1  KEKER, VAN NEST & PETERS LLP
   ELLIOT R. PETERS - # 158708
2  epeters@keker.com
   WARREN A. BRAUNIG - # 243884
3  wbraunig@keker.com
   NICHOLAS S. GOLDBERG - # 273614
4  ngoldberg@keker.com
   KATIE LYNN JOYCE - # 308263
5  kjoyce@keker.com
   633 Battery Street
6  San Francisco, CA 94111-1809
   Telephone:    415 391 5400
7  Facsimile:    415 397 7188

8  Attorneys for Defendant and Counterclaimant COMMERCIAL
   REAL ESTATE EXCHANGE, INC.,

9                    UNITED STATES DISTRICT COURT

10                  CENTRAL DISTRICT OF CALIFORNIA

11                        WESTERN DIVISION

12

13  COSTAR GROUP, INC., AND COSTAR          Case No. 2:20-CV-08819 CBM (ASx)
    REALTY INFORMATION INC.,
14                                          **DISCOVERY DISPUTE SUBMITTED TO**
                  Plaintiffs,               **SPECIAL MASTER**
15
          v.                                **DECLARATION OF CHRISTINE**
16                                          **ZALESKI IN SUPPORT OF CREXI'S**
    COMMERCIAL REAL ESTATE                  **OPPOSITION TO COSTAR'S RENEWED**
17  EXCHANGE, INC.,                         **MOTION TO COMPEL CREXI TO RUN**
                                            **IMAGE MATCHING SOFTWARE**
17                Defendant.
18                                          Date Filed:  September 25, 2020
19                                          Discovery Cutoff: November 30, 2023
                                            Pre-Trial Conference: September 24, 2024
20                                          Trial Date:  October 22, 2024

21  COMMERCIAL REAL ESTATE
    EXCHANGE, INC.,
22
                  Counterclaimant,
23
          v.
24
    COSTAR GROUP, INC., AND COSTAR
25  REALTY INFORMATION, INC.,

26                Counterdefendants.

27

28

────────────────────────────────────────

DECLARATION OF CHRISTINE ZALESKI IN SUPPORT OF CREXI'S OPPOSITION TO COSTAR'S
RENEWED MOTION TO COMPEL CREXI TO RUN IMAGE MATCHING SOFTWARE
Case No. 2:20-CV-08819 CBM (ASx)

2373256

I, CHRISTINE ZALESKI, declare as follows:

1.      I am an attorney licensed to practice law in the State of California and am an associate at Keker, Van Nest & Peters LLP, counsel for Defendant and Counterclaimant Commercial Real Estate Exchange, Inc. ("CREXi") in the above-captioned action.

2.      On September 6, 2023, CoStar e-mailed CREXi a list of 500 images that it alleged "were identified as being displayed on CREXi prior to June 23, 2021."

3.      Attached hereto as **Exhibit A** is a true and correct copy of the list of 500 images served by CoStar on September 6, 2023 ("September 6 Spreadsheet"). For each image, CoStar notes, *inter alia,* (1) the unique identifying number CoStar maintains relating to the relevant CoStar photograph (the "Attachment Master ID"); (2) the person who took the CoStar photograph ("Photographer"); (3) the date the photographer took the CoStar photograph ("Photograph Date"); (4) the image on CREXi's website that CoStar contends is an exact match for the CoStar image, identified by the URL associated with the image as it appeared on CREXi's website ("CREXi image URL"); and (5) the date that CoStar identified the CREXi image on CREXi's website ("Identified on CREXi date").

4.      The September 6 Spreadsheet states that CoStar identified each of the 500 images on CREXi's website on or before June 22, 2021. Furthermore, it states that CoStar identified 363 of the 500 images on CREXi's website before it filed the initial complaint in this action on September 25, 2020.

5.      On September 12, 2023, CREXi responded to CoStar's email, asking CoStar to confirm its ownership of those 500 images "under penalty of perjury," as is required by the Digital Millennium Copyright Act. A true and correct copy of the parties' exchange on September 6, 2023, and September 12, 2023, is attached hereto as **Exhibit B**.

6.      On September 22, 2023, CoStar served a Second Supplemental Response to CREXi's Interrogatory Nos. 1 and 22 and Supplemental Response to CREXi's Interrogatory No. 25 ("Responses"). Attached to those Responses was a "First Amended Master Spreadsheet," listing 50,414 images that CoStar is accusing in this action. CoStar verified in the Responses that

1

DECLARATION OF CHRISTINE ZALESKI IN SUPPORT OF CREXI'S OPPOSITION TO COSTAR'S
RENEWED MOTION TO COMPEL CREXI TO RUN IMAGE MATCHING SOFTWARE
Case No. 2:20-CV-08819 CBM (ASx)

2373256

the First Amended Master Spreadsheet contains "all CoStar-owned images that CoStar is accusing in this Action."

7.      Of the 500 images contained on the September 6 Spreadsheet, CoStar accused only 122 in the First Amended Master Spreadsheet. CoStar has never provided a statement under penalty of perjury that it owns the other 378 images on the September 6 Spreadsheet.

8.      Attached hereto as **Exhibit C** is a true and correct copy of an excerpt of the condensed transcript of the July 10, 2023 Informal Discovery Conference before the Special Master.

9.      Attached hereto as **Exhibit D** is a true and correct copy of an excerpt of the condensed transcript of the Jul. 24, 2023 Informal Discovery Conference before the Special Master.

10.      Attached hereto as **Exhibit E** is a true and correct copy of an excerpt of the condensed transcript of the Sept. 11, 2023 Informal Discovery Conference before the Special Master.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge and belief.

Executed on October 17, 2023, in San Francisco, California.


_____
CHRISTINE ZALESKI

DECLARATION OF CHRISTINE ZALESKI IN SUPPORT OF CREXI'S OPPOSITION TO COSTAR'S RENEWED MOTION TO COMPEL CREXI TO RUN IMAGE MATCHING SOFTWARE
Case No. 2:20-CV-08819 CBM (ASx)

2373256

# EXHIBIT A

| | AttachmentMasterII | Attachment Source | Photographer | Photograph Date | CREXi Image URL | Identified on CREXi Date |
|---|---|---|---|---|---|---|
| 1 | 29302518 | Field Research | Stacey Rocero | 1/16/2015 | https://images.crexi.com/lease-assets/135044/b5fae5723ad646e899fcc425de771208_716x444.jpg | 4/21/2020 |
| 2 | 16103909 | Field Research | Alan Battles | 5/26/2011 | https://images.crexi.com/lease-assets/71762/277b7570be584edc9ab9c0a4ff6b64a6_716x444.jpg | 4/21/2020 |
| 3 | 11379865 | Field Research | Sonya Williams | 10/2/2009 | https://images.crexi.com/assets/345709/5dbd76c837554c4885d808ebe32aac24_716x444.jpg | 4/21/2020 |
| 4 | 61128589 | Field Research | James Petrylka | 3/8/2016 | https://images.crexi.com/assets/271546/13d9762ca9074064ac2cf8ebc44c3f44_716x444.jpg | 4/22/2020 |
| 5 | 61128593 | Field Research | James Petrylka | 3/8/2016 | https://images.crexi.com/assets/271546/53e88db0026a493a8d9437ec009984a8_716x444.jpg | 4/22/2020 |
| 6 | 61128596 | Field Research | James Petrylka | 3/8/2016 | https://images.crexi.com/assets/271546/10e5144b15ba41fc997797647eb63e7a_716x444.jpg | 4/22/2020 |
| 7 | 17256161 | Field Research | Lawrence Hiatt | 10/31/2011 | https://images.crexi.com/assets/340748/89723026d55c46eb84d7ad81a453ecc6_716x444.jpg | 4/22/2020 |
| 8 | 8635783 | Field Research | Kristen Thomas | 10/1/2008 | https://images.crexi.com/assets/346363/e9f643ef439c45889b7f17d0e2b9aac6_716x444.jpg | 4/22/2020 |
| 9 | 98579402 | Field Research | Trisha Everitt | 12/8/2016 | https://images.crexi.com/assets/333790/18dbb35309884d04b4f4b6439fc0e89d_716x444.jpg | 4/23/2020 |
| 10 | 28979001 | Field Research | Dale Rushing | 12/31/2014 | https://images.crexi.com/assets/324752/af286779c1c249b1bf2ded76ae060b8f_716x444.jpg | 4/23/2020 |
| 11 | 18233885 | Field Research | Robert Dallas | 3/9/2012 | https://images.crexi.com/assets/301630/c36d616e09754741b84eb85b98957945_716x444.jpg | 4/23/2020 |
| 12 | 17157966 | Field Research | Melissa Greulich | 10/19/2011 | https://images.crexi.com/assets/298088/883f20665d6246bfa0a57fe3210e36ea_716x444.jpg | 4/23/2020 |
| 13 | 16765333 | Field Research | Lawrence Hiatt | 8/30/2011 | https://images.crexi.com/assets/261976/36f900a543074d3a92f90e55eb60c95f_716x444.jpg | 4/23/2020 |
| 14 | 15468597 | Field Research | Lawrence Hiatt | 2/28/2011 | https://images.crexi.com/assets/295164/31cdf1042cb64cbcab8f8203f9d03919_716x444.jpg | 4/23/2020 |
| 15 | 5777291 | Field Research | Cindy Kelleher | 8/31/2007 | https://images.crexi.com/assets/285725/27754d1fbb9f4699a1643b1fc53b2d6e_716x444.jpg | 4/23/2020 |
| 16 | 5777299 | Field Research | Cindy Kelleher | 8/31/2007 | https://images.crexi.com/assets/285725/23a2a60e245441ff9381b7908cd24702_716x444.jpg | 4/23/2020 |
| 17 | 110335012 | Field Research | Daniel Eichmeier | 3/20/2017 | https://images.crexi.com/assets/278525/ff575536724047149c4c648f655b9cd96_716x444.jpg | 4/24/2020 |
| 18 | 61245486 | Field Research | David McCord | 3/9/2016 | https://images.crexi.com/assets/321724/762aba40eb247ac797650d1545be8954_716x444.jpg | 4/24/2020 |
| 19 | 40238081 | Field Research | Stacey Rocero | 7/14/2015 | https://images.crexi.com/assets/322454/2800049fe9154ec98f4de379a0a64a54_716x444.jpg | 4/24/2020 |
| 20 | 14628763 | Field Research | Dwayne Walker | 10/25/2010 | https://images.crexi.com/assets/290024/6aa0225bd3a44f3cbffc8b7eb8e1b8eb_716x444.jpg | 4/24/2020 |
| 21 | 6402998 | Field Research | Lawrence Hiatt | 11/28/2007 | https://images.crexi.com/assets/282929/1a38c2fcde8849b98040f29d69a7fb6a_716x444.jpg | 4/24/2020 |
| 22 | 6403001 | Field Research | Lawrence Hiatt | 11/28/2007 | https://images.crexi.com/assets/282929/af2bccad7d3f4afc86a19992af6c87d1_716x444.jpg | 4/24/2020 |
| 23 | 151687934 | Field Research | Mohammad Tomaleh | 12/20/2017 | https://images.crexi.com/assets/259387/ffe57650fae9448c97e58a9fc52f9d54_716x444.jpg | 4/25/2020 |
| 24 | 25120579 | Field Research | LaTease Rikard | 4/4/2014 | https://images.crexi.com/assets/298715/dd96f85f38434730bb9b643b08a6ebba_716x444.jpg | 4/25/2020 |
| 25 | 8231817 | Field Research | Aleksandar Bulajic Mose | 8/7/2008 | https://images.crexi.com/assets/287696/22fc046b49464475ad5e2643abe76b88_716x444.jpg | 4/25/2020 |
| 26 | 8231820 | Field Research | Aleksandar Bulajic Mose | 8/7/2008 | https://images.crexi.com/assets/287696/f6f94bb9f1a44356b7bc431767545a59_716x444.jpg | 4/25/2020 |
| 27 | 6552236 | Field Research | Martha Henry | 12/21/2007 | https://images.crexi.com/assets/302880/0bb8a88e33184e4ebc5fa98759033d8f_716x444.jpg | 4/25/2020 |
| 28 | 6154030 | Field Research | Kimberly Atwood | 10/22/2007 | https://images.crexi.com/assets/281183/d2ce8a673b9c429d875991060ebb6ea9_716x444.jpg | 4/25/2020 |
| 29 | 5273081 | Field Research | Kristin Burrows | 6/15/2007 | https://images.crexi.com/assets/309017/deae062d02a94b399bc018fca855c579_716x444.jpg | 4/25/2020 |
| 30 | 17633014 | Field Research | James Hunstein | 12/22/2011 | https://images.crexi.com/assets/324731/b629a400b5c347d0a25a3f0a185bc3da_716x444.jpg | 4/26/2020 |
| 31 | 15195402 | Field Research | Isaiah Buchanan | 1/19/2011 | https://images.crexi.com/assets/275900/f2b737dbbdbf45f3969e87e10afcd4df_716x444.jpg | 4/26/2020 |
| 32 | 9939250 | Field Research | Rona Houser | 3/18/2009 | https://images.crexi.com/assets/307120/08f0d1babe824d379df92609dddba611_716x444.jpg | 4/26/2020 |
| 33 | 6414406 | Field Research | John Georgiadis | 11/27/2007 | https://images.crexi.com/assets/302943/22d7bc09fb774076aecc6d2bdfcf00b6_716x444.jpg | 4/26/2020 |
| 34 | 6414412 | Field Research | John Georgiadis | 11/27/2007 | https://images.crexi.com/assets/302943/653a96623c864d3c987af255709a7ada_716x444.jpg | 4/26/2020 |
| 35 | 18372417 | Field Research | Robert Dallas | 3/29/2012 | https://images.crexi.com/assets/233551/7affafa0e04c41a48b9e5fee87e45f5d_716x444.jpg | 4/27/2020 |
| 36 | 15302980 | Field Research | Jason Benns | 2/4/2011 | https://images.crexi.com/assets/336680/65e7185cd6574df8a216e09bb76546c4_716x444.jpg | 4/27/2020 |
| 37 | 15127103 | Field Research | James Hunstein | 1/10/2011 | https://images.crexi.com/assets/319860/6cc0f0c3465e4d03ab8378bd0ac17013_716x444.jpg | 4/27/2020 |
| 38 | 69389892 | Field Research | John Bolling | 5/24/2016 | https://images.crexi.com/assets/59419/6ebfee212080432e9abef8f86499f055_716x444.jpg | 4/28/2020 |
| 39 | 69389895 | Field Research | John Bolling | 5/24/2016 | https://images.crexi.com/assets/59419/eea79048d2734a5db1865d5d065e00d2_716x444.jpg | 4/28/2020 |
| 40 | 17500649 | Field Research | James Hunstein | 12/2/2011 | https://images.crexi.com/assets/246830/47538f47d6634ab1a19db90cf9accc3e_716x444.jpg | 4/28/2020 |
| 41 | 17215080 | Field Research | James Hunstein | 10/25/2011 | https://images.crexi.com/assets/133047/edb946e1eaba4753a3e0a0982f43369e_716x444.jpg | 4/28/2020 |
| 42 | 13438492 | Field Research | Ed Messenger | 6/10/2010 | https://images.crexi.com/assets/214774/60b62edb4d7c489794c7b4d09e6daef7_716x444.jpg | 4/28/2020 |
| 43 | 17938316 | Field Research | John Ehart | 2/2/2012 | https://images.crexi.com/assets/196416/27a3830ccec64c25942829920528ff4_716x444.jpg | 4/29/2020 |
| 44 | 13681773 | Field Research | Joerg Boetel | 7/14/2010 | https://images.crexi.com/assets/204850/b1dcbdca019249a28979fe235b2262e3_716x444.jpg | 4/29/2020 |
| 45 | 129150962 | Field Research | Clint Bliss | 7/24/2017 | https://images.crexi.com/assets/224650/21e4c17dc99941b1ba4e6c0ecbfacccc_716x444.jpg | 5/1/2020 |
| 46 | 88188055 | Field Research | Tyler Bolduc | 10/3/2016 | https://images.crexi.com/assets/201646/2b146aef0c4145cda1a6b02790b14f51_716x444.jpg | 5/1/2020 |
| 47 | 17402203 | Field Research | James Hunstein | 11/17/2011 | https://images.crexi.com/assets/246004/d1cd416688d04c7a82dc0d76749b945d_716x444.jpg | 5/1/2020 |
| 48 | 12219690 | Field Research | Jason Koenig | 2/4/2010 | https://images.crexi.com/assets/82836/ebcf9924fc5142438e5b8d4da94f8adc_716x444.jpg | 5/1/2020 |
| 49 | 8308064 | Field Research | Kristy Eppolito | 8/11/2008 | https://images.crexi.com/assets/251766/1d79a6e34f754a37a74dadb085f79097_716x444.jpg | 5/1/2020 |
| 50 | 7587007 | Field Research | Jeff Karels | 5/12/2008 | https://images.crexi.com/assets/241114/9dec4ac112aa46f680506748e500a86c_716x444.jpg | 5/1/2020 |
| 51 | 6511701 | Field Research | Aleksandar Bulajic Mose | 12/14/2007 | https://images.crexi.com/assets/245721/ab31a8d520eb45d1a579c3623788474d_716x444.jpg | 5/1/2020 |
| 52 | 112130157 | Field Research | Matthew Cook | 3/31/2017 | https://images.crexi.com/assets/170924/18e421e2c10a4e86817e8efbff92f0d4_716x444.jpg | 5/2/2020 |
| 53 | 112130221 | Field Research | Matthew Cook | 3/31/2017 | https://images.crexi.com/lease-assets/170924/255e57306d27408fa765f974b2de643d_716x444.jpg | 5/2/2020 |
| 54 | 110348750 | Field Research | Dagny Gallo | 3/20/2017 | https://images.crexi.com/assets/173615/ef4893cd467e43ea8dad8da9ebb32eee_716x444.jpg | 5/2/2020 |
| 55 | 73596090 | Field Research | John Bolling | 6/23/2016 | https://images.crexi.com/lease-assets/172611/9e9ba3a7b8b04138a6654d487a7c44e4_716x444.jpg | 5/2/2020 |

| | | | | | |
|---|---|---|---|---|---|
| 56 | 25031136 | Field Research | Benjamin Jones | 3/27/2014 https://images.crexi.com/lease-assets/172597/f6c1c5ca6571405c80324b88a504bd5d_716x444.jpg | 5/2/2020 |
| 57 | 16804095 | Field Research | Cory Homuth | 9/7/2011 https://images.crexi.com/lease-assets/172830/495c076c6a7b4d35a4403d9aca6631cc_716x444.jpg | 5/2/2020 |
| 58 | 7763935 | Field Research | Lawrence Hiatt | 6/4/2008 https://images.crexi.com/lease-assets/170786/f1a21102877f47fc8e29547fd54a9267_716x444.jpg | 5/2/2020 |
| 59 | 7763937 | Field Research | Lawrence Hiatt | 6/4/2008 https://images.crexi.com/lease-assets/170786/651fd95870454c46aead3335b040707d_716x444.jpg | 5/2/2020 |
| 60 | 50730343 | Field Research | Hugh McCullough | 11/17/2015 https://images.crexi.com/lease-assets/78696/b43a7dbac4ec4ae6b5e6e4e1a1cbf58f_716x444.jpg | 5/3/2020 |
| 61 | 24373254 | Field Research | Ken Wood | 1/8/2014 https://images.crexi.com/lease-assets/38178/01bad933a86a4544815a9b0f1e5b221a_716x444.jpg | 5/3/2020 |
| 62 | 18645861 | Field Research | Christopher Lau | 5/4/2012 https://images.crexi.com/lease-assets/58124/972e6d16b4694f3081aba820770f41c2_716x444.jpg | 5/3/2020 |
| 63 | 17947026 | Field Research | John Ehart | 2/3/2012 https://images.crexi.com/lease-assets/74038/60ef95d48fba4a44a2aa06a05d18ad94_716x444.jpg | 5/3/2020 |
| 64 | 17491747 | Field Research | Isaiah Buchanan | 11/29/2011 https://images.crexi.com/lease-assets/62060/bceae9dad48441d7a808349e694c51d5_716x444.jpg | 5/3/2020 |
| 65 | 17144585 | Field Research | James Hunstein | 10/18/2011 https://images.crexi.com/lease-assets/64470/127b92e1debb4228a6891f2c1f3605fc_716x444.jpg | 5/3/2020 |
| 66 | 17144582 | Field Research | James Morris | 10/18/2011 https://images.crexi.com/lease-assets/64470/a50e26a478a64492a8eb7fb86653126d_716x444.jpg | 5/3/2020 |
| 67 | 17090118 | Field Research | Melissa Greulich | 10/12/2011 https://images.crexi.com/lease-assets/19148/c723b55878244baabb3ede794db300ea_716x444.jpg | 5/3/2020 |
| 68 | 15565387 | Field Research | Michael Profitt | 3/9/2011 https://images.crexi.com/lease-assets/18356/a94008ee27a140788ff08bae65aed6f_716x444.jpg | 5/3/2020 |
| 69 | 12258909 | Field Research | Blake Diers | 2/10/2010 https://images.crexi.com/lease-assets/18296/434dfd40aa014e85ad408ec32cefd5d6_716x444.jpg | 5/3/2020 |
| 70 | 10921911 | Field Research | Sonya Williams | 8/2/2009 https://images.crexi.com/lease-assets/92379/ef5def8703774ffba7dd25ffad0d3d2f_716x444.jpg | 5/3/2020 |
| 71 | 10921917 | Field Research | Sonya Williams | 8/2/2009 https://images.crexi.com/lease-assets/92379/e2f6e3c93c1e458280e5a6ee1b9a9d4c_716x444.jpg | 5/3/2020 |
| 72 | 6525665 | Field Research | Cathy Morris | 12/17/2007 https://images.crexi.com/lease-assets/52784/37a6529737fd4ce789bef48fb7efaa43_716x444.jpg | 5/3/2020 |
| 73 | 6393083 | Field Research | Randy Rose | 11/27/2007 https://images.crexi.com/lease-assets/17575/7703420c4bfd4b5eb5aa5a79884d26ac_716x444.jpg | 5/3/2020 |
| 74 | 6203405 | Field Research | Valdur Kaselaan | 10/28/2007 https://images.crexi.com/lease-assets/27177/7a6d74e90476ae74aae4f6364236ccf_716x444.jpg | 5/3/2020 |
| 75 | 5900431 | Field Research | Kimberly Atwood | 9/19/2007 https://images.crexi.com/lease-assets/53532/233fbe84a0074670bfb09f38f566c5c9_716x444.jpg | 5/3/2020 |
| 76 | 5900427 | Field Research | Kimberly Atwood | 9/19/2007 https://images.crexi.com/lease-assets/53532/403dbcf857f1453183266da13ebb9043_716x444.jpg | 5/3/2020 |
| 77 | 4951496 | Field Research | Catherine Ciosek | 3/30/2007 https://images.crexi.com/lease-assets/23890/617487b76daf4cdcbc8b2bf03b077bf9_716x444.jpg | 5/3/2020 |
| 78 | 162226779 | Field Research | Kevin Reece | 3/20/2018 https://images.crexi.com/lease-assets/18810/31d2512f7c0e4846bbfaf83e283dd5a3_716x444.jpg | 5/4/2020 |
| 79 | 160697892 | Field Research | Deawell Adair | 3/9/2018 https://images.crexi.com/lease-assets/46426/ffa45e20b1434ff2b98df46b67921e41_716x444.jpg | 5/4/2020 |
| 80 | 111031333 | Field Research | Adam Davis | 3/24/2017 https://images.crexi.com/lease-assets/28610/cc98f7a18bde49f1924b918e8bc2056d_716x444.jpg | 5/4/2020 |
| 81 | 66582414 | Field Research | Terri Stanley | 4/29/2016 https://images.crexi.com/lease-assets/24660/32ed4ad6e42f42928063f1545d14f4ca_716x444.jpg | 5/4/2020 |
| 82 | 26646247 | Field Research | Heather Coburn | 10/24/2014 https://images.crexi.com/lease-assets/37315/7d302315879c49028e38272af2f57e8a_716x444.jpg | 5/4/2020 |
| 83 | 17865892 | Field Research | John Ehart | 1/27/2012 https://images.crexi.com/lease-assets/38684/fc21d1953abd409daf367bcc55df071a_716x444.jpg | 5/4/2020 |
| 84 | 17758922 | Field Research | Christopher Lau | 1/13/2012 https://images.crexi.com/lease-assets/33433/159343cef71144a4b73c0b9c6ed6e4_716x444.jpg | 5/4/2020 |
| 85 | 17551964 | Field Research | Melissa Greulich | 12/9/2011 https://images.crexi.com/lease-assets/20518/50514d25b24445de91621f1c85d4bdfa_716x444.jpg | 5/4/2020 |
| 86 | 17528941 | Field Research | Melissa Greulich | 12/6/2011 https://images.crexi.com/lease-assets/20541/75b808a32a444b70ab0d3de36cb25418_716x444.jpg | 5/4/2020 |
| 87 | 16978807 | Field Research | Melissa Greulich | 9/28/2011 https://images.crexi.com/lease-assets/19675/92e6d425531d4a43aa0e2fa3866ca56b_716x444.jpg | 5/4/2020 |
| 88 | 16689732 | Field Research | John Georgiadis | 8/23/2011 https://images.crexi.com/lease-assets/5645/f98d1f2fc3244ab69ffc1f956eb28f27_716x444.jpg | 5/4/2020 |
| 89 | 16689737 | Field Research | John Georgiadis | 8/23/2011 https://images.crexi.com/lease-assets/5645/f269838726944a05a7293a87bdef6022_716x444.jpg | 5/4/2020 |
| 90 | 12674551 | Field Research | Joerg Boetel | 3/1/2010 https://images.crexi.com/lease-assets/34961/42640a1937d14fb8b14aef830f2c9597_716x444.jpg | 5/4/2020 |
| 91 | 8224459 | Field Research | Anal Shah | 8/5/2008 https://images.crexi.com/lease-assets/28764/9be0472dffd64f478a554234169b55b4_716x444.jpg | 5/4/2020 |
| 92 | 6186856 | Field Research | Kimberly Atwood | 10/16/2007 https://images.crexi.com/lease-assets/36757/b774535ad3c444109ec6f4f5feb842a2_716x444.jpg | 5/4/2020 |
| 93 | 110901612 | Field Research | Joerg Boetel | 3/23/2017 https://images.crexi.com/lease-assets/42349/4d7d5f92f13c40a7bf8c7977ce562568_716x444.jpg | 5/5/2020 |
| 94 | 108575805 | Field Research | Adam Davis | 3/9/2017 https://images.crexi.com/lease-assets/20881/8f91f3ca8a074a0588eb5db4bed33176_716x444.jpg | 5/5/2020 |
| 95 | 73448290 | Field Research | John Bolling | 6/22/2016 https://images.crexi.com/lease-assets/98435/cc66d48a2550402d97cc9421e07a45c5_716x444.jpg | 5/5/2020 |
| 96 | 73448305 | Field Research | John Bolling | 6/22/2016 https://images.crexi.com/lease-assets/98435/cba057fd40fe41b8b3266eae8a6c0c75_716x444.jpg | 5/5/2020 |
| 97 | 22547045 | Field Research | Dale Rushing | 6/6/2013 https://images.crexi.com/lease-assets/71526/18cec36c79f54d3db0ef5e21311557bc_716x444.jpg | 5/5/2020 |
| 98 | 15389456 | Field Research | James Hunstein | 2/15/2011 https://images.crexi.com/lease-assets/70432/e7de926a7ba64bda81873b38d6d719cd_716x444.jpg | 5/5/2020 |
| 99 | 11530130 | Field Research | William Haas | 10/22/2009 https://images.crexi.com/lease-assets/83680/31ab944b68ef46bf8d47fbff79d5c8d0_716x444.jpg | 5/5/2020 |
| 100 | 11073123 | Field Research | Sonya Williams | 8/21/2009 https://images.crexi.com/lease-assets/62192/a9aaa0476be84a018f3ded1bcaea59af_716x444.jpg | 5/5/2020 |
| 101 | 7526460 | Field Research | Brooke Wasson | 5/2/2008 https://images.crexi.com/lease-assets/42478/e0a5df11e83c4ef3b07a8ad48cb2f368_716x444.jpg | 5/5/2020 |
| 102 | 5351299 | Field Research | Eric Ericson | 6/29/2007 https://images.crexi.com/lease-assets/74428/45d8acf7e3014660977137dc02c108b0_716x444.jpg | 5/5/2020 |
| 103 | 5318894 | Field Research | Lawrence Hiatt | 6/26/2007 https://images.crexi.com/lease-assets/36004/d02b7b50edad415ea463e81520703584_716x444.jpg | 5/5/2020 |
| 104 | 4957646 | Field Research | Pia Miai | 3/29/2007 https://images.crexi.com/lease-assets/72059/93caeb3de580482393fea49902f1dd8d_716x444.jpg | 5/5/2020 |
| 105 | 104897734 | Field Research | Jonathan Fairfield | 2/7/2017 https://images.crexi.com/lease-assets/46581/9dcd05d9145c44bb84610c8a3454c5e8_716x444.jpg | 5/6/2020 |
| 106 | 20525605 | Field Research | Shelly Bourbeau | 10/25/2012 https://images.crexi.com/lease-assets/27997/3b4d993b4f8442fba781f8620ac1e9f6_716x444.jpg | 5/6/2020 |
| 107 | 17339033 | Field Research | Michael Profitt | 11/8/2011 https://images.crexi.com/lease-assets/18822/2cf1338468c440c097bd8be73160fd87_716x444.jpg | 5/6/2020 |
| 108 | 17113781 | Field Research | Michael Profitt | 10/15/2011 https://images.crexi.com/lease-assets/19444/ba0eddc4c4874f62b901da3722505b74_716x444.jpg | 5/6/2020 |
| 109 | 16772596 | Field Research | Michael Profitt | 9/1/2011 https://images.crexi.com/lease-assets/18455/647a72cde9284dabb4ebfc76ee2720f1_716x444.jpg | 5/6/2020 |
| 110 | 15719731 | Field Research | Michael Profitt | 3/31/2011 https://images.crexi.com/lease-assets/19388/ae20a92475df4450a2973661f964d685_716x444.jpg | 5/6/2020 |
| 111 | 15409160 | Field Research | James Hunstein | 2/18/2011 https://images.crexi.com/lease-assets/37418/302d1169a8b54d90af03e73b92e181f3_716x444.jpg | 5/6/2020 |
| 112 | 15409164 | Field Research | James Hunstein | 2/18/2011 https://images.crexi.com/lease-assets/37418/49f1304117ba4dbf9383086faa5c02f3_716x444.jpg | 5/6/2020 |

| 113 | 15204564 | Field Research | Lawrence Hiatt | 1/21/2011 https://images.crexi.com/lease-assets/39825/a70d0ef4d5d748e0aa0d2b045fe4d8a5_716x444.jpg | 5/6/2020 |
| 114 | 13426202 | Field Research | Melissa Greulich | 6/8/2010 https://images.crexi.com/lease-assets/12435/29941e4b1cc8437fb2ec57709c354be2_716x444.jpg | 5/6/2020 |
| 115 | 13295102 | Field Research | Patrick O'Conor | 5/20/2010 https://images.crexi.com/lease-assets/31810/e7c5e83bd22a44faa33bd201670ab9ab_716x444.jpg | 5/6/2020 |
| 116 | 11035147 | Field Research | Eric Ericson | 8/17/2009 https://images.crexi.com/lease-assets/20564/16c7c201cfce47bda5f3f9e3391a69c7_716x444.jpg | 5/6/2020 |
| 117 | 6395901 | Field Research | Pia Miai | 11/27/2007 https://images.crexi.com/lease-assets/9917/8e9d98ad799c4f23999640977f6f4f7ea_716x444.jpg | 5/6/2020 |
| 118 | 4802206 | Field Research | Ryan Gwilliam | 3/28/2007 https://images.crexi.com/lease-assets/28887/bbd691bbf4cc4ae2a7341d85b5a78b40_716x444.jpg | 5/6/2020 |
| 119 | 17758468 | Field Research | John Ehart | 1/13/2012 https://images.crexi.com/lease-assets/77236/4eb357ed3b134bb6a8a3ff4c8beecae4_716x444.jpg | 5/7/2020 |
| 120 | 17014067 | Field Research | Michael Profitt | 10/4/2011 https://images.crexi.com/lease-assets/19343/0c618d85bf654e4ba213c24e2ba6fa53_716x444.jpg | 5/7/2020 |
| 121 | 17090152 | Field Research | Melissa Greulich | 9/29/2011 https://images.crexi.com/lease-assets/62918/711a19fb95f0418ab5e886be47c42fac_716x444.jpg | 5/7/2020 |
| 122 | 16608091 | Field Research | Cory Homuth | 8/11/2011 https://images.crexi.com/lease-assets/53984/e074b21e53ff4337940ec885725d7d4e_716x444.jpg | 5/7/2020 |
| 123 | 16420305 | Field Research | James Hunstein | 7/18/2011 https://images.crexi.com/lease-assets/37128/73b9d12401764dc5a376ce6ac7b1917e_716x444.jpg | 5/7/2020 |
| 124 | 15427562 | Field Research | Jonathan Scobby | 2/22/2011 https://images.crexi.com/lease-assets/9690/f4b8716272bb4cdda542bb0ef208f7ab_716x444.jpg | 5/7/2020 |
| 125 | 14388074 | Field Research | Melissa Greulich | 10/1/2010 https://images.crexi.com/lease-assets/86381/1c75443c0b134def8954f36cb2bc856e_716x444.jpg | 5/7/2020 |
| 126 | 13090394 | Field Research | Ed Messenger | 4/26/2010 https://images.crexi.com/lease-assets/51438/c4ea0c1523774299a011f20832161ed_716x444.jpg | 5/7/2020 |
| 127 | 12769242 | Field Research | Joerg Boetel | 3/15/2010 https://images.crexi.com/lease-assets/142012/1830dfeb798d4ee9bad1351d54ac6294_716x444.jpg | 5/7/2020 |
| 128 | 6392012 | Field Research | Mike Schisler | 11/26/2007 https://images.crexi.com/lease-assets/79141/a7184e24b55b4872ab6dcd3552045c1c_716x444.jpg | 5/7/2020 |
| 129 | 5055434 | Field Research | Christopher Newman | 5/8/2007 https://images.crexi.com/lease-assets/87676/08c9d88e335647b19ae04c9403bdfc70_716x444.jpg | 5/7/2020 |
| 130 | 108581696 | Field Research | Brian Falacienski | 3/9/2017 https://images.crexi.com/lease-assets/129005/faabee8537c74dcd86e1fa183a4e62d1_716x444.jpg | 5/8/2020 |
| 131 | 33228579 | Field Research | Hugh McCullough | 3/17/2015 https://images.crexi.com/lease-assets/110649/9639a094b8ea4d8db58a260016ee6484_716x444.jpg | 5/8/2020 |
| 132 | 18224976 | Field Research | James Hunstein | 3/6/2012 https://images.crexi.com/lease-assets/115550/9410717b9e614073bf404e5eb4a3ef1d_716x444.jpg | 5/8/2020 |
| 133 | 13045270 | Field Research | Dale Rushing | 4/20/2010 https://images.crexi.com/lease-assets/126175/52b99aba2bf544738c09af63c277a8c1_716x444.jpg | 5/8/2020 |
| 134 | 11481520 | Field Research | William Haas | 10/16/2009 https://images.crexi.com/lease-assets/99373/96f6f9a73d9b472eb0e56e826fc1fcfc_716x444.jpg | 5/8/2020 |
| 135 | 10865237 | Field Research | Sonya Williams | 7/24/2009 https://images.crexi.com/lease-assets/103409/12dab5f6f5764e0fb673f42bf63c4c42_716x444.jpg | 5/8/2020 |
| 136 | 8926139 | Field Research | John Ehart | 11/4/2008 https://images.crexi.com/lease-assets/104684/6c3702d46713472a87075cbef0f19741_716x444.jpg | 5/8/2020 |
| 137 | 8926138 | Field Research | John Ehart | 11/4/2008 https://images.crexi.com/lease-assets/104684/ff13305465784451a0dd5c07ef98336e_716x444.jpg | 5/8/2020 |
| 138 | 8785621 | Field Research | Lawrence Hiatt | 10/17/2008 https://images.crexi.com/lease-assets/119389/1f3754ba70ba45f696accf8447cc1951_716x444.jpg | 5/8/2020 |
| 139 | 6441278 | Field Research | Melissa Greulich | 12/4/2007 https://images.crexi.com/lease-assets/154956/2bab287a236d475aaf05ea91b0280a94_716x444.jpg | 5/8/2020 |
| 140 | 6031806 | Field Research | Lawrence Hiatt | 10/4/2007 https://images.crexi.com/lease-assets/155513/b46e8e67bfff482b9e701936525d4410a_716x444.jpg | 5/8/2020 |
| 141 | 5363288 | Field Research | America Rivas | 7/4/2007 https://images.crexi.com/lease-assets/102192/507de911687f4b4e890152b48babda7_716x444.jpg | 5/8/2020 |
| 142 | 5363290 | Field Research | America Rivas | 7/4/2007 https://images.crexi.com/lease-assets/161566/419f21f85cf14e78bdffa97fa2f11c85_716x444.jpg | 5/8/2020 |
| 143 | 4491442 | Field Research | Keith Howard | 2/13/2007 https://images.crexi.com/lease-assets/121278/52e3cfd29139441c858ff652780804cb_716x444.jpg | 5/8/2020 |
| 144 | 150839884 | Field Research | Bill Marrs | 12/13/2017 https://images.crexi.com/lease-assets/130954/6dc231b7bc28401584dd9dfb4c4dbae3_716x444.jpg | 5/9/2020 |
| 145 | 109947077 | Field Research | Matthew Cook | 3/17/2017 https://images.crexi.com/lease-assets/141197/2a1a4cb3573a427396a9930d669b0d26_716x444.jpg | 5/9/2020 |
| 146 | 74672063 | Field Research | John Bolling | 6/30/2016 https://images.crexi.com/lease-assets/161550/aeb423fb8c3b45598db6de258336a4aa_716x444.jpg | 5/9/2020 |
| 147 | 19833933 | Field Research | Lawrence Hiatt | 8/10/2012 https://images.crexi.com/lease-assets/119324/a84a56485cfa41b5a89b137ceee609a5_716x444.jpg | 5/9/2020 |
| 148 | 18047413 | Field Research | Robert Dallas | 2/13/2012 https://images.crexi.com/lease-assets/129027/faaac8da12b9420285d37fc7a984a4bb_716x444.jpg | 5/9/2020 |
| 149 | 17372284 | Field Research | Cory Homuth | 11/14/2011 https://images.crexi.com/lease-assets/100120/044cd0a6e4654326b5b62207f5ce46db_716x444.jpg | 5/9/2020 |
| 150 | 16679059 | Field Research | Isaiah Buchanan | 8/18/2011 https://images.crexi.com/lease-assets/140737/4cf4a15cc9bb483999973c48c763bc0d_716x444.jpg | 5/9/2020 |
| 151 | 15408713 | Field Research | Isaiah Buchanan | 2/18/2011 https://images.crexi.com/lease-assets/123429/e2f3adaa6c294d1c86ae4de3f1db6fab_716x444.jpg | 5/9/2020 |
| 152 | 13008528 | Field Research | Melissa Greulich | 4/14/2010 https://images.crexi.com/lease-assets/149711/2bd4b87ed86e4e40b157346789f3ed4_716x444.jpg | 5/9/2020 |
| 153 | 7242035 | Field Research | Lawrence Hiatt | 4/3/2008 https://images.crexi.com/lease-assets/119048/2d816a78d9df451f8694a81ce3d5935a_716x444.jpg | 5/9/2020 |
| 154 | 6497639 | Field Research | Lacey Bridgmon | 12/12/2007 https://images.crexi.com/lease-assets/146928/f267e7f71b9a4856af9e960742e876ee_716x444.jpg | 5/9/2020 |
| 155 | 6400087 | Field Research | Randy Rose | 11/28/2007 https://images.crexi.com/lease-assets/120128/a29c65d5894d46189768b3938f1104d6_716x444.jpg | 5/9/2020 |
| 156 | 6378924 | Field Research | Michael Johnson | 11/26/2007 https://images.crexi.com/lease-assets/114140/d764aeef19ba45e5a57f73d0ca67ec24_716x444.jpg | 5/9/2020 |
| 157 | 5588201 | Field Research | America Rivas | 8/7/2007 https://images.crexi.com/lease-assets/99521/49a39054fec94883a3beb08d90d0435a_716x444.jpg | 5/9/2020 |
| 158 | 5588203 | Field Research | America Rivas | 8/7/2007 https://images.crexi.com/lease-assets/99521/f2d18e6d35084157899c19add6964080_716x444.jpg | 5/9/2020 |
| 159 | 5588204 | Field Research | America Rivas | 8/7/2007 https://images.crexi.com/lease-assets/99521/b18c71c3450a430b8ebfaaea584ad2ae_716x444.jpg | 5/9/2020 |
| 160 | 4604471 | Field Research | Michael Whitten | 3/15/2007 https://images.crexi.com/lease-assets/119046/9c54a2659e1041e2877e94abdc86da15_716x444.jpg | 5/9/2020 |
| 161 | 118668092 | Field Research | Ethan Healy | 5/12/2017 https://images.crexi.com/lease-assets/128822/9abf5ac0633d4c0aa33256d28e341e78_716x444.jpg | 5/10/2020 |
| 162 | 110355006 | Field Research | Anya Ivantseva | 3/20/2017 https://images.crexi.com/lease-assets/162951/91000373a0ea4196b71f0227a1a7b279a_716x444.jpg | 5/10/2020 |
| 163 | 109743945 | Field Research | Anissa Yarbrough | 3/16/2017 https://images.crexi.com/lease-assets/137362/6984fab3ceb140059ef31e9dbe29395e_716x444.jpg | 5/10/2020 |
| 164 | 102572785 | Field Research | Dulce Rodriguez | 1/18/2017 https://images.crexi.com/lease-assets/139249/303656e4bee6481aab68736b4d811a2d_716x444.jpg | 5/10/2020 |
| 165 | 26607957 | Field Research | Chuck Carpenter | 10/20/2014 https://images.crexi.com/lease-assets/135783/1e61b81eef2f4252aa4a2c5250bcee98_716x444.jpg | 5/10/2020 |
| 166 | 16858842 | Field Research | Isaiah Buchanan | 9/14/2011 https://images.crexi.com/lease-assets/147076/6c0404c5ce024cfe89d935b8dfa35fca_716x444.jpg | 5/10/2020 |
| 167 | 16622182 | Field Research | Deawell Adair | 8/12/2011 https://images.crexi.com/lease-assets/163650/09caeb4b064c4ee58bd36df3aa202f76_716x444.jpg | 5/10/2020 |
| 168 | 16149479 | Field Research | Isaiah Buchanan | 6/3/2011 https://images.crexi.com/lease-assets/151911/a5105c9027c94cfeb1e120e901f6cfb2_716x444.jpg | 5/10/2020 |
| 169 | 11346746 | Field Research | Sonya Williams | 9/28/2009 https://images.crexi.com/lease-assets/165341/b4fd63380daa4c808234674ff5c557b5_716x444.jpg | 5/10/2020 |

| | | | | | |
|---|---|---|---|---|---|
| 170 | 6553525 | Field Research | Eric Bernstein | 12/21/2007 https://images.crexi.com/lease-assets/155154/19a4b06fadf148b599e3dbb47b4ad384_716x444.jpg | 5/10/2020 |
| 171 | 5777293 | Field Research | Cindy Kelleher | 8/31/2007 https://images.crexi.com/lease-assets/142883/41adb3f4845b4d3883918c07c2f9a48c_716x444.jpg | 5/10/2020 |
| 172 | 5777300 | Field Research | Cindy Kelleher | 8/31/2007 https://images.crexi.com/lease-assets/142883/10f50daac5bd4a87bb3710db64414154_716x444.jpg | 5/10/2020 |
| 173 | 90160272 | Field Research | Dwayne Walker | 10/24/2016 https://images.crexi.com/lease-assets/151890/34f36587d42b40f5a9fc1787882cffa1_716x444.jpg | 5/11/2020 |
| 174 | 24426051 | Field Research | Mark McNamara | 1/15/2014 https://images.crexi.com/lease-assets/122901/90b9ebf46a5f469a9050feb9142bd26e_716x444.jpg | 5/11/2020 |
| 175 | 20408584 | Field Research | Lawrence Hiatt | 10/11/2012 https://images.crexi.com/lease-assets/161811/4f1fc61ac85248fd967361188d0d57654_716x444.jpg | 5/11/2020 |
| 176 | 17629278 | Field Research | Jason Koenig | 12/22/2011 https://images.crexi.com/lease-assets/158549/8bc72d69b744446fa687bc28463d35bc_716x444.jpg | 5/11/2020 |
| 177 | 17629282 | Field Research | Jason Koenig | 12/22/2011 https://images.crexi.com/lease-assets/158549/467d026d5f8744ad896a13160b0b5c0f_716x444.jpg | 5/11/2020 |
| 178 | 15562553 | Field Research | Aleksandar Bulajic Mose | 3/10/2011 https://images.crexi.com/lease-assets/102473/fb515f5e816d4482b30b4bb717da0fcf_716x444.jpg | 5/11/2020 |
| 179 | 15562561 | Field Research | Aleksandar Bulajic Mose | 3/10/2011 https://images.crexi.com/lease-assets/102473/4fe5581c80774646bb893c129fea5d8a_716x444.jpg | 5/11/2020 |
| 180 | 8337977 | Field Research | Kristy Eppolito | 8/15/2008 https://images.crexi.com/lease-assets/145843/3a4eca558b1c439b947ecbeb3da5ed2c_716x444.jpg | 5/11/2020 |
| 181 | 6534234 | Field Research | Michael Marx | 12/16/2007 https://images.crexi.com/lease-assets/143273/1919e3dcc3044d8da8607b8c7f362f0b_716x444.jpg | 5/11/2020 |
| 182 | 152845200 | Field Research | Blair Williams | 1/4/2018 https://images.crexi.com/lease-assets/160832/d2573adb794a4d8995da7c2d8860e31c_716x444.jpg | 5/12/2020 |
| 183 | 110348735 | Field Research | Dagny Gallo | 3/20/2017 https://images.crexi.com/assets/356141/7b32f743067e46ac8edffba8873e2ae1_716x444.jpg | 5/12/2020 |
| 184 | 104258500 | Field Research | Roslyn Williams | 2/1/2017 https://images.crexi.com/lease-assets/129106/bee30a34b4444a658795a46cfcc365db_716x444.jpg | 5/12/2020 |
| 185 | 52364355 | Field Research | Nick Del Cioppo | 12/3/2015 https://images.crexi.com/lease-assets/104380/4858a7db3f864e518d6ff9ebda161be6_716x444.jpg | 5/12/2020 |
| 186 | 33230285 | Field Research | Vera Nieuwenhuis | 3/30/2015 https://images.crexi.com/assets/349325/06ff551e81704bdfa920cf19275dcd27_716x444.jpg | 5/12/2020 |
| 187 | 11477610 | Field Research | Wendy Smith | 7/31/2009 https://images.crexi.com/assets/367963/0b071248231741e18f7cd7138165497a_716x444.jpg | 5/12/2020 |
| 188 | 8954723 | Field Research | Brooke Wasson | 11/6/2008 https://images.crexi.com/lease-assets/162956/8455bca9ea1a40b1b1f14d039d16c0c7_716x444.jpg | 5/12/2020 |
| 189 | 6930376 | Field Research | Andrea Erickson | 2/14/2008 https://images.crexi.com/lease-assets/119391/4c125f314831bde1ae617b757cec7419_716x444.jpg | 5/12/2020 |
| 190 | 6414392 | Field Research | John Georgiadis | 11/27/2007 https://images.crexi.com/lease-assets/146395/52b728b8a24146b58154afd43749d91c_716x444.jpg | 5/12/2020 |
| 191 | 89274637 | Field Research | Leeah Mayes | 10/14/2016 https://images.crexi.com/lease-assets/176332/01282261014b41b907790d2d7a098c1_716x444.jpg | 5/13/2020 |
| 192 | 19114965 | Field Research | Christopher Lau | 6/13/2012 https://images.crexi.com/lease-assets/177165/b16f714e087d421496b91d0894fe3454_716x444.jpg | 5/13/2020 |
| 193 | 19114974 | Field Research | Christopher Lau | 6/13/2012 https://images.crexi.com/lease-assets/177165/dd29171d06594346a3db64355ef3aec3_716x444.jpg | 5/13/2020 |
| 194 | 6480414 | Field Research | Jonathan Scobby | 12/10/2007 https://images.crexi.com/assets/353388/79820773f9b748b48929c731c2255ace_716x444.jpg | 5/13/2020 |
| 195 | 7384568 | Field Research | James Petrylka | 11/30/2007 https://images.crexi.com/assets/370504/70ad5205aae0425db427cb3cb2ed1d26_716x444.jpg | 5/13/2020 |
| 196 | 26608629 | Field Research | Chuck Carpenter | 10/20/2014 https://images.crexi.com/lease-assets/178332/aba1988db325419cae05c0dee17dbd6d_716x444.jpg | 5/15/2020 |
| 197 | 50730078 | Field Research | Hugh McCullough | 10/13/2015 https://images.crexi.com/lease-assets/179831/2d5dbd5a3975492aa6319bd9748727c6_716x444.jpg | 5/21/2020 |
| 198 | 50730080 | Field Research | Hugh McCullough | 10/13/2015 https://images.crexi.com/lease-assets/179831/cb5fb35d90f9410188aa3ec70d40b918_716x444.jpg | 5/21/2020 |
| 199 | 16457833 | Field Research | Ed Messenger | 7/20/2011 https://images.crexi.com/lease-assets/180759/d34468fdd87848babfb74c96d8b131ff_716x444.jpg | 5/21/2020 |
| 200 | 16406760 | Field Research | Ryan Gwilliam | 7/15/2011 https://images.crexi.com/lease-assets/179424/05840141a01c4d2983e181974f19997a_716x444.jpg | 5/21/2020 |
| 201 | 10455881 | Field Research | Lawrence Hiatt | 5/29/2009 https://images.crexi.com/lease-assets/180705/d76fb788fff242f1bc1beb78cd8d09d4_716x444.jpg | 5/21/2020 |
| 202 | 9353101 | Field Research | Bob Benkert | 1/8/2009 https://images.crexi.com/assets/376508/24c143e05918458092643826176266de_716x444.jpg | 5/21/2020 |
| 203 | 5666613 | Field Research | Dwayne Walker | 8/15/2007 https://images.crexi.com/lease-assets/375436/888a65c4aa4b4107afb35c6ecb2797a5_716x444.jpg | 5/21/2020 |
| 204 | 5666620 | Field Research | Dwayne Walker | 8/15/2007 https://images.crexi.com/lease-assets/375436/104cfefebdc84739a99b52d9075697ef_716x444.jpg | 5/21/2020 |
| 205 | 4274213 | Field Research | Lawrence Hiatt | 1/26/2007 https://images.crexi.com/lease-assets/180846/fec73126461d48668e1c8747840fd742_716x444.jpg | 5/21/2020 |
| 206 | 16202691 | Field Research | Lawrence Hiatt | 6/10/2011 https://images.crexi.com/lease-assets/180697/ac74452dae8042f68ac6326a55591a60_716x444.jpg | 5/22/2020 |
| 207 | 16202693 | Field Research | Lawrence Hiatt | 6/10/2011 https://images.crexi.com/lease-assets/180697/2d2d30676d904b15930e972f3f2fd54b_716x444.jpg | 5/22/2020 |
| 208 | 4560410 | Field Research | Michael Whitten | 3/8/2007 https://images.crexi.com/lease-assets/181744/f29c99d2e83a43518481cc58e3eb0406_716x444.jpg | 5/25/2020 |
| 209 | 19357424 | Field Research | Robert Dallas | 6/29/2012 https://images.crexi.com/lease-assets/388452/5e5c2b162ba9405ba0063a0588e4b3c3_716x444.jpg | 6/16/2020 |
| 210 | 6437719 | Field Research | Cindy Kelleher | 12/3/2007 https://images.crexi.com/lease-assets/388416/14b8da2e9d1442a1ad73f3b831038cc8_716x444.jpg | 6/16/2020 |
| 211 | 4771056 | Field Research | Mark White | 3/30/2007 https://images.crexi.com/lease-assets/392872/ac7eefcd67c24a25adb5adb90ebf67fb_716x444.jpg | 6/16/2020 |
| 212 | 4771058 | Field Research | Mark White | 3/30/2007 https://images.crexi.com/lease-assets/392872/ed476a05187c4f74bd344c795cb3502c_716x444.jpg | 6/16/2020 |
| 213 | 4771071 | Field Research | Mark White | 3/30/2007 https://images.crexi.com/lease-assets/392872/a229f48883804f5d8f6449c3ddc81e24_716x444.jpg | 6/16/2020 |
| 214 | 4771070 | Field Research | Mark White | 3/30/2007 https://images.crexi.com/lease-assets/392872/d2ec28dc49e84985bc3ea074333736ff_716x444.jpg | 6/16/2020 |
| 215 | 152619179 | Field Research | Emily Bealmear | 1/2/2018 https://images.crexi.com/lease-assets/189243/3ab2f06991d842ffb8e6971b5004bc41_716x444.jpg | 6/17/2020 |
| 216 | 152299690 | Field Research | Giovanny Lopez | 12/28/2017 https://images.crexi.com/lease-assets/187551/1ff30fc3bf89415998c9dcf5a0864d44_716x444.jpg | 6/17/2020 |
| 217 | 17999084 | Field Research | Robert Dallas | 2/8/2012 https://images.crexi.com/lease-assets/188735/c7fc48bc95a341868518dc5dc03334b9_716x444.jpg | 6/17/2020 |
| 218 | 17999188 | Field Research | Robert Dallas | 2/8/2012 https://images.crexi.com/lease-assets/396139/3803bebae1304486843977778db9e439_716x444.jpg | 6/17/2020 |
| 219 | 17999191 | Field Research | Robert Dallas | 2/8/2012 https://images.crexi.com/lease-assets/396139/a057291670434ee0b5d9891d87ca63bf_716x444.jpg | 6/17/2020 |
| 220 | 16187512 | Field Research | Greg Benenati | 6/8/2011 https://images.crexi.com/assets/393206/fb5fc61d219c463aae304ea42890a2cb_716x444.jpg | 6/17/2020 |
| 221 | 16052047 | Field Research | Jason Benns | 5/19/2011 https://images.crexi.com/lease-assets/175850/d1e7f15d4a2f485fa74e7ef9497fa702_716x444.jpg | 6/17/2020 |
| 222 | 15999849 | Field Research | Jason Benns | 5/12/2011 https://images.crexi.com/lease-assets/393514/468483c8a92c44e7af9c2ebbd59ec9c3_716x444.jpg | 6/17/2020 |
| 223 | 9252365 | Field Research | Kristen Thomas | 12/17/2008 https://images.crexi.com/lease-assets/183427/f837b527db4c467da6d3dc37e3690dcc_716x444.jpg | 6/17/2020 |
| 224 | 8524241 | Field Research | Andrea Erickson | 9/16/2008 https://images.crexi.com/lease-assets/183425/e2383b9473b04f77a76dc0b889db0ed0_716x444.jpg | 6/17/2020 |
| 225 | 6953355 | Field Research | Andrea Erickson | 2/19/2008 https://images.crexi.com/lease-assets/183427/f837b527db4c467da6d3dc37e3690dcc_716x444.jpg | 6/17/2020 |
| 226 | 6453353 | Field Research | Kimberly Atwood | 12/6/2007 https://images.crexi.com/lease-assets/27592/3a220b3e2d4e418d860d7140a1a1edd3_716x444.jpg | 6/17/2020 |

| 227 | 6453347 | Field Research | Kimberly Atwood | 11/30/2007 https://images.crexi.com/lease-assets/27592/793032cca855403db1f1dbd01f6e417c_716x444.jpg | 6/17/2020 |
| 228 | 6227441 | Field Research | Theresa DeShantz | 11/1/2007 https://images.crexi.com/lease-assets/187786/93f4de4635f64514a540614950519a1a_716x444.jpg | 6/17/2020 |
| 229 | 106461239 | Field Research | Al Paris | 2/21/2017 https://images.crexi.com/lease-assets/187512/b8005798186341ea8fafd021e8769c20_716x444.jpg | 6/18/2020 |
| 230 | 106461587 | Field Research | Al Paris | 2/21/2017 https://images.crexi.com/lease-assets/187512/86b62320c0cd4b759e6a0a557eae6355_716x444.jpg | 6/18/2020 |
| 231 | 19357371 | Field Research | Robert Dallas | 6/29/2012 https://images.crexi.com/lease-assets/185676/c0f7179e21fb4a31883b4969362c08ee_716x444.jpg | 6/18/2020 |
| 232 | 19357381 | Field Research | Robert Dallas | 6/29/2012 https://images.crexi.com/lease-assets/185676/141ce01fb89546e19474f16fd25fe92a_716x444.jpg | 6/18/2020 |
| 233 | 18370274 | Field Research | James Hunstein | 3/29/2012 https://images.crexi.com/lease-assets/186088/abf9bbbf85104b779da5f5f7fc766a48_716x444.jpg | 6/18/2020 |
| 234 | 18047389 | Field Research | Robert Dallas | 2/13/2012 https://images.crexi.com/lease-assets/188694/62583754ffdf4d61b92b3f3353de18b8_716x444.jpg | 6/18/2020 |
| 235 | 17482062 | Field Research | Jason Smith | 11/29/2011 https://images.crexi.com/lease-assets/183270/d1eabb6d7f7b4a9eb706b87fd8758027_716x444.jpg | 6/18/2020 |
| 236 | 15814332 | Field Research | Greg Benenati | 4/13/2011 https://images.crexi.com/lease-assets/184538/28fa5956be244b4c9baa2c685fb1f77d_716x444.jpg | 6/18/2020 |
| 237 | 15814331 | Field Research | Greg Benenati | 4/13/2011 https://images.crexi.com/lease-assets/184538/688ca5bd8df2432db6ead663e0d27d8a_716x444.jpg | 6/18/2020 |
| 238 | 8341589 | Field Research | Kristy Eppolito | 8/22/2008 https://images.crexi.com/lease-assets/189045/02af48bae4aa45aea070f250fa40df2c_716x444.jpg | 6/18/2020 |
| 239 | 6411465 | Field Research | Jose Rosales | 11/29/2007 https://images.crexi.com/lease-assets/187498/f143435a03184bf6be06f288cf9a1728_716x444.jpg | 6/18/2020 |
| 240 | 6411467 | Field Research | Jose Rosales | 11/29/2007 https://images.crexi.com/lease-assets/187498/fcc22987d01a413faac81d6b9f629c8b_716x444.jpg | 6/18/2020 |
| 241 | 6411469 | Field Research | Jose Rosales | 11/29/2007 https://images.crexi.com/lease-assets/187498/821a2a60692a412dbf025d600eba7566_716x444.jpg | 6/18/2020 |
| 242 | 6575248 | Field Research | Keith Howard | 12/21/2007 https://images.crexi.com/lease-assets/191078/db114e50c46b40cf96ab2ff75a18e22b_716x444.jpg | 6/24/2020 |
| 243 | 17482068 | Field Research | Jason Smith | 11/29/2011 https://images.crexi.com/lease-assets/190651/12eae22a46564604aa0c444f268e6460_716x444.jpg | 6/25/2020 |
| 244 | 88418232 | Field Research | Kris Kasabian | 10/5/2016 https://images.crexi.com/lease-assets/191090/30705230a91b4bbeb154e3b1f9cb9014_716x444.jpg | 6/27/2020 |
| 245 | 115267673 | Field Research | Gene Inserto | 4/20/2017 https://images.crexi.com/lease-assets/192988/93303c66dab7451d8c57404c2e7af4dd_716x444.jpg | 6/28/2020 |
| 246 | 110461899 | Field Research | Matthew Cook | 3/21/2017 https://images.crexi.com/lease-assets/191911/f255a3b2dc4241e987e1822acc74c450_716x444.jpg | 6/28/2020 |
| 247 | 110461938 | Field Research | Matthew Cook | 3/21/2017 https://images.crexi.com/lease-assets/191911/aafaaa4c5dd2471a840557e0bb2bc53e_716x444.jpg | 6/28/2020 |
| 248 | 110462000 | Field Research | Matthew Cook | 3/21/2017 https://images.crexi.com/lease-assets/191911/8c493a6858594640b8278530ca69ec94_716x444.jpg | 6/28/2020 |
| 249 | 20956623 | Field Research | Lawrence Hiatt | 12/14/2012 https://images.crexi.com/assets/406861/b993503308d140f09f0a6d6ae3e0175b_716x444.jpg | 6/29/2020 |
| 250 | 17147275 | Field Research | Cory Homuth | 10/18/2011 https://images.crexi.com/assets/190476/07ae8e944e9444cdb84f06a58e47a8d8_716x444.jpg | 6/29/2020 |
| 251 | 16004334 | Field Research | Isaiah Buchanan | 5/12/2011 https://images.crexi.com/assets/365472/7f11c1cc26424a71aa49ddf54e93b83c_716x444.jpg | 6/29/2020 |
| 252 | 12858440 | Field Research | Bonnie Heath | 3/25/2010 https://images.crexi.com/assets/406951/4cfff637fde6488e9ebc7ebb7e38eaf5_716x444.jpg | 6/29/2020 |
| 253 | 66582397 | Field Research | Terri Stanley | 4/29/2016 https://images.crexi.com/assets/194300/54df1fad7e25467b9e0cb8e28565aa31_716x444.jpg | 6/30/2020 |
| 254 | 6106267 | Field Research | Lawrence Hiatt | 10/15/2007 https://images.crexi.com/assets/189021/7e1312321f5d471286c639fbd6623eeb_716x444.jpg | 6/30/2020 |
| 255 | 88418090 | Field Research | Linda Cook | 10/5/2016 https://images.crexi.com/assets/411079/6b022192441f45a3a6648937c9cfe8e0_716x444.jpg | 7/2/2020 |
| 256 | 110766375 | Field Research | Holly Routzohn | 3/22/2017 https://images.crexi.com/assets/410206/b1a8916474bd4036bb803732fa915796_716x444.jpg | 7/6/2020 |
| 257 | 110707849 | Field Research | Holly Routzohn | 3/22/2017 https://images.crexi.com/assets/410202/61a8b03b2869412889a70e50846f286f_716x444.jpg | 7/6/2020 |
| 258 | 101798506 | Field Research | Leigh Christian | 1/12/2017 https://images.crexi.com/lease-assets/143519/d54090caca204693bff2cabce8cd58a6_716x444.jpg | 7/6/2020 |
| 259 | 8308065 | Field Research | Kristy Eppolito | 8/15/2008 https://images.crexi.com/assets/412484/7dbe8fb770694707a8733d77398028a6_716x444.jpg | 7/6/2020 |
| 260 | 6310181 | Field Research | Kimberly Atwood | 11/12/2007 https://images.crexi.com/assets/416590/53d5987c1cf34c7bae6e8bcbd434e5ba_716x444.jpg | 7/6/2020 |
| 261 | 6574831 | Field Research | Fred Peavy | 12/21/2007 https://images.crexi.com/assets/184303/a1d0076f338d41d094ec8ba0d0b27451_716x444.jpg | 7/7/2020 |
| 262 | 10835767 | Field Research | Sonya Williams | 7/21/2009 https://images.crexi.com/assets/196396/f3714abd646e4dd590e0a2cad8ed2f3a_716x444.jpg | 7/13/2020 |
| 263 | 15513366 | Field Research | Jason Benns | 3/5/2011 https://images.crexi.com/assets/422609/c3e287786d394ecc83b16853c97ffbc1_716x444.jpg | 7/14/2020 |
| 264 | 7953676 | Field Research | Bob Benkert | 6/30/2008 https://images.crexi.com/assets/422613/0607b82590e749168ba177019745d91d_716x444.jpg | 7/14/2020 |
| 265 | 7953685 | Field Research | Bob Benkert | 6/30/2008 https://images.crexi.com/assets/422613/eae003216b2e4f03ba7b72df87e54f11_716x444.jpg | 7/14/2020 |
| 266 | 9708425 | Field Research | Lawrence Hiatt | 2/19/2009 https://images.crexi.com/assets/69988/25d22412d93b41ecab09eaf59ffbef1f_716x444.jpg | 7/16/2020 |
| 267 | 18380849 | Field Research | John Ehart | 3/30/2012 https://images.crexi.com/lease-assets/199388/81b5bde3633943e9b61df23db0998e2c_716x444.jpg | 7/18/2020 |
| 268 | 8881016 | Field Research | Aleksandar Bulajic Mose | 10/29/2008 https://images.crexi.com/assets/199572/c515f23b7f2f4f8a93a88d59e82a1327_716x444.jpg | 7/18/2020 |
| 269 | 6184187 | Field Research | Theresa DeShantz | 10/25/2007 https://images.crexi.com/assets/423713/3703607253e44049bfc202d0137b1382_716x444.jpg | 7/20/2020 |
| 270 | 16503658 | Field Research | Lawrence Hiatt | 7/29/2011 https://images.crexi.com/assets/201085/187bd89b82e64b51a04d44720bff7ea1_716x444.jpg | 7/22/2020 |
| 271 | 6452961 | Field Research | Bonnie Heath | 12/4/2007 https://images.crexi.com/assets/200684/b1c059dd83064bc5a8b4fe696dae747c_716x444.jpg | 7/22/2020 |
| 272 | 6452958 | Field Research | Bonnie Heath | 12/4/2007 https://images.crexi.com/assets/200684/c0af2acc3b814ad1aa49aa3fa3783530_716x444.jpg | 7/22/2020 |
| 273 | 88416168 | Field Research | Trisha Everitt | 10/5/2016 https://images.crexi.com/assets/429471/3ce74bb7ffa844888dfc69f45715cb86_716x444.jpg | 7/23/2020 |
| 274 | 22620123 | Field Research | Samantha Wickham | 6/14/2013 https://images.crexi.com/assets/11696/8726ec072e934f26b30c6a03cdb3bec7_716x444.jpg | 7/26/2020 |
| 275 | 152734046 | Field Research | Adrienne Tann | 1/3/2018 https://images.crexi.com/assets/203641/eabb12152ff049fb819dadb26d7928d3_716x444.jpg | 7/28/2020 |
| 276 | 15203029 | Field Research | James Hunstein | 1/21/2011 https://images.crexi.com/assets/201728/691242e5e1a8423c9eda236c74a11c6a_716x444.jpg | 7/28/2020 |
| 277 | 126052899 | Field Research | John Perry | 7/5/2017 https://images.crexi.com/assets/421682/a3e1ae6228b74f0cbb1f20b1a949cafe_716x444.jpg | 7/29/2020 |
| 278 | 98734641 | Field Research | Trisha Everitt | 12/9/2016 https://images.crexi.com/assets/205933/c9c6475420f74e639edd5414902b9cbd_716x444.jpg | 8/1/2020 |
| 279 | 98734413 | Field Research | Trisha Everitt | 12/9/2016 https://images.crexi.com/assets/205933/c1e89db13513454cb9d8211794936543_716x444.jpg | 8/1/2020 |
| 280 | 98734650 | Field Research | Trisha Everitt | 12/9/2016 https://images.crexi.com/assets/205933/167ad505496c4093a80fd285293c3efc_716x444.jpg | 8/1/2020 |
| 281 | 6439505 | Field Research | Sara McKercher | 12/4/2007 https://images.crexi.com/assets/205582/68fc932fa09e43c993d445c8fcfc0365_716x444.jpg | 8/1/2020 |
| 282 | 204643361 | Field Research | Richard Grant | 1/4/2019 https://images.crexi.com/assets/425712/0f2a75ab96aa4a1ea2908882094fad1d_716x444.jpg | 8/2/2020 |
| 283 | 152423201 | Field Research | Al Paris | 12/29/2017 https://images.crexi.com/lease-assets/205835/3cf509025ce74e1bb4f31e7fa75b1ee5_716x444.jpg | 8/2/2020 |

| | | | | | |
|---|---|---|---|---|---|
| 284 | 24705526 | Field Research | Carolyn Crisp | 2/19/2014 https://images.crexi.com/lease-assets/205835/a1c1b188d3264d37a9feb117c92780c7_716x444.jpg | 8/2/2020 |
| 285 | 14107683 | Field Research | Joerg Boetel | 9/2/2010 https://images.crexi.com/lease-assets/206168/82241d84de29413c9c0fc87ca57ccc7a_716x444.jpg | 8/2/2020 |
| 286 | 13238128 | Field Research | Ed Messenger | 5/13/2010 https://images.crexi.com/lease-assets/206212/375576740eac45de8abe9860544a9e8a_716x444.jpg | 8/2/2020 |
| 287 | 11182150 | Field Research | Sonya Williams | 9/4/2009 https://images.crexi.com/lease-assets/205304/e7df967e3381420896b0c0119d8280be_716x444.jpg | 8/2/2020 |
| 288 | 11182157 | Field Research | Sonya Williams | 9/4/2009 https://images.crexi.com/lease-assets/205304/bdd238ab6c294a439c124bde81450ef8_716x444.jpg | 8/2/2020 |
| 289 | 5759833 | Field Research | America Rivas | 7/9/2007 https://images.crexi.com/lease-assets/205938/c59c1d89e1ce4f2bbfa3c88a3c8ce6ad_716x444.jpg | 8/2/2020 |
| 290 | 5016875 | Field Research | Bonnie Heath | 5/9/2007 https://images.crexi.com/lease-assets/435207/98618ce0603d4760a1f55f60c8fc7d00_716x444.jpg | 8/5/2020 |
| 291 | 15540612 | Field Research | Jason Koenig | 3/8/2011 https://images.crexi.com/lease-assets/201540/dfefb04804aa4a979c2b19df516a36df_716x444.jpg | 8/6/2020 |
| 292 | 6726132 | Field Research | Carolyn Crisp | 12/5/2007 https://images.crexi.com/lease-assets/442532/ac1f5fdf09024c6bbb2ffd4d2559e437_716x444.jpg | 8/9/2020 |
| 293 | 4635543 | Field Research | Michael Whitten | 3/21/2007 https://images.crexi.com/lease-assets/207375/3625791056ce4d8bb9a6cb311628536b_716x444.jpg | 8/10/2020 |
| 294 | 99316054 | Field Research | Matthew Cook | 12/15/2016 https://images.crexi.com/lease-assets/206656/6db99cf248e94574968c0531da8e53c8_716x444.jpg | 8/11/2020 |
| 295 | 6577617 | Field Research | Robert Dallas | 12/27/2007 https://images.crexi.com/lease-assets/444209/70429016565c4ca3a23be44ad306c691_716x444.jpg | 8/11/2020 |
| 296 | 7384559 | Field Research | James Petrylka | 11/30/2007 https://images.crexi.com/lease-assets/443404/860b5a7d1b3c4a4f836e38399c65e43b_716x444.jpg | 8/11/2020 |
| 297 | 26891204 | Field Research | Stewart Cairns | 11/13/2014 https://images.crexi.com/lease-assets/279407/50e1fe52683c4899a23f2d4ab5917c95_716x444.jpg | 8/12/2020 |
| 298 | 5696230 | Field Research | Mitchell Birnbaum | 3/6/2007 https://images.crexi.com/lease-assets/207869/ffefc25007a949f7b81100c341735ca0_716x444.jpg | 8/12/2020 |
| 299 | 6772349 | Field Research | Bob Benkert | 1/24/2008 https://images.crexi.com/lease-assets/445467/a27bcf4ebf124b5c9d48d964f52f5659_716x444.jpg | 8/14/2020 |
| 300 | 15102237 | Field Research | Melissa Greulich | 1/4/2011 https://images.crexi.com/lease-assets/210805/55622de2ea7741a8a6f66e2d0f20e7c3_716x444.jpg | 8/15/2020 |
| 301 | 9591578 | Field Research | Brooke Wasson | 2/6/2009 https://images.crexi.com/lease-assets/436995/fd585f44480248cab536f1b331396c8d_716x444.jpg | 8/15/2020 |
| 302 | 9591583 | Field Research | Brooke Wasson | 2/6/2009 https://images.crexi.com/lease-assets/436995/412d7d22c61644453a8131fae3ad58b3b_716x444.jpg | 8/15/2020 |
| 303 | 24755971 | Field Research | Ken Wood | 2/25/2014 https://images.crexi.com/lease-assets/210344/dde8f22fe54647f6b2f44407cb7852492_716x444.jpg | 8/16/2020 |
| 304 | 8917205 | Field Research | Aleksandar Bulajic Mose | 11/3/2008 https://images.crexi.com/lease-assets/450707/5741a8e6870f46faf3427616fbbd1cf3_716x444.jpg | 8/19/2020 |
| 305 | 8917207 | Field Research | Aleksandar Bulajic Mose | 11/3/2008 https://images.crexi.com/lease-assets/450707/4b5365036c314846b9e055430aeb7d8e_716x444.jpg | 8/19/2020 |
| 306 | 9262029 | Field Research | Aleksandar Bulajic Mose | 12/18/2008 https://images.crexi.com/lease-assets/212614/b19f1da5cef648d7977d0fb86f20b40d_716x444.jpg | 8/20/2020 |
| 307 | 23870470 | Field Research | Bob Benkert | 10/29/2013 https://images.crexi.com/lease-assets/450637/0bf8bf371ffa4fc0997797c546e10442_716x444.jpg | 8/22/2020 |
| 308 | 23870471 | Field Research | Bob Benkert | 10/29/2013 https://images.crexi.com/lease-assets/450637/1ecba9497788469081f55d4f74780a62_716x444.jpg | 8/22/2020 |
| 309 | 23870501 | Field Research | Bob Benkert | 10/29/2013 https://images.crexi.com/lease-assets/450624/273efba517b84fb3b720ee22f400d82b_716x444.jpg | 8/22/2020 |
| 310 | 21863978 | Field Research | Bob Benkert | 3/28/2013 https://images.crexi.com/lease-assets/450665/15fe28cdda7b4a20864091728f54b03d_716x444.jpg | 8/22/2020 |
| 311 | 15685762 | Field Research | Aleksandar Bulajic Mose | 3/27/2011 https://images.crexi.com/lease-assets/213487/8007075ec152418ea8c0b877_716x444.jpg | 8/22/2020 |
| 312 | 15569580 | Field Research | Alan Battles | 3/12/2011 https://images.crexi.com/lease-assets/211841/cc5ee8a7f42f4b53a2e297350ddab08a_716x444.jpg | 8/22/2020 |
| 313 | 15569565 | Field Research | Alan Battles | 3/12/2011 https://images.crexi.com/lease-assets/211841/4d4b582044414d79b3e1399c01e0022c_716x444.jpg | 8/22/2020 |
| 314 | 15569572 | Field Research | Alan Battles | 3/12/2011 https://images.crexi.com/lease-assets/211841/56be83acaea84f29bdefd61508f1007c_716x444.jpg | 8/22/2020 |
| 315 | 253734284 | Field Research | Alex Dickerson | 6/19/2019 https://images.crexi.com/lease-assets/454038/31baf5e4463f40748066969fa1dac6040c_716x444.jpg | 8/25/2020 |
| 316 | 167493226 | Field Research | David Alexander | 5/1/2018 https://images.crexi.com/lease-assets/455397/22ae956512eb42a1abb86965f352e521_716x444.jpg | 8/27/2020 |
| 317 | 18312235 | Field Research | Lawrence Hiatt | 3/20/2012 https://images.crexi.com/lease-assets/214733/8c08bdc577ef45169e19bfd1203b3f82_716x444.jpg | 8/27/2020 |
| 318 | 5685919 | Field Research | Edward Bulken | 8/20/2007 https://images.crexi.com/lease-assets/455955/cc2dc101cdd942cab5a79767464227b6_716x444.jpg | 8/27/2020 |
| 319 | 12951373 | Field Research | Ed Messenger | 4/6/2010 https://images.crexi.com/lease-assets/216432/92fa156490434128a27be80267d336a3_716x444.jpg | 8/28/2020 |
| 320 | 5474514 | Field Research | Matthew Reilly | 2/28/2007 https://images.crexi.com/lease-assets/216496/4eaf23bd33534643861f68a49b4c57a4_716x444.jpg | 8/28/2020 |
| 321 | 5474516 | Field Research | Matthew Reilly | 2/28/2007 https://images.crexi.com/lease-assets/216496/dc41fa3411bf4f07ace20ea329ac6c8b_716x444.jpg | 8/28/2020 |
| 322 | 22893181 | Field Research | Bob Benkert | 7/12/2013 https://images.crexi.com/lease-assets/216700/8af6747ff0ae45aca0ecadf2e4a50291_716x444.jpg | 8/29/2020 |
| 323 | 22893188 | Field Research | Bob Benkert | 7/12/2013 https://images.crexi.com/lease-assets/216700/6fd1be3c73b142c68b5b8d5a5cb6dd04_716x444.jpg | 8/29/2020 |
| 324 | 105226724 | Field Research | Roslyn Williams | 2/10/2017 https://images.crexi.com/lease-assets/214027/e0f72fdf00b142768762243295e383f9_716x444.jpg | 9/1/2020 |
| 325 | 105226797 | Field Research | Roslyn Williams | 2/10/2017 https://images.crexi.com/lease-assets/214027/af26b5ba76b64060879cbb72df5afbaf_716x444.jpg | 9/1/2020 |
| 326 | 4803019 | Field Research | Lawrence Hiatt | 4/6/2007 https://images.crexi.com/lease-assets/214578/d948eea0db85419761dda7793ee9ca3d_716x444.jpg | 9/1/2020 |
| 327 | 21524641 | Field Research | Bob Benkert | 2/21/2013 https://images.crexi.com/lease-assets/461695/1ea4d59fa22947adb6d3daedd228db11_716x444.jpg | 9/3/2020 |
| 328 | 21524648 | Field Research | Bob Benkert | 2/21/2013 https://images.crexi.com/lease-assets/461695/427437f71d9c4ad9b4e4bca96c73f511_716x444.jpg | 9/3/2020 |
| 329 | 17927200 | Field Research | Alan Battles | 1/31/2012 https://images.crexi.com/lease-assets/460384/e02b023824084c7b1caa3ead8ab56b9_716x444.jpg | 9/3/2020 |
| 330 | 196926788 | Field Research | Robert Beary | 11/21/2018 https://images.crexi.com/lease-assets/218298/9ad77553bc6ea460bbd2c92618f2df012_716x444.jpg | 9/6/2020 |
| 331 | 16936613 | Field Research | Ed Messenger | 9/26/2011 https://images.crexi.com/lease-assets/218917/1eed070547a74c869718e3628b48dcee_716x444.jpg | 9/6/2020 |
| 332 | 6403328 | Field Research | Darrell Shultz | 11/28/2007 https://images.crexi.com/lease-assets/218254/7a839bac2b584839afa9c5236a11daf9_716x444.jpg | 9/6/2020 |
| 333 | 5731869 | Field Research | Brad Mintz | 8/27/2007 https://images.crexi.com/lease-assets/218280/558fe37e4314e4f68a588ae4a6a7a7317_716x444.jpg | 9/6/2020 |
| 334 | 16525673 | Field Research | Greg Benenati | 8/1/2011 https://images.crexi.com/lease-assets/465488/222c72b0bc364be0aa60f74c5d56f81e_716x444.jpg | 9/8/2020 |
| 335 | 9194221 | Field Research | Andrea Erickson | 12/9/2008 https://images.crexi.com/lease-assets/461989/dba61d20a0e8443aae30fd2f11d4024f_716x444.jpg | 9/8/2020 |
| 336 | 122797690 | Field Research | Alan Battles | 6/12/2017 https://images.crexi.com/lease-assets/219975/2f4bf7578a6c4a03a5480a7ff0495c12_716x444.jpg | 9/10/2020 |
| 337 | 15709631 | Field Research | Lawrence Hiatt | 3/30/2011 https://images.crexi.com/lease-assets/219786/4916f744589b454a89c7c15cd89b5a4a_716x444.jpg | 9/10/2020 |
| 338 | 21301122 | Field Research | Bob Benkert | 1/29/2013 https://images.crexi.com/lease-assets/466991/255760aac906428db12dbc3232cb2499_716x444.jpg | 9/13/2020 |
| 339 | 21301131 | Field Research | Bob Benkert | 1/29/2013 https://images.crexi.com/lease-assets/466991/0cb2b399c3134cfaa4e31f7b44efcfb9_716x444.jpg | 9/13/2020 |
| 340 | 6430356 | Field Research | Mark White | 11/30/2007 https://images.crexi.com/lease-assets/220055/0c7c010408924047a6863926fc93b354_716x444.jpg | 9/13/2020 |

| | | | | | |
|---|---|---|---|---|---|
| 341 | 6227761 | Field Research | Pitchapuk Jirawongsapan | 9/29/2007 https://images.crexi.com/lease-assets/117573/6580cbc392a04e0ca1bd9c71ab5c4bc9_716x444.jpg | 9/13/2020 |
| 342 | 4401128 | Field Research | Jason Benns | 2/13/2007 https://images.crexi.com/lease-assets/221675/1e1c993076fc4da6af4e9737f21213d6_716x444.jpg | 9/16/2020 |
| 343 | 13132093 | Field Research | Jason Koenig | 4/19/2010 https://images.crexi.com/lease-assets/224484/562f7155ce694790bfa07fd2ab3a5b78_716x444.jpg | 9/17/2020 |
| 344 | 6571379 | Field Research | Randy Rose | 12/27/2007 https://images.crexi.com/lease-assets/222822/697e766432004b9b90f586bb7b39ff84_716x444.jpg | 9/17/2020 |
| 345 | 160644570 | Field Research | Jonathan Coon | 3/8/2018 https://images.crexi.com/assets/470922/46eb65a6dc4446bcb58aca6dbc4a6cfc_716x444.jpg | 9/18/2020 |
| 346 | 21664453 | Field Research | Ken Wood | 3/6/2013 https://images.crexi.com/lease-assets/219895/66cafb549d354d99ba110e4837e544a2_716x444.jpg | 9/18/2020 |
| 347 | 11120020 | Field Research | William Haas | 8/26/2009 https://images.crexi.com/lease-assets/222850/ddc50604b9ee464d9fd6fb8d23636815_716x444.jpg | 9/18/2020 |
| 348 | 11120021 | Field Research | William Haas | 8/26/2009 https://images.crexi.com/lease-assets/222850/2c65eec9e93b4f23acffd0aaf5744d54_716x444.jpg | 9/18/2020 |
| 349 | 6414341 | Field Research | Ernst Mutchnick | 11/30/2007 https://images.crexi.com/lease-assets/223025/7f00eebf27ff4db198872cf62dabcd35_716x444.jpg | 9/18/2020 |
| 350 | 6414342 | Field Research | Ernst Mutchnick | 11/28/2007 https://images.crexi.com/lease-assets/223025/5b647e253ae34330833bcf4e31c0740b_716x444.jpg | 9/18/2020 |
| 351 | 6247950 | Field Research | Mark White | 11/5/2007 https://images.crexi.com/lease-assets/472456/31c18852511f426cade4376515eebd16_716x444.jpg | 9/18/2020 |
| 352 | 6247951 | Field Research | Mark White | 11/5/2007 https://images.crexi.com/assets/472456/59fcc15d477241fb8b35c08a2f5c064e_716x444.jpg | 9/18/2020 |
| 353 | 11499854 | Field Research | William Haas | 10/19/2009 https://images.crexi.com/lease-assets/183333/a2695045c2644c838ac947889ce102c8_716x444.jpg | 9/21/2020 |
| 354 | 199381289 | Field Research | Michael Denison | 12/5/2018 https://images.crexi.com/lease-assets/225964/65067da2ce7a4ca1b630f15fee3fe478_716x444.jpg | 9/22/2020 |
| 355 | 199381322 | Field Research | Michael Denison | 12/5/2018 https://images.crexi.com/lease-assets/225964/78451b27fc544714bcc543137743ce29_716x444.jpg | 9/22/2020 |
| 356 | 199381335 | Field Research | Michael Denison | 12/5/2018 https://images.crexi.com/lease-assets/225964/ef61e799569f41ba9933d00d34a3d82a_716x444.jpg | 9/22/2020 |
| 357 | 95644238 | Field Research | Mitchell Birnbaum | 11/18/2016 https://images.crexi.com/lease-assets/194655/c350725976984d4a95ca4a71d8aa1234_716x444.jpg | 9/22/2020 |
| 358 | 18954751 | Field Research | Robert Dallas | 6/5/2012 https://images.crexi.com/assets/225595/201cff11a49f493bb242012f7badb92c_716x444.jpg | 9/22/2020 |
| 359 | 16916741 | Field Research | Dwayne Walker | 9/23/2011 https://images.crexi.com/assets/224694/8179cbe89060400daqe0ac23005e701dd_716x444.jpg | 9/22/2020 |
| 360 | 11119452 | Field Research | Wendy Smith | 8/26/2009 https://images.crexi.com/assets/222523/e357954a30314837942d7f8ff081a97a_716x444.jpg | 9/23/2020 |
| 361 | 157970697 | Field Research | Perry Cucinotta | 2/14/2018 https://images.crexi.com/assets/47279/37649c959f6548aaa669d5ba1e14cd98_716x444.jpg | 9/24/2020 |
| 362 | 21091822 | Field Research | Ken Wood | 1/8/2013 https://images.crexi.com/assets/224616/d109b1f6f4ed4fa4b8324939cfed9339_716x444.jpg | 9/24/2020 |
| 363 | 4171149 | Field Research | Dennis Beall | 1/15/2007 https://images.crexi.com/assets/479135/83dce484ce13447284203ace82789468_716x444.jpg | 9/25/2020 |
| 364 | 180057476 | Field Research | Odeelo Dayondon | 8/22/2018 https://images.crexi.com/assets/222668/d85ec5a6e72443d799be08790f3f7a78_716x444.jpg | 9/26/2020 |
| 365 | 16563289 | Field Research | Melissa Greulich | 8/5/2011 https://images.crexi.com/lease-assets/228354/b4d59826ee7b435aadfd1d9a698314fd_716x444.jpg | 9/26/2020 |
| 366 | 16144426 | Field Research | Melissa Greulich | 6/2/2011 https://images.crexi.com/assets/478715/ec42ae9a711046459393337c8c2a7cfa2_716x444.jpg | 9/26/2020 |
| 367 | 16144429 | Field Research | Melissa Greulich | 6/2/2011 https://images.crexi.com/assets/478715/8270d386677840988a5098a062ca64e9_716x444.jpg | 9/26/2020 |
| 368 | 15915369 | Field Research | Melissa Greulich | 4/28/2011 https://images.crexi.com/assets/478578/f8683a011dcc4817a73916d9765776e6_716x444.jpg | 9/26/2020 |
| 369 | 7284039 | Field Research | Alex Mock | 3/24/2008 https://images.crexi.com/assets/167814/164f019273564b9c83a01a17cdba0120_716x444.jpg | 9/26/2020 |
| 370 | 6408988 | Field Research | Kristie Ptaszek | 11/14/2007 https://images.crexi.com/assets/479254/9ef21ca8b3d94a09813945632981bbb7_716x444.jpg | 9/26/2020 |
| 371 | 110852073 | Field Research | Adam Davis | 3/23/2017 https://images.crexi.com/lease-assets/482939/60fa3d885f584300b840173fb328c916_716x444.jpg | 10/2/2020 |
| 372 | 4486078 | Field Research | Richard Omura | 2/27/2007 https://images.crexi.com/assets/230913/d457f76464254d9188ad05ed516065b2_716x444.jpg | 10/2/2020 |
| 373 | 4486079 | Field Research | Richard Omura | 2/27/2007 https://images.crexi.com/assets/230913/63cfb72248a5482dbc1fe39ec26a1393_716x444.jpg | 10/2/2020 |
| 374 | 9156811 | Field Research | Lawrence Hiatt | 12/3/2008 https://images.crexi.com/assets/231468/fb94777ff5d049178b290b945239aa23_716x444.jpg | 10/6/2020 |
| 375 | 11073154 | Field Research | Sonya Williams | 8/21/2009 https://images.crexi.com/assets/484569/e991849bb6fe44f3994bfc3eb7035d6e_716x444.jpg | 10/7/2020 |
| 376 | 15194179 | Field Research | Lawrence Hiatt | 1/19/2011 https://images.crexi.com/assets/486062/1eedd826db824363b0e8af04c7c1a5de_716x444.jpg | 10/8/2020 |
| 377 | 15194187 | Field Research | Lawrence Hiatt | 1/19/2011 https://images.crexi.com/assets/486062/4e6e0a1a66454e41b86a500ae1472dc1_716x444.jpg | 10/8/2020 |
| 378 | 25058323 | Field Research | Nara Cox | 3/31/2014 https://images.crexi.com/assets/233069/110a877b732847c5b5de82c7180e86ba_716x444.jpg | 10/11/2020 |
| 379 | 6580063 | Field Research | Mike Schisler | 12/27/2007 https://images.crexi.com/assets/232839/a21caf9409714bf8aa9b26e41e474d5f_716x444.jpg | 10/11/2020 |
| 380 | 6858309 | Field Research | Kristy Eppolito | 2/6/2008 https://images.crexi.com/assets/208033/fb1a42975f494e4abf5b23a6d7ff75c5_716x444.jpg | 10/14/2020 |
| 381 | 113683086 | Field Research | Matthew Cook | 4/10/2017 https://images.crexi.com/lease-assets/233573/5035176a9525421ba747bb3cee4b0a22_716x444.jpg | 10/16/2020 |
| 382 | 16000142 | Field Research | Ryan Gwilliam | 5/13/2011 https://images.crexi.com/assets/233972/678494d8a6ae4772b36b9e28dfefb15c_716x444.jpg | 10/16/2020 |
| 383 | 5834764 | Field Research | Mark McNamara | 9/7/2007 https://images.crexi.com/assets/234053/a091a5ceeeb84594a3e9a300adef9817_716x444.jpg | 10/16/2020 |
| 384 | 11198539 | Field Research | Michael Suter | 9/8/2009 https://images.crexi.com/assets/493357/cd905b298374435f92076885acebcc8d_716x444.jpg | 10/20/2020 |
| 385 | 109405210 | Field Research | Jeremy Wescott | 3/15/2017 https://images.crexi.com/assets/235070/8eb2e2c140ab4bd1b43288e431bbcc46_716x444.jpg | 10/21/2020 |
| 386 | 6503974 | Field Research | Pitchapuk Jirawongsapan | 12/13/2007 https://images.crexi.com/assets/235286/f611d52d2ffa4a9e94d195e9b8e04aad_716x444.jpg | 10/21/2020 |
| 387 | 110908031 | Field Research | Ashton Bray | 3/23/2017 https://images.crexi.com/assets/236535/8af113d107f54d9a805020d1c186d4ec_716x444.jpg | 10/22/2020 |
| 388 | 15561274 | Field Research | Ed Messenger | 3/10/2011 https://images.crexi.com/assets/236354/b85cd264318c4bff8a8908c73279ec23_716x444.jpg | 10/22/2020 |
| 389 | 13127158 | Field Research | Ed Messenger | 4/29/2010 https://images.crexi.com/assets/236106/8a9b240b08314112999a21124cae4d34_716x444.jpg | 10/22/2020 |
| 390 | 50838816 | Field Research | Rigoberto Perdomo | 11/14/2015 https://images.crexi.com/assets/494836/187f3837d9194dbf83f64d1a33819483_716x444.jpg | 10/23/2020 |
| 391 | 17630626 | Field Research | Isaiah Buchanan | 12/21/2011 https://images.crexi.com/assets/498219/be394db1fc0949a2ac3460b9ac8b8962_716x444.jpg | 10/23/2020 |
| 392 | 17630651 | Field Research | Isaiah Buchanan | 12/21/2011 https://images.crexi.com/assets/498219/85f00ba1046f4f589b8521b58b9b5de6_716x444.jpg | 10/23/2020 |
| 393 | 4426943 | Field Research | Anna Brady | 2/13/2007 https://images.crexi.com/assets/237517/ff140183a93243f59ac4c2bceb0b15f0_716x444.jpg | 10/26/2020 |
| 394 | 18258426 | Field Research | Robert Dallas | 3/8/2012 https://images.crexi.com/assets/235724/d9e159b810f9432889f627d9bc4d1f36_716x444.jpg | 10/31/2020 |
| 395 | 6464043 | Field Research | Jonathan Jantz | 12/8/2007 https://images.crexi.com/assets/238558/c7b5aeeb30384d989879204260648969_716x444.jpg | 10/31/2020 |
| 396 | 6464044 | Field Research | Jonathan Jantz | 12/7/2007 https://images.crexi.com/assets/238558/f00489b2c732402f84b11a918d2ec9b8_716x444.jpg | 10/31/2020 |
| 397 | 16547616 | Field Research | John Georgiadis | 8/3/2011 https://images.crexi.com/lease-assets/241636/bf2ebe84a7304a34af09d375712e7db7_716x444.jpg | 11/4/2020 |

| # | ID | Type | Name | URL | Date |
|---|---|---|---|---|---|
| 398 | 16082936 | Field Research | Jason Benns | 5/24/2011 https://images.crexi.com/lease-assets/183998/b4d0d1eeaa1c46efbb4eac1db89c7c95_716x444.jpg | 11/4/2020 |
| 399 | 105721914 | Field Research | Jay Welker | 2/16/2017 https://images.crexi.com/lease-assets/241805/7a97659855414bf5b350181f6d0a60b7_716x444.jpg | 11/6/2020 |
| 400 | 17466000 | Field Research | Randy Rose | 11/23/2011 https://images.crexi.com/lease-assets/242182/4301c8a69fd54fb1b80d3406d21a304d_716x444.jpg | 11/6/2020 |
| 401 | 14653895 | Field Research | Bob Benkert | 11/2/2010 https://images.crexi.com/lease-assets/241805/7a97659855414bf5b350181f6d0a60b7_716x444.jpg | 11/6/2020 |
| 402 | 5742802 | Field Research | Bob Benkert | 8/28/2007 https://images.crexi.com/lease-assets/241773/a67f67994034708a0c2cae02b99aab5_716x444.jpg | 11/6/2020 |
| 403 | 5742803 | Field Research | Bob Benkert | 8/28/2007 https://images.crexi.com/lease-assets/241773/415c27581b93440b98c22d9e528d1bbb_716x444.jpg | 11/6/2020 |
| 404 | 17626545 | Field Research | Ed Messenger | 12/22/2011 https://images.crexi.com/assets/505419/61574a2b01564da185f6bec64e35781a_716x444.jpg | 11/7/2020 |
| 405 | 17626565 | Field Research | Ed Messenger | 12/22/2011 https://images.crexi.com/assets/505419/0bf521106b8049a7b9544c9dbc5c902f_716x444.jpg | 11/7/2020 |
| 406 | 6212068 | Field Research | Valdur Kaselaan | 10/29/2007 https://images.crexi.com/assets/243097/4f248d854eaf466a8920529cf88e305b_716x444.jpg | 11/11/2020 |
| 407 | 20987417 | Field Research | Michael Marx | 12/19/2012 https://images.crexi.com/assets/501750/c182a0e7d65d4ce08fae398907831bd8_716x444.jpg | 11/12/2020 |
| 408 | 15735768 | Field Research | John Ehart | 4/4/2011 https://images.crexi.com/assets/501750/c182a0e7d65d4ce08fae398907831bd8_716x444.jpg | 11/12/2020 |
| 409 | 236943773 | Field Research | Diana Soliwon | 5/1/2019 https://images.crexi.com/lease-assets/244284/f115abb87c8d4e87a72d925a2ea30f4c_716x444.jpg | 11/15/2020 |
| 410 | 5910480 | Field Research | Craig Darragh | 9/21/2007 https://images.crexi.com/assets/510737/65f930e508eb4082b39ab4b624c42997_716x444.jpg | 11/17/2020 |
| 411 | 175824237 | Field Research | Sam Blythe | 7/20/2018 https://images.crexi.com/assets/246578/78785a40c9f541108c3adcb0772121fe_716x444.jpg | 11/20/2020 |
| 412 | 63932781 | Field Research | Ryan Devaney | 4/7/2016 https://images.crexi.com/assets/512079/dc2c88ddaa824732900e506358ba3743_716x444.jpg | 11/20/2020 |
| 413 | 15826790 | Field Research | Jason Benns | 4/14/2011 https://images.crexi.com/assets/245942/93d777ab4db446318ecba7b1020be158_716x444.jpg | 11/20/2020 |
| 414 | 7763870 | Field Research | Aleksandar Bulajic Mose | 6/9/2008 https://images.crexi.com/assets/246579/b63080c625554e099274a3f78f7586f5_716x444.jpg | 11/20/2020 |
| 415 | 6595684 | Field Research | Alex Mock | 12/28/2007 https://images.crexi.com/assets/228333/917365c55f3643b9a2b75bf55e1aa979_716x444.jpg | 11/20/2020 |
| 416 | 5731872 | Field Research | Brad Mintz | 8/27/2007 https://images.crexi.com/assets/245527/e85952e1755445cfa75f82f15814755f_716x444.jpg | 11/20/2020 |
| 417 | 4957716 | Field Research | Jason Benns | 3/29/2007 https://images.crexi.com/assets/512040/ab9aa3a9c8e5447d861f9885c4eaabf1_716x444.jpg | 11/20/2020 |
| 418 | 4401106 | Field Research | Jason Benns | 2/13/2007 https://images.crexi.com/assets/246316/b067666c4a50417298006517ab1db5ed5_716x444.jpg | 11/20/2020 |
| 419 | 4401107 | Field Research | Jason Benns | 2/13/2007 https://images.crexi.com/assets/246316/241d3e1e95114d3a9fe2ab18e80fab58_716x444.jpg | 11/20/2020 |
| 420 | 4582587 | Field Research | Mitchell Birnbaum | 3/13/2007 https://images.crexi.com/assets/248144/51dbebcdcbda445a83962eb365de895d_716x444.jpg | 11/25/2020 |
| 421 | 223019334 | Field Research | Giovanny Lopez | 3/15/2019 https://images.crexi.com/assets/253855/56999d53effd407fb5084d5103329001_716x444.jpg | 12/18/2020 |
| 422 | 12120848 | Field Research | Melissa Greulich | 1/22/2010 https://images.crexi.com/assets/255549/d87783b227334d50a69daec975c86508_716x444.jpg | 12/18/2020 |
| 423 | 295965947 | Field Research | Richard Grant | 5/18/2020 https://images.crexi.com/assets/256791/b962bbc25f384b54bc86ebd19870f66c_716x444.jpg | 12/24/2020 |
| 424 | 22935897 | Field Research | Ken Wood | 7/18/2013 https://images.crexi.com/assets/528851/b395ad4a11694072bb278cc001d30b26_716x444.jpg | 12/24/2020 |
| 425 | 19257216 | Field Research | Robert Dallas | 6/29/2012 https://images.crexi.com/assets/257173/0fb2c1db4b624b70a64fb509e91827a9_716x444.jpg | 12/24/2020 |
| 426 | 16679126 | Field Research | Isaiah Buchanan | 8/15/2011 https://images.crexi.com/assets/216846/cfd65aa714cd488d85b5e8a482e17445_716x444.jpg | 12/28/2020 |
| 427 | 16679123 | Field Research | Isaiah Buchanan | 8/15/2011 https://images.crexi.com/assets/216846/e9a7198ebe034c028c168343189fde1e_716x444.jpg | 12/28/2020 |
| 428 | 21467975 | Field Research | Pia Miai | 2/14/2013 https://images.crexi.com/assets/430158/6744c204cb9446548bff85ffa4c49f92_716x444.jpg | 12/31/2020 |
| 429 | 9591545 | Field Research | Brooke Wasson | 1/30/2009 https://images.crexi.com/assets/530006/02a9010ee4ff4ed0aaa0dbd81f3a4125_716x444.jpg | 1/1/2021 |
| 430 | 6497666 | Field Research | Lacey Bridgmon | 12/12/2007 https://images.crexi.com/assets/440326/6fbf18eb2ca346a689c9f7080dadd094_716x444.jpg | 1/6/2021 |
| 431 | 10237409 | Field Research | Lawrence Hiatt | 4/29/2009 https://images.crexi.com/assets/260133/5ec5db7f5a9f48799c80c03af7231fcb_716x444.jpg | 1/12/2021 |
| 432 | 5755598 | Field Research | Brad Mintz | 8/29/2007 https://images.crexi.com/assets/533786/ec28518822504b0cac9b717694d1b685_716x444.jpg | 1/12/2021 |
| 433 | 20598246 | Field Research | Shelly Bourbeau | 11/2/2012 https://images.crexi.com/assets/28772/abeace4f7a38444fb1a15db25da8fffe_716x444.jpg | 1/16/2021 |
| 434 | 17324680 | Field Research | Ryan Gwilliam | 11/8/2011 https://images.crexi.com/assets/178038/0d96fa728e934eeba2a3bf3a2b68299b_716x444.jpg | 1/16/2021 |
| 435 | 152621507 | Field Research | Austin Lucas | 1/2/2018 https://images.crexi.com/assets/535498/f62edef6a08445b9a39861f1f82102d8_716x444.jpg | 1/17/2021 |
| 436 | 19537894 | Field Research | Lawrence Hiatt | 7/19/2012 https://images.crexi.com/assets/535672/f34880763d2e43259edd51fb38e6083d_716x444.jpg | 1/17/2021 |
| 437 | 16147674 | Field Research | Dwayne Walker | 6/3/2011 https://images.crexi.com/assets/261104/518133caecd5484188120fff4c826abaa_716x444.jpg | 1/17/2021 |
| 438 | 16147665 | Field Research | Dwayne Walker | 6/3/2011 https://images.crexi.com/assets/261104/ca6f0ad31fe94b6aa85a1d56b69a07b6_716x444.jpg | 1/17/2021 |
| 439 | 9333797 | Field Research | Andrea Erickson | 1/6/2009 https://images.crexi.com/assets/260391/ebd02fcd25e5410aaabd86ef86f2ea63_716x444.jpg | 1/17/2021 |
| 440 | 7923013 | Field Research | Andrea Erickson | 6/25/2008 https://images.crexi.com/assets/260372/93a12534e2544b2c8e23474b79e145a9_716x444.jpg | 1/17/2021 |
| 441 | 282799075 | Field Research | Chloe Miller | 1/31/2020 https://images.crexi.com/assets/536156/80db3b953d634f90a5bfae25bf95e203_716x444.jpg | 1/26/2021 |
| 442 | 6398678 | Field Research | Michael Cravens | 11/27/2007 https://images.crexi.com/assets/538462/c3ace00e37d04ef6803ff984b1ab61b8_716x444.jpg | 1/26/2021 |
| 443 | 5940738 | Field Research | Cathy Morris | 9/24/2007 https://images.crexi.com/assets/539392/9df0c43f2dad4d51a487151c41f30469_716x444.jpg | 1/26/2021 |
| 444 | 108592384 | Field Research | Matthew Cook | 3/9/2017 https://images.crexi.com/lease-assets/263490/0cf7ffb7e56742dd8bbcc6992add40ae_716x444.jpg | 1/27/2021 |
| 445 | 4600831 | Field Research | Bob Benkert | 3/16/2007 https://images.crexi.com/assets/374401/821699e683d54b31a17b324eceb838a4_716x444.jpg | 1/27/2021 |
| 446 | 4539347 | Field Research | Bob Benkert | 3/8/2007 https://images.crexi.com/assets/374401/821699e683d54b31a17b324eceb838a4_716x444.jpg | 1/27/2021 |
| 447 | 4539346 | Field Research | Bob Benkert | 3/6/2007 https://images.crexi.com/assets/374401/ad446da011af4e5f8e8b8ecda96a8866_716x444.jpg | 1/27/2021 |
| 448 | 7606258 | Field Research | Alex Mock | 5/14/2008 https://images.crexi.com/assets/269471/f0a74a37a58f4721ae055f06245d4cf1_716x444.jpg | 2/10/2021 |
| 449 | 203870134 | Field Research | Perez Folds | 12/26/2018 https://images.crexi.com/assets/271800/7185e5be4ad14b319b5ddca95c79be63_716x444.jpg | 2/15/2021 |
| 450 | 21638949 | Field Research | Ken Wood | 3/5/2013 https://images.crexi.com/assets/271535/0f224951b690495f9181394000fb1e83_716x444.jpg | 2/15/2021 |
| 451 | 15842210 | Field Research | Ryan Gwilliam | 4/18/2011 https://images.crexi.com/assets/258779/c1c66597f732427fa5b5314ced2511ea_716x444.jpg | 2/15/2021 |
| 452 | 15842214 | Field Research | Ryan Gwilliam | 4/18/2011 https://images.crexi.com/assets/258779/9eb4e282ee9f4ac882577fc5bb5bb4c2_716x444.jpg | 2/15/2021 |
| 453 | 15503646 | Field Research | Ryan Gwilliam | 3/2/2011 https://images.crexi.com/assets/273494/baa4fa55206a454880e8ebfb3000d9e58_716x444.jpg | 2/15/2021 |
| 454 | 322233956 | Field Research | Steve Lee | 12/19/2020 https://images.crexi.com/lease-assets/275173/8c9185ff31ea44b99da90e0f974b1fc7_716x444.jpg | 2/20/2021 |

| | | | | | |
|---|---|---|---|---|---|
| 455 | 322232200 | Field Research | Steve Lee | 12/19/2020 https://images.crexi.com/lease-assets/275192/03fec201d74341f4ba6cfc069aa9a8be_716x444.jpg | 2/20/2021 |
| 456 | 68802398 | Field Research | Ryan Devaney | 5/19/2016 https://images.crexi.com/lease-assets/275130/7ce7ac393b0e47ec980e57641a968895_716x444.jpg | 2/20/2021 |
| 457 | 4886166 | Field Research | Lawrence Hiatt | 4/13/2007 https://images.crexi.com/lease-assets/271429/53d1e0901c0c4fa794bad9c921a2e824_716x444.jpg | 2/20/2021 |
| 458 | 4768703 | Field Research | Andrea Erickson | 3/30/2017 https://images.crexi.com/lease-assets/274978/52492ef4c6d14f3e8f5f59d581c95ec0_716x444.jpg | 2/20/2021 |
| 459 | 7906295 | Field Research | Kimberly Atwood | 6/20/2008 https://images.crexi.com/lease-assets/110946/b43fd64965a14a64b8c385635ef71b49_716x444.jpg | 2/24/2021 |
| 460 | 178757396 | Field Research | Andrew Compozmizzi | 8/13/2018 https://images.crexi.com/assets/471555/ad06cff22b0140fd82f61950f88fefdc_716x444.jpg | 3/4/2021 |
| 461 | 178757404 | Field Research | Andrew Compozmizzi | 8/13/2018 https://images.crexi.com/assets/471555/a800ce08c1d44387ab63981d2364d22a_716x444.jpg | 3/4/2021 |
| 462 | 16014524 | Field Research | Timothy Dabbs | 5/12/2011 https://images.crexi.com/lease-assets/280530/80e94f2499014b76bba19a381b2d132a_716x444.jpg | 3/7/2021 |
| 463 | 288915832 | Field Research | Alicia Helm | 3/20/2020 https://images.crexi.com/lease-assets/283386/80e4586e0a6641a9a40b83cfe8c3f6b4_716x444.jpg | 3/17/2021 |
| 464 | 11634602 | Field Research | William Haas | 11/5/2009 https://images.crexi.com/lease-assets/284093/416d0d0b162d4b71b7d9e619bdc9e5a3_716x444.jpg | 3/17/2021 |
| 465 | 11183570 | Field Research | William Haas | 9/3/2009 https://images.crexi.com/lease-assets/286088/72d32981a7914a9998c4b69516575c75_716x444.jpg | 3/22/2021 |
| 466 | 61247826 | Field Research | Justin Schmidt | 3/7/2016 https://images.crexi.com/lease-assets/43009/51d378dcf3624c6d8ccdde7f7fabaf65_716x444.jpg | 3/24/2021 |
| 467 | 24496250 | Field Research | Ken Wood | 1/24/2014 https://images.crexi.com/lease-assets/287220/c523108b844d4d33b883a02de1a04cb3_716x444.jpg | 3/28/2021 |
| 468 | 21431926 | Field Research | Ken Wood | 2/11/2013 https://images.crexi.com/lease-assets/287887/102612b1c28943b6b4d75536fe6efc9a_716x444.jpg | 3/28/2021 |
| 469 | 8224461 | Field Research | Anal Shah | 8/5/2008 https://images.crexi.com/lease-assets/289070/df089bd6ffa74f238e1ecaed3b9b983b_716x444.jpg | 3/28/2021 |
| 470 | 8204315 | Field Research | Alex Mock | 8/4/2008 https://images.crexi.com/lease-assets/286853/aa9ee61ef124498da303bd29084f0dd1_716x444.jpg | 3/28/2021 |
| 471 | 8204308 | Field Research | Alex Mock | 8/4/2008 https://images.crexi.com/lease-assets/286853/24294bffbc57464f9f0891301a09a607_716x444.jpg | 3/28/2021 |
| 472 | 15717116 | Field Research | Ed Messenger | 3/31/2011 https://images.crexi.com/lease-assets/290471/b9d44f8ef4e54686bca267abcdb610b8_716x444.jpg | 4/1/2021 |
| 473 | 21112807 | Field Research | Pia Miai | 1/11/2013 https://images.crexi.com/lease-assets/291073/7b40bdda26db4aada4cf45a69f9e61f2_716x444.jpg | 4/6/2021 |
| 474 | 18087190 | Field Research | John Ehart | 2/17/2012 https://images.crexi.com/lease-assets/296355/5bbee5489aad4c4d9df0d73711743806_716x444.jpg | 4/16/2021 |
| 475 | 25290190 | Field Research | Nara Cox | 4/24/2014 https://images.crexi.com/lease-assets/268522/fabecfe416064628be1a021db3b9c16a_716x444.jpg | 4/21/2021 |
| 476 | 17500653 | Field Research | James Hunstein | 12/2/2011 https://images.crexi.com/lease-assets/147320/50853e1d69d14531a75c0283efa18552_716x444.jpg | 4/27/2021 |
| 477 | 314928985 | Field Research | Lars Frazer | 10/13/2020 https://images.crexi.com/lease-assets/265863/d1d1894064d84f21a09436c084500c5b_716x444.jpg | 5/2/2021 |
| 478 | 26225638 | Field Research | Lima Maino | 9/9/2014 https://images.crexi.com/lease-assets/302687/43caffaffe17425dad012ed40e4229a1_716x444.jpg | 5/4/2021 |
| 479 | 7812405 | Field Research | Lawrence Hiatt | 6/10/2008 https://images.crexi.com/lease-assets/301487/e424ac74acc54493bc1d2647c49ad8eb_716x444.jpg | 5/4/2021 |
| 480 | 17345646 | Field Research | John Ehart | 11/10/2011 https://images.crexi.com/lease-assets/303570/2d8e5131b8f9467fb7ee0b427ab0acc3_716x444.jpg | 5/6/2021 |
| 481 | 15079688 | Field Research | Isaiah Buchanan | 1/4/2011 https://images.crexi.com/assets/558378/e40f1ad1f8254b37b3bc6dafb6402ba9_716x444.jpg | 5/6/2021 |
| 482 | 152757848 | Field Research | Adrienne Tann | 1/3/2018 https://images.crexi.com/lease-assets/303760/abb86bd07abd42b58c8ca84f52cd5c0b_716x444.jpg | 5/7/2021 |
| 483 | 117238781 | Field Research | Gene Inserto | 5/3/2017 https://images.crexi.com/lease-assets/304212/335386ec5a8441e688e2ddb8a4276761_716x444.jpg | 5/8/2021 |
| 484 | 6510666 | Field Research | Cathy Morris | 12/14/2007 https://images.crexi.com/lease-assets/568238/3f504cbe5c7c44b99261f6592085357a_716x444.jpg | 5/10/2021 |
| 485 | 15719730 | Field Research | Timothy Dabbs | 3/31/2011 https://images.crexi.com/assets/596724/01ad67ad24a74cb59a4e9324aec62a35_716x444.jpg | 5/12/2021 |
| 486 | 11232159 | Field Research | Wendy Smith | 9/11/2009 https://images.crexi.com/assets/593882/fbc639dfa2134a81849b4a21ab4a2f24_716x444.jpg | 5/12/2021 |
| 487 | 17210078 | Field Research | Alan Battles | 8/29/2011 https://images.crexi.com/assets/557477/0ea8e9ff691943a2886907cd135edc03_716x444.jpg | 5/14/2021 |
| 488 | 17210082 | Field Research | Alan Battles | 8/29/2011 https://images.crexi.com/assets/557477/5148ea9d94d94280ab2c047ed8960774_716x444.jpg | 5/14/2021 |
| 489 | 248554665 | Field Research | Alex Dickerson | 6/4/2019 https://images.crexi.com/assets/577148/57d7223fd606458d94d7a54f1e2c3053_716x444.jpg | 5/17/2021 |
| 490 | 59888189 | Field Research | Jay Sanchez | 2/23/2016 https://images.crexi.com/assets/582696/8fdb26aa46d048bab633f3c00bbc4772_716x444.jpg | 5/18/2021 |
| 491 | 59888205 | Field Research | Jay Sanchez | 2/23/2016 https://images.crexi.com/assets/582696/60d3d2755f214d7191c48b301f9d5d7f_716x444.jpg | 5/18/2021 |
| 492 | 10278032 | Field Research | Brooke Wasson | 5/5/2009 https://images.crexi.com/assets/583971/edf2a331c87f49a3970c3a74cf9e59e9_716x444.jpg | 5/18/2021 |
| 493 | 8003418 | Field Research | Bob Benkert | 7/10/2008 https://images.crexi.com/assets/552627/25328924f8c64cffb602e56cead3115d_716x444.jpg | 5/18/2021 |
| 494 | 5180042 | Field Research | Bob Benkert | 6/5/2007 https://images.crexi.com/assets/553075/98750ad9dd3c4976a5b649007fc0423c_716x444.jpg | 5/18/2021 |
| 495 | 5180046 | Field Research | Bob Benkert | 6/5/2007 https://images.crexi.com/assets/553075/d8ca671054894be6aa66850800828cf2_716x444.jpg | 5/18/2021 |
| 496 | 111564452 | Field Research | Matthew Cook | 3/28/2017 https://images.crexi.com/assets/233340/89299730f22f4a929d04ed2ccc4d0e33_716x444.jpg | 5/29/2021 |
| 497 | 5910519 | Field Research | Craig Darragh | 9/21/2007 https://images.crexi.com/lease-assets/192756/bce6a9cc1021419c85da07a6c2b97d1d_716x444.jpg | 5/29/2021 |
| 498 | 6464555 | Field Research | Aleksandar Bulajic Mose | 12/8/2007 https://images.crexi.com/assets/605798/cdad0c00f07a4f9e93344f133e3ecf26_716x444.jpg | 6/5/2021 |
| 499 | 6524031 | Field Research | Jason Benns | 12/17/2007 https://images.crexi.com/assets/545931/c62bc0c878ac48789449d55d86322bcd_716x444.jpg | 6/15/2021 |
| 500 | 26089820 | Field Research | Richard Craig | 8/21/2014 https://images.crexi.com/lease-assets/313132/0904f7f1e6294935a12799938a27cf48_716x444.jpg | 6/22/2021 |

# EXHIBIT B

| | |
|---|---|
| **From:** | Christine Zaleski |
| **To:** | Sarah.Tomkowiak@lw.com; CREXSTAR |
| **Cc:** | COSTARCREXI.LWTEAM@lw.com |
| **Subject:** | RE: CoStar v. CREXi |
| **Date:** | Tuesday, September 12, 2023 5:49:37 PM |

Sarah,

Your newfound assertion of these images, and your belated demands of CREXi with respect to them, are completely improper. First and foremost, you point to a "sample" of 500 images that you claim to have recently investigated. But your attachment shows that these images were all identified by CoStar *more than two years ago*. Indeed, CoStar was aware that 363 of these 500 images—73%--had appeared on CREXi before it filed the *initial complaint* in this action. Though it could have, CoStar never sent a takedown notice about these images and it did not include them in the original complaint. Nor did CoStar identify these images for CREXi at any other time in the litigation: not in the First Amended Complaint, not in the Second Amended Complaint, and not in any of CoStar's numerous discovery responses, including the supposedly comprehensive list of images-in-suit it provided just six weeks ago, on July 31, 2023.

In December 2022, and then again earlier this year, during discussion of the Second Amended Complaint and the need for a CoStar master "accused image" list, your colleague Caitlin Dahl repeatedly represented to us that CoStar was not sitting on images that it was aware of that it might choose to accuse later. That, apparently, was false. Indeed, you yourself acknowledged at the IDC earlier this week that these are not newly discovered images but rather images that "didn't make the cut" or "for whatever reason just got left on the cutting board" when CoStar filed its Second Amended Complaint. CoStar's intentional sandbagging, its lying in wait to deploy these images whenever the parties get close to a case deadline, demonstrates, once again, that CoStar is more interested in litigation "gotcha" tactics than in protecting its intellectual property rights. Otherwise, why would CoStar not have raised these earlier? Please stop this gamesmanship and immediately inform us if there are other images of which CoStar is aware that it intends to accuse in this action.

The deadline for new document discovery has passed. We are not going to participate in discovery by email with respect to images that you chose not to accuse, especially when CoStar has refused to provide discovery about images it *did accuse* but now realizes it doesn't own. Nor do these images that CoStar elected not to assert justify the use of TinEye to scan CREXi's site, because CREXi has fully complied with the April 18, 2022 Order. The Court has rejected CoStar's TinEye motion four times now; it is time to move on.

Finally, I will note that your email asserts that these are CoStar's images but does not comply with the requirements under the DMCA for a takedown notice. If CoStar claims these images are CoStar's, please provide a proper DMCA take-down notice, under penalty of perjury. If you do so, CREXi will take these 500 images down, to the extent that any is currently displayed on CREXi's website. CREXi has no interest in displaying images that are owned by CoStar.

Regards,
Christine

**Christine Zaleski**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
415 773 6693 direct | 415 391 5400 main
czaleski@keker.com | vcard | keker.com

**From:** Sarah.Tomkowiak@lw.com <Sarah.Tomkowiak@lw.com>
**Sent:** Wednesday, September 6, 2023 9:14 AM
**To:** CREXSTAR <CREXSTAR@keker.com>
**Cc:** COSTARCREXI.LWTEAM@lw.com
**Subject:** CoStar v. CREXi

[EXTERNAL]

Counsel,

We write regarding our continuing concerns that CREXi has failed to comply with Judge Sagar's April 18, 2022 Order requiring CREXi to produce to CoStar all CoStar Photographs (as defined in the Order) in its possession, custody or control.

Further to the Special Master's guidance, we have compiled a sample set of 500 CoStar-owned images that were displayed on CREXi with CoStar's star logo watermark cropped out. These images were identified as being displayed on CREXi prior to June 23, 2021, the arbitrary date that CREXi used as the cutoff for its production of documents in response to the April 18, 2022 Order. In the attached excel file, we have listed the images, identified by CoStar AttachmentMaster ID, and included – among other information identifying these as owned by CoStar – the URL where the image was located on CREXi's website.

CoStar is in the process of reviewing CREXi's production to determine whether (and where) any of these CoStar Photographs was produced by CREXi. However, as you know, CREXi's production of images contains thousands of PDFs containing multiple embedded images, a significant number of low resolution images, and thousands of duplicates (over 20,000 alone based solely on matching the external hash values provided by CREXi). For these reasons, we are currently having difficulties determining what percentage of the 500 images identified in the attached spreadsheet were, in fact, produced by CREXi. We therefore request that CREXi – as the producing party – let CoStar know by September 15 which of these images were included in CREXi's production, directing CoStar to the applicable Bates numbers. We suspect that—given CREXi's use of Restb to search its image library, software that looks for the CoStar watermark and which therefore would fail to identify cropped images—few, if any, of these cropped images have in fact been produced, and we will in parallel continue our own work to determine the answer.

Best,

**Sarah A. Tomkowiak**

**LATHAM & WATKINS LLP**
555 Eleventh Street, NW | Suite 1000 | Washington, D.C. 20004-1304
D: +1.202.637.2335 | M: +1.217.417.3312

_____

This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient.  Any review, disclosure, reliance or distribution by others or forwarding without express permission is strictly prohibited.  If you are not the intended recipient, please contact the sender and delete all copies including any attachments.

Latham & Watkins LLP or any of its affiliates may monitor electronic communications sent or received by our networks in order to protect our business and verify compliance with our policies and relevant legal requirements. Any personal information contained or referred to within this electronic communication will be processed in accordance with the firm's privacy notices and Global Privacy Standards available at www.lw.com.

# EXHIBIT C

```
 1                  UNITED STATES DISTRICT COURT

 2                  CENTRAL DISTRICT OF CALIFORNIA

 3

 4    COSTAR GROUP, INC., AND     ) CASE NO. 2:20-CV-08819-CBM-ASX

 5    COSTAR REALTY INFORMATION,  )

 6    INC.,                       )

 7            PLAINTIFFS,         )

 8          vs.                   )

 9    CREXi, INC.,                )

10            DEFENDANT.          )

11    _____)

12    CREXi, INC.,                )

13            COUNTER-CLAIMANT,   )

14          vs.                   ) HONORABLE SUZANNE SEGAL,

15    COSTAR GROUP, INC., AND     ) THE ARBITRATOR

16    COSTAR REALTY INFORMATION,  )

17    INC.,                       )

18            COUNTER-DEFENDANTS, )

19    _____)

20                      HEARING PROCEEDINGS

21                    MONDAY, JULY 10, 2023

22

23    FILE NO.  CA 5949661

24    REPORTED BY  MARK McCLURE, CRR

25               CAL CSR 12203
```

Page 1

1 but I did want to raise that because, again, I just feel
2 like that reply brief never made its way to you and,
3 thus, you didn't have the benefit of the full briefing
4 on the issue.
5     THE ARBITRATOR:  All right.
6     Mr. Goldberg, would you like to respond?
7     MR. GOLDBERG:  Sure, although I will say I am
8 perhaps not the appropriate person to respond as this
9 was not my motion on our team.
10    I will say I object to Ms. Tomkoviak raising
11 this issue in this format.
12    The Court issued a well-reasoned decision.
13 There's a mechanism by which they're free to seek
14 reconsideration under the local rules, which is what
15 this is, make no mistake.
16    And if they want to pursue that, which it
17 sounds like Ms. Tomkoviak, on behalf of CoStar, does,
18 then there is a procedure to do that.  And it's a high
19 bar, as Your Honor knows well, having served as a
20 magistrate on this court for many, many years, and they
21 cannot meet it.  They did not rebut that argument
22 because they cannot rebut it, and so if they want to
23 seek reconsideration of the Court's order, they're free
24 to do that.
25    But raising it in this fashion is not an

Page 6

---

1 appropriate way to do it, and they should follow the
2 rules, so that's what we would propose.
3     If they want to seek reconsideration, they can
4 do it.  The order has now been filed on the public
5 docket.  They're free to either appeal Your Honor's
6 ruling to Judge Marshall or seek reconsideration, but
7 trying to get now a third bite at the apple through this
8 process -- I object to it.
9     THE ARBITRATOR:  So let me address this
10 quickly because I don't want to take too much of our
11 time today.
12    I appreciate -- thank you very much for
13 raising that, and I'm confident that as we go forward I
14 will miss things.
15    So given the volume of information and the
16 briefing that's going on in the case, there's one of me,
17 there seems to be about 100 of you, and I can't
18 guarantee that I'm going to see every fact and every
19 detail and every brief that is presented to the District
20 Court, so I apologize for that.
21    I did actually look at the docket in
22 connection with the joint stipulation.  I didn't realize
23 the whole history of it, that Judge Sagar had asked the
24 parties to refile it as a joint stip.
25    And it's interesting because I looked at the

Page 7

---

1 joint stip and then I looked for supplemental memoranda,
2 because that's what we look for, and it may be in there.
3 There's hundreds of documents in there, and I may not
4 have seen the supplemental memoranda, but I didn't see
5 any.  I looked at the documents that had been submitted
6 to us, signature, and I didn't see any supplemental
7 memoranda.  Again, I apologize if I missed that.
8     I guess what I'd say is, I appreciate that
9 fact, and it's an important fact.  I'm not sure it would
10 change my decision because the CREXi attorneys argued a
11 couple of things on those 100 documents.
12    I mean, they argued that they were --
13 predominantly, they argued that they were not within the
14 time period ordered by Judge Sagar, and you're
15 disagreeing with that, and I understand that.
16    But I think they also -- and again, I'm not
17 going to ask Mr. Goldberg because it's not his motion,
18 but I think they also suggested that it was sort of a de
19 minimus noncompliance, that it was only 100 documents
20 and in the context of all the documents in the case,
21 that finding those 100 noncompliant documents isn't
22 indicative of a failure to comply with Judge Sagar's
23 earlier order.
24    I understand you would disagree with that, but
25 I think that it wouldn't materially change -- it doesn't

Page 8

---

1 sound like your reply would materially change the
2 outcome of that order at this time.
3     So I guess what I'd say is this:  I mean, what
4 I hope I conveyed to you is that I have an open mind to
5 your argument, that they are not in compliance, and I
6 haven't ruled it out completely.  I just didn't feel
7 that you had reached a level of compelling evidence.
8     So keep that argument in your back pocket if
9 you intend to move to reconsider my finding on that, but
10 I think you would have to have something more for me to
11 change the outcome and to revisit the question of
12 whether or not they've fully complied.
13    MS. TOMKOWIAK:  I appreciate that guidance,
14 Your Honor.
15    I would say that, unfortunately, it's kind of
16 two separate issues.  The 100 images was, yes, evidence
17 of their noncompliance with one aspect of the order.
18    The time period is just a completely
19 different, discrete issue.  I mean, both parties --
20 there's no dispute what time period CREXi used and what
21 time period we think they should have used.  So that is
22 itself a separate issue, and I think that I take
23 objection that this would be necessarily a motion for
24 reconsideration.
25    Your order was without prejudice for us to

Page 9

---

3 (Pages 6 - 9)

# EXHIBIT D

```
 1                    UNITED STATES DISTRICT COURT
 2                   CENTRAL DISTRICT OF CALIFORNIA
 3                   HON. SUZANNE SEGAL, ARBITRATOR
 4                             --o0o--
 5
 6
 7      _____  )
        COSTAR GROUP, INC., and       ) VOLUME 1 OF 1
 8      COSTAR REALTY                  )
        INFORMATION, INC.,            ) Pages 1 - 101
 9                                     )
                Plaintiffs,            ) Los Angeles County No.
10                                     ) 2:20-cv-08819-CBM-ASx
                vs.                    )
11                                     ) Los Angeles, California
        CREXi, INC.,                   )
12                                     )
                Defendant.             ) July 24, 2023
13      _____  )
        CREXi, INC.,                   )
14                                     )
                Counterclaimant,       )
15                                     )
                vs.                    )
16                                     )
        COSTAR GROUP, INC., and        )
17      COSTAR REALTY                  )
        INFORMATION, INC.,            )
18                                     )
                Counterdefendants.     )
19      _____  )
20
21
                   REPORTER'S TRANSCRIPT OF PROCEEDINGS
22
23
24
           Reported By:      B. Suzanne Hull
25                           Official Court Reporter


                                             Page 1
```

1  89,000 that they produced is all that they have got.
2     And -- and I have to -- I mean, discovery
3  is -- it is an honor system until you prove or show
4  some compelling evidence that a party is not
5  complying with the honor system, and so I am not
6  there yet.  I am just not -- I don't have enough
7  information in front of me to order more searches and
8  more investigation and more responsiveness because
9  I have a party that came before me, albeit disclosed
10 their methodology in their opposition.  I would have
11 preferred it be disclosed in a meet and confer.  But,
12 nonetheless, disclosed their methodology, you know,
13 asserted in -- in a variety of ways that they had
14 complied with Judge Sagar's order, and I didn't find
15 that you had proven to me that they are not.
16    So I don't -- I'm not saying you can't
17 search for this more or find it or -- or bring the
18 motion at some point if you have compelling evidence
19 that they have got more documents in their
20 possession; that they know they deleted your logo and
21 are refusing intentionally to produce to you.  But
22 today I wouldn't order that.
23    Thank you.
24    MS. TOMKOWIAK:  I -- I understand,
25 Your Honor.

Page 78

1     I -- I guess it is a bit difficult to prove
2  a negative; to prove that, you know, they -- they are
3  not producing -- so there is some amount of documents
4  that exist at CREXi because, of course, we wouldn't
5  know that.  I take Your Honor's point about evidence
6  and so should we decide to file a motion on this, you
7  know, we will do that.  And, you know, again, I --
8  well, I will leave it at that.
9     JUDGE SEGAL:  I mean, discovery is
10 frustrating.  I don't need to tell you that, you
11 know.  It is imperfect.  I have said too many times
12 now, parties on both sides are going to be frustrated
13 in a case of this size and complexity.  You are not
14 going to get perfect discovery.
15    And you are basically implying that CREXi is
16 intentionally not producing a response to your
17 request; that they are not producing every image in
18 their possession where they cropped an image, and
19 that is a pretty serious accusation.  They denied it,
20 and they offered proof to me about why that is not
21 so.
22    Now the ball goes back to you and,
23 unfortunately, it is hard.  I don't disagree with you
24 it is hard to prove this.  But there is nothing the
25 court, in my opinion, can do once the parties come

Page 79

1  forward and say, here is what we did to comply with
2  the order.  Here is our methodology.  Here is what we
3  found, you know, and there is nothing in -- in the
4  other side's request that proves that we are being
5  dishonest about that -- or not dishonest, but not
6  forthcoming.
7     So I -- I just -- there is nothing more
8  I can do at this point on this.
9     MS. TOMKOWIAK:  No.
10    I appreciate that.
11    And just to clarify, Your Honor, I -- I am
12 not trying to make an accusation that they are
13 intentionally withholding some large amount of
14 images.  I -- if I were making that accusation,
15 I would have raised that before this conference.
16    My point has always been that we don't think
17 their search is comprehensive enough to capture.  And
18 they disagree.  They think what they have done is
19 sufficient.  We think more could be done in terms of,
20 you know, intentionally, you know, sitting on a pile
21 of known images and not producing them to us.  That
22 is a -- a different issue.
23    And so I do want to be clear about what
24 our -- what our position is here and what our
25 concerns are.

Page 80

1     JUDGE SEGAL:  Understood.  Thank you.
2     All right.  Let's move on to agenda item
3  number five.
4     Okay.  Google Accounts [CoStar].
5     "Consistent with the special master's
6  earlier guidance on this topic, CoStar seeks
7  to compel CREXi to run the following search
8  terms across relevant Google Drives, which
9  are narrowly tailored to capture documents
10 regarding CREXi's access to CoStar and
11 LoopNet and CREXi's copying and cropping of
12 Co-Star-watermarked images, as well as
13 communications with key CREXi agent
14 Ritesh Jaiswal."
15 J-a-i-s-w-a-l.
16 And then there is a series of search terms.
17 And then CoStar searched:
18    "The five search terms CREXi proposed
19    are unreasonably narrow and unlikely to
20    capture responsive communications,
21    particularly given that CREXi routinely and
22    intentionally avoided explicitly referencing
23    'CoStar' or 'LoopNet.'
24 And then CREXi says:
25    "CoStar's proposed search terms are

Page 81

21 (Pages 78 - 81)

# EXHIBIT E

```
 1                    UNITED STATES DISTRICT COURT
 2                    CENTRAL DISTRICT OF CALIFORNIA
 3
 4        COSTAR GROUP, INC. and COSTAR
          REALTY INFORMATION, INC.,
 5
 6                         Plaintiffs,
 7           vs.                            Case No.
                                            2:20-cv-08819-CBM-ASx
 8        COMMERCIAL REAL ESTATE EXCHANGE,
          INC.,
 9                         Defendant.
          _____/
10        COMMERCIAL REAL ESTATE EXCHANGE,
          INC.,
11                         Counterclaimant,
12           vs.
13        COSTAR GROUP, INC. and COSTAR
          REALTY INFORMATION, INC.,
14
                           Counterdefendants,
15        _____/
16
17                 REPORTER'S TRANSCRIPT OF PROCEEDINGS
18                   BEFORE HON. SUZANNE SEGAL (RET.)
19                      MONDAY, SEPTEMBER 11, 2023
20
21
22
23
24        Reported by:
          Natalie Y. Botelho
25        CSR No. 9897
          Job No. 6073066
26
27
28        Reported Remotely from San Lorenzo, California

                                                       Page 1
```

1 you evidence if we had evidence that CREXi meaningfully
2 failed to comply with Judge Sagar's order requiring it
3 to produce CoStar's photographs in its possession. That
4 was a very challenging task. It was essentially sort of
5 find what we can't see. We think that we have done
6 that.
7        So essentially what CREXi produced to us falls
8 into two buckets, right: Images that we, CoStar, had
9 previously identified to CREXi as infringing images, and
10 then images applied by one of two filters. The first
11 one was the Getty filter, but that was put into place
12 long after this litigation was filed. The second was
13 the Restb filter, but that was only run on images that
14 had CoStar's logo on them.
15       So our real concern here, Your Honor, is that
16 we still don't have meaningful discovery into our DMCA
17 claims which relate to images in CREXi's possession that
18 have our logo cropped out of them. So that's why we're
19 really concerned that the production is deficient, and
20 those claims, as you might recall, were revived after
21 Judge Sagar's order.
22       So what we did, we went back to our own
23 investigation of CREXi's website into the population of
24 images that didn't make the cut when we first filed our
25 second amended complaint, so images that we had
26 identified as being published on CREXi's website
27 potentially being infringing and belonging to CoStar,
28 but for whatever reason just got left on the cutting
Page 42

1 board when we filed our complaint in December, when we
2 had reached over 50,000 images.
3        So what we did is we pulled a sample of 500
4 images from that population, and we tried to find those
5 images in CREXi's production. So far, of this 500-image
6 sample, we have not identified a single one of those
7 images in CREXi's production. So in other words, 100%
8 of the sample is missing from their production, as far
9 as we can tell.
10       We -- last Wednesday we sent CREXi this
11 sample. We gave them all of the information we believe
12 they need to try to identify these images in their
13 production, because if they're there, we want to know.
14 We haven't been able to find them, but if we're wrong,
15 we should know. And they have yet to get back to us,
16 although, again, it's been less than a week.
17       We're raising this now because -- and I'm
18 happy to provide some more information, but I do want to
19 be pretty respectful of the time here today. We're
20 raising this now because the next IDC is not until, I
21 think, early October, and so we wanted to flag that if
22 CREXi is, as we suspect, unable to identify any of these
23 images in their production, then possibly even before
24 the next informal discovery conference we will be coming
25 back with a renewed request for the use of this image
26 matching software.
27       And again, we believe this is meaningful
28 evidence. We continue to have real concerns about the
Page 43

1 deficiencies in the production specifically as it
2 relates to our DMCA claims, which we've tried to narrow
3 our focus here. And we just wanted to raise that to
4 your attention, and of course we'll be happy to hear any
5 initial reactions as well.
6        THE COURT: Mr. Braunig?
7        MR. BRAUNIG: Yes, Your Honor. This is not an
8 administrative issue. And CoStar tried to sort of throw
9 this onto the agenda on Friday, and we objected and
10 said, you know, we have a process that we follow if you
11 want to put something on the IDC agenda. They send a
12 statement on Wednesday, we have an opportunity to
13 respond on Thursday.
14       What this is is another attempt by CoStar --
15 and I think this is the third time they've done this at
16 an IDC, where they've tried to ask you basically for a
17 motion to reconsider the TinEye motion that Your Honor
18 decided back in June or July. And we have not met and
19 conferred about this. We did get this letter from them
20 on Wednesday.
21       What was really striking about the letter that
22 we got from them was that all of the images that they
23 identified are ones that they claim they knew about back
24 in 2020 or 2021. These are images that they didn't put
25 in their initial complaint, even though they were aware
26 of them. They were images that they didn't put in the
27 second amended complaint when they amended it earlier
28 this year.
Page 44

1        So we don't understand why CoStar has been
2 sitting on these. I guess in an attempt to sandbag us
3 now. But, you know, this is precisely why these kinds
4 of issues shouldn't be brought up willy-nilly at an IDC,
5 because we're still -- we just got this sometime on
6 Wednesday. We haven't had an opportunity to respond to
7 it yet. The parties haven't met and conferred with it.
8        We still feel very confident with the way we
9 complied with Judge Sagar's April 2022 order, and I
10 really am concerned that this is just another effort by
11 CoStar to blow up the discovery schedule in this case.
12 We're three weeks from the close of the written
13 discovery cutoff, and the idea that CoStar is now
14 saying, "Oh, wait. No, there's something that you
15 missed, and it's stuff that we knew about two or three
16 years ago, but you missed it; therefore, we should
17 restart discovery."
18       We have spent the last year, since we made our
19 production in response to that April of 2022 order. It
20 took CoStar seven months to provide the discovery that
21 we had sought, sort of the data about the accused images
22 in this case. It's taken us another month or two.
23 We've given it to them now, our information.
24       The idea that they're trying to sort of reopen
25 and add to when we should be at a point where, if
26 anything, we're streamlining this case, as Your Honor
27 has alluded to before, the idea that they're trying
28 to -- and this will start to bleed into their Item No. 2
Page 45

12 (Pages 42 - 45)