# ATTACHMENT A

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1 | SR 745-639 | Group Registration / Images: 2012-80. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2 | SR 745-640 | Group Registration / Images: 2012-30. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3 | SR 745-647 | Group Registration / Images: 2012-74. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 4 | VA 1-374-858 | Group registration/photos : no. 3AD06 : Group registration/photos; approximately 1,358 photos. | CoStar Realty Information, Inc. (employer for hire of Andrew Dierks) |
| 5 | VA 1-374-864 | Group registration/photos : no. EM05 : Group registration/photos; approximately 7,485 photos. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 6 | VA 1-374-865 | Group registration/photos : no. BR05 : Group registration/photos; approximately 2,486 photos. | CoStar Realty Information, Inc. (employer for hire of Brenda Ross) |
| 7 | VA 1-374-866 | Group registration/photos : no. 2RR05 : Group registration/photos; approximately 4,291 photos. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 8 | VA 1-374-879 | Group registration/photos : no. 3MR05 : Group registration/photos; approximately 4,981 photos. | CoStar Realty Information, Inc. (employer for hire of Meaghan Rapp) |
| 9 | VA 1-374-882 | Group registration/photos : no. TS05 : Group registration/photos; approximately 1,014 photos. | CoStar Realty Information, Inc. (employer for hire of Thor Smith) |
| 10 | VA 1-374-883 | Group registration/photos : no. MM05 : Group registration/photos; approximately 2,098 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Mixon) |
| 11 | VA 1-374-887 | Group registration/photos : no. 2AP06 : Group registration/photos; approximately 349 photos. | CoStar Realty Information, Inc. (employer for hire of Adam Procaccini) |
| 12 | VA 1-375-602 | Group registration/photos : 2JT05 : Group registration/photos; approximately 3,022 photos. | CoStar Realty Information, Inc. (employer for hire of Jill Tudor) |
| 13 | VA 1-375-625 | Group registration/photos :2BS06 : Group registration/photos; approximately 2,801 photos. | CoStar Realty Information, Inc. (employer for hire of Bob Shannon) |
| 14 | VA 1-375-640 | Group registration/photos : KT05 : Group registration/photos; approximately 2,295 photos. | CoStar Realty Information, Inc. (employer for hire of Kristen Thomas) |
| 15 | VA 1-375-647 | Group registration/photos : AP06 : Group registration/photos; approximately 295 photo | CoStar Realty Information, Inc. (employer for hire of Al Puig) |
| 16 | VA 1-375-649 | Group registration/photos : 2AWO6 : Group registration/photos; approximately 2,044 photo. | CoStar Realty Information, Inc. (employer for hire of Alex Wong) |
| 17 | VA 1-375-653 | Group registration/photos : 2HCO5 : Group registration/photos; approximately 625 photos. | CoStar Realty Information, Inc. (employer for hire of Henry Cordero) |
| 18 | VA 1-375-658 | Group registration/photos : JS05 : Group registration/photos; approximately 3,549 photos. | CoStar Realty Information, Inc. (employer for hire of James Swanson) |
| 19 | VA 1-375-663 | Group registration/photos : 2KH05 : Group registration/photos; approximately 2,417 photos. | CoStar Realty Information, Inc. (employer for hire of Kellie Hunter) |
| 20 | VA 1-375-666 | Group registration/photos : 2BK06 : Group registration/photos; approximately 2,761 photos. | CoStar Realty Information, Inc. (employer for hire of Barbara Keller) |
| 21 | VA 1-375-668 | Group registration/photos : PK05 : Group registration/photos; approximately 4,784 photos. | CoStar Realty Information, Inc. (employer for hire of Pete Kolski) |
| 22 | VA 1-375-669 | Group registration/photos :MA05 : Group registration/photos; approximately 2,164 photos. | CoStar Realty Information, Inc. (employer for hire of Michelle Accetta) |
| 23 | VA 1-375-683 | Group registration/photos : TV05 : Group registration/photos; approximately 6,042 photos. | CoStar Realty Information, Inc. (employer for hire of Theresa Vreeland) |
| 24 | VA 1-375-694 | Group registration/photos : 3AH05 : Group registration/photos; approximately 2,128 photos. | CoStar Realty Information, Inc. (employer for hire of Andrea Harden) |
| 25 | VA 1-375-695 | Group registration/photos : 2JG05 : Group registration/photos; approximately 887 photos. | CoStar Realty Information, Inc. (employer for hire of Joseph Guertin) |
| 26 | VA 1-375-703 | Group registration/photos--2MW06 : Group registration/photos; approximately 6650 photos | CoStar Realty Information, Inc. (employer for hire of Mark Williams) |
| 27 | VA 1-375-704 | Group registration/photos--2RR06 : Group registration/photos; approximately 2677 photos | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 28 | VA 1-375-710 | Group registration/photos--2AW06 : Group registration/photos; approximately 183 photos | CoStar Realty Information, Inc. (employer for hire of Adrianna Whitman) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 29 | VA 1-378-201 | Group registration/photos : no. 3LC06 : Group registration/photos; approximately 1,947 photos. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 30 | VA 1-378-219 | Group registration/photos : no. WH06 : Group registration/photos; approximately 7,033 photos. | CoStar Realty Information, Inc. (employer for hire of William Howard) |
| 31 | VA 1-378-230 | Group registration/photos : no. 3DF06 : Group registration/photos; approximately 2,256 photos. | CoStar Realty Information, Inc. (employer for hire of Desiree Fleming) |
| 32 | VA 1-378-246 | Group registration/photos : no. KT06 : Group registration/photos; approximately 1,339 photos. | CoStar Realty Information, Inc. (employer for hire of Kristen Thomas) |
| 33 | VA 1-378-248 | Group registration/photos : no. JZ06 : Group registration/photos; approximately 5,773 photos. | CoStar Realty Information, Inc. (employer for hire of John Zucco) |
| 34 | VA 1-378-249 | Group registration/photos : no. 4JM06 : Group registration/photos; approximately 2,242 photos. | CoStar Realty Information, Inc. (employer for hire of John Megehee) |
| 35 | VA 1-378-258 | Group registration/photos : no. 4DD06 : Group registration/photos; approximately 3,888 photos. | CoStar Realty Information, Inc. (employer for hire of Debbi Dunn) |
| 36 | VA 1-378-266 | Group registration/photos : no. 3JF06 : Group registration/photos; approximately 4,767 photos. | CoStar Realty Information, Inc. (employer for hire of John Ferguson) |
| 37 | VA 1-378-267 | Group registration/photos : no. KD06 : Group registration/photos; approximately 533 photos. | CoStar Realty Information, Inc. (employer for hire of Karen Dougherty) |
| 38 | VA 1-378-277 | Group registration/photos : no. RZ06 : Group registration/photos; approximately 2,403 photos. | CoStar Realty Information, Inc. (employer for hire of Rod Zimmerman) |
| 39 | VA 1-378-278 | Group registration/photos : no. JB06 : Group registration/photos; approximately 2,159 photos. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 40 | VA 1-378-283 | Group registration/photos : no. JK06 : Group registration/photos; approximately 4,075 photos. | CoStar Realty Information, Inc. (employer for hire of Jonas Kleiner) |
| 41 | VA 1-378-284 | Group registration/photos : no. 2KH06 : Group registration/photos; approximately 464 photos. | CoStar Realty Information, Inc. (employer for hire of Kellie Hunter) |
| 42 | VA 1-378-286 | Group registration/photos : no. VS06 : Group registration/photos; approximately 976 photos. | CoStar Realty Information, Inc. (employer for hire of Victor Simones) |
| 43 | VA 1-378-287 | Group registration/photos : no. 2DR06 : Group registration/photos; approximately 837 photos. | CoStar Realty Information, Inc. (employer for hire of Derek Robinson) |
| 44 | VA 1-378-290 | Group registration/photos : no. 2DL06 : Group registration/photos; approximately 2,600 photos. | CoStar Realty Information, Inc. (employer for hire of Derrick Leu) |
| 45 | VA 1-378-298 | Group registration/photos : no. 2RP06 : Group registration/photos; approximately 2,463 photos. | CoStar Realty Information, Inc. (employer for hire of Robyn Porteen) |
| 46 | VA 1-378-299 | Group registration/photos : no. RD06 : Group registration/photos; approximately 4,050 photos. | CoStar Realty Information, Inc. (employer for hire of Robert Dye) |
| 47 | VA 1-378-301 | Group registration/photos : no. JA06 : Group registration/photos; approximately 10,016 photos. | CoStar Realty Information, Inc. (employer for hire of Jeff Archer) |
| 48 | VA 1-378-302 | Group registration/photos : no. EN06 : Group registration/photos; approximately 6,489 photos. | CoStar Realty Information, Inc. (employer for hire of Elizabeth Novak) |
| 49 | VA 1-378-316 | Group registration/photos : no. RR06 : Group registration/photos; approximately 2,209 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Redlich) |
| 50 | VA 1-378-321 | Group registration/photos : no. 2RM06 : Group registration/photos; approximately 2,835 photos. | CoStar Realty Information, Inc. (employer for hire of Roger McKissack) |
| 51 | VA 1-378-322 | Group registration/photos : no. 3RB06 : Group registration/photos; approximately 278 photos. | CoStar Realty Information, Inc. (employer for hire of Robert Baal) |
| 52 | VA 1-378-337 | Group registration/photos : no. 2EB06 : Group registration/photos; approximately 128 photos. | CoStar Realty Information, Inc. (employer for hire of Elysse Rishwain-Brown) |
| 53 | VA 1-378-338 | Group registration/photos : no. EL06 : Group registration/photos; approximately 1,195 photos. | CoStar Realty Information, Inc. (employer for hire of Erik Leopold) |
| 54 | VA 1-378-341 | Group registration/photos--CD06 : Group registration/photos; approximately 6,813 photos. | CoStar Realty Information, Inc. (employer for hire of CraigDarragh) |
| 55 | VA 1-378-342 | Group registration/photos--CA06 : Group registration/photos; approximately 323 photos | CoStar Realty Information, Inc. |
| 56 | VA 1-378-344 | Group registration/photos--CS06 : Group registration/photos; approximately 1,872 photos. | CoStar Realty Information, Inc. (employer for hire of Coral Stengel) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 57 | VA 1-378-345 | Group registration/photos--4RB06 : Group registration/photos; approximately 1,892 photos. | CoStar Realty Information, Inc. (employer for hire of Robert Brenner) |
| 58 | VA 1-378-354 | Group registration/photos--4TM06 : Group registration/photos; approximately 932 photos | CoStar Realty Information, Inc. (employer for hire of Terrence Mahanna) |
| 59 | VA 1-378-359 | Group registration/photos--GK06 : Group registration/photos; approximately 839 photos. | CoStar Realty Information, Inc. (employer for hire of Garrett Kolb) |
| 60 | VA 1-378-360 | Group registration/photos--GS06 : Group registration/photos; approximately 450 photos. | CoStar Realty Information, Inc. (employer for hire of Gordon Smith) |
| 61 | VA 1-378-361 | Group registration/photos--GR06 : Group registration/photos; approximately 698 photos. | CoStar Realty Information, Inc. (employer for hire of George Rodelius) |
| 62 | VA 1-378-367 | Group registration/photos--4SS06 : Group registration/photos; approximately 3,176 photos. | CoStar Realty Information, Inc. (employer for hire of Steve Saxton) |
| 63 | VA 1-378-378 | Group registration/photos--3SK06 : Group registration/photos; approximately 4,811 photos. | CoStar Realty Information, Inc. (employer for hire of Syd Krawczyk) |
| 64 | VA 1-378-389 | Group registration/photos--TV06 : Group registration/photos; approximately 549 photos. | CoStar Realty Information, Inc. (employer for hire of Theresa Vreeland) |
| 65 | VA 1-378-397 | Group registration/photos--6JM06 : Group registration/photos; approximately 2,997 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Meehan) |
| 66 | VA 1-378-398 | Group registration/photos--2HJ06 : Group registration/photos; approximately 2,027 photos. | CoStar Realty Information, Inc. (employer for hire of Harry Jones) |
| 67 | VA 1-386-343 | Group registration/photos : no. 3PM06 : Group registration/photos; approximately 3,548 photos. | CoStar Realty Information, Inc. (employer for hire of Phil McNeil) |
| 68 | VA 1-386-345 | Group registration/photos : no. 3JF05 : Group registration/photos; approximately 1,396 photos. | CoStar Realty Information, Inc. (employer for hire of John Ferguson) |
| 69 | VA 1-386-347 | Group registration/photos : no. GR05 : Group registration/photos; approximately 3,212 photos. | CoStar Realty Information, Inc. (employer for hire of George Rodelius) |
| 70 | VA 1-386-352 | Group registration/photos : no. EM06 : Group registration/photos; approximately 1,957 photos. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 71 | VA 1-386-353 | Group registration/photos : no. JE05 : Group registration/photos; approximately 9,380 photos. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 72 | VA 1-386-369 | Group registration/photos : no. JC06 : Group registration/photos; approximately 4,379 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 73 | VA 1-386-370 | Group registration/photos : no. 2BM06 : Group registration/photos; approximately 5,069 photos. | CoStar Realty Information, Inc. (employer for hire of Brian McCann) |
| 74 | VA 1-386-376 | Group registration/photos : no. OW06 : Group registration/photos; approximately 1,489 photos. | CoStar Realty Information, Inc. (employer for hire of Odi Wong) |
| 75 | VA 1-387-824 | Group registration/photos : no. 2RR06B : Group registration/photos; approximately 1,743 photos. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 76 | VA 1-387-828 | Group registration/photos : no. DW06B : Group registration/photos, approximately 247 photos. | CoStar Realty Information, Inc. (employer for hire of Dwayne Walker) |
| 77 | VA 1-387-852 | Group registration/photos : no. 4JB06B : Group registration/photos, approximately 568 photos. | CoStar Realty Information, Inc. (employer for hire of Jean-Michel Bertrand) |
| 78 | VA 1-387-855 | Group registration/photos : no. LM06B : Group registration/photos, approximately 1,076 photos. | CoStar Realty Information, Inc. (employer for hire of Linda Moffatt) |
| 79 | VA 1-387-865 | Group registration/photos : no. 2BM06B : Group registration/photos, approximately 377 photos. | CoStar Realty Information, Inc. (employer for hire of Brian McCann) |
| 80 | VA 1-388-811 | Group registration/photos : 3MJ06B : Group registration/photos; approx. 1,125 photos. | CoStar Realty Information, Inc. (employer for hire of Mark Jarrett) |
| 81 | VA 1-389-474 | Group registration/photos, 2MM06B : Group registration/photos, approximately 112 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 82 | VA 1-389-479 | Group registration/photos, 6JM06B : Group registration/photos, approximately 2,010 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Meehan) |
| 83 | VA 1-390-095 | Group registration/photos, JK06B : Group registration/photos, approximately 881 photos. | CoStar Realty Information, Inc. (employer for hire of Jonas Kleiner) |
| 84 | VA 1-390-101 | Group registration/photos, MB06B : Group registration/photos, approximately 1,842 photos. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 85 | VA 1-390-117 | Group registration/photos, CS06B : Group registration/photos, approximately 429 photos. | CoStar Realty Information, Inc. (employer for hire of Coral Stengel) |
| 86 | VA 1-391-643 | Group registration/photos : no. 2007266 : Group registration/photos, approximately 1181 photos. | CoStar Realty Information, Inc. (employer for hire of Pete Kolski) |
| 87 | VA 1-391-644 | Group registration/photos : no. 2007246 : Group registration/photos, approximately 1207 photos. | CoStar Realty Information, Inc. (employer for hire of Kristen Thomas) |
| 88 | VA 1-391-645 | Group registration/photos : no. 2007245 : Group registration/photos, approximately 110 photos. | CoStar Realty Information, Inc. (employer for hire of Kimberly Spencer) |
| 89 | VA 1-391-647 | Group registration/photos : no. 2007243 : Group registration/photos, approximately 1250 photos | CoStar Realty Information, Inc. |
| 90 | VA 1-391-648 | Group registration/photos : no. 2007242 : Group registration/photos, approximately 672 photos. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 91 | VA 1-391-653 | Group registration/photos : no. 2007123 : Group registration/photos, approximately 591 photos. | CoStar Realty Information, Inc. (employer for hire of Raphael Gottlieb) |
| 92 | VA 1-391-654 | Group registration/photos : no. 2007122 : Group registration/photos, approximately 978 photos. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 93 | VA 1-391-656 | Group registration/photos : no. YV07 : Group registration/photos, approximately 845 photos. | CoStar Realty Information, Inc. (employer for hire of Ygor Vanderbiest) |
| 94 | VA 1-391-661 | Group registration/photos : no. 2007108 : Group registration/photos, approximately 252 photos. | CoStar Realty Information, Inc. (employer for hire of Michelle Lee) |
| 95 | VA 1-391-663 | Group registration/photos : no. 2007106 : Group registration/photos, approximately 477 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 96 | VA 1-391-664 | Group registration/photos : no. 200743 : Group registration/photos, approximately 1206 photos. | CoStar Realty Information, Inc. (employer for hire of Eric Ericson) |
| 97 | VA 1-391-665 | Group registration/photos : no. 20077 : Group registration/photos, approximately 1306 photos. | CoStar Realty Information, Inc. (employer for hire of America Rivas) |
| 98 | VA 1-391-667 | Group registration/photos : no. 200712 : Group registration/photos, approximately 1202 photos. | CoStar Realty Information, Inc. (employer for hire of Anna J. Brady) |
| 99 | VA 1-391-671 | Group registration/photos : no. 2007202 : Group registration/photos, approximately 846 photos. | CoStar Realty Information, Inc. (employer for hire of Ernst Mutchnick) |
| 100 | VA 1-391-675 | Group registration/photos : 200794 : Group registration/photos: approximately 719 photos. | CoStar Realty Information, Inc. (employer for hire of Leslie Smith) |
| 101 | VA 1-391-676 | Group registration/photos : 200785 : Group registration/photos: approximately 973 photos. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 102 | VA 1-391-680 | Group registration/photos : 2007111 : Group registration/photos: approximately 1,186 photos. | CoStar Realty Information, Inc. (employer for hire of Nathan Alvey) |
| 103 | VA 1-391-685 | Group registration/photos : 2007109 : Group registration/photos: approximately 959 photos. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 104 | VA 1-391-686 | Group registration/photos : 200799 : Group registration/photos: approximately 895 photos. | CoStar Realty Information, Inc. (employer for hire of Mark White) |
| 105 | VA 1-391-689 | Group registration/photos : 200758 : Group registration/photos: approximately 1,326 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Benns) |
| 106 | VA 1-391-690 | Group registration/photos : 200795 : Group registration/photos: approximately 1,523 photos. | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |
| 107 | VA 1-391-692 | Group registration/photos : 2007284 : Group registration/photos: approximately 1,080 photos. | CoStar Realty Information, Inc. (employer for hire of Rudyard Clark) |
| 108 | VA 1-391-695 | Group registration/photos : 2007292 : Group registration/photos: approximately 1,163 photos. | CoStar Realty Information, Inc. (employer for hire of Syd Krawczyk) |
| 109 | VA 1-391-697 | Group registration/photos : 2007260 : Group registration/photos: approximately 932 photos. | CoStar Realty Information, Inc. (employer for hire of Nicholas Havholm) |
| 110 | VA 1-391-701 | Group registration/photos : 200746 : Group registration/photos: approximately 981 photos. | CoStar Realty Information, Inc. (employer for hire of Ernst Mutchnick) |
| 111 | VA 1-391-702 | Group registration/photos : 200737 : Group registration/photos: approximately 683 photos. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 112 | VA 1-391-703 | Group registration/photos : 200740 : Group registration/photos: approximately 614 photos. | CoStar Realty Information, Inc. (employer for hire of Elysse Rishwain-Brown) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 113 | VA 1-391-706 | Group registration/photos : 200798 : Group registration/photos: approximately 725 photos. | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 114 | VA 1-391-707 | Group registration/photos : no. 2007137 : Group registration/photos, approximately 1149 photos. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 115 | VA 1-391-709 | Group registration/photos : no. 200766 : Group registration/photos, approximately 1186 photos. | CoStar Realty Information, Inc. (employer for hire of Jesse Denker) |
| 116 | VA 1-391-710 | Group registration/photos : no. 200716 : Group registration/photos, approximately 1309 photos. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 117 | VA 1-391-712 | Group registration/photos : no. 2007153 : Group registration/photos, approximately 1318 photos. | CoStar Realty Information, Inc. (employer for hire of Zachary Robb) |
| 118 | VA 1-391-714 | Group registration/photos : no. 200717 : Group registration/photos, approximately 951 photos. | CoStar Realty Information, Inc. (employer for hire of Catherine Ciosek) |
| 119 | VA 1-391-715 | Group registration/photos : no. 2007126 : Group registration/photos, approximately 784 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Omura) |
| 120 | VA 1-391-718 | Group registration/photos : no. 200711 : Group registration/photos, approximately 1735 photos. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 121 | VA 1-391-719 | Group registration/photos : no. 2007139 : Group registration/photos, approximately 1047 photos. | CoStar Realty Information, Inc. (employer for hire of Sara McKercher) |
| 122 | VA 1-391-723 | Group registration/photos : no. 2007189 : Group registration/photos, approximately 1189 photos. | CoStar Realty Information, Inc. (employer for hire of Deborah Montgomery) |
| 123 | VA 1-391-726 | Group registration/photos : no. 2007219 : Group registration/photos, approximately 1670 photos. | CoStar Realty Information, Inc. (employer for hire of Jeff Rogers) |
| 124 | VA 1-391-727 | Group registration/photos : no. 2007230 : Group registration/photos, approximately 1382 photos. | CoStar Realty Information, Inc. (employer for hire of John Georgiadis) |
| 125 | VA 1-391-732 | Group registration/photos : no. 2007217 : Group registration/photos, approximately 935 photos. | CoStar Realty Information, Inc. (employer for hire of Jeanne Kinney) |
| 126 | VA 1-391-733 | Group registration/photos : no. 2007184 : Group registration/photos, approximately 1336 photos. | CoStar Realty Information, Inc. (employer for hire of Dan Burfield) |
| 127 | VA 1-391-734 | Group registration/photos : no. 2007177 : Group registration/photos, approximately 1741 photos. | CoStar Realty Information, Inc. (employer for hire of Chris Fennessey) |
| 128 | VA 1-391-880 | Group registration/photos : no. 3RC06. | CoStar Realty Information, Inc. (employer for hire of Richard Clabo) |
| 129 | VA 1-391-896 | Group registration/photos : 2DL05 : Group registration/photos, approximately 1,292 photos. | CoStar Realty Information, Inc. (employer for hire of Derrick Leu) |
| 130 | VA 1-391-911 | Group registration/photos : CD05 : Group registration/photos, approximately 1,524 photos. | CoStar Realty Information, Inc. (employer for hire of Craig Darragh) |
| 131 | VA 1-391-912 | Group registration/photos : CS05 : Group registration/photos, approximately 550 photos. | CoStar Realty Information, Inc. (employer for hire of Coral Stengel) |
| 132 | VA 1-391-920 | Group registration/photos : PK06 : Group registration/photos, approximately 1,378 photos. | CoStar Realty Information, Inc. (employer for hire of Pete Kolski) |
| 133 | VA 1-391-947 | Group registration/photos : 2MM06 : Group registration/photos, approximately 1,063 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 134 | VA 1-391-973 | Group registration/photos : 2DC06 : Group registration/photos, approximately 5,433 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Craig) |
| 135 | VA 1-391-978 | Group registration/photos : DC05 : Group registration/photos, approximately 4,190 photos | CoStar Realty Information, Inc. |
| 136 | VA 1-391-979 | Group registration/photos : MB06 : Group registration/photos, approximately 6,702 photos. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 137 | VA 1-391-993 | Group registration/photos : no. CB05. | CoStar Realty Information, Inc. (employer for hire of Christian Behr) |
| 138 | VA 1-391-998 | Group registration/photos : no. 3RC05. | CoStar Realty Information, Inc. (employer for hire of Richard Clabo) |
| 139 | VA 1-391-999 | Group registration/photos : no. 2DA05. | CoStar Realty Information, Inc. (employer for hire of David Allison) |
| 140 | VA 1-392-019 | Group registration/photos : no. ER05 | CoStar Realty Information, Inc. |
| 141 | VA 1-403-878 | Group registration/photos : no. 2007262 : Group registration/photos, approximately 1577 photos. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 142 | VA 1-403-879 | Group registration/photos : no. 2007299 : Group registration/photos, approximately 1737 photos. | CoStar Realty Information, Inc. (employer for hire of Ygor Vanderbiest) |
| 143 | VA 1-403-880 | Group registration/photos : no. 2007300 : Group registration/photos, approximately 1454 photos. | CoStar Realty Information, Inc. (employer for hire of Zachary Robb) |
| 144 | VA 1-403-882 | Group registration/photos : no. 2007291 : Group registration/photos, approximately 1256 photos. | CoStar Realty Information, Inc. (employer for hire of Steve Saxton) |
| 145 | VA 1-403-884 | Group registration/photos : no. 2007182 : Group registration/photos, approximately 1240 photos. | CoStar Realty Information, Inc. (employer for hire of Craig Darragh) |
| 146 | VA 1-403-889 | Group registration/photos : no. 2007204 : Group registration/photos, approximately 620 photos. | CoStar Realty Information, Inc. (employer for hire of Fred Peavy) |
| 147 | VA 1-403-893 | Group registration/photos : no. 2007759 : Group registration/photos, approximately 1297 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 148 | VA 1-403-895 | Group registration/photos : no. 2007147 : Group registration/photos, approximately 1130 photos. | CoStar Realty Information, Inc. (employer for hire of Teryl Stickney) |
| 149 | VA 1-403-896 | Group registration/photos : no. 2007146 : Group registration/photos, approximately 1091 photos. | CoStar Realty Information, Inc. (employer for hire of Tandi Churchill) |
| 150 | VA 1-403-898 | Group registration/photos : no. 2007144 : Group registration/photos, approximately 1440 photos. | CoStar Realty Information, Inc. (employer for hire of Syd Krawczyk) |
| 151 | VA 1-403-899 | Group registration/photos : no. 200763 : Group registration/photos, approximately 1351 photos. | CoStar Realty Information, Inc. (employer for hire of Jeff Rogers) |
| 152 | VA 1-403-900 | Group registration/photos : no. 20073 : Group registration/photos, approximately 611 photos. | CoStar Realty Information, Inc. (employer for hire of Adrianna Whitman) |
| 153 | VA 1-403-904 | Group registration/photos : no. 200779 : Group registration/photos, approximately 1071 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Scobby) |
| 154 | VA 1-403-905 | Group registration/photos : no. 200775 : Group registration/photos, approximately 953 photos. | CoStar Realty Information, Inc. (employer for hire of John Schlia) |
| 155 | VA 1-403-907 | Group registration/photos : no. 200752 : Group registration/photos, approximately 797 photos. | CoStar Realty Information, Inc. (employer for hire of Guy Claudin) |
| 156 | VA 1-403-908 | Group registration/photos : no. 200749 : Group registration/photos, approximately 606 photos. | CoStar Realty Information, Inc. (employer for hire of Fred Peavy) |
| 157 | VA 1-403-909 | Group registration/photos : no. 200750 : Group registration/photos, approximately 172 photos. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 158 | VA 1-403-910 | Group registration/photos : no. 200751 : Group registration/photos, approximately 933 photos. | CoStar Realty Information, Inc. (employer for hire of Gene Orcutt) |
| 159 | VA 1-403-911 | Group registration/photos : 200715 : Group registration/photos: approximately 661 photos. | CoStar Realty Information, Inc. (employer for hire of Bryan Cifranic) |
| 160 | VA 1-403-912 | Group registration/photos : 200720 : Group registration/photos: approximately 127 photos. | CoStar Realty Information, Inc. (employer for hire of Chris Emerson) |
| 161 | VA 1-403-913 | Group registration/photos : 200721 : Group registration/photos: approximately 1,110 photos. | CoStar Realty Information, Inc. (employer for hire of Chris Fennessey) |
| 162 | VA 1-403-915 | Group registration/photos : 200760 : Group registration/photos: approximately 900 photos. | CoStar Realty Information, Inc. (employer for hire of Jeanne Kinney) |
| 163 | VA 1-403-917 | Group registration/photos : 2007120 : Group registration/photos: approximately 871 photos. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 164 | VA 1-403-918 | Group registration/photos : 2007121 : Group registration/photos: approximately 729 photos. | CoStar Realty Information, Inc. (employer for hire of Pitchapuk Jirawongsapan) |
| 165 | VA 1-403-919 | Group registration/photos : 200723 : Group registration/photos: approximately 1,263 photos. | CoStar Realty Information, Inc. (employer for hire of Christopher Lau) |
| 166 | VA 1-403-920 | Group registration/photos : 2007136 : Group registration/photos: approximately 836 photos. | CoStar Realty Information, Inc. (employer for hire of Rudyard Clark) |
| 167 | VA 1-403-922 | Group registration/photos : 200781 : Group registration/photos: approximately 750 photos. | CoStar Realty Information, Inc. (employer for hire of Jose Rosales) |
| 168 | VA 1-403-923 | Group registration/photos : 200725 : Group registration/photos: approximately 1,011 photos. | CoStar Realty Information, Inc. (employer for hire of Craig Darragh) |
| 169 | VA 1-403-924 | Group registration/photos : 200727 : Group registration/photos: approximately 1,336 photos. | CoStar Realty Information, Inc. (employer for hire of Dan Burfield) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 170 | VA 1-403-928 | Group registration/photos : 2007129 : Group registration/photos: approximately 696 photos. | CoStar Realty Information, Inc. (employer for hire of Robbie Bottorff) |
| 171 | VA 1-403-929 | Group registration/photos : 2007118 : Group registration/photos: approximately 1,059 photos. | CoStar Realty Information, Inc. (employer for hire of Pete Kolski) |
| 172 | VA 1-403-935 | Group registration/photos : 2007103 : Group registration/photos: approximately 769 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Didio) |
| 173 | VA 1-403-940 | Group registration/photos : 200754. | CoStar Realty Information, Inc. (employer for hire of James Cameron) |
| 174 | VA 1-403-941 | Group registration/photos, approximately 703 photos. | CoStar Realty Information, Inc. (employer for hire of Frank Vanis) |
| 175 | VA 1-403-943 | Group registration/photos : 2007130. | CoStar Realty Information, Inc. (employer for hire of Robert Baal) |
| 176 | VA 1-403-944 | Group registration/photos : 200776. | CoStar Realty Information, Inc. (employer for hire of Jonas Kleiner) |
| 177 | VA 1-403-947 | Group registration/photos : 20071. | CoStar Realty Information, Inc. (employer for hire of Aaron Farnsworth) |
| 178 | VA 1-403-952 | Group registration/photos : 200714. | CoStar Realty Information, Inc. (employer for hire of Brian McCann) |
| 179 | VA 1-403-953 | Group registration/photos : 200777. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 180 | VA 1-403-956 | Group registration/photos : 200791. | CoStar Realty Information, Inc. (employer for hire of Kurt Shearer) |
| 181 | VA 1-403-959 | Group registration/photos :2007119. | CoStar Realty Information, Inc. (employer for hire of Phil McNeil) |
| 182 | VA 1-403-975 | Group registration/photos, approximately 1729 photos. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 183 | VA 1-403-976 | Group registration/photos : 2007101. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 184 | VA 1-403-978 | Group registration/photos : 200797. | CoStar Realty Information, Inc. (employer for hire of Mark Jarrett) |
| 185 | VA 1-403-979 | Group registration/photos, approximately 626 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Redlich) |
| 186 | VA 1-403-981 | Group registration/photos : 200745. | CoStar Realty Information, Inc. (employer for hire of Erik N. Leopold) |
| 187 | VA 1-403-982 | Group registration/photos : 200722. | CoStar Realty Information, Inc. (employer for hire of Chris Thompson) |
| 188 | VA 1-403-985 | Group registration/photos : 200733. | CoStar Realty Information, Inc. (employer for hire of Dennis Beall) |
| 189 | VA 1-403-986 | Group registration/photos, approximately 432 photos. | CoStar Realty Information, Inc. (employer for hire of Karen Skaggs) |
| 190 | VA 1-403-987 | Group registration/photos, approximately 947 photos. | CoStar Realty Information, Inc. (employer for hire of Steve Saxton) |
| 191 | VA 1-403-990 | Group registration/photos, approximately 1201 photos. | CoStar Realty Information, Inc. (employer for hire of Oscar Gutierrez) |
| 192 | VA 1-403-994 | Group registration/photos, approximately 1104 photos. | CoStar Realty Information, Inc. (employer for hire of Scott Davis) |
| 193 | VA 1-403-996 | Group registration/photos : 2007105. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 194 | VA 1-403-997 | Group registration/photos : 200770. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 195 | VA 1-403-998 | Group registration/photos, approximately 718 photos. | CoStar Realty Information, Inc. (employer for hire of John L. Guerrero) |
| 196 | VA 1-403-999 | Group registration/photos, approximately 1236 photos | CoStar Realty Information, Inc. |
| 197 | VA 1-404-001 | Group registration/photos : 200786. | CoStar Realty Information, Inc. (employer for hire of Kelly Klein) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 198 | VA 1-404-002 | Group registration/photos : 200765. | CoStar Realty Information, Inc. (employer for hire of Jenni Girtman) |
| 199 | VA 1-404-003 | Group registration/photos : 200729. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 200 | VA 1-405-329 | Group registration/photos, approximately 1376 photos. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 201 | VA 1-405-330 | Group registration/photos : 2007168. | CoStar Realty Information, Inc. (employer for hire of Anna J. Brady) |
| 202 | VA 1-405-334 | Group registration/photos, approximately 449 photos. | CoStar Realty Information, Inc. (employer for hire of Robert Baal) |
| 203 | VA 1-405-335 | Group registration/photos : 2007258. | CoStar Realty Information, Inc. (employer for hire of Mark White) |
| 204 | VA 1-405-336 | Group registration/photos, approximately 1530 photos. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 205 | VA 1-405-339 | Group registration/photos : 2007159. | CoStar Realty Information, Inc. (employer for hire of Adrianna Whitman) |
| 206 | VA 1-405-340 | Group registration/photos : 2007163. | CoStar Realty Information, Inc. (employer for hire of America Rivas) |
| 207 | VA 1-405-341 | Group registration/photos, approximately 1358 photos. | CoStar Realty Information, Inc. (employer for hire of Paul Perez) |
| 208 | VA 1-405-343 | Group registration/photos, approximately 709 photos. | CoStar Realty Information, Inc. (employer for hire of Dennis Beall) |
| 209 | VA 1-405-344 | Group registration/photos : 2007186. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 210 | VA 1-405-345 | Group registration/photos, approximately 1693 photos. | CoStar Realty Information, Inc. (employer for hire of Pitchapuk Iirawongsanan) |
| 211 | VA 1-405-346 | Group registration/photos, approximately 924 photos. | CoStar Realty Information, Inc. (employer for hire of Edward Howard) |
| 212 | VA 1-405-347 | Group registration/photos, approximately 1381 photos. | CoStar Realty Information, Inc. (employer for hire of Lawrence Hiatt) |
| 213 | VA 1-405-349 | Group registration/photos, approximately 890 photos. | CoStar Realty Information, Inc. (employer for hire of Mark Jarrett) |
| 214 | VA 1-405-350 | Group registration/photos : 2007173. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 215 | VA 1-405-351 | Group registration/photos, approximately 739 photos. | CoStar Realty Information, Inc. (employer for hire of Laura Curtis) |
| 216 | VA 1-405-353 | Group registration/photos, approximately 1031 photos. | CoStar Realty Information, Inc. (employer for hire of Jose Rosales) |
| 217 | VA 1-405-354 | Group registration/photos, approximately 891 photos. | CoStar Realty Information, Inc. (employer for hire of Jose Luis Tamayo) |
| 218 | VA 1-405-356 | Group registration/photos : 2007158. | CoStar Realty Information, Inc. (employer for hire of Abigail Klein) |
| 219 | VA 1-405-358 | Group registration/photos, approximately 1171 photos. | CoStar Realty Information, Inc. (employer for hire of David Alexander) |
| 220 | VA 1-405-359 | Group registration/photos : 2007271. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 221 | VA 1-405-360 | Group registration/photos : 2007290. | CoStar Realty Information, Inc. (employer for hire of Stephen Fields) |
| 222 | VA 1-405-363 | Group registration/photos, approximately 1691 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 223 | VA 1-405-367 | Group registration/photos, approximately 414 photos. | CoStar Realty Information, Inc. (employer for hire of Aaron Farnsworth) |
| 224 | VA 1-405-371 | Group registration/photos, approximately 1283 photos. | CoStar Realty Information, Inc. (employer for hire of Nathan Alvey) |
| 225 | VA 1-405-372 | Group registration/photos : 2007180. | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 226 | VA 1-405-373 | Group Registration/photos, approximately 1161 photos | CoStar Realty Information, Inc. (employer for hire of Sara McKercher) |
| 227 | VA 1-405-374 | Group registration/photos : 2007253. | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |
| 228 | VA 1-405-375 | Group registration/photos, approximately 1480 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Jantz) |
| 229 | VA 1-405-376 | Group registration/photos : 2007257. | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 230 | VA 1-405-377 | Group registration/photos, approximately 1071 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Scobby) |
| 231 | VA 1-405-379 | Group registration/photos, 2007218 : Group registration/photos, approximately 1,162 photos. | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 232 | VA 1-405-380 | Group registration/photos, 2007274 : Group registration/photos, approximately 650 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Cordier) |
| 233 | VA 1-405-381 | Group registration/photos, 2007286 : Group registration/photos, approximately 726 photos. | CoStar Realty Information, Inc. (employer for hire of Ryan Stephany) |
| 234 | VA 1-405-383 | Group registration/photos, 2007229 : Group registration/photos, approximately 819 photos. | CoStar Realty Information, Inc. (employer for hire of John Ehnis) |
| 235 | VA 1-405-385 | Group registration/photos, 2007162 : Group registration/photos, approximately 158 photos. | CoStar Realty Information, Inc. (employer for hire of Amber Church) |
| 236 | VA 1-405-387 | Group registration/photos, 2007160 : Group registration/photos, approximately 1,162 photos. | CoStar Realty Information, Inc. (employer for hire of Aleksandar Bulajic) |
| 237 | VA 1-405-388 | Group registration/photos, 2007278 : Group registration/photos, approximately 807 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Schmid) |
| 238 | VA 1-405-390 | Group registration/photos, 2007212 : Group registration/photos, approximately 1,511 photos. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 239 | VA 1-405-392 | Group registration/photos, 2007210 : Group registration/photos, approximately 754 photos. | CoStar Realty Information, Inc. (employer for hire of James Cameron) |
| 240 | VA 1-405-394 | Group registration/photos, 2007295 : Group registration/photos, approximately 1,061 photos. | CoStar Realty Information, Inc. (employer for hire of Teryl Stickney) |
| 241 | VA 1-405-395 | Group registration/photos, 2007293 : Group registration/photos, approximately 1,324 photos. | CoStar Realty Information, Inc. (employer for hire of Tadashi Yamaoda) |
| 242 | VA 1-405-398 | Group registration/photos, 2007249 : Group registration/photos, approximately 685 photos. | CoStar Realty Information, Inc. (employer for hire of Kurt Shearer) |
| 243 | VA 1-405-400 | Group registration/photos, 2007188 : Group registration/photos, approximately 979 photos. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 244 | VA 1-405-402 | Group registration/photos, 2007285 : Group registration/photos, approximately 1,747 photos. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 245 | VA 1-405-403 | Group registration/photos, 2007221 : Group registration/photos, approximately 874 photos. | CoStar Realty Information, Inc. (employer for hire of Jenni Girtman) |
| 246 | VA 1-405-405 | Group registration/photos, 2007166 : Group registration/photos, approximately 679 photos. | CoStar Realty Information, Inc. (employer for hire of Andrew Kimball) |
| 247 | VA 1-405-407 | Group registration/photos, 2007169 : Group registration/photos, approximately 1,206 photos. | CoStar Realty Information, Inc. (employer for hire of Bill Helm) |
| 248 | VA 1-405-408 | Group registration/photos, 2007171 : Group registration/photos, approximately 996 photos. | CoStar Realty Information, Inc. (employer for hire of Brian McCann) |
| 249 | VA 1-405-409 | Group registration/photos, 2007170 : Group registration/photos, approximately 855 photos. | CoStar Realty Information, Inc. (employer for hire of Brenda Ross) |
| 250 | VA 1-405-411 | Group registration/photos, 2007176 : Group registration/photos, approximately 124 photos. | CoStar Realty Information, Inc. (employer for hire of Chris Emerson) |
| 251 | VA 1-405-412 | Group registration/photos, 2007216 : Group registration/photos, approximately 1,047 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 252 | VA 1-405-413 | Group registration/photos, 2007215 : Group registration/photos, approximately 1,427 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Benns) |
| 253 | VA 1-405-415 | Group registration/photos, 2007277 : Group registration/photos, approximately 401 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Redlich) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 254 | VA 1-405-417 | Group registration/photos, 2007227 : Group registration/photos, approximately 1,256 photos. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 255 | VA 1-407-447 | Group registration/photos : JC06C : Group registration/photos, approximately 1,679 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 256 | VA 1-407-448 | Group registration/photos : 2MD06C : Group registration/photos, approximately 937 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Didio) |
| 257 | VA 1-407-451 | Group registration/photos : 2MM06C : Group registration/photos, approximately 1,445 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 258 | VA 1-407-452 | Group registration/photos : 3PM06C : Group registration/photos, approximately 1,709 photos. | CoStar Realty Information, Inc. |
| 259 | VA 1-407-454 | Group registration/photos : 5RC06C : Group registration/photos, approximately 1,463 photos. | CoStar Realty Information, Inc. (employer for hire of Rudyard Clark) |
| 260 | VA 1-407-456 | Group registration/photos : JJ06C : Group registration/photos, approximately 2,335 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Jantz) |
| 261 | VA 1-407-457 | Group registration/photos : GC06C : Group registration/photos, approximately 811 photos. | CoStar Realty Information, Inc. (employer for hire of Guy Claudin) |
| 262 | VA 1-407-458 | Group registration/photos : GO06C : Group registration/photos, approximately 1,123 photos. | CoStar Realty Information, Inc. (employer for hire of Glen Orcutt) |
| 263 | VA 1-407-459 | Group registration/photos : 3FP06C : Group registration/photos, approximately 1,319 photos. | CoStar Realty Information, Inc. (employer for hire of Fred Peavy) |
| 264 | VA 1-407-460 | Group registration/photos : 2LM06C : Group registration/photos, approximately 2,747 photos. | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |
| 265 | VA 1-407-461 | Group registration/photos : 6JK06C : Group registration/photos, approximately 1,961 photos. | CoStar Realty Information, Inc. |
| 266 | VA 1-407-464 | Group registration/photos : 2RH06C : Group registration/photos, approximately 737 photos. | CoStar Realty Information, Inc. (employer for hire of Rona Houser) |
| 267 | VA 1-407-465 | Group registration/photos : TD06C : Group registration/photos, approximately 1,852 photos. | CoStar Realty Information, Inc. (employer for hire of Theresa DeSchantz) |
| 268 | VA 1-407-467 | Group registration/photos : AO06C : Group registration/photos, approximately 105 photos. | CoStar Realty Information, Inc. (employer for hire of Amber O'Neal) |
| 269 | VA 1-407-468 | Group registration/photos : 2LS06C : Group registration/photos, approximately 457 photos. | CoStar Realty Information, Inc. (employer for hire of Leslie Smith) |
| 270 | VA 1-407-469 | Group registration/photos : 2BM06C : Group registration/photos, approximately 1,663 photos. | CoStar Realty Information, Inc. (employer for hire of Brian McCann) |
| 271 | VA 1-407-470 | Group registration/photos : 2RS06C : Group registration/photos, approximately 1,156 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Schmid) |
| 272 | VA 1-407-471 | Group registration/photos : CH06C : Group registration/photos, approximately 991 photos. | CoStar Realty Information, Inc. (employer for hire of Charles Hornsby) |
| 273 | VA 1-407-472 | Group registration/photos : 3TS06C : Group registration/photos, approximately 342 photos. | CoStar Realty Information, Inc. (employer for hire of Teryl Stickney) |
| 274 | VA 1-407-473 | Group registration/photos : 6JM06C : Group registration/photos, approximately 56 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Meehan) |
| 275 | VA 1-407-474 | Group registration/photos : EC06C : Group registration/photos, approximately 795 photos. | CoStar Realty Information, Inc. (employer for hire of Eric Crum) |
| 276 | VA 1-407-485 | Group registration/photos : 3SK06C : Group registration/photos, approximately 2,096 photos. | CoStar Realty Information, Inc. (employer for hire of Syd Krawczyk) |
| 277 | VA 1-407-486 | Group registration/photos : 2JD06C : Group registration/photos, approximately 1,879 photos. | CoStar Realty Information, Inc. (employer for hire of Jesse Denker) |
| 278 | VA 1-407-487 | Group registration/photos : ZR06C : Group registration/photos, approximately 1,914 photos. | CoStar Realty Information, Inc. (employer for hire of Zachary Robb) |
| 279 | VA 1-407-489 | Group registration/photos : 2AB06C : Group registration/photos, approximately 938 photos. | CoStar Realty Information, Inc. (employer for hire of Anna Brady) |
| 280 | VA 1-407-490 | Group registration/photos : 5JG06C : Group registration/photos, approximately 1,696 photos. | CoStar Realty Information, Inc. (employer for hire of Jenni Girtman) |
| 281 | VA 1-407-492 | Group registration/photos : EM06C : Group registration/photos, approximately 74 photos. | CoStar Realty Information, Inc. (employer for hire of Ernst Mutchnick) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 282 | VA 1-407-493 | Group registration/photos : EL06C : Group registration/photos, approximately 1,258 photos. | CoStar Realty Information, Inc. (employer for hire of Erik Leopold) |
| 283 | VA 1-407-496 | Group registration/photos : no. 2JR06C : Group registration/photos, approximately 1701 photos. | CoStar Realty Information, Inc. (employer for hire of Jeff Rogers) |
| 284 | VA 1-407-498 | Group registration/photos : no. KA06C : Group registration/photos, approximately 1485 photos. | CoStar Realty Information, Inc. (employer for hire of Kimberly Allawats) |
| 285 | VA 1-407-499 | Group registration/photos : no. 4KB06C : Group registration/photos, approximately 77 photos. | CoStar Realty Information, Inc. (employer for hire of Kevin Blackman) |
| 286 | VA 1-407-500 | Group registration/photos : no. 4KH06C : Group registration/photos, approximately 1344 photos. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 287 | VA 1-407-501 | Group registration/photos : no. LEH06C : Group registration/photos, approximately 1676 photos. | CoStar Realty Information, Inc. (employer for hire of Lawrence Ediger) |
| 288 | VA 1-407-508 | Group registration/photos : no. PP06C : Group registration/photos, approximately 1428 photos. | CoStar Realty Information, Inc. |
| 289 | VA 1-407-510 | Group registration/photos : no. 4LC06C : Group registration/photos, approximately 1481 photos. | CoStar Realty Information, Inc. (employer for hire of Laura Curtis) |
| 290 | VA 1-407-513 | Group registration/photos : no. 2DL06C : Group registration/photos, approximately 1224 photos. | CoStar Realty Information, Inc. (employer for hire of Derrick Leu) |
| 291 | VA 1-407-514 | Group registration/photos : no. NH06C : Group registration/photos, approximately 1406 photos. | CoStar Realty Information, Inc. (employer for hire of Nicholas Havholm) |
| 292 | VA 1-407-516 | Group registration/photos : no. 5JM06C : Group registration/photos, approximately 1231 photos. | CoStar Realty Information, Inc. (employer for hire of John Metzger) |
| 293 | VA 1-407-518 | Group registration/photos : no. KT06C : Group registration/photos, approximately 607 photos. | CoStar Realty Information, Inc. (employer for hire of Kristen Thomas) |
| 294 | VA 1-407-519 | Group registration/photos : no. SW06C : Group registration/photos, approximately 723 photos. | CoStar Realty Information, Inc. (employer for hire of Sean Williard) |
| 295 | VA 1-407-520 | Group registration/photos : no. 2AS06C : Group registration/photos, approximately 1680 photos. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 296 | VA 1-407-523 | Group registration/photos : no. 3JC06C : Group registration/photos, approximately 1365 photos. | CoStar Realty Information, Inc. (employer for hire of James Cameron) |
| 297 | VA 1-407-524 | Group registration/photos : no. MJ06C : Group registration/photos, approximately 1559 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 298 | VA 1-407-525 | Group registration/photos : no. NA06C : Group registration/photos, approximately 1781 photos. | CoStar Realty Information, Inc. |
| 299 | VA 1-407-526 | Group registration/photos : no. MB06C : Group registration/photos, approximately 1275 photos. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 300 | VA 1-407-527 | Group registration/photos : no. RO06C : Group registration/photos, approximately 1743 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Omura) |
| 301 | VA 1-407-528 | Group registration/photos : no. 2JJ06C : Group registration/photos, approximately 1961 photos. | CoStar Realty Information, Inc. (employer for hire of Pitchapuk Jirawongsapan) |
| 302 | VA 1-407-529 | Group registration/photos : no. 2RR06C : Group registration/photos, approximately 1339 photos. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 303 | VA 1-407-530 | Group registration/photos : no. 5MR06C : Group registration/photos, approximately 1691 photos. | CoStar Realty Information, Inc. (employer for hire of Matthew Reilly) |
| 304 | VA 1-407-531 | Group registration/photos : no. 6JB06C : Group registration/photos, approximately 2165 photos. | CoStar Realty Information, Inc. |
| 305 | VA 1-407-532 | Group registration/photos : no. AM06C : Group registration/photos, approximately 149 photos. | CoStar Realty Information, Inc. (employer for hire of Alex Mock) |
| 306 | VA 1-407-533 | Group registration/photos : no. AC06C : Group registration/photos, approximately 1280 photos. | CoStar Realty Information, Inc. (employer for hire of Amber Church) |
| 307 | VA 1-407-534 | Group registration/photos : no. 4MW06C : Group registration/photos, approximately 2040 photos. | CoStar Realty Information, Inc. (employer for hire of Mark White) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 308 | VA 1-407-535 | Group registration/photos : no. 6JS06C : Group registration/photos, approximately 2242 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Scobby) |
| 309 | VA 1-407-537 | Group registration/photos : no. BC06C : Group registration/photos, approximately 1462 photos. | CoStar Realty Information, Inc. (employer for hire of Byran Cifranic) |
| 310 | VA 1-407-539 | Group registration/photos : no. HH06C : Group registration/photos, approximately 1063 photos. | CoStar Realty Information, Inc. (employer for hire of Henry Hernandez) |
| 311 | VA 1-407-540 | Group registration/photos : no. MH06C : Group registration/photos, approximately 244 photos. | CoStar Realty Information, Inc. (employer for hire of Martha Henry) |
| 312 | VA 1-407-541 | Group registration/photos : no. JK06C : Group registration/photos, approximately 2214 photos. | CoStar Realty Information, Inc. (employer for hire of Jonas Kleiner) |
| 313 | VA 1-407-542 | Group registration/photos : no. 7JB06C : Group registration/photos, approximately 965 photos. | CoStar Realty Information, Inc. (employer for hire of Jon Buehler) |
| 314 | VA 1-407-543 | Group registration/photos : no. YV06C : Group registration/photos, approximately 1633 photos. | CoStar Realty Information, Inc. (employer for hire of Ygor Vanderbiest) |
| 315 | VA 1-407-545 | Group registration/photos : 2AR06C : Group registration/photos: approximately 1,051 photos. | CoStar Realty Information, Inc. (employer for hire of America Rivas) |
| 316 | VA 1-407-547 | Group registration/photos : 2JK06C : Group registration/photos: approximately 1,870 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 317 | VA 1-407-551 | Group registration/photos : 4SS06C : Group registration/photos: approximately 1,645 photos. | CoStar Realty Information, Inc. (employer for hire of Steve Saxton) |
| 318 | VA 1-407-554 | Group registration/photos : PH06C : Group registration/photos: approximately 1,306 photos. | CoStar Realty Information, Inc. (employer for hire of Paul Heer) |
| 319 | VA 1-407-555 | Group registration/photos : PL06C : Group registration/photos: approximately 3,216 photos. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 320 | VA 1-407-556 | Group registration/photos : 2MH06C : Group registration/photos: approximately 264 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Haggerty) |
| 321 | VA 1-407-557 | Group registration/photos : CK06C : Group registration/photos: approximately 748 photos. | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |
| 322 | VA 1-410-692 | Group registration/photos : no. JB06C : Group registration/photos, approx. 2100 photos. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 323 | VA 1-410-696 | Group registration/photos : no. DR06C : Group registration/photos, approx. 2978 photos. | CoStar Realty Information, Inc. |
| 324 | VA 1-410-697 | Group registration/photos : no. 2MC06C : Group registration/photos, approx. 1040 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Crisman) |
| 325 | VA 1-410-698 | Group registration/photos : no. ES06C : Group registration/photos, approx. 778 photos. | CoStar Realty Information, Inc. (employer for hire of Eric Scharf) |
| 326 | VA 1-410-699 | Group registration/photos : no. 2AW06C : Group registration/photos, approx. 963 photos. | CoStar Realty Information, Inc. (employer for hire of Adrianna Whitman) |
| 327 | VA 1-410-703 | Group registration/photos : no. 4PM06C : Group registration/photos, approx. 1241 photos. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 328 | VA 1-410-704 | Group registration/photos : no. 2KS06C : Group registration/photos, approx. 1429 photos. | CoStar Realty Information, Inc. (employer for hire of Kurt Shearer) |
| 329 | VA 1-410-705 | Group registration/photos : no. 3RS06C : Group registration/photos, approx. 2643 photos. | CoStar Realty Information, Inc. (employer for hire of Ryan Stephany) |
| 330 | VA 1-410-708 | Group registration/photos : no. JE06C : Group registration/photos, approx. 2021 photos. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 331 | VA 1-410-712 | Group registration/photos : no. 2JB06C : Group registration/photos, approx. 1491 photos. | CoStar Realty Information, Inc. (employer for hire of Jim Breister) |
| 332 | VA 1-410-713 | Group registration/photos : no. 2TC06C : Group registration/photos, approx. 2009 photos. | CoStar Realty Information, Inc. (employer for hire of Tandi Churchill) |
| 333 | VA 1-410-715 | Group registration/photos : no. 3CC06C : Group registration/photos, approx. 1730 photos. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 334 | VA 1-410-717 | Group registration/photos : no. 5DB06C : Group registration/photos, approx. 1595 photos. | CoStar Realty Information, Inc. (employer for hire of Dan Burfield) |
| 335 | VA 1-410-718 | Group registration/photos : no. 5KS06C : Group registration/photos, approx. 1054 photos. | CoStar Realty Information, Inc. (employer for hire of Karen Skaggs) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 336 | VA 1-410-719 | Group registration/photos : no. 2CD06C : Group registration/photos, approx. 425 photos. | CoStar Realty Information, Inc. (employer for hire of Colleen Dugan) |
| 337 | VA 1-410-720 | Group registration/photos : no. CD06C : Group registration/photos, approx. 1503 photos. | CoStar Realty Information, Inc. (employer for hire of Craig Darragh) |
| 338 | VA 1-410-721 | Group registration/photos : no. 3JR06C : Group registration/photos, approx. 1131 photos. | CoStar Realty Information, Inc. (employer for hire of Jose Rosales) |
| 339 | VA 1-410-722 | Group registration/photos : no. 3JT06C : Group registration/photos, approx. 1229 photos. | CoStar Realty Information, Inc. (employer for hire of Jose Luis Tamayo) |
| 340 | VA 1-410-726 | Group registration/photos : no. 2EM06C : Group registration/photos, approx. 993 photos | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 341 | VA 1-410-727 | Group registration/photos : no. EH06C : Group registration/photos, approx. 900 photos. | CoStar Realty Information, Inc. |
| 342 | VA 1-410-728 | Group registration/photos : no. RR06C : Group registration/photos, approx. 1177 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Relich) |
| 343 | VA 1-410-729 | Group registration/photos : no. 7RB06C : Group registration/photos, approx. 1411 photos. | CoStar Realty Information, Inc. (employer for hire of Robbie Bottoroff) |
| 344 | VA 1-410-730 | Group registration/photos : no. 2RM06C : Group registration/photos, approx. 1541 photos. | CoStar Realty Information, Inc. (employer for hire of Roger McKissack) |
| 345 | VA 1-410-734 | Group registration/photos : no. 3KS06C : Group registration/photos, approx. 832 photos. | CoStar Realty Information, Inc. (employer for hire of Kimberly Spencer) |
| 346 | VA 1-410-735 | Group registration/photos : no. KK06C : Group registration/photos, approx. 2297 photos. | CoStar Realty Information, Inc. (employer for hire of Kelley Klein) |
| 347 | VA 1-410-736 | Group registration/photos : no. 3SM06C : Group registration/photos, approx. 2021 photos. | CoStar Realty Information, Inc. (employer for hire of Sara McKercher) |
| 348 | VA 1-410-737 | Group registration/photos : no. 3RG06C : Group registration/photos, approx. 1957 photos. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 349 | VA 1-410-738 | Group registration/photos : no. 6DB06C : Group registration/photos, approx. 1327 photos. | CoStar Realty Information, Inc. (employer for hire of Dennis Beall) |
| 350 | VA 1-410-741 | Group registration/photos : no. 2RG06C : Group registration/photos, approx. 963 photos. | CoStar Realty Information, Inc. (employer for hire of Raphael Gottlieb) |
| 351 | VA 1-410-746 | Group registration/photos : 6CF06C : Group registration/photos; approx. 2073 photos. | CoStar Realty Information, Inc. (employer for hire of Chris Fennessey) |
| 352 | VA 1-410-747 | Group registration/photos : 6CC06C : Group registration/photos, approx. 1714 photos. | CoStar Realty Information, Inc. (employer for hire of Catherine Ciosek) |
| 353 | VA 1-410-748 | Group registration/photos : 3RB06C : Group registration/photos, approx. 1836 photos. | CoStar Realty Information, Inc. (employer for hire of Robert Baal) |
| 354 | VA 1-410-749 | Group registration/photos : 3AK06C : Group registration/photos; approx. 1641 photos. | CoStar Realty Information, Inc. (employer for hire of Abigail Klein) |
| 355 | VA 1-410-750 | Group registration/photos : 2AF06C : Group registration/photos; approx. 588 photos | CoStar Realty Information, Inc. (employer for hire of Aaron Farnsworth) |
| 356 | VA 1-410-751 | Group registration/photos : FV06C : Group registration/photos; approx. 786 photos. | CoStar Realty Information, Inc. (employer for hire of Frank Vanis) |
| 357 | VA 1-410-753 | Group registration/photos : 6JC06C : Group registration/photos; approx. 968 photos. | CoStar Realty Information, Inc. (employer for hire of Jennifer Cichowicz) |
| 358 | VA 1-410-754 | Group registration/photos : 6DS06C : Group registration/photos; approx. 636 photos. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 359 | VA 1-410-756 | Group registration/photos : JG06C : Group registration/photos; approx. 238 photos. | CoStar Realty Information, Inc. (employer for hire of John Guerrero) |
| 360 | VA 1-410-757 | Group registration/photos : TY006C : Group registration/photos; approx. 1850 photos. | CoStar Realty Information, Inc. (employer for hire of Tadashi Yamoda) |
| 361 | VA 1-410-758 | Group registration/photos : 4TT06C : Group registration/photos; approx. 1068 photos. | CoStar Realty Information, Inc. (employer for hire of Travis Taylor) |
| 362 | VA 1-421-665 | Group registration/photos; approx. 231 photos. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 363 | VA 1-421-666 | Group registration, photos : 2007374. | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 364 | VA 1-421-668 | Group registration, photos : 2007375. | CoStar Realty Information, Inc. (employer for hire of Lisa M. Borkus) |
| 365 | VA 1-421-669 | Group registration/photos; approx. 1129 photos. | CoStar Realty Information, Inc. (employer for hire of Lawrence Ediger) |
| 366 | VA 1-421-670 | Group registration/photos; approx. 1039 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 367 | VA 1-421-672 | Group registration/photos; approx. 65 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Suter) |
| 368 | VA 1-421-673 | Group registration, photos : 2007386. | CoStar Realty Information, Inc. (employer for hire of Michael Whitten) |
| 369 | VA 1-421-676 | Group registration, photos : 2007405. | CoStar Realty Information, Inc. (employer for hire of Richard Redlich) |
| 370 | VA 1-421-677 | Group registration/photos; approx. 1356 photos. | CoStar Realty Information, Inc. (employer for hire of Mark White) |
| 371 | VA 1-421-680 | Group registration/photos; approx. 1370 photos. | CoStar Realty Information, Inc. (employer for hire of Steve Saxton) |
| 372 | VA 1-421-681 | Group registration/photos; approx. 845 photos. | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |
| 373 | VA 1-421-682 | Group registration, photos : 2007400. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 374 | VA 1-421-683 | Group registration, photos : 2007381. | CoStar Realty Information, Inc. (employer for hire of Matthew Reilly) |
| 375 | VA 1-421-684 | Group registration/photos; approx. 777 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Didio) |
| 376 | VA 1-421-685 | Group registration/photos; approx. 895 photos. | CoStar Realty Information, Inc. (employer for hire of Kevin Coleman) |
| 377 | VA 1-421-686 | Group registration/photos; approx. 370 photos. | CoStar Realty Information, Inc. (employer for hire of Kimberly Spencer) |
| 378 | VA 1-421-687 | Group registration, photos : 2007365. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 379 | VA 1-421-688 | Group registration/photos; approx. 1333 photos. | CoStar Realty Information, Inc. |
| 380 | VA 1-421-691 | Group registration, photos : 2007377. | CoStar Realty Information, Inc. (employer for hire of Mark Jarrett) |
| 381 | VA 1-421-692 | Group registration/photos; approx. 716 photos. | CoStar Realty Information, Inc. (employer for hire of Nicholas Havholm) |
| 382 | VA 1-421-693 | Group registration, photos :2007361. | CoStar Realty Information, Inc. (employer for hire of Jose Luis Tamayo) |
| 383 | VA 1-421-694 | Group registration/photos: 2007352 : Group registration/photos: approximately 1,762 photos. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 384 | VA 1-421-695 | Group registration/photos: 2007351 : Group registration/photos: approximately 1,766 photos. | CoStar Realty Information, Inc. (employer for hire of Jeremy Polzel) |
| 385 | VA 1-421-698 | Group registration/photos: 2007360 : Group registration/photos: approximately 1,064 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Scobby) |
| 386 | VA 1-421-699 | Group registration/photos: 2007359 : Group registration/photos: approximately 1,539 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Jantz) |
| 387 | VA 1-421-700 | Group registration/photos: 2007358 : Group registration/photos: approximately 1,829 photos. | CoStar Realty Information, Inc. |
| 388 | VA 1-421-701 | Group registration/photos: 2007356 : Group registration/photos: approximately 1,157 photos. | CoStar Realty Information, Inc. (employer for hire of John Schlia) |
| 389 | VA 1-421-703 | Group registration/photos: 2007355 : Group registration/photos: approximately 1,630 photos. | CoStar Realty Information, Inc. (employer for hire of John Georgiadis) |
| 390 | VA 1-421-705 | Group registration/photos: 2007307 : Group registration/photos: approximately 439 photos. | CoStar Realty Information, Inc. (employer for hire of Arne W. Nielsen) |
| 391 | VA 1-421-706 | Group registration/photos: 2007390 : Group registration/photos: approximately 1,702 photos. | CoStar Realty Information, Inc. (employer for hire of Nathan Alvey) |
| 392 | VA 1-421-710 | Group registration/photos: 2007327 : Group registration/photos: approximately 716 photos. | CoStar Realty Information, Inc. (employer for hire of David McCord) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 393 | VA 1-421-711 | Group registration/photos: 2007326 : Group registration/photos: approximately 1,672 photos. | CoStar Realty Information, Inc. |
| 394 | VA 1-421-712 | Group registration/photos: 2007363 : Group registration/photos: approximately 1,213 photos. | CoStar Realty Information, Inc. (employer for hire of Julie Cate) |
| 395 | VA 1-421-713 | Group registration/photos: 2007303 : Group registration/photos: approximately 771 photos. | CoStar Realty Information, Inc. (employer for hire of Amber Church) |
| 396 | VA 1-421-714 | Group registration/photos: 2007362 : Group registration/photos: approximately 1,012 photos. | CoStar Realty Information, Inc. (employer for hire of Jose Rosales) |
| 397 | VA 1-421-717 | Group registration/photos: 2007388 : Group registration/photos: approximately 1,107 photos. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 398 | VA 1-421-718 | Group registration/photos: 2007401 : Group registration/photos: approximately 1,585 photos. | CoStar Realty Information, Inc. (employer for hire of Ray Dodds) |
| 399 | VA 1-421-721 | Group registration/photos: 2007404 : Group registration/photos: approximately 1,479 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Omura) |
| 400 | VA 1-421-722 | Group registration/photos: 2007406 : Group registration/photos: approximately 677 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Schmid) |
| 401 | VA 1-421-723 | Group registration/photos: 2007301 : Group registration/photos: approximately 1,534 photos. | CoStar Realty Information, Inc. (employer for hire of Aleksandar Bulajic Mose) |
| 402 | VA 1-421-725 | Group registration/photos: 2007371 : Group registration/photos: approximately 857 photos. | CoStar Realty Information, Inc. (employer for hire of Laura Curtis) |
| 403 | VA 1-421-726 | Group registration/photos: 2007325 : Group registration/photos: approximately 1,501 photos. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 404 | VA 1-421-727 | Group registration/photos: 2007353 : Group registration/photos: approximately 1,221 photos. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 405 | VA 1-421-730 | Group registration/photos: 2007302 : Group registration/photos: approximately 972 photos. | CoStar Realty Information, Inc. (employer for hire of Alex Mock) |
| 406 | VA 1-421-733 | Group Registration/photos: 2007423: approximately 1,378 | CoStar Realty Information, Inc. (employer for hire of Teryl Stickney) |
| 407 | VA 1-421-735 | Group registration/photos: 2007416 : Group registration/photos: approximately 1,573 photos. | CoStar Realty Information, Inc. (employer for hire of Sara McKercher) |
| 408 | VA 1-421-736 | Group registration/photos: 2007417 : Group registration/photos: approximately 1,775 photos. | CoStar Realty Information, Inc. (employer for hire of Scott Davis) |
| 409 | VA 1-421-737 | Group registration/photos: 2007392 : Group registration/photos: approximately 2,286 photos. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 410 | VA 1-421-739 | Group registration/photos: 2007394 : Group registration/photos: approximately 668 photos. | CoStar Realty Information, Inc. (employer for hire of Paul Heer) |
| 411 | VA 1-421-740 | Group registration/photos: 2007399 : Group registration/photos: approximately 1,601 photos. | CoStar Realty Information, Inc. (employer for hire of Pitchapuk Jirawongsapan) |
| 412 | VA 1-421-741 | Group registration/photos: 2007317 : Group registration/photos: approximately 841 photos. | CoStar Realty Information, Inc. (employer for hire of Chris Thompson) |
| 413 | VA 1-421-742 | Group registration/photos: 2007426 : Group registration/photos: approximately 927 photos. | CoStar Realty Information, Inc. (employer for hire of Travis Taylor) |
| 414 | VA 1-421-743 | Group registration/photos: 2007425 : Group registration/photos: approximately 1,239 photos. | CoStar Realty Information, Inc. (employer for hire of Tony Harris) |
| 415 | VA 1-421-745 | Group registration/photos 2007412 : approximately 908 photos. | CoStar Realty Information, Inc. (employer for hire of Rona Houser) |
| 416 | VA 1-421-746 | Group registration/photos 2007431 : approximately 1749 photos. | CoStar Realty Information, Inc. (employer for hire of Zachary Robb) |
| 417 | VA 1-421-747 | Group registration/photos 2007330 : approximately 1092 photos. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 418 | VA 1-421-748 | Group registration/photos 2007313 : approximately 1015 photos. | CoStar Realty Information, Inc. (employer for hire of Catherine Ciosek) |
| 419 | VA 1-421-749 | Group registration/photos 2007336 : approximately 1829 photos. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 420 | VA 1-421-752 | Group registration/photos 2007421 : approximately 1440 photos. | CoStar Realty Information, Inc. (employer for hire of Tadashi Yamaoda) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 421 | VA 1-421-753 | Group registration/photos 2007422 : approximately 1340 photos. | CoStar Realty Information, Inc. (employer for hire of Tandi Churchill) |
| 422 | VA 1-421-754 | Group registration/photos 2007407 : approximately 348 photos. | CoStar Realty Information, Inc. (employer for hire of Robbie Bottorff) |
| 423 | VA 1-421-755 | Group registration/photos 2007430 : approximately 1439 photos. | CoStar Realty Information, Inc. (employer for hire of Ygor Vanderbiest) |
| 424 | VA 1-421-756 | Group registration/photos 2007443 : approximately 1033 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Benns) |
| 425 | VA 1-421-757 | Group registration/photos 2007344 : approximately 1553 photos. | CoStar Realty Information, Inc. (employer for Hire of Jason Koenig) |
| 426 | VA 1-421-761 | Group registration/photos 2007415 : approximately 893 photos. | CoStar Realty Information, Inc. (employer for hire of Ryan Stephany) |
| 427 | VA 1-421-762 | Group registration/photos 2007396 : approximately 1522 photos. | CoStar Realty Information, Inc. (employer for hire of Pete Kolski) |
| 428 | VA 1-421-763 | Group registration/photos 2007311 : approximately 1185 photos. | CoStar Realty Information, Inc. (employer for hire of Brian McCann) |
| 429 | VA 1-421-764 | Group registration/photos 2007418 : approximately 710 photos. | CoStar Realty Information, Inc. (employer for hire of Sonya Williams) |
| 430 | VA 1-421-765 | Group registration/photos 2007419 : approximately 1130 photos. | CoStar Realty Information, Inc. (employer for hire of Stephen Fields) |
| 431 | VA 1-421-766 | Group registration/photos 2007414 : approximately 1603 photos. | CoStar Realty Information, Inc. |
| 432 | VA 1-421-768 | Group registration/photos 2007395 : approximately 1496 photos. | CoStar Realty Information, Inc. (employer for hire of Paul Perez) |
| 433 | VA 1-421-769 | Group registration/photos 2007411 : approximately 736 photos. | CoStar Realty Information, Inc. (employer for hire of Roger McKissack) |
| 434 | VA 1-421-772 | Group registration/photos 2007319 : approximately 990 photos. | CoStar Realty Information, Inc. (employer for hire of Christopher Newman) |
| 435 | VA 1-421-775 | Group registration/photos 2007308 : approximately 1365 photos. | CoStar Realty Information, Inc. (employer for hire of Bill Helm) |
| 436 | VA 1-421-776 | Group registration/photos 2007337 : approximately 1108 photos. | CoStar Realty Information, Inc. (employer for hire of Geoffrey Rubino) |
| 437 | VA 1-421-777 | Group registration/photos 2007312 : approximately 1462 photos. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 438 | VA 1-421-781 | Group registration/photos 2007335 : approximately 600 photos. | CoStar Realty Information, Inc. (employer for hire of Ernst Mutchnick) |
| 439 | VA 1-421-783 | Group registration/photos 2007345 : approximately 1545 photos. | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 440 | VA 1-421-786 | Group registration/photos 2007333 : approximately 691 photos. | CoStar Realty Information, Inc. (employer for hire of Eric Bernstein) |
| 441 | VA 1-421-789 | Group registration/photos 2007398 : approximately 1596 photos. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 442 | VA 1-421-791 | Group registration/photos 2007339 : approximately 668 photos. | CoStar Realty Information, Inc. (employer for hire of Henry Hernandez) |
| 443 | VA 1-421-793 | Group registration/photos 2007413 : approximately 872 photos. | CoStar Realty Information, Inc. (employer for hire of Rudyard Clark) |
| 444 | VA 1-421-794 | Group registration/photos, 2007410 : Group registration/photos, approximately 844 photos. | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |
| 445 | VA 1-421-795 | Group Registration/Photos: 2007340 | CoStar Realty Information, Inc., Employer for Hire of James Cameron |
| 446 | VA 1-421-797 | Group registration/photos, 2007322 : Group registration/photos, approximately 1438 photos. | CoStar Realty Information, Inc. (employer for hire of Craig Darragh) |
| 447 | VA 1-428-750 | Group registration/photos : 2007739. | CoStar Realty Information, Inc. (employer for hire of Eric Ericson) |
| 448 | VA 1-429-111 | Group registration/photos, 2007808 : Group registration/photos, approximately 2218 photos. | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 449 | VA 1-429-114 | Group registration/photos, 2007799 : Group registration/photos, approximately 1487 photos. | CoStar Realty Information, Inc., employer for hire of Nicole Raymond. |
| 450 | VA 1-429-115 | Group registration/photos, 2007791 : Group registration/photos, approximately 679 photos. | CoStar Realty Information, Inc. |
| 451 | VA 1-429-116 | Group registration/photos, 2007811 : Group registration/photos, approximately 568 photos. | CoStar Realty Information, Inc., employer for hire of Robbie Bottorff. |
| 452 | VA 1-429-117 | Group registration/photos, 2007797 : Group registration/photos, approximately 1897 photos. | CoStar Realty Information, Inc. |
| 453 | VA 1-429-119 | Group registration/photos, 2007769 : Group registration/photos, approximately 1833 photos. | CoStar Realty Information, Inc., employer for hire of Jonathan Scobby. |
| 454 | VA 1-429-121 | Group registration/photos, 2007737 : Group registration/photos, approximately 1596 photos. | CoStar Realty Information, Inc., employer for hire of Enrique Meza. |
| 455 | VA 1-429-122 | Group registration/photos, 2007770 : Group registration/photos, approximately 919 photos. | CoStar Realty Information, Inc. |
| 456 | VA 1-429-123 | Group registration/photos, 2007762 : Group registration/photos, approximately 1432 photos. | CoStar Realty Information, Inc., employer for hire of John Ehart. |
| 457 | VA 1-429-124 | Group registration/photos, 2007780 : Group registration/photos, approximately 1379 photos. | CoStar Realty Information, Inc., employer for hire of Linda Cook. |
| 458 | VA 1-429-125 | Group registration/photos, 2007712 : Group registration/photos, approximately 1388 photos. | CoStar Realty Information, Inc. |
| 459 | VA 1-429-126 | Group registration/photos, 2007805 : Group registration/photos, approximately 2075 photos. | CoStar Realty Information, Inc. |
| 460 | VA 1-429-127 | Group registration/photos, 2007714 : Group registration/photos, approximately 1395 photos. | CoStar Realty Information, Inc., employer for hire of Brooke Wasson. |
| 461 | VA 1-429-130 | Group registration/photos, 2007754 : Group registration/photos, approximately 1788 photos. | CoStar Realty Information, Inc., employer for hire of Jason Koenig. |
| 462 | VA 1-429-131 | Group registration/photos, 2007729 : Group registration/photos, approximately 1873 photos. | CoStar Realty Information, Inc. |
| 463 | VA 1-429-132 | Group registration/photos, 2007733 : Group registration/photos, approximately 2391 photos. | CoStar Realty Information, Inc. |
| 464 | VA 1-429-134 | Group registration/photos, 2007776 : Group registration/photos, approximately 1202 photos. | CoStar Realty Information, Inc., employer for hire of Kristie Ptaszek. |
| 465 | VA 1-429-135 | Group registration/photos, 2007716 : Group registration/photos, approximately 1442 photos. | CoStar Realty Information, Inc., employer for hire of Carolyn Crisp. |
| 466 | VA 1-429-136 | Group registration/photos, 2007744 : Group registration/photos, approximately 1824 photos. | CoStar Realty Information, Inc. |
| 467 | VA 1-429-138 | Group registration/photos, 2003831 : Group registration/photos, approximately 985 photos. | CoStar Realty Information, Inc. |
| 468 | VA 1-429-140 | Group registration/photos, 2007764 : Group registration/photos, approximately 2846 photos. | CoStar Realty Information, Inc., employer for hire of John Georgiadis. |
| 469 | VA 1-429-142 | Group registration/photos, 2007710 : Group registration/photos, approximately 1836 photos. | CoStar Realty Information, Inc., employer for hire of Bonnie Heath. |
| 470 | VA 1-429-143 | Group registration/photos, 2007728 : Group registration/photos, approximately 2276 photos. | CoStar Realty Information, Inc. |
| 471 | VA 1-429-144 | Group registration/photos, 2007713 : Group registration/photos, approximately 2171 photos. | CoStar Realty Information, Inc. |
| 472 | VA 1-429-145 | Group registration/photos, 2007802 : Group registration/photos, approximately 1455 photos. | CoStar Realty Information, Inc. |
| 473 | VA 1-429-146 | Group registration/photos, 2007702 : Group registration/photos, approximately 1615 photos. | CoStar Realty Information, Inc. |
| 474 | VA 1-429-147 | Group registration/photos, 2007800 : Group registration/photos, approximately 2575 photos. | CoStar Realty Information, Inc., employer for hire of Pamela Lawrentz. |
| 475 | VA 1-429-149 | Group registration/photos, 2007827 : Group registration/photos, approximately 1507 photos. | CoStar Realty Information, Inc., employer for hire of Tom Thompson. |
| 476 | VA 1-429-150 | Group registration/photos, 2007793 : Group registration/photos, approximately 980 photos. | CoStar Realty Information, Inc., employer for hire of Michael Suter. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 477 | VA 1-429-151 | Group registration/photos, 2007749 : Group registration/photos, approximately 591 photos. | CoStar Realty Information, Inc. |
| 478 | VA 1-429-152 | Group registration/photos, 2007822 : Group registration/photos, approximately 682 photos. | CoStar Realty Information, Inc. |
| 479 | VA 1-429-154 | Group registration/photos, 2007830 : Group registration/photos, approximately 1505 photos. | CoStar Realty Information, Inc., employer for hire of Walt Darson. |
| 480 | VA 1-429-156 | Group registration/photos, 2007789 : Group registration/photos, approximately 1376 photos. | CoStar Realty Information, Inc. |
| 481 | VA 1-429-158 | Group registration/photos, 2007803 : Group registration/photos, approximately 2171 photos. | CoStar Realty Information, Inc. |
| 482 | VA 1-429-411 | Group registration/photos : 2007743 : Group registration/photos : approximately 1271 photos. | CoStar Realty Information, Inc. |
| 483 | VA 1-429-412 | Group registration/photos : 2007743 : Group registration/photos : approximately 1175 photos. | CoStar Realty Information, Inc., employer for hire of Christopher Newman |
| 484 | VA 1-429-413 | Group registration/photos : 2007824 : Group registration/photos : approximately 2266 photos. | CoStar Realty Information, Inc., employer for hire of Steve Saxton. |
| 485 | VA 1-429-414 | Group registration/photos : 2007806 : Group registration/photos : approximately 2890 photos. | CoStar Realty Information, Inc. |
| 486 | VA 1-429-415 | Group registration/photos : 2007790 : Group registration/photos : approximately 679 photos. | CoStar Realty Information, Inc. |
| 487 | VA 1-429-416 | Group registration/photos : 2007730 : Group registration/photos : approximately 2305 photos. | CoStar Realty Information, Inc. |
| 488 | VA 1-429-417 | Group registration/photos :2007722 : Group registration/photos : approximately 1223 photos. | CoStar Realty Information, Inc., employer for hire of Chris Thompson. |
| 489 | VA 1-429-418 | Group registration/photos : 2007817 : Group registration/photos : approximately 1288 photos. | CoStar Realty Information, Inc. |
| 490 | VA 1-429-420 | Group registration/photos : 2007766 : Group registration/photos : approximately 1420 photos. | CoStar Realty Information, Inc., employer for hire of John Schlia. |
| 491 | VA 1-429-421 | Group Registration/Photos: 2007767 | CoStar Realty Information, Inc., Employer for Hire of Jonathan Coon |
| 492 | VA 1-429-422 | Group registration/photos : 2007782 : Group registration/photos : approximately 1669 photos. | CoStar Realty Information, Inc. |
| 493 | VA 1-429-424 | Group registration/photos : 2007809 : Group registration/photos : approximately 882 photos. | CoStar Realty Information, Inc. |
| 494 | VA 1-429-426 | Group registration/photos : 2007703 : Group registration/photos : approximately 719 photos. | CoStar Realty Information, Inc., employer for hire of America Rivas. |
| 495 | VA 1-429-427 | Group registration/photos : 2007818 : Group registration/photos : approximately 2110 photos. | CoStar Realty Information, Inc., employer for hire of Sara McKercher. |
| 496 | VA 1-429-429 | Group registration/photos : 2007704 : Group registration/photos : approximately 1397 photos. | CoStar Realty Information, Inc. |
| 497 | VA 1-429-430 | Group registration/photos : 2007813 : Group registration/photos : approximately 1656 photos. | CoStar Realty Information, Inc., employer for hire of Robert Dallas. |
| 498 | VA 1-429-432 | Group registration/photos : 2007787 : Group registration/photos : approximately 288 photos. | CoStar Realty Information, Inc. |
| 499 | VA 1-429-433 | Group registration/photos : 2007771 : Group registration/photos : approximately 2270 photos. | CoStar Realty Information, Inc., employer for hire of Julie Cate. |
| 500 | VA 1-429-434 | Group registration/photos : 2007795 : Group registration/photos : approximately 2068 photos | CoStar Realty Information, Inc., employer for hire of Mitchell Birnbaum. |
| 501 | VA 1-429-436 | Group registration/photos : 2007768 : Group registration/photos : approximately 1343 photos. | CoStar Realty Information, Inc. |
| 502 | VA 1-429-437 | Group registration/photos : 2007821 : Group registration/photos : approximately 1377 photos. | CoStar Realty Information, Inc., employer for hire of Sonya Williams. |
| 503 | VA 1-429-438 | Group registration/photos : 2007741 : Group registration/photos : approximately 1088 photos. | CoStar Realty Information, Inc. |
| 504 | VA 1-429-642 | Group registration/photos : 2007812 : Group registration/photos : approximately 2168 photos. | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 505 | VA 1-429-646 | Group registration/photos : 2007763 : Group registration/photos : approximately 1827 photos. | CoStar Realty Information, Inc. |
| 506 | VA 1-429-648 | Group registration/photos : 2007748 : Group registration/photos : approximately 402 photos. | CoStar Realty Information, Inc. |
| 507 | VA 1-429-649 | Group registration/photos : 2007773 : Group registration/photos : approximately 820 photos. | CoStar Realty Information, Inc., employer for hire of Kevin Coleman. |
| 508 | VA 1-429-650 | Group registration/photos : 2007731 : Group registration/photos : approximately 2102 photos. | CoStar Realty Information, Inc. |
| 509 | Va 1-429-651 | Group registration/photos : 2007784 : Group registration/photos : approximately 1825 photos. | CoStar Realty Information, Inc., employer for hire of Mark McNamara. |
| 510 | VA 1-429-652 | Group registration/photos : 2007735 : Group registration/photos : approximately 1540 photos. | CoStar Realty Information, Inc., employer for hire of Edward Bulken. |
| 511 | VA 1-429-653 | Group registration/photos : 2007718 : Group registration/photos : approximately 1323 photos. | CoStar Realty Information, Inc., employer for hire of Chad Hug. |
| 512 | VA 1-429-654 | Group registration/photos : 2007788 : Group registration/photos : approximately 1321 photos. | CoStar Realty Information, Inc., employer for hire of Melissa Greulich. |
| 513 | VA 1-429-655 | Group registration/photos : 2007785 : Group registration/photos : approximately 1760 photos. | CoStar Realty Information, Inc., employer for hire of Mark White. |
| 514 | VA 1-429-873 | Group registration/photos: approximately 1515 photos. | CoStar Realty Information, Inc., employer for hire of David McCord |
| 515 | VA 1-429-982 | Group registration/photos: 2007759 : Group registration/photos; approx. 2257 photos. | Costar Realty Information, Inc. (employer for hire of Jeremy Polzel) |
| 516 | VA 1-430-043 | Group registration/photos: 2007717. | CoStar Realty Information, Inc. (employer for hire of Cathy Morris) |
| 517 | VA 1-430-044 | Group registration/photos: 2007752. | CoStar Realty Information, Inc. (employer for hire of Jason Benns) |
| 518 | VA 1-430-045 | Group registration/photos: 2007794. | CoStar Realty Information, Inc. (employer for hire of Mike Schisler) |
| 519 | VA 1-430-046 | Group registration/photos: 2007756. | CoStar Realty Information, Inc. (employer for hire of Jeffery Tippett) |
| 520 | VA 1-430-050 | Group registration/photos: 2007750. | CoStar Realty Information, Inc. (employer for hire of Isaiah Buchanan) |
| 521 | VA 1-430-052 | Group registration/photos: 2007708. | CoStar Realty Information, Inc. (employer for hire of Arne W. Nielsen) |
| 522 | VA 1-430-053 | Group registration/photos: 2007828. | CoStar Realty Information, Inc. (employer for hire of Tony Harris) |
| 523 | VA 1-430-054 | Group registration/photos: 2007709. | CoStar Realty Information, Inc. (employer for hire of Bill Helm) |
| 524 | VA 1-430-056 | Group registration/photos: 2007701. | CoStar Realty Information, Inc. (employer for hire of Aleksandar Bulajic) |
| 525 | VA 1-430-057 | Group registration/photos: 2007781. | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |
| 526 | VA 1-430-059 | Group registration/photos: 2007751. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 527 | VA 1-430-062 | Group registration/photos : 2007772. | CoStar Realty Information, Inc. |
| 528 | VA 1-430-065 | Group registration/photos : 2007727. | CoStar Realty Information, Inc. |
| 529 | VA 1-430-095 | Group registration/photos: 2007719 : Group registration/photos: approximately 2558 photos. | Costar Realty Information, Inc. (employer for hire of Charlotte Clark) |
| 530 | VA 1-430-100 | Group registration/photos: 2007820 : Group registration/photos: approximately 1,969 photos. | CoStar Realty Information, Inc. (employer for hire of Shawna Mangurten) |
| 531 | VA 1-430-485 | Group registration/photos: 2007832. | CoStar Realty Information, Inc. (employer for hire of Zachary Robb) |
| 532 | VA 1-430-486 | Group registration/photos: 2007792. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 533 | VA 1-430-633 | Group registration/photos: 2007815 : Group registration/photos: approx. 2042 photos. | CoStar Realty Information, Inc. (employer for hire of Rona Houser) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 534 | VA 1-431-064 | Group registration/photos: 2008121; Group registration/photos: approximately 9424 photos. | CoStar Realty Information, Inc. |
| 535 | VA 1-431-065 | Group registration/photos : 2008034; Group registration/photos: approximately 3469 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Jason Wilkins. |
| 536 | VA 1-431-066 | Group registration/photos : 2008118; Group registration/photos: approximately 6790 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Scott Davi |
| 537 | VA 1-431-067 | Group registration/photos : 2008075; Group registration/photos: approximately 11485 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Mark White |
| 538 | VA 1-431-068 | Group registration/photos : 2008059; Group registration/photos: approximately 10950 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Keith Howard. |
| 539 | VA 1-431-070 | Group registration/photos : 2008040; Group registration/photos: approximately 1178 photos. | CoStar Realty Information, Inc. |
| 540 | VA 1-431-071 | Group registration/photos : 2007984; Group registration/photos: approximately 3413 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Chuck Carpenter. |
| 541 | VA 1-431-072 | Group registration/photos : 2007988; Group registration/photos: approximately 11025 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Craig Darragh. |
| 542 | VA 1-431-073 | Group registration/photos :2008066; Group registration/photos: approximately 8624 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Lawrence Ediger. |
| 543 | VA 1-431-078 | Group registration/photos : 2008127; Group registration/photos: approximately 13489 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Theresa DeShantz |
| 544 | VA 1-431-079 | Group registration/photos : 2008049; Group registration/photos: approximately 15885 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Jonathan Coon. |
| 545 | VA 1-431-080 | Group registration/photos : 2008078; Group registration/photos: approximately 15959 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Michael Collison |
| 546 | VA 1-431-081 | Group registration/photos : 2008101; Group registration/photos: approximately 13075 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Ray Dodds. |
| 547 | VA 1-431-082 | Group registration/photos : 2008063; Group registration/photos: approximately 11973 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of Lacey Bridgmon. |
| 548 | VA 1-431-083 | Group registration/photos : 2008044; Group registration/photos: approximately 10362 photos. | Reproduction of work of art & photographs: CoStar Realty Information, Inc., employer for hire of John Ehnis. |
| 549 | VA 1-431-084 | Group registration/photos: 2008032 : Group registration/photos: approx. 8603 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 550 | VA 1-431-085 | Group registration/photos: 2008097 : Group registration/photos: approx. 9769 photos | CoStar Realty Information, Inc. (employer for hire of Paul Heer) |
| 551 | VA 1-431-086 | Group registration/photos: 2008105 : Group registration/photos: approx. 17163 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Finkle) |
| 552 | VA 1-431-087 | Group registration/photos: 2008108 : Group registration/photos: approx. 12744 photos. | CoStar Realty Information, Inc. (employer for hire of Robert Benkert) |
| 553 | VA 1-431-088 | Group registration/photos: 2007972 : Group registration/photos: approx. 11234 photos. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 554 | VA 1-431-089 | Group registration/photos: 2008071 : Group registration/photos: approx. 15574 photos. | CoStar Realty Information, Inc. (employer for hire of Lisa M. Borkus) |
| 555 | VA 1-431-090 | Group registration/photos: 2008020; approx. 14275 photos | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 556 | VA 1-431-092 | Group registration/photos: 2008076 : Group registration/photos: approx. 1901 photos. | CoStar Realty Information, Inc. (employer for hire of Martha Henry) |
| 557 | VA 1-431-093 | Group registration/photos: 2008035 : Group registration/photos: approx. 11712 photos. | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 558 | VA 1-431-094 | Group registration/photos: 2008003 : Group registration/photos: approx. 14141 photos. | CoStar Realty Information, Inc. (employer for hire of Dwayne Walker) |
| 559 | VA 1-431-095 | Group registration/photos: 2008088 : Group registration/photos: approx. 17162 photos | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 560 | VA 1-431-096 | Group registration/photos: 2008094 : Group registration/photos: approx. 15484 photos. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 561 | VA 1-431-097 | Group registration/photos: 2008046 : Group registration/photos: approx. 17580 photos | CoStar Realty Information, Inc. (employer for hire of John Georgiadis) |
| 562 | VA 1-431-098 | Group registration/photos: 2008098 : Group registration/photos: approx. 16919 photos | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 563 | VA 1-431-099 | Group registration/photos: 2008086 : Group registration/photos: approx. 17779 photos | CoStar Realty Information, Inc. (employer for hire of Mike Schisler) |
| 564 | VA 1-431-100 | Group registration/photos: 2007964 : Group registration/photos: approx. 11955 photos | CoStar Realty Information, Inc. (employer for hire of Bill Helm) |
| 565 | VA 1-431-101 | Group registration/photos: 2007990 : Group registration/photos: approx. 16187 photos. | CoStar Realty Information, Inc. (employer for hire of Dale Rushing) |
| 566 | VA 1-431-102 | Group registration/photos: 2008031 : Group registration/photos: approx. 11463 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Hensley) |
| 567 | VA 1-431-103 | Group registration/photos: 2008070 : Group registration/photos: approx. 10883 photos | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |
| 568 | VA 1-431-104 | Group registration/photos: 2008111 : Group registration/photos: approx. 13918 photos. | CoStar Realty Information, Inc. (employer for hire of Rona Houser) |
| 569 | VA 1-431-105 | Group registration/photos: 2008089 : Group registration/photos: approx. 12822 photos. | CoStar Realty Information, Inc. (employer for hire of Nathan Alvey) |
| 570 | VA 1-431-106 | Group registration/photos: 2008124 : Group registration/photos: approx. 7034 photos. | CoStar Realty Information, Inc. (employer for hire of Steve Saxton) |
| 571 | VA 1-431-107 | Group registration/photos: 2008023 : Group registration/photos: approx. 10796 photos | CoStar Realty Information, Inc. (employer for hire of Gerald R. Thomas) |
| 572 | VA 1-431-108 | Group registration/photos: 2007971 : Group registration/photos: approx. 9698 photos. | CoStar Realty Information, Inc. (employer for hire of Brooke Skivers) |
| 573 | VA 1-431-109 | Group registration/photos: 2007998 : Group registration/photos: approx. 9826 photos. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 574 | VA 1-431-110 | Group Registration/photos: approx.13428 photos. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 575 | VA 1-431-111 | Group registration/photos: 2007961 : Group registration/photos: approx. 2928 photos. | CoStar Realty Information, Inc. (employer for hire of Barb Hildenbrand) |
| 576 | VA 1-431-114 | Group registration/photos: 2008053 : Group registration/photos: approx. 602 photos. | CoStar Realty Information, Inc. (employer for hire of Jorge Salcedo) |
| 577 | VA 1-431-117 | Group registration/photos: 2007965 : Group registration/photos: approx. 519 photos | CoStar Realty Information, Inc. (employer for hire of Bob Shannon) |
| 578 | VA 1-431-121 | Group registration/photos: 2008051 : Group registration/photos: approx. 13820 photos. | CoStar Realty Information, Inc. (employer for hire of Jonathan Scobby) |
| 579 | VA 1-431-122 | Group registration/photos: 2008048 : Group registration/photos: approx. 5039 photos | CoStar Realty Information, Inc. (employer for hire of John Schlia) |
| 580 | VA 1-431-123 | Group registration/photos: 2008117 : Group registration/photos: approx. 1367 photos. | CoStar Realty Information, Inc. (employer for hire of Sasha Tracy) |
| 581 | VA 1-431-125 | Group registration/photos: 2008002 : Group registration/photos: approx. 3846 photos. | CoStar Realty Information, Inc. (employer for hire of Douglas Carleton) |
| 582 | VA 1-431-128 | Group registration/photos: 2008017 : Group registration/photos: approx. 58 photos. | CoStar Realty Information, Inc. (employer for hire of Gary Burgess) |
| 583 | VA 1-431-131 | Group registration/photos: 2008106 : Group registration/photos: approx. 7137 photos. | CoStar Realty Information, Inc. (employer for hire of Richard Schmid) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 584 | VA 1-431-133 | Group registration/photos: 2008011 : Group registration/photos: approx. 11137 photos. | CoStar Realty Information, Inc. (employer for hire of Ernst Mutchnick) |
| 585 | VA 1-431-134 | Group registration/photos: 2007976 : Group registration/photos. 5473 photos. | CoStar Realty Information, Inc. (employer for hire of Chris Fennessey) |
| 586 | VA 1-431-135 | Group Registration/photos: 2008077; approx. 11668 photos | CoStar Realty Information, Inc. (employer for hire of Melissa Greulich) |
| 587 | VA 1-431-136 | Group registration/photos: 2008072 : Group registration/photos: approx. 9205 photos. | CoStar Realty Information, Inc. (employer for hire of Lori Smith) |
| 588 | VA 1-431-137 | Group registration/photos: 2008074 : Group registration/photos: approx. 14101 photos | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 589 | VA 1-431-138 | Group registration/photos: 2008096 : Group registration/photos: approx. 11139 photos. | CoStar Realty Information, Inc. (employer for hire of Paul Bentley) |
| 590 | VA 1-431-139 | Group registration/photos: 2008028 : Group registration/photos: approx. 13820 photos | CoStar Realty Information, Inc. (employer for hire of Isiah Buchanan) |
| 591 | VA 1-431-140 | Group registration/photos: 2008036 : Group registration/photos: approx. 13512 photos. | CoStar Realty Information, Inc. (employer for hire of Jeffery Tippett) |
| 592 | VA 1-431-142 | Group registration/photos: 2008080 : Group registration/photos: approx. 7850 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Johnso) |
| 593 | VA 1-431-143 | Group registration/photos: 2008140 : Group registration/photos: approx. 5182 photos | CoStar Realty Information, Inc. (employer for hire of Ygor Vanderbiest) |
| 594 | VA 1-431-144 | Group registration/photos: 2007997 : Group registration/photos: approx. 14392 photos. | CoStar Realty Information, Inc. (employer for hire of David Alexander) |
| 595 | VA 1-431-145 | Group registration/photos: 2008050 : Group registration/photos: approx. 19074 photos | CoStar Realty Information, Inc. (employer for hire of Jonathan Jantz) |
| 596 | VA 1-431-146 | Group registration/photos: 2008141 : Group registration/photos: approx. 13804 photos. | CoStar Realty Information, Inc. (employer for hire of Zachary Robb) |
| 597 | VA 1-431-147 | Group Registration/photos: 2007995: approx. 13476 photos | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 598 | VA 1-431-223 | Group Registration/Photos: 2008202. | CoStar Realty Information, Inc. (employer for hire of Isaiah Buchanan) |
| 599 | VA 1-431-224 | Group Registration/Photos: 2008227. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 600 | VA 1-431-225 | Group Registration/Photos: 2008282. | CoStar Realty Information, Inc. (employer for hire of Sonya Williams) |
| 601 | VA 1-431-226 | Group Registration/Photos: 2008184. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 602 | VA 1-431-227 | Group Registration/Photos: 2008220. | CoStar Realty Information, Inc. (employer for hire of John Georgiadis) |
| 603 | VA 1-431-228 | Group Registration/Photos: 2008145. | CoStar Realty Information, Inc. (employer for hire of Andrea Erickson) |
| 604 | VA 1-431-232 | Group Registration/Photos: 2008232. | CoStar Realty Information, Inc. (employer for hire of Kristy Eppolito) |
| 605 | VA 1-431-234 | Group Registration/Photos: 2008209. | CoStar Realty Information, Inc. (employer for hire of Jeffery Tippett) |
| 606 | VA 1-431-235 | Group Registration/Photos: 2008257. | CoStar Realty Information, Inc. (employer for hire of Nathan Alvey) |
| 607 | VA 1-431-236 | Group Registration/Photos: 2008240. | CoStar Realty Information, Inc. (employer for hire of Lisa M. Borkus) |
| 608 | VA 1-431-238 | Group Registration/Photos: 2008216. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 609 | VA 1-431-239 | Group Registration/Photos: 2008217. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 610 | VA 1-431-240 | Group Registration/Photos: 2008292. | CoStar Realty Information, Inc. (employer for hire of Valdur Kaselaan) |
| 611 | VA 1-431-241 | Group Registration/Photos: Approximately 4286 Photos. | CoStar Realty Information, Inc. (employer for hire of Douglas Carleton) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 612 | VA 1-431-242 | Group Registration/Photos: 2008172. | CoStar Realty Information, Inc. (employer for hire of Cynthia Woerner) |
| 613 | VA 1-431-245 | Group Registration/Photos: 2008234. | CoStar Realty Information, Inc. (employer for hire of Lacey Bridgmon) |
| 614 | VA 1-431-247 | Group Registration/Photos: 2008239 | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |
| 615 | VA 1-431-249 | Group Registration/Photos: 2008169. | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |
| 616 | VA 1-431-250 | Group Registration/Photos: 2008177. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 617 | VA 1-431-251 | Group Registration/Photos: 2008207. | CoStar Realty Information, Inc. (employer for hire of Jason Tuomey) |
| 618 | VA 1-431-252 | Group Registration/Photos: 2008276 | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |
| 619 | VA 1-431-253 | Group Registration/Photos: 2008274. | CoStar Realty Information, Inc. (employer for hire of Robert Benkert) |
| 620 | VA 1-431-254 | Group Registration/Photos: 2008153. | CoStar Realty Information, Inc. (employer for hire of Bill Helm) |
| 621 | VA 1-431-255 | Group Registration/Photos: 2008160. | CoStar Realty Information, Inc. (employer for hire of Brooke Skivers) |
| 622 | VA 1-431-256 | Group Registration/Photos: 2008174. | CoStar Realty Information, Inc. (employer for hire of Daniel Makowski) |
| 623 | VA 1-431-258 | Group Registration/Photos: 2008262. | CoStar Realty Information, Inc., employer for hire of Pamela Lawrentz |
| 624 | VA 1-431-261 | Group Registration/Photos: 2008235. | CoStar Realty Information, Inc., employer for hire of Larry Kerner |
| 625 | VA 1-431-262 | Group Registration/Photos: Approximately 1608 Photos. | CoStar Realty Information, Inc., employer for hire of Lesia Snider |
| 626 | VA 1-431-264 | Group Registration/Photos: 2008223. | CoStar Realty Information, Inc., employer for hire of Jonathan Scobby |
| 627 | VA 1-431-265 | Group Registration/Photos: 2008286. | CoStar Realty Information, Inc., employer for hire of Thomas Richardson |
| 628 | VA 1-431-266 | Group Registration/Photos: 2008163. | CoStar Realty Information, Inc., employer for hire of Charlotte Clark |
| 629 | VA 1-431-268 | Group Registration/Photos: Approximately 307 Photos. | CoStar Realty Information, Inc., employer for hire of Nicole Kramer |
| 630 | VA 1-431-270 | Group Registration/Photos: Approximately 4625 Photos. | CoStar Realty Information, Inc., employer for hire of Paul Heer |
| 631 | VA 1-431-272 | Group Registration/Photos: Approximately 4694 Photos. | CoStar Realty Information, Inc., employer for hire of Sasha Tracy |
| 632 | VA 1-431-273 | Group Registration/Photos: Approximately 5029 Photos. | CoStar Realty Information, Inc., employer for hire of Linda Cook |
| 633 | VA 1-431-274 | Group Registration/Photos: 2008142. | CoStar Realty Information, Inc., employer for hire of Aleksandar Bulajic |
| 634 | VA 1-431-276 | Group Registration/Photos: 2008253. | CoStar Realty Information, Inc., employer for hire of Mike Schisler |
| 635 | VA 1-431-277 | Group Registration/Photos: Approximately 1281 Photos. | CoStar Realty Information, Inc., employer for hire of Jennifer Wych |
| 636 | VA 1-431-278 | Group Registration/Photos: Approximately 5982 Photos. | CoStar Realty Information, Inc., employer for hire of Jeremy Polzel |
| 637 | VA 1-431-280 | Group Registration/Photos: Approximately 3318 Photos. | CoStar Realty Information, Inc., employer for hire of Frank Taddeo |
| 638 | VA 1-431-281 | Group Registration/Photos: 2008194 | CoStar Realty Information, Inc., employer for hire of Franklin R. Thompson |
| 639 | VA 1-431-282 | Group Registration/Photos: 2008225. | CoStar Realty Information, Inc., employer for hire of Joseph Furio |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 640 | VA 1-431-283 | Group Registration/Photos: 2008146 | CoStar Realty Information, Inc., employer for hire of Anita Shin |
| 641 | VA 1-431-284 | Group Registration/Photos: 2008161. | CoStar Realty Information, Inc., employer for hire of Carolyn Crisp |
| 642 | VA 1-431-285 | Group Registration/Photos: 2008164. | CoStar Realty Information, Inc., employer for hire of Chris Peterson |
| 643 | VA 1-431-286 | Group Registration/Photos: 2008267. | CoStar Realty Information, Inc., employer for hire of Randy Rose |
| 644 | VA 1-431-288 | Group Registration/Photos: 2008152. | CoStar Realty Information, Inc., employer for hire of Benjamin Gonzales |
| 645 | VA 1-431-290 | Group Registration/Photos: Approximately 2172 Photos. | CoStar Realty Information, Inc. (employer for hire of Robbie Bottorff) |
| 646 | VA 1-431-292 | Group Registration/Photos: 2008294. | CoStar Realty Information, Inc. (employer for hire of Wendy Smith) |
| 647 | VA 1-431-294 | Group Registration/Photos: 2008144. | CoStar Realty Information, Inc. (employer for hire of Andre Rowe) |
| 648 | VA 1-431-295 | Group Registration/Photos: Approximately 288 Photos. | CoStar Realty Information, Inc. (employer for hire of Bob Shannon) |
| 649 | VA 1-431-296 | Group Registration/Photos: Approximately 340 Photos. | CoStar Realty Information, Inc. (employer for hire of Lawrence Ediger) |
| 650 | VA 1-431-300 | Group Registration/Photos: Approximately 5381 Photos. | CoStar Realty Information, Inc. (employer for hire of Nick Del Cioppo) |
| 651 | VA 1-431-301 | Group Registration/Photos: 2008180. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 652 | VA 1-431-302 | Group Registration/Photos: 2008197. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 653 | VA 1-431-303 | Group Registration/Photos: 2008198. | CoStar Realty Information, Inc. (employer for hire of Gerald R. Thomas) |
| 654 | VA 1-431-305 | Group Registration/Photos: 2008148. | CoStar Realty Information, Inc. (employer for hire of April Piterski) |
| 655 | VA 1-431-306 | Group Registration/Photos: 2008143. | CoStar Realty Information, Inc. (employer for hire of Alex Mock) |
| 656 | VA 1-431-308 | Group Registration/Photos: Approximately 1089 Photos | CoStar Realty Information, Inc. (employer for hire of Thomas Stuebe) |
| 657 | VA 1-431-310 | Group Registration/Photos: 2008155. | CoStar Realty Information, Inc. (employer for hire of Bonnie Heath) |
| 658 | VA 1-431-311 | Group Registration/Photos: 2008186. | CoStar Realty Information, Inc. (employer for hire of Edward Bulken) |
| 659 | VA 1-431-312 | Group Registration/Photos: Approximately 4739 Photos. | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 660 | VA 1-431-313 | Group Registration/Photos: 2008244. | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 661 | VA 1-431-314 | Group Registration/Photos : 2008205 : Group Registration/Photos : Approximately 5219 Photos. | CoStar Realty Information, Inc., employer for hire of Jason Hensley |
| 662 | VA 1-431-315 | Group Registration/Photos : 2008167 : Group Registration/Photos : Approximately 4990 Photos. | CoStar Realty Information, Inc., employer for hire of Christopher Lau |
| 663 | VA 1-431-316 | Group Registration/Photos : 2008171 : Group Registration/Photos : Approximately 4127 Photos | CoStar Realty Information, Inc., employer for hire of Craig Darragh |
| 664 | VA 1-431-317 | Group Registration/Photos : 2008173 : Group Registration/Photos : Approximately 7012 Photos. | CoStar Realty Information, Inc., employer for hire of Dale Rushing |
| 665 | VA 1-431-319 | Group Registration/Photos : 2008221 : Group Registration/Photos : Approximately 7459 Photos. | CoStar Realty Information, Inc., employer for hire of Jonathan Coon |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 666 | VA 1-431-320 | Group Registration/Photos : 2008159 : Group Registration/Photos : Approximately 6203 Photos. | CoStar Realty Information, Inc., employer for hire of Brian Van Sise |
| 667 | VA 1-431-322 | Group Registration/Photos : 2008288 : Group Registration/Photos : Approximately 3344 photos. | CoStar Realty Information, Inc., employer for hire of Tiffany R. Compton |
| 668 | VA 1-431-323 | Group Registration/Photos : 2008188 : Group Registration/Photos : Approximately 4936 Photos | CoStar Realty Information, Inc., employer for hire of Eric Ericson |
| 669 | VA 1-431-324 | Group Registration/Photos :2008162 : Group Registration/Photos : Approximately 5391 Photos. | CoStar Realty Information, Inc., employer for hire of Cathy Morris |
| 670 | VA 1-431-325 | Group Registration/Photos : 2008249 : Group Registration/Photos : Approximately 3492 Photos. | CoStar Realty Information, Inc., employer for hire of Michael Marx |
| 671 | VA 1-431-329 | Group Registration/Photos : 2008170 : Group Registration/Photos : Approximately 4848 Photos. | CoStar Realty Information, Inc., employer for hire of Courtney Wilson |
| 672 | VA 1-431-337 | Group Registration/Photos : 2008245 : Group Registration/Photos : Approximately 4601 Photos. | CoStar Realty Information, Inc., employer for hire of Mark White |
| 673 | VA 1-431-338 | Group Registration/Photos : 2008214 : Group Registration/Photos : Approximately 2541 Photos. | CoStar Realty Information, Inc., employer for hire of Jill Gilbert |
| 674 | VA 1-431-345 | Group registration/photos : no. 2008165 : Group registration/photos; approximately 3810 photos. | CoStar Realty Information, Inc. (employer for hire of Christiaan R. Cruz) |
| 675 | VA 1-431-346 | Group registration/photos : no. 2008149 : Group registration/photos; approximately 4295 photos | CoStar Realty Information, Inc. (employer for hire of Barb Hildenbrand) |
| 676 | VA 1-431-349 | Group registration/photos : no. 2008204 : Group registration/photos; approximately 2961 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Benns) |
| 677 | VA 1-431-350 | Group registration/photos : no. 2008229 : Group registration/photos; approximately 4713 photos. | CoStar Realty Information, Inc. (employer for hire of Kimberly Atwood) |
| 678 | VA 1-431-353 | Group registration/photos : no. 2008215 : Group registration/photos; approximately 2734 photos. | CoStar Realty Information, Inc. (employer for hire of Jim Qualia) |
| 679 | VA 1-431-354 | Group registration/photos :no. 2008228 : Group registration/photos; approximately 1047 photos. | CoStar Realty Information, Inc. (employer for hire of Kevin Kaminski) |
| 680 | VA 1-431-355 | Group registration/photos : no. 2008190 : Group registration/photos; approximately 3616 photos. | CoStar Realty Information, Inc. (employer for hire of Ernst Mutchnick) |
| 681 | VA 1-431-356 | Group registration/photos : no. 2008285 : Group registration/photos; approximately 5157 photos. | CoStar Realty Information, Inc. (employer for hire of Theresa DeShantz) |
| 682 | VA 1-431-357 | Group registration/photos : no. 2008241 : Group registration/photos; approximately 4366 photos. | CoStar Realty Information, Inc. (employer for hire of Lori Smith) |
| 683 | VA 1-431-358 | Group registration/photos : no. 2008248 : Group registration/photos; approximately 4452 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 684 | VA 1-431-361 | Group registration/photos : no. 2008251 : Group registration/photos; approximately 4727 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Suter) |
| 685 | VA 1-431-362 | Group registration/photos : no. 2008175 : Group registration/photos; approximately 5167 photos. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 686 | VA 1-431-363 | Group registration/photos : no. 2008266 : Group registration/photos; approximately 7542 photos. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 687 | VA 1-431-364 | Group registration/photos : no. 2008187 : Group registration/photos; approximately 6547 photos. | CoStar Realty Information, Inc. (employer for hire of Enrique Meza) |
| 688 | VA 1-431-365 | Group registration/photos : no. 2008247 : Group registration/photos; approximately 7409 photos | CoStar Realty Information, Inc. (employer for hire of Michael Collison) |
| 689 | VA 1-431-367 | Group registration/photos : no. 2008255 : Group registration/photos; approximately 6548 photos. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 690 | VA 1-431-368 | Group registration/photos :no. 2008206 : Group registration/photos; approximately 5881 photos. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 691 | VA 1-431-371 | Group registration/photos : no. 2008178 : Group registration/photos; approximately 6879 photos | CoStar Realty Information, Inc. (employer for hire of David Alexander) |
| 692 | VA 1-431-578 | Group registration/photos : 2007975 ; Group registration/photos : approximately 22354 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Charlotte Clark. |
| 693 | VA 1-431-579 | Group registration/photos : 2007992 ; Group registration/photos : approximately 10818 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Daniel Makowski. |
| 694 | VA 1-431-580 | Group registration/photos :2008131 ; Group registration/photos : approximately 10438 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Tiffany R. Compton. |
| 695 | VA 1-431-581 | Group registration/photos : 2008008 ; Group registration/photos : approximately 13863 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Enrique Meza. |
| 696 | VA 1-431-582 | Group registration/photos : 2008069 ; Group registration/photos : approximately 10435 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Linda Cook. |
| 697 | VA 1-431-583 | Group registration/photos :2007993 ; Group registration/photos : approximately 9586 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Daniel Marques. |
| 698 | VA 1-431-584 | Group registration/photos : 2008004 ; Group registration/photos : approximately 8783 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Ed Messenger |
| 699 | VA 1-431-585 | Group registration/photos : 2008057 ; Group registration/photos : approximately 13527 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Julie Cate |
| 700 | VA 1-431-586 | Group registration/photos : 2007982 ; Group registration/photos : approximately 11595 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Christopher Lau |
| 701 | VA 1-431-587 | Group registration/photos : 2008030 ; Group registration/photos : approximately 10047 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Jason Benn |
| 702 | VA 1-431-588 | Group registration/photos : 2007980 ; Group registration/photos : approximately 4784 photos. | CoStar Realty Information, Inc. |
| 703 | VA 1-431-589 | Group registration/photos : 2008116 ; Group registration/photos : approximately 3796 photos. | CoStar Realty Information, Inc. |
| 704 | VA 1-431-590 | Group registration/photos :2008081 ; Group registration/photos : approximately 9993 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Michael Marx. |
| 705 | VA 1-431-591 | Group registration/photos : 2007985 ; Group registration/photos : approximately 11107 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Cindy Kelleher |
| 706 | VA 1-431-592 | Group registration/photos : 2008136 ; Group registration/photos : approximately 9922 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Valdur Kaselaan |
| 707 | VA 1-431-593 | Group registration/photos : 2008107 ; Group registration/photos : approximately 9087 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Robbie Bottorff |
| 708 | VA 1-431-594 | Group registration/photos : 2008055 ; Group registration/photos : approximately 9878 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Joseph Furio. |
| 709 | VA 1-431-595 | Group registration/photos : 2007970 ; Group registration/photos : approximately 19436 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Brian VanSise |
| 710 | VA 1-431-596 | Group registration/photos : 2008006 ; Group registration/photos : approximately 9300 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Edward Bulken. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 711 | VA 1-431-597 | Group registration/photos : 2008115 ; Group registration/photos : approximately 17321 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Ryan Gwilliam |
| 712 | VA 1-431-598 | Group registration/photos : 2007966 ; Group registration/photos : approximately 14976 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Bonnie Heath. |
| 713 | VA 1-431-599 | Group registration/photos : 2008090 ; Group registration/photos : approximately 11986 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Nick DelCioppo |
| 714 | VA 1-431-602 | Group registration/photos : 2008091 ; Group registration/photos : approximately 1249 photos. | CoStar Realty Information, Inc. |
| 715 | VA 1-431-603 | Group registration/photos : 2008056 ; Group registration/photos : approximately 2942 photos. | CoStar Realty Information, Inc. |
| 716 | VA 1-431-610 | Group registration/photos : 2008122 ; Group registration/photos : approximately 169 photos. | CoStar Realty Information, Inc. |
| 717 | VA 1-431-612 | Group registration/photos : 2008025 ; Group registration/photos : approximately 329 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Gregory Marksbury. |
| 718 | VA 1-431-615 | Group registration/photos : 2008061 ; Group registration/photos : approximately 591 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Kevin Kaminski. |
| 719 | VA 1-431-616 | Group registration/photos : 2008009 ; Group registration/photos : approximately 989 photos. | CoStar Realty Information, Inc. |
| 720 | VA 1-431-617 | Group registration/photos : 2008123 ; Group registration/photos : approximately 1593 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Steve Cuttler. |
| 721 | VA 1-431-618 | Group registration/photos : 2008060 ; Group registration/photos : approximately 778 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Kevin Coleman. |
| 722 | VA 1-431-619 | Group registration/photos :2008126 ; Group registration/photos : approximately 3384 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Tadashi Yamaoda. |
| 723 | VA 1-431-621 | Group registration/photos : 2008104 ; Group registration/photos : approximately 927 photos. | CoStar Realty Information, Inc. |
| 724 | VA 1-431-626 | Group registration/photos : 2007968 ; Group registration/photos : approximately 3039 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Brenda Lee-Lewis |
| 725 | VA 1-431-627 | Group registration/photos : 2008135 ; Group registration/photos : approximately 2425 photos. | CoStar Realty Information, Inc. |
| 726 | VA 1-431-629 | Group registration/photos : 2008038 ; Group registration/photos : approximately 821 photos. | CoStar Realty Information, Inc. |
| 727 | VA 1-431-633 | Group registration/photos : 2007987 ; Group registration/photos : approximately 4590 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Courtney Wilson |
| 728 | VA 1-431-634 | Group registration/photos : 2007996 ; Group registration/photos : approximately 1134 photos. | CoStar Realty Information, Inc. |
| 729 | VA 1-431-635 | Group registration/photos : 2008054 ; Group registration/photos : approximately 4038 photos. | CoStar Realty Information, Inc. |
| 730 | VA 1-431-636 | Group registration/photos : 2008083 ; Group registration/photos : approximately 10785 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Michael Suter |
| 731 | VA 1-431-637 | Group registration/photos : 2007977 ; Group registration/photos : approximately 7234 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Chris Petersen. |
| 732 | VA 1-431-638 | Group registration/photos : 2008128 ; Group registration/photos : approximately 5028 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Thomas Richardson. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 733 | VA 1-431-639 | Group registration/photos : 2008029 ; Group registration/photos : approximately 13494 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of James Petrylka. |
| 734 | VA 1-431-640 | Group registration/photos : 2008039 ; Group registration/photos : approximately 16077photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Jeremy Polzel. |
| 735 | VA 1-431-641 | Group registration/photos : 2008062 ; Group registration/photos : approximately 10955 photos. | photo & reproduction of work of art: CoStar Realty Information, Inc., employer for hire of Kimberly Atwood. |
| 736 | VA 1-431-742 | Group Registration/Photos: 2007960 : Group Registration/Photos: approx. 8757 photos. | CoStar Realty Information, Inc. (employer for hire of Arne W. Nielsen) |
| 737 | VA 1-431-749 | Group registration/photos: 2008082 : Group registration/photos: approx. 652 photos. | CoStar Realty Information, Inc. (employer for hire of Michael Mixon) |
| 738 | VA 1-431-751 | Group registration/photos: 2007969 : Group registration/photos: approx. 1181 photos. | CoStar Realty Information, Inc. (employer for hire of Brenda Ross) |
| 739 | VA 1-431-752 | Group registration/photos: 2007983 : Group registration/photos: approx. 3622 photos. | CoStar Realty Information, Inc. (employer for hire of Christopher Newman) |
| 740 | VA 1-431-757 | Group registration/photos: 2008068 : Group registration/photos: approx. 642 photos. | CoStar Realty Information, Inc. (employer for hire of Lesia Snider) |
| 741 | VA 1-431-764 | Group registration/photos: 2008042 : Group registration/photos: approx. 2079 photos. | CoStar Realty Information, Inc. (employer for hire of Jim Qualia) |
| 742 | VA 1-431-768 | Group registration/photos: 2007956 : Group registration/photos: approx. 1849 photos | CoStar Realty Information, Inc. (employer for hire of Andrew Quadri) |
| 743 | VA 1-431-770 | Group registration/photos: 2008014 : Group registration/photos: approx. 1912 photos. | CoStar Realty Information, Inc. (employer for hire of Frank Taddeo) |
| 744 | VA 1-432-668 | Group registration/photos: 2008183 : Group registration/photos; approximately 5250 photos. | CoStar Realty Information, Inc. (employer for hire of Dwayne Walker) |
| 745 | VA 1-432-670 | Group registration/photos: 2008246 : Group registration/photos; approximately 6310 photos. | CoStar Realty Information, Inc. (employer for hire of Melissa Greulich) |
| 746 | VA 1-432-671 | Group registration/photos: 2008222 : Group registration/photos; approximately 6886 photos | CoStar Realty Information, Inc. (employer for hire of Jonathan Jantz) |
| 747 | VA 1-432-672 | Group registration/photos: 2008231 : Group registration/photos; approximately 4900 photos | CoStar Realty Information, Inc. (employer for hire of Kristen Thomas) |
| 748 | VA 1-432-673 | Group registration/photos: 2008218 : Group registration/photos; approximately 4255 photos. | CoStar Realty Information, Inc. |
| 749 | VA 1-432-674 | Group registration/photos: 2008203 : Group registration/photos; approximately 6380 photos. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 750 | VA 1-432-675 | Group registration/photos: 2008196 : Group registration/photos; approximately 1010 photos. | CoStar Realty Information, Inc. (employer for hire of Gary Riedel) |
| 751 | VA 1-432-677 | Group registration/photos: 2008295 : Group registration/photos; approximately 4505 photo | CoStar Realty Information, Inc. (employer for hire of Zachary Robb) |
| 752 | VA 1-432-678 | Group registration/photos: 2008280 : Group registration/photos; approximately 5575 photos | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 753 | VA 1-432-716 | Group registration/photos: 2008016 : Group registration/photos, approximately 1005 photos. | CoStar Realty Information, Inc. (employer for hire of Fred Peavy) |
| 754 | VA 1-432-717 | Group registration/photos: 2007973 : Group registration/photos, approximately 10566 photos | CoStar Realty Information, Inc. (employer for hire of Cathy Morris) |
| 755 | VA 1-432-718 | Group Registration/Photos: 2008110 | CoStar Realty Information, Inc., Employer for Hire of Robert Dallas |
| 756 | VA 1-432-719 | Group registration/photos: 2008043 : Group registration/photos, approximately 13500 photos. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 757 | VA 1-432-720 | Group registration/photos: 2007957 : Group registration/photos, approximately 15984 photos. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 758 | VA 1-432-721 | Group registration/photos: 2008010 : Group registration/photos, approximately 11609 photos. | CoStar Realty Information, Inc. (employer for hire of Eric Ericson) |
| 759 | VA 1-434-224 | Group Registration/Images: 2013-223 : Group Registration/Images approximately 7583 images. | CoStar Realty Information, Inc. (employer for hire of Brooke Wasson) |
| 760 | VA 1-434-227 | Group Registration/Images: 2013-238 : Group Registration/Images approximately 4543 images. | CoStar Realty Information, Inc. (employer for hire of Christiaan R. Cruz) |
| 761 | VA 1-434-230 | Group Registration/Images: 2013-240 : Group Registration/Images approximately 4758 images | CoStar Realty Information, Inc. (employer for hire of Christine Shaul) |
| 762 | VA 1-434-232 | Group Registration/Images: 2013-227 : Group Registration/Images approximately 5568 images | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 763 | VA 1-434-233 | Group Registration/Images: 2013-226 : Group Registration/Images approximately 5099 images. | CoStar Realty Information, Inc. (employer for hire of Carol Burnis) |
| 764 | VA 1-434-235 | Group Registration. Images: 2013-244 | CoStar Realty Information, Inc., Employer for Hire of Christopher Weaver |
| 765 | VA 1-434-236 | Group Registration/Images: 2013-246 : Group Registration/Images approximately 3417 image | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |
| 766 | VA 1-434-237 | Group Registration/Images: 2013-220 : Group Registration/Images approximately 8027 images. | CoStar Realty Information, Inc. (employer for hire of Brian Falacienski) |
| 767 | VA 1-434-238 | Group Registration. Images: 2013-245 | CoStar Realty Information, Inc., Employer for Hire of Chuck Carpenter |
| 768 | VA 1-434-239 | Group Registration/Images: 2013-262 : Group Registration/Images approximately 4610 images | CoStar Realty Information, Inc. (employer for hire of Dee Welsch) |
| 769 | VA 1-434-240 | Group Registration/Images: 2013-261 | CoStar Realty Information, Inc., Employer for Hire of Deawell Adair |
| 770 | VA 1-434-243 | Group Registration/Images: 2013-333 : Group Registration/Images approximately 5935 images. | CoStar Realty Information, Inc. (employer for hire of Kenneth Wood) |
| 771 | VA 1-434-244 | Group Registration/Images: 2013-322 : Group Registration/Images approximately 5603 images. | CoStar Realty Information, Inc. (employer for hire of John Geordiadis) |
| 772 | VA 1-434-245 | Group Registration/Images: 2013-306 : Group Registration/Images approximately 6703 images. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 773 | VA 1-434-250 | Group Registration/Images: 2013-326 : Group Registration/Images approximately 6564 images | CoStar Realty Information, Inc. (employer for hire of Joseph Furio) |
| 774 | VA 1-434-253 | Group Registration/Images: 2013-332 : Group Registration/Images approximately 942 images | CoStar Realty Information, Inc. (employer for hire of Kenneth Lund) |
| 775 | VA 1-434-254 | Group Registration/Images: 2013-316 : Group Registration/Images approximately 1308 images | CoStar Realty Information, Inc. (employer for hire of Jerry Block) |
| 776 | VA 1-434-257 | Group Registration/Images: 2013-348 : Group Registration/Images approximately 6279 images. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 777 | VA 1-434-258 | Group Registration/Images: 2013-349 : Group Registration/Images approximately 5881 images. | CoStar Realty Information, Inc. (employer for hire of Lori Smith) |
| 778 | VA 1-434-262 | Group Registration/Images: 2013-303 : Group Registration/Images approximately 7816 images. | CoStar Realty Information, Inc. (employer for hire of Jamie Limberg) |
| 779 | VA 1-434-263 | Group Registration/Images: 2013-321 : Group Registration/Images approximately 1708 images. | CoStar Realty Information, Inc. (employer for hire of John Ferguson) |
| 780 | VA 1-434-267 | Group Registration/Images: 2013-347 : Group Registration/Images approximately 2689 images. | CoStar Realty Information, Inc. (employer for hire of Lima Maino) |
| 781 | VA 1-434-268 | Group Registration. Images: 2013-325 | CoStar Realty Information, Inc., Employer for Hire of Jonathan Coon |
| 782 | VA 1-434-269 | Group Registration/Images: 2013-343 : Group Registration/Images approximately 23 image | CoStar Realty Information, Inc. (employer for hire of Lawrence Hiatt) |
| 783 | VA 1-434-271 | Group Registration/Images: 2013-317 : Group Registration/Images approximately 5873 images | CoStar Realty Information, Inc. (employer for hire of Jill Gilbert) |
| 784 | VA 1-434-272 | Group Registration/Images: 2013-320 : Group Registration/Images approximately 9235 images. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 785 | VA 1-434-273 | Group Registration/Images: 2013-340 : Group Registration/Images approximately 713 images. | CoStar Realty Information, Inc. (employer for hire of Larry Kerner) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 786 | VA 1-434-274 | Group Registration/Images: 2013-329 : Group Registration/Images approximately 5969 image | CoStar Realty Information, Inc. (employer for hire of Justin Schmidt) |
| 787 | VA 1-434-275 | Group Registration/Images: 2013-373 : Group Registration/Images approximately 5281 images | CoStar Realty Information, Inc. (employer for hire of Mitchell Keingarsky) |
| 788 | VA 1-434-277 | Group Registration/Images: 2013-378 : Group Registration/Images approximately 7001 images. | CoStar Realty Information, Inc. (employer for hire of Nick Branston) |
| 789 | VA 1-434-279 | Group Registration/Images: 2013-368 : Group Registration/Images approximately 6437 image | CoStar Realty Information, Inc. (employer for hire of Mike Bellsmith) |
| 790 | VA 1-434-280 | Group Registration/Images: 2013-374 : Group Registration/Images approximately 6929 images. | CoStar Realty Information, Inc. (employer for hire of Nancy Honeycutt) |
| 791 | VA 1-434-282 | Group Registration/Images: 2013-395 : Group Registration/Images approximately 6130 images | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 792 | VA 1-434-283 | Group Registration/Images: 2013-396 : Group Registration/Images approximately 2534 images. | CoStar Realty Information, Inc. (employer for hire of Raelyn Ruppel) |
| 793 | VA 1-434-284 | Group Registration/Images: 2013-375 : Group Registration/Images approximately 3533 images. | CoStar Realty Information, Inc. (employer for hire of Nara Cox) |
| 794 | VA 1-434-289 | Group Registration/Images: 2013-379 : Group Registration/Images approximately 6912 images. | CoStar Realty Information, Inc. (employer for hire of Nick Del Cioppo) |
| 795 | VA 1-434-290 | Group Registration/Images: 2013-319 : Group Registration/Images approximately 7160 images. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 796 | VA 1-434-293 | Group Registration/Images: 2013-372 : Group Registration/Images approximately 7228 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 797 | VA 1-434-299 | Group Registration/Images: 2013-382 : Group Registration/Images approximately 5744 images. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 798 | VA 1-434-300 | Group Registration/Images: 2013-383 : Group Registration/Images approximately 4831 images | CoStar Realty Information, Inc. (employer for hire of Patrick O'Connor) |
| 799 | VA 1-434-302 | Group Registration/Images: 2013-369 : Group Registration/Images approximately 1661 images. | CoStar Realty Information, Inc. (employer for hire of Mike Schwartz) |
| 800 | VA 1-434-303 | Group Registration/Images: 2013-352 : Group Registration/Images approximately 1598 images | CoStar Realty Information, Inc. (employer for hire of Mark Dolan) |
| 801 | VA 1-434-305 | Group Registration/Images: 2013-376 : Group Registration/Images approximately 5244 images. | CoStar Realty Information, Inc. (employer for hire of Nathan Alvay) |
| 802 | VA 1-434-308 | Group Registration/Images: 2013-255 : Group Registration/Images approximately 8372 images. | CoStar Realty Information, Inc. (employer for hire of David Alexander) |
| 803 | VA 1-434-309 | Group Registration/Images: 2013-242 : Group Registration/Images approximately 6948 images. | CoStar Realty Information, Inc. (employer for hire of Christopher Lau) |
| 804 | VA 1-434-310 | Group Registration/Images: 2013-231 : Group Registration/Images approximately 8236 images. | CoStar Realty Information, Inc. (employer for hire of Charlotte Clark) |
| 805 | VA 1-434-313 | Group Registration/Images: 2013-266 : Group Registration/Images approximately 6148 images | CoStar Realty Information, Inc. (employer for hire of Douglas Wright) |
| 806 | VA 1-434-314 | Group Registration/Images: 2013-267 : Group Registration/Images approximately 1374 images | CoStar Realty Information, Inc. (employer for hire of Drew Davis) |
| 807 | VA 1-434-315 | Group Registration/Images: 2013-236 : Group Registration/Images approximately 4153 images. | CoStar Realty Information, Inc. (employer for hire of Chris Petersen) |
| 808 | VA 1-434-321 | Group Registration/Images: 2013-247 : Group Registration/Images approximately 8201 images | CoStar Realty Information, Inc. (employer for hire of Dale Rushing) |
| 809 | VA 1-434-325 | Group Registration/Images: 2013-268 : Group Registration/Images approximately 5273 images. | CoStar Realty Information, Inc. (employer for hire of Dwayne Walker) |
| 810 | VA 1-434-327 | Group Registration/Images: 2013-257 : Group Registration/Images approximately 5639 images | CoStar Realty Information, Inc. (employer for hire of David Dunn) |
| 811 | VA 1-434-328 | Group Registration/Images: 2013-260 : Group Registration/Images approximately 5999 images | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 812 | VA 1-434-329 | Group Registration/Images: 2013-265 : Group Registration/Images approximately 4167 images. | CoStar Realty Information, Inc. (employer for hire of Donna J. Coakley-McGowan) |
| 813 | VA 1-434-330 | Group Registration/Images: 2013-264 : Group Registration/Images approximately 3312 images. | CoStar Realty Information, Inc. (employer for hire of Diane Rubright) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 814 | VA 1-434-332 | Group Registration/Images: 2013-252 : Group Registration/Images approximately 8306 images | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 815 | VA 1-434-335 | Group Registration/Images: 2013-249 : Group Registration/Images approximately 3430 images | CoStar Realty Information, Inc. (employer for hire of Daniel Kanooni) |
| 816 | VA 1-434-336 | Group Registration/Images: 2013-250 : Group Registration/Images approximately 5600 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 817 | VA 1-434-338 | Group Registration/Images: 2013-228 : Group Registration/Images approximately 6462 images | CoStar Realty Information, Inc. (employer for hire of Carrie Williams) |
| 818 | VA 1-434-339 | Group Registration/Images: 2011-107 : Group Registration/Images approximately 10255 images | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 819 | VA 1-434-341 | Group Registration/Images: 2011-081 : Group Registration/Images approximately 5660 images. | CoStar Realty Information, Inc. (employer for hire of Kimberly Atwood) |
| 820 | VA 1-434-343 | Group Registration/Images: 2013-285 : Group Registration/Images approximately 5344 images. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 821 | VA 1-434-344 | Group Registration/Images: 2011-065 : Group Registration/Images approximately 9957 images | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 822 | VA 1-434-345 | Group Registration/Images: 2011-105 : Group Registration/Images approximately 8555 images | CoStar Realty Information, Inc. (employer for hire of Michael Suter) |
| 823 | VA 1-434-346 | Group Registration/Images: 2011-102 : Group Registration/Images approximately 6130 images. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 824 | VA 1-434-347 | Group Registration/Images: 2011-085 : Group Registration/Images approximately 852 images | CoStar Realty Information, Inc. (employer for hire of Larry Moyse) |
| 825 | VA 1-434-349 | Group Registration/Images: 2011-097 : Group Registration/Images approximately 1496 images | CoStar Realty Information, Inc. (employer for hire of Mark White) |
| 826 | VA 1-434-350 | Group Registration/Images: 2011-092 : Group Registration/Images approximately 9542 images. | CoStar Realty Information, Inc. (employer for hire of Lisa M. Borkus) |
| 827 | VA 1-434-352 | Group Registration/Images: 2013-305 : Group Registration/Images approximately 5636 images | CoStar Realty Information, Inc. (employer for hire of Jason Hensley) |
| 828 | VA 1-434-353 | Group Registration/Images: 2011-087 | CoStar Realty Information, Inc., Employer for Hire of Laurie LeMaster |
| 829 | VA 1-434-354 | Group Registration/Images: 2011-093 : Group Registration/Images approximately 10194 image | CoStar Realty Information, Inc. (employer for hire of Lori Smith) |
| 830 | VA 1-434-355 | Group Registration/Images: 2011-077 : Group Registration/Images approximately 1529 images | CoStar Realty Information, Inc. (employer for hire of Katie Larsen) |
| 831 | VA 1-434-356 | Group Registration/Images: 2011-084 : Group Registration/Images approximately 1338 images. | CoStar Realty Information, Inc. |
| 832 | VA 1-434-357 | Group Registration/Images: 2011-076 : Group Registration/Images approximately 10921 images. | CoStar Realty Information, Inc. (employer for hire of Joseph Furio) |
| 833 | VA 1-434-359 | Group Registration/Images: 2013-309 : Group Registration/Images approximately 6462 images. | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 834 | VA 1-434-363 | Group Registration/Images: 2013-318 : Group Registration/Images approximately 2499 images. | CoStar Realty Information, Inc. (employer for hire of Jim Qualia) |
| 835 | VA 1-434-364 | Group Registration/Images: 2013-311 : Group Registration/Images approximately 5565 images. | CoStar Realty Information, Inc. (employer for hire of Jeffrey Tippett) |
| 836 | VA 1-434-366 | Group Registration/Images: 2013-308 : Group Registration/Images approximately 7400 images. | CoStar Realty Information, Inc. (employer for hire of Jason Tuomey) |
| 837 | VA 1-434-369 | Group Registration/Images: 2013-312 : Group Registration/Images approximately 4007 images. | CoStar Realty Information, Inc. (employer for hire of Jennifer Carpenter) |
| 838 | VA 1-434-370 | Group Registration. Images: 2013-342 | CoStar Realty Information, Inc., Employer for Hire of Laurie LeMaster |
| 839 | VA 1-434-371 | Group Registration/Images: 2013-331 : Group Registration/Images approximately 5311 images. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 840 | VA 1-434-372 | Group Registration/Images: 2013-429 : Group Registration/Images approximately 3506 images. | CoStar Realty Information, Inc. (employer for hire of Steve Cuttler) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 841 | VA 1-434-373 | Group Registration/Images: 2013-408 : Group Registration/Images approximately 1042 images | CoStar Realty Information, Inc. (employer for hire of Robert Kjendlie) |
| 842 | VA 1-434-375 | Group Registration/Images: 2013-409 : Group Registration/Images approximately 4009 images. | CoStar Realty Information, Inc. (employer for hire of Ron Bailey) |
| 843 | VA 1-434-377 | Group Registration/Images: 2013-404 : Group Registration/Images approximately 4820 images. | CoStar Realty Information, Inc. (employer for hire of Robert Clayton) |
| 844 | VA 1-434-378 | Group Registration/Images: 2013-405 : Group Registration/Images approximately 5030 images. | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |
| 845 | VA 1-434-379 | Group Registration/Images: 2013-409 : Group Registration/Images approximately 4009 images. | CoStar Realty Information, Inc. (employer for hire of Ron Bailey) |
| 846 | VA 1-434-381 | Group Registration/Images: 2013-428 : Group Registration/Images approximately 8436 images. | CoStar Realty Information, Inc. (employer for hire of Stephanie Taylor) |
| 847 | VA 1-434-382 | Group Registration/Images: 2013-436 : Group Registration/Images approximately 7101 images. | CoStar Realty Information, Inc. (employer for hire of Timothy Dabbs) |
| 848 | VA 1-434-384 | Group Registration/Images: 2013-442 : Group Registration/Images approximately 503 images. | CoStar Realty Information, Inc. (employer for hire of Tony Griffie) |
| 849 | VA 1-434-387 | Group Registration/Images: 2013-447 : Group Registration/Images approximately 3631 images. | CoStar Realty Information, Inc. (employer for hire of Victoria Iniguez) |
| 850 | VA 1-434-393 | Group Registration/Images: 2013-397 : Group Registration/Images approximately 6715 images. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 851 | VA 1-434-394 | Group Registration/Images: 2013-420 : Group Registration/Images approximately 757 images. | CoStar Realty Information, Inc. (employer for hire of Scott Blanchette) |
| 852 | VA 1-434-395 | Group Registration/Images: 2013-414 : Group Registration/Images approximately 8051 images | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 853 | VA 1-434-396 | Group Registration/Images: 2013-418 : Group Registration/Images approximately 3577 images. | CoStar Realty Information, Inc. (employer for hire of Samantha Wickham) |
| 854 | VA 1-434-397 | Group Registration/Images: 2013-439 : Group Registration/Images approximately 5083 images | CoStar Realty Information, Inc. (employer for hire of Todd Cook) |
| 855 | VA 1-434-400 | Group Registration/Images: 2013-449 : Group Registration/Images approximately 4616 images. | CoStar Realty Information, Inc. (employer for hire of William Neary) |
| 856 | VA 1-434-405 | Group Registration/Images: 2013-400 : Group Registration/Images approximately 1380 images. | CoStar Realty Information, Inc. (employer for hire of Richard Craig) |
| 857 | VA 1-434-406 | Group Registration/Images: 2013-444 | CoStar Realty Information, Inc., Employer for Hire of Trisha Everitt |
| 858 | VA 1-434-407 | Group Registration/Images: 2013-432 : Group Registration/Images approximately 2425 images | CoStar Realty Information, Inc. (employer for hire of Stewart Cairns) |
| 859 | VA 1-434-410 | Group Registration/Images: 2013-412 : Group Registration/Images approximately 5 images. | CoStar Realty Information, Inc. (employer for hire of Russ Holloway) |
| 860 | VA 1-434-411 | Group Registration/Images: 2013-421 : Group Registration/Images approximately 8105 images. | CoStar Realty Information, Inc. (employer for hire of Scott F. Kerr) |
| 861 | VA 1-434-412 | Group Registration/Images: 2013-424 : Group Registration/Images approximately 3486 images. | CoStar Realty Information, Inc. (employer for hire of Shelly Bourbeau) |
| 862 | VA 1-434-414 | Group Registration/Images: 2013-413 : Group Registration/Images approximately 2671 images. | CoStar Realty Information, Inc. (employer for hire of Russell Holloway) |
| 863 | VA 1-434-416 | Group Registration/Images: 2013-403 : Group Registration/Images approximately 4133 images. | CoStar Realty Information, Inc. (employer for hire of Robert Benkert) |
| 864 | VA 1-434-417 | Group Registration/Images: 2013-297 : Group Registration/Images approximately 6702 images. | CoStar Realty Information, Inc. (employer for hire of Isaiah Buchanan) |
| 865 | VA 1-434-419 | Group Registration/Images: 2013-433 : Group Registration/Images approximately 3266 images. | CoStar Realty Information, Inc. (employer for hire of Taylour White) |
| 866 | VA 1-434-420 | Group Registration/Images: 2013-427 : Group Registration/Images approximately 7267 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Heald) |
| 867 | VA 1-434-421 | Group Registration/Images: 2013-415 : Group Registration/Images approximately 7777 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 868 | VA 1-434-422 | Group Registration/Images: 2013-419 : Group Registration/Images approximately 7061 images. | CoStar Realty Information, Inc. (employer for hire of Samuel E. Blythe) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 869 | VA 1-434-427 | Group Registration/Images: 2013-272 : Group Registration/Images approximately 767 images. | CoStar Realty Information, Inc. (employer for hire of Emily Perez) |
| 870 | VA 1-434-441 | Group Registration/Images: 2013-282 : Group Registration/Images approximately 3217 images. | CoStar Realty Information, Inc. (employer for hire of Frank Taddeo) |
| 871 | VA 1-434-445 | Group Registration/Images: 2013-289 : Group Registration/Images approximately 650 images. | CoStar Realty Information, Inc. (employer for hire of Glenn D. Aronwits) |
| 872 | VA 1-434-449 | Group Registration/Images: 2013-293 : Group Registration/Images approximately 416 images. | CoStar Realty Information, Inc. (employer for hire of Heather Coburn) |
| 873 | VA 1-434-451 | Group Registration/Images: 2013-269 : Group Registration/Images approximately 5840 image | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 874 | VA 1-434-453 | Group Registration/Images: 2013-298 : Group Registration/Images approximately 512 images. | CoStar Realty Information, Inc. (employer for hire of Jacki Shepherd) |
| 875 | VA 1-434-454 | Group Registration/Images: 2013-218 : Group Registration/Images approximately 4597 images | CoStar Realty Information, Inc. (employer for hire of Bonnie Heath) |
| 876 | VA 1-434-456 | Group Registration/Images: 2013-211 : Group Registration/Images approximately 9933 images. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 877 | VA 1-434-460 | Group Registration/Images: 2013-203 : Group Registration/Images approximately 465 images. | CoStar Realty Information, Inc. (employer for hire of Alan Thieroff) |
| 878 | VA 1-434-461 | Group Registration/Images: 2013-301 : Group Registration/Images approximately 7530 images. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 879 | VA 1-434-462 | Group Registration/Images: 2013-217 | CoStar Realty Information, Inc., Employer for Hire of Benny van der Wal |
| 880 | VA 1-434-463 | Group Registration/Images: 2013-212 : Group Registration/Images approximately 3928 images | CoStar Realty Information, Inc. (employer for hire of Anthony Byrnes) |
| 881 | VA 1-434-464 | Group Registration/Images: 2013-202 : Group Registration/Images approximately 5871 images. | CoStar Realty Information, Inc. (employer for hire of Alan E. Battles) |
| 882 | VA 1-434-466 | Group Registration/Images: 2013-215 : Group Registration/Images approximately 3299 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin Garcia) |
| 883 | VA 1-434-470 | Group Registration/Images: 2014-332 : Group Registration/Images approximately 1903 images. | CoStar Realty Information, Inc. (employer for hire of John Bolling) |
| 884 | VA 1-434-477 | Group Registration/Images: 2014-399 : Group Registration/Images approximately 862 images | CoStar Realty Information, Inc. (employer for hire of Stewart Cairns) |
| 885 | VA 1-434-479 | Group Registration/Images: 2013-219 : Group Registration/Images approximately 5300 images | CoStar Realty Information, Inc. (employer for hire of Brenton Sablan) |
| 886 | VA 1-434-480 | Group Registration/Images: 2013-216 : Group Registration/Images approximately 1485 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin Jones) |
| 887 | VA 1-434-481 | Group Registration/Images: 2013-208 : Group Registration/Images approximately 4397 images | CoStar Realty Information, Inc. (employer for hire of Andrea Carlos) |
| 888 | VA 1-434-483 | Group Registration/Images: 2013-210 : Group Registration/Images approximately 5071 images. | CoStar Realty Information, Inc. (employer for hire of Andrew R. Nelson) |
| 889 | VA 1-434-490 | Group Registration/Images: 2014-398 : Group Registration/Images approximately 3361 images. | CoStar Realty Information, Inc. |
| 890 | VA 1-434-495 | Group Registration/Images: 2014-400 : Group Registration/Images approximately 1065 images. | CoStar Realty Information, Inc. (employer for hire of Taylor White) |
| 891 | VA 1-434-497 | Group Registration/Images: 2014-316 : Group Registration/Images approximately 1884 images. | CoStar Realty Information, Inc. (employer for hire of Heather Coburn) |
| 892 | VA 1-434-501 | Group Registration/Images: 2014-305 : Group Registration/Images approximately 677 images. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 893 | VA 1-434-509 | Group Registration/Images: 2014-370 : Group Registration/Images approximately 1206 images. | CoStar Realty Information, Inc. (employer for hire of Nick Branston) |
| 894 | VA 1-434-512 | Group Registration/Images: 2014-333 : Group Registration/Images approximately 1989 images. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 895 | VA 1-434-514 | Group Registration/Images: 2014-380 : Group Registration/Images approximately 2260 images. | CoStar Realty Information, Inc. (employer for hire of Robert Clayton) |
| 896 | VA 1-434-515 | Group Registration/Images: 2014-318 : Group Registration/Images approximately 2090 images. | CoStar Realty Information, Inc. (employer for hire of Isaiah Buchanan) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 897 | VA 1-434-607 | Group registration / images: 2010-129 : Group registration / images: Approx. 7918 images. | CoStar Realty Information, Inc. (employer for hire of Shelly Bourbeau) |
| 898 | VA 1-434-608 | Group registration / images: 2010-125 : Group registration / images: Approx. 14219 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 899 | VA 1-434-609 | Group registration / images: 2010-115 : Group registration / images: Approx. 11253 images. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 900 | VA 1-434-610 | Group registration / images: 2010-126 : Group registration / images: Approx. 12395 images. | CoStar Realty Information, Inc. (employer for hire of Sasha Tracy) |
| 901 | VA 1-434-611 | Group registration / images: 2010-131 : Group registration / images: Approx. 9506 image | CoStar Realty Information, Inc. (employer for hire of Stacey Heald) |
| 902 | VA 1-434-612 | Group registration / images: 2010-134 : Group registration / images: Approx. 5979 images. | CoStar Realty Information, Inc. (employer for hire of Steven Cranston) |
| 903 | VA 1-434-613 | Group registration / images: 2010-118 : Group registration / images: Approx. 11020 images | CoStar Realty Information, Inc. (employer for hire of Robert Benkert) |
| 904 | VA 1-434-614 | Group registration / images: 2010-130 : Group registration / images: Approx. 6497 images. | CoStar Realty Information, Inc. (employer for hire of Sonya Williams) |
| 905 | VA 1-434-615 | Group registration / images: 2010-120 : Group registration / images: Approx. 13684 images | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |
| 906 | VA 1-434-616 | Group registration / images: 2010-137 : Group registration / images: Approx. 7257 images. | CoStar Realty Information, Inc. (employer for hire of Tiffany R Compton) |
| 907 | VA 1-434-617 | Group registration / images: 2010-145 : Group registration / images: Approx. 9705 images | CoStar Realty Information, Inc. (employer for hire of Victor Rivera) |
| 908 | VA 1-434-618 | Group registration / images: 2010-144 : Group registration / images: Approx. 7944 images. | CoStar Realty Information, Inc. (employer for hire of Valdar Kaselaan) |
| 909 | VA 1-434-620 | Group registration / images: 2010-147 : Group registration / images: Approx. 10330 images | CoStar Realty Information, Inc. (employer for hire of Wendy Smith) |
| 910 | VA 1-434-621 | Group registration / images: 2010-148 : Group registration / images: Approx. 6947 images. | CoStar Realty Information, Inc. (employer for hire of William Haas) |
| 911 | VA 1-434-622 | Group registration / images: 2010-033 : Group registration / images: Approx. 12844 images. | CoStar Realty Information, Inc. (employer for hire of David Alexander) |
| 912 | VA 1-434-624 | Group registration / images: 2010-150 : Group registration / images: Approx. 9752 images | CoStar Realty Information, Inc. (employer for hire of Zachary Robb) |
| 913 | VA 1-434-625 | Group registration / images: 2010-138 : Group registration / images: Approx. 5990 images | CoStar Realty Information, Inc. (employer for hire of Tim Brink) |
| 914 | VA 1-434-626 | Group registration / images 2010-136 : Group registration / images: Approx. 2229 images. | CoStar Realty Information, Inc. (employer for hire of Theresa DeShantz) |
| 915 | VA 1-434-628 | Group registration / images 2010-124 : Group registration / images: Approx. 1508 images. | CoStar Realty Information, Inc. (employer for hire of Russell Holloway) |
| 916 | VA 1-434-629 | Group registration / images 2010-132 : Group registration / images: Approx. 3454 images. | CoStar Realty Information, Inc. (employer for hire of Stephanie Taylor) |
| 917 | VA 1-434-631 | Group registration / images 2010-146 : Group registration / images: Approx. 1469 images. | CoStar Realty Information, Inc. (employer for hire of Walter Hill) |
| 918 | VA 1-434-632 | Group registration / images 2010-149 : Group registration / images: Approx. 4722 images | CoStar Realty Information, Inc. (employer for hire of William Neary) |
| 919 | VA 1-434-635 | Group registration / images 2010-117 : Group registration / images: Approx. 892 images. | CoStar Realty Information, Inc. (employer for hire of Richard Craig) |
| 920 | VA 1-434-637 | Group registration / images 2010-133 : Group registration / images: Approx. 3827 images | CoStar Realty Information, Inc. (employer for hire of Steve Cuttler) |
| 921 | VA 1-434-638 | Group registration / images 2010-122 : Group registration / images: Approx. 2427 images | CoStar Realty Information, Inc. (employer for hire of Rona Houser) |
| 922 | VA 1-434-639 | Group registration / images 2010-141 : Group registration / images: Approx. 5570 images. | CoStar Realty Information, Inc. (employer for hire of Tom Thompson) |
| 923 | VA 1-434-641 | Group registration / images 2010-139 : Group registration / images: Approx. 4640 images | CoStar Realty Information, Inc. (employer for hire of Timothy Dabbs) |
| 924 | VA 1-434-642 | Group registration / images 2010-123 : Group Registration / images: Approx. 2679 images. | CoStar Realty Information, Inc. (employer for hire of Ross Langhorne) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 925 | VA 1-434-697 | Group registration / images: 2011-124 : Group registration / images: Approx. 11536 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 926 | VA 1-434-698 | Group registration / images: 2011-140 : Group registration / images: Approx. 6404 images. | CoStar Realty Information, Inc. (employer for hire of Tiffany R Compton) |
| 927 | VA 1-434-699 | Group registration / images: 2011-117 : Group registration / images: Approx. 8526 images. | CoStar Realty Information, Inc. (employer for hire of Robert Benkert) |
| 928 | VA 1-434-700 | Group registration / images: 2011-135 : Group registration / images: Approx. 8063 images. | CoStar Realty Information, Inc. (employer for hire of Steven Cranston) |
| 929 | VA 1-434-701 | Group registration / images: 2011-115 : Group registration / images: Approx. 9850 images | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 930 | VA 1-434-702 | Group registration / images: 2011-078 : Group registration / images: Approx. 8131 images. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 931 | VA 1-434-703 | Group registration / images: 2010-110 : Group registration / images: Approx. 11440 images | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 932 | VA 1-434-704 | Group registration / images: 2010-104 : Group registration / images: Approx. 10377 images. | CoStar Realty Information, Inc. (employer for hire of Michael Suter) |
| 933 | VA 1-434-705 | Group registration / images: 2010-092 : Group registration / images: Approx. 11220 images | CoStar Realty Information, Inc. (employer for hire of Lori Smith) |
| 934 | VA 1-434-706 | Group registration / images: 2010-094 : Group registration / images: Approx. 11068 images. | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 935 | VA 1-434-707 | Group registration / images: 2010-096 : Group registration / images: Approx. 8133 images | CoStar Realty Information, Inc. (employer for hire of Mark White) |
| 936 | VA 1-434-708 | Group registration / images: 2010-091 : Group registration / images: Approx. 12239 images. | CoStar Realty Information, Inc. (employer for hire of Lisa M Borkus) |
| 937 | VA 1-434-709 | Group registration / images: 2010-087 : Group registration / images: Approx. 996 images. | CoStar Realty Information, Inc. (employer for hire of Lesia Snider) |
| 938 | VA 1-434-710 | Group registration / images: 2010-089 : Group registration / images: Approx. 9279 images | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |
| 939 | VA 1-434-711 | Group Registration. Images: 2010-111 | CoStar Realty Information, Inc., Employer for Hire of Patrick O'Conor |
| 940 | VA 1-434-712 | Group registration / images: 2010-108 : Group registration / images: Approx. 9875 images. | CoStar Realty Information, Inc. (employer for hire of Nick Del Cioppo) |
| 941 | VA 1-434-713 | Group registration / images: 2010-097 : Group registration / images: Approx. 9531 images | CoStar Realty Information, Inc. (employer for hire of Mary Drost) |
| 942 | VA 1-434-714 | Group registration / images: 2014-335 : Group registration / images: Approx. 1145 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 943 | VA 1-434-716 | Group registration / images: 2010-030 : Group registration / images: Approx. 5212 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Makowski) |
| 944 | VA 1-434-718 | Group registration / images: 2010-020 : Group registration / images: Approx. 9872 images. | CoStar Realty Information, Inc. (employer for hire of Chris Petersen) |
| 945 | VA 1-434-719 | Group registration / images: 2010-032 : Group registration / images: Approx. 14722 images. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 946 | VA 1-434-720 | Group registration / images: 2010-027 : Group registration / images: Approx. 4669 images | CoStar Realty Information, Inc. (employer for hire of Craig Darragh) |
| 947 | VA 1-434-721 | Group registration / images: 2010-031 : Group registration / images: Approx. 10657 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 948 | VA 1-434-722 | Group registration / images: 2010-021 : Group registration / images: Approx. 10986 images. | CoStar Realty Information, Inc. (employer for hire of Christiaan R Cruz) |
| 949 | VA 1-434-723 | Group registration / images: 2010-043 : Group registration / images: Approx. 4981 images. | CoStar Realty Information, Inc. (employer for hire of Evleen Anderson) |
| 950 | VA 1-434-724 | Group registration / images: 2010-029 : Group registration / images: Approx. 14417 images. | CoStar Realty Information, Inc. (employer for hire of Dale Rushing) |
| 951 | VA 1-434-726 | Group registration / images: 2010-036 : Group registration / images: Approx. 1826 images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 952 | VA 1-434-727 | Group registration / images: 2010-026 : Group registration / images: Approx. 2313 images. | CoStar Realty Information, Inc. (employer for hire of Cory Homuth) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 953 | VA 1-434-728 | Group registration / images: 2010-023 : Group registration / images: Approx. 9470 images. | CoStar Realty Information, Inc. (employer for hire of Christopher Lau) |
| 954 | VA 1-434-729 | Group Registration/Images: 2010-018 | CoStar Realty Information, Inc., Employer for Hire of Cathy Morris |
| 955 | VA 1-434-730 | Group registration / images: 2010-019 : Group registration / images: Approx. 13699 images. | CoStar Realty Information, Inc. (employer for hire of Charlotte Clark) |
| 956 | VA 1-434-731 | Group registration / images: 2010-042 : Group registration / images: Approx. 11498 images. | CoStar Realty Information, Inc. (employer for hire of Enrique Meza) |
| 957 | VA 1-434-733 | Group registration / images: 2010-048 : Group registration / images: Approx. 802 images. | CoStar Realty Information, Inc. (employer for hire of Gary Riedel) |
| 958 | VA 1-434-734 | Group registration / images: 2010-047 : Group registration / images: Approx. 2753 images. | CoStar Realty Information, Inc. (employer for hire of Gary Palmer) |
| 959 | VA 1-434-735 | Group registration / images: 2010-017 : Group registration / images: Approx. 73 images. | CoStar Realty Information, Inc. (employer for hire of Casey Strapp) |
| 960 | VA 1-434-736 | Group registration / images: 2010-006 : Group registration / images: Approx. 9972 images. | CoStar Realty Information, Inc. (employer for hire of Andrea Erickson) |
| 961 | VA 1-434-737 | Group registration / images: 2010-004 : Group registration / images: Approx. 11627 images. | CoStar Realty Information, Inc. (employer for hire of Alexis Belk) |
| 962 | VA 1-434-738 | Group registration / images: 2013-366 : Group registration / images: Approx. 5846 images. | CoStar Realty Information, Inc. (employer for hire of Michael Suter) |
| 963 | VA 1-434-739 | Group registration / images: 2010-013 : Group registration / images: Approx. 15933 images | CoStar Realty Information, Inc. (employer for hire of Bonnie Heath) |
| 964 | VA 1-434-740 | Group registration / images: 2010-012 : Group registration / images: Approx. 4401 images. | CoStar Realty Information, Inc. (employer for hire of Blake K Diers) |
| 965 | VA 1-434-741 | Group registration / images: 2010-008 : Group registration / images: Approx. 8583 images. | CoStar Realty Information, Inc. (employer for hire of Anthony Chapman) |
| 966 | VA 1-434-742 | Group registration / images: 2010-002 : Group registration / images: Approx. 11628 images | CoStar Realty Information, Inc. (employer for hire of Aleksandar Bulajic Mose) |
| 967 | VA 1-434-743 | Group registration / images: 2010-007 : Group registration / images: Approx. 15031 images. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 968 | VA 1-434-744 | Group registration / images: 2010-003 : Group registration / images: Approx. 2374 images. | CoStar Realty Information, Inc. (employer for hire of Alex Mock) |
| 969 | VA 1-434-745 | Group registration / images: 2010-014 : Group registration / images: Approx. 1187 images. | CoStar Realty Information, Inc. (employer for hire of Brahm Piterski) |
| 970 | VA 1-434-747 | Group Registration/Images: 2010-001 : Group Registration/Images approximately 5579 images. | CoStar Realty Information, Inc. (employer for hire of Alan E. Battles) |
| 971 | VA 1-434-748 | Group Registration/Images: 2010-009 : Group Registration/Images approximately 11322 images. | CoStar Realty Information, Inc. (employer for hire of Barb Hildenbrand) |
| 972 | VA 1-434-749 | Group Registration/Images: 2010-015 : Group Registration/Images approximately 11616 images. | CoStar Realty Information, Inc. (employer for hire of Brooke Wasson) |
| 973 | VA 1-434-750 | Group Registration/Images: 2010-010 : Group Registration/Images approximately 12890 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin Gonzales) |
| 974 | VA 1-434-751 | Group Registration/Images: 2010-011 : Group Registration/Images approximately 10052 images | CoStar Realty Information, Inc. (employer for hire of Bill Helm) |
| 975 | VA 1-434-752 | Group Registration/Images: 2010-028 : Group Registration/Images approximately 11817 images. | CoStar Realty Information, Inc. (employer for hire of Cynthia Woerner) |
| 976 | VA 1-434-753 | Group Registration/Images: 2010-041 : Group Registration/Images approximately 10087 images | CoStar Realty Information, Inc. (employer for hire of Edward Bulken) |
| 977 | VA 1-434-754 | Group Registration/Images: 2013-358 : Group Registration/Images approximately 6241 images. | CoStar Realty Information, Inc. (employer for hire of Mary McGinn) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 978 | VA 1-434-756 | Group Registration/Images: 2011-012 : Group Registration/Images approximately 336 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin Gonzales) |
| 979 | VA 1-434-758 | Group Registration/Images: 2010-005 : Group Registration/Images approximately 662 images. | CoStar Realty Information, Inc. (employer for hire of Andre Rowe) |
| 980 | VA 1-434-761 | Group Registration/Images: 2010-024 : Group Registration/Images approximately 1206 images. | CoStar Realty Information, Inc. (employer for hire of Chuck Carpenter) |
| 981 | VA 1-434-762 | Group Registration/Images: 2010-038 : Group Registration/Images approximately 11539 images. | CoStar Realty Information, Inc. (employer for hire of Douglas Carleton) |
| 982 | VA 1-434-763 | Group Registration/Images: 2010-045 : Group Registration/Images approximately 6258 images. | CoStar Realty Information, Inc. (employer for hire of Frank Taddeo) |
| 983 | VA 1-434-764 | Group Registration/Images: 2010-035 : Group Registration/Images approximately 9555 images. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 984 | VA 1-434-765 | Group Registration/Images: 2010-049 : Group Registration/Images approximately 9808 images | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 985 | VA 1-434-766 | Group Registration/Images: 2010-034 : Group Registration/Images approximately 2454 images. | CoStar Realty Information, Inc. (employer for hire of David Cotner) |
| 986 | VA 1-434-767 | Group Registration/Images: 2010-016 : Group Registration/Images approximately 12765 images. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 987 | VA 1-434-768 | Group Registration/Images: 2010-039 : Group Registration/Images approximately 11867 images. | CoStar Realty Information, Inc. (employer for hire of Dwayne Walker) |
| 988 | VA 1-434-769 | Group Registration/Images: 2010-040 : Group Registration/Images approximately 9439 images. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 989 | VA 1-434-770 | Group Registration/Images: 2010-025 : Group Registration/Images approximately 10539 images. | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |
| 990 | VA 1-434-771 | Group Registration/Images: 2011-006 : Group Registration/Images approximately 7352 images. | CoStar Realty Information, Inc. (employer for hire of Andrea Erickson) |
| 991 | VA 1-434-775 | Group Registration/Images: 2011-011 : Group Registration/Images approximately 6885 images | CoStar Realty Information, Inc. (employer for hire of Benjamin Garcia) |
| 992 | VA 1-434-776 | Group Registration/Images: 2011-008 : Group Registration/Images approximately 11478 images. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 993 | VA 1-434-777 | Group Registration/Images: 2011-003 : Group Registration/Images approximately 3218 images | CoStar Realty Information, Inc. (employer for hire of Aleksanar Bulajic Mose) |
| 994 | VA 1-434-778 | Group Registration/Images: 2011-010 : Group Registration/Images approximately 2783 images | CoStar Realty Information, Inc. (employer for hire of Barb Hildenbrand) |
| 995 | VA 1-434-779 | Group Registration/Images: 2011-002 : Group Registration/Images approximately 9613 images. | CoStar Realty Information, Inc. (employer for hire of Alan E. Battles) |
| 996 | VA 1-434-781 | Group Registration/Images: 2011-004 : Group Registration/Images approximately 9170 images. | CoStar Realty Information, Inc. (employer for hire of Alexis Belk) |
| 997 | VA 1-434-782 | Group Registration/Images: 2011-005 : Group Registration/Images approximately 517 images. | CoStar Realty Information, Inc. (employer for hire of Andre Rowe) |
| 998 | VA 1-434-783 | Group Registration/Images: 2011-015 : Group Registration/Images approximately 14203 images. | CoStar Realty Information, Inc. (employer for hire of Bonnie Heath) |
| 999 | VA 1-434-784 | Group Registration/Images: 2011-007 : Group Registration/Images approximately 2115 images | CoStar Realty Information, Inc. (employer for hire of Andrew R. Nelson) |
| 1000 | VA 1-434-785 | Group Registration/Images: 2011-013 : Group Registration/Images approximately 10386 images. | CoStar Realty Information, Inc. (employer for hire of Bill Helm) |
| 1001 | VA 1-434-788 | Group Registration/Images: 2013-362 : Group Registration/Images approximately 5451 images. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 1002 | VA 1-434-790 | Group Registration/Images: 2013-354 : Group Registration/Images approximately 7709 images | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1003 | VA 1-434-791 | Group Registration/Images: 2013-361 : Group Registration/Images approximately 7014 images. | CoStar Realty Information, Inc. (employer for hire of Michael J. Murphy) |
| 1004 | VA 1-434-792 | Group Registration/Images: 2013-363 : Group Registration/Images approximately 6662 images | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 1005 | VA 1-434-793 | Group Registration/Images: 2013-365 : Group Registration/Images approximately 4954 images | CoStar Realty Information, Inc. (employer for hire of Michael Miller) |
| 1006 | VA 1-434-795 | Group Registration/Images: 2014-045 : Group Registration/Images approximately 1710 images. | CoStar Realty Information, Inc. (employer for hire of Isaiah Buchanan) |
| 1007 | VA 1-434-797 | Group Registration/Images: 2014-047 : Group Registration/Images approximately 1644 images | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 1008 | VA 1-434-798 | Group Registration/Images: 2014-048 : Group Registration/Images approximately 2300 images | CoStar Realty Information, Inc. (employer for hire of Jamie Limberg) |
| 1009 | VA 1-434-801 | Group Registration/Images: 2014-073 : Group Registration/Images approximately 2345 images. | CoStar Realty Information, Inc. (employer for hire of Laurie LeMaster) |
| 1010 | VA 1-434-802 | Group Registration/Images: 2014-074 : Group Registration/Images approximately 31 images. | CoStar Realty Information, Inc. (employer for hire of Lawrence Hiatt) |
| 1011 | VA 1-434-803 | Group Registration/Images: 2014-075 : Group Registration/Images approximately 2068 images. | CoStar Realty Information, Inc. (employer for hire of Lima Maino) |
| 1012 | VA 1-434-805 | Group Registration/Images: 2014-064 : Group Registration/Images approximately 3317 images. | CoStar Realty Information, Inc. (employer for hire of John Georgiadis) |
| 1013 | VA 1-434-806 | Group Registration/Images: 2014-044 : Group Registration/Images approximately 1940 images | CoStar Realty Information, Inc. (employer for hire of Heather Coburn) |
| 1014 | VA 1-434-809 | Group Registration/Images: 2014-067 : Group Registration/Images approximately 2302 images. | CoStar Realty Information, Inc. (employer for hire of Kenneth Wood) |
| 1015 | VA 1-434-810 | Group Registration/Images: 2014-084 : Group Registration/Images approximately 2494 images | CoStar Realty Information, Inc. (employer for hire of Michael J. Murphy) |
| 1016 | VA 1-434-811 | Group Registration/Images: 2014-085 : Group Registration/Images approximately 1904 images | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 1017 | VA 1-434-812 | Group Registration/Images: 2014-086 : Group Registration/Images approximately 2347 images. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 1018 | VA 1-434-813 | Group Registration/Images: 2014-065 : Group Registration/Images approximately 065 images. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 1019 | VA 1-434-815 | Group Registration/Images: 2014-036 : Group Registration/Images approximately 1170 images. | CoStar Realty Information, Inc. (employer for hire of Donna J. Coakley-McGowan) |
| 1020 | VA 1-434-817 | Group Registration/Images: 2014-037 : Group Registration/Images approximately 2249 images. | CoStar Realty Information, Inc. (employer for hire of Douglas Wright) |
| 1021 | VA 1-434-819 | Group Registration/Images: 2014-066 : Group Registration/Images approximately 2249 images. | CoStar Realty Information, Inc. (employer for hire of Kenneth Lund) |
| 1022 | VA 1-434-822 | Group Registration/Images: 2014-081 : Group Registration/Images approximately 3216 images. | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 1023 | VA 1-434-823 | Group Registration/Images: 2014-038 : Group Registration/Images approximately 2957 images. | CoStar Realty Information, Inc. (employer for hire of Drew Davis) |
| 1024 | VA 1-434-824 | Group Registration/Images: 2014-127 : Group Registration/Images approximately 2539 images. | CoStar Realty Information, Inc. (employer for hire of William Neary) |
| 1025 | VA 1-434-826 | Group Registration/Images: 2014-108 : Group Registration/Images approximately 3315 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 1026 | VA 1-434-827 | Group Registration/Images: 2014-107 : Group Registration/Images approximately 3048 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 1027 | VA 1-434-829 | Group Registration/Images: 2014-113 : Group Registration/Images approximately 3273 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Heald) |
| 1028 | VA 1-434-830 | Group Registration/Images: 2014-114 : Group Registration/Images approximately 3227 images. | CoStar Realty Information, Inc. (employer for hire of Stephanie Taylor) |
| 1029 | VA 1-434-831 | Group Registration/Images: 2014-120 : Group Registration/Images approximately 2347 images. | CoStar Realty Information, Inc. (employer for hire of Timothy Dabbs) |
| 1030 | VA 1-434-832 | Group Registration/Images: 2014-091 : Group Registration/Images approximately 1909 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Keingarsky) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1031 | VA 1-434-833 | Group Registration/Images: 2014-124 : Group Registration/Images approximately 3313 images. | CoStar Realty Information, Inc. (employer for hire of Trisha Everitt) |
| 1032 | VA 1-434-834 | Group Registration/Images: 2014-126 : Group Registration/Images approximately 1814 images. | CoStar Realty Information, Inc. (employer for hire of Victoria Iniguez) |
| 1033 | VA 1-434-837 | Group Registration/Images: 2014-111 : Group Registration/Images approximately 2204 images. | CoStar Realty Information, Inc. (employer for hire of Scott F. Kerr) |
| 1034 | VA 1-434-841 | Group Registration/Images: 2014-112 : Group Registration/Images approximately 371 images. | CoStar Realty Information, Inc. (employer for hire of Shelly Bourbeau) |
| 1035 | VA 1-434-844 | Group Registration/Images: 2014-122 : Group Registration/Images approximately 1105 images. | CoStar Realty Information, Inc. (employer for hire of Todd Cook) |
| 1036 | VA 1-434-846 | Group Registration/Images: 2014-072 : Group Registration/Images approximately 384 images. | CoStar Realty Information, Inc. (employer for hire of LaTease Rikard) |
| 1037 | VA 1-434-848 | Group Registration/Images: 2014-063 : Group Registration/Images approximately 2172 images. | CoStar Realty Information, Inc. |
| 1038 | VA 1-434-849 | Group Registration/Images: 2014-062 : Group Registration/Images approximately 2614 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 1039 | VA 1-434-851 | Group Registration/Images: 2014-104 : Group Registration/Images approximately 1735 images. | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |
| 1040 | VA 1-434-853 | Group Registration/Images: 2014-102 : Group Registration/Images approximately 2523 images. | CoStar Realty Information, Inc. (employer for hire of Robert Benkert) |
| 1041 | VA 1-434-854 | Group Registration/Images: 2014-110 : Group Registration/Images approximately 2547 images. | CoStar Realty Information, Inc. (employer for hire of Samuel E. Blythe) |
| 1042 | VA 1-434-855 | Group Registration/Images: 2014-101 : Group Registration/Images approximately 347 images. | CoStar Realty Information, Inc. (employer for hire of Richard Craig) |
| 1043 | VA 1-434-856 | Group Registration/Images: 2014-057 : Group Registration/Images approximately 3014 images. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 1044 | VA 1-434-857 | Group Registration/Images: 2014-055 : Group Registration/Images approximately 1951 images. | CoStar Realty Information, Inc. (employer for hire of Jill Gilbert) |
| 1045 | VA 1-434-859 | Group Registration/Images: 2014-100 : Group Registration/Images approximately 2387 images. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 1046 | VA 1-434-860 | Group Registration/Images: 2014-089 : Group Registration/Images approximately 2457 images. | CoStar Realty Information, Inc. (employer for hire of Mike Bellsmith) |
| 1047 | VA 1-434-861 | Group Registration/Images: 2014-090 : Group Registration/Images approximately 2477 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 1048 | VA 1-434-862 | Group Registration/Images: 2014-043 : Group Registration/Images approximately 2121 images. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 1049 | VA 1-434-863 | Group Registration/Images: 2014-042 : Group Registration/Images approximately 1228 images. | CoStar Realty Information, Inc. (employer for hire of Frank Taddeo) |
| 1050 | VA 1-434-865 | Group Registration/Images: 2014-040 : Group Registration/Images approximately 2235 images. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 1051 | VA 1-434-868 | Group Registration/Images: 2014-095 : Group Registration/Images approximately 2961 images. | CoStar Realty Information, Inc. |
| 1052 | VA 1-434-871 | Group Registration/Images: 2014-098 : Group Registration/Images approximately 2736 images. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 1053 | VA 1-434-873 | Group Registration/Images: 2014-076 : Group Registration/Images approximately 2257 images. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 1054 | VA 1-434-874 | Group Registration/Images: 2014-059 : Group Registration/Images approximately 4159 images. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 1055 | VA 1-434-875 | Group Registration/Images: 2014-092 : Group Registration/Images approximately 2239 images. | CoStar Realty Information, Inc. (employer for hire of Nancy Honeycutt) |
| 1056 | VA 1-434-876 | Group Registration/Images: 2014-093 : Group Registration/Images approximately 3985 images. | CoStar Realty Information, Inc. |
| 1057 | VA 1-434-877 | Group Registration/Images: 2014-058 : Group Registration/Images approximately 548 images. | CoStar Realty Information, Inc. (employer for hire of John Bolling) |
| 1058 | VA 1-434-878 | Group Registration/Images: 2014-094 : Group Registration/Images approximately 2735 images. | CoStar Realty Information, Inc. (employer for hire of Nich Branston) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1059 | VA 1-434-880 | Group Registration/Images: 2014-054 : Group Registration/Images approximately 157 images. | CoStar Realty Information, Inc. (employer for hire of Jerry Block) |
| 1060 | VA 1-434-881 | Group Registration/Images: 2014-051 : Group Registration/Images approximately 1917 images. | CoStar Realty Information, Inc. (employer for hire of Jason Tuomey) |
| 1061 | VA 1-434-882 | Group Registration/Images: 2014-052 : Group Registration/Images approximately 2674 images | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 1062 | VA 1-434-883 | Group Registration/Images: 2014-053 : Group Registration/Images approximately 2220 images | CoStar Realty Information, Inc. (employer for hire of Jeffrey Tippett) |
| 1063 | VA 1-434-885 | Group Registration/Images: 2014-050 : Group Registration/Images approximately 2004 images. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 1064 | VA 1-434-887 | Group Registration/Images: 2014-088 : Group Registration/Images approximately 2110 images | CoStar Realty Information, Inc. (employer for hire of Michael Suter) |
| 1065 | VA 1-434-888 | Group Registration/Images: 2011-116 : Group Registration/Images approximately 2353 images. | CoStar Realty Information, Inc. (employer for hire of Richard Craig) |
| 1066 | VA 1-434-889 | Group Registration/Images: 2011-142 : Group Registration/Images approximately 9927 images | CoStar Realty Information, Inc. (employer for hire of Timothy Dobbs) |
| 1067 | VA 1-434-890 | Group Registration/Images: 2011-120 : Group Registration/Images approximately 503 images | CoStar Realty Information, Inc. (employer for hire of Robert Kjendlie) |
| 1068 | VA 1-434-891 | Group Registration/Images: 2011-149 : Group Registration/Images approximately 11186 images. | CoStar Realty Information, Inc. (employer for hire of Victor Rivera) |
| 1069 | VA 1-434-892 | Group Registration/Images: 2011-132 : Group Registration/Images approximately 9234 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Heald) |
| 1070 | VA 1-434-893 | Group Registration/Images: 2011-110 : Group Registration/Images approximately 7307 images | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 1071 | VA 1-434-895 | Group Registration/Images: 2010-113 : Group Registration/Images approximately 11832 images. | CoStar Realty Information, Inc. (employer for hire of Paul Bentley) |
| 1072 | VA 1-434-896 | Group Registration/Images: 2010-098 : Group Registration/Images approximately 8810 images. | CoStar Realty Information, Inc. |
| 1073 | VA 1-434-897 | Group Registration/Images: 2010-114 : Group Registration/Images approximately 13108 images. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 1074 | VA 1-434-898 | Group Registration/Images: 2010-109 : Group Registration/Images approximately 5480 images. | CoStar Realty Information, Inc. (employer for hire of Nick Laurence) |
| 1075 | VA 1-434-899 | Group Registration/Images: 2010-099 : Group Registration/Images approximately 10343 images. | CoStar Realty Information, Inc. (employer for hire of Melissa Greulich) |
| 1076 | VA 1-434-900 | Group Registration/Images: 2010-082 : Group Registration/Images approximately 992 images. | CoStar Realty Information, Inc. (employer for hire of Larry Moyse) |
| 1077 | VA 1-434-904 | Group Registration/Images: 2010-084 : Group Registration/Images approximately 2149 images. | CoStar Realty Information, Inc. (employer for hire of Laurie Lemaster) |
| 1078 | VA 1-434-905 | Group Registration/Images: 2010-106 : Group Registration/Images approximately 12602 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 1079 | VA 1-434-908 | Group Registration/Images: 2010-085 : Group Registration/Images approximately 18 images. | CoStar Realty Information, Inc. (employer for hire of Lawrence Hiatt) |
| 1080 | VA 1-434-909 | Group Registration/Images: 2010-095 : Group Registration/Images approximately 1709 images. | CoStar Realty Information, Inc. (employer for hire of Mark Wallace) |
| 1081 | VA 1-434-910 | Group Registration/Images: 2010-105 : Group Registration/Images approximately 4540 images. | CoStar Realty Information, Inc. (employer for hire of Mike Bellsmith) |
| 1082 | VA 1-434-911 | Group Registration/Images: 2010-103 : Group Registration/Images approximately 3386 images. | CoStar Realty Information, Inc. (employer for hire of Michael Profitt) |
| 1083 | VA 1-434-912 | Group Registration/Images: 2010-107 : Group Registration/Images approximately 10613 images. | CoStar Realty Information, Inc. (employer for hire of Nathan Alvey) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1084 | VA 1-434-913 | Group Registration/Images: 2010-102 : Group Registration/Images approximately 8340 images | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 1085 | VA 1-434-914 | Group Registration/Images: 2010-088 : Group Registration/Images approximately 9179 images. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 1086 | VA 1-434-915 | Group Registration/Images: 2010-101 : Group Registration/Images approximately 7806 images. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 1087 | VA 1-434-916 | Group Registration/Images: 2010-100 : Group Registration/Images approximately 16281 images. | CoStar Realty Information, Inc. (employer for hire of Michael Collison) |
| 1088 | VA 1-434-917 | Group Registration/Images: 2010-059 : Group Registration/Images approximately 10281 images. | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 1089 | VA 1-434-918 | Group registration / images: 2010-057 : Group registration / images: Approx. 10123 images. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 1090 | VA 1-434-919 | Group registration / images: 2010-056 : Group registration / images: Approx. 9621 images. | CoStar Realty Information, Inc. (employer for hire of Jason Hensley) |
| 1091 | VA 1-434-920 | Group registration / images: 2010-065 : Group registration / images: Approx. 3381 images. | CoStar Realty Information, Inc. (employer for hire of Jim Qualia) |
| 1092 | VA 1-434-922 | Group registration / images: 2011-050 : Group registration / images: Approx. 8161 images. | CoStar Realty Information, Inc. (employer for hire of Dwayne Walker) |
| 1093 | VA 1-434-924 | Group registration / images: 2011-048 : Group registration / images: Approx. 3396 images. | CoStar Realty Information, Inc. (employer for hire of Donna J Coakley-McGowan) |
| 1094 | VA 1-434-926 | Group registration / images: 2011-023 : Group registration / images: Approx. 2305 images. | CoStar Realty Information, Inc. (employer for hire of Carrie Williams) |
| 1095 | VA 1-434-930 | Group registration / images: 2011-053 : Group registration / images: Approx. 7056 images. | CoStar Realty Information, Inc. (employer for hire of Enrique Meza) |
| 1096 | VA 1-434-933 | Group registration / images: 2011-058 : Group registration / images: Approx. 7868 images. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 1097 | VA 1-434-934 | Group registration / images: 2011-052 : Group registration / images: Approx. 2852 images. | CoStar Realty Information, Inc. (employer for hire of Edward Bulken) |
| 1098 | VA 1-434-935 | Group registration / images: 2011-051 : Group registration / images: Approx. 8754 images. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 1099 | VA 1-434-937 | Group registration / images: 2011-041 : Group registration / images: Approx. 3086 images. | CoStar Realty Information, Inc. (employer for hire of Danny Tran) |
| 1100 | VA 1-434-939 | Group registration / images: 2011-035 : Group registration / images: Approx. 9123 images. | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |
| 1101 | VA 1-434-945 | Group registration / images: 2011-099 : Group registration / images: Approx. 10548 images. | CoStar Realty Information, Inc. (employer for hire of Mary McGinn) |
| 1102 | VA 1-434-946 | Group registration / images: 2011-068 : Group registration / images: Approx. 10728 images. | CoStar Realty Information, Inc. (employer for hire of Jeremy Polzel) |
| 1103 | VA 1-434-947 | Group registration / images: 2011-066 : Group registration / images: Approx. 8558 images. | CoStar Realty Information, Inc. (employer for hire of Jeffrey Tippett) |
| 1104 | VA 1-434-948 | Group registration / images: 2011-103 : Group registration / images: Approx. 7659 images. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 1105 | VA 1-434-949 | Group registration / images: 2011-071 : Group registration / images: Approx. 4076 images. | CoStar Realty Information, Inc. (employer for hire of Jim Qualia) |
| 1106 | VA 1-434-950 | Group registration / images: 2011-096 : Group registration / images: Approx. 7255 images. | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 1107 | VA 1-434-951 | Group registration / images: 2011-196: Group registration of / images: Approx. 6138 images. | CoStar Realty Information, Inc. (employer for hire of Mike Bellsmith) |
| 1108 | VA 1-434-955 | Group registration / images: 2015-017 : Group registration / images: Approx. 1130 images | CoStar Realty Information, Inc. (employer for hire of Carlos A Monsalve) |
| 1109 | VA 1-434-960 | Group registration / images: 2015-012 : Group registration / images: Approx. 1894 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin Gonzales) |
| 1110 | VA 1-434-963 | Group registration / images: 2015-121 : Group registration / images: Approx. 635 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Keingarsky) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1111 | VA 1-434-966 | Group registration / images: 2015-091 : Group registration / images: Approx. 1015 images | CoStar Realty Information, Inc. (employer for hire of Kris Kasabian) |
| 1112 | VA 1-434-969 | Group registration / images: 2015-069 : Group registration / images: Approx. 1449 images. | CoStar Realty Information, Inc. (employer for hire of Jay Sanchez) |
| 1113 | VA 1-434-973 | Group registration / images: 2015-073 : Group registration / images: Approx. 316 images. | CoStar Realty Information, Inc. (employer for hire of Jerry Block) |
| 1114 | VA 1-434-974 | Group registration / images: 2015-074 : Group registration / images: Approx. 2555 images. | CoStar Realty Information, Inc. (employer for hire of Jessica Ho) |
| 1115 | VA 1-434-975 | Group registration / images: 2015-075 : Group registration / images: Approx. 1327 images. | CoStar Realty Information, Inc. (employer for hire of Jill Gilbert) |
| 1116 | VA 1-434-981 | Group registration / images: 2015-164 : Group registration / images: Approx. 2270 images. | CoStar Realty Information, Inc. (employer for hire of Trisha Everitt) |
| 1117 | VA 1-434-983 | Group registration / images: 2015-005 : Group registration / images: Approx. 486 images | CoStar Realty Information, Inc. (employer for hire of Alyssa Cirilli) |
| 1118 | VA 1-434-984 | Group registration / images: 2015-007 : Group registration / images: Approx. 794 images. | CoStar Realty Information, Inc. (employer for hire of Andrew R Nelson) |
| 1119 | VA 1-434-985 | Group registration / images: 2015-008 : Group registration / images: Approx. 1460 images. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 1120 | VA 1-434-989 | Group registration / images: 2011-144 : Group registration / images: Approx. 4460 images. | CoStar Realty Information, Inc. (employer for hire of Todd Cook) |
| 1121 | VA 1-434-991 | Group registration / images: 2011-123 : Group registration / images: Approx. 5481 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 1122 | VA 1-434-993 | Group registration / images: 2015-083 : Group registration / images: Approx. 2647 images. | CoStar Realty Information, Inc. (employer for hire of Jon Fairfield) |
| 1123 | VA 1-434-994 | Group registration / images: 2015-084 : Group registration / images: Approx. 2094 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 1124 | VA 1-434-997 | Group registration / images: 2015-087 : Group registration / images: Approx. 3043 images. | CoStar Realty Information, Inc. (employer for hire of Justin Schmidt) |
| 1125 | VA 1-434-999 | Group registration / images: 2011-145 : Group registration / images: Approx. 2597 images. | CoStar Realty Information, Inc. (employer for hire of Tom Thompson) |
| 1126 | VA 1-435-000 | Group Registration/Images: 2011-111 | CoStar Realty Information, Inc., Employer for Hire of Patrick O'Conor |
| 1127 | VA 1-435-007 | Group registration / images 2014-511 : Group registration / images: Approx. 314 images | CoStar Realty Information, Inc. (employer for hire of Larry Kerner) |
| 1128 | VA 1-435-008 | Group registration / images 2014-514 : Group registration / images: Approx. 4 images. | CoStar Realty Information, Inc. (employer for hire of Lawrence Hiatt) |
| 1129 | VA 1-435-009 | Group registration / images 2014-431 : Group registration / images: Approx. 1942 images. | CoStar Realty Information, Inc. (employer for hire of Brian Falacienski) |
| 1130 | VA 1-435-011 | Group registration / images 2014-455 : Group registration / images: Approx. 2061 images. | CoStar Realty Information, Inc. (employer for hire of David Dunn) |
| 1131 | VA 1-435-015 | Group registration / images 2014-459 : Group registration / images: Approx. 2202 images | CoStar Realty Information, Inc. (employer for hire of Dee Welsch) |
| 1132 | VA 1-435-016 | Group registration / images 2014-496 : Group registration / images : Approx. 2572 images. | CoStar Realty Information, Inc. (employer for hire of John Bolling) |
| 1133 | VA 1-435-019 | Group registration / images 2014-554 : Group registration / images : Approx. 2727 images. | CoStar Realty Information, Inc. (employer for hire of Ron Bailey) |
| 1134 | VA 1-435-024 | Group registration / images 2014-793 : Group registration / images : Approx. 793 images | CoStar Realty Information, Inc. (employer for hire of Stewart Cairns) |
| 1135 | VA 1-435-025 | Group registration / images 2014-513 : Group registration / images : Approx. 1950 images. | CoStar Realty Information, Inc. (employer for hire of Laurie LeMaster) |
| 1136 | VA 1-435-033 | Group registration / images 2014-433 : Group registration / images : Approx. 1239 images. | CoStar Realty Information, Inc. (employer for hire of Carlos A Monsalve) |
| 1137 | VA 1-435-037 | Group registration / images 2014-565 : Group registration / images : Approx. 1477 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Heald) |
| 1138 | VA 1-435-042 | Group registration / images 2014-499 : Group registration / images : Approx. 1729 images. | CoStar Realty Information, Inc. (employer for hire of John Georgiadis) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1139 | VA 1-435-043 | Group registration / images 2014-500 : Group registration / images : Approx. 1901 images. | CoStar Realty Information, Inc. (employer for hire of Jon Fairfield) |
| 1140 | VA 1-435-047 | Group registration / images 2014-503 : Group registration / images : Approx. 1767 images. | CoStar Realty Information, Inc. (employer for hire of Joseph Furio) |
| 1141 | VA 1-435-051 | Group registration / images 2014-557 : Group registration / images : Approx. 954 images. | CoStar Realty Information, Inc. (employer for hire of Russell Holloway) |
| 1142 | VA 1-435-052 | Group registration / images 2014-437 : Group registration / images : Approx. 1381 images. | CoStar Realty Information, Inc. |
| 1143 | VA 1-435-056 | Group registration / images 2014-453 : Group registration / images : Approx. 2021 images. | CoStar Realty Information, Inc. (employer for hire of Dave Alexander) |
| 1144 | VA 1-435-057 | Group registration / images 2014-452 : Group registration / images : Approx. 2000 images | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 1145 | VA 1-435-065 | Group registration / images 2014-429 : Group registration / images : Approx. 1772 images. | CoStar Realty Information, Inc. (employer for hire of Bob Benkert) |
| 1146 | VA 1-435-066 | Group registration / images 2014-489 : Group registration / images : Approx. 1539 images. | CoStar Realty Information, Inc. |
| 1147 | VA 1-435-069 | Group registration / images 2014-465 : Group registration / images : Approx. 1329 images. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 1148 | VA 1-435-077 | Group registration / images 2014-471 : Group registration / images : Approx. 1197 images. | CoStar Realty Information, Inc. (employer for hire of George K Chao) |
| 1149 | VA 1-435-078 | Group registration / images 2014-470 : Group registration / images : Approx. 1534 images. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 1150 | VA 1-435-089 | Group registration / images 2014-497 : Group registration / images : Approx. 2284 images. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 1151 | VA 1-435-097 | Group registration / images 2014-490 : Group registration / images : Approx. 313 images. | CoStar Realty Information, Inc. (employer for hire of Jerry Block) |
| 1152 | VA 1-435-099 | Group registration / images 2014-492 : Group registration / images : Approx. 766 images. | CoStar Realty Information, Inc. (employer for hire of Jill Gilbert) |
| 1153 | VA 1-435-103 | Group registration / images 2014-477 : Group registration / images : Approx. 911 images. | CoStar Realty Information, Inc. (employer for hire of J. N. Blomdahl) |
| 1154 | VA 1-435-104 | Group registration / images: 2014-458 : Group registration / images: Approx. 1878 images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 1155 | VA 1-435-106 | Group registration / images 2014-476 : Group registration / images : Approx. 1905 images. | CoStar Realty Information, Inc. (employer for hire of Isiah Buchanan) |
| 1156 | VA 1-435-111 | Group registration / images 2014-480 : Group registration / images : Approx. 1608 images. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 1157 | VA 1-435-113 | Group registration / images 2014-421 : Group registration / images : Approx. 1096 images. | CoStar Realty Information, Inc. (employer for hire of Andrew R Nelson) |
| 1158 | VA 1-435-114 | Group registration / images 2014-457 : Group registration / images: Approx. 223 images. | CoStar Realty Information, Inc. (employer for hire of David Miller) |
| 1159 | VA 1-435-115 | Group registration / images 2014-028 : Group registration / images : Approx. 2278 images. | CoStar Realty Information, Inc. (employer for hire of Darnell Schultz) |
| 1160 | VA 1-435-117 | Group registration / images 2014-013 : Group registration / images : Approx. 2639 images. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 1161 | VA 1-435-118 | Group registration / images 2014-026 : Group registration / images : Approx. 2573 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 1162 | VA 1-435-119 | Group registration / images 2014-032 : Group registration / images: Approx. 2142 images. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 1163 | VA 1-435-120 | Group registration / images 2014-031 : Group registration / images: Approx. 2346 images. | CoStar Realty Information, Inc. (employer for hire of David Dunn) |
| 1164 | VA 1-435-122 | Group registration / images 2014-033 : Group registration / images: Approx. 3110 images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 1165 | VA 1-435-123 | Group registration / images 2014-024 : Group registration / images: Approx. 1997 images. | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |
| 1166 | VA 1-435-124 | Group registration / images 2015-100 : Group registration / images: Approx. 1088 images. | CoStar Realty Information, Inc. (employer for hire of Leigh Christian) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1167 | VA 1-435-125 | Group registration / images: 2015-078 : Group registration / images: Approx. 3206 images. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 1168 | VA 1-435-126 | Group registration / images: 2015-092 : Group registration / images: Approx. 1467 images. | CoStar Realty Information, Inc. (employer for hire of Kristen Rademacher) |
| 1169 | VA 1-435-129 | Group registration / images: 2015-105 : Group registration / images: Approx. 481 images. | CoStar Realty Information, Inc. (employer for hire of Mark Dolan) |
| 1170 | VA 1-435-130 | Group registration / images: 2014-020 : Group registration / images: Approx. 2226 images | CoStar Realty Information, Inc. (employer for hire of Mark Dolan) |
| 1171 | VA 1-435-132 | Group registration / images: 2014-018 : Group registration / images: Approx. 917 images. | CoStar Realty Information, Inc. (employer for hire of Christine Shaul) |
| 1172 | VA 1-435-133 | Group registration / images: 2014-021 : Group registration / images: Approx. 3033 images. | CoStar Realty Information, Inc. (employer for hire of Christopher Weaver) |
| 1173 | VA 1-435-139 | Group registration / images: 2014-014 : Group registration / images: Approx. 1591 images. | CoStar Realty Information, Inc. (employer for hire of Carrie Williams) |
| 1174 | VA 1-435-140 | Group registration / images: 2014-015 : Group registration / images: Approx. 2588 images. | CoStar Realty Information, Inc. (employer for hire of Charlotte Clark) |
| 1175 | VA 1-435-141 | Group registration / images: 2014-008 : Group registration / images: Approx. 3187 images | CoStar Realty Information, Inc. (employer for hire of Benjamin Jones) |
| 1176 | VA 1-435-142 | Group registration / images: 2014-008 : Group registration / images: Approx. 2669 images. | CoStar Realty Information, Inc. (employer for hire of Brenton Sablan) |
| 1177 | VA 1-435-143 | Group registration / images: 2014-010 : Group registration / images: Approx. 2499 images. | CoStar Realty Information, Inc. (employer for hire of Brian Falacienski) |
| 1178 | VA 1-435-144 | Group registration / images: 2014-011 : Group registration / images: Approx. 2410 images. | CoStar Realty Information, Inc. (employer for hire of Brooke Wasson) |
| 1179 | VA 1-435-147 | Group registration / images: 2014-001 : Group registration / images: Approx. 2083 images | CoStar Realty Information, Inc. (employer for hire of Alan E Battles) |
| 1180 | VA 1-435-150 | Group registration / images: 2014-004 : Group registration / images: Approx. 2480 images. | CoStar Realty Information, Inc. (employer for hire of Andrew R Nelson) |
| 1181 | VA 1-435-151 | Group registration / images: 2014-005 : Group registration / images: Approx. 4555 images. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 1182 | VA 1-435-153 | Group registration / images: 2015-032 : Group registration / images: Approx. 1649 images. | CoStar Realty Information, Inc. (employer for hire of Dan Kohler) |
| 1183 | VA 1-435-157 | Group registration / images 2015-034 : Group registration / images: approx. 983 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 1184 | VA 1-435-160 | Group registration / images 2015-122 : Group registration / images: approx. 1223 images | CoStar Realty Information, Inc. (employer for hire of Nancy Honeycutt) |
| 1185 | VA 1-435-161 | Group registration / images 2015-120 : Group registration / images: approx. 1360 images. | CoStar Realty Information, Inc. (employer for hire of Mitch Birnbaum) |
| 1186 | VA 1-435-162 | Group registration / images 2015-110 : Group registration / images: approx. 386 images. | CoStar Realty Information, Inc. (employer for hire of Matthew R Cook) |
| 1187 | VA 1-435-166 | Group registration / images 2015-108 : Group registration / images: approx. 1787 images. | CoStar Realty Information, Inc. (employer for hire of Mary McGinn) |
| 1188 | VA 1-435-168 | Group registration / images 2015-102 : Group registration / images: approx. 1229 images. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 1189 | VA 1-435-169 | Group registration / images 2015-098 : Group registration / images: approx. 52 images. | CoStar Realty Information, Inc. (employer for hire of Lawrence Hiatt) |
| 1190 | VA 1-435-170 | Group registration / images 2010-061 : Group registration / images: approx. 1385 images | CoStar Realty Information, Inc. (employer for hire of Jennifer Wych) |
| 1191 | VA 1-435-173 | Group registration / images 2015-107 : Group registration / images: approx. 1380 images. | CoStar Realty Information, Inc. (employer for hire of Mary Drost) |
| 1192 | VA 1-435-175 | Group registration / images 2015-080 : Group registration / images: approx. 2364 images. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 1193 | VA 1-435-178 | Group registration / images 2015-018 : Group registration / images: approx. 1845 images. | CoStar Realty Information, Inc. (employer for hire of Mike Bellsmith) |
| 1194 | VA 1-435-180 | Group registration / images 2015-106 : Group registration / images: approx. 219 images. | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1195 | VA 1-435-181 | Group registration / images 2015-097 : Group registration / images: approx. 1413 images. | CoStar Realty Information, Inc. (employer for hire of Laurie LeMaster) |
| 1196 | VA 1-435-186 | Group registration / images 2015-116 : Group registration / images: approx. 905 images. | CoStar Realty Information, Inc. |
| 1197 | VA 1-435-188 | Group registration / images 2015-112 : Group registration / images: approx. 1627 images. | CoStar Realty Information, Inc. (employer for hire of Michael J Murphy) |
| 1198 | VA 1-435-189 | Group registration / images 2015-113 : Group registration / images: approx. 903 images. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 1199 | VA 1-435-193 | Group registration / images 2015-143 : Group registration / images: approx. 2391 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 1200 | VA 1-435-194 | Group registration / images 2015-158 : Group registration / images: approx. 818 images. | CoStar Realty Information, Inc. (employer for hire of Thom Murray) |
| 1201 | VA 1-435-195 | Group registration / images 2015-159 : Group registration / images: approx. 394 images. | CoStar Realty Information, Inc. (employer for hire of Thomas Stuebe) |
| 1202 | VA 1-435-199 | Group registration / images 2011-090 : Group registration / images: approx. 2833 images. | CoStar Realty Information, Inc. (employer for hire of Linda Miner) |
| 1203 | VA 1-435-200 | Group registration / images 2011-067 : Group registration / images: approx. 2833 images. | CoStar Realty Information, Inc. (employer for hire of Jennifer Wych) |
| 1204 | VA 1-435-203 | Group registration / images 2011-049 : Group registration / images: approx. 5104 images. | CoStar Realty Information, Inc. (employer for hire of Douglas Carleton) |
| 1205 | VA 1-435-204 | Group registration / images : 2011-064 : Group registration / images : approximately 10687 images. | CoStar Realty Information, Inc. (employer for hire of Jason Tuomey) |
| 1206 | VA 1-435-205 | Group registration / images : 2010-052 : Group registration / images : approximately 13332 images. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 1207 | VA 1-435-206 | Group registration / images : 2011-062 : Group registration / images : approximately 12304 images | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 1208 | VA 1-435-207 | Group registration / images : 2011-029 : Group registration / images : approximately 9072 images | CoStar Realty Information, Inc. (employer for hire of Christiaan R. Cruz) |
| 1209 | VA 1-435-208 | Group registration / images : 2011-033 : Group registration / images : approximately 8145 images | CoStar Realty Information, Inc. (employer for hire of Christopher Lau) |
| 1210 | VA 1-435-209 | Group registration / images : 2011-022 : Group registration / images : approximately 12556 images. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 1211 | VA 1-435-210 | Group registration / images : 2011-030 : Group registration / images : approximately 4840 images | CoStar Realty Information, Inc. (employer for hire of Christine Shaul) |
| 1212 | VA 1-435-211 | Group registration / images : 2010-062 : Group registration / images : approximately 12240 images. | CoStar Realty Information, Inc. (employer for hire of Jeremy Polzel) |
| 1213 | VA 1-435-212 | Group registration / images : 2010-060 : Group registration / images : approximately 10296 images | CoStar Realty Information, Inc. (employer for hire of Jeffrey Tippett) |
| 1214 | VA 1-435-213 | Group registration / images : 2011-027 : Group registration / images : approximately 5292 images. | CoStar Realty Information, Inc. (employer for hire of Chris Fennessey) |
| 1215 | VA 1-435-214 | Group registration / images : 2011-072 : Group registration / images : approximately 8472 images. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 1216 | VA 1-435-215 | Group registration / images : 2011-125 : Group registration / images : approximately 5510 images | CoStar Realty Information, Inc. (employer for hire of Samuel E. Blythe) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1217 | VA 1-435-216 | Group registration / images : 2011-114 : Group registration / images : approximately 10119 images. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 1218 | VA 1-435-217 | Group registration / images : 2011-044 : Group registration / images : approximately 6164 images. | CoStar Realty Information, Inc. (employer for hire of David Dunn) |
| 1219 | VA 1-435-218 | Group registration / images : 2010-053 : Group registration / images : approximately 5478 images. | CoStar Realty Information, Inc. (employer for hire of James R. Hunstein) |
| 1220 | VA 1-435-219 | Group registration / images : 2010-067 : Group registration / images : approximately 16333 images | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 1221 | VA 1-435-220 | Group Registration/Images: 2011-119 | CoStar Realty Information, Inc., Employer for Hire of Robert Dallas |
| 1222 | VA 1-435-221 | Group registration / images : 2011-073 : Group registration / images : approximately 13001 images. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 1223 | VA 1-435-222 | Group registration / images : 2011-089 : Group registration / images : approximately 8591 images. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 1224 | VA 1-435-223 | Group registration / images : 2011-101 : Group registration / images : approximately 12797 images | CoStar Realty Information, Inc. (employer for hire of Michael Collison) |
| 1225 | VA 1-435-224 | Group registration / images : 2011-133 : Group registration / images : approximately 10019 images. | CoStar Realty Information, Inc. (employer for hire of Michael Collison) |
| 1226 | VA 1-435-225 | Group Registration/Images: 2010-071 | CoStar Realty Information, Inc., Employer for Hire of Jonathan Coon |
| 1227 | VA 1-435-226 | Group registration / images : 2010-073 : Group registration / images : approximately 11404 images | CoStar Realty Information, Inc. (employer for hire of Joseph Furio) |
| 1228 | VA 1-435-227 | Group registration / images : 2010-066 : Group registration / images : approximately 11796 images. | CoStar Realty Information, Inc. (employer for hire of Joseph Furio) |
| 1229 | VA 1-435-228 | Group registration / images : 2010-072 : Group registration / images : approximately 10022 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan Scobby) |
| 1230 | VA 1-435-229 | Group registration / images : 2010-077 : Group registration / images : approximately 10054 images. | CoStar Realty Information, Inc. (employer for hire of Kimberely Atwood) |
| 1231 | VA 1-435-230 | Group registration / images : 2010-070 : Group registration / images : approximately 13719 images. | CoStar Realty Information, Inc. (employer for hire of John Georgiadis) |
| 1232 | VA 1-435-231 | Group registration / images : 2010-075 : Group registration / images : approximately 10807 images. | CoStar Realty Information, Inc. (employer for hire of Keith Howard) |
| 1233 | VA 1-435-232 | Group registration / images : 2010-064 : Group registration / images : approximately 12380 images | CoStar Realty Information, Inc. (employer for hire of Jill James) |
| 1234 | VA 1-435-233 | Group registration / images : 2010-051 : Group registration / images : approximately 12350 images. | CoStar Realty Information, Inc. (employer for hire of Isaiah Buchanan) |
| 1235 | VA 1-435-234 | Group registration / images : 2011-043 : Group registration / images : approximately 10871 images. | CoStar Realty Information, Inc. |
| 1236 | VA 1-435-235 | Group registration / images : 2011-046 : Group registration / images : approximately 10392 images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1237 | VA 1-435-236 | Group registration / images : 2011-045 : Group registration / images : approximately 7959 images | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 1238 | VA 1-435-237 | Group registration / images : 2011-057 : Group registration / images : approximately 4413 images. | CoStar Realty Information, Inc. (employer for hire of Gary Palmer) |
| 1239 | VA 1-435-238 | Group registration / images : 2011-042 : Group registration / images : approximately 13439 images. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 1240 | VA 1-435-240 | Group registration / images : 2011-034 : Group registration / images : approximately 3064 images | CoStar Realty Information, Inc. (employer for hire of Chuck Carpenter) |
| 1241 | VA 1-435-241 | Group registration / images : 2011-028 : Group registration / images : approximately 9607 images. | CoStar Realty Information, Inc. (employer for hire of Chris Petersen) |
| 1242 | VA 1-435-242 | Group registration / images : 2011-063 : Group registration / images : approximately 9639 images. | CoStar Realty Information, Inc. (employer for hire of Jason Hensley) |
| 1243 | VA 1-435-244 | Group registration / images : 2011-038 : Group registration / images : approximately 11978 images. | CoStar Realty Information, Inc. (employer for hire of Dale Rushing) |
| 1244 | VA 1-435-245 | Group registration / images : 2011-040 : Group registration / images : approximately 8312 images | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 1245 | VA 1-435-247 | Group registration / images : 2011-056 : Group registration / images : approximately 6881 images. | CoStar Realty Information, Inc. (employer for hire of Frank Taddeo) |
| 1246 | VA 1-435-248 | Group registration / images : 2011-025 : Group registration / images : approximately 3939 images | CoStar Realty Information, Inc. (employer for hire of Charlotte Clark) |
| 1247 | VA 1-435-249 | Group registration / images : 2010-080 : Group registration / images : approximately 5713 images. | CoStar Realty Information, Inc. (employer for hire of Kye Corfield) |
| 1248 | VA 1-435-250 | Group registration / images: 2010-079 : Group registration / images: Approx. 2396 images. | CoStar Realty Information, Inc. (employer for hire of Krystle Coniglio) |
| 1249 | VA 1-435-251 | Group registration / images: 2010-068 : Group registration / images: Approx. 2273 images. | CoStar Realty Information, Inc. (employer for hire of John Ehnis) |
| 1250 | VA 1-435-252 | Group registration / images: 2011-037 : Group registration / images: Approx. 1219 images. | CoStar Realty Information, Inc. (employer for hire of Cynthia Woerner) |
| 1251 | VA 1-435-259 | Group registration / images: 2015-165 : Group registration / images: Approx. 754 images. | CoStar Realty Information, Inc. (employer for hire of Tyler Bolduc) |
| 1252 | VA 1-435-266 | Group registration / images: 2015-151 : Group registration / images: Approx. 1692 images. | CoStar Realty Information, Inc. (employer for hire of Stephanie Taylor) |
| 1253 | VA 1-435-271 | Group registration / images: 2015-146 : Group registration / images: Approx. 1718 images. | CoStar Realty Information, Inc. (employer for hire of Sam E Blythe) |
| 1254 | VA 1-435-272 | Group registration / images: 2015-145 : Group registration / images: Approx. 273 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Melideo) |
| 1255 | VA 1-435-273 | Group registration / images: 2015-144 : Group registration / images: Approx. 1569 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 1256 | VA 1-435-275 | Group registration / Images: 2010-063 : Group registration / Images: Approx. 13283 images. | CoStar Realty Information, Inc. (employer for hire of Jill Gilbert) |
| 1257 | VA 1-435-276 | Group registration / Images: 2010-054 : Group registration / Images: Approx. 13283 images. | CoStar Realty Information, Inc. (employer for hire of Jamie Limberg) |
| 1258 | VA 1-435-277 | Group registration / Images: 2010-055 : Group registration / Images: Approx. 11162 images. | CoStar Realty Information, Inc. (employer for hire of Jason Benns) |
| 1259 | VA 1-435-278 | Group registration / Images: 2010-058 : Group registration / Images: Approx. 11579 images. | CoStar Realty Information, Inc. (employer for hire of Jason Tuomey) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1260 | VA 1-435-461 | Group Registration/Images: 2015-049 : Group Registration/Images approximately 1788 images. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 1261 | VA 1-435-462 | Group Registration/Images: 2015-056 : Group Registration/Images approximately 1424 images. | CoStar Realty Information, Inc. (employer for hire of George K. Chao) |
| 1262 | VA 1-435-463 | Group Registration/Images: 2015-028 : Group Registration/Images approximately 2197 images. | CoStar Realty Information, Inc. (employer for hire of Chuck Carpenter) |
| 1263 | VA 1-435-466 | Group Registration/Images: 2015-059 : Group Registration/Images approximately 1836 images. | CoStar Realty Information, Inc. (employer for hire of Isaiah Buchanan) |
| 1264 | VA 1-435-469 | Group Registration/Images: 2015-046 : Group Registration/Images approximately 1775 images. | CoStar Realty Information, Inc. (employer for hire of Douglas Wright) |
| 1265 | VA 1-435-470 | Group Registration/Images: 2015-030 : Group Registration/Images approximately 1093 images. | CoStar Realty Information, Inc. (employer for hire of Clint A. Bliss) |
| 1266 | VA 1-435-472 | Group Registration/Images: 2015-039 : Group Registration/Images approximately 1304 images. | CoStar Realty Information, Inc. (employer for hire of David Dunn) |
| 1267 | VA 1-435-474 | Group Registration/Images: 2015-043 : Group Registration/Images approximately 340 images. | CoStar Realty Information, Inc. (employer for hire of Dee Welsch) |
| 1268 | VA 1-435-475 | Group Registration/Images: 2015-040 : Group Registration/Images approximately 1979 images. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 1269 | VA 1-435-480 | Group Registration/Images: 2015-027 : Group Registration/Images approximately 1662 images. | CoStar Realty Information, Inc. (employer for hire of Christopher Weaver) |
| 1270 | VA 1-435-481 | Group Registration/Images: 2015-009 : Group Registration/Images approximately 401 images. | CoStar Realty Information, Inc. (employer for hire of Anthony Byrnes) |
| 1271 | VA 1-435-485 | Group Registration/Images: 2015-018 : Group Registration/Images approximately 1221 images. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 1272 | VA 1-435-486 | Group Registration/Images: 2015-077 : Group Registration/Images approximately 2485 images. | CoStar Realty Information, Inc. (employer for hire of Joe Cubiotti) |
| 1273 | VA 1-435-489 | Group Registration/Images: 2015-125 : Group Registration/Images approximately 1103 images. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 1274 | VA 1-435-490 | Group Registration/Images: 2015-063 : Group Registration/Images approximately 982 images. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 1275 | VA 1-435-492 | Group Registration/Images: 2015-026 : Group Registration/Images approximately 1465 images. | CoStar Realty Information, Inc. (employer for hire of Christopher Lau) |
| 1276 | VA 1-435-496 | Group Registration/Images: 2015-055 : Group Registration/Images approximately 1464 images. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 1277 | VA 1-435-498 | Group Registration/Images: 2015-131 : Group Registration/Images approximately 314 images. | CoStar Realty Information, Inc. (employer for hire of Richard Grant) |
| 1278 | VA 1-435-499 | Group Registration/Images: 2015-142 : Group Registration/Images approximately 83 images. | CoStar Realty Information, Inc. (employer for hire of Russell Holloway) |
| 1279 | VA 1-435-501 | Group Registration/Images: 2015-135 : Group Registration/Images approximately 1003 images. | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |
| 1280 | VA 1-435-504 | Group Registration/Images: 2015-058 : Group Registration/Images approximately 808 images. | CoStar Realty Information, Inc. (employer for hire of Heather Coburn) |
| 1281 | VA 1-435-506 | Group Registration/Images: 2015-133 : Group Registration/Images approximately 2428 images. | CoStar Realty Information, Inc. (employer for hire of Rob Beary) |
| 1282 | VA 1-435-508 | Group Registration/Images: 2015-128 : Group Registration/Images approximately 1601 images. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 1283 | VA 1-435-509 | Group Registration/Images: 2015-079 : Group Registration/Images approximately 972 images. | CoStar Realty Information, Inc. (employer for hire of John Bolling) |
| 1284 | VA 1-435-510 | Group Registration/Images: 2015-060 : Group Registration/Images approximately 1541 images. | CoStar Realty Information, Inc. (employer for hire of J. N. Blomdahl) |
| 1285 | VA 1-435-513 | Group Registration/Images: 2015-136 : Group Registration/Images approximately 794 images. | CoStar Realty Information, Inc. (employer for hire of Robert J. Hereth) |
| 1286 | VA 1-435-516 | Group Registration/Images: 2011-019 : Group Registration/Images approximately 9946 images. | CoStar Realty Information, Inc. (employer for hire of Brooke Wasson) |
| 1287 | VA 1-435-517 | Group Registration/Images: 2011-147 | CoStar Realty Information, Inc., Employer for Hire of Trisha Everitt |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1288 | VA 1-435-520 | Group Registration/Images: 2011-129 : Group Registration/Images approximately 6140 images. | CoStar Realty Information, Inc. (employer for hire of Shelly Bourbeau) |
| 1289 | VA 1-435-521 | Group Registration/Images: 2011-130 : Group Registration/Images approximately 4127 images. | CoStar Realty Information, Inc. (employer for hire of Simon Berg) |
| 1290 | VA 1-435-522 | Group Registration/Images: 2011-137 : Group Registration/Images approximately 2231 images. | CoStar Realty Information, Inc. (employer for hire of Susan Celauro) |
| 1291 | VA 1-435-523 | Group Registration/Images: 2011-148 : Group Registration/Images approximately 2973 images | CoStar Realty Information, Inc. (employer for hire of Valdur Kaselaan) |
| 1292 | VA 1-435-524 | Group Registration/Images: 2011-122 : Group Registration/Images approximately 2483 images. | CoStar Realty Information, Inc. (employer for hire of Russell Holloway) |
| 1293 | VA 1-435-525 | Group Registration/Images: 2011-150 : Group Registration/Images approximately 1321 images. | CoStar Realty Information, Inc. (employer for hire of Wendy Smith) |
| 1294 | VA 1-435-526 | Group Registration/Images: 2011-131 : Group Registration/Images approximately 3021 images. | CoStar Realty Information, Inc. (employer for hire of Sonya Williams) |
| 1295 | VA 1-435-527 | Group Registration/Images: 2011-108 : Group Registration/Images approximately 9588 images. | CoStar Realty Information, Inc. (employer for hire of Nathan Alvey) |
| 1296 | VA 1-435-528 | Group Registration/Images: 2011-151 : Group Registration/Images approximately 11529 images. | CoStar Realty Information, Inc. (employer for hire of William Neary) |
| 1297 | VA 1-435-529 | Group Registration/Images: 2011-109 : Group Registration/Images approximately 10652 images. | CoStar Realty Information, Inc. (employer for hire of Nick Del Cioppo) |
| 1298 | VA 1-435-618 | Group registration / images: 2015-252 : Group registration / images : approx. 1990 images. | CoStar Realty Information, Inc. (employer for hire of John 'Ehart) |
| 1299 | VA 1-435-619 | Group registration / images: 2015-254 : Group registration / images : approx. 1623 images. | CoStar Realty Information, Inc. (employer for hire of John 'Georgiadis) |
| 1300 | VA 1-435-621 | Group registration / images: 2015-251 : Group registration / images : approx. 1260 images. | CoStar Realty Information, Inc. (employer for hire of John 'Bolling) |
| 1301 | VA 1-435-623 | Group registration / images: 2015-279 : Group registration / images : approx. 1361 images. | CoStar Realty Information, Inc. (employer for hire of Linda 'Cook) |
| 1302 | VA 1-435-625 | Group registration / images: 2015-286 : Group registration / images : approx. 941 images. | CoStar Realty Information, Inc. (employer for hire of Matthew 'Cook) |
| 1303 | VA 1-435-628 | Group registration / images: 2015-238 : Group registration / images : approx. 1722 images. | CoStar Realty Information, Inc. (employer for hire of Jason 'Koenig) |
| 1304 | VA 1-435-629 | Group registration / images: 2015-276 : Group registration / images : approx. 1214 images. | CoStar Realty Information, Inc. (employer for hire of Leigh 'Christian) |
| 1305 | VA 1-435-632 | Group registration / images: 2015-248 : Group registration / images : approx. 1084 images. | CoStar Realty Information, Inc. (employer for hire of Jim 'Qualia) |
| 1306 | VA 1-435-634 | Group registration / images: 2015-296 : Group registration / images : approx. 727 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell 'Keingarsky) |
| 1307 | VA 1-435-635 | Group registration / images: 2015-255 : Group registration / images : approx. 1989 images. | CoStar Realty Information, Inc. (employer for hire of Jon 'Fairfield) |
| 1308 | VA 1-435-636 | Group registration / images: 2015-271 : Group registration / images : approx. 1112 images. | CoStar Realty Information, Inc. (employer for hire of Laurie 'LeMaster) |
| 1309 | VA 1-435-638 | Group registration / images: 2015-249 : Group registration / images : approx. 5400 images. | CoStar Realty Information, Inc. (employer for hire of Joe 'Cubiotti) |
| 1310 | VA 1-435-640 | Group registration / images: 2015-273 : Group registration / images : approx. 61 images. | CoStar Realty Information, Inc. (employer for hire of Lawrence 'Hiatt) |
| 1311 | VA 1-435-651 | Group registration / images : 2015-221 : Group registration / images : approx. 400 images. | CoStar Realty Information, Inc. (employer for hire of Evleen 'Anderson) |
| 1312 | VA 1-435-652 | Group registration / images : 2015-219 : Group registration / images : approx. 1678 images. | CoStar Realty Information, Inc. (employer for hire of Ed 'Messenger) |
| 1313 | VA 1-435-653 | Group registration / images : 2015-224 : Group registration / images : approx. 693 images. | CoStar Realty Information, Inc. |
| 1314 | VA 1-435-654 | Group registration / images : 2015-247 : Group registration / images : approx. 1351 images. | CoStar Realty Information, Inc. (employer for hire of Jill 'Gilbert) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1315 | VA 1-435-657 | Group registration / images : 2015-242 : Group registration / images : approx. 1544 images. | CoStar Realty Information, Inc. (employer for hire of Jeff 'Karels) |
| 1316 | VA 1-435-658 | Group registration / images : 2015-228 : Group registration / images : approx. 1488 images. | CoStar Realty Information, Inc. (employer for hire of Heather 'Coburn) |
| 1317 | VA 1-435-659 | Group registration / images : 2015-225 : Group registration / images : approx. 1811 images. | CoStar Realty Information, Inc. (employer for hire of Gene 'Inserto) |
| 1318 | VA 1-435-661 | Group registration / images : 2015-245 : Group registration / images : approx. 310 images. | CoStar Realty Information, Inc. (employer for hire of Jerry 'Block) |
| 1319 | VA 1-435-662 | Group registration / images : 2015-244 : Group registration / images : approx. 3614 images. | CoStar Realty Information, Inc. |
| 1320 | VA 1-435-663 | Group registration / images : 2015-243 : Group registration / images : approx. 759 images. | CoStar Realty Information, Inc. (employer for hire of Jeffrey A. 'Leonhardt) |
| 1321 | VA 1-435-664 | Group registration / images : 2015-241 : Group registration / images : approx. 1946 images. | CoStar Realty Information, Inc. (employer for hire of Jay 'Sanchez) |
| 1322 | VA 1-435-666 | Group registration / images : 2015-239 : Group registration / images : approx. 2112 images. | CoStar Realty Information, Inc. (employer for hire of Jason 'Tuomey) |
| 1323 | VA 1-435-670 | Group registration / images : 2015-199 : Group registration / images : approx. 1719 images. | CoStar Realty Information, Inc. (employer for hire of Christopher 'Lau) |
| 1324 | VA 1-435-671 | Group registration / images : 2015-234 : Group registration / images : approx. 2234 images. | CoStar Realty Information, Inc. (employer for hire of James 'Petrylka) |
| 1325 | VA 1-435-674 | Group registration / images : 2015-263 : Group registration / images : approx. 1744 images. | CoStar Realty Information, Inc. (employer for hire of Kris 'Kasabian) |
| 1326 | VA 1-435-678 | Group registration / images : 2015-235 : Group registration / images : approx. 1580 images. | CoStar Realty Information, Inc. (employer for hire of Jamie 'Limberg) |
| 1327 | VA 1-435-683 | Group registration / images : 2015-186 : Group registration / images : approx. 1887 images. | CoStar Realty Information, Inc. (employer for hire of Brandon 'Maxwell) |
| 1328 | VA 1-435-685 | Group registration / images : 2015-187 : Group registration / images : approx. 1078 images. | CoStar Realty Information, Inc. (employer for hire of Brian 'Falacienski) |
| 1329 | VA 1-435-687 | Group registration / images : 2015-190 : Group registration / images : approx. 2449 images. | CoStar Realty Information, Inc. (employer for hire of Carolyn 'Crisp) |
| 1330 | VA 1-435-688 | Group registration / images : 2015-189 : Group registration / images : approx. 969 images. | CoStar Realty Information, Inc. (employer for hire of Carlos A. 'Monsalve) |
| 1331 | VA 1-435-689 | Group registration / images : 2015-185 : Group registration / images : approx. 1341 images. | CoStar Realty Information, Inc. (employer for hire of Bob 'Benkert) |
| 1332 | VA 1-435-691 | Group registration / images : 2015-182 : Group registration / images : approx. 2588 images. | CoStar Realty Information, Inc. (employer for hire of Barbara 'Rudolf) |
| 1333 | VA 1-435-695 | Group registration / images : 2015-226 : Group registration / images : approx. 1175 images. | CoStar Realty Information Inc. |
| 1334 | VA 1-435-696 | Group registration / images : 2015-342 : Group registration / images : approx. 90 images. | CoStar Realty Information, Inc. (employer for hire of Viktoria 'Mysin) |
| 1335 | VA 1-435-700 | Group Registration / images : 2015-339 : Group registration / images : approx. 1325 images. | CoStar Realty Information, Inc. (employer for hire of Tyler 'Bolduc) |
| 1336 | VA 1-435-706 | Group Registration / images : 2015-258 : Group registration / images : approx. 3662 images | CoStar Realty Information, Inc. (employer for hire of Joseph 'Furio) |
| 1337 | VA 1-435-707 | Group Registration / images : 2015-213 : Group registration / images : approx. 2510 images. | CoStar Realty Information, Inc. (employer for hire of Deawell 'Adair) |
| 1338 | VA 1-435-709 | Group Registration / images : 2015-256 : Group registration / images : approx. 2220 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan 'Coon) |
| 1339 | VA 1-435-715 | Group Registration / images : 2015-262 : Group registration / images : approx. 3096 images. | CoStar Realty Information, Inc. (employer for hire of Kenneth 'Lund) |
| 1340 | VA 1-435-716 | Group Registration / images : 2015-264 : Group registration / images : approx. 1132 images. | CoStar Realty Information, Inc. (employer for hire of Kristen 'Rademacher) |
| 1341 | VA 1-435-718 | Group Registration / images : 2015-283 : Group registration / images : approx. 1282 images. | CoStar Realty Information, Inc. (employer for hire of Mark 'McNamara) |
| 1342 | VA 1-435-719 | Group Registration / images : 2015-284 : Group registration / images : approx. 879 images. | CoStar Realty Information, Inc. (employer for hire of Mary 'Drost) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1343 | VA 1-435-720 | Group Registration / images : 2015-282 : Group registration / images : approx. 829 images. | CoStar Realty Information, Inc. (employer for hire of Mark 'Dolan) |
| 1344 | VA 1-435-721 | Group Registration / images : 2015-285 : Group registration / images : approx. 1681 images | CoStar Realty Information, Inc. (employer for hire of Mary 'McGinn) |
| 1345 | VA 1-435-725 | Group Registration / images : 2015-278 : Group registration / images : approx. 1538 images. | CoStar Realty Information, Inc. (employer for hire of Lima 'Mainoa) |
| 1346 | VA 1-435-726 | Group Registration / images : 2015-295 : Group registration / images : approx. 1803 images. | CoStar Realty Information, Inc. (employer for hire of Mitch 'Birnbaum) |
| 1347 | VA 1-435-727 | Group Registration / images : 2015-294 : Group registration / images : approx. 1753 images. | CoStar Realty Information, Inc. (employer for hire of Mike 'Bellsmith) |
| 1348 | VA 1-435-729 | Group Registration / images : 2015-209 : Group registration / images : approx. 1584 images. | CoStar Realty Information, Inc. (employer for hire of Darrell 'Shultz) |
| 1349 | VA 1-435-733 | Group Registration / images : 2015-211 : Group registration / images : approx. 2384 images. | CoStar Realty Information, Inc. (employer for hire of David 'Dunn) |
| 1350 | VA 1-435-734 | Group Registration / images : 2015-216 : Group registration / images : approx. 2919 images. | CoStar Realty Information, Inc. (employer for hire of Douglas 'Wright) |
| 1351 | VA 1-435-736 | Group Registration / images : 2015-260 : Group registration / images : approx. 2373 images. | CoStar Realty Information, Inc. (employer for hire of Justin 'Schmidt) |
| 1352 | VA 1-435-738 | Group registration / images : 2014-411 : Group registration / images : approx. 635 images. | CoStar Realty Information, Inc. (employer for hire of Vera Nieuwenhuis) |
| 1353 | VA 1-435-739 | Group registration / images : 2014-382 : Group registration / images : approx. 241 images. | CoStar Realty Information, Inc. (employer for hire of Robert J. Hereth) |
| 1354 | VA 1-435-744 | Group registration / images : 2015-314 : Group registration / images : approx. 1797 images. | CoStar Realty Information, Inc. (employer for hire of Roni-Leigh Burritt) |
| 1355 | VA 1-435-746 | Group registration / images : 2015-306 : Group registration / images : approx. 2353 images. | CoStar Realty Information, Inc. (employer for hire of Richard Grant) |
| 1356 | VA 1-435-748 | Group registration / images : 2015-310 : Group registration / images : approx. 1417 images | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |
| 1357 | VA 1-435-751 | Group registration / images : 2015-307 : Group registration / images : approx. 1017 images. | CoStar Realty Information, Inc. (employer for hire of Rigoberto Perdomo) |
| 1358 | VA 1-435-752 | Group registration / images : 2015-304 : Group registration / images : approx. 1941 images | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 1359 | VA 1-435-755 | Group registration / images : 2015-301 : Group registration / images : approx. 2043 images | CoStar Realty Information, Inc. (employer for hire of Patricia Ingleson) |
| 1360 | VA 1-435-757 | Group registration / images : 2015-299 : Group registration / images : approx. 1824 images. | CoStar Realty Information, Inc. (employer for hire of Nick Del Cioppo) |
| 1361 | VA 1-435-758 | Group registration / images : 2015-321 : Group registration / images : approx. 1476 images. | CoStar Realty Information, Inc. (employer for hire of Scott Langford) |
| 1362 | VA 1-435-759 | Group registration / images : 2015-320 : Group registration / images : approx. 1651 images. | CoStar Realty Information, Inc. (employer for hire of Sam E. Blythe) |
| 1363 | VA 1-435-760 | Group registration / images : 2015-319 : Group registration / images : approx. 1548 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Melideo) |
| 1364 | VA 1-435-761 | Group registration / images : 2015-298 : Group registration / images : approx. 1555 images. | CoStar Realty Information, Inc. (employer for hire of Nick Branston) |
| 1365 | VA 1-435-764 | Group registration / images : 2015-308 : Group registration / images : approx. 1995 images. | CoStar Realty Information, Inc. (employer for hire of Rob Beary) |
| 1366 | VA 1-435-765 | Group registration / images : 2015-309 : Group registration / images : approx. 1292 images. | CoStar Realty Information, Inc. (employer for hire of Robert Clayton) |
| 1367 | VA 1-435-768 | Group registration / images : 2015-317 : Group registration / images : approx. 2371 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 1368 | VA 1-435-772 | Group registration / images : 2015-327 : Group registration / images : approx. 2087 images. | CoStar Realty Information, Inc. (employer for hire of Steve Cuttler) |
| 1369 | VA 1-435-773 | Group registration / images : 2015-326 : Group registration / images : approx. 1615 images. | CoStar Realty Information, Inc. (employer for hire of Steve Baist) |
| 1370 | VA 1-435-775 | Group registration / images : 2015-329 : Group registration / images : approx. 2104 images. | CoStar Realty Information, Inc. (employer for hire of Taylor Nealand) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1371 | VA 1-435-776 | Group registration / images : 2015-325 : Group registration / images : approx. 1797 images. | CoStar Realty Information, Inc. (employer for hire of Stephanie Taylor) |
| 1372 | VA 1-435-779 | Group registration / images : 2015-332 : Group registration / images : approx. 1569 images. | CoStar Realty Information, Inc. (employer for hire of Thom Murray) |
| 1373 | VA 1-435-781 | Group registration / images : 2015-318 : Group registration / images : approx. 1910 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 1374 | VA 1-435-798 | Group registration / images : 2014-356 : Group registration / images : approx. 1018 images | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 1375 | VA 1-435-812 | Group registration / images : 2014-298 : Group registration / images : approx. 225 images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 1376 | VA 1-435-819 | Group registration / images : 2014-128 : Group registration / images : approx. 1871 images. | CoStar Realty Information, Inc. (employer for hire of Alan E. Battles) |
| 1377 | VA 1-435-820 | Group registration / images : 2014-170 : Group registration / images : approx. 1214 images. | CoStar Realty Information, Inc. (employer for hire of Frank Taddeo) |
| 1378 | VA 1-435-825 | Group registration / images : 2014-164 : Group registration / images : approx. 1981 images. | CoStar Realty Information, Inc. (employer for hire of Douglas Wright) |
| 1379 | VA 1-435-826 | Group registration / images : 2014-166 : Group registration / images : approx. 2212 images. | CoStar Realty Information, Inc. (employer for hire of Dwayne Walker) |
| 1380 | VA 1-435-827 | Group registration / images : 2014-165 : Group registration / images : approx. 2990 images. | CoStar Realty Information, Inc. (employer for hire of Drew Davis) |
| 1381 | VA 1-435-828 | Group registration / images : 2014-163 : Group registration / images : approx. 1107 images. | CoStar Realty Information, Inc. (employer for hire of Donna J. Coakley-McGowan) |
| 1382 | VA 1-435-830 | Group registration / images : 2014-179 : Group registration / images : approx. 1384 images. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 1383 | VA 1-435-831 | Group registration / images : 2014-189 : Group registration / images : approx. 3297 images. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 1384 | VA 1-435-832 | Group registration / images : 2014-180 : Group registration / images : approx. 1328 images. | CoStar Realty Information, Inc. (employer for hire of Jason Tuomey) |
| 1385 | VA 1-435-833 | Group registration / images : 2014-188 : Group registration / images : approx. 2289 images. | CoStar Realty Information, Inc. (employer for hire of John Bolling) |
| 1386 | VA 1-435-836 | Group registration / images : 2014-177 : Group registration / images : approx. 2305 images. | CoStar Realty Information, Inc. (employer for hire of Jamie Limberg) |
| 1387 | VA 1-435-837 | Group registration / images : 2014-181 : Group registration / images : approx. 2274 images. | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 1388 | VA 1-435-838 | Group registration / images : 2014-156 : Group registration / images : approx. 2480 images. | CoStar Realty Information, Inc. (employer for hire of David Alexander) |
| 1389 | VA 1-435-840 | Group Registration/Images: 2014-131 | CoStar Realty Information, Inc., Employer for Hire of Andrew R. Nelson |
| 1390 | VA 1-435-841 | Group registration / images : 2014-167 : Group registration / images : approx. 2358 images. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 1391 | VA 1-435-842 | Group registration / images : 2014-130 : Group registration / images : approx. 4438 images. | CoStar Realty Information, Inc. (employer for hire of Andres Farfan) |
| 1392 | VA 1-435-844 | Group registration / images : 2014-184 : Group registration / images : approx. 1805 images | CoStar Realty Information, Inc. (employer for hire of Jill Gilbert) |
| 1393 | VA 1-435-845 | Group registration / images : 2014-147 : Group registration / images : approx. 2653 images. | CoStar Realty Information Inc. |
| 1394 | VA 1-435-846 | Group registration / images : 2014-148 : Group registration / images : approx. 3251 images | CoStar Realty Information, Inc. (employer for hire of Christopher Weaver) |
| 1395 | VA 1-435-847 | Group registration / images : 2014-145 : Group registration / images : approx. 1072 images. | CoStar Realty Information, Inc. (employer for hire of Christine Shaul) |
| 1396 | VA 1-435-848 | Group registration / images : 2014-144 : Group registration / images : approx. 1442 images. | CoStar Realty Information, Inc. (employer for hire of Christiaan R. Cruz) |
| 1397 | VA 1-435-851 | Group registration / images : 2014-173 : Group registration / images : approx. 1667 images. | CoStar Realty Information, Inc. (employer for hire of Heather Coburn) |
| 1398 | VA 1-435-854 | Group registration / images : 2014-273 : Group registration / images : approx. 1731 images. | CoStar Realty Information, Inc. (employer for hire of Brian Falacienski) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1399 | VA 1-435-857 | Group registration / images : 2014-285 : Group registration / images : approx. 625 images. | CoStar Realty Information, Inc. (employer for hire of Chuck Carpenter) |
| 1400 | VA 1-435-861 | Group registration / images : 2014-365 : Group registration /images : approx. 256 images. | CoStar Realty Information, Inc. (employer for hire of Mike 'Schwartz) |
| 1401 | VA 1-435-865 | Group registration / images : 2014-408 : Group registration /images : approx. 661 images. | CoStar Realty Information, Inc. (employer for hire of Tom 'Thompson) |
| 1402 | VA 1-435-866 | Group registration / images : 2014-407 : Group registration /images : approx. 311 images. | CoStar Realty Information, Inc. (employer for hire of Todd 'Cook) |
| 1403 | VA 1-435-869 | Group registration / images : 2015-592 : Group registration /images : approx. 2485 images. | CoStar Realty Information, Inc. (employer for hire of Jessica 'Ho) |
| 1404 | VA 1-435-870 | Group registration / images : 2015-607 : Group registration /images : approx. 2232 images. | CoStar Realty Information, Inc. (employer for hire of Kenneth 'Lund) |
| 1405 | VA 1-435-872 | Group registration / images : 2015-598 : Group registration /images : approx. 812 images. | CoStar Realty Information, Inc. (employer for hire of John 'Ehart) |
| 1406 | VA 1-435-874 | Group registration / images : 2015-593 : Group registration /images : approx. 1093 images. | CoStar Realty Information, Inc. (employer for hire of Jill 'Gilbert) |
| 1407 | VA 1-435-875 | Group Registration/Images: 2015-538 | CoStar Realty Information, Inc., Employer for Hire of Brandon Maxwell |
| 1408 | VA 1-435-876 | Group registration / images : 2015-539 : Group registration /images : approx. 937 images. | CoStar Realty Information, Inc. (employer for hire of Brian 'Falacienski) |
| 1409 | VA 1-435-877 | Group registration / images : 2015-540 : Group registration /images : approx. 1196 images. | CoStar Realty Information, Inc. (employer for hire of Brooke 'Wasson) |
| 1410 | VA 1-435-881 | Group registration / images : 2015-418 : Group registration /images : approx. 2495 images. | CoStar Realty Information, Inc. (employer for hire of Jay 'Sanchez) |
| 1411 | VA 1-435-882 | Group registration / images : 2015-403 : Group registration /images : approx. 1876 images. | CoStar Realty Information, Inc. (employer for hire of Gene 'Inserto) |
| 1412 | VA 1-435-883 | Group registration / images : 2015-367 : Group registration /images : approx. 3388 images. | CoStar Realty Information, Inc. (employer for hire of Charlotte 'Clark) |
| 1413 | VA 1-435-887 | Group registration / images : 2015-398 : Group registration /images : approx. 2009 images. | CoStar Realty Information, Inc. (employer for hire of Ed 'Messenger) |
| 1414 | VA 1-435-888 | Group registration / images : 2015-578 : Group registration /images : approx. 2066 images | CoStar Realty Information, Inc. (employer for hire of J. N. 'Blomdahl) |
| 1415 | VA 1-435-891 | Group registration / images : 2015-573 : Group registration /images : approx. 1189 images. | CoStar Realty Information, Inc. (employer for hire of Gene 'Inserto) |
| 1416 | VA 1-435-892 | Group registration / images : 2015-574 : Group registration /images : approx. 1221 images. | CoStar Realty Information, Inc. (employer for hire of George K. 'Chao) |
| 1417 | VA 1-435-898 | Group registration / images : 2015-569 : Group registration /images : approx. 1523 images. | CoStar Realty Information, Inc. (employer for hire of Ed 'Messenger) |
| 1418 | VA 1-435-899 | Group registration / images : 2015-358 : Group registration /images : approx. 2036 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin 'Gonzales) |
| 1419 | VA 1-435-900 | Group registration / images : 2015-630 : Group registration / images : approx. 801 images. | CoStar Realty Information, Inc. (employer for hire of Matthew Cook) |
| 1420 | VA 1-435-902 | Group registration / images : 2015-628 : Group registration / images : approx. 972 images | CoStar Realty Information, Inc. (employer for hire of Mary Drost) |
| 1421 | VA 1-435-903 | Group registration / images : 2015-641 : Group registration / images : approx. 1284 images. | CoStar Realty Information Inc. |
| 1422 | VA 1-435-904 | Group registration / images : 2015-640 : Group registration / images : approx. 927 images. | CoStar Realty Information, Inc. (employer for hire of Nancy Honeycutt) |
| 1423 | VA 1-435-905 | Group registration / images : 2015-637 : Group registration / images : approx. 1262 images. | CoStar Realty Information, Inc. (employer for hire of Mitch Birnbaum) |
| 1424 | VA 1-435-906 | Group registration / images : 2015-631 : Group registration / images : approx. 798 images. | CoStar Realty Information, Inc. (employer for hire of Michael J. Murphy) |
| 1425 | VA 1-435-907 | Group registration / images : 2015-667 : Group registration / images : approx. 596 images. | CoStar Realty Information, Inc. (employer for hire of Steve Cuttler) |
| 1426 | VA 1-435-908 | Group registration / images : 2015-668 : Group registration / images : approx. 751 images | CoStar Realty Information, Inc. (employer for hire of Stewart Cairns) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1427 | VA 1-435-910 | Group registration / images : 2015-429 : Group registration / images : approx. 2450 images. | CoStar Realty Information Inc. |
| 1428 | VA 1-435-912 | Group registration / images : 2015-415 : Group registration / images : approx. 2298 images. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 1429 | VA 1-435-913 | Group registration / images : 2015-382 : Group registration / images : approx. 1919 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 1430 | VA 1-435-914 | Group registration / images : 2015-366 : Group registration / images : approx. 494 images | CoStar Realty Information, Inc. (employer for hire of Charles Cook) |
| 1431 | VA 1-435-915 | Group registration / images : 2015-373 : Group registration / images : approx. 2725 images. | CoStar Realty Information, Inc. (employer for hire of Christopher Lau) |
| 1432 | VA 1-435-916 | Group registration / images : 2015-390 : Group registration / images : approx. 2803 images | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 1433 | VA 1-435-917 | Group registration / images : 2015-385 : Group registration / images : approx. 2388 images. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 1434 | VA 1-435-918 | Group registration / images : 2015-395 : Group registration / images : approx. 2135 images. | CoStar Realty Information, Inc. (employer for hire of Douglas Wright) |
| 1435 | VA 1-435-924 | Group registration / images : 2015-580 : Group registration / images : approx. 1093 images | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 1436 | VA 1-435-927 | Group registration / images : 2015-534 : Group registration / images : approx. 1232 images | CoStar Realty Information, Inc. (employer for hire of Barbara Rudolf) |
| 1437 | VA 1-435-928 | Group registration / images : 2015-377 : Group registration / images : approx. 1471 images. | CoStar Realty Information, Inc. (employer for hire of Clint A. Bliss) |
| 1438 | VA 1-435-930 | Group registration / images : 2015-740 : Group registration / images : approx. 1036 images. | CoStar Realty Information Inc. |
| 1439 | VA 1-435-931 | Group registration / images : 2015-488 : Group registration / images : approx. 3427 images. | CoStar Realty Information, Inc. (employer for hire of Robert Clayton) |
| 1440 | VA 1-435-932 | Group registration / images : 2015-486 : Group registration / images : approx. 2525 images. | CoStar Realty Information, Inc. (employer for hire of Rob Beary) |
| 1441 | VA 1-435-933 | Group registration / images : 2015-478 : Group registration / images : approx. 1457 images. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 1442 | VA 1-435-935 | Group registration / images : 2015-494 : Group registration / images : approx. 1746 images. | CoStar Realty Information, Inc. (employer for hire of Roni-Leigh Burritt) |
| 1443 | VA 1-435-938 | Group registration / images : 2015-483 : Group registration / images : approx. 482 images. | CoStar Realty Information, Inc. (employer for hire of Richard Craig) |
| 1444 | VA 1-435-939 | Group registration / images : 2015-442 : Group registration / images : approx. 3142 images. | CoStar Realty Information, Inc. (employer for hire of Kristen Rademacher) |
| 1445 | VA 1-435-940 | Group registration / images : 2015-477 : Group registration / images : approx. 2742 images. | CoStar Realty Information, Inc. (employer for hire of Nick 'DelCioppo) |
| 1446 | VA 1-435-941 | Group registration / images : 2015-732 : Group registration / images : approx. 973 images. | CoStar Realty Information, Inc. (employer for hire of Gene 'Inserto) |
| 1447 | VA 1-435-944 | Group registration / images : 2015-709 : Group registration / images : approx. 754 images | CoStar Realty Information, Inc. (employer for hire of Clint A. 'Bliss) |
| 1448 | VA 1-435-948 | Group registration / images : 2015-776 : Group registration / images : approx. 17 images | CoStar Realty Information, Inc. (employer for hire of Lawrence 'Hiatt) |
| 1449 | VA 1-435-950 | Group registration / images : 2015-772 : Group registration / images : approx. 166 images. | CoStar Realty Information, Inc. (employer for hire of Larry 'Kerner) |
| 1450 | VA 1-435-955 | Group registration / images : 2015-708 : Group registration / images : approx. 280 images. | CoStar Realty Information, Inc. (employer for hire of Chuck 'Danas) |
| 1451 | VA 1-435-957 | Group registration / images : 2015-762 : Group registration / images : approx. 1251 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan 'Coon) |
| 1452 | VA 1-435-959 | Group registration / images : 2015-760 : Group registration / images : approx. 1723 images. | CoStar Realty Information, Inc. (employer for hire of John 'Georgiadis) |
| 1453 | VA 1-435-964 | Group registration / images : 2015-752 : Group registration / images : approx. 2296 images. | CoStar Realty Information, Inc. (employer for hire of Jessica 'Ho) |
| 1454 | VA 1-435-967 | Group registration / images : 2015-761 : Group registration / images : approx. 1526 images. | CoStar Realty Information Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1455 | VA 1-435-969 | Group registration / images : 2015-798 : Group registration / images : approx. 1046 images. | CoStar Realty Information, Inc. (employer for hire of Mike 'Bellsmith) |
| 1456 | VA 1-435-971 | Group registration / images : 2015-496 : Group registration / images : approx. 1410 images. | CoStar Realty Information, Inc. (employer for hire of Russell 'Holloway) |
| 1457 | VA 1-435-972 | Group registration / images : 2015-518 : Group registration / images : approx. 1625 images. | CoStar Realty Information, Inc. (employer for hire of Tyler 'Bolduc) |
| 1458 | VA 1-435-974 | Group registration / images : 2015-431 : Group registration / images : approx. 3415 images. | CoStar Realty Information, Inc. (employer for hire of John 'Ehart) |
| 1459 | VA 1-435-975 | Group registration / images : 2015-482 : Group registration / images : approx. 2372 images. | CoStar Realty Information, Inc. (employer for hire of Randy 'Rose) |
| 1460 | VA 1-435-977 | Group registration / images : 2015-434 : Group registration / images : approx. 2766 images. | CoStar Realty Information, Inc. (employer for hire of Jon 'Fairfield) |
| 1461 | VA 1-435-978 | Group registration / images : 2015-522 : Group registration / images : approx. 2307 images. | CoStar Realty Information, Inc. (employer for hire of William 'Neary) |
| 1462 | VA 1-435-980 | Group registration / images : 2015-430 : Group registration / images : approx. 2934 images. | CoStar Realty Information, Inc. (employer for hire of John 'Bolling) |
| 1463 | VA 1-435-982 | Group Registration / Images: 2015-485 : Group Registration / Images: Approximately 1969 Images. | CoStar Realty Information, Inc. (employer for hire of Rigoberto Perdomo) |
| 1464 | VA 1-435-983 | Group Registration / Images: 2015-481 : Group Registration / Images: Approximately 2331 Images. | CoStar Realty Information, Inc. (employer for hire of Pia Mianulli) |
| 1465 | VA 1-435-985 | Group Registration / Images: 2015-758 : Group Registration / Images: Approximately 960 Images. | CoStar Realty Information, Inc. (employer for hire of John Ehart) |
| 1466 | VA 1-435-988 | Group Registration / Images: 2015-374 : Group Registration / Images: Approximately 2996 Images. | CoStar Realty Information, Inc. (employer for hire of Christopher Weaver) |
| 1467 | VA 1-435-989 | Group Registration / Images: 2015-391 : Group Registration / Images: Approximately 1093 Images. | CoStar Realty Information, Inc. (employer for hire of Dee Welsch) |
| 1468 | VA 1-435-991 | Group Registration / Images: 2015-744 : Group Registration / Images: Approximately 1043 Images. | CoStar Realty Information, Inc. (employer for hire of Jason Tuomey) |
| 1469 | VA 1-435-994 | Group Registration / Images: 2015-757 : Group Registration / Images: Approximately 1681 Images | CoStar Realty Information, Inc. (employer for hire of John Bolling) |
| 1470 | VA 1-435-995 | Group Registration / Images: 2015-471 : Group Registration / Images: Approximately 2750 Images. | CoStar Realty Information, Inc. (employer for hire of Mike Bellsmith) |
| 1471 | VA 1-435-996 | Group Registration / Images: 2015-727 : Group Registration / Images: Approximately 826 Images. | CoStar Realty Information Inc. |
| 1472 | VA 1-436-000 | Group Registration / Images: 2015-410 : Group Registration / Images: Approximately 2236 Images. | CoStar Realty Information, Inc. (employer for hire of Jacob Johnson) |
| 1473 | VA 1-436-001 | Group Registration / Images: 2015-396 : Group Registration / Images: Approximately 1916 Images. | CoStar Realty Information, Inc. (employer for hire of Drew Davis) |
| 1474 | VA 1-436-002 | Group Registration / Images: 2015-389 : Group Registration / Images: Approximately 3124 Images | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 1475 | VA 1-436-007 | Group Registration / Images: 2015-420 : Group Registration / Images: Approximately 960 Images. | CoStar Realty Information, Inc. (employer for hire of Jeffrey A. Leonhardt) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1476 | VA 1-436-008 | Group Registration / Images: 2015-819 : Group Registration / Images: Approximately 975 Images. | CoStar Realty Information, Inc. (employer for hire of Roni-Leigh Burritt) |
| 1477 | VA 1-436-009 | Group Registration / Images: 2015-822 : Group Registration / Images: Approximately 1798 Images. | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 1478 | VA 1-436-010 | Group Registration / Images: 2015-821 : Group Registration / Images: Approximately 436 Images | CoStar Realty Information, Inc. (employer for hire of Russell Holloway) |
| 1479 | VA 1-436-013 | Group Registration / Images: 2015-823 : Group Registration / Images: Approximately 1274 Images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 1480 | VA 1-436-014 | Group Registration / Images: 2015-839 : Group Registration / Images: Approximately 1275 Images. | CoStar Realty Information, Inc. (employer for hire of Tyler Boldue) |
| 1481 | VA 1-436-015 | Group Registration / Images: 2015-838 : Group Registration / Images: Approximately 1412 Images | CoStar Realty Information, Inc. (employer for hire of Trisha Everett) |
| 1482 | VA 1-436-016 | Group Registration / Images: 2015-837 : Group Registration / Images: Approximately 858 Images. | CoStar Realty Information, Inc. (employer for hire of Todd Cook) |
| 1483 | VA 1-436-019 | Group Registration / Images: 2015-659 : Group Registration / Images: Approximately 1675 Images. | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 1484 | VA 1-436-020 | Group Registration / Images: 2015-660 : Group Registration / Images: Approximately 1149 Images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 1485 | VA 1-436-022 | Group Registration/Images: 2015-809 : Group Registration/Images: Approximately 1069 Images. | CoStar Realty Information, Inc. (employer for hire of Randy 'Rose) |
| 1486 | VA 1-436-023 | Group Registration/Images: 2015-809 : Group Registration/Images: Approximately 1069 Images. | CoStar Realty Information, Inc. (employer for hire of Randy 'Rose) |
| 1487 | VA 1-436-030 | Group Registration/Images: 2015-804 : Group Registration/Images: Approximately 1239 Images. | CoStar Realty Information, Inc. (employer for hire of Nick Del Cioppo) |
| 1488 | VA 1-436-031 | Group Registration/Images: 2015-805 : Group Registration/Images: Approximately 1097 Images. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 1489 | VA 1-436-032 | Group Registration/Images: 2015-642 : Group Registration/Images: Approximately 1058 Images | CoStar Realty Information, Inc. (employer for hire of Nick Branston) |
| 1490 | VA 1-436-033 | Group Registration/Images: 2015-844 : Group Registration/Images: Approximately 992 Images. | CoStar Realty Information, Inc. (employer for hire of William Neary) |
| 1491 | VA 1-436-034 | Group Registration / Images: 2015-842 : Group Registration / Images: Approximately 1711 Images | CoStar Realty Information, Inc. (employer for hire of Victoria Iniguez) |
| 1492 | VA 1-436-035 | Group Registration / Images: 2015-643 : Group Registration / Images: Approximately 1248 Images. | CoStar Realty Information, Inc. (employer for hire of Nick Del Cioppo) |
| 1493 | VA 1-436-037 | Group Registration / Images: 2015-635 : Group Registration / Images: Approximately 1229 Images. | CoStar Realty Information, Inc. (employer for hire of Michelle Mohr) |
| 1494 | VA 1-436-038 | Group Registration / Images: 2015-636 : Group Registration / Images: Approximately 1309 Images. | CoStar Realty Information, Inc. (employer for hire of Mike Bellsmith) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1495 | VA 1-436-039 | Group Registration / Images: 2015-651 : Group Registration / Images: Approximately 895 Images. | CoStar Realty Information, Inc. (employer for hire of Rigoberto Perdomo) |
| 1496 | VA 1-436-040 | Group Registration / Images: 2015-652 : Group Registration / Images: Approximately 1279 Images. | CoStar Realty Information, Inc. (employer for hire of Rob Beary) |
| 1497 | VA 1-436-041 | Group Registration / Images: 2015-644 : Group Registration / Images: Approximately 1283 Images. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 1498 | VA 1-436-042 | Group Registration / Images: 2015-657 : Group Registration / Images: Approximately 1220 Images. | CoStar Realty Information, Inc. (employer for hire of Roni-Leigh Burritt) |
| 1499 | VA 1-436-043 | Group Registration / Images: 2015-666 : Group Registration / Images: Approximately 1630 Images. | CoStar Realty Information, Inc. (employer for hire of Steve Baist) |
| 1500 | VA 1-436-044 | Group Registration / Images: 2015-626 : Group Registration / Images: Approximately 325 Images. | CoStar Realty Information Inc. |
| 1501 | VA 1-436-045 | Group Registration / Images: 2015-404 : Group Registration / Images: Approximately 561 Images. | CoStar Realty Information, Inc. (employer for hire of Geoff Harris) |
| 1502 | VA 1-436-046 | Group Registration / Images: 2015-354 : Group Registration / Images: Approximately 561 Images. | CoStar Realty Information, Inc. (employer for hire of AndrewNolan) |
| 1503 | VA 1-436-047 | Group Registration / Images: 2015-409 : Group Registration / Images: Approximately 3045 Images | CoStar Realty Information, Inc. (employer for hire of J. N. Blomdahl) |
| 1504 | VA 1-436-048 | Group Registration / Images: 2015-818 : Group Registration / Images: Approximately 1058 Images. | CoStar Realty Information, Inc. (employer for hire of Ron Bailey) |
| 1505 | VA 1-436-050 | Group Registration / Images: 2015-364 : Group Registration / Images: Approximately 2317 Images. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 1506 | VA 1-436-051 | Group Registration / Images: 2015-427 : Group Registration / Images: Approximately 884 Images. | CoStar Realty Information, Inc. (employer for hire of Jim Qualia) |
| 1507 | VA 1-436-054 | Group Registration / Images: 2015-388 : Group Registration / Images: Approximately 1593 Images. | CoStar Realty Information, Inc. (employer for hire of David Manahan) |
| 1508 | VA 1-436-055 | Group Registration / Images: 2015-721 : Group Registration / Images: Approximately 1513 Images. | CoStar Realty Information Inc. |
| 1509 | VA 1-436-060 | Group Registration / Images: 2015-363 : Group Registration / Images: Approximately 3335 Images. | CoStar Realty Information, Inc. (employer for hire of Brooke Wasson) |
| 1510 | VA 1-436-061 | Group Registration / Images: 2015-408 : Group Registration / Images: Approximately 2893 Images. | CoStar Realty Information, Inc. (employer for hire of Isaiah Buchanan) |
| 1511 | VA 1-436-062 | Group Registration / Images: 2015-718 : Group Registration / Images: Approximately 1052 Images. | CoStar Realty Information, Inc. (employer for hire of David Dunn) |
| 1512 | VA 1-436-063 | Group Registration / Images: 2015-720 : Group Registration / Images: Approximately 1501 Images. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 1513 | VA 1-436-072 | Group registration/images: 2015-435 : Group registration/images: approximately 2,459 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 1514 | VA 1-436-073 | Group registration/images: 2015-476 : Group registration/images: approximately 2,435 images. | CoStar Realty Information, Inc. (employer for hire of Nick Branston) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1515 | VA 1-436-075 | Group registration/images: 2015-437 : Group registration/images: approximately 3,696 images. | CoStar Realty Information, Inc. (employer for hire of Joseph Furio) |
| 1516 | VA 1-436-078 | Group registration/images: 2015-493 : Group registration/images: approximately 3,230 images. | CoStar Realty Information, Inc. (employer for hire of Ron Bailey) |
| 1517 | VA 1-436-081 | Group registration/images: 2015-713 : Group registration/images: approximately 1,165 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 1518 | VA 1-436-082 | Group registration/images: 2015-735 : Group registration/images: approximately 1,344 images. | CoStar Realty Information, Inc. (employer for hire of Heather Coburn) |
| 1519 | VA 1-436-085 | Group registration/images: 2015-802 : Group registration/images: approximately 1,157 images. | CoStar Realty Information, Inc. (employer for hire of Nicholas Cassano) |
| 1520 | VA 1-436-086 | Group registration/images: 2015-726 : Group registration/images: approximately 1,178 images. | CoStar Realty Information, Inc. (employer for hire of Drew Davis) |
| 1521 | VA 1-436-087 | Group registration/images: 2015-743 : Group registration/images: approximately 718 images. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 1522 | VA 1-436-088 | Group registration/images: 2015-745 : Group registration/images: approximately 1,570 images. | CoStar Realty Information, Inc. (employer for hire of Jay Sanchez) |
| 1523 | VA 1-436-089 | Group registration/images: 2015-719 : Group registration/images: approximately 1,229 images. | CoStar Realty Information, Inc. (employer for hire of David Manahan) |
| 1524 | VA 1-436-095 | Group registration/images: 2015-799 : Group registration/images: approximately 965 images. | CoStar Realty Information, Inc. (employer for hire of Mitch Birnbaum) |
| 1525 | VA 1-436-097 | Group registration/images: 2015-801 : Group registration/images: approximately 768 images | CoStar Realty Information, Inc. (employer for hire of Nancy Honeycutt) |
| 1526 | VA 1-436-099 | Group registration/images: 2015-702 : Group registration/images: approximately 1,029 images. | CoStar Realty Information, Inc. (employer for hire of Chloe Miller) |
| 1527 | VA 1-436-100 | Group registration/images: 2015-701 : Group registration/images: approximately 952 images. | CoStar Realty Information Inc. |
| 1528 | VA 1-436-101 | Group registration/images: 2015-781 : Group registration/images: approximately 1,858 images. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 1529 | VA 1-436-103 | Group registration/images: 2015-769 : Group registration/images: approximately 1,407 images. | CoStar Realty Information, Inc. (employer for hire of Kristen Rademacher) |
| 1530 | VA 1-436-105 | Group registration/images: 2015-768 : Group registration/images: approximately 1,158 images. | CoStar Realty Information, Inc. (employer for hire of Kris Kasabian) |
| 1531 | VA 1-436-106 | Group Registration / images : 2015-767 : Group Registration / images : approx. 923 images | CoStar Realty Information, Inc. (employer for hire of Kenneth 'Lund) |
| 1532 | VA 1-436-107 | Group Registration / images : 2015-782 : Group Registration / images : approx. 1476 images. | CoStar Realty Information, Inc. (employer for hire of Lisa 'Levonian) |
| 1533 | VA 1-436-109 | Group Registration / images : 2015-737 : Group Registration / images : approx. 1007 images. | CoStar Realty Information, Inc. (employer for hire of J. N. 'Blomdahl) |
| 1534 | VA 1-436-111 | Group Registration / images : 2015-654 : Group Registration / images : approx. 688 images. | CoStar Realty Information, Inc. (employer for hire of Robert 'Dallas) |
| 1535 | VA 1-436-112 | Group Registration / images : 2015-750 : Group Registration / images : approx. 388 images. | CoStar Realty Information, Inc. (employer for hire of Jerry 'Block) |
| 1536 | VA 1-436-113 | Group Registration / images : 2015-698 : Group Registration / images : approx. 1404 images. | CoStar Realty Information, Inc. (employer for hire of Carolyn 'Crisp) |
| 1537 | VA 1-436-120 | Group Registration / images : 2015-765 : Group Registration / images : approx. 566 images. | CoStar Realty Information, Inc. (employer for hire of Joshua 'Suter) |
| 1538 | VA 1-436-121 | Group Registration / images : 2015-683 : Group Registration / images : approx. 1251 images | CoStar Realty Information, Inc. (employer for hire of Alan E. 'Battles) |
| 1539 | VA 1-436-122 | Group Registration / images : 2015-682 : Group Registration / images : approx. 1034 images. | CoStar Realty Information, Inc. (employer for hire of Adam 'Davis) |
| 1540 | VA 1-436-123 | Group Registration / images : 2015-684 : Group Registration / images : approx. 1201 images. | CoStar Realty Information, Inc. (employer for hire of Alan 'Thieroff) |
| 1541 | VA 1-436-124 | Group Registration / images : 2015-803 : Group Registration / images : approx. 1085 images. | CoStar Realty Information, Inc. (employer for hire of Nick 'Branston) |
| 1542 | VA 1-436-126 | Group Registration / images : 2015-739 : Group Registration / images : approx. 909 images. | CoStar Realty Information, Inc. (employer for hire of James 'Petrylka) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1543 | VA 1-436-129 | Group Registration / images : 2015-733 : Group Registration / images : approx. 1341 images. | CoStar Realty Information, Inc. (employer for hire of George K. 'Chao) |
| 1544 | VA 1-436-130 | Group Registration / images : 2015-694 : Group Registration / images : approx. 1312 images. | CoStar Realty Information, Inc. (employer for hire of Bob 'Benkert) |
| 1545 | VA 1-436-131 | Group Registration / images : 2015-695 : Group Registration / images : approx. 1121 images | CoStar Realty Information, Inc. (employer for hire of Brandon 'Maxwell) |
| 1546 | VA 1-436-132 | Group Registration / images : 2015-692 : Group Registration / images : approx. 1344 images. | CoStar Realty Information, Inc. (employer for hire of Barbara 'Rudolf) |
| 1547 | VA 1-436-133 | Group Registration / images : 2015-756 : Group Registration / images : approx. 658 images. | CoStar Realty Information, Inc. (employer for hire of Joerg 'Boetel) |
| 1548 | VA 1-436-134 | Group Registration / images : 2015-693 : Group Registration / images : approx. 1189 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin 'Gonzales) |
| 1549 | VA 1-436-136 | Group Registration / images : 2015-689 : Group Registration / images : approx. 552 images. | CoStar Realty Information, Inc. (employer for hire of Andrew 'Nelson) |
| 1550 | VA 1-436-138 | Group Registration / images : 2015-690 : Group Registration / images : approx. 1283 images. | CoStar Realty Information, Inc. (employer for hire of Anita 'Shin) |
| 1551 | VA 1-436-140 | Group Registration / images : 2015-697 : Group Registration / images : approx. 1374 images. | CoStar Realty Information, Inc. (employer for hire of Brooke 'Wasson) |
| 1552 | VA 1-436-141 | Group Registration / images : 2015-387 : Group Registration / images : approx. 2227 images. | CoStar Realty Information, Inc. (employer for hire of David 'Dunn) |
| 1553 | VA 1-436-142 | Group Registration / images : 2015-780 : Group Registration / images : approx. 1033 images. | CoStar Realty Information, Inc. (employer for hire of Lima 'Maino) |
| 1554 | VA 1-436-143 | Group Registration / images : 2015-787 : Group Registration / images : approx. 829 images. | CoStar Realty Information, Inc. (employer for hire of Mark 'McNamara) |
| 1555 | VA 1-436-144 | Group Registration / images : 2015-790 : Group Registration / images : approx. 494 images. | CoStar Realty Information, Inc. (employer for hire of Matthew 'Cook) |
| 1556 | VA 1-436-146 | Group Registration / images : 2015-792 : Group Registration / images : approx. 1438 images. | CoStar Realty Information, Inc. (employer for hire of Michael 'Johnson) |
| 1557 | VA 1-436-148 | Group registration / images : 2015-400 : Group registration / images : approx. 693 images. | CoStar Realty Information, Inc. (employer for hire of Evleen 'Anderson) |
| 1558 | VA 1-436-149 | Group registration / images : 2015-371 : Group registration / images : approx. 1944 images. | CoStar Realty Information, Inc. (employer for hire of Christiaan R.'Cruz) |
| 1559 | VA 1-436-151 | Group registration / images : 2015-357 : Group registration / images : approx. 2787 images. | CoStar Realty Information, Inc. (employer for hire of Barbara 'Rudolph) |
| 1560 | VA 1-436-152 | Group registration / images : 2015-411 : Group registration / images : approx. 2484 images. | CoStar Realty Information, Inc. (employer for hire of James 'Petrylka) |
| 1561 | VA 1-436-154 | Group registration / images : 2015-375 : Group registration / images : approx. 2531 images. | CoStar Realty Information, Inc. (employer for hire of Chuck 'Carpenter) |
| 1562 | VA 1-436-155 | Group registration / images : 2015-376 : Group registration / images : approx. 670 images. | CoStar Realty Information, Inc. (employer for hire of Chuck 'Danas) |
| 1563 | VA 1-436-156 | Group registration / images : 2015-355 : Group registration / images : approx. 2363 images. | CoStar Realty Information, Inc. (employer for hire of Anita 'Shin) |
| 1564 | VA 1-436-157 | Group registration / images : 2015-632 : Group registration / images : approx. 938 images. | CoStar Realty Information, Inc. (employer for hire of Michael 'Johnson) |
| 1565 | VA 1-436-160 | Group registration / images : 2015-627 : Group registration / images : approx. 976 images | CoStar Realty Information, Inc. (employer for hire of Mark 'McNamara) |
| 1566 | VA 1-436-165 | Group registration / images : 2015-663 : Group registration / images : approx. 1514 images | CoStar Realty Information, Inc. (employer for hire of Stacey 'Callaway) |
| 1567 | VA 1-436-167 | Group registration / images : 2015-812 : Group registration / images : approx. 1017 images. | CoStar Realty Information, Inc. (employer for hire of Rigoberto 'Perdomo) |
| 1568 | VA 1-436-169 | Group registration / images : 2015-826 : Group registration / images : approx. 1652 images | CoStar Realty Information, Inc. (employer for hire of Stacey 'Callaway) |
| 1569 | VA 1-436-170 | Group registration / images : 2015-832 : Group registration / images : approx. 1386 images. | CoStar Realty Information, Inc. (employer for hire of Terri 'Stanley) |
| 1570 | VA 1-436-171 | Group registration / images : 2015-813 : Group registration / images : approx. 1435 images. | CoStar Realty Information, Inc. (employer for hire of Rob 'Beary) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1571 | VA 1-436-172 | Group registration / images : 2015-827 : Group registration / images : approx. 890 images. | CoStar Realty Information, Inc. (employer for hire of Stacey 'Heald) |
| 1572 | VA 1-436-173 | Group registration / images : 2015-833 : Group registration / images : approx. 951 images. | CoStar Realty Information, Inc. (employer for hire of Thom 'Murray) |
| 1573 | VA 1-436-174 | Group registration / images : 2015-647 : Group registration / images : approx. 1119 images. | CoStar Realty Information, Inc. (employer for hire of Pia 'Mianulli) |
| 1574 | VA 1-436-175 | Group registration / images : 2015-648 : Group registration / images : approx. 1203 images. | CoStar Realty Information, Inc. (employer for hire of Randy 'Rose) |
| 1575 | VA 1-436-180 | Group registration / images : 2015-346 : Group registration / images : approx. 1680 images. | CoStar Realty Information, Inc. (employer for hire of Adam 'Davis) |
| 1576 | VA 1-436-181 | Group registration / images : 2015-350 : Group registration / images : approx. 1297 images. | CoStar Realty Information, Inc. (employer for hire of Alyssa 'Cirilli) |
| 1577 | VA 1-436-182 | Group registration / images : 2015-412 : Group registration / images : approx. 2522 images. | CoStar Realty Information, Inc. (employer for hire of Jamie 'Limberg) |
| 1578 | VA 1-436-184 | Group registration / images : 2015-560 : Group registration / images : approx. 1452 images. | CoStar Realty Information, Inc. (employer for hire of David 'Dunn) |
| 1579 | VA 1-436-185 | Group registration / images : 2015-614 : Group registration / images : approx. 780 images. | CoStar Realty Information, Inc. (employer for hire of Laurie 'Goodwin) |
| 1580 | VA 1-436-187 | Group registration / images : 2015-586 : Group registration / images : approx. 1169 images. | CoStar Realty Information, Inc. (employer for hire of Jay 'Sanchez) |
| 1581 | VA 1-436-188 | Group registration / images : 2015-587 : Group registration / images : approx. 917 images | CoStar Realty Information, Inc. (employer for hire of Jeff 'Karels) |
| 1582 | VA 1-436-189 | Group registration / images : 2015-576 : Group registration / images : approximately 1422 images. | CoStar Realty Information, Inc. (employer for hire of Heather 'Coburn) |
| 1583 | VA 1-436-191 | Group registration / images : 2015-535 : Group registraiton / images : approx. 869 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin 'Gonzales) |
| 1584 | VA 1-436-192 | Group registration / images : 2015-536 : Group registraiton / images : approx. 137 images. | CoStar Realty Information, Inc. (employer for hire of Benny van der 'Wal) |
| 1585 | VA 1-436-196 | Group registration / images : 2015-588 : Group registraiton / images : approx. 307 images. | CoStar Realty Information, Inc. (employer for hire of Jeffrey A. 'Leonhardt) |
| 1586 | VA 1-436-198 | Group registration / images : 2015-815 : Group registraiton / images : approx. 712 images. | CoStar Realty Information, Inc. (employer for hire of Robert 'Dallas) |
| 1587 | VA 1-436-199 | Group registration / images : 2015-811 : Group registraiton / images : approx. 1297 images. | CoStar Realty Information, Inc. (employer for hire of Richard 'Grant) |
| 1588 | VA 1-436-200 | Group registration / images : 2015-831 : Group registraiton / images : approx. 673 images. | CoStar Realty Information, Inc. (employer for hire of Stewart 'Cairns) |
| 1589 | VA 1-436-201 | Group registration / images : 2015-830 : Group registraiton / images : approx. 662 images. | CoStar Realty Information, Inc. (employer for hire of Steve 'Cuttler) |
| 1590 | VA 1-436-204 | Group registration / images : 2015-829 : Group registraiton / images : approx. 1831 images. | CoStar Realty Information, Inc. (employer for hire of Steve 'Baist) |
| 1591 | VA 1-436-205 | Group registration / images : 2015-816 : Group registraiton / images : approx. 437 images. | CoStar Realty Information, Inc. (employer for hire of Steve 'Baist) |
| 1592 | VA 1-436-206 | Group registration / images : 2015-814 : Group registraiton / images : approx. 370 images. | CoStar Realty Information, Inc. (employer for hire of Robert 'Clayton) |
| 1593 | VA 1-436-208 | Group registration / images : 2015-615 : Group registration / images : approx. 50 images. | CoStar Realty Information, Inc. (employer for hire of Lawrence 'Hiatt) |
| 1594 | VA 1-436-209 | Group registration / images : 2015-600 : Group registration / images : approx. 1364 images. | CoStar Realty Information, Inc. (employer for hire of John 'Georgiadis) |
| 1595 | VA 1-436-211 | Group registration / images : 2015-563 : Group registration / images : approx. 1254 images. | CoStar Realty Information, Inc. (employer for hire of David 'McCord) |
| 1596 | VA 1-436-212 | Group registration / images : 2015-423 : Group registration / images : approx. 1096 images. | CoStar Realty Information, Inc. (employer for hire of Jerry 'Block) |
| 1597 | VA 1-436-213 | Group registration / images : 2015-352 : Group registration / images : approx. 3377 images. | CoStar Realty Information, Inc. (employer for hire of Amber 'Surrency) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1598 | VA 1-436-214 | Group registration / images : 2015-428 : Group registration / images : approx. 6467 images. | CoStar Realty Information, Inc. (employer for hire of Joe 'Cubiotti) |
| 1599 | VA 1-436-216 | Group registration / images : 2015-426 : Group registration / images : approx. 2056 images. | CoStar Realty Information, Inc. (employer for hire of Jill 'Gilbert) |
| 1600 | VA 1-436-217 | Group registration / images : 2015-585 : Group registration / images : approx. 1252 images. | CoStar Realty Information, Inc. (employer for hire of Jason 'Tuomey) |
| 1601 | VA 1-436-218 | Group registration / images : 2015-619 : Group registration / images : approx. 1172 images. | CoStar Realty Information, Inc. (employer for hire of Lima 'Maino) |
| 1602 | VA 1-436-222 | Group registration / images : 2015-609 : Group registration / images : approx. 1352 images. | CoStar Realty Information, Inc. (employer for hire of Kristen 'Rademacher) |
| 1603 | VA 1-436-223 | Group registration / images : 2015-606 : Group registration / images : approx. 1791 images | CoStar Realty Information, Inc. (employer for hire of Justin 'Schmidt) |
| 1604 | VA 1-436-224 | Group registration / images : 2015-604 : Group registration / images : approx. 1860 images. | CoStar Realty Information, Inc. (employer for hire of Joseph 'Furio) |
| 1605 | VA 1-436-225 | Group registration / images : 2015-605 : Group registration / images : approx. 335 images. | CoStar Realty Information, Inc. (employer for hire of Joshua 'Suter) |
| 1606 | VA 1-436-226 | Group registration / images : 2015-602 : Group registration / images : approx. 1771 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan 'Coon) |
| 1607 | VA 1-436-227 | Group registration / images : 2015-532 : Group registration / images : approx. 761 images. | CoStar Realty Information, Inc. (employer for hire of Anita 'Shin) |
| 1608 | VA 1-436-230 | Group Registration / Images: 2015-669 : Group Registration / Images: Approximately 1364 Images | CoStar Realty Information, Inc. (employer for hire of TerriStanley) |
| 1609 | VA 1-436-231 | Group Registration / Images: 2015-676 : Group Registration / Images: Approximately 687 Images. | CoStar Realty Information, Inc. (employer for hire of Tyler Bolduc) |
| 1610 | VA 1-436-238 | Group Registration / Images: 2015-550 : Group Registration / Images: Approximately 1562 Images | CoStar Realty Information, Inc. (employer for hire of Christopher Weaver) |
| 1611 | VA 1-436-239 | Group Registration / Images: 2015-549 : Group Registration / Images: Approximately 1219 Images. | CoStar Realty Information, Inc. (employer for hire of Christopher Lau) |
| 1612 | VA 1-436-241 | Group Registration / Images: 2015-597 : Group Registration / Images: Approximately 1489 Images. | CoStar Realty Information, Inc. (employer for hire of John Bolling) |
| 1613 | VA 1-436-244 | Group Registration / Images: 2015-559 : Group Registration / Images: Approximately 1042 Images. | CoStar Realty Information, Inc. (employer for hire of Dave Alexander) |
| 1614 | VA 1-436-245 | Group Registration / Images: 2015-541 : Group Registration / Images: Approximately 995 Images. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 1615 | VA 1-436-246 | Group Registration / Images: 2015-556 : Group Registration / Images: Approximately 1126 Images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 1616 | VA 1-436-247 | Group Registration / Images: 2015-564 : Group Registration / Images: Approximately 1535 Images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 1617 | VA 1-436-248 | Group Registration / Images: 2015-620 : Group Registration / Images: Approximately 1950 Images | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 1618 | VA 1-436-249 | Group Registration / Images: 2015-553 : Group Registration / Images: Approximately 770 Images. | CoStar Realty Information, Inc. (employer for hire of Dale Rushing) |
| 1619 | VA 1-436-250 | Group Registration / Images: 2015-527 : Group Registration / Images: Approximately 540 Images | CoStar Realty Information, Inc. (employer for hire of Alyssa Cirilli) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1620 | VA 1-436-251 | Group Registration / Images: 2015-531 : Group Registration / Images: Approximately 494 Images. | CoStar Realty Information, Inc. (employer for hire of Andrew Nelson) |
| 1621 | VA 1-436-252 | Group Registration / Images: 2015-608 : Group Registration / Images: Approximately 941 Images. | CoStar Realty Information Inc. |
| 1622 | VA 1-436-257 | Group Registration / Images: 2015-547 : Group Registration / Images: Approximately 1117 Images. | CoStar Realty Information Inc. |
| 1623 | VA 1-436-258 | Group Registration / Images: 2015-656 : Group Registration / Images: Approximately 487 Images. | CoStar Realty Information, Inc. (employer for hire of Ron Bailey) |
| 1624 | VA 1-436-259 | Group Registration / Images: 2015-662 : Group Registration / Images: Approximately 1197 Images. | CoStar Realty Information, Inc. (employer for hire of Scott Langford) |
| 1625 | VA 1-436-263 | Group Registration / Images: 2015-675 : Group Registration / Images: Approximately 1298 Images. | CoStar Realty Information, Inc. (employer for hire of Trisha Everitt) |
| 1626 | VA 1-436-265 | Group Registration / Images: 2015-674 : Group Registration / Images: Approximately 840 Images | CoStar Realty Information, Inc. (employer for hire of Todd Cook) |
| 1627 | VA 1-436-266 | Group Registration / Images: 2015-681 : Group Registration / Images: Approximately 1266 Images. | CoStar Realty Information, Inc. (employer for hire of William Neary) |
| 1628 | VA 1-436-267 | Group Registration / Images: 2015-679 : Group Registration / Images: Approximately 1520 Images. | CoStar Realty Information, Inc. (employer for hire of Victoria Iniguez) |
| 1629 | VA 1-436-268 | Group Registration / Images: 2015-552 : Group Registration / Images: Approximately 1087 Images. | CoStar Realty Information, Inc. (employer for hire of Clint A. Bliss) |
| 1630 | VA 1-436-270 | Group Registration / Images: 2015-562 : Group Registration / Images: Approximately 1358 Images | CoStar Realty Information, Inc. (employer for hire of David Manahan) |
| 1631 | VA 1-436-271 | Group Registration / Images: 2015-551 : Group Registration / Images: Approximately 970 Images. | CoStar Realty Information, Inc. (employer for hire of Chuck Carpenter) |
| 1632 | VA 1-436-274 | Group registration / images : 2015-566 : Group registration / images : approx. 1465 images. | CoStar Realty Information,Inc. (employer for hire of Douglas 'Wright) |
| 1633 | VA 1-436-277 | Group registration / images : 2015-584 : Group registration / images : approx. 1274 images. | CoStar Realty Information,Inc. (employer for hire of Jason 'Koenig) |
| 1634 | VA 1-436-279 | Group registration / images : 2015-405 : Group registration / images : approx. 2311 images. | CoStar Realty Information,Inc. (employer for hire of George K. 'Chao) |
| 1635 | VA 1-436-280 | Group registration / images : 2015-360 : Group registration / images : approx. 1711 images. | CoStar Realty Information,Inc. (employer for hire of Bob 'Benkert) |
| 1636 | VA 1-436-282 | Group registration / images : 2015-425 : Group registration / images : approx. 4777 images. | CoStar Realty Information,Inc. (employer for hire of Jessica 'Ho) |
| 1637 | VA 1-436-283 | Group registration / images : 2015-416 : Group registration / images : approx. 2629 images. | CoStar Realty Information,Inc. (employer for hire of Jason 'Tuomey) |
| 1638 | VA 1-436-541 | Group registration / images : 2015-725 : Group registration / images : approx. 1329 images. | CoStar Realty Information, Inc. (employer for hire of Douglas Wright) |
| 1639 | VA 1-436-543 | Group registration / images : 2014-255 : Group registration / images : approx. 1710 images. | CoStar Realty Information, Inc. (employer for hire of Timothy Dabbs) |
| 1640 | VA 1-436-544 | Group registration / images : 2014-241 : Group registration / images : approx. 318 images. | CoStar Realty Information, Inc. (employer for hire of Russell Holloway) |
| 1641 | VA 1-436-545 | Group registration / images : 2014-235 : Group registration / images : approx. 2542 images. | CoStar Realty Information, Inc. (employer for hire of Robert Benkert) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1642 | VA 1-436-547 | Group registration / images : 2014-260 : Group registration / images : approx. 1439 images. | CoStar Realty Information, Inc. (employer for hire of Tyler Bolduc) |
| 1643 | VA 1-436-548 | Group registration / images : 2014-252 : Group registration / images : approx. 3032 images. | CoStar Realty Information, Inc. (employer for hire of Terri Stanley) |
| 1644 | VA 1-436-550 | Group registration / images : 2014-258 : Group registration / images : approx. 839 images. | CoStar Realty Information, Inc. (employer for hire of Tom Thompson) |
| 1645 | VA 1-436-551 | Group registration / images : 2015-042 : Group registration / images : approx. 1390 images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 1646 | VA 1-436-553 | Group registration / images : 2015-053 : Group registration / images : approx. 1002 images. | CoStar Realty Information, Inc. (employer for hire of Frank Taddeo) |
| 1647 | VA 1-436-554 | Group registration / images : 2015-523 : Group registration / images : approx. 1140 images. | CoStar Realty Information, Inc. (employer for hire of Adam Davis) |
| 1648 | VA 1-436-555 | Group registration / images : 2015-595 : Group registration / images : approx. 1587 images. | CoStar Realty Information, Inc. (employer for hire of Joe Cubiotti) |
| 1649 | VA 1-436-556 | Group registration / images : 2015-596 : Group registration / images : approx. 1618 images. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 1650 | VA 1-436-561 | Group registration / images : 2015-526 : Group registration / images : approx. 692 images. | CoStar Realty Information, Inc. (employer for hire of Alessandro Santoro) |
| 1651 | VA 1-436-562 | Group registration / images : 2015-524 : Group registration / images : approx. 1524 images. | CoStar Realty Information, Inc. (employer for hire of Alan E Battles) |
| 1652 | VA 1-436-563 | Group registration / images : 2015-200 : Group registration / images : approx. 1718 images. | CoStar Realty Information, Inc. (employer for hire of Christopher Weaver) |
| 1653 | VA 1-436-564 | Group registration / images : 2015-201 : Group registration / images : approx. 2447 images. | CoStar Realty Information, Inc. (employer for hire of Chuck Carpenter) |
| 1654 | VA 1-436-566 | Group registration / images : 2015-031 : Group registration / images : approx. 1561 images. | CoStar Realty Information, Inc. (employer for hire of Dale Rushing) |
| 1655 | VA 1-436-570 | Group registration / images : 2014-350 : Group registration / images : approx. 153 images. | CoStar Realty Information, Inc. (employer for hire of Lena N Malcolm) |
| 1656 | VA 1-436-581 | Group registration / images : 2015-650 : Group registration / images : approx. 1763 images. | CoStar Realty Information, Inc. (employer for hire of Richard Grant) |
| 1657 | VA 1-436-584 | Group registration / images : 2014-359 : Group registration / images : approx. 495 images | CoStar Realty Information, Inc. (employer for hire of Michael J. Deery) |
| 1658 | VA 1-436-587 | Group registration / images : 2014-328 : Group registration / images : approx. 734 images. | CoStar Realty Information, Inc. (employer for hire of Jerry Block) |
| 1659 | VA 1-436-590 | Group registration / images : 2014-355 : Group registration / images : approx. 1041 images. | CoStar Realty Information, Inc. (employer for hire of Mark Dolan) |
| 1660 | VA 1-436-591 | Group registration / images : 2014-384 : Group registration / images : approx. 3255 images. | CoStar Realty Information, Inc. (employer for hire of Ron Bailey) |
| 1661 | VA 1-436-595 | Group registration / images : 2014-347 : Group registration / images : approx. 1905 images. | CoStar Realty Information, Inc. (employer for hire of Laurie LeMaster) |
| 1662 | VA 1-436-596 | Group registration / images : 2014-361 : Group registration / images : approx. 1438 images | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 1663 | VA 1-436-602 | Group registration / images : 2014-389 : Group registration / images : approx. 1461 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 1664 | VA 1-436-603 | Group registration / images : 2014-321 : Group registration / images : approx. 749 images | CoStar Realty Information, Inc. (employer for hire of Jamie Limberg) |
| 1665 | VA 1-436-604 | Group registration / images : 2014-325 : Group registration / images : approx. 1641 images. | CoStar Realty Information, Inc. (employer for hire of Jeff Karels) |
| 1666 | VA 1-436-605 | Group registration / images : 2014-326 : Group registration / images : approx. 446 images. | CoStar Realty Information, Inc. (employer for hire of Jeffrey A. Leonhardt) |
| 1667 | VA 1-436-606 | Group registration / images : 2014-376 : Group registration / images : approx. 1509 images. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 1668 | VA 1-436-612 | Group registration / images : 2014-320 : Group registration / images : approx. 1847 images. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 1669 | VA 1-436-613 | Group registration / images : 2014-388 : Group registration / images : approx. 1998 images. | CoStar Realty Information, Inc. (employer for hire of Russell Holloway) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1670 | VA 1-436-614 | Group registration / images : 2014-294 : Group registration / images : approx. 2347 images. | CoStar Realty Information, Inc. (employer for hire of David Alexander) |
| 1671 | VA 1-436-618 | Group registration / images : 2016-020 : Group registration / images : approx. 1270 images. | CoStar Realty Information Inc. |
| 1672 | VA 1-436-619 | Group registration / images : 2016-114 : Group registration / images : approx. 1007 images. | CoStar Realty Information, Inc. (employer for hire of Pamela Lawrentz) |
| 1673 | VA 1-436-622 | Group registration / images : 2015-461 : Group registration / images : approx. 893 images. | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 1674 | VA 1-436-623 | Group registration / images : 2015-460 : Group registration / images : approx. 633 images. | CoStar Realty Information, Inc. (employer for hire of Mark Dolan) |
| 1675 | VA 1-436-626 | Group registration / images : 2015-464 : Group registration / images : approx. 1463 images. | CoStar Realty Information, Inc. (employer for hire of Matthew Cook) |
| 1676 | VA 1-436-628 | Group registration / images : 2015-517 : Group registration / images : approx. 2163 images. | CoStar Realty Information, Inc. (employer for hire of Trisha Everitt) |
| 1677 | VA 1-436-629 | Group registration / images : 2016-088 : Group registration / images : approx. 21 images. | CoStar Realty Information, Inc. (employer for hire of Lawrence Hiatt) |
| 1678 | VA 1-436-631 | Group registration / images : 2016-055 : Group registration / images : approx. 1222 images. | CoStar Realty Information, Inc. (employer for hire of Jamie Limberg) |
| 1679 | VA 1-436-632 | Group registration / images : 2016-056 : Group registration / images : approx. 460 images | CoStar Realty Information, Inc. (employer for hire of Jarren Small) |
| 1680 | VA 1-436-633 | Group registration / images : 2016-076 : Group registration / images : approx. 1593 images | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 1681 | VA 1-436-634 | Group registration / images : 2016-081 : Group registration / images : approx. 1501 images. | CoStar Realty Information, Inc. (employer for hire of Kenneth Lund) |
| 1682 | VA 1-436-635 | Group registration / images : 2016-091 : Group registration / images : approx. 824 images. | CoStar Realty Information Inc. |
| 1683 | VA 1-436-636 | Group registration / images : 2016-080 : Group registration / images : approx. 1866 images. | CoStar Realty Information, Inc. (employer for hire of Justin Schmidt) |
| 1684 | VA 1-436-637 | Group registration / images : 2016-082 : Group registration / images : approx. 1681 images. | CoStar Realty Information, Inc. (employer for hire of Kris Kasabian) |
| 1685 | VA 1-436-638 | Group registration / images : 2016-083 : Group registration / images : approx. 1420 images. | CoStar Realty Information, Inc. (employer for hire of Kristen Rademacher) |
| 1686 | VA 1-436-639 | Group registration / images : 2016-078 : Group registration / images : approx. 1843 images. | CoStar Realty Information, Inc. (employer for hire of Joseph Furio) |
| 1687 | VA 1-436-641 | Group registration / images : 2016-059 : Group registration / images : approx. 1086 images. | CoStar Realty Information, Inc. (employer for hire of Jason Koenig) |
| 1688 | VA 1-436-642 | Group registration / images : 2016-121 : Group registration / images : approx. 794 images. | CoStar Realty Information, Inc. (employer for hire of Rigoberto Perdomo) |
| 1689 | VA 1-436-643 | Group registration / images : 2016-018 : Group registration / images : approx. 768 images. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 1690 | VA 1-436-644 | Group registration / images : 2016-061 : Group registration / images : approx. 1565 images. | CoStar Realty Information, Inc. (employer for hire of Jay Sanchez) |
| 1691 | VA 1-436-646 | Group registration / images : 2016-120 : Group registration / images : approx. 1439 images. | CoStar Realty Information, Inc. (employer for hire of Richard Grant) |
| 1692 | VA 1-436-648 | Group registration / images : 2016-065 : Group registration / images : approx. 734 images. | CoStar Realty Information, Inc. (employer for hire of Jeremy Wescott) |
| 1693 | VA 1-436-650 | Group registration / images : 2016-060 : Group registration / images : approx. 1158 images. | CoStar Realty Information, Inc. (employer for hire of Jason Tuomey) |
| 1694 | VA 1-436-656 | Group registration / images : 2016-087 : Group registration / images : approx. 786 images. | CoStar Realty Information, Inc. (employer for hire of Laurie Goodwin) |
| 1695 | VA 1-436-657 | Group registration / images : 2016-118 : Group registration / images : approx. 1190 images. | CoStar Realty Information, Inc. (employer for hire of Randy Rose) |
| 1696 | VA 1-436-660 | Group registration / images : 2016-093 : Group registration / images : approx. 1677 images. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 1697 | VA 1-436-662 | Group registration / images : 2016-092 : Group registration / images : approx. 585 images. | CoStar Realty Information, Inc. (employer for hire of Lima Maino) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1698 | VA 1-436-663 | Group registration / images : 2016-053 : Group registration / images : approx. 1784 images. | CoStar Realty Information, Inc. (employer for hire of J. N Blomdahl) |
| 1699 | VA 1-436-664 | Group registration / images : 2016-103 : Group registration / images : approx. 989 images. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 1700 | VA 1-436-666 | Group registration / images : 2016-111 : Group registration / images : approx. 1302 images. | CoStar Realty Information, Inc. (employer for hire of Nicholas Cassano) |
| 1701 | VA 1-436-669 | Group registration / images : 2016-068 : Group registration / images : approx. 1114 images. | CoStar Realty Information, Inc. (employer for hire of Jill Gilbert) |
| 1702 | VA 1-436-671 | Group registration / images : 2016-107 : Group registration / images : approx. 1253 images. | CoStar Realty Information, Inc. (employer for hire of Mike Bellsmith) |
| 1703 | VA 1-436-672 | Group registration / images : 2016-108 : Group registration / images : approx. 1209 images | CoStar Realty Information, Inc. (employer for hire of Mitch Birnbaum) |
| 1704 | VA 1-436-673 | Group registration / images : 2016-109 : Group registration / images : approx. 813 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Keingarsky) |
| 1705 | VA 1-436-674 | Group registration / images : 2016-110 : Group registration / images : approx. 788 images. | CoStar Realty Information, Inc. (employer for hire of Nancy Honeycutt) |
| 1706 | VA 1-436-675 | Group registration / images : 2016-112 : Group registration / images : approx. 1392 images. | CoStar Realty Information, Inc. (employer for hire of Nick Branston) |
| 1707 | VA 1-436-676 | Group registration / images : 2016-100 : Group registration / images : approx. 862 images. | CoStar Realty Information, Inc. (employer for hire of Matthew Cook) |
| 1708 | VA 1-436-677 | Group registration / images : 2016-097 : Group registration / images : approx. 914 images. | CoStar Realty Information, Inc. (employer for hire of Mark McNamara) |
| 1709 | VA 1-436-678 | Group registration / images : 2016-098 : Group registration / images : approx. 873 images | CoStar Realty Information, Inc. (employer for hire of Mary Drost) |
| 1710 | VA 1-436-681 | Group registration / images : 2015-438 : Group registration / images : approx. 1372 images. | CoStar Realty Information, Inc. (employer for hire of Joshua Suter) |
| 1711 | VA 1-436-682 | Group registration / images : 2015-466 : Group registration / images : approx. 1840 images. | CoStar Realty Information, Inc. (employer for hire of Michael J. Murphy) |
| 1712 | VA 1-436-683 | Group registration / images : 2015-347 : Group registration / images : approx. 2359 images. | CoStar Realty Information, Inc. (employer for hire of Alan E. Battles) |
| 1713 | VA 1-436-686 | Group registration / images : 2015-489 : Group registration / images : approx. 1580 images. | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |
| 1714 | VA 1-436-688 | Group registration / images : 2015-484 : Group registration / images : approx. 3687 images. | CoStar Realty Information, Inc. (employer for hire of Richard Grant) |
| 1715 | VA 1-436-689 | Group registration / images : 2015-472 : Group registration / images : approx. 2190 images. | CoStar Realty Information, Inc. (employer for hire of Mitch Birnbaum) |
| 1716 | VA 1-436-690 | Group registration / images : 2015-502 : Group registration / images : approx. 2586 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Heald) |
| 1717 | VA 1-436-691 | Group registration / images : 2015-499 : Group registration / images : approx. 4627 images. | CoStar Realty Information, Inc. (employer for hire of Sam E. Blythe) |
| 1718 | VA 1-436-693 | Group registration / images : 2015-793 : Group registration / images : approx. 783 images. | CoStar Realty Information, Inc. (employer for hire of Michael Marx) |
| 1719 | VA 1-436-695 | Group registration / images : 2014-158 : Group registration / images : approx. 2288 images | CoStar Realty Information, Inc. (employer for hire of David Dunn) |
| 1720 | VA 1-436-696 | Group registration / images : 2014-171 : Group registration / images : approx. 1595 images. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |
| 1721 | VA 1-436-697 | Group registration / images : 2014-176 : Group registration / images : approx. 2962 images. | CoStar Realty Information, Inc. (employer for hire of James Petrylka) |
| 1722 | VA 1-436-700 | Group registration / images : 2014-129 : Group registration / images : approx. 208 images. | CoStar Realty Information, Inc. (employer for hire of Alan Thieroff) |
| 1723 | VA 1-436-701 | Group registration / images : 2014-132 : Group registration / images : approx. 4301 images. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 1724 | VA 1-436-702 | Group registration / images : 2014-137 : Group registration / images : approx. 2184 images. | CoStar Realty Information, Inc. (employer for hire of Brian Falacienski) |
| 1725 | VA 1-436-703 | Group registration / images : 2014-136 : Group registration / images : approx. 1033 images. | CoStar Realty Information Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1726 | VA 1-436-706 | Group registration / images : 2014-149 : Group registration / images : approx. 734 images. | CoStar Realty Information, Inc. (employer for hire of Chuck Carpenter) |
| 1727 | VA 1-436-707 | Group registration / images : 2014-187 : Group registration / images : approx. 3319 images. | CoStar Realty Information, Inc. (employer for hire of Joerg Boetel) |
| 1728 | VA 1-436-709 | Group registration / images : 2014-160 : Group registration / images : approx. 3523 images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 1729 | VA 1-436-710 | Group registration / images : 2014-153 : Group registration / images : approx. 1615 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 1730 | VA 1-436-711 | Group registration / images : 2014-192 : Group registration / images : approx. 2568 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan Coon) |
| 1731 | VA 1-436-712 | Group registration / images : 2014-138 : Group registration / images : approx. 2040 images. | CoStar Realty Information, Inc. (employer for hire of Brooke Watson) |
| 1732 | VA 1-436-714 | Group registration / images : 2014-142 : Group registration / images : approx. 1800 images | CoStar Realty Information Inc. |
| 1733 | VA 1-436-715 | Group registration / images : 2014-191 : Group registration / images : approx. 2996 images | CoStar Realty Information, Inc. (employer for hire of John Georgiadis) |
| 1734 | VA 1-436-717 | Group registration / images : 2014-155 : Group registration / images : approx. 1516 images. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 1735 | VA 1-436-718 | Group registration / images : 2014-140 : Group registration / images : approx. 2929 images. | CoStar Realty Information, Inc. (employer for hire of Carolyn Crisp) |
| 1736 | VA 1-436-719 | Group registration / images : 2014-194 : Group registration / images : approx. 2347 images. | CoStar Realty Information, Inc. (employer for hire of Justin Schmidt) |
| 1737 | VA 1-436-720 | Group registration / images : 2014-133 : Group registration / images : approx. 876 images. | CoStar Realty Information, Inc. (employer for hire of Anthony Byrnes) |
| 1738 | VA 1-436-721 | Group registration / images : 2014-159 : Group registration / images : approx. 2357 images. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 1739 | VA 1-436-722 | Group registration / images : 2014-174 : Group registration / images : approx. 2001 images. | CoStar Realty Information, Inc. (employer for hire of Isiah Buchanan) |
| 1740 | VA 1-436-723 | Group registration / images : 2014-193 : Group registration / images : approx. 1194 images. | CoStar Realty Information, Inc. (employer for hire of Joseph Furio) |
| 1741 | VA 1-436-725 | Group registration / images : 2014-135 : Group registration / images : approx. 2011 images. | CoStar Realty Information, Inc. (employer for hire of Benjamin Jones) |
| 1742 | VA 1-436-726 | Group registration / images : 2014-150 : Group registration / images : approx. 1763 images. | CoStar Realty Information, Inc. (employer for hire of Cindy Kelleher) |
| 1743 | VA 1-436-728 | Group registration / images : 2015-500 : Group registration / images : approx. 1657 images. | CoStar Realty Information, Inc. (employer for hire of Scott Langford) |
| 1744 | VA 1-436-729 | Group registration / images : 2014-248 : Group registration / images : approx. 3206 images. | CoStar Realty Information, Inc. (employer for hire of Stephanie Taylor) |
| 1745 | VA 1-436-731 | Group registration / images : 2014-246 : Group registration / images : approx. 1008 images. | CoStar Realty Information, Inc. (employer for hire of Simon Kassel) |
| 1746 | VA 1-436-732 | Group registration / images : 2014-224 : Group registration / images : approx. 2950 images. | CoStar Realty Information, Inc. (employer for hire of Nara Cox) |
| 1747 | VA 1-436-733 | Group registration / images : 2014-222 : Group registration / images : approx. 1165 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Keingarsky) |
| 1748 | VA 1-436-736 | Group registration / images : 2014-221 : Group registration / images : approx. 1950 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Birnbaum) |
| 1749 | VA 1-436-737 | Group registration / images : 2014-250 : Group registration / images : approx. 775 images. | CoStar Realty Information, Inc. (employer for hire of Stewart Cairns) |
| 1750 | VA 1-436-738 | Group registration / images : 2014-263 : Group registration / images : approx. 2325 images. | CoStar Realty Information, Inc. (employer for hire of Victoria Iniguez) |
| 1751 | VA 1-436-740 | Group registration / images : 2014-251 : Group registration / images : approx. 839 images. | CoStar Realty Information, Inc. (employer for hire of Taylour White) |
| 1752 | VA 1-436-742 | Group registration / images : 2014-238 : Group registration / images : approx. 30 images. | CoStar Realty Information, Inc. (employer for hire of Ron Bailey) |
| 1753 | VA 1-436-743 | Group registration / images : 2014-237 : Group registration / images : approx. 1663 images. | CoStar Realty Information, Inc. (employer for hire of Robert Dallas) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1754 | VA 1-436-744 | Group registration / images : 2014-236 : Group registration / images : approx. 860 images. | CoStar Realty Information, Inc. (employer for hire of Robert Clayton) |
| 1755 | VA 1-436-745 | Group registration / images : 2014-247 : Group registration / images : approx. 2595 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Heald) |
| 1756 | VA 1-436-746 | Group registration / images : 2014-259 : Group registration / images : approx. 3068 images. | CoStar Realty Information, Inc. (employer for hire of Trisha Everitt) |
| 1757 | VA 1-436-747 | Group registration / images : 2014-257 : Group registration / images : approx. 1216 images. | CoStar Realty Information, Inc. (employer for hire of Todd Cook) |
| 1758 | VA 1-436-748 | Group registration / images : 2014-245 : Group registration / images : approx. 2353 images. | CoStar Realty Information, Inc. (employer for hire of Scott F Kerr) |
| 1759 | VA 1-436-749 | Group registration / images : 2014-242 : Group registration / images : approx. 2081 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Devaney) |
| 1760 | VA 1-436-750 | Group registration / images : 2014-243 : Group registration / images : approx. 3646 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 1761 | VA 1-436-753 | Group registration / images : 2014-264 : Group registration / images : approx. 4599 images. | CoStar Realty Information, Inc. (employer for hire of William Neary) |
| 1762 | VA 1-436-759 | Group registration / images : 2015-456 : Group registration / images : approx. 697 images. | CoStar Realty Information, Inc. (employer for hire of Lisa Levonian) |
| 1763 | VA 1-436-760 | Group registration / images : 2015-455 : Group registration / images : approx. 2736 images. | CoStar Realty Information, Inc. (employer for hire of Linda Cook) |
| 1764 | VA 1-436-761 | Group registration / images : 2015-454 : Group registration / images : approx. 2845 images. | CoStar Realty Information, Inc. (employer for hire of Lima Maino) |
| 1765 | VA 1-436-763 | Group registration / images : 2015-490 : Group registration / images : approx. 1782 images. | CoStar Realty Information, Inc. (employer for hire of Robert J Hereth) |
| 1766 | VA 1-436-764 | Group registration / images : 2015-510 : Group registration / images : approx. 2297 images. | CoStar Realty Information, Inc. (employer for hire of Thom Murray) |
| 1767 | VA 1-436-765 | Group registration / images : 2015-474 : Group registration / images : approx. 1671 images. | CoStar Realty Information, Inc. (employer for hire of Nancy Honeycutt) |
| 1768 | VA 1-436-766 | Group registration / images : 2015-467 : Group registration / images : approx. 1333 images. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 1769 | VA 1-436-769 | Group registration / images : 2016-122 : Group registration / images : approx. 1528 images. | CoStar Realty Information, Inc. (employer for hire of Rob Beary) |
| 1770 | VA 1-436-771 | Group registration / images : 2015-508 : Group registration / images : approx. 1583 images. | CoStar Realty Information, Inc. (employer for hire of Taylour White) |
| 1771 | VA 1-436-775 | Group registration / images : 2015-507 : Group registration / images : approx. 792 images. | CoStar Realty Information, Inc. (employer for hire of Taylor Nealand) |
| 1772 | VA 1-436-776 | Group registration / images : 2015-506 : Group registration / images : approx. 841 images. | CoStar Realty Information, Inc. (employer for hire of Stewart Cairns) |
| 1773 | VA 1-436-777 | Group registration / images : 2015-514 : Group registration / images : approx. 2288 images. | CoStar Realty Information, Inc. (employer for hire of Timothy Dabbs) |
| 1774 | VA 1-436-779 | Group registration / images : 2015-445 : Group registration / images : approx. 715 images. | CoStar Realty Information, Inc. (employer for hire of Larry Kerner) |
| 1775 | VA 1-436-780 | Group registration / images : 2015-473 : Group registration / images : approx. 1241 images. | CoStar Realty Information, Inc. (employer for hire of Mitchell Keingarsky) |
| 1776 | VA 1-436-782 | Group registration / images : 2015-441 : Group registration / images : approx. 1235 images. | CoStar Realty Information, Inc. (employer for hire of Kris Kasabian) |
| 1777 | VA 1-436-783 | Group registration / images : 2015-470 : Group registration / images : approx. 1910 images. | CoStar Realty Information, Inc. (employer for hire of Michelle Mohr) |
| 1778 | VA 1-436-784 | Group registration / images : 2015-498 : Group registration / images : approx. 3080 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 1779 | VA 1-436-785 | Group registration / images : 2015-505 : Group registration / images : approx. 3839 images. | CoStar Realty Information, Inc. (employer for hire of Steve Cuttler) |
| 1780 | VA 1-436-786 | Group registration / images : 2015-501 : Group registration / images : approx. 2238 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Callaway) |
| 1781 | VA 1-436-787 | Group registration / images : 2015-509 : Group registration / images : approx. 2331 images. | CoStar Realty Information, Inc. (employer for hire of Terri Stanley) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1782 | VA 1-436-789 | Group registration / images : 2016-129 : Group registration / images : approx. 1766 images | CoStar Realty Information Inc. |
| 1783 | VA 1-436-790 | Group registration / images : 2016-131 : Group registration / images : approx. 1659 images. | CoStar Realty Information, Inc. (employer for hire of Sam E Blythe) |
| 1784 | VA 1-436-792 | Group registration / images : 2016-027 : Group registration / images : approx. 757 images. | CoStar Realty Information, Inc. (employer for hire of Clint A Bliss) |
| 1785 | VA 1-436-793 | Group registration / images : 2016-026 : Group registration / images : approx. 1664 images. | CoStar Realty Information, Inc. (employer for hire of Christopher Weaver) |
| 1786 | VA 1-436-794 | Group registration / images : 2016-004 : Group registration / images : approx. 871 images. | CoStar Realty Information, Inc. (employer for hire of Alessandro Santoro) |
| 1787 | VA 1-436-796 | Group registration / images : 2016-141 : Group registration / images : approx. 1071 images. | CoStar Realty Information, Inc. (employer for hire of Timothy Dabbs) |
| 1788 | VA 1-436-799 | Group registration / images : 2016-133 : Group registration / images : approx. 878 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Callaway) |
| 1789 | VA 1-436-800 | Group registration / images : 2016-127 : Group registration / images : approx. 1220 images. | CoStar Realty Information, Inc. (employer for hire of Roni-Leigh Burritt) |
| 1790 | VA 1-436-802 | Group registration / images : 2016-011 : Group registration / images : approx. 1432 images. | CoStar Realty Information, Inc. (employer for hire of Barbara Rudolf) |
| 1791 | VA 1-436-804 | Group registration / images : 2016-009 : Group registration / images : approx. 1104 images. | CoStar Realty Information, Inc. (employer for hire of Anita Shin) |
| 1792 | VA 1-436-805 | Group registration / images : 2016-130 : Group registration / images : approx. 1512 images. | CoStar Realty Information, Inc. (employer for hire of Ryan Gwilliam) |
| 1793 | VA 1-436-809 | Group registration / images : 2016-102 : Group registration / images : approx. 1452 images. | CoStar Realty Information, Inc. (employer for hire of Michael Johnson) |
| 1794 | VA 1-436-811 | Group registration / images : 2016-094 : Group registration / images : approx. 1438 images. | CoStar Realty Information, Inc. (employer for hire of Lisa Levonian) |
| 1795 | VA 1-436-815 | Group registration / images : 2016-067 : Group registration / images : approx. 2718 images. | CoStar Realty Information, Inc. (employer for hire of Jessica Ho) |
| 1796 | VA 1-436-819 | Group registration / images : 2015-432 : Group registration / images : approx. 1239 images. | CoStar Realty Information, Inc. (employer for hire of John Ferguson) |
| 1797 | VA 1-436-824 | Group registration / images : 2015-504 : Group registration / images : approx. 3280 images | CoStar Realty Information Inc. |
| 1798 | VA 1-436-825 | Group registration / images : 2015-519 : Group registration / images : approx. 2693 images. | CoStar Realty Information, Inc. (employer for hire of Victoria Iniguez) |
| 1799 | VA 1-436-826 | Group registration / images : 2015-497 : Group registration / images : approx. 2442 images | CoStar Realty Information Inc. |
| 1800 | VA 1-436-828 | Group registration / images : 2015-448 : Group registration / images : approx. 1410 images. | CoStar Realty Information, Inc. (employer for hire of Laurie Goodwin) |
| 1801 | VA 1-436-829 | Group registration / images : 2015-449 : Group registration / images : approx. 100 images. | CoStar Realty Information, Inc. (employer for hire of Lawrence Hiatt) |
| 1802 | VA 1-436-830 | Group registration / images : 2015-440 : Group registration / images : approx. 6942 images. | CoStar Realty Information, Inc. (employer for hire of Kenneth Lund) |
| 1803 | VA 1-436-831 | Group registration / images : 2015-439 : Group registration / images : approx. 3017 images. | CoStar Realty Information, Inc. (employer for hire of Justin Schmidt) |
| 1804 | VA 1-436-833 | Group registration / images : 2016-145 : Group registration / images : approx. 1768 images. | CoStar Realty Information Inc. |
| 1805 | VA 1-436-836 | Group registration / images : 2016-033 : Group registration / images : approx. 811 images. | CoStar Realty Information, Inc. (employer for hire of Darrell Shultz) |
| 1806 | VA 1-436-837 | Group registration / images : 2016-038 : Group registration / images : approx. 1235 images. | CoStar Realty Information, Inc. (employer for hire of Deawell Adair) |
| 1807 | VA 1-436-839 | Group registration / images : 2016-040 : Group registration / images : approx. 1467 images. | CoStar Realty Information, Inc. (employer for hire of Douglas Wright) |
| 1808 | VA 1-436-840 | Group registration / images : 2016-035 : Group registration / images : approx. 1389 images. | CoStar Realty Information, Inc. (employer for hire of David Dunn) |
| 1809 | VA 1-436-843 | Group registration / images : 2016-047 : Group registration / images : approx. 1297 images. | CoStar Realty Information, Inc. (employer for hire of Gene Inserto) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1810 | VA 1-436-844 | Group registration / images : 2016-031 : Group registration / images : approx. 1178 images. | CoStar Realty Information, Inc. (employer for hire of Daniel Marquez) |
| 1811 | VA 1-436-847 | Group registration / images : 2016-134 : Group registration / images : approx. 1199 images. | CoStar Realty Information, Inc. (employer for hire of Stacey Heald) |
| 1812 | VA 1-436-850 | Group registration / images : 2013-356 : Group registration / images : approx. 5360 images. | CoStar Realty Information, Inc. (employer for hire of Mary Drost) |
| 1813 | VA 1-436-853 | Group registration / images : 2015-134 : Group registration / images : approx. 648 images. | CoStar Realty Information, Inc. (employer for hire of Robert Clayton) |
| 1814 | VA 1-436-854 | Group registration / images : 2015-064 : Group registration / images : approx. 1501 images. | CoStar Realty Information, Inc. (employer for hire of Jamie Limberg) |
| 1815 | VA 1-436-856 | Group registration / images : 2016-034 : Group registration / images : approx. 843 images. | CoStar Realty Information, Inc. (employer for hire of Dave Alexander) |
| 1816 | VA 1-436-858 | Group registration / images : 2016-036 : Group registration / images : approx. 1121 images. | CoStar Realty Information, Inc. (employer for hire of David Manahan) |
| 1817 | VA 1-436-859 | Group registration / images : 2016-037 : Group registration / images : approx. 1503 images. | CoStar Realty Information, Inc. (employer for hire of David McCord) |
| 1818 | VA 1-436-862 | Group registration / images : 2016-043 : Group registration / images : approx. 1213 images. | CoStar Realty Information, Inc. (employer for hire of Ed Messenger) |
| 1819 | VA 1-436-863 | Group registration / images : 2016-021 : Group registration / images : approx. 1198 images. | CoStar Realty Information, Inc. (employer for hire of Chloe Miller) |
| 1820 | VA 1-436-865 | Group registration / images : 2016-028 : Group registration / images : approx. 861 images. | CoStar Realty Information, Inc. (employer for hire of Dale Rushing) |
| 1821 | VA 1-436-868 | Group registration / images : 2016-042 : Group registration / images : approx. 690 images. | CoStar Realty Information, Inc. (employer for hire of Dwayne Walker) |
| 1822 | VA 1-436-869 | Group registration / images : 2016-137 : Group registration / images : approx. 1665 images. | CoStar Realty Information, Inc. (employer for hire of Terri Stanley) |
| 1823 | VA 1-436-870 | Group registration / images : 2016-148 : Group registration / images : approx. 925 images | CoStar Realty Information Inc. |
| 1824 | VA 1-436-871 | Group registration / images : 2016-147 : Group registration / images : approx. 1422 images. | CoStar Realty Information, Inc. (employer for hire of Victoria Iniguez) |
| 1825 | VA 1-436-872 | Group registration / images : 2016-041 : Group registration / images : approx. 492 images. | CoStar Realty Information, Inc. (employer for hire of Drew Davis) |
| 1826 | VA 1-436-876 | Group Registration/Images: 2015-179 | CoStar Realty Information, Inc., Employer for Hire of Anita Shin |
| 1827 | VA 1-436-878 | Group registration / images : 2015-175 : Group registration / images : approx. 1442 images. | CoStar Realty Information, Inc. (employer for hire of Alyssa Cirilli) |
| 1828 | VA 1-436-880 | Group registration / images : 2015-171 : Group registration / images : approx. 1761 images. | CoStar Realty Information, Inc. (employer for hire of Alan E Battles) |
| 1829 | VA 1-437-089 | Group Registration / images : 2014-545 : Group Registration / images : approx. 1531 images. | CoStar Realty Information, Inc. (employer for hire of Randy 'Rose) |
| 1830 | VA 1-437-100 | Group Registration / images : 2014-560 : Group Registration / images : approx. 1890 images. | CoStar Realty Information, Inc. (employer for hire of Sam E. 'Blythe) |
| 1831 | VA 1-437-101 | Group Registration / images : 2014-531 : Group Registration / images : approx. 2305 images. | CoStar Realty Information, Inc. (employer for hire of Michael 'Marx) |
| 1832 | VA 1-437-110 | Group Registration / images : 2014-573 : Group Registration / images : approx. 1483 images. | CoStar Realty Information, Inc. (employer for hire of Thomas 'Stuebe) |
| 1833 | VA 1-437-111 | Group Registration / images : 2011-098 : Group Registration / images : approx. 8524 images. | CoStar Realty Information, Inc. (employer for hire of Mary 'Drost) |
| 1834 | VA 1-437-112 | Group Registration / images : 2011-074 : Group Registration / images : approx. 13780 images. | CoStar Realty Information, Inc. (employer for hire of Jonathan 'Coon) |
| 1835 | VA 1-437-115 | Group Registration / images : 2011-518 : Group Registration / images : approx. 2394 images. | CoStar Realty Information, Inc. (employer for hire of Lima 'Maino) |
| 1836 | VA 1-437-116 | Group Registration / images : 2016-272 : Group Registration / images : approx. 2003 images. | CoStar Realty Information, Inc. (employer for hire of Ryan 'Devaney) |
| 1837 | VA 1-437-117 | Group Registration / images: 2014-559 : Group Registration / images: approx. 1756 images. | CoStar Realty Information, Inc. (employer for hire of Ryan 'Gwilliam) |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1838 | VA 1-437-121 | Group Registration / images: 2014-536 : Group Registration / images : approx. 2014 images. | CoStar Realty Information, Inc. (employer for hire of Mitch 'Birnbaum) |
| 1839 | VA 1-437-122 | Group Registration / images: 2014-546 : Group Registration / images : approx. 392 images. | CoStar Realty Information, Inc. (employer for hire of Richard 'Craig) |
| 1840 | VA 1-437-125 | Group Registration / images: 2014-553 : Group Registration / images : approx. 238 images. | CoStar Realty Information, Inc. (employer for hire of Ron 'Aria) |
| 1841 | VA 1-437-126 | Group Registration / images: 2014-524 : Group Registration / images : approx. 1763 images. | CoStar Realty Information, Inc. (employer for hire of Mary 'Drost) |
| 1842 | VA 1-437-130 | Group Registration / images: 2014-539 : Group Registration / images : approx. 1582 images. | CoStar Realty Information, Inc. (employer for hire of Nick 'Branston) |
| 1843 | VA 1-437-134 | Group Registration / images: 2014-578 : Group Registration / images : approx. 1961 images. | CoStar Realty Information, Inc. (employer for hire of Trisha 'Everitt) |
| 1844 | VA 1-437-135 | Group Registration / images: 2014-069 : Group Registration / images : approx. 10653 images. | CoStar Realty Information, Inc. (employer for hire of Jill 'Gilbert) |
| 1845 | VA 1-437-136 | Group Registration / images: 2014-572 : Group Registration / images : approx. 1230 images. | CoStar Realty Information, Inc. (employer for hire of Thom 'Murray) |
| 1846 | VA 1-437-139 | Group Registration / images: 2014-548 : Group Registration / images : approx. 1454 images. | CoStar Realty Information, Inc. (employer for hire of Rob 'Beary) |
| 1847 | VA 1-437-163 | Group registration / images : 2016-071 : Group registraiton / images : approx. 1482 images. | CoStar Realty Information, Inc. (employer for hire of Joerg 'Boetel) |
| 1848 | VA 1-437-166 | Group registration / images : 2016-072 : Group registraiton / images : approx. 1340 images. | CoStar Realty Information, Inc. (employer for hire of John 'Bolling) |
| 1849 | VA 1-437-167 | Group registration / images : 2016-014 : Group registraiton / images : approx. 1158 images. | CoStar Realty Information, Inc. (employer for hire of Bob 'Benkert) |
| 1850 | VA 1-437-169 | Group registration / images : 2016-003 : Group registraiton / images : approx. 902 images. | CoStar Realty Information, Inc. (employer for hire of Alan 'Thieroff) |
| 1851 | VA 1-437-171 | Group registration / images : 2016-016 : Group registration / images : approx. 755 images. | CoStar Realty Information, Inc. (employer for hire of Brian 'Falacienski) |
| 1852 | VA 1-437-172 | Group registration / images : 2016-124 : Group registration / images : approx. 556 images. | CoStar Realty Information, Inc. (employer for hire of Robert 'Dallas) |
| 1853 | VA 1-437-173 | Group registration / images : 2016-015 : Group registration / images : approx. 585 images. | CoStar Realty Information, Inc. (employer for hire of Brandon 'Maxwell) |
| 1854 | VA 1-437-175 | Group registration / images : 2016-073: Group registration / images : approx. 1284 images. | CoStar Realty Information, Inc. (employer for hire of John 'Ehart) |
| 1855 | VA 1-635-647 | Group Registration/Photos: 2007499. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1856 | VA 1-635-649 | Group Registration/Photos: 2007449. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th floor, Bethesda, MD, 20814-5388 |
| 1857 | VA 1-635-652 | Group Registration/Photos: 2007518. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1858 | VA 1-635-653 | Group Registration/Photos: 2007459. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th floor, Bethesda, MD, 20814-5388 |
| 1859 | VA 1-635-655 | Group Registration/Photos: 2007549. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1860 | VA 1-635-657 | Group Registration/Photos: 2007559. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1861 | VA 1-635-658 | Group Registration/Photos: 2007498. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th floor, Bethesda, MD, 20814-5388 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1862 | VA 1-635-660 | Group Registration/Photos: 2007437. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1863 | VA 1-635-662 | Group Registration/Photos: 2007489. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th floor, Bethesda, MD, 20814-5388 |
| 1864 | VA 1-635-727 | Group Registration/Photos: 2007471. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1865 | VA 1-635-732 | Group Registration/Photos: 2007553. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1866 | VA 1-635-734 | Group Registration/Photos: 2007516. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1867 | VA 1-635-737 | Group Registration/Photos: 2007554. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1868 | VA 1-635-741 | Group Registration/Photos: 2007452. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5389 |
| 1869 | VA 1-635-744 | Group Registration/Photos: 2007446. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1870 | VA 1-635-749 | Group Registration/Photos: 2007539. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1871 | VA 1-635-750 | Group Registration/Photos: 2007543. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5390 |
| 1872 | VA 1-635-751 | Group Registration/Photos: 2007538. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5391 |
| 1873 | VA 1-635-752 | Group Registration/Photos: 2007555. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5392 |
| 1874 | VA 1-635-754 | Group Registration/Photos: 2007537. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5393 |
| 1875 | VA 1-635-755 | Group Registration/Photos: 2007527. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5394 |
| 1876 | VA 1-635-757 | Group Registration/Photos: 2007615. | CoStar Reality Information, Inc., Employer for Hire of James Petrylka, employer for hire. Authorship: Reproduction of work of art, Photograph. |
| 1877 | VA 1-635-758 | Group Registration/Photos: 2007696. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1878 | VA 1-635-805 | Group Registration/Photos: 2007496. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1879 | VA 1-635-813 | Group Registration/Photos: 2007438. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1880 | VA 1-635-822 | Group Registration/Photos: 2007667. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5395 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1881 | VA 1-635-850 | Group Registration/Photos: 2007586. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1882 | VA 1-635-854 | Group Registration/Photos: 2007622. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5396 |
| 1883 | VA 1-635-858 | Group Registration/Photos: 2007706. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1884 | VA 1-635-867 | Registration/Photos: 2007637. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5397 |
| 1885 | VA 1-635-868 | Group Registration/Photos: 2007709. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1886 | VA 1-635-871 | Group Registration/Photos: 2007598. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1887 | VA 1-635-911 | Group Registration/Photos: 2007515. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1888 | VA 1-635-912 | Group Registration/Photos: 2007464. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1889 | VA 1-635-914 | Group Registration/Photos: 2007474. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5398 |
| 1890 | VA 1-635-929 | Group Registration/Photos: 2007656. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388 |
| 1891 | VA 1-635-954 | Group Registration/Photos: 2007674 | CoStar Realty Information Inc. |
| 1892 | VA 1-635-957 | Group Registration/Photos: 2007673. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1893 | VA 1-635-984 | Group Registration/Photos: 2007700. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5399 |
| 1894 | VA 1-635-986 | Group Registration/Photos: 2007689. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1895 | VA 1-635-991 | Group Registration/Photos: 2007521. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1896 | VA 1-635-995 | Group Registration/Photos: 2007486. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1897 | VA 1-635-996 | Group Registration/Photos: 2007512. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1898 | VA 1-635-998 | Group Registration/Photos: 2007509. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1899 | VA 1-636-000 | Group Registration/Photos: 2007492. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1900 | VA 1-636-002 | Group Registration/Photos: 2007494. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5401 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1901 | VA 1-636-005 | Group Registration/Photos: 2007668. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1902 | VA 1-636-008 | Group Registration/Photos: 2007479. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1903 | VA 1-636-010 | Group Registration/Photos: 2007513. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5403 |
| 1904 | VA 1-636-012 | Group Registration/Photos: 2007653. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1905 | VA 1-636-021 | Group Registration/Photos: 2007652. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1906 | VA 1-636-022 | Group Registration/Photos: 2007542. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1907 | VA 1-636-025 | Group Registration/Photos: 2007533. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1908 | VA 1-636-028 | Group Registration/Photos: 2007532. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1909 | VA 1-636-033 | Group Registration/Photos: 2007529. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5405 |
| 1910 | VA 1-636-034 | Group Registration/Photos: 2007636. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1911 | VA 1-636-037 | Group Registration/Photos: 2007589. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1912 | VA 1-636-040 | Group Registration/Photos: 2007590. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1913 | VA 1-636-044 | Group Registration/Photos: 2007625. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1914 | VA 1-636-045 | Group Registration/Photos: 2007628. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1915 | VA 1-636-048 | Group Registration/Photos: 2007698. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1916 | VA 1-636-050 | Group Registration/Photos: 2007697. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1917 | VA 1-636-058 | Group Registration/Photos: 2007696. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1918 | VA 1-636-061 | Group Registration/Photos: 2007689. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1919 | VA 1-636-073 | Group Registration/Photos: 2007693. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1920 | VA 1-636-075 | Group Registration/Photos: 2007634. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1921 | VA 1-636-078 | Group Registration/Photos: 2007638. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1922 | VA 1-636-081 | Group Registration/Photos: 2007608. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1923 | VA 1-636-084 | Group Registration/Photos: 2007609. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5407 |
| 1924 | VA 1-636-095 | Group Registration/Photos: 2007654. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5408 |
| 1925 | VA 1-636-104 | Group Registration/Photos: 2007564. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5410 |
| 1926 | VA 1-636-111 | Group Registration/Photos: 2007580. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388 |
| 1927 | VA 1-636-114 | Group Registration/Photos: 2007583 Group Registration/Photos: Approximately 1327 Photos. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 1928 | VA 1-636-119 | Group Registration/Photos: 2007588. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1929 | VA 1-636-120 | Group Registration/Photos: 2007704. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5412 |
| 1930 | VA 1-636-121 | Group Registration/Photos: 2007658. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1931 | VA 1-636-123 | Group Registration/Photos: 2007606. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5413 |
| 1932 | VA 1-636-124 | Group Registration/Photos: 2007709. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1933 | VA 1-636-125 | Group Registration/Photos: 2007605. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1934 | VA 1-636-126 | Group Registration/Photos: 2007604. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5414 |
| 1935 | VA 1-636-127 | Group Registration/Photos: 2007627. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1936 | VA 1-636-130 | Group Registration/Photos: 2007692. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1937 | VA 1-636-133 | Group Registration/Photos: 2007603. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5416 |
| 1938 | VA 1-636-135 | Group Registration/Photos: 2007566. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1939 | VA 1-636-136 | Group Registration/Photos: 2007564. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1940 | VA 1-636-137 | Group Registration/Photos: 2007568. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5417 |
| 1941 | VA 1-636-185 | Group Registration/Photos: 2007620. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5418 |
| 1942 | VA 1-636-246 | Group Registration/Photos: 2007645. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1943 | VA 1-636-358 | Group Registration/Photos: 2007644. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1944 | VA 1-636-363 | Group Registration/Photos: 2007687. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1945 | VA 1-636-368 | Group Registration/Photos: 2007626. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5419 |
| 1946 | VA 1-636-376 | Group Registration/Photos: 2007687. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5420 |
| 1947 | VA 1-636-377 | Group Registration/Photos: 2007595. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5421 |
| 1948 | VA 1-636-379 | Group Registration/Photos: 2007669. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5422 |
| 1949 | VA 1-636-381 | Group Registration/Photos: 2007594. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5423 |
| 1950 | VA 1-636-390 | Group Registration/Photos: 2007600. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5424 |
| 1951 | VA 1-636-394 | Group Registration/Photos: 2007601. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1952 | VA 1-636-402 | Group Registration/Photos: 2007623. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 1953 | VA 1-636-403 | Group Registration/Photos: 2007624. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 1954 | VA 1-636-404 | Group Registration/Photos: 2007625. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5425 |
| 1955 | VA 1-636-413 | Group Registration/Photos: 2007658. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5426 |
| 1956 | VA 1-636-416 | Group Registration/Photos: 2007635. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1957 | VA 1-636-504 | Group Registration/Photos: 2007685. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1958 | VA 1-636-506 | Group Registration/Photos: 2007647. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5428 |
| 1959 | VA 1-636-507 | Group Registration/Photos: 2007647. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5429 |
| 1960 | VA 1-636-508 | Group Registration/Photos: 2007685. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1961 | VA 1-636-509 | Group Registration/Photos: 2007602. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5430 |
| 1962 | VA 1-636-510 | Group Registration/Photos:2007598 | CoStar Realty Information, Inc., Employer for Hire of Edward Bulken |
| 1963 | VA 1-636-511 | Group Registration/Photos: 2007673. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1964 | VA 1-636-512 | Group Registration/Photos: 2007678. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1965 | VA 1-636-515 | Group Registration/Photos: 2007642. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5431 |
| 1966 | VA 1-636-538 | Group Registration/Photos: 2007643. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1967 | VA 1-636-539 | Group Registration/Photos: 2007641. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1968 | VA 1-636-540 | Group Registration/Photos: 2007579. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1969 | VA 1-636-541 | Group Registration/Photos: 2007684. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1970 | VA 1-636-588 | Group Registration/Photos: 2007646. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5432 |
| 1971 | VA 1-636-592 | Group Registration/Photos: 2007634. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1972 | VA 1-636-595 | Group Registration/Photos: 2007567. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5433 |
| 1973 | VA 1-636-597 | Group Registration/Photos: 2007576. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 1974 | VA 1-636-599 | Group Registration/Photos: 2007661. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5434 |
| 1975 | VA 1-636-600 | Group Registration/Photos: 2007668. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5435 |
| 1976 | VA 1-636-601 | Group Registration/Photos: 2007623. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5436 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1977 | VA 1-636-603 | Group Registration/Photos: 2007627. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5437 |
| 1978 | VA 1-636-605 | Group Registration/Photos: 2007607. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1979 | VA 1-636-606 | Group Registration/Photos: 2007660. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1980 | VA 1-636-609 | Group Registration/Photos: 2007649. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1981 | VA 1-636-614 | Group Registration/Photos: 2007572. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1982 | VA 1-636-615 | Group Registration/Photos: 2007614. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1983 | VA 1-636-616 | Group Registration/Photos: 2007596. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1984 | VA 1-636-620 | Group Registration/Photos: 2007595. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5438 |
| 1985 | VA 1-636-621 | Group Registration/Photos: 2007594. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5439 |
| 1986 | VA 1-636-622 | Group Registration/Photos: 2007593. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1987 | VA 1-636-624 | Group Registration/Photos: 2007681. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1988 | VA 1-636-695 | Group Registration/Photos: 2007571. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5440 |
| 1989 | VA 1-636-697 | Photographer Pia Mianulli-Market-Virginia, West Virginia, District of Columbia, North Carolina. | CoStar Realty Information, Inc., Employer for Hire of Pia Mianulli; Citizenship: United States. Authorship: Reproduction of work of art, photograph. |
| 1990 | VA 1-636-699 | Group Registration/Photos: 2007592. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5441 |
| 1991 | VA 1-636-700 | Group Registration/Photos: 2007642. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1992 | VA 1-636-701 | Group Registration/Photos: 2007633. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5442 |
| 1993 | VA 1-636-702 | Group Registration/Photos: 2007632. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1994 | VA 1-636-703 | Group Registration/Photos: 2007637 | CoStar Realty Information, Inc. |
| 1995 | VA 1-636-704 | Group Registration/Photos: 2007636. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1996 | VA 1-636-705 | Group Registration/Photos: 2007591. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 1997 | VA 1-636-706 | Group Registration/Photos: 2007699. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 1998 | VA 1-636-707 | Group Registration/Photos: 2007700. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5443 |
| 1999 | VA 1-636-708 | Group Registration/Photos: 2007682. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2000 | VA 1-636-709 | Group Registration/Photos: 2007701 | CoStar Realty Information, Inc., Employer for Hire of Tandi Churchill |
| 2001 | VA 1-636-710 | Group Registration/Photos: 2007702 Photographs. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5444 |
| 2002 | VA 1-636-711 | Group Registration/Photos: 2007611. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2003 | VA 1-636-712 | Group Registration/Photos: 2007652. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2004 | VA 1-636-713 | Group Registration/Photos: 2007579. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2005 | VA 1-636-714 | GroupRegistration/Photos: 2007640. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5445 |
| 2006 | VA 1-636-715 | Group Registration/Photos: 2007597. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5446 |
| 2007 | VA 1-636-716 | Group Registration/Photos: 2007584. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5447 |
| 2008 | VA 1-636-718 | Group Registration/Photos: 2007582 | CoStar Realty Information, Inc., Employer for Hire of Charlotte Clark |
| 2009 | VA 1-636-719 | Group Registration/Photos: 2007593 | CoStar Realty Information, Inc., Employer for Hire of David Alexander |
| 2010 | VA 1-636-720 | Group Registration/Photos: 2007585. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5448 |
| 2011 | VA 1-636-721 | Group Registration/Photos: 2007635. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2012 | VA 1-636-722 | Group Registration/Photos: 2007641. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2013 | VA 1-636-723 | Group Registration/Photos: 2007587. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5449 |
| 2014 | VA 1-636-725 | Group Registration/Photos: 2007648. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5450 |
| 2015 | VA 1-636-726 | Group Registration/Photos: 2007659. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2016 | VA 1-636-728 | Group Registration/Photos: 2007653. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5452 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2017 | VA 1-636-729 | Group Registration/Photos: 2007616. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5453 |
| 2018 | VA 1-636-730 | Group Registration/Photos: 2007691. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5454 |
| 2019 | VA 1-636-731 | Group Registration/Photos: 2007604. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5455 |
| 2020 | VA 1-636-732 | Group Registration/Photos: 2007656. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2021 | VA 1-636-733 | Group Registration/Photos: 2007570. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5456 |
| 2022 | VA 1-636-735 | Group Registration/Photos: 2007565. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2023 | VA 1-636-736 | Group Registration/Photos: 2007592. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5457 |
| 2024 | VA 1-636-737 | Group Registration/Photos: 2007536. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5458 |
| 2025 | VA 1-636-743 | Group Registration/Photos: 2007677. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2026 | VA 1-636-746 | Group Registration/Photos: 2007610. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5459 |
| 2027 | VA 1-636-747 | Group Registration/Photos: 2007557. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5460 |
| 2028 | VA 1-636-748 | Group Registration/Photos: 2007616. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2029 | VA 1-636-749 | Group Registration/Photos: 2007676. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5461 |
| 2030 | VA 1-636-753 | Group Registration/Photos: 2007573. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2031 | VA 1-636-755 | Group Registration/Photos: 2007572. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5462 |
| 2032 | VA 1-636-756 | Group Registration/Photos: 2007445. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2033 | VA 1-636-757 | Group Registration/Photos: 2007435. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5463 |
| 2034 | VA 1-636-759 | Group Registration/Photos: 2007478. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5465 |
| 2035 | VA 1-636-761 | Group Registration/Photos: 2007433. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2036 | VA 1-636-762 | Group Registration/Photos: 2007463. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5466 |
| 2037 | VA 1-636-763 | Group Registration/Photos: 2007467. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2038 | VA 1-636-764 | Group Registration/Photos: 2007477. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2039 | VA 1-636-765 | Group Registration/Photos: 2007562. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5467 |
| 2040 | VA 1-636-766 | Group Registration/Photos: 2007561. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5468 |
| 2041 | VA 1-636-767 | Group Registration/Photos: 2007550. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5469 |
| 2042 | VA 1-636-770 | Group Registration/Photos: 2007681. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 2043 | VA 1-636-771 | Group Registration/Photos: 2007644. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 2044 | VA 1-636-772 | Group Registration/Photos: 2007580. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5470 |
| 2045 | VA 1-636-774 | Group Registration/Photos: 2007677. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5471 |
| 2046 | VA 1-636-871 | Group Registration/Photos: 2007578. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5472 |
| 2047 | VA 1-636-873 | Group Registration/Photos: 2007617. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5473 |
| 2048 | VA 1-636-875 | Group Registration/Photos: 2007574. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5474 |
| 2049 | VA 1-636-877 | Group Registration/Photos: 2007618. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2050 | VA 1-636-880 | Group Registration/Photos: 2007587. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5476 |
| 2051 | VA 1-636-882 | Group Registration/Photos: 2007585. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2052 | VA 1-636-885 | Group Registration/Photos: 2007661. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5477 |
| 2053 | VA 1-636-963 | Group Registration/Photos: 2007571. | CoStar Realty Information, Inc. |
| 2054 | VA 1-636-975 | Group Registration/Photos: 2007619 | CoStar Realty Information Inc Employer for Hire of Jeff Karels |
| 2055 | VA 1-637-092 | Group Registration/Photos: 2007576. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5478 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2056 | VA 1-637-095 | Group Registration/Photos: 2007588. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2057 | VA 1-637-096 | Group Registration/Photos: 2007632. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2058 | VA 1-637-348 | Group Registration/Photos: 2007455. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 2059 | VA 1-637-349 | Group Registration/Photos: 2007476. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 2060 | VA 1-637-350 | Group Registration/Photos: 2007475. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5479 |
| 2061 | VA 1-637-351 | Group Registration/Photos: 2007487. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 2062 | VA 1-637-352 | Group Registration/Photos: 2007528. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5480 |
| 2063 | VA 1-637-949 | Group Registration/Photos: 2007525. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5481 |
| 2064 | VA 1-638-210 | Group Registration/Photos: 2007666 | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz |
| 2065 | VA 1-638-211 | Group Registration/Photos: 2007633. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5482 |
| 2066 | VA 1-638-213 | Group Registration/Photos: 2007614. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2067 | VA 1-638-214 | Group Registration/Photos: 2007693. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2068 | VA 1-638-215 | Photographer Geoffrey Rubino market CAyear 2007. | CoStar Realty Information, Inc., Employer for Hire of Geoffrey Rubino; Citizenship: Maryland. Authorship: Photograph & Reproduction of work of art. |
| 2069 | VA 1-638-216 | Group Registration/Photos: 2007608. | CoStar Realty Information, Inc., Employer for Hire of Gene Inserto |
| 2070 | VA 1-638-219 | Group Registration/Photos: 2007618. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5483 |
| 2071 | VA 1-638-222 | Group Registration/Photos: 2007695. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2072 | VA 1-638-232 | Group Registration/Photos: 2007694. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2073 | VA 1-638-237 | Group Registration/Photos: 2007671. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388 |
| 2074 | VA 1-638-242 | Group Registration/Photos: 2007591. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5485 |
| 2075 | VA 1-638-248 | Group Registration/Photos: 2007485. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5486 |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2076 | VA 1-640-283 | Group Registration/Photos: 2007646. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5487 |
| 2077 | VA 1-640-428 | Group Registration/Photos: 2007534. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2078 | VA 1-640-681 | Group Registration/Photos: 2007703. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5488 |
| 2079 | VA 1-641-400 | Group Registration/Photos: 2007441. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5489 |
| 2080 | VA 1-641-405 | Group Registration/Photos: 2007434. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5491 |
| 2081 | VA 1-641-406 | Group Registration/Photos: 2007440. | CoStar Realty Information, Inc.. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5492 |
| 2082 | VA 1-643-761 | Group Registration/Photos: 2007462. | CoStar Realty Information, Inc., Employer for Hire of Dwayne Walker. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2083 | VA 1-643-772 | Group Registration/Photos: 2007461. | CoStar Realty Information, Inc., Employer for Hire of Deborah Montgomery. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2084 | VA 1-643-790 | Group Registration/Photos: 2007458. | CoStarRealty Information, Inc., Employer for Hire of Darrell Shultz. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388 |
| 2085 | VA 1-653-793 | Group Registration/Photos: 2007495. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 2086 | VA 1-653-829 | Group Registration/Photos: 2007694. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 2087 | VA 1-653-832 | Group Registration/Photos: 2007648. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 2088 | VA 1-659-241 | Group Registration/Photos: 2007663. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5389. |
| 2089 | VA 1-687-623 | Group Registration/Photos: 2007501. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 2090 | VA 1-700-331 | Group Registration/Photos: 2007639. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388. |
| 2091 | VA 1-700-349 | Group Registration/Photos: 2007469. | CoStar Realty Information, Inc., employer for hire of Ernst Mutchnick; Citizenship: United States. Authorship: Photograph & Reproduction of work of art. |
| 2092 | VA 1-700-351 | Group Registration/Photos: 2007468. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 2093 | VA 1-700-352 | Group Registration/Photos: 2007548. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD 20814-5388. |
| 2094 | VA 1-700-356 | Group Registration/Photos: 2007535. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2095 | VA 1-700-359 | Group Registration/Photos: 2007444. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 2096 | VA 1-700-364 | Group Registration/Photos: 2007506. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388. |
| 2097 | VA 1-700-366 | Group Registration/Photos: 2007505. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 2098 | VA 1-700-368 | Group Registration/Photos: 2007504. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 2099 | VA 1-700-373 | Group Registration/Photos: 2007432. | CoStar Realty Information Inc. Address: 2 Bethesda Metro Center 10th Floor, Bethesda, MD, 20814-5388. |
| 2100 | VA 1-720-114 | Group Registration/Photos: 2007679. | CoStar Realty Information, Inc. Address: 2 Bethesda Metro Center, 10th Floor, Bethesda, MD, 20814-5388. |
| 2101 | VA 1-898-306 | Group Registration/Images 2013-25303. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington DC, 20005. |
| 2102 | VA 1-898-308 | Group Registration/Images 2010-18901. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2103 | VA 1-901-800 | Group Registration / Images: 2012-73. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2104 | VA 1-918-512 | Group Registration / Images: 2012-371. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington Dc, 20005. |
| 2105 | VA 1-918-516 | Group Registration / Images: 2012-372. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washingotn Dc, 20005. |
| 2106 | VA 1-918-517 | Group Registration / Images: 2013-93. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2107 | VA 1-918-518 | Group Registration / ImagesL 2012-95. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2108 | VA 1-918-519 | Group Registration / Images: 2012-60. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washingotn Dc, 20005. |
| 2109 | VA 1-918-520 | Group Registration / Images: 2013-92. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2110 | VA 1-918-522 | Group Registration / Images: 2012-133. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2111 | VA 1-918-526 | Group Registration/Images: 2012-100. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2112 | VA 1-918-528 | Group Registration/ Images: 2012-235. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washingotn Dc, 20005. |
| 2113 | VA 1-918-529 | Group Registration / Images: 2013-113. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2114 | VA 1-918-530 | Group Registration / Images: 2012-374. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2115 | VA 1-918-537 | Group Registration / Images: 2012-109. | CoStar Realty Information, Inc. Address: 1331 L. Street NW, Washington, DC, 20005. |
| 2116 | VA 1-918-540 | Group Registration / Images: 2012-122. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2117 | VA 1-918-541 | Group Registration / Images: 2013-87. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2118 | VA 1-918-542 | Group Registration /Images: 2012-90. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2119 | VA 1-918-543 | Group Registration / Images: 2013-89. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washingotn Dc, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2120 | VA 1-918-544 | Group Registration/ Images: 2012-241. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2121 | VA 1-918-545 | Group Registration / Images: 2012-81. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2122 | VA 1-918-546 | Group Registration / Images: 2012-242. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2123 | VA 1-918-548 | Group Registration / Images: 2012-230. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2124 | VA 1-918-549 | Group Registration / Images: 2013-86. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washingotn Dc, 20005. |
| 2125 | VA 1-918-551 | Group Registration/Images: 2012-66. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2126 | VA 1-918-552 | Group Registration / Images: 2013-392. | CoStar Realty Information, Inc. |
| 2127 | VA 1-918-553 | Group Registration/ Images: 2012-231. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washingotn Dc, 20005. |
| 2128 | VA 1-918-554 | Group Registration/ Images: 2012-82. | CoStar Realty Information, Inc. Address: 1331 L. Street NW, Washington, DC, 20005. |
| 2129 | VA 1-918-555 | Group Registration/ Images: 2013-146. | CoStar Realty Information, Inc., Employer for Hire of Patrick O'Conor. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2130 | VA 1-918-556 | Group Registration / Images: 2012-16. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2131 | VA 1-918-558 | Group Registration/ Images: 2012-232. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2132 | VA 1-918-560 | Group Registration / Images: 2013-233. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2133 | VA 1-918-563 | Group Registration / Images: 2012-115. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2134 | VA 1-918-564 | Group Registration/ Images: 2012-64. | CoStar Realty Information, Inc,. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2135 | VA 1-918-567 | Group Registration / Images: 2012-120. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2136 | VA 1-918-574 | Group Registration / Images: 2012-59. | CoStar Realty Information, Inc. Address: 1331 L. Street NW, Washington, DC, 20005. |
| 2137 | VA 1-918-582 | Group Registration / Images: 2012-87. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2138 | VA 1-918-589 | Group Registration / Images: 2013-2; Group Registration / Images: Approximately 1981 Images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2139 | VA 1-918-595 | Group Registration / Images - 234. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2140 | VA 1-918-601 | Group Registration / Images: 2012-34. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2141 | VA 1-918-603 | Group Registration / Images: 2012-218. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2142 | VA 1-918-604 | Group Registration/ Images:2013-134. | CoStar Realty Information, Inc., Employer for Hire of Mike Bellsmith. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2143 | VA 1-918-606 | Group Registration / Images: 2012-6. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2144 | VA 1-918-608 | Group Registration / Images: 2012-219. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2145 | VA 1-918-611 | Group Registration / Images: 2012-220. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2146 | VA 1-918-612 | Group Registration / Images: 2012-5. | CoStar Realty Information, Inc. Address: 1331 L Street, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2147 | VA 1-918-616 | Group Registration / Images: 2012-119. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2148 | VA 1-918-621 | Group Registration / Images: 2012-221. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2149 | VA 1-918-622 | Group Registration / Images: 2012-99. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2150 | VA 1-918-623 | Group Registration/ Images: 2013-387. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2151 | VA 1-918-624 | Group Registration / Images: 2012-68. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2152 | VA 1-918-625 | Group Registration / Images: 2013-386. | CoStar Realty Information, Inc. Address: 1331 L Street, Washington, DC, 20005. |
| 2153 | VA 1-918-627 | Group Registration/ Images: 2012-222. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2154 | VA 1-918-628 | Group Registration / Images: 2012-33. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2155 | VA 1-918-629 | Group Registration / Images: 2012- 223. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2156 | VA 1-918-632 | Group Registration / Images: 2012-26. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2157 | VA 1-918-633 | Group Registration/ Images: 2012-238. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2158 | VA 1-918-634 | Group Registration / Images: 2013-385. | CoStar Realty Information, Inc. Address: 1331 13 31 L Street NW, washington, DC, 20005. |
| 2159 | VA 1-918-636 | Group Registration / Images: 2012-236. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2160 | VA 1-918-637 | Group Registration/Images 2012 -70. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2161 | VA 1-918-638 | Group Registration / Images: 2012-263. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2162 | VA 1-918-639 | Group Registration/ Images: 2012-134. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2163 | VA 1-918-641 | Group Registration / Images: 2013-384. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2164 | VA 1-918-642 | Group Registration Images: 2012-113. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington DC, 20005. |
| 2165 | VA 1-918-643 | Group Registration / Images: 2012-92. | CoStar Realty Inforrnation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2166 | VA 1-918-645 | Group Registration / Images: 2013-383. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2167 | VA 1-918-646 | Group Registration/ Images: 2012-276. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2168 | VA 1-918-650 | Group Registration /Images: 2012-91. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2169 | VA 1-918-651 | Group Registration /Images: 2012-91. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2170 | VA 1-918-652 | Group Registration / Images: 2013-382. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2171 | VA 1-918-653 | Group Registration / Images: 2013-3. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2172 | VA 1-918-654 | Group Registration / Images: 2012-89. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2173 | VA 1-918-655 | Group Registration / Images: 2012-31. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2174 | VA 1-918-660 | Group Registration / Images: 2012-277. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2175 | VA 1-918-661 | Group Registration / Images: 2013-381. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2176 | VA 1-918-662 | Group Registration /Images: 2012-93. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2177 | VA 1-918-663 | Group Registration / Images: 2012-43. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2178 | VA 1-918-664 | Group Registration / Images: 2013-27. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2179 | VA 1-918-666 | Group Registration / Images: 2013-85. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2180 | VA 1-918-671 | Group Registration / Images: 2013-138. | CoStar Realty Information, Inc., Employer for Hire of Mitchell Birnbaum. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2181 | VA 1-918-673 | Group Registration / Images: 2013-99. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2182 | VA 1-918-674 | Group Registration / Images: 2013-139. | CoStar Realty Information, Inc., Employer for Hire of Mitchell Keingarsky. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2183 | VA 1-918-676 | Group Registration / Images: 2012-106. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington DC, 20005. |
| 2184 | VA 1-918-677 | Group Registration/ Images: 2013-140 | CoStar Realty Information, Inc., Employer for Hire of Nancy Honeycutt |
| 2185 | VA 1-918-678 | Group Registration / Images: 2013-141. | CoStar Realty Inforination,lnc. Employer for Hire of Nathan Alvey. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2186 | VA 1-918-679 | Group Registration / Images: 2012-107. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2187 | VA 1-918-680 | Group Registration / Images: 2013-32. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2188 | VA 1-918-681 | Group Registration / Images: 2012-29. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2189 | VA 1-918-682 | Group Registration / Images: 2012-278. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2190 | VA 1-918-683 | Group Registration /Images: 2012-24. | CoS Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2191 | VA 1-918-685 | Group Registration / Images: 2012-X 143. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2192 | VA 1-918-689 | Group Registration / Images: 2012-23. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington DC, 20005. |
| 2193 | VA 1-918-692 | Group Registration / Images: 2012-279. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2194 | VA 1-918-693 | Group Registration / Images: 2012- 180. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2195 | VA 1-918-697 | Group Registration/Images: 2012-98 | CoStar Realty Information, Inc., Employer for Hire of Mitchell Bimbaum |
| 2196 | VA 1-918-698 | Group Registration/Images 2012-146. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2197 | VA 1-918-699 | Group Registration / Images: 2012-124. | CoStar realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2198 | VA 1-918-701 | Group Registration/ Images: 2012-280. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2199 | VA 1-918-702 | Group Registration / Images: 2012 178. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2200 | VA 1-918-703 | Group Registration / Images: 2012-69. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2201 | VA 1-918-706 | Group Registration / Images: 2012-282. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2202 | VA 1-918-707 | Group Registration / Images: 2012-283. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington DC, 20005. |
| 2203 | VA 1-918-708 | Group Registration / Images: 2012-144. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2204 | VA 1-918-709 | Group Registration/Images: 2012-199 | CoStar Realty Information, Inc., Employer for Hire of Jonathan Coon |
| 2205 | VA 1-918-711 | Group Registration / Images: 2013-98. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2206 | VA 1-918-712 | Group Registration / Images: 2012-284. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington DC, 20005. |
| 2207 | VA 1-918-713 | Group Registration / Images: 2013-97. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2208 | VA 1-918-715 | Group Registration / Images: 2012: 149. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washinaton., DC, 20005. |
| 2209 | VA 1-918-716 | Group Registration / Images: 2012-286. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2210 | VA 1-918-717 | Group Registration/ Images: 2012-287. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington DC, 20005. |
| 2211 | VA 1-918-720 | Group Registration / Images: 2012-291. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2212 | VA 1-918-721 | Group Registration/ Images: 2012-292. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2213 | VA 1-918-723 | Group Registration / Images: 2012-294. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2214 | VA 1-918-724 | Group Registration / Images: 2013-96. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2215 | VA 1-918-725 | Group Registration/ Images: 2012-295. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2216 | VA 1-918-726 | Group Registration / Images: 2012-296. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2217 | VA 1-918-727 | Group Registration / Images: 2013-95. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2218 | VA 1-918-728 | Group Registration / Images: 2012-297. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2219 | VA 1-918-729 | Group Registration / Images: 2012-335. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2220 | VA 1-918-730 | Group Registration/ Images: 2012-298. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2221 | VA 1-918-731 | Group Registration / Images: 2013-94. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washingotn, DC, 20005. |
| 2222 | VA 1-918-732 | Group Registration / Images: 2012-336. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2223 | VA 1-918-733 | Group Registration / Images: 2012-299. | CoStar Realty Infomlation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2224 | VA 1-918-734 | Group Registration / Images: 2012-37. | Co Star Realty Information, Inc. Address: 133 1 L Street NW, Washington, DC, 20002. |
| 2225 | VA 1-918-735 | Group Registration/ Images: 2012 198. | CoStar Realty Information, Inc. employer for hire of John Georgiadis. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2226 | VA 1-918-736 | Group Registration/ Images: 2012-300. | CoStar Realty InforTnation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2227 | VA 1-918-739 | Group Registration / Images: 2013-36 | CoStar Realty Information, Inc. |
| 2228 | VA 1-918-740 | Group Registration / Images: 2012-38. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2229 | VA 1-918-741 | Group Registration / Images: 2012-338. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2230 | VA 1-918-742 | Group Registration / Images: 2012-40. | CoStar Realty Infon-nation, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2231 | VA 1-918-743 | Group Registration / Images: 2013-23. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2232 | VA 1-918-744 | Group Registration/ Images: 2012-11. | CoStar Realty Information, Inc. Address: 1331 Street NW, Washington, DC, 20002. |
| 2233 | VA 1-918-746 | Group Registration/ Images: 2012 196. | CoStar Realty Information, Inc., Employer for Hire of John Ehart. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2234 | VA 1-918-747 | Group Registration / Images: 2012-339. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2235 | VA 1-918-752 | Group Registration / Images: 2012-340. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2236 | VA 1-918-753 | Group Registration / Images:195. | CoStar Realty Information, Inc., Employer for Hire of Joerg Boetel. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2237 | VA 1-918-754 | Group Registration/ Images: 2012-302. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2238 | VA 1-918-755 | Group Registration / Images: 2013-24 | CoStar Realty Information, Inc. |
| 2239 | VA 1-918-756 | Group Registration / Images: 194. | CoStar Realty Information, Inc., Employer for Hire of Jim Qualia. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2240 | VA 1-918-757 | Group Registration / Images: 2012-341. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2241 | VA 1-918-760 | Group Registration / Images: 2013-25. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2242 | VA 1-918-763 | Group Registration / Images: 2012-416. | CoStar Realty Information,lnc.,Employer for Hire of Shelly Bourbeau. Authorship: Reproduction of work of art, Photograph. |
| 2243 | VA 1-918-768 | Group Registration / Images: 2013-42. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2244 | VA 1-918-770 | Group Registration / Images: 2013-43. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2245 | VA 1-918-773 | Group Registration / Images: 2013-30. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2246 | VA 1-918-775 | Group Registration / Images: 2012 147. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2247 | VA 1-918-778 | Group Registration / Images: 2012 176. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2248 | VA 1-918-779 | Group Registration / Images: 2012-343. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2249 | VA 1-918-780 | Group Registration/ Images: 2012-427. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washinigton DC, 20005. |
| 2250 | VA 1-918-781 | Group Registration / Images: 2013-18. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2251 | VA 1-918-782 | Group Registration/ Images: 157. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2252 | VA 1-918-783 | Group Registration / Images: 2012- 175. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 2005. |
| 2253 | VA 1-918-784 | Group Registration / Images: 2012-344. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2254 | VA 1-918-785 | Group Registration / Images: 2013-17. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2255 | VA 1-918-786 | Group Registration/ Images: 2012-156. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2256 | VA 1-918-787 | Group Registration / Images: 2013-16 | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2257 | VA 1-918-788 | Group Registration / Images: 2012 - 164. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2258 | VA 1-918-789 | Group Registration / Images: 2012 163. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2259 | VA 1-918-790 | Group Registration / Images: 169. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2260 | VA 1-918-791 | Group Registration/ Images: 2012-345. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 2005. |
| 2261 | VA 1-918-792 | Group Registration/ Images: 2012-346. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2262 | VA 1-918-793 | Group Registration / Images: 2012-168. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2263 | VA 1-918-794 | Group Registration / Images: 2012 162. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2264 | VA 1-918-798 | Group Registration / Images: 161. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2265 | VA 1-918-799 | Group Registration / Images 2012-167. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2266 | VA 1-918-801 | Group Registration / Images: 2012 153. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2267 | VA 1-918-804 | Group Registration/ Images: 2012- 151. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2268 | VA 1-918-805 | Group Registration / Images: 2013-40. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2269 | VA 1-918-807 | Group Registration/ Images: 2012:150. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2270 | VA 1-918-808 | Group Registration / Images: 2013-79. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2271 | VA 1-918-811 | Group Registration / Images: 2013-70. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2272 | VA 1-918-836 | Group Registration / Images: 2012-103. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2273 | VA 1-918-838 | Group Registration/ Images: 2012-32. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2274 | VA 1-918-840 | Group Registration / Images: 2012-41. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2275 | VA 1-918-844 | Group Registration / Images: 2012-42. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2276 | VA 1-918-851 | Group Registration / Images: 2012-9. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2277 | VA 1-918-853 | Group Registration / Images: 2012-304. | CoStar Realty Inforfriation, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2278 | VA 1-918-857 | Group Registration / Images: 2012-305. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2279 | VA 1-918-859 | Group Registration / Images: 2012-348. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2280 | VA 1-918-863 | Group Registration / Images: 2012-57. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2281 | VA 1-918-865 | Group Registration / Images: 2012-306. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2282 | VA 1-918-868 | Group Registration/ Images: 2012-350. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2283 | VA 1-918-870 | Group Registration / Images: 2012-351. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2284 | VA 1-918-883 | Group Registration / Images: 2012-353 | CoStar Realty Information, Inc. |
| 2285 | VA 1-918-885 | Group Registration / Images: 2012-354. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2286 | VA 1-918-891 | Group Registration I Images: 2012-420. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2287 | VA 1-918-898 | Group Registration / Images: 2012-419. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2288 | VA 1-918-900 | Group Registration/ Images: 2012-312. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2289 | VA 1-918-901 | Group Registration/ Images: 2012-418. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2290 | VA 1-918-930 | Group Registration / Images: 2013-176. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2291 | VA 1-918-931 | Group Registration / Images: 2013-38. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2292 | VA 1-918-932 | Group Registration / Images: 2013-199. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2293 | VA 1-918-948 | Group Registration / Images: 2012-,X184. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2294 | VA 1-918-951 | Group Registration / Images:2013-180. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2295 | VA 1-918-954 | Group Registration / Images: 2013-200. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2296 | VA 1-918-956 | Group Registration / Images: 2013-177. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2297 | VA 1-918-958 | Group Registration / Images: 2012-65. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC, 20005. |
| 2298 | VA 1-918-961 | Group Registration/Images 2012-49. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2299 | VA 1-918-963 | Group Registration / Images: 2012-320. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2300 | VA 1-918-964 | Group Registration / Images: 2012-129. | CoStar Realty Information, Inc. Address: 1331 L Stmet NW, Washington, DC, 20005. |
| 2301 | VA 1-918-965 | Group Registration Images: 2012-182. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2302 | VA 1-918-966 | Group Registration / Images: 2012-123. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washinaton., DC, 20005. |
| 2303 | VA 1-918-968 | Group Registration/ Images: 2012-423. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2304 | VA 1-918-972 | Group Registration/ Images: 2012 181. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2305 | VA 1-918-973 | Group Registration / Images:2013-183. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2306 | VA 1-918-975 | Group Registration/ Images: 2012-425. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2307 | VA 1-918-983 | Group Registration/ Images: 2012-309. | CoStar Realty Inforn-lation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2308 | VA 1-918-984 | Group Registration/ Images: 2012-310. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2309 | VA 1-918-985 | Group Registration/ Images: 2012-311. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2310 | VA 1-918-987 | Group Registration/ Images: 2012-308. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2311 | VA 1-918-989 | Group Registration / Images: 2012-289. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2312 | VA 1-918-992 | Group Registration/ Images: 2013-172. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2313 | VA 1-918-993 | Group Registration/ Images: 2013-171. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2314 | VA 1-918-997 | Group Registration / Images: 2013-170. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2315 | VA 1-919-007 | Group Registration / Images: 2013-9. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2316 | VA 1-919-009 | Group Registration / Images: 2012-71. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2317 | VA 1-919-011 | Group Registration / Images: 2013-10. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2318 | VA 1-919-013 | Group Registration/Images: 2012-78 | CoStar Realty Information, Inc., Employer for Hire of Laurie LeMaster |
| 2319 | VA 1-919-015 | Group Registration / Images: 2012-25. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2320 | VA 1-919-018 | Group Registration / Images: 2012-28. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2321 | VA 1-919-019 | Group Registration / Images: 2012-326. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2322 | VA 1-919-020 | Group Registration / Images: 2012-327. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2323 | VA 1-919-022 | Group Registration/Images: 2012-132 | CoStar Realty Information, Inc., Employer for Hire of Veronica Gardiner |
| 2324 | VA 1-919-023 | Group Registration / Images: 2012-328. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2325 | VA 1-919-025 | Group Registration / Images: 2012-116. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2326 | VA 1-919-028 | Group Registration/ Images: 2012-160. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2327 | VA 1-919-039 | Group Registration / Images: 2012-72. | CoStar Realty Information, Inc. Address: 1331 L. Street NW, Washington, DC, 20005. |
| 2328 | VA 1-919-040 | Group Registration / Images- 2012-332. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2329 | VA 1-919-041 | Group Registration / Images: 2012-334. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2330 | VA 1-919-047 | Group Registration / Images: 2012-22. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington DC 20005. |
| 2331 | VA 1-919-048 | Group Registration / Images: 2012- 158. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2332 | VA 1-919-054 | Group Registration / Images: 2012- 174. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2333 | VA 1-919-055 | Group Registration / Images: 2012-47. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2334 | VA 1-919-058 | Group Registration / Images:2013-184. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2335 | VA 1-919-059 | Group Registration/ Images: 2012-X 173. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washineton., DC, 20005. |
| 2336 | VA 1-919-063 | Group Registration / Images 2012-18. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2337 | VA 1-919-069 | Group Registration /Images 2012-172. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2338 | VA 1-919-073 | Group Registration / Images:2013-187 | CoStar Realty Information, Inc. |
| 2339 | VA 1-919-077 | Group Registration / Images: 2013-188. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2340 | VA 1-919-079 | Group Registration / Images: 2012-13. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2341 | VA 1-919-080 | Group Registration / Images: 2012-171. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2342 | VA 1-919-081 | Group Registration / Images: 2012-101. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2343 | VA 1-919-084 | Group Registration / Images: 2012-97. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2344 | VA 1-919-085 | Group Registration / Images: 2012 170. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2345 | VA 1-919-088 | Group Registration / Images: 2013-192. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2346 | VA 1-919-089 | Group Registration / Images: 2012: 188. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2347 | VA 1-919-091 | Group Registration / Images: 2012-121. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2348 | VA 1-919-092 | Group Registration / Images: 2013-195. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2349 | VA 1-919-094 | Group Registration / Images: 2012: 187. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2350 | VA 1-919-096 | Group Registration / Images: 2013-196. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2351 | VA 1-919-097 | Group Registration / Images: 2012- 185. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2352 | VA 1-919-099 | Group Registration / Images: 2012 186. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2353 | VA 1-919-103 | Group Registration / Images: 2013-80. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2354 | VA 1-919-112 | Group Registration / Images: 2013-51. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2355 | VA 1-919-117 | Group Registration / Images: 2013-50. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2356 | VA 1-919-118 | Group Registration / Images: 2013-49. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2357 | VA 1-919-119 | Group Registration / Images: 2013-48. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2358 | VA 1-919-161 | Group Registration / Images: 2012-193. | CoStar Realty Information, Inc., Employer for Hire of Jill Gilbert. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2359 | VA 1-919-162 | Group Registration / Images: 192. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2360 | VA 1-919-165 | Group Registration / Images: 2012-191. | CoStar Realty Infon-nation, Inc., Employer for Hire of Jennifer Carpenter. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2361 | VA 1-919-167 | Group Registration / Images: 190. | CoStar Realty Information, Inc., Employer for Hire of Jeffrey Tippett. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2362 | VA 1-919-199 | Group Registration / Images: 2012-212. | CoStar Realty Information, Inc., Employer for Hire of Mark Dolan. |
| 2363 | VA 1-919-200 | Group Registration / Images: 2012-189. | CoStar Realty Information, Inc,, Employer for Hire of Jeff Karels. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2364 | VA 1-919-291 | Group Registration / Images: 2012-430. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2365 | VA 1-919-299 | Group Registration / Images: 2012-433. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington. DC, 20005. |
| 2366 | VA 1-919-312 | Group Registration / Images: 2012- 210. | CoStar Realty Information, Inc., Employer for Hire of Lori Smith. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2367 | VA 1-919-313 | Group Registration / Images: 2012-209. | CoStar Realty Information, Inc., Employer for Hire of Linda Cook. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2368 | VA 1-919-314 | Group Registration/Images: 2013-166 | CoStar Realty Information, Inc., Employer for Hire of Robert Dallas |
| 2369 | VA 1-919-320 | Group Registration / Images: 2012-) 208. | CoStar Realty Information, Inc., Employer for Hire of Laurie LeMaster. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2370 | VA 1-919-348 | Group Registration / Images: 2012-131. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2371 | VA 1-919-354 | Group Registration / Images: 2012-55. | CoStar Reality Information, Inc., Employer for Hire of Jamie Limberg. |
| 2372 | VA 1-919-361 | Group Registration / Images: 2013-397. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2373 | VA 1-919-365 | Group Registration / Images: 2013-398. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2374 | VA 1-919-376 | Group Registration / Images: 2012- 203. | CoStar Realty Information, Inc., Employer for Hire of Kenneth Wood. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2375 | VA 1-919-384 | Group Registration / Images: 2012 202. | CoStar Realty Information, Inc., Employer for Hire of Keith Howard. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2376 | VA 1-919-390 | Group Registration / Images: 2012-201. | CoStar Realty Information, Inc., Employer for Hire of Katie Larsen. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2377 | VA 1-919-396 | Group Registration / Images: 2012 200. | CoStar Realty information, Inc. Employer for Hire of Joseph Furio |
| 2378 | VA 1-919-401 | Group Registration / Images: 2012-229. | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2379 | VA 1-919-414 | Group Registration/ Images:2012-228. | CoStar Realty Information, Inc., Employer for Hire of Nick Del Cioppo |
| 2380 | VA 1-919-419 | Group Registration / Images: 2012-227. | CoStar Realty Information, Inc., Employer for Hire of Nick Branston. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2381 | VA 1-919-421 | Group Registration / Images: 2013-401. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2382 | VA 1-919-424 | Group Registration / Images: 226. | CoStar Realty Information, Inc., Employer for Hire of Nathan Alvey. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2383 | VA 1-919-430 | Group Registration/ Images: 2012 225. | CoStar Realty Information, Inc., Employer for Hire of Nancy Honeycutt. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2384 | VA 1-919-436 | Group Registration/ Images: 2012-403. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2385 | VA 1-919-443 | Group Registration / Images: 2012405. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2386 | VA 1-919-453 | Group Registration / Images: 2012-407. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2387 | VA 1-919-455 | Group Registration / Images: 2012-1. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC, 20005. |
| 2388 | VA 1-919-461 | Group Registration / Images: 2012-408. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2389 | VA 1-919-467 | Group Registration / Images: 2012-94. | CoStar Realty Information, Inc, Employer for Hire of Michael Suter, employer for hire. Authorship: Reproduction of work of art, Photograph. |
| 2390 | VA 1-919-472 | Group Registration/ Images: 2012-409. | Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2391 | VA 1-919-488 | Group Registration / Images: 2012-412. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2392 | VA 1-919-490 | Group Registration / Images: 2012-413 Images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2393 | VA 1-919-495 | Group Registration/ Images: 2012-414. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2394 | VA 1-919-501 | Group Registration / Images: 2012-265. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washinaton., DC, 20005. |
| 2395 | VA 1-919-502 | Group Registration/ Images: 2013-143. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2396 | VA 1-919-506 | Group Registration / Images: 2012-51. | CoStar Realty Information, Inc. Employer for Hire of Isaiah Buchanan. |
| 2397 | VA 1-919-508 | Group Registration / Images: 2013-130. | CoStar Realty Information, Inc. Address: 1331 L Street NW 20005, Washington, DC 20005. |
| 2398 | VA 1-919-510 | Group Registration / Images: 2012-270. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2399 | VA 1-919-512 | Group Registration / Images: 2012-271. | CoStar Realty Inforrriation, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2400 | VA 1-919-514 | Group Registration / Images: 2012-272. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington DC, 20005. |
| 2401 | VA 1-919-522 | Group Registration / Images:2013-133. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2402 | VA 1-919-524 | Group Registration / Images: 2013-129. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2403 | VA 1-919-534 | Group Registration / Images: 2013-126. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2404 | VA 1-919-540 | Group Registration / Images: 2013-125. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2405 | VA 1-919-544 | Group Registration / Images: 2013-123. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2406 | VA 1-919-546 | Group Registration/Images: 2013-121 | CoStar Realty Information, Inc., Employer for Hire of Mark Dolan |
| 2407 | VA 1-919-645 | Group Registration /Images: 2012-104. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2408 | VA 1-919-646 | Group Registration / Images: 2012-63. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2409 | VA 1-919-647 | Group Registration / Images: 2012-45. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2410 | VA 1-919-648 | Group Registration / Images: 2012-36. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2411 | VA 1-919-649 | Group Registration / Images: 2012-118. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2412 | VA 1-919-652 | Group Registration / Images: 2012-127. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2413 | VA 1-919-654 | Group Registration / Images: 2013-90. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2414 | VA 1-919-655 | Group Registration / Images: 2013-114. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2415 | VA 1-919-796 | Group Registration / Images: 2013-182. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2416 | VA 1-919-797 | Group Registration / Images: 2013-39. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2417 | VA 1-919-798 | Group Registration/ Images: 2013-175. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2418 | VA 1-919-851 | Group Registration/Images: 2012-114. | CoStar Realty Information, Inc |
| 2419 | VA 1-919-853 | Group Registration/ Images: 2012-19. | CoStar Realty Infortriation, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2420 | VA 1-919-857 | Group Registration / Images: 2012-53. | CoStar- Realty Information. Address: 1331 1, Street NW, Washington, DC, 20002. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2421 | VA 1-919-931 | Group Registration/ Images: 224. | CoStar Realty Information, Inc., Employer for Hire of Mona Ehlers. Address: 1331 L Street NW, DC, 20005. |
| 2422 | VA 1-919-932 | Group Registration / Images: 2013-164. | CoStar Realty Information, Inc., Employer for Hire of Robert Benkert |
| 2423 | VA 1-919-934 | Group Registration / Images: 2013-161. | CoStar Realty Information, Inc., Employer for Hire of Richard Craig. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2424 | VA 1-919-942 | Group Registration / Images: 2013-145. | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2425 | VA 1-919-959 | Group Registration / Images: 2013-144. | CoStar Realty Information, Inc., Employer for Hire of Nick Del Cioppo. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2426 | VA 1-920-010 | GroupRegistration/Images: 2012-117. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2427 | VA 1-920-014 | Group Registration / Images: 2012-14. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2428 | VA 1-920-037 | Group Registration / Images: 2013-158. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2429 | VA 1-920-040 | Group Registration/ Images: 2012-102. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2430 | VA 1-920-073 | Group Registration/Images: 2012-8. | CoStar Realty Information, Inc. Address: 1331 L . Street NW, Washington, DC, 20002. |
| 2431 | VA 1-921-304 | Group Registration / Images: 2013-117. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC 20005. |
| 2432 | VA 1-921-315 | Group Registration / Images: 2013-116. | CoStar Reality Information, Inc. Address: 1331 L Street NW, Washington, DC 20005 |
| 2433 | VA 1-921-587 | Group Registration / Images: 2013-104. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2434 | VA 1-922-107 | Group Registration / Images: 2012 - 136. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2435 | VA 1-922-109 | Group Registration/ Images: 2012- 135. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2436 | VA 1-922-200 | Group Registration / Images: 2012-140. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2437 | VA 1-922-208 | Group Registration / Images: 2012-4. | CoStar Realty Information, Inc. |
| 2438 | VA 1-922-230 | Group Registration / Images: 2012-139. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2439 | VA 1-922-388 | Group Registration / Images: 2012-246. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2440 | VA 1-922-391 | Group Registration / Images: 2012-245. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2441 | VA 1-922-403 | Group Registration / Images: 2012- 247. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2442 | VA 1-922-404 | Group Registration/ Images: 2012-248. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2443 | VA 1-922-516 | Group Registration / Images: 2012-249. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2444 | VA 1-922-521 | Group Registration / Images: 2012-255. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2445 | VA 1-922-557 | Group Registration/ Images: 2012-257. | CoStar Realty Information, Inc. Address: 1331 L. Street NW, Washington, DC, 20005. |
| 2446 | VA 1-922-687 | Group Registration / Images: 2012-377. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2447 | VA 1-922-693 | Group Registration/ Images: 2012- 213. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2448 | VA 1-923-048 | Group Registration / Images: 2012-142. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2449 | VA 1-923-318 | Group Registration / Images: 2012-364. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2450 | VA 1-923-348 | Group Registration / Images: 2012-369. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2451 | VA 1-923-444 | Group Registration / Images: 2012-363. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2452 | VA 1-923-621 | Group Registration / Images: 2012-370. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2453 | VA 1-924-378 | Group Registration / Images: 2013-131. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2454 | VA 1-924-428 | Group Registration / Images: 2013-55. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2455 | VA 1-924-434 | Group Registration / Images: 2013-56. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2456 | VA 1-924-444 | Group Registration / Images: 2013-57. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2457 | VA 1-924-458 | Group Registration / Images: 2013-58. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2458 | VA 1-925-976 | Group Registration / Images: 2012-376. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2459 | VA 1-925-981 | Group Registration / Images: 2012-216. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2460 | VA 1-925-983 | Group Registration / Images: 2012-217. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2461 | VA 1-926-179 | Group Registration / Images: 2014-207. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2462 | VA 1-926-406 | Group Registration/Images: 2014-203 | CoStar Realty Information, Inc., Employer for Hire of Laurie LeMaster |
| 2463 | VA 1-928-434 | Group Registration / Images: 2014-204. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2464 | VA 1-929-493 | Group Registration / Images: 2014-212. | CoStar Realty Information, Inc,. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2465 | VA 1-929-497 | Group Registration/Images 2014-230. | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington DC, 20005. |
| 2466 | VA 1-929-747 | Group Registration / Images: 2014-232. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2467 | VA 1-929-751 | Group Registration / Images: 2014-196. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2468 | VA 1-929-754 | Group Registration / Images: 2014-197. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2469 | VA 1-929-758 | Group Registration / Images: 2014-205. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2470 | VA 1-929-775 | Group Registration / Images: 2014-227. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2471 | VA 1-929-795 | Group Registration / Images: 2014-216. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2472 | VA 1-929-949 | Group Registration / Images: 2014-215. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2473 | Va 1-929-951 | Group Registration / Images 2014-223. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2474 | VA 1-930-462 | Group Registration / Images: 2012-108. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2475 | VA 1-931-717 | Group Registration / Images: 2014-195. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2476 | VA 1-931-830 | Group Registration / Images: 2014-218. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2477 | VA 1-933-755 | Group Registration / Images: 2014-206. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2478 | VA 1-933-821 | Group Registration/ Images: 2013-67. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2479 | VA 1-937-161 | Group Registration / Images: 2012-375. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2480 | VA 1-938-746 | Group Registration / Images: 2012-214 | CoStar Realty Infonnation, Inc., Employer for Hire of Mary Drost |
| 2481 | VA 1-938-752 | Group Registration / Images: 2012-215. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2482 | VA 1-938-850 | Group Registration/ Images: 2012-259. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2483 | VA 1-940-279 | Group Registration / Images: 2012 - 261. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2484 | VA 1-946-950 | Group Registration/Images: 2012-83. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20002. |
| 2485 | VA 1-947-105 | Group Registration / Images: 2012-360. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2486 | VA 1-948-195 | Group Registration / Images: 2014-220. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2487 | VA 1-950-606 | Group Registration / Images: 2013-45. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2488 | VA 1-950-607 | Group Registration / Images: 2013-41. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2489 | VA 1-950-608 | Group Registration / Images: 2013-14. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2490 | VA 1-950-609 | Group Registration/ Images: 2013-21. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washiniaton., DC, 20005. |
| 2491 | VA 1-997-938 | Group Registration / Images: 2014-217; published from 4/1/2014 to 6/19/2014; 1835 total images. | CoStar Realty Information, Inc., Employer for Hire of Michael Marx. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2492 | VA 1-998-121 | Group Registration / Images: 2014-211. | CoStar Realty Information, lnc.,Employer for Hire of Mark McNamara. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2493 | VA 2-012-744 | Group Registration / Images: 2016-392. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2494 | VA 2-012-750 | Group Registration / Images: 2016-393 | CoStar Realty Information, Inc., Employer for Hire of Michael Marx |
| 2495 | VA 2-016-248 | Group Registration/ Images: 2012-435. | Costar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2496 | VA 2-016-249 | Group Registration / Images: 2016-414. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2497 | VA 2-022-656 | Group Registration / Images: 2016-429. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2498 | VA 2-022-673 | Group Registration / Images: 2016-395. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2499 | VA 2-022-679 | Group Registration / Images: 2016-389. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2500 | VA 2-022-681 | Group Registration / Images: 2016-390. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2501 | VA 2-022-685 | Group Registration / Images: 2016-391. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2502 | VA 2-022-708 | Group Registration / Images: 2016-413. | CoStar Realty Information,. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2503 | VA 2-022-710 | Group Registration / Images: 2016-425. | CoStar Realty Infon-nation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2504 | VA 2-022-715 | Group Registration / Images: 2016-408. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2505 | VA 2-022-717 | Group Registration / Images: 2016-428. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2506 | VA 2-022-720 | Group Registration / Images: 2016-388. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2507 | VA 2-022-721 | Group Registration / Images: 2016-365. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2508 | VA 2-022-725 | Group Registration / Images: 2016-366. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2509 | VA 2-022-726 | Group Registration / Images: 2016-367. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2510 | VA 2-023-172 | Group Registration / Images: 2016-369. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2511 | VA 2-023-175 | Group Registration / Images: 2016-370. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2512 | VA 2-023-179 | Group Registration / Images: 2016-380. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2513 | VA 2-023-187 | Group Registration / Images: 2016-378. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2514 | VA 2-023-190 | Group Registration / Images: 2016-377. | CoStar Realty Information, Inc., Employer for Hire of Laurie Goodwin, employer for hire. Authorship: Reproduction of work of art; Photograph. |
| 2515 | VA 2-023-192 | Group Registration / Images: 2016-410. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2516 | VA 2-023-196 | Group Registration / Images: 2016-411. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2517 | VA 2-023-197 | Group Registration / Images: 2016-403. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2518 | VA 2-023-201 | Group Registration / Images: 2016-381. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2519 | VA 2-023-202 | Group Registration / Images: 2016-384. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2520 | VA 2-023-206 | Group Registration / Images: 2016-383. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2521 | VA 2-023-224 | Group Registration / Images: 2016-382. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2522 | VA 2-023-229 | Group Registration / Images: 2016-387. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2523 | VA 2-023-249 | Group Registration / Images: 2016-426. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2524 | VA 2-023-252 | Group Registration / Images: 2016-533. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2525 | VA 2-023-254 | Group Registration / Images: 2016-536. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2526 | VA 2-023-313 | Group Registration / Images: 2016-563. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2527 | VA 2-023-322 | Group Registration / Images: 2016-593 | CoStar Realty Information, Inc., Employer for Hire of William Neary |
| 2528 | VA 2-023-339 | Group Registration / Images: 2016-448. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2529 | VA 2-023-341 | Group Registration / Images: 2016-537. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2530 | VA 2-023-347 | Group Registration / Images: 2016-555. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2531 | VA 2-023-349 | Group Registration / Images: 2016-482. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2532 | VA 2-023-350 | Group Registration / Images: 2016-491. | CoStar Realty Information, Inc. Address: 1331 L Stred NW, Washington, DC, 20005. |
| 2533 | VA 2-023-370 | Group Registration / Images: 2016-559. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2534 | VA 2-023-381 | Group Registration / Images: 2016-561. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2535 | VA 2-023-383 | Group Registration / Images: 2016-521. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2536 | VA 2-023-384 | Group Registration / Images: 2016-519. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2537 | VA 2-023-385 | Group Registration / Images: 2016-465. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2538 | VA 2-023-393 | Group Registration / Images: 2016-435. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2539 | VA 2-023-398 | Group Registration / Images: 2016-518. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2540 | VA 2-023-460 | Group Registration / Images: 2016-573. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2541 | VA 2-023-464 | Group Registration / Images: 2016-783. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2542 | VA 2-023-544 | Group Registration / Images: 2016-853. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2543 | VA 2-023-548 | Group Registration / Images: 2016-857. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2544 | VA 2-023-550 | Group Registration / Images: 2016-854. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2545 | VA 2-023-552 | Group Registration / Images: 2016-743. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2546 | VA 2-023-589 | Group Registration / Images: 2016-754. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2547 | VA 2-023-593 | Group Registration / Images: 2016-751. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2548 | VA 2-023-598 | Group Registration Images: 2016-807. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2549 | VA 2-023-601 | Group Registration / Images: 2016-756. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2550 | VA 2-023-607 | Group Registration/Images: 2016-804 | CoStar Realty Information, Inc., Employer for Hire of Jay Sanchez |
| 2551 | VA 2-023-648 | Group Registration / Images: 2016-798. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington,, DC, 20005. |
| 2552 | VA 2-023-667 | Group Registration / Images: 2016-791. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2553 | VA 2-023-669 | Group Registration / Images: 2016-799. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2554 | VA 2-023-671 | Group Registration / Images: 2016-801. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2555 | VA 2-023-687 | Group Registration / Images: 2016-794. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, Dc, 20005. |
| 2556 | VA 2-023-716 | Group Registration / Images: 2016-778. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2557 | VA 2-023-726 | Group Registration / Images: 2016-784. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, Dc, 20005. |
| 2558 | VA 2-023-727 | Group Registration / Images: 2016-785. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2559 | VA 2-023-736 | Group Registration / Images: 2016-759. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2560 | VA 2-023-738 | Group Registration / Images: 2016-761. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2561 | VA 2-023-739 | Group Registration / Images: 2016-865. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2562 | VA 2-023-743 | Group Registration / Images: 2016-860. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2563 | VA 2-023-874 | Group Registration / Images: 2016-856 | CoStar Realty Information, Inc., Employer for Hire of Robert W Lawton |
| 2564 | VA 2-023-875 | Group Registration / Images: 2016-855. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2565 | VA 2-023-877 | Group Registration / Images: 2016-866 | CoStar Realty Information, Inc., Employer for Hire of Stephanie McCoy |
| 2566 | VA 2-023-879 | Group Registration / Images: 2016-850. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2567 | VA 2-023-880 | Group Registration / Images: 2016-867. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2568 | VA 2-023-881 | Group Registration / Images: 2016-772. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2569 | VA 2-023-884 | Group Registration / Images: 2016-770. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2570 | VA 2-023-885 | Group Registration Images: 2016-776. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2571 | VA 2-023-886 | Group Registration / Images: 2016-769. | CoStar Realtv Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2572 | VA 2-023-909 | Group Registration / Images: 2016-774. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2573 | VA 2-023-916 | Group Registration / Images: 2016-814. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2574 | VA 2-023-922 | Group Registration / Images: 2016-879. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2575 | VA 2-023-923 | Group Registration / Images: 2016-881. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2576 | VA 2-024-743 | Group Registration / Images: 2016-839. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington DC 20005. |
| 2577 | VA 2-024-750 | Group Registration / Images: 2016-836. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2578 | VA 2-024-755 | Group Registration / Images: 2016-848. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2579 | VA 2-024-758 | Group Registration / Images: 2016-849. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2580 | VA 2-024-774 | Group Registration / Images: 2016-845. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2581 | VA 2-024-825 | Group Registration / Images: 2016-846. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2582 | VA 2-024-834 | Group Registration / Images: 2016-767. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2583 | VA 2-024-945 | Group Registration / Images: 2016-475. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2584 | VA 2-024-970 | Group Registration / Images: 2016-464. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2585 | VA 2-024-971 | Group Registration / Images: 2016-463. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2586 | VA 2-024-972 | Group Registration / Images: 2016-577. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2587 | VA 2-024-988 | Group Registration / Images: 2016-499. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2588 | VA 2-025-012 | Group Registration / Images: 2016-495. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2589 | VA 2-025-016 | Group Registration / Images: 2016-818. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2590 | VA 2-025-017 | Group Registration / Images: 2016-542. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2591 | VA 2-025-041 | Group Registration / Images: 2016-810. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2592 | VA 2-025-043 | Group Registration / Images: 2016-579. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2593 | VA 2-025-051 | Group Registration / Images: 2016-811. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2594 | VA 2-025-053 | Group Registration / Images: 2016-825. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2595 | VA 2-025-057 | Group Registration / Images: 2016-197. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2596 | VA 2-025-068 | Group Registration / Images: 2016-864. | CoStar Realty Information, Inc. Address: 1331 L Street NW, washington, dc, 20005. |
| 2597 | VA 2-025-070 | Group Registration / Images: 2016-826. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2598 | VA 2-025-074 | Group Registration / Images: 2016-828. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2599 | VA 2-025-096 | Group Registration / Images: 2016-456. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2600 | VA 2-025-100 | Group Registration / Images: 2016-458. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2601 | VA 2-025-102 | Group Registration / Images: 2016-469. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2602 | VA 2-025-109 | Group Registration / Images: 2016-277. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2603 | VA 2-025-111 | Group Registration / Images: 2016-173 | CoStar Realty Information, Inc., Employer for Hire of Clint A Bliss |
| 2604 | VA 2-025-116 | Group Registration / Images: 2016-275. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2605 | VA 2-025-119 | Group Registration / Images: 2016-274. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2606 | VA 2-025-128 | Group Registration / Images: 2016-273. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2607 | VA 2-025-136 | Group Registration / Images: 2016-290. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2608 | VA 2-025-148 | Group Registration / Images: 2016-282. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2609 | VA 2-025-244 | Group Registration / Images: 2016-289. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2610 | VA 2-025-246 | Group Registration / Images: 2016-293. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2611 | VA 2-025-248 | Group Registration / Images: 2016-292. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2612 | VA 2-025-252 | Group Registration / Images: 2016-280. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2613 | VA 2-025-254 | Group Registration / Images: 2016-279. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2614 | VA 2-025-258 | Group Registration / Images: 2016-278. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2615 | VA 2-025-268 | Group Registration / Images: 2016-179. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2616 | VA 2-025-468 | Group Registration / Images: 2010-373. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2617 | VA 2-025-470 | Group Registration / Images: 2016-172. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2618 | VA 2-025-471 | Group Registration / Images: 2016-171. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2619 | VA 2-025-473 | Group Registration / Images: 2016-166. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2620 | VA 2-025-475 | Group Registration / Images: 2016-165 | CoStar Realty Information, Inc., Employer for Hire of Charlotte Clark |
| 2621 | VA 2-025-836 | Group Registration / Images: 2016-162. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2622 | VA 2-025-843 | Group Registration Images: 2016-160. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2623 | VA 2-025-849 | Group Registration / Images: 2016-327. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2624 | VA 2-025-855 | Group Registration / Images: 2016-159 | CoStar Realty Information, Inc., Employer for Hire of Benjamin Gonzales |
| 2625 | VA 2-025-859 | Group Registration / Images: 2016-333. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2626 | VA 2-025-872 | Group Registration / Images: 2016-326. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2627 | VA 2-025-885 | Group Registration / Images: 2016-318. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2628 | VA 2-025-900 | Group Registration / Images: 2016-317. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2629 | VA 2-025-930 | Group Registration / Images: 2016-442. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2630 | VA 2-025-931 | Group Registration / Images: 2016-328. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2631 | VA 2-025-933 | Group Registration / Images: 2016-479. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2632 | VA 2-025-937 | Group Registration / Images: 2016-336. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2633 | VA 2-025-938 | Group Registration / Images: 2016-489. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2634 | VA 2-025-972 | Group Registration/Images: 2016-329 | CoStar Realty Information, Inc., Employer for Hire of Deawell Adair |
| 2635 | VA 2-025-976 | Group Registration / Images: 2016-334. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2636 | VA 2-025-986 | Group Registration / Images: 2016-312. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2637 | VA 2-025-997 | Group Registration / Images: 2016-311. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2638 | VA 2-025-999 | Group Registration / Images: 2016-325. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2639 | VA 2-026-005 | Group Registration / Images: 2016-340. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2640 | VA 2-026-127 | Group Registration / Images: 2016-532. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2641 | VA 2-026-131 | Group Registration / Images: 2016-473. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC. |
| 2642 | VA 2-026-157 | Group Registration / Images: 2016-574. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2643 | VA 2-026-160 | Group Registration / Images: 2016-516. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2644 | VA 2-026-168 | Group Registration / Images: 2016-514. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2645 | VA 2-026-170 | Group Registration / Images: 2016-539. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2646 | VA 2-026-224 | Group Registration / Images: 2016-553. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2647 | VA 2-026-235 | Group Registration / Images: 2016-339. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2648 | VA 2-026-242 | Group Registration / Images: 2016-441. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005 |
| 2649 | VA 2-026-250 | Group Registration / Images: 2016-552. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2650 | VA 2-026-252 | Group Registration / Images: 2016-437. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2651 | VA 2-026-255 | Group Registration / Images: 2016-341. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2652 | VA 2-026-589 | Group Registration / Images: 2016-510. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2653 | VA 2-026-590 | Group Registration / Images: 2016-588. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2654 | VA 2-026-592 | Group Registration / Images: 2016-618. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2655 | VA 2-026-622 | Group Registration / Images: 2016-733. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2656 | VA 2-026-626 | Group Registration / Images: 2016-704. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2657 | VA 2-026-627 | Group Registration / Images: 2016-714. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2658 | VA 2-026-628 | Group Registration Images: 2016-703. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2659 | VA 2-026-640 | Group Registration / Images: 2016-701. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2660 | VA 2-026-641 | Group Registration / Images: 2016-700. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2661 | VA 2-026-663 | Group Registration / Images: 2016-705. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2662 | VA 2-026-683 | Group Registration / Images: 2016-614. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2663 | VA 2-026-689 | Group Registration / Images: 2016-616 | CoStar Really Information, Inc., Employer for Hire of Christiaan R Cruz |
| 2664 | VA 2-026-694 | Group Registration / Images: 2016-707. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2665 | VA 2-026-699 | Group Registration / Images: 2016-706. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2666 | VA 2-026-702 | Group Registration / Images: 2016-610. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2667 | VA 2-026-705 | Group Registration / Images: 2016-713. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2668 | VA 2-026-712 | Group Registration / Images: 2016-611. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2669 | VA 2-026-714 | Group Registration / Images: 2016-627. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2670 | VA 2-026-738 | Group Registration / Images: 2016-711. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2671 | VA 2-027-134 | Group Registration/Images: 2016-654 | CoStar Realty Information, Inc., Employer for Hire of Jay Sanchez |
| 2672 | VA 2-027-135 | Group Registration / Images: 2016-716. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2673 | VA 2-029-028 | Group Registration / Images: 2016-812. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2674 | VA 2-029-065 | Group Registration / Images: 2016-813. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2675 | VA 2-029-072 | Group Registration / Images: 2016-757. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2676 | VA 2-032-704 | Group Registration / Images: 2016-777. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2677 | VA 2-035-411 | Group Registration / Images: 2016-642. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2678 | VA 2-035-413 | Group Registration / Images: 2016-628. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2679 | VA 2-035-416 | Group Registration / Images: 2016-640. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2680 | VA 2-035-417 | Group Registration / Images: 2016-639. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2681 | VA 2-035-435 | Group Registration / Images: 2016-635. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2682 | VA 2-035-442 | Group Registration / Images: 2016-643. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2683 | VA 2-035-445 | Group Registration / Images: 2016-641. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2684 | VA 2-035-525 | Group Registration / Images: 2016-681. | CoStar Realtv Information, Inc. Address: 1331 L Street NW, Washingrton., DC, 20005. |
| 2685 | VA 2-035-550 | Group Registration / Images: 2016-708. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2686 | VA 2-035-569 | Group Registration / Images: 2016-652. | CoStar Realty Inforniation, Inc. Address: 1331 L Street NW, Washington,, DC, 20005. |
| 2687 | VA 2-035-577 | Group Registration / Images: 2016-657. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2688 | VA 2-035-596 | Group Registration / Images: 2016-630. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2689 | VA 2-035-599 | Group Registration / Images: 2016-659. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2690 | VA 2-035-612 | Group Registration / Images: 2016-673. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2691 | VA 2-037-267 | Group Registration / Images: 2016-494. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2692 | VA 2-037-269 | Group Registration / Images: 2016-809. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2693 | VA 2-038-076 | Group Registration / Images: 2016-232. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2694 | VA 2-038-077 | Group Registration / Images: 2016-231. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2695 | VA 2-038-081 | Group Registration / Images: 2016-415. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2696 | VA 2-038-084 | Group Registration / Images: 2016-241. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2697 | VA 2-038-086 | Group Registration / Images: 2016-238. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2698 | VA 2-038-101 | Group Registration / Images: 2016-236. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2699 | VA 2-038-114 | Group Registration / Images: 2016-234. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2700 | VA 2-038-152 | Group Registration / Images: 2016-363. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2701 | VA 2-038-154 | Group Registration / Images: 2016-364. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2702 | VA 2-038-163 | Group Registration / Images: 2016-430. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2703 | VA 2-038-221 | Group Registration / Images: 2016-226. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2704 | VA 2-038-226 | Group Registration / Images: 2016-227. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2705 | VA 2-038-232 | Group Registration / Images: 2016-213. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2706 | VA 2-038-236 | Group Registration / Images: 2016-242. | CoStar Realty Information, Inc., Employer for Hire of Mary Drost |
| 2707 | VA 2-038-244 | Group Registration / Images: 2016-215. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2708 | VA 2-038-248 | Group Registration / Images: 2016-214. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2709 | VA 2-038-262 | Group Registration / Images: 2016-247. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2710 | VA 2-038-265 | Group Registration / Images: 2016-248. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2711 | VA 2-038-277 | Group Registration / Images: 2016-244. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2712 | VA 2-038-389 | Group Registration / Images: 2016-602. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2713 | VA 2-038-395 | Group Registration / Images: 2016-595. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2714 | VA 2-038-403 | Group Registration / Images: 2016-606. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2715 | VA 2-038-406 | Group Registration / Images: 2016-605. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2716 | VA 2-038-416 | Group Registration/Images: 2016-594 | CoStar Realty Information, Inc., Employer for Hire of Alan E Battles |
| 2717 | VA 2-038-498 | Group Registration / Images: 2016-683. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2718 | VA 2-038-505 | Group Registration / Images: 2016-686. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2719 | VA 2-038-522 | Group Registration / Images: 2016-722. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2720 | VA 2-038-526 | Group Registration / Images: 2016-736. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2721 | VA 2-038-527 | Group Registration / Images: 2016-735. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2722 | VA 2-038-529 | Group Registration / Images: 2016-663. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2723 | VA 2-038-531 | Group Registration / Images: 2016-661. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2724 | VA 2-038-532 | Group Registration / Images: 2016-660. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2725 | VA 2-038-533 | Group Registration / Images: 2016-691. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2726 | VA 2-038-593 | Group Registration / Images: 2016-696. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2727 | VA 2-038-600 | Group Registration / Images: 2016-688. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2728 | VA 2-038-612 | Group Registration / Images: 2016-687. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2729 | VA 2-038-617 | Group Registration / Images: 2016-647. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2730 | VA 2-038-660 | Group Registration / Images: 2016-644. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2731 | VA 2-040-438 | Group Registration / Images: 2016-623. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2732 | VA 2-040-442 | Group Registration / Images: 2016-621. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2733 | VA 2-040-446 | Group Registration / Images: 2016-739. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2734 | VA 2-040-447 | Group Registration / Images: 2016-607. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2735 | VA 2-041-055 | Group Registration / Images: 2016-609. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2736 | VA 2-041-059 | Group Registration / Images: 2016-725. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2737 | VA 2-041-060 | Group Registration / Images: 2016-724. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2738 | VA 2-041-075 | Group Registration / Images: 2016-664. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2739 | VA 2-041-386 | Group Registration / Images: 2016-668. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington DC 20005. |
| 2740 | VA 2-041-397 | Group Registration / Images: 2016-671. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2741 | VA 2-041-400 | Group Registration / Images: 2016-731. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2742 | VA 2-042-361 | Group Registration / Images: 2016-692. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2743 | VA 2-042-381 | Group Registration Images- 2016-938. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington DC 20005. |
| 2744 | VA 2-042-383 | Group Registration / Images: 2016-937. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2745 | VA 2-042-924 | Group Registration / Images: 2016-934. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2746 | VA 2-042-930 | Group Registration / Images: 2016-931. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2747 | VA 2-042-934 | Group Registration / Images: 2016-928. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2748 | VA 2-042-941 | Group Registration / Images: 2016-923. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2749 | VA 2-043-722 | Group Registration / Images: 2016-697. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2750 | VA 2-044-553 | Group Registration / Images: 2016-919. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2751 | VA 2-044-564 | Group Registration / Images: 2016-917. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2752 | VA 2-044-583 | Group Registration / Images: 2016-944. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2753 | VA 2-046-150 | Group Registration / Images: 2016-149. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2754 | VA 2-046-408 | Group Registration / Images: 2016-168. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2755 | VA 2-046-432 | Group Registration / Images: 2016-200. | CoStar Realty Information, Inc. Address: 1331 L Street NW, washington, DC, 20005. |
| 2756 | VA 2-046-545 | Group Registration / Images: 2016-189. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2757 | VA 2-046-595 | Group Registration / Images: 2016-192. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2758 | VA 2-046-597 | Group Registration / Images: 2016-158. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2759 | VA 2-046-762 | Group Registration / Images: 2016-017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2760 | VA 2-046-776 | Group Registration / Images: 2016-074. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2761 | VA 2-046-795 | Group Registration / Images: 2016-012. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2762 | VA 2-047-020 | Group Registration / Images: 2016-522. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2763 | VA 2-047-030 | Group Registration / Images: 2016-511. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2764 | VA 2-047-032 | Group Registration / Images: 2016-515. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2765 | VA 2-047-039 | Group Registration Published Photographs; Images: 2016-218; Published February 16, 2016 to March 31, 2016; approximately 2006 Images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2766 | VA 2-047-040 | Group Registration / Images: 2016-587. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2767 | VA 2-047-042 | Group Registration / Images: 2016-527. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2768 | VA 2-047-043 | Group Registration / Images: 2016-526. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2769 | VA 2-047-191 | Group Registration / Images: 2016-014. | CoStar Realty Information, Inc., Employer for Hire of Bob Benkert |
| 2770 | VA 2-047-571 | Group Registration / Images: 2016-204. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2771 | VA 2-047-574 | Group Registration / Images: 2016-371. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2772 | VA 2-047-576 | Group Registration / Images: 2016-294. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2773 | VA 2-047-578 | Group Registration / Images: 2016-362. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2774 | VA 2-047-580 | Group Registration / Images: 2016-505. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2775 | VA 2-047-581 | Group Registration / Images: 24016-507. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington,, DC, 20005. |
| 2776 | VA 2-047-585 | Group Registration / Images: 2016-513. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2777 | VA 2-047-597 | Group Registration / Images: 2016-543. | CoStar Realty Information, Inc., Employer for Hire of Michael Johnson, employer for hire; Citizenship: United States. Authorship: Reproduction of work of art, Photograph. |
| 2778 | VA 2-047-726 | Group Registration / Images: 2016-547. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2779 | VA 2-047-735 | Group Registration / Images: 2016-583. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2780 | VA 2-047-792 | Group Registration / Images: 2016-1734. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2781 | VA 2-048-097 | Group Registration / Images: 2016-196. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2782 | VA 2-048-105 | Group Registration / Images: 2016-194. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2783 | VA 2-048-108 | Group Registration / Images: 2016-193. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2784 | VA 2-048-113 | Group Registration / Images: 2016-309. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2785 | VA 2-048-128 | Group Registration / Images: 2016-353. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2786 | VA 2-048-209 | Group Registration / Images: 2016-295. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2787 | VA 2-048-335 | Group Registration / Images: 2016-1717. | CoStar Realty Information, Inc., Employer for Hire of Scott Langford, employer for hire. Authorship: Reproduction of work of art, Photograph. |
| 2788 | VA 2-048-336 | Group Registration / Images: 2016-1718. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2789 | VA 2-048-339 | Group Registration / Images: 2016-1721. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2790 | VA 2-048-774 | Group Registration / Images: 2016-306. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2791 | VA 2-048-775 | Group Registration / Images: 2016-304. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2792 | VA 2-048-776 | Group Registration / Images: 2016-347. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2793 | VA 2-048-777 | Group Registration / Images: 2016-354. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2794 | VA 2-048-779 | Group Registration / Images: 2016-349. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2795 | VA 2-048-781 | Group Registration / Images: 2016-348. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2796 | VA 2-048-784 | Group Registration / Images: 2016-346. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2797 | VA 2-048-785 | Group Registration / Images: 2016-345. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2798 | VA 2-048-884 | Group Registration / Images: 2016-909. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2799 | VA 2-048-886 | Group Registration / Images: 2016-906. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2800 | VA 2-048-889 | Group Registration / Images: 2016-897. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2801 | VA 2-048-893 | Group Registration / Images: 2016-916. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2802 | VA 2-048-939 | Group Registration / Images: 2016-989. | CoStar Realty Information, Inc. Address: 1331 L. Street NW, Washington, DC 20005. |
| 2803 | VA 2-048-983 | Group Registration / Images: 2016-209. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2804 | VA 2-048-997 | Group Registration / Images: 2016-156. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2805 | VA 2-049-095 | Group Registration / Images: 2016-988. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2806 | VA 2-049-096 | Group Registration / Images: 2016-987. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2807 | VA 2-049-097 | Group Registration / Images: 2016-986. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2808 | VA 2-049-126 | Group Registration / Images: 2016-1706. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2809 | VA 2-049-127 | Group Registration / Images: 2016-1705. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2810 | VA 2-049-128 | Group Registration / Images: 2016-1707. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC, 20005. |
| 2811 | VA 2-049-540 | Group Registration / Images: 2016-904. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2812 | VA 2-049-754 | Group Registration / Images: 2016-319. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2813 | VA 2-049-768 | Group Registration / Images: 2016-893. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2814 | VA 2-049-915 | Group Registration / Images: 2016-184. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2815 | VA 2-049-916 | Group Registration / Images: 2016-397. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2816 | VA 2-049-917 | Group Registration / Images: 2016-265. | CoStar Realty Information, Inc., employer for hire of Richard Grant. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2817 | VA 2-049-918 | Group Registration / Images: 2016-360. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2818 | VA 2-049-921 | Group Registration / Images: 2016-401. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2819 | VA 2-049-922 | Group Registration / images: 2016-400. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2820 | VA 2-049-927 | Group Registration / Images: 2016-418. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2821 | VA 2-049-959 | Group Registration / Images: 2016-266. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2822 | VA 2-049-965 | Group Registration / Images: 2016-221. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2823 | VA 2-050-004 | Group Registration / Images: 2016-219. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2824 | VA 2-050-007 | Group Registration / Images: 2016-270. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2825 | VA 2-050-020 | Group Registration / Images: 2016-269. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2826 | VA 2-050-032 | Group Registration / Images: 2016-268. | CoStar Realty Information, Inc. |
| 2827 | VA 2-050-036 | Group Registration / Images: 2016-259. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2828 | VA 2-050-274 | Group Registration / Images: 2016-222. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2829 | VA 2-050-278 | Group Registration / Images: 2016-223. | Justin Schmidt |
| 2830 | VA 2-050-301 | Group Registration/Images: 2016-896. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2831 | VA 2-050-309 | Group Registration / Images: 2016-186. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2832 | VA 2-050-313 | Group Registration / Images: 2016-187. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2833 | VA 2-050-316 | Group Registration / Images: 2016-398. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2834 | VA 2-050-339 | Group Registration / Images: 2016-417. | CoStar Realty Information, Inc. |
| 2835 | VA 2-050-343 | Group Registration / Images: 2016-399. | CoStar Realty Information, Inc. |
| 2836 | VA 2-050-355 | Group Registration / Images: 2016-1-623. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2837 | VA 2-050-356 | Group Registration/Images: 2016-303 | CoStar Realty Information, Inc., Employer for Hire of Benjamin Gonzales |
| 2838 | VA 2-050-360 | Group Registration / Images: 2016-1696. | Bimbaum, Mitch |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2839 | VA 2-050-479 | Group Registration / Images: 2016-407. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2840 | VA 2-050-482 | Group Registration / Images: 2016-433. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2841 | VA 2-050-488 | Group Registration / Images: 2016-432. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2842 | VA 2-050-489 | Group Registration / Images: 2016-406. | CoStar Realty Information, Inc. Address: 1331 L Street NW, washington, dc, 20005. |
| 2843 | VA 2-050-490 | Group Registration / Images: 2016-405. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2844 | VA 2-050-607 | Group Registration / Images: 2016-252. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2845 | VA 2-050-647 | Group Registration / Images: 2016-300. | CoStar Realty Information, Inc. |
| 2846 | VA 2-050-653 | Group Registration / Images: 2016-299. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2847 | VA 2-050-655 | Group Registration / Images: 2016-372. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2848 | VA 2-050-689 | Group Registration / Images; 2016-402. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2849 | VA 2-050-799 | Group Registration / Images: 2016-1700, published 11/17/2016 through 11/30/2016; approximately 366 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2850 | VA 2-050-801 | Group Registration / Images: 2016-1702, publication dates range from 11/16/2016 through 11/23/2016; approximately 304 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2851 | VA 2-050-897 | Group Registration / Images: 2016-419. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2852 | VA 2-051-108 | Group Registration / Images: 2016-1596. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2853 | VA 2-051-147 | Group Registration / Images: 2016-264. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2854 | VA 2-051-161 | Group Registration / Images: 2016-420. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2855 | VA 2-051-162 | Group Registration / Images: 2016-260. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2856 | VA 2-051-169 | Group Registration / Images: 2016-256. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2857 | VA 2-051-170 | Group Registration / Images: 2016-263. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2858 | VA 2-051-262 | Group Registration / Images: 2016-1611. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2859 | VA 2-051-380 | Group Registration / Images: 2016-446. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2860 | VA 2-051-530 | Group Registration / Images: 2016-1692. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2861 | VA 2-051-690 | Group Registration / Images: 2016-356, published April 1 through May 13, 2016; approximately 855 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2862 | VA 2-051-694 | Group Registration / Images: 2016-357, published April 4, 2016 through May 13, 2016, approximately 1663 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2863 | VA 2-051-696 | Group Registration Images: 2016-343, published April 5 through May 13, 2016, Approximately 824 Images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2864 | VA 2-051-704 | Group Registration / Images: 2016-323, published April 1, 2016 through May 13, 2016, Approximately 1601 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2865 | VA 2-051-730 | Group Registration / Images: 2016-1635. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2866 | VA 2-051-732 | Group Registration/ Images: 2016-1636. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2867 | VA 2-052-740 | Group Registration / Images: 2016-2079. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2868 | VA 2-052-753 | Group Registration / Images: 2016-2073. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2869 | VA 2-052-754 | Group Registration / Images: 2016-2071. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2870 | VA 2-052-806 | Group Registration / Images: 2016-2010. | CoStar Realty Information, Inc. |
| 2871 | VA 2-052-875 | Group Registration / Images: 2016-2005. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2872 | VA 2-052-880 | Group Registration / Images: 2016-2018. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2873 | VA 2-052-961 | Group Registration / Images: 2016-2062. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2874 | VA 2-052-976 | Group Registration / Images: 2016-2023. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2875 | VA 2-052-985 | Group Registration / Images: 2016-2027. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2876 | VA 2-053-002 | Group Registration / Images: 2016-1973. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2877 | VA 2-053-110 | Group Registration / Images: 2016-355. | CoStar Realty Information, Inc., Employer for Hire of Jay Sanchez. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2878 | VA 2-053-151 | Group Registration / Images: 2016-1962. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2879 | VA 2-053-163 | Group Registration / Images: 2016-1667. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2880 | VA 2-053-168 | Group Registration / Images: 2016-1663. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2881 | VA 2-053-171 | Group Registration / Images: 2016-1664. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2882 | VA 2-053-230 | Group Registration / Images: 2016-2033. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2883 | VA 2-053-236 | Group Registration / Images: 2016-2035. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2884 | VA 2-053-290 | Group Registration / Images: 2016-2065. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2885 | VA 2-053-298 | Group Registration / Images: 2016-1983. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2886 | VA 2-053-301 | Group Registration / Images: 2016-1984. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2887 | VA 2-053-411 | Group Registration / Images: 2016-1935. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2888 | VA 2-053-413 | Group Registration / Images: 2016-1938. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2889 | VA 2-053-932 | Group Registration / Images: 2016-1969. | CoStar Realty Information, Inc. |
| 2890 | VA 2-053-952 | Group Registration / Images: 2016-1968. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2891 | VA 2-054-026 | Group Registration / Images: 2016-2001, published 12/19/2016 through 12/30/2016, approximately 393 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2892 | VA 2-054-111 | Group Registration / Images: 2016-1922, published 12/16/2016, approximately 166 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2893 | VA 2-054-136 | Group Registration / Images: 2016-1918, published 12/16/2016 through 12/30/2016, approximately 376 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2894 | VA 2-054-422 | Group Registration / Images: 2016-1957. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2895 | VA 2-054-426 | Group Registration / Images: 2016-1958. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2896 | VA 2-054-433 | Group Registration / Images: 2016-2046. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2897 | VA 2-054-444 | Group Registration / Images: 2016-2045. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2898 | VA 2-054-446 | Group Registration / Images: 2016-2042. | CoStar Realty Information, Inc. Address: 1331 L Street NW, washington, DC, 20005. |
| 2899 | VA 2-054-502 | Group Registration / Images: 2016-1954. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2900 | VA 2-054-505 | Group Registration / Images: 2016-267, published 02/16/2016 through 3/31/2016, approximately 1227 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2901 | VA 2-054-508 | Group Registration / Images: 2016-217, publication dates range from 2/16/2016 through 3/31/2016; approximately 2111 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2902 | VA 2-054-514 | Group Registration / Images: 2016-1956. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2903 | VA 2-054-519 | Group Registration / Images: 2016-2047. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2904 | VA 2-054-522 | Group Registration / Images: 2016-258, publication dates range from 2/16/2016 through 3/31/2016, approximately 2257 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2905 | VA 2-054-524 | Group Registration / Images: 2016-2048. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2906 | VA 2-054-527 | Group Registration / Images: 2016-2049. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2907 | VA 2-054-550 | Group Registration / Images: 2016-2051. | CoStar Realty Information, Inc. Address: 1331 L Street NW, washington, DC, 20005. |
| 2908 | VA 2-054-579 | Group Registration Images: 2016-1606. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2909 | VA 2-054-644 | Group Registration / Images: 2016-358, published 4/5/2016 through 5/13/2016, approximately 1652 iimages. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2910 | VA 2-054-668 | Group Registration / Images: 2016-1981. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2911 | VA 2-054-695 | Group Registration / Images: 2016-1946. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2912 | VA 2-054-717 | Group Registration / Images: 2016-1942. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2913 | VA 2-054-726 | Group Registration / Images: 2016-1944. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2914 | VA 2-054-733 | Group Registration / Images: 2016-1982. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2915 | VA 2-054-762 | Group Registration / Images: 2016-1940. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2916 | VA 2-054-797 | Group Registration / Images: 2016-1988. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2917 | VA 2-054-924 | Group Registration / Images: 2016-1674. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2918 | VA 2-054-934 | Group Registration/Images: 2016-1934 | CoStar Realty Information, Inc., Employer for Hire of Christopher Lau |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2919 | VA 2-054-993 | Group Registration / Images: 2016-1672. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2920 | VA 2-055-003 | Group Registration / Images: 2016-1658. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2921 | VA 2-055-085 | Group Registration / Images: 2016-1912. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2922 | VA 2-055-201 | Group Registration / Images: 2016-1963. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2923 | VA 2-055-212 | Group Registration / Images: 2016-1965. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2924 | VA 2-055-239 | Group Registration / Images: 2016-1932. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2925 | VA 2-055-603 | Group Registration / Images: 2016-1913. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2926 | VA 2-055-620 | Group Registration / Images: 2016-1916. | CoStar Realty Information, Inc. |
| 2927 | VA 2-055-633 | Group Registration / Images: 2016-1917. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2928 | VA 2-056-814 | Group Registration / Images: 2016-1951. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2929 | VA 2-056-816 | Group Registration / Images: 2016-1947. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2930 | VA 2-056-866 | Group Registration / Images: 2016-1992. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2931 | VA 2-056-867 | Group Registration / Images: 2017-035. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2932 | VA 2-056-869 | Group Registration / Images: 2016-1994. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2933 | VA 2-056-870 | Group Registration / Images: 2017-109. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2934 | VA 2-056-872 | Group Registration / Images: 2016-1996. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2935 | VA 2-056-878 | Group Registration / Images: 2016-1552. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2936 | VA 2-056-880 | Group Registration / Images: 2016-1554. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2937 | VA 2-056-896 | Group Registration / Images: 2016-1999. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2938 | VA 2-056-902 | Group Registration / Images: 2017-118. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2939 | VA 2-056-904 | Group Registration / Images: 2017-115. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2940 | VA 2-056-906 | Group Registration / Images: 2017-113. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2941 | VA 2-057-074 | Group Registration / Images: 2016-1568. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2942 | VA 2-057-078 | Group Registration / Images: 2016-1570. | CoStar Realty Information, Inc. |
| 2943 | VA 2-057-079 | Group Registration / Images: 2016-1572. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2944 | VA 2-057-087 | Group Registration / Images: 2016-1576. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2945 | VA 2-057-287 | Group Registration / Images: 2016-1524. | CoStar Realty Information, Inc. Attn: Lisa Springer. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2946 | VA 2-057-290 | Group Registration / Images: 2016-1505. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2947 | VA 2-057-293 | Group Registration / Images: 2016-1507. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2948 | VA 2-057-301 | Group Registration / Images: 2016-1513. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2949 | VA 2-057-531 | Group Registration / Images: 2016-1563. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2950 | VA 2-057-536 | Group Registration / Images: 2016-1565. | CoStar Realty Information, Inc., Employer for Hire of Roni-Leigh Burritt; Citizenship: United States. Authorship: Reproduction of work of art, Photograph. |
| 2951 | VA 2-057-623 | Group Registration / Images: 2016-1538. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2952 | VA 2-057-636 | Group Registration / Images: 2016-1590. | CoStar Realty Infortriation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2953 | VA 2-057-731 | Group Registration / Images: 2016-1479. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2954 | VA 2-057-733 | Group Registration / Images: 2016-1481. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 2955 | VA 2-057-735 | Group Registration / Images: 2016-1483. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2956 | VA 2-057-875 | Group Registration / Images: 2009-110. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2957 | VA 2-057-907 | Group Registration / Images: 2016-1502. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2958 | VA 2-057-919 | Group Registration / Images: 2016-1548. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2959 | VA 2-057-922 | Group Registration / Images: 2016-1547. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2960 | VA 2-057-923 | Group Registration / Images: 2016-1454. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2961 | VA 2-057-933 | Group Registration / Images: 2009-127. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2962 | VA 2-057-937 | Group Registration / Images: 2009-128. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2963 | VA 2-057-938 | Group Registration / Images: 2009-129. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2964 | VA 2-057-940 | Group Registration / Images: 2009-130. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2965 | VA 2-057-942 | Group Registration / Images: 2009-131. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2966 | VA 2-057-958 | Group Registration / Images: 2009-139. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2967 | VA 2-057-961 | Group Registration / Images: 2016-1485. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2968 | VA 2-057-964 | Group Registration / Images: 2009-142. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2969 | VA 2-057-976 | Group Registration / Images: 2009-149. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2970 | VA 2-057-977 | Group Registration/Images: 2009-152 | CoStar Realty Information, Inc., Employer for Hire of Theresa DeShantz |
| 2971 | VA 2-057-982 | Group Registration / Images: 2009-094. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2972 | VA 2-057-984 | Group Registration / Images: 2009-105. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2973 | VA 2-057-988 | Group Registration / Images: 2009-112. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2974 | VA 2-057-997 | Group Registration / Images: 2009-146. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2975 | VA 2-058-000 | Group Registration / Images: 2016-1462. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 2976 | VA 2-058-001 | Group Registration/Images: 2009-147 | CoStar Realty Information, Inc., Employer for Hire of Shelly Bourbeau |
| 2977 | VA 2-058-007 | Group Registration / Images: 2009-109. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2978 | VA 2-058-012 | Group Registration / Images: 2009-156. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2979 | VA 2-058-096 | Group Registration / Images: 2016-1824. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2980 | VA 2-058-101 | Group Registration / Images: 2016-1826. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2981 | VA 2-058-114 | Group Registration / Images: 2016-1738. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2982 | VA 2-058-128 | Group Registration / Images: 2016-1762. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2983 | VA 2-058-184 | Group Registration / Images: 2016-1466. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2984 | VA 2-058-187 | Group Registration / Images: 2016-1467. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2985 | VA 2-058-316 | Group Registration / Images: 2016-1487. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2986 | VA 2-058-318 | Group Registration / Images: 2016-1123. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2987 | VA 2-058-321 | Group Registration / Images: 2016-1122. | CoStar Realty Information, Inc. |
| 2988 | VA 2-058-326 | Group Registration / Images: 2016-1098. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2989 | VA 2-058-353 | Group Registration / Images: 2016-1097. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2990 | VA 2-058-380 | Group Registration / Images: 2016-1558. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2991 | VA 2-058-384 | Group Registration / Images: 2016-1559. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 2992 | VA 2-058-385 | Group Registration / Images: 2016-1560. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2993 | VA 2-058-597 | Group Registration / Images: 2016-1589. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2994 | VA 2-058-706 | Group Registration / Images: 2016-1095. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2995 | VA 2-058-752 | Group Registration / Images: 2016-1875. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2996 | VA 2-058-754 | Group Registration / Images: 2016-1862. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2997 | VA 2-058-755 | Group Registration / Images: 2009-164. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washingotn, DC, 20005. |
| 2998 | VA 2-058-758 | Group Registration / Images: 2016-1750. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2999 | VA 2-058-761 | Group Registration / Images: 2009-165. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3000 | VA 2-058-763 | Group Registration / Images: 2016-1866. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3001 | VA 2-058-764 | Group Registration / Images: 2016-1752. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3002 | VA 2-058-770 | Group Registration / Images: 2016-1755. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3003 | VA 2-058-841 | Group Registration / Images: 2016-1528. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3004 | VA 2-058-845 | Group Registration / Images: 2016-1868. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3005 | VA 2-058-934 | Group Registration / Images: 2016-1790. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3006 | VA 2-058-938 | Group Registration / Images: 2016-1801. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3007 | VA 2-058-939 | Group Registration / Images: 2016-1802. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3008 | VA 2-058-940 | Group Registration / Images: 20116-1121. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3009 | VA 2-058-944 | Group Registration / Images: 2016-1854. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3010 | VA 2-058-946 | Group Registration / Images: 2016-1870. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3011 | VA 2-058-952 | Group Registration / Images: 2016-1782. | CoStar Realty Information, Inc. |
| 3012 | VA 2-058-963 | Group Registration / Images: 2016-1784. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3013 | VA 2-058-967 | Group Registration / Images: 2016-1785. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3014 | VA 2-059-140 | Group Registration / Images: 2016-1792. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3015 | VA 2-059-141 | Group Registration / Images: 2016-1794. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3016 | VA 2-059-163 | Group Registration / Images: 2016-1519. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3017 | VA 2-059-164 | Group Registration / Images: 2016-1520. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3018 | VA 2-059-165 | Group Registration / Images: 2016-1522. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3019 | VA 2-059-166 | Group Registration / Images: 2016-1523. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3020 | VA 2-059-167 | Group Registration / Images: 2016-1908. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3021 | VA 2-059-339 | Group Registration / Images: 2016-1130. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3022 | VA 2-059-343 | Group Registration / Images: 2016-1129. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3023 | VA 2-059-348 | Group Registration / Images: 2016-1128. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3024 | VA 2-059-349 | Group Registration / Images: 2016-1127. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3025 | VA 2-059-356 | Group Registration / Images: 2016-1165. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington,, DC, 20005. |
| 3026 | VA 2-059-357 | Group Registration / Images: 2016-1858. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3027 | VA 2-059-362 | Group Registration / Images: 2016-1164. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3028 | VA 2-059-374 | Group Registration / Images: 2016-1162. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3029 | VA 2-059-383 | Group Registration / Images: 2016-1766. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3030 | VA 2-059-411 | 2016-1770. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3031 | VA 2-059-464 | Group Registration / Images: 2016-1166. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3032 | VA 2-059-472 | Group Registration / Images: 2016-1172. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3033 | VA 2-059-483 | Group Registration / Images: 2016-1175. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3034 | VA 2-059-511 | Group Registration / Images: 2016-1889. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3035 | VA 2-059-536 | Group Registration / Images: 2016-1176. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3036 | VA 2-059-540 | Group Registration / Images: 2016-1177. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3037 | VA 2-059-544 | Group Registration / Images: 2016-1178. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3038 | VA 2-059-575 | Group Registration / Images: 2016-1200. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3039 | VA 2-059-583 | Group Registration / Images: 2016-1202. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3040 | VA 2-059-599 | Group Registration / Images: 2016-1204. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3041 | VA 2-059-637 | Group Registration / Images: 2016-1833. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3042 | VA 2-059-644 | Group Registration / Images: 2016-1830. | CoStar Realty Infortuation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3043 | VA 2-059-649 | Group Registration / Images: 2016-1737. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3044 | VA 2-059-651 | Group Registration / Images: 2009-091. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3045 | VA 2-059-653 | Group Registration / Images: 2009-089. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3046 | VA 2-059-655 | Group Registration / Images: 2009-088. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3047 | VA 2-059-658 | Group Registration / Images: 2009-086. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3048 | VA 2-059-659 | Group Registration / Images: 2009-085. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3049 | VA 2-059-661 | Group Registration / Images: 2016-1564. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3050 | VA 2-059-663 | Group Registration / Images: 2016-1820. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3051 | VA 2-059-665 | Group Registration / Images: 2016-1886. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3052 | VA 2-059-667 | Group Registration / Images: 2016-1821. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3053 | VA 2-059-670 | Group Registration / Images: 2016-1822. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3054 | VA 2-059-672 | Group Registration / Images: 2009-084. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3055 | VA 2-059-674 | Group Registration / Images: 2009-030. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3056 | VA 2-059-684 | Group Registration / Images: 2009-081. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3057 | VA 2-059-685 | Group Registration / Images: 2009-029. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3058 | VA 2-059-702 | Group Registration / Images: 2016-1816. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3059 | VA 2-059-712 | Group Registration / Images: 2016-1812. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3060 | VA 2-059-718 | Group Registration / Images: 2016-1813. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3061 | VA 2-059-720 | Group Registration / Images: 2016-1810. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3062 | VA 2-059-723 | Group Registration / Images: 2016-1811. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3063 | VA 2-059-727 | Group Registration / Images: 2009-016. | CoStar Realty Information, Inc. |
| 3064 | VA 2-059-731 | Group Registration / Images: 2009-015. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3065 | VA 2-059-732 | Group Registration / Images: 2009-014. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3066 | VA 2-059-735 | Group Registration / Images: 2009-012. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3067 | VA 2-059-738 | Group Registration / Images: 2009-010. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3068 | VA 2-059-739 | Group Registration / Images: 2016-1890; published 12/2/2016 through 12/15/2016; approximately 190 images. | CoStar Realty Information, Inc. |
| 3069 | VA 2-059-743 | Group Registration / Images: 2009-008. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3070 | VA 2-059-751 | Group Registration / Images: 2016-1846. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3071 | VA 2-059-758 | Group Registration / Images: 2016-1848. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3072 | VA 2-059-761 | Group Registration / Images: 2016-1849. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3073 | VA 2-059-762 | Group Registration / Images: 2016-1893; approximately 311 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3074 | VA 2-059-764 | Group Registration / Images: 2016-1851. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3075 | VA 2-059-768 | Group Registration / Images: 2016-1895; approximately 471 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3076 | VA 2-059-769 | Group Registration / Images: 2016-1808. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3077 | VA 2-059-770 | Group Registration / Images: 2016-1896; approximately 133 images. | CoStar Realty Information, Inc. |
| 3078 | VA 2-059-771 | Group Registration / Images: 2016-1809. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3079 | VA 2-059-774 | Group Registration / Images: 2009-070. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3080 | VA 2-059-775 | Group Registration / Images: 2009-069. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3081 | VA 2-059-777 | Group Registration / Images: 2009-068. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3082 | VA 2-059-786 | Group Registration / Images: 2009-079. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3083 | VA 2-059-790 | Group Registration / Images: 2009-077. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3084 | VA 2-059-791 | Group Registration / Images: 2009-076. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3085 | VA 2-059-792 | Group Registration / Images: 2009-071. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3086 | VA 2-059-793 | Group Registration / Images: 2009-072. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3087 | VA 2-059-795 | Group Registration / Images: 2009-074. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3088 | VA 2-059-867 | Group Registration / Images: 2009-067. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3089 | VA 2-059-870 | Group Registration / Images: 2016-1161. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3090 | VA 2-059-872 | Group Registration / Images: 2009-066. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3091 | VA 2-059-881 | Group Registration / Images: 2016-1841. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3092 | VA 2-059-887 | Group Registration / Images: 2009-064. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3093 | VA 2-059-892 | Group Registration / Images: 2009-092. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3094 | VA 2-059-895 | Group Registration / Images: 2009-093. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3095 | VA 2-059-908 | Group Registration / Images: 2016-1843. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3096 | VA 2-059-912 | Group Registration / Images: 2009-075. | CoStar Realty Information, Inc. Address: 1333 L Street, NW, Washington, DC 20005. |
| 3097 | VA 2-059-916 | Group Registration / Images: 2009-073. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3098 | VA 2-059-922 | Group Registration / Images: 2009-006; published btwn 6/16/2009 through12/31/2009; approx 5603 images. | CoStar Realty Information, Inc., Employer for Hire ofAndrea Erickson. Address: 1331 L Street NW, Washington, DC 20005. |
| 3099 | VA 2-059-932 | Group Registration / Images: 2009-004; published btwn 10/5/2009 through 12/31/2009; approx 2428 images. | CoStar Realty Information, Inc., Employer for Hire of Alexis Belk. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3100 | VA 2-059-943 | Group Registration / Images: 2009-003; published btwn 6/16/2009 through 12/31/2009; 2664 images. | CoStar Realty Information, Inc., Employer for Hire of Alex Mock. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3101 | VA 2-059-951 | Group Registration / Images: 2009-002; published btwn 6/16/2009 through 12/26/2009; approx 6310 images. | CoStar Realty Information, Inc., Employer for Hire of Aleksandar Bulajic Mose. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3102 | VA 2-059-952 | Group Registration/Images: 2009-028; published btwn 6/16/2009 through 12/31/2009; Approximately 9364 Images. | CoStar Realty Information, Inc., Employer for Hire of Charlotte Clark |
| 3103 | VA 2-059-954 | Group Registration / Images: 2009-027; published btwn 6/18/2009 through 8/14/2009; Approximately 787 Images. | CoStar Realty Information, Inc., Employer for Hire of Charles Adcock. Address: 1331 L Street NW, (Washington,, DC, 20005. |
| 3104 | VA 2-059-956 | Group Registration / Images: 2016-1927; published between 12/16/2016 through 12/21/2016; approx. 233 images. | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3105 | VA 2-059-970 | Group Registration / Images: 2016-1586. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3106 | VA 2-059-976 | Group Registration / Images: 2016-1587, approximately 624 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washingrton., DC, 20005. |
| 3107 | VA 2-060-013 | Group Registration / Images: 2009-043. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3108 | VA 2-060-016 | Group Registration / Images: 2009-062. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3109 | VA 2-060-022 | Group Registration / Images: 2009-060. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3110 | VA 2-060-033 | Group Registration / Images: 2009-057. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3111 | VA 2-060-035 | Group Registration / Images: 2016-1414. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3112 | VA 2-060-036 | Group Registration / Images: 2009-054. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3113 | VA 2-060-037 | Group Registration / Images: 2016-1437. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3114 | VA 2-060-040 | Group Registration / Images: 2009-056. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3115 | VA 2-060-061 | Group Registration / Images: 2016-1450. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3116 | VA 2-060-062 | Group Registration / Images: 2016-1451. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3117 | VA 2-060-064 | Group Registration / Images: 2016-1452. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3118 | VA 2-060-066 | Group Registration / Images: 2016-1453. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3119 | VA 2-060-068 | Group Registration / Images: 2009-018. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3120 | VA 2-060-095 | Group Registration / Images: 2009-038; approximately 5689 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3121 | VA 2-060-100 | Group Registration / Images: 2009-020. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3122 | VA 2-060-103 | Group Registration / Images: 2009-037; approximately 5490 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3123 | VA 2-060-104 | Group Registration / Images: 2009-021. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3124 | VA 2-060-106 | Group Registration / Images: 2009-036. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3125 | VA 2-060-109 | Group Registration / Images: 2009-034; approximately 4602 Images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3126 | VA 2-060-112 | Group Registration / Images: 2009-023; approximately 6260 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3127 | VA 2-060-115 | Group Registration / Images: 2009-024; approximately 4786 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3128 | VA 2-060-119 | Group Registration / Images: 2009-041. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3129 | VA 2-060-122 | Group Regsitration / Images: 2009-040. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3130 | VA 2-060-126 | Group Registration / Images: 2009-039. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3131 | VA 2-060-254 | Group Registration / Images: 2016-1384, published btwn 10/17/2016 through 10/31/2017; approx 501 images. | CoStar Realty Information, Inc., employer for hire of Jeremy Wescott. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3132 | VA 2-060-262 | Group Registration / Images: 2016-1386; published btwn 10/17/2016 through 10/31/2016; approx 311 images. | CoStar Realty Information, Inc., employer for hire of Joerg Boetel. Address: 1331 L Street NW, Washiington, DC, 20005. |
| 3133 | VA 2-060-267 | Group Registration / Images: 2016-974; published btwn 9/2/2016 through 9/15/2016; approx 285 images. | CoStar Realty Information, Inc., employer for hire of Mary Drost. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3134 | VA 2-060-283 | Group Registration / Images: 2009-026; published btwn 6/17/2009 through 12/24/2009; approx 3325 images. | CoStar Realty Information, Inc., Employer for Hire of Cathy Morris. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3135 | VA 2-060-302 | Group Registration / Images: 2009-025; published btwn 6/16/2009 through 12/31/2009; Approximately 6080 Images. | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3136 | VA 2-060-356 | Group Registration / Images: 2016-1883; published btwn 12/6/2016 through 12/15/2016; Approximately 562 Images. | CoStar Realty Inforination, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3137 | VA 2-060-507 | Group Registration / Images: 2009-032. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3138 | VA 2-060-577 | Group Registration / Images: 2016-1360. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3139 | VA 2-060-580 | Group Registration / Images: 2016-1325. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3140 | VA 2-060-581 | Group Registration / Images: 2016-1326 | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3141 | VA 2-060-583 | Group Registration / Images: 2016-1328. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3142 | VA 2-060-586 | Group Registration/Images: 2016-1361 | CoStar Realty Information, Inc., Employer for Hire of Gene Inserto |
| 3143 | VA 2-060-596 | Group Registration / Images: 2016-1362. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3144 | VA 2-060-598 | Group Registration / Images: 2016-1364. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3145 | VA 2-060-599 | Group Registration / Images: 2016-1367. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3146 | VA 2-060-602 | Group Registration / Images: 2016-1312. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3147 | VA 2-060-683 | Group Registration / Images: 2016-1423. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3148 | VA 2-060-763 | Group Registration / Images: 2016-1388. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3149 | VA 2-060-766 | Group Registration / Images: 2016-1390. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3150 | VA 2-060-768 | Group Registration / Images: 2016-1430. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3151 | VA 2-060-770 | Group Registration / Images: 2016-1424. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3152 | VA 2-060-774 | Group Registration / Images: 2016-1426. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3153 | VA 2-060-781 | Group Registration / Images: 2016-1427. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3154 | VA 2-060-786 | Group Registration / Images: 2016-1434. | CoStar Realty Information, Inc. |
| 3155 | VA 2-060-793 | Group Registration / Images: 2016-1323. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3156 | VA 2-060-795 | Group Registration / Images: 2016-1346. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3157 | VA 2-060-801 | Group Registration / Images: 2016-1347. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3158 | VA 2-060-805 | Group Registration / Images: 2016-1348. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3159 | VA 2-060-806 | Group Registration / Images: 2016-1345. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3160 | VA 2-060-882 | Group Registration/Images: 2016-1393 | CoStar Realty Information, Inc., Employer for Hire of Joseph Furio |
| 3161 | VA 2-060-890 | Group Registration / Images: 2016-1395. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3162 | VA 2-060-936 | Group Registration / Images: 2016-1368. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3163 | VA 2-061-026 | Group Registration / Images: 2016-1322. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3164 | VA 2-061-068 | Group Registration / Images: 2016-1397. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3165 | VA 2-061-209 | Group Registration / Images: 2016-1406. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3166 | VA 2-061-215 | Group Registration / Images: 2016-1402. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3167 | VA 2-061-385 | Group Registration / Images: 2016-1381; approximately 617 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3168 | VA 2-061-404 | Group Registration / Images: 2016-1372; approximately 418 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3169 | VA 2-061-780 | Group Registration Images: 2016- 1001. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3170 | VA 2-061-827 | Group Registration / Images: 2016-1014. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3171 | VA 2-061-844 | Group Registration / Images: 2016-1011. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3172 | VA 2-061-850 | Group Registration / Images: 2017-117. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3173 | VA 2-062-041 | Group Registration / Images: 2017-059; published btwn 1/3/2017 through 2/15/2017; approximately 375 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3174 | VA 2-062-075 | Group Registration / Images: 2017-017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3175 | VA 2-062-093 | Group Registration / Images: 2016-959. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington,, DC, 20005. |
| 3176 | VA 2-062-096 | Group Registration / Images: 2017-058; published 1/3/2017 through 2/15/2017; approx 646 images. | CoStar Realty Information, Inc., employer for hire of Ethan Healy. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3177 | VA 2-062-099 | Group Registration / Images: 2016-956. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3178 | VA 2-062-100 | Group Registration / Images: 2017-057; published between 1/3/2017 through 2/15/2017; approx 1667 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3179 | VA 2-062-101 | Group Registration / Images: 2016-955. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3180 | VA 2-062-103 | Group Registration / Images: 2016-953. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3181 | VA 2-062-104 | Group Registration / Images: 2017-002; published 1/3/2017 through 2/15/2017; approx. 708 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3182 | VA 2-062-105 | Group Registration / Images: 2017-003; published 1/3/2017 through 2/15/2017; approx 1010 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3183 | VA 2-062-110 | Group Registration / Images: 2017-004; published 1/3/2017 through 2/15/2017; approx 587 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3184 | VA 2-062-120 | Group Registration / Images: 2017-186. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3185 | VA 2-062-121 | Group Registration / Images: 2016-1884; published 12/1/2016 through 12/15/2017; Approximately 585 Images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3186 | VA 2-062-125 | Group Registration / Images: 2016-1885; published 12/1/2016 through 12/13/2016 ;Approximately 190 Images. | CoStar Realty Information, Inc., Employer for Hire of Sam E Blythe |
| 3187 | VA 2-062-129 | Group Registration/Images: 2016-1490; published 11/1/2016 through 11/15/2016; approx. 440 images | CoStar Realty Information, Inc., Employer for Hire of Ed Messenger |
| 3188 | VA 2-062-130 | Group Registration / Images: 2017-184. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3189 | VA 2-062-131 | Group Registration / Images: 2017-183. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3190 | VA 2-062-145 | Group Registration / Images: 2017-133. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3191 | VA 2-062-150 | Group Registration / Images: 2017-136. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3192 | VA 2-062-156 | Group Registration / Images: 2016-1626; published 11/16/2016 through 11/23/2016; approx 206 images. . | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3193 | VA 2-062-160 | Group Registration / Images: 2016-1627; published 11/16/2016 through 11/22/2016; approx 193 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3194 | VA 2-062-193 | Group Registration / Images: 2017-067; approximately 626 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3195 | VA 2-062-199 | Group Registration / Images: 2016-970. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3196 | VA 2-062-226 | Group Registration / Images: 2016-966. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3197 | VA 2-062-228 | Group Registration / Images: 2016-965. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3198 | VA 2-062-306 | Group Registration / Images: 2017-108. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3199 | VA 2-062-310 | Group Registration / Images: 2017-107. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3200 | VA 2-062-316 | Group Registration / Images: 2017-106. | CoStar Realty Information, Inc. |
| 3201 | VA 2-062-395 | Group Registration / Images: 2017-124. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3202 | VA 2-062-401 | Group Registration / Images: 2017-126. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3203 | VA 2-062-405 | Group Registration / Images: 2017-123. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3204 | VA 2-062-423 | Group Registration / Images: 2017-021. | CoStar Realty Information, Inc. Address: 1331 L Street N-W, Washington, DC, 20005. |
| 3205 | VA 2-062-425 | Group Registration / Images: 2017-146. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3206 | VA 2-062-431 | Group Registration / Images: 2017-056; approximately 537 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3207 | VA 2-062-437 | Group Registration / Images: 2017-073. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3208 | VA 2-062-451 | Group Registration / Images: 2017-072. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3209 | VA 2-062-468 | Group Registration / Images: 2017-009. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3210 | VA 2-062-477 | Group Registration / Images: 2016-952. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3211 | VA 2-062-480 | Group Registration / Images: 2016-951. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3212 | VA 2-062-570 | Group Registration / Images: 2017-162. | CoStar Realty Information, Inc. |
| 3213 | VA 2-062-606 | Group Registration / Images: 2017-161. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3214 | VA 2-062-608 | Group Registration / Images: 2017-175. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3215 | VA 2-062-614 | Group Registration / Images: 2017-176. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3216 | VA 2-062-618 | Group Registration / Images: 2017-177. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3217 | VA 2-062-653 | Group Registration / Images: 2017-178. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3218 | VA 2-062-770 | Group Registration / Images: 2017-131. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3219 | VA 2-062-785 | Group Registration / Images: 2017-016. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3220 | VA 2-062-993 | Group Registration / Images: 2017-008. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3221 | VA 2-062-995 | Group Registration / Images: 2017-007. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3222 | VA 2-063-254 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005 | CoStar Realty Information, Inc. |
| 3223 | VA 2-063-255 | Group Registration / Images: 2017-033. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3224 | VA 2-063-259 | Group Registration / Images: 2017-030. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3225 | VA 2-063-260 | Group Registration / Images: 2017-029. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3226 | VA 2-063-266 | Group Registration / Images: 2017-164. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3227 | VA 2-063-307 | Group Registration / Images: 2017-013. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3228 | VA 2-063-334 | Group Registration / Images: 2017-051. | CoStar Realty Infonnation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3229 | VA 2-063-341 | Group Registration / Images: 2017-052. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3230 | VA 2-063-349 | Group Registration / Images: 2017-129. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3231 | VA 2-063-350 | Group Registration / Images: 2017-128. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3232 | VA 2-063-352 | Group Registration / Images: 2017-127. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3233 | VA 2-063-354 | Group Registration / Images: 2017-144. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3234 | VA 2-063-357 | Group Registration / Images: 2017-196. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3235 | VA 2-063-358 | Group Registration / Images: 2017-198. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3236 | VA 2-063-360 | Group Registration / Images: 2017-197. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3237 | VA 2-063-361 | Group Registration / Images: 2017-200. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3238 | VA 2-063-362 | Group Registration / Images: 2017-137. | CoStar Realty Information, Inc. |
| 3239 | VA 2-063-365 | Group Registration / Images: 2017-180. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3240 | VA 2-063-426 | Group Registration / Images: 2017-348; published 2/16/2017 through 3/31/2017; Approximately 587 Images. | CoStar Realty Information, Inc., Employer for Hire of Mitchell Keingarsky. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3241 | VA 2-063-427 | Group Registration / Images: 2017-350; published 2/16/2017 through 3/31/2017; approx 997 images. | CoStar Realty Information, Inc., Employer for Hire of Myreon Coleman. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3242 | VA 2-063-428 | Group Registration / Images: 2017-347; published 2/16/2017 through 3/31/2017;Approximately 1087 Images. | CoStar Realty Information, Inc., Employer for Hire of Mitch Bimbaum. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3243 | VA 2-063-429 | Group Registration / Images: 2017-346 published 2/16/2017 through 3/31/2017 ;Approximately 892 Images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3244 | VA 2-063-439 | Group Registration / Images: 2017-095. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3245 | VA 2-063-461 | Group Registration / Images: 2017-181. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3246 | VA 2-063-491 | Group Registration / Images: 2017-097. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3247 | VA 2-063-492 | Group Registration / Images: 2017 - 339. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3248 | VA 2-063-496 | Group Registration / Images: 2017-068; approximately 1185 images; publication dates range from January 3, 2017 through February 15, 2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3249 | VA 2-063-501 | Group Registration / Images: 2017-089; approximately 917 images; publication dates range from January 3, 2017 through February 15, 2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3250 | VA 2-063-505 | Group Registration / Images: 2017-088; approximately 824 images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3251 | VA 2-063-507 | Group Registration / Images: 2017-102. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3252 | VA 2-063-510 | Group Registration / Images: 2017-087; approximately 925 images; published January 3, 2017 through February 15, 2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3253 | VA 2-063-513 | Group Registration / Images: 2017-103. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3254 | VA 2-063-520 | Group Registration / Images: 2017-083; approximately 977 images; published January 4, 2017 through February 15, 2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3255 | VA 2-063-529 | Group Registration / Images: 2017-098. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3256 | VA 2-063-537 | Group Registration / Images: 2017-104. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3257 | VA 2-063-542 | Group Registration / Images: 2017-100. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3258 | VA 2-063-544 | Group Registration / Images: 2017-081. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3259 | VA 2-063-546 | Group Registration / Images: 2017-078. | CoStar Realty Information, Inc. |
| 3260 | VA 2-063-548 | Group Registration / Images: 2017-179. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3261 | VA 2-063-647 | Group Registration / Images: 2017-173. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3262 | VA 2-063-651 | Group Registration / Images: 2017-023. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3263 | VA 2-063-653 | Group Registration / Images: 2017-024. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3264 | VA 2-063-662 | Group Registration/ Images: 2017- 372. | CoStar Realty Information, Inc. |
| 3265 | VA 2-063-667 | Group Registration Images: 2017-381. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3266 | VA 2-063-672 | Group Registration / Images: 2017-370. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3267 | VA 2-063-720 | Group Registration / Images: 2017-154. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3268 | VA 2-063-724 | Group Registration / Images: 2017-147. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3269 | VA 2-063-726 | Group Registration / Images: 2017-156. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3270 | VA 2-063-729 | Group Registration / Images: 2017-155. | CoStar Realty Information. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3271 | VA 2-063-771 | Group Registration / Images: 2017-077. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3272 | VA 2-063-775 | Group Registration / Images: 2017-076. | CoStar Realty Information, Inc. |
| 3273 | VA 2-063-941 | Group Registration / Images: 2016-1019. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3274 | VA 2-063-944 | Group Registration / Images: 2017-093. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3275 | VA 2-063-951 | Group Registration / Images: 2017-091. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3276 | VA 2-063-954 | Group Registration / Images: 2017-090. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3277 | VA 2-063-964 | Group Registration / Images: 2017-140. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3278 | VA 2-063-967 | Group Registration / Images: 2017-141. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3279 | VA 2-063-971 | Group Registration / Images: 2016-1349. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3280 | VA 2-064-060 | Group Registration / Images: 2016-1352. | CoStar Realty Information, Inc.,. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3281 | VA 2-064-067 | Group Registration / Images: 2016-1353. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3282 | VA 2-064-070 | Group Registration / Images: 2017-153. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3283 | VA 2-064-071 | Group Registration / Images: 2016-1355. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3284 | VA 2-064-078 | Group Registration / Images: 2017-152. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3285 | VA 2-064-083 | Group Registration / Images: 2017-151. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3286 | VA 2-064-104 | Group Registration / Images: 2017-150. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3287 | VA 2-064-119 | Group Registration / Images: 2017-149. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3288 | VA 2-064-624 | Group Registration / Images: 2017-344; published 2/16/2017 through 3/31/2017; Approximately 781 Images. | CoStar Realty Information, Inc., Employer for Hire of Michael Marx. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3289 | VA 2-064-627 | Group Registration / Images: 2017- 343; published 2/16/2017 through 3/31/2017; Approximately 611 Images. | CoStar Realty Information, Inc. Employer for Hire of Michael Johnson. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3290 | VA 2-064-631 | Group Registration / Images: 2017 - 342; published 2/16/2017 through 3/31/2017; Approximately 916 Images. | CoStar Realty Information, Inc. Employer for Hire of Michael J Murphy |
| 3291 | VA 2-064-633 | Group Registration / Images: 2017-014; published 1/11/2017 through 2/15/2017; Approximately 590 Images. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3292 | VA 2-064-694 | Group Registration / Images: 2016-977. | CoStar Realty Information, Inc., employer for hire of Michael J. Murphy. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3293 | VA 2-064-713 | Group Registration / Images: 2016-978. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3294 | VA 2-064-825 | Group Registration / Images: 2016-302. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3295 | VA 2-064-862 | Group Registration/Images: 2017-047 | CoStar Realty Information, Inc., Employer for Hire of Deawell Adair |
| 3296 | VA 2-064-878 | Group Registration / Images: 2017-044. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3297 | VA 2-064-879 | Group Registration / Images: 2017-042. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3298 | VA 2-064-882 | Group Registration / Images: 2017-039. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3299 | VA 2-064-883 | Group Registration / Images: 2017-041. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3300 | VA 2-064-981 | Group Registration / Images: 2017 - 360. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3301 | VA 2-064-992 | Group Registration / Images: 2017 - 359. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3302 | VA 2-065-011 | Group Registration / Images: 2017-357. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3303 | VA 2-065-019 | Group Registration / Images: 2017-355. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3304 | VA 2-065-028 | Group Registration / Images: 2017-356. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3305 | VA 2-065-031 | Group Registration / Images: 2017-354. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3306 | VA 2-065-033 | Group Registration / Images: 2017-353. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3307 | VA 2-065-036 | Group Registration / Images: 2017-352. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3308 | VA 2-065-042 | Group Registration / Images: 2017-351. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3309 | VA 2-065-105 | Group Registration / Images: 2009-053. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC, 20005. |
| 3310 | VA 2-065-106 | Group Registration/Images: 2009-052 | CoStar Realty Information, Inc., Employer for Hire of Ed Messenger |
| 3311 | VA 2-065-587 | Group Registration / Images: 2009-051. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3312 | VA 2-065-588 | Group Registration / Images: 2009-046. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3313 | VA 2-065-590 | Group Registration / Images: 2009-044 | CoStar Realty Information, Inc. |
| 3314 | VA 2-065-591 | Group Registration / Images: 2009-050. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC. |
| 3315 | VA 2-065-594 | Group Registration / Images: 2009-047. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3316 | VA 2-065-595 | Group Registration / Images: 2016-1417. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3317 | VA 2-065-596 | Group Registration / Images: 2016-1418. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3318 | VA 2-065-606 | Group Registration / Images: 2016-998. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3319 | VA 2-065-694 | Group Registration Published Images April 03 - May 15, 2017; approx. 686 Images / 2017-499. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3320 | VA 2-065-699 | Group Registration Published Images April 03 - May 15, 2017; approx. 1428 Images / 2017-497. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3321 | VA 2-065-708 | Group Registration Published Images April 03 - May 09, 2017; approx 835 Images / 2017-495. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3322 | VA 2-065-716 | Group Registration Published Images April 03 - April 12, 2017; approx 364 Images / 2017-494. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3323 | VA 2-065-721 | Group Registration Published Images April 03 - May 12, 2017; approx 776 Images / 2017-547 | CoStar Realty Information, Inc. |
| 3324 | VA 2-065-726 | Group Registration Published Images April 03- May 12, 2017; approx 1539 Images / 2017-546. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3325 | VA 2-065-734 | Group Registration/ Images: 2017- 369. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3326 | VA 2-065-739 | Group Registration Images: 2017-368. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3327 | VA 2-065-743 | Group Registration Images: 2017-367. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3328 | VA 2-065-749 | Group Registration Images: 2017-374 | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3329 | VA 2-065-762 | Group Registration / Images: 2017-380. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3330 | VA 2-065-767 | Group Registration Images: 2017-378. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3331 | VA 2-065-768 | Group Registration / Images: 2017-377. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3332 | VA 2-065-769 | Group Registration / Images: 2017-376 | CoStar Realty Information, Inc. |
| 3333 | VA 2-065-770 | Group Registration Images: 2017-375. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3334 | VA 2-065-927 | Group Registration / Images: 2017-269. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3335 | VA 2-065-931 | Group Registration / Images: 2017-268. | CoStar Realty Information, Inc. |
| 3336 | VA 2-065-933 | Group Registration / Images: 2017-279. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3337 | VA 2-065-938 | Group Registration / Images: 2017-265. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3338 | VA 2-065-943 | Group Registration / Images: 2017-262. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3339 | VA 2-065-946 | Group Registration / Images: 2017-260. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3340 | VA 2-065-951 | Group Registration / Images: 2017-258. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3341 | VA 2-065-952 | Group Registration Images: 2017-337. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3342 | VA 2-065-954 | Group Registration / Images: 2017-336. | CoStar Realty Information, Inc. |
| 3343 | VA 2-065-957 | Group Registration / Images: 2017-334. | CoStar Realty Information, Inc. |
| 3344 | VA 2-065-960 | Group Registration Images: 2017-333. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3345 | VA 2-065-964 | Group Registration/Images: 2017 -332. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3346 | VA 2-065-973 | Group Registration / Images: 2017-287. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3347 | VA 2-065-975 | Group Registration/Images: 2017-286 | CoStar Realty Information, Inc., Employer for Hire of Jason Koenig |
| 3348 | VA 2-066-002 | Group Registration / Images: 2017-283. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3349 | VA 2-066-005 | Group Registration / Images: 2017-282. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3350 | VA 2-066-009 | Group Registration / Images: 2017-281. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3351 | VA 2-066-016 | Group Registration / Images: 2017-278. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3352 | VA 2-066-018 | Group Registration/ Images: 2017-277. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3353 | VA 2-066-021 | Group Registration / Images: 2017-295. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3354 | VA 2-066-027 | Group Registration / Images: 2017-293. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3355 | VA 2-066-037 | Group Registration / Images: 2017-365. | CoStar Realty Information, Inc. |
| 3356 | VA 2-066-038 | Group Registration / Images: 2017 -364. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3357 | VA 2-066-063 | Group Registration / Images: 2017 -362. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3358 | VA 2-066-067 | Group Registration / Images: 2017 - 361. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3359 | VA 2-067-221 | Group Registration / Images: 2017-119. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3360 | VA 2-067-290 | Group Registration / Images: 2016-995. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3361 | VA 2-067-298 | Group Registration / Images 2016-994. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3362 | VA 2-067-299 | Group Registration Images: 2016-993. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3363 | VA 2-067-519 | Group Registration / Images: 2017-168. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3364 | VA 2-068-185 | Group Registration / Images: 2016-1739. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3365 | VA 2-068-191 | Group Registration / Images: 2016-1775. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3366 | VA 2-068-192 | Group Registration / Images: 2016-1772. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3367 | VA 2-068-195 | Group Registration/ Images: 2016. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3368 | VA 2-068-299 | Group Registration / Images: 2016-1545. | CoStar Realty Information, Inc. |
| 3369 | VA 2-068-450 | Group Registration / Images: 2016-1542. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3370 | VA 2-068-455 | Group Registration / Images: 2017-169. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3371 | VA 2-068-457 | Group Registration / Images: 2017-166. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3372 | VA 2-068-458 | Group Registration / Images: 2017-167. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3373 | VA 2-068-461 | Group Registration / Images: 2017-159. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washinaton, DC, 20005. |
| 3374 | VA 2-068-462 | Group Registration / Images: 2017-160. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3375 | VA 2-068-463 | Group Registration / Images: 2017-170. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3376 | VA 2-071-528 | Group Registration / Images: 2009-007. | CoStar Realty Information, Inc., Employer for Hire of Anita Shin. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3377 | VA 2-074-510 | Group Registration Published Images July 03 - August 14, 2017; approx 1419 Images/2017-921. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3378 | VA 2-074-513 | Group Registration Published Images July 05 - August 15, 2017; approx 1078 Images/2017-923. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3379 | VA 2-074-515 | Group Registration Published Images July 03 - August 15, 2017; approx 910 Images/2017-927. | CoStar Realty Information, Inc., Employer for Hire of Jeffrey Tippett, employer for hire; Citizenship: United States. Authorship: photograph. |
| 3380 | VA 2-074-517 | Group Registration Published Images July 05 - August 15, 2017; approx 950 Images/2017-929. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3381 | VA 2-074-518 | Group Registration Published Images July 03 - August 04, 2017; approx 667 Images / 2017-930. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3382 | VA 2-074-521 | Group Registration Published Images July 03 - August 09, 2017; approx 1315 Images/2017-933. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3383 | VA 2-074-523 | Group Registration Published Images July 05 - August 15, 2017; approx 795 Images/2017-935. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3384 | VA 2-074-524 | Group Registration Published Images July 03 - August 15, 2017; approx 879 Images / 2017-937. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3385 | VA 2-074-536 | Group Registration Published Images July 05 - August 11, 2017; approx 1234 Images/2017-942. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3386 | VA 2-074-540 | Group Registration Published Images July 03 - August 15, 2017; approx 876 Images/2017-943. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3387 | VA 2-074-544 | Group Registration Published Images July 05 - August 15, 2017; approx 1018 Images/2017-945. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3388 | VA 2-074-546 | Group Registration Published Images July 03 - July 21, 2017; approx 377 Images / 2017-1003. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3389 | VA 2-074-551 | Group Registration Published Images July 01 - August 15, 2017; approx 1315 Images / 2017-1005. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3390 | VA 2-074-555 | Group Registration Published Images July 03-August 11,2017; approx. 970 Images/2017-1007 | CoStar Realty Information, Inc., Employer for Hire of Rigoberto Perdomo |
| 3391 | VA 2-074-557 | Group Registration Published Images July 03 - August 15, 2017; approx 1173 Images / 2017-1008. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3392 | VA 2-074-580 | Group Registration Published Images July 05 - August 15, 2017; approx 900 Images / 2017-1010. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3393 | VA 2-074-590 | Group Registration Published Images July 05 - August 15, 2017; approx 1165 Images / 2017-1011. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3394 | VA 2-074-593 | Group Registration Published Images July 06 - August 15, 2017; approx 714 Images / 2017-1013. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3395 | VA 2-074-594 | Group Registration Published Images July 06 - August 15, 2017; approx 1176 Images / 2017-1015. | CoStar Realty Information, Inc., Employer for Hire of Ryan Gwilliam, employer for hire. Authorship: Photograph. |
| 3396 | VA 2-074-596 | Group Registration Published Images July 05 - August 15, 2017; approx 1726 Images/2017-1014. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3397 | VA 2-074-602 | Group Registration Published Images July 06 - August 15, 2017; approx 1300 Images/2017-1017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3398 | VA 2-074-618 | Group Registration Published Images July 06 - August 15, 2017; approx 1471 Images / 2017-883. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3399 | VA 2-074-622 | Group Registration Published Images July 05-August 15, 2017; approx 876 Imafes/2017-887. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3400 | VA 2-074-632 | Group Registration Published Images July 03 - August 15, 2017; approx 1787 Images/2017-840. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3401 | VA 2-074-634 | Group Registration Published Images July 19 - August 15, 2017; approx 516 Images / 2017-842. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3402 | VA 2-074-641 | Group Registration Published Images July 03-August 15, 2017; approx 1530 Images/2017-849. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3403 | VA 2-074-643 | Group Registration Published Images July 05 - July 28, 2017; approx 696 Images / 2017-850. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3404 | VA 2-074-648 | Group Registration Published Images July 05 - August 15, 2017; approx 1152 Images/2017-852. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC, 20005. |
| 3405 | VA 2-074-667 | Group Registration Published Images July 03 - August 15, 2017; approx 1347 Images/2017-949. | CoStar Realty Information, Inc., Employer for Hire of Kevin Reece, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3406 | VA 2-074-668 | Group Registration Published Images July 05 - August 15, 2017; approx 1339 Images / 2017-950. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3407 | VA 2-074-674 | Group Registration Published Images July 05 - August 15, 2017; approx 801 Images /2017-957. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, 20005. |
| 3408 | VA 2-074-675 | Group Registration Published Images July 03 - August 15, 2017; approx 1150 Images / 2017-915. | CoStar Realty Information, Inc. Address: 1331 L Street N, Washington, DC, 20005. |
| 3409 | VA 2-074-679 | Group Registration Published Images July 06 - August 15, 2017; approx 1353 Images / 2017-960. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3410 | VA 2-074-681 | Group Registration Published Images July 03 - August 15, 2017; approx 1474 Images / 2017-962. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3411 | VA 2-074-682 | Group Registration Published Images May 16 - June 29, 2017; approx 1619 Images / 2017-768. | CoStar Realty Information, Inc., Employer for Hire of Michael J Murphy, employer for hire. Authorship: Photograph. |
| 3412 | VA 2-074-684 | Group Registration Published Images July 03 - August 15, 2017; approx 1238 Images /2017-958. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3413 | VA 2-074-687 | Group Registration Published Images May 16 - June 30, 2017; approx 1375 Images / 2017-766. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3414 | VA 2-074-689 | Group Registration Published Images May 16 - June 30, 2017; approx 901 Images / 2017-764. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3415 | VA 2-074-693 | Group Registration Published Images May 16 - June 30, 2017; approx 1137 Images / 2017 - 772. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC. |
| 3416 | VA 2-074-694 | Group Registration Published Images May 16- June 27, 2017; approx 923 Images/ 2017-773. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3417 | VA 2-074-695 | Group Registration Published Images May 17- June 30,2017; approx. 914 images/2017-774 | CoStar Realty Information, Inc., Employer for Hire of Mitchell Keingarsky |
| 3418 | VA 2-074-698 | Group Registration Published Images May 16- June 30, 2017; approx 968 Images/ 2017-751. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3419 | VA 2-074-700 | Group Registration Published Images May 16 - June 30, 2017; approx 1341 Images/2017-752. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3420 | VA 2-074-701 | Group Registration Published Images May 18 - June 30, 2017; approx 1341 Images / 2017-781. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3421 | VA 2-074-702 | Group Registration Published Images May 16 - June 30, 2017; approx 1516 Images/ 2017-754. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3422 | VA 2-074-706 | Group Registration Published Images May 16 - June 30, 2017; approx 1111 Images / 2017-824. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3423 | VA 2-074-707 | Group Registration Published Images May 30 - June 30, 2017; approx 548 Images / 2017-825. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3424 | VA 2-074-708 | Group Registration Published Images May 16 - June 30, 2017; approx 1341 Images /2017-826. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Wachington, Dc, 20005. |
| 3425 | VA 2-074-718 | Group Registration Published Images May 17 - June 29, 2017; approx 1550 Images / 2017-832. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC. |
| 3426 | VA 2-074-719 | Group Registration Published Images May 16 - June 29, 2017; approx 944. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3427 | VA 2-074-720 | Group Registration Published Images May 16 - June 30, 2017; approx 1785 Images / 2017-834. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3428 | VA 2-074-722 | Group Registration Published Images May 17 - June 30, 2017; approx 1025 Images / 2017-836. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3429 | VA 2-074-724 | Group Registration Published Images May 16 - June 30, 2017; approx 1330 Images / 2017-777. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3430 | VA 2-074-726 | Group Registration Published Images May 16 - June 26, 2017; approx 846 Images / 2017-778. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3431 | VA 2-074-729 | Group Registration Published Images May 16- June 30,2017; approx. 1372 Images/2017-779 | CoStar Realty Information, Inc., Employer for Hire of Nick Branston |
| 3432 | VA 2-074-731 | Group Registration Published Images May 16 - June 30, 2017; approx 1370 Images / 2017-780. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3433 | VA 2-074-738 | Group Registration Published Images May 18 - June 30, 2017; approx 1142 Images / 2017-810. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3434 | VA 2-074-751 | Group Registration Published Images May 16 - June 29, 2017; approx 1488 Images / 2017-813. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3435 | VA 2-074-817 | Group Registration Published Images May 16 - June 29, 2017; approx 1181 Images / 2017-758. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3436 | VA 2-074-823 | Group Registration Published Images May 16 - June 27, 2017; approx 629 Images / 2017-760. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3437 | VA 2-074-829 | Group Registration Published Images May 22 - June 30, 2017; approx 2240 Imaees / 2017-762. | CoStar Realty Information, Inc., Employer for Hire of Marshall Main, employer for hire. Authorship: Photograph. |
| 3438 | VA 2-074-836 | Group Registration Published Images May 16 - June 29, 2017; approx 1103 Images / 2017-763. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3439 | VA 2-074-988 | Group Registration Published Images July 03 - August 15, 2017; approx 941 Images / 2017-891. | CoStar Realty Information, Inc., Employer for Hire of Drew Davis. |
| 3440 | VA 2-074-990 | Group Registration Published Images July 03 - August 15, 2017; approx 1238 Images/2017-892. | CoStar Realty Information, Inc., Employer for Hire of Dulce Rodriguez. |
| 3441 | VA 2-074-991 | Group Registration Published Images July 03 - August 15, 2017; approx 1120 Images/2017-893. | CoStar Realty Information, Inc., Employer for Hire of Dustin Pacheco. |
| 3442 | VA 2-075-001 | Group Registration Published Images July 03 - August 15, 2017; approx 1235 Images / 2017-888. | CoStar Realty Information, Inc., Employer for Hire of Deawell Adair. |
| 3443 | VA 2-075-004 | Group Registration Published Images July 03 - August 15, 2017; approx 898 Images/2017-906. | CoStar Realty Information, Inc., Employer for Hire of George K Chao. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3444 | VA 2-075-005 | Group Registration Published Images July 03 - August 15, 2017; approx 539 Images/2017-907. | CoStar Realty Information, Inc., Employer for Hire of Giovanny Lopez. |
| 3445 | VA 2-075-008 | Group Registration Published Images July 05 - August 15, 2017; approx 1214 Images/2017-910. | CoStar Realty Information, Inc. Employer for Hire of Holly Routzohn. |
| 3446 | VA 2-075-012 | Group Registration Published Images July 03 - August 15, 2017; approx 1107 Images/2017-912. | CoStar Realty Information, Inc., Employer for Hire of Ian Barnes. |
| 3447 | VA 2-075-016 | Group Registration Published Images July 05 - August 15, 2017; approx 933 Images / 2017-914. | CoStar Realty Information, Inc., Employer for Hire of Isaiah Buchanan. |
| 3448 | VA 2-075-018 | Group Registration Published Images July 05 - August 15, 2017; approx 1381 Images / 2017-876. | CoStar Realty Information, Inc., Employer for Hire of Dagny Gallo. |
| 3449 | VA 2-075-021 | Group Registration Published Images July 03 - August 15, 2017; approx 785 Images / 2017-878. | CoStar Realty Information, Inc., Employer for Hire of Dan Kohler. |
| 3450 | VA 2-075-024 | Group Registration Published Images July 05 - August 15, 2017; approx 1251 Images / 2017-872. | CoStar Realty Information, Inc., Employer for Hire of Christopher Lau. |
| 3451 | VA 2-075-065 | Group Registration Published Images July 05- August 15, 2017; approx 820 Images/ 2017-1042. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3452 | VA 2-075-080 | Group Registration Published Images July 03 - August 14, 2017; approx 1017 Images / 2017-990. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3453 | VA 2-075-082 | Group Registration Published Images July 05 - August 15, 2017; approx 1023 Images / 2017-1043. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3454 | VA 2-075-084 | Group Registration Published Images July 03 - August 15, 2017; approx 1047 Images / 2017-1000. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3455 | VA 2-075-104 | Group Registration Published Images July 05 - August 15, 2017; approx 1417 Images / 2017-996. | CoStar Realty Information, Inc., employer for hire of Paul Bentley. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3456 | VA 2-075-117 | Group Registration/ Images: 2017-384. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3457 | VA 2-075-133 | Group Registration / Images: 2017-404. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3458 | VA 2-075-136 | Group Registration / Images: 2017-403. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3459 | VA 2-075-137 | Group Registration / Images: 2017 - 402. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, Dc, 20005. |
| 3460 | VA 2-075-138 | Group Registration / Images: 2017 - 401. | CoStar Realty Information, Inc. Address: 1331 L. Street NW, Washington, DC, 20005. |
| 3461 | VA 2-075-145 | Group Registration I Images: 2017-397. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3462 | VA 2-075-161 | Group Registration Published Images April 03 - May 15, 2017;. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3463 | VA 2-075-163 | Group Registration Published Images April 10- May 15,2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3464 | VA 2-075-165 | Group Registration Published Images April 03 - May 15, 2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, washington, DC, 20005. |
| 3465 | VA 2-075-167 | Group Registration Published Images April 03 - May 15, 2017; approx 1181 Images/ 2017 -454. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3466 | VA 2-075-352 | Group Registration Published Images July 03 - August 15, 2017; approx 1140 Images / 2017-874. | CoStar Realty Information, Inc., Employer for Hire of Clark Underwood. |
| 3467 | VA 2-075-355 | Group Registration Published Images July 11 - August 15, 2017; approx 1093 Images / 2017-896. | CoStar Realty Information, Inc., Employer for Hire of Ed Messenger. |
| 3468 | VA 2-075-357 | Group Registration Published Images July 10 - July 11, 2017; approx 96 Images /2017-854. | CoStar Realty Information, Inc., Employer for Hire of Barbara Rudolf. |
| 3469 | VA 2-075-364 | Group Registration Published Images July 03- August 15,2017; approx. 991 Images/2017-857 | CoStar Realty Information, Inc., Employer for Hire of Blair Williams |
| 3470 | VA 2-075-367 | Group Registration Published Images July 10 - Aug 15, 2017; approx 828 Images/2017-904. | CoStar Realty Information, Inc., Employer for Hire of Gene Inserto. |
| 3471 | VA 2-075-369 | Group Registration Published Images July 03 - August 14, 2017; approx 642 Images / 2017-858. | CoStar Realty Information, Inc., Employer for Hire of Bob Benkert. |
| 3472 | VA 2-075-374 | Group Registration Published Images July 05 - August 15, 2017; approx 1307 Images / 2017-897. | CoStar Realty Information, Inc., Employer for Hire of Emily Bealmear. |
| 3473 | VA 2-075-378 | Group Registration Published Images July 05- August 15, 2017; approx 629 Images 2017-898. | CoStar Realty Information, Inc., Employer for Hire of Ethan Healy. |
| 3474 | VA 2-075-402 | Group Registration Published Images July 05- August 15, 2017; approx 897 Images/2017-902. | CoStar Realty Information, Inc., Employer for Hire of Frank Taddeo. |
| 3475 | VA 2-075-412 | Group Registration Published Images July 03 - August 11, 2017; approx 872 Images/2017-862. | CoStar Realty Information, Inc., Employer for Hire of Carmen Gerace. |
| 3476 | VA 2-075-413 | Group Registration Published Images July 07 - August 15, 2017; approx 1400 Images / 2017-863. | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp. |
| 3477 | VA 2-075-429 | Group Registration Published Images May 16 - June 30, 2017; approx 1313 Images / 2017-784. | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz. |
| 3478 | VA 2-075-443 | Group Registration Published Images May 16 - June 30, 2017; approx 1045 Images / 2017 -675. | CoStar Realty Information, Inc., Employer for Hire of Daniel Eichmeier. |
| 3479 | VA 2-075-445 | Group Registration Published Images May 16 - June 30, 2017; approx 1189 Images / 2017 - 676. | CoStar Realty Information, Inc., Employer for Hire of Daniel Marquez. |
| 3480 | VA 2-075-450 | Group Registration Published Images May 16 - June30, 2017; approx 1859 Images / 2017-786. | CoStar Realty Information, Inc., Employer for Hire of Paul Bentley. |
| 3481 | VA 2-075-451 | Group Registration Published Images May 16 - June 30, 2017; approx 1656 Images / 2017-788. | CoStar Realty Information, Inc., Employer for Hire of Perez Folds. |
| 3482 | VA 2-075-452 | Group Registration Published Images May 16 - June 16, 2017; approx 1052 Images. | CoStar Realty Information, Inc., Employer for Hire of Jonathan Coon. |
| 3483 | VA 2-075-453 | Group Registration Published Images May 16 - June 30, 2017; approx 1431 Images 2017. | CoStar Realty Information, Inc., Employer for Hire of Justin Schmidt. |
| 3484 | VA 2-075-461 | Group Registration Published Images May 16 - June 29, 2017; approx 1036 Images / 2017-742. | CoStar Realty Information, Inc., Employer for Hire of Kayla Glavin. |
| 3485 | VA 2-075-462 | Group Registration Published Images May 16 - June 30, 2017; approx 1418 Images / 2017-743. | CoStar Realty Information, Inc., Employer for Hire of Kevin Reece, employer for hire. Authorship: Photograph. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3486 | VA 2-075-469 | Group Registration Published Images May 16 - June 30, 2017; approx 1155 Images / 2017-745. | CoStar Realty Information, Inc., Employer for Hire of Kristen Rademacher. |
| 3487 | VA 2-075-471 | Group Registration Published Images May 16 - June 30, 2017; approx 903 Images / 2017-782. | CoStar Realty Information, Inc., Employer for Hire of Odeelo Dayondon. |
| 3488 | VA 2-075-472 | Group Registration Published Images May 16 - June 30, 2017; approx 1273 Images / 2017-797. | CoStar Realty Information, Inc., Employer for Hire of Rob Beary. |
| 3489 | VA 2-075-533 | Group Registration Published Images May 16 - June 30, 2017; approx 993 Images / 2017-798. | CoStar Realty Information, Inc., Employer for Hire of Robert Dallas. |
| 3490 | VA 2-075-540 | Group Registration Published Images May 17 - June 23, 2017; approx 689 Images / 2017-809. | CoStar Realty Information, Inc., Employer for Hire of Sara Hendrix. |
| 3491 | VA 2-075-575 | Group Registration Published Images May 16 - June 30, 2017; approx 771 Images. | CoStar Realty Information, Inc., Employer for Hire of Roslyn Williams. |
| 3492 | VA 2-075-577 | Group Registration Published Images May 16 - June 30, 2017; approx 901 Images / 2017-703. | CoStar Realty Information, Inc., Employer for Hire of Giovanny Lopez. |
| 3493 | VA 2-075-580 | Group Registration Published Images May 16 - June 30, 2017; approx 1748 Images / 2017 - 737. | CoStar Realty Information, Inc., Employer for Hire of John Price. |
| 3494 | VA 2-075-581 | Group Registration Published Images May 18 - June 30, 2017; approx 958 Images / 2017 - 738. | CoStar Realty Information, Inc., Employer for Hire of Jon Fairfield. |
| 3495 | VA 2-075-582 | Group Registration Published Images May 16 - June 30, 2017; approx 1149 Images / 2017- 710. | CoStar Realty Information, Inc., Employer for Hire of Isaiah Buchanan. |
| 3496 | VA 2-075-614 | Group Registration Published Images May 19 - June 29, 2017; approx 953 Images/2017-704. | CoStar Realty Information, Inc., Employer for Hire of Heather Coburn. |
| 3497 | VA 2-075-618 | Group Registration Published Images May 16 - June 29, 2017; approx 1336 Images / 2017-706. | CoStar Realty Information, Inc., Employer for Hire of Holly Routzohn. |
| 3498 | VA 2-075-838 | Group Registration Published Images May 16 - June 30, 2017; approx 1223 Images 2017-732. | CoStar Realty Information, Inc., Employer for Hire of Joerg Boetel. |
| 3499 | VA 2-075-841 | Group Registration Published Images May 16 - June 30, 2017; approx 1377 Images. | CoStar Realty Information, Inc., Employer for Hire of Dave Alexander. |
| 3500 | VA 2-075-846 | Group Registration Published Images May 16 - June 30, 2017; approx 1210 images 2017-679. | CoStar Realty Information, Inc., Employer for Hire of Darrell Shultz. |
| 3501 | VA 2-075-848 | Group Registration Published Images May 16 - June 30, 2017; approx 1232 Images. | CoStar Realty Information, Inc., Employer for Hire of David Dunn. |
| 3502 | VA 2-075-849 | Group Registration Published Images May 16 - June 30, 2017; approx 1403 Images 2017-683. | CoStar Realty Information, Inc., Employer for Hire of David McClure. |
| 3503 | VA 2-075-949 | Group Registration Published Images May 16 - June 16, 2017; approx 598 Images / 2017-791. | CoStar Realty Information, Inc., Employer for Hire of Phyllis Langley. |
| 3504 | VA 2-075-954 | Group Registration Published Images May 16 - June 29, 2017; approx 605 Images / 2017-793. | CoStar Realty Information, Inc., Employer for Hire of Raegan Perkins. |
| 3505 | VA 2-075-955 | Ciroup Registration Published Images May 16 - June 30, 2017, approx 1398 Images / 2017-794. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3506 | VA 2-075-957 | Group Registration Published Images May 16 - June 29, 2017; approx 997 Images / 2017-796. | CoStar Realty Information, Inc. |
| 3507 | VA 2-075-959 | Group Registration Published Images May 16 - June 30, 2017; approx 1725 Images 2017-685. | CoStar Realty Information, Inc., Employer for Hire of Deawell Adair, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3508 | VA 2-075-962 | Group Registration Published Images May 16 - June 29, 2017; approx 679 Images /2017-686. | CoStar Realty Information, Inc., Employer for Hire of Donte Crooks. |
| 3509 | VA 2-075-963 | Group Registration Published Images May 16 - June 29, 2017; approx 1186 Images 2017-687. | CoStar Realty Information, Inc., Employer for Hire of Douglas Wright. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3510 | VA 2-075-964 | Group Registration Published Images May 16 - June 30, 2017; approx 1044 Images. | CoStar Realty Infonnation, Inc., Employer for Hire of Drew Davis. |
| 3511 | VA 2-075-965 | Group Registration Published Images May 17 - June 29, 2017; approx 1163 Images 2017-689. | CoStar Realty Information, Inc., Employer for Hire of Dulce Rodriguez, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3512 | VA 2-075-966 | Group Registration Published Images May 30 - June 30, 2017; approx 691 Images. | CoStar Realty Information, Inc., Employer for Hire of Dustin Pacheco. |
| 3513 | VA 2-075-968 | Group Registration Published Images May 16 - June 30, 2017; approx 1291 Images 2017-692. | CoStar Realty Information, Inc., Employer for Hire of Ed Messenger. |
| 3514 | VA 2-075-969 | Group Registration Published Images May 16 - June 30, 2017; approx 1320 Images. | CoStar Realty Information, Inc., Employer for Hire of Emily Bealmear. |
| 3515 | VA 2-075-971 | Group Registration Published Images May 16 - June 30, 2017; approx 836 Images/ 2017 -695. | CoStar Realty Information, Inc., Employer for Hire of Ethan Healy. |
| 3516 | VA 2-075-983 | Group Registration Published Images May 16 - June 30, 2017; approx 1173 Images / 2017-670. | CoStar Realty Information, Inc., Employer for Hire of Clint A Bliss. |
| 3517 | VA 2-075-986 | Group Registration Published Images May 16 - June 29, 2017; approx 1327 Images/ 2017-671. | CoStar Realty Information, Inc., Employer for Hire of Dagny Gallo. |
| 3518 | VA 2-075-999 | Group Registration Published Images June 01 - June 29, 2017; approx 1434 Images / 2017-807. | CoStar Realty Information, Inc., Employer for Hire of Sam E Blythe. |
| 3519 | VA 2-076-001 | Group Registration Published Images May 16 - June 30, 217; approx 856 Images / 2017 - 674. | CoStar Realty Information, Inc., Employer for Hire of Dan Kohler. |
| 3520 | VA 2-076-003 | Group Registration Published Images May 16 - June 30, 2017; approx 1190 Images / 2017-648. | CoStar Realty Information, Inc., Employer for Hire of Benjamin Gonzales. |
| 3521 | VA 2-076-005 | Group Registration Published Images May 17 - June 23, 2017; approx 941 Imayes / 2017-651 I. | CoStar Realty Information, Inc., Employer for Hire of Bob Benkert. |
| 3522 | VA 2-076-008 | Group Registration Published Images May 16 - June 29, 2017; approx 1327 Images/2017-641. | CoStar Realty Information, Inc., Employer for Hire of Anna Northrup. |
| 3523 | VA 2-076-010 | Group Registration Published Images May 16 - June 30, 2017; approx 1420 Images / 2017-642. | CoStar Realty Information, Inc., Employer for Hire of Anya Ivantseva. |
| 3524 | VA 2-076-072 | Group Registration Published Images May 16 - June 30, 2017; approx 982 Images/ 2017. | CoStar Realty Information, Inc., Employer for Hire of Ashton Bray. |
| 3525 | VA 2-076-082 | Group Registration Published Images May 16 - June 30, 2017; approx 753 Images / 2017-656. | CoStar Realty Information, Inc., Employer for Hire of Carmen Gerace. |
| 3526 | VA 2-076-083 | Group Registration Published Images May 16 - June 29, 2017; approx 1685 Images / 2017-657. | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp. |
| 3527 | VA 2-076-086 | Group Registration Published Images May 16 - June 30, 2017; approx 1693 Images / 2017-660. | CoStar Realty Information, Inc., Employer for Hire of Charlotte Alvey. |
| 3528 | VA 2-076-088 | Group Registration Published Images May 16 - June 29, 2017; approx 709 Images / 2017-661. | CoStar Realty Information, Inc., Employer for Hire of Chloe Miller. |
| 3529 | VA 2-076-091 | Group Registration Published Images May 16 - June 29, 2017; approx 1184 Images / 2017 - 664. | CoStar Realty Information, Inc., Employer for Hire Christian R Cruz. |
| 3530 | VA 2-076-094 | Group Registration Published Images May 16 - June 30, 2017; approx 1007 Images/ 2017-631. | CoStar Realty Information, Inc., Employer for Hire of Adam Davis, employer for hire. Authorship: Photograph. |
| 3531 | VA 2-076-171 | Group Registration / Images: 2017-254. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3532 | VA 2-076-174 | Group Registration/ Images: 2017-252. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3533 | VA 2-076-177 | Group Registration / Images: 2017-249. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3534 | VA 2-076-178 | Group Registration / Images: 2017-248. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3535 | VA 2-076-179 | Group Registration Published Images May 16 - June 30, 2017; approx 1010 Images /2017-699. | CoStar Realty Information, Inc., Employer for Hire of Gary Wilcox. |
| 3536 | VA 2-076-180 | Group Registration Published Images May 16- June 30, 2017; approx 1353 Images / 2017 - 632. | CoStar Realty Information, Inc., Employer for Hire of Al Paris. |
| 3537 | VA 2-076-203 | Group Registration Published Images May 16 - June 30, 2017; approx 1010 images/ 2017-701. | CoStar Realty Information, Inc., Employer for Hire of George K Chao. |
| 3538 | VA 2-076-207 | Group Registration Published Images May 16 - June 30, 2017; approx 1305 Images /2017. | CoStar Realty Information, Inc., Employer for Hire of Jay Sanchez. |
| 3539 | VA 2-076-208 | Group Registration Published Images May 16 - June 30, 2017; approx 1237 Images /2017-721. | CoStar Realty Information, Inc., Employer for Hire of Jay Welker. |
| 3540 | VA 2-076-212 | Group Registration Published Images May 16 - June 30, 2017; approx 1451 Images /2017. | CoStar Realty Information, Inc., Employer for Hire of Jeffrey Siegel. |
| 3541 | VA 2-076-215 | Group Registration Published Images May 16 - June 30, 2017; approx 1226 Images / 2017 - 726. | CoStar Realty Information, Inc., Employer of Jennifer White. |
| 3542 | VA 2-076-222 | Group Registration Published May 16 - June 28, 2017; approx 1168 Images / 2017- 730. | CoStar Realty Information, Inc., Employer for Hire of Jim Rider. |
| 3543 | VA 2-076-224 | Group Registration Published Images May 19 - June 20, 2017; approx 834 Images / 2017 - 733. | CoStar Realty Information, Inc., Employer for Hire of John Allen. |
| 3544 | VA 2-076-274 | Group Registration Images: 2017-245. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3545 | VA 2-076-307 | Group Registration Published Images May 16 - June 30, 2017; approx. 1182 Images 2017-734. | CoStar Realty Information, Inc., Employer for Hire of John Bolling. |
| 3546 | VA 2-076-309 | Group Registration Published Images May 18 - June 30, 2017; approx 1302 Images 2017-735. | CoStar Realty Information, Inc., Employer for Hire of John Ehart. |
| 3547 | VA 2-076-317 | Group Registration Published Images May 17 - June 30, 2017; approx 1510 Images / 2017 -712. | CoStar Realty Information, Inc., Employer for Hire of James Petrylka. |
| 3548 | VA 2-076-318 | Group Registration Published Images May 16 - May 25, 2017; approx 204 Images / 2017 - 634. | CoStar Realty Information, Inc., Employer for Hire of Alex Mongillo. |
| 3549 | VA 2-076-320 | Group Registration Published Images May 16 - June 30, 2017, approx 722 Images / 2017-638. | CoStar Realty Information, Inc., Employer for Hire of Andrew Nelson. |
| 3550 | VA 2-076-322 | Group Registration Published Images May 16 - June 30, 2017; approx 1381 Images 2017. | CoStar Realty Information, Inc., Employer for Hire of Anita Shin. |
| 3551 | VA 2-076-349 | Group Registration Published Images April 03 - May 15, 2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3552 | VA 2-076-350 | Group Registration Published Images april 03 - May 04, 2017 aprox 1036 Images/ 2017-548. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3553 | VA 2-076-510 | Group Registration Published Images May 16 - June 30, 2017; approx 1208 Images /2017-744. | Co Star Realty Information, Inc., Employer for Hire of Kris Kasabian. |
| 3554 | VA 2-076-516 | Group Registration Published Images May 16- June 30, 2017; approx 1763 Imaaes / 2017-805. | CoStar Realty Information, Inc., Employer for Hire of Ryan Gwilliam. |
| 3555 | VA 2-076-518 | Group Registration Published Images May 16 - June 30. 2017; approx 724 Images/ 2017-707. | CoStar Realty Information, Inc., Employer for Hire of Ian Barnes. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3556 | VA 2-076-520 | Group Registration Published Images May 16 - June 30, 2017; approx 1007 Images / 2017-789. | CoStar Realty Information, Inc., Employer for Hire of Perry Cucinotta. |
| 3557 | VA 2-076-528 | Group Registration Published Images Mau 16 - June 30, 2017; approx 1414 Images / 2017-792. | CoStar Realty Information, Inc., Employer for Hire of Pia Mianulli. |
| 3558 | VA 2-076-574 | Group Registration Published Images April 03- May 15, 2017; approx 1683 Images/ 2017-605. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3559 | VA 2-076-578 | Group Registration Published Images April 03 - May 15, 2017; approx 1581 Images/2017-607. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3560 | VA 2-076-600 | Group Registration / Images: 2017-218. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3561 | VA 2-076-604 | Group Registration / Images: 2017-220. | CoStar Realty Information, Inc., Employer for Hire of Bob Benkert, employer for hire. Authorship: Photograph. |
| 3562 | VA 2-076-607 | Group Registration Images: 2017-222. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3563 | VA 2-076-609 | Group Registration / Images: 2017-225. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3564 | VA 2-076-619 | Group Registration / Images: 2017-231. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3565 | VA 2-076-623 | Group Registration Images: 2017-234. | CoStar Realty Information, Inc., employer for hire of Christopher Lau. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3566 | VA 2-076-624 | Group Registration / Images: 2017-235. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3567 | VA 2-076-760 | Group Registration Published Images April 03 - May 15, 2017; approx 1337 Images/2017-604. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3568 | VA 2-076-761 | Group Registration Published Images April 03 - May 05, 2017; approx 1017 Images / 2017-606. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3569 | VA 2-076-763 | Group Registration Published Images April 03 - May 15, 2017; approx 1259 Images / 2017-609. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3570 | VA 2-076-781 | Group Registration / Images: 2017-223. | CoStar Realty Information, Inc., employer for hire of Carlos Monsalve, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3571 | VA 2-076-788 | Group Registration Published Images April 03 - May 15, 2017; approx 859 Images/ 2017-616. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3572 | VA 2-076-789 | Group Registration Published Images April 03 - May 15, 2017 approx 880 Imanes / 2017-617. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3573 | VA 2-076-790 | Group Registration Published Images April 03 - May 15, 2017; approx 913 Images/2017 -618. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3574 | VA 2-076-793 | Group Registration Published Images April 03 - May 12, 2017; approx 1483 Images /2017-621. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3575 | VA 2-076-796 | Group Registration Published Images April 04 - May 12, 2017; approx 1910 Images/ 2017-626. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3576 | VA 2-076-798 | Group Registration Published Images July 03 - August 15, 2017; approx 651 Imaees / 2017-966. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3577 | VA 2-076-828 | Group Registration Published Images April 04 - May 15, 2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3578 | VA 2-076-832 | Group Registration Published Images April 03 - May 15, 2017,; approx 302 Images 2017-491. | CoStar Realty Information, Inc., Employer for Hire of Ilena Ramsey, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3579 | VA 2-076-862 | Group Registration Published Images July 05 - August 15, 2017; approx 1205 Images 2017-970. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3580 | VA 2-076-864 | Group Registration Published Images July 03 - August 15, 2017; approx 1083 Images / 2017-972. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3581 | VA 2-076-890 | Group Registration Published Images July 05 - August 15, 2017; approx 1191 Images / 2017-975. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3582 | VA 2-076-892 | Group Registration Published Images July 06 - August 15, 2017; approx 976 Images / 2017-976. | CoStar Realty Information, Inc., employer for hire of Michael Johnson, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3583 | VA 2-076-897 | Group Registration Published Images July 05 - August 15, 2017; approx 758 Images / 2017-977. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, Dc, 20005. |
| 3584 | VA 2-076-963 | Group Registration Images: 2017-311. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3585 | VA 2-076-966 | Group Registration / Images: 2017-312. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3586 | VA 2-076-973 | Group Registration Images: 2017-313. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3587 | VA 2-077-003 | Group Registration / Images: 2017-319. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3588 | VA 2-077-008 | Group Registration Images: 2017-321. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3589 | VA 2-077-010 | Group Registration / Images: 2017-323. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3590 | VA 2-077-018 | Group Registration / Images: 2017-325. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3591 | VA 2-077-039 | Group Registration Published Images April 03 - May 15, 2017; approx 1276 Images / 2017-528. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3592 | VA 2-077-046 | Group Registration Published Images April 03 - May 15, 2017; Approx 1268 Images / 2017-529. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3593 | VA 2-077-192 | Group Registration Published Images April 10 - May 15, 2017; Approx 1299 Images / 2017-525. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3594 | VA 2-077-199 | Group Registration Published Images April 04 - May 15, 2017; approx 1164 Images / 2017-523. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3595 | VA 2-077-209 | Group Registration Published Images April 03 - May 12. 2017; approx 1075 Images / 2017-522. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3596 | VA 2-077-211 | Group Registration Published Images April 03 - May 15, 2017; approx 1508 Images / 2017-521. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washineton, DC, 20005. |
| 3597 | VA 2-077-216 | Group Registration Published Images April 03 - May 15, 2017; approx 948 Images / 2017-519. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3598 | VA 2-077-250 | Group Registration Published Images April 03 - May 15, 2017; approx 980 Images / 2017-517. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3599 | VA 2-077-255 | Group Registration Published Images April 05 - May 15, 2017; approx 1037 Images / 2017-516. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3600 | VA 2-077-260 | Group Registration Published Images April 03 - May 15, 2017; approx 1405 Images / 2017-514. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3601 | VA 2-077-278 | Group Registration Published Images April 03 - May 15, 2017. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3602 | VA 2-077-286 | Group Registration Published Images April 03 - May 15, 2017; approx 1707 Images / 2017-508. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3603 | VA 2-077-287 | Group Registration Published Images April 03 - May 15, 2017; approx 896 Images / 2017-503. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3604 | VA 2-077-288 | Group Registration Published Images April 07- May 15, 2017; approx 926 Images / 2017-502. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3605 | VA 2-077-295 | Group Registration Published Images April 03 - May 15, 2017; approx 1142 Images / 2017-505. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3606 | VA 2-077-299 | Group Registration Published Images April 03 - May 15, 2017; approx 1310 Images / 2017-506. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3607 | VA 2-077-305 | Group Registration Published Images April 03 - May 15, 2017; approx 1009 Images / 2017-507. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3608 | VA 2-077-342 | Group Registration Published Images April 03 - May 10, 2017; approx 1067 Images / 2017 - 531. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3609 | VA 2-077-347 | Group Registration Published Images April 07 - May 15, 2017; approx 615 Images / 2017-536. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3610 | VA 2-077-348 | Group Registration Published Images April 03 - May 15, 2017; approx 1292 Images / 2017-537. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3611 | VA 2-077-350 | Group Registration Published Images April 03 - May 15, 2017; approx. 1575 Images / 2017-539. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3612 | VA 2-077-352 | Group Registration Published Images April 04 - May 15, 2017; approx 1262 Images / 2017-541. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3613 | VA 2-077-354 | Group Registration Published Images April 03 - May 15, 2017; approx 972 Images / 2017-580. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3614 | VA 2-077-355 | Group Registration Published Images April 03 - May 15, 2017; approx 459 Images / 2017-581. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3615 | VA 2-077-356 | Group Registration Published Images April 03 - April 21, 2017; approx 608 Images / 2017-582. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3616 | VA 2-077-360 | Group Registration Published Images April 03 - May 15, 2017; approx 998 Images / 2017-555. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3617 | VA 2-077-361 | Group Registration Published Images April 03 - May 15, 2017; approx 1605 Images / 2017-585. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3618 | VA 2-077-362 | Group Registration Published Images April 03 - May 15, 2017; approx. 1216 Images / 2017-586. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3619 | VA 2-077-363 | Group Registration Published Images April 03 - May 15, 2017; approx. 1411 Images / 2017-587. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3620 | VA 2-077-364 | Group Registration Published Images April 03 - May 15, 2017; approx. 873 Images / 2017-588. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3621 | VA 2-077-368 | Group Registration Published Images April 03 - May 15, 2017; approx 866 Images / 2017-570. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3622 | VA 2-077-370 | Group Registration Published Images April 05 - May 15, 2017; approx. 1250 Images / 2017-572. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3623 | VA 2-077-378 | Group Registration Published Images July 03 - August 15, 2017; approx 1080 Images / 2017-1027. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3624 | VA 2-077-379 | Group Registration Published Images July 03 - August 15, 2017; approx 1453 Images / 2017-1030. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3625 | VA 2-077-387 | Group Registration Published Images July 05 - August 15, 2017; approx 9R1 Images / 2017-989. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3626 | VA 2-077-388 | Group Registration Published Images July 05 - August 14, 2017; approx 879 Images / 2017-991. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3627 | VA 2-077-390 | Group Registration Published Images July 03 - August 15, 2017; approx 1018 Images / 2017-992. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3628 | VA 2-077-391 | Group Registration Published Images July 03 - August 15, 2017; approx 1207 Images / 2017-993. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3629 | VA 2-077-400 | Group Registration Published Images July 03 - August 15, 2017; approx 625 Images / 2017-1031. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3630 | VA 2-077-402 | Group Registration Published Images July 05 - August 15, 2017; approx 891 Images / 2017-1033. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3631 | VA 2-077-403 | Group Registration Published Images July 03- August 15, 2017; approx 1069 Images/2017-938. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3632 | VA 2-077-404 | Group Registration Published Images July 05 - August 15, 2017; approx 908 Images/2017-926. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3633 | VA 2-077-417 | Group Registration Published Images July 03 - August 15, 2017; approx 1533 Images / 2017-1034. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3634 | VA 2-077-419 | Group Registration Published Images April 03 - May 15, 2017; approx. 1328 Images / 2017-543. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3635 | VA 2-077-463 | Group Registration Published Images April 03 - May 15, 2017; approx 1353 Images / 2017-568. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3636 | VA 2-077-472 | Group Registration Published Images April 05 - May 12, 2017; approx 803 Imaues / 2017-561. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3637 | VA 2-077-508 | Group Registration Published Images April 04 - May 15, 2017; approx 1070 Images / 2017-595. | CoStar Reality Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3638 | VA 2-077-511 | Group Registration Published Images July 03 - August 15, 2017; approx 1008 Images/ 2017-1041. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3639 | VA 2-077-514 | Group Registration Published Images July 05 - August 15, 2017; approx 1054 Images / 2017-1026. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3640 | VA 2-077-517 | Group Registration Published Images July 05 - August 15, 2017; approx 1781 Images /2017-1023. | CoStar Realty Information, Inc., Employer for Hire of Stacey Callaway, employer for hire. Authorship: Photograph. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3641 | VA 2-077-521 | Group Registration Published Images July 03 - August 15, 2017; approx 778 Images / 2017-1038. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3642 | VA 2-077-525 | Group Registration Published Images July 05 - August 15, 2017; approx 1457 Images/ 2017-1040. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3643 | VA 2-077-589 | Group Registration / Images: 2016-1099. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3644 | VA 2-077-616 | Group Registration / Images: 2016-1103. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3645 | VA 2-077-715 | Group Registration / Images: 2016-1153. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3646 | VA 2-077-721 | Group Registration / Images: 2016-1109. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3647 | VA 2-077-750 | Group Registration / Images: 2016-1075. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3648 | VA 2-077-774 | Group Registration / Images: 2016-1142. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 3649 | VA 2-077-820 | Group Registration Published Images April 04 - May 15, 2017; approx. 1703 Images / 2017-574. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3650 | VA 2-077-827 | Group Registration Published Images April 03 - May 15, 2017; approx 1672 Images / 2017-576. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3651 | VA 2-077-830 | Group Registration Published Images April 03 - May 12, 2017; approx. 1006 / 2017-577. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3652 | VA 2-077-836 | Group Registration Published Images April 03 - May 15, 2017; approx. 777 Images / 2017-578. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3653 | VA 2-077-840 | Group Registration Published Images April 04 - May 15, 2017; approx 1232 Images / 2017-579. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3654 | VA 2-077-845 | Group Registration Published Images April 03 - May 15, 2017; approx. 972 Images / 2017-558. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3655 | VA 2-077-849 | Group Registration Published Images April 03 - May 15, 2017; approx. 855 Images / 2017-565. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3656 | VA 2-077-850 | Group Registration Published Images April 03 - May 15, 2017; approx. 1154 Images / 2017-567. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3657 | VA 2-077-853 | Group Registration Published Images April 06 - May 15, 2017; approx. 867 Images / 2017-593. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3658 | VA 2-077-858 | Group Registration Published Images April 03 - May 15, 2017; approx. 1790 Images / 2017-594. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3659 | VA 2-077-872 | Group Registration / Images: 2016-1134. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3660 | VA 2-077-873 | Group Registration / Images: 2016-1135. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3661 | VA 2-077-874 | Group Registration / Images: 2016-1136. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3662 | VA 2-077-875 | Group Registration Images: 2016-1137. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3663 | VA 2-077-881 | Group Registration / Images: 2016-1139. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3664 | VA 2-077-892 | Group Registration / Images: 2016-1147. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3665 | VA 2-077-989 | Group Registration / Images: 2016-1059. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3666 | VA 2-077-991 | Group Registration / Images: 2016-1061. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3667 | VA 2-078-053 | Group Registration / Images: 2016-1064. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3668 | VA 2-078-068 | Group Registration / Images: 2016-1067. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3669 | VA 2-078-139 | Group Registration Published Images April 03 - May 15, 2017. | CoStar Realty Information, Inc., Employer for Hire of Barbara Rudolf. |
| 3670 | VA 2-078-140 | Group Registration / Images: 2016-1036. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3671 | VA 2-078-143 | Group Registration Published Images April 03 - May 15. | CoStar Realty Information, Inc., Employer for Hire of Benjamin Gonzales, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3672 | VA 2-078-152 | Group Registration / Images: 2016-1041. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3673 | VA 2-078-159 | Group Registration / Images: 2016-1042. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3674 | VA 2-078-183 | Group Registration Images: 2017-270. | CoStar Realty Information, Inc. |
| 3675 | VA 2-078-234 | Group Registration / Images: 2016-1114. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3676 | VA 2-078-261 | Group Registration Published Images April 03 - May 15, 2017; approx 1279 Images / 2017-489. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3677 | VA 2-078-266 | Group Registration Published Images April 03 - May 15, 2017; approx 771 Images/2017-490. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3678 | VA 2-078-282 | Group Registration Published Images April 03 - May 15; approx 731 Images/2017-417. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3679 | VA 2-078-332 | Group Registration Published Images May 16 - June 30, 2017; approx 1440 Images / 2017-718. | CoStar Realty Information, Inc., Employer for Hire of Jason Tuomey. |
| 3680 | VA 2-078-335 | Group Registration Published Images May 16 - June 29, 2017; approx 1221 Images 2017-736. | CoStar Realty Information, Inc., Employer for Hire of John Georgiadis. |
| 3681 | VA 2-078-337 | Group Registration Published Images May 16 - June 29, 2017; approx 1026 Images /2017-633. | CoStar Realty Information, Inc., Employer for Hire of Alan E Battles. |
| 3682 | VA 2-078-338 | Group Registration Published Images May 16- June 30, 2017; approx 1903 Images / 2017-804. | CoStar Realty Information, Inc., Employer for Hire of Ryan Devaney. |
| 3683 | VA 2-078-409 | Group Registration Published Images April 03 - May 15, 2017; approx 861 Images/2017-420. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washingotn, DC, 20005. |
| 3684 | VA 2-078-410 | Group Registration / Images: 2009-095. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3685 | VA 2-078-412 | Group Registration / Images: 2009-096. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3686 | VA 2-078-413 | Group Registration Published Images April 03 - May 15, 2017; approx 456 Images/2017-421. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3687 | VA 2-078-415 | Group Registration / Images: 2009-098. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3688 | VA 2-078-416 | Group Registration Published Images April 03 - May 15, 2017; approx 1339 Images/2017-422. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3689 | VA 2-078-418 | Group Registration / Images: 2009-100. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3690 | VA 2-078-420 | Group Registration / Images: 2009- 101. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3691 | VA 2-078-423 | Group Registration / Images: 2009-108. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3692 | VA 2-078-424 | Group Registration / Images: 2016-1051. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3693 | VA 2-078-425 | Group Registration / Images: 2009-116. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3694 | VA 2-078-426 | Group Registration / Images: 2009-117. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3695 | VA 2-078-427 | Group Registration / Images: 2009-118. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3696 | VA 2-078-431 | Group Registration / Images: 2009-119. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3697 | VA 2-078-432 | Group Registration Published Images April 03 - May 15, 2017; approx 963 Images/2017-423. | CoStar Realty Information, Inc., Employer for Hire of Anna Northrup, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3698 | VA 2-078-433 | Group Registration / Images: 2009-120. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3699 | VA 2-078-436 | Group Registration / Images: 2009-121. | CoStar Realty Information, Inc., Employer for Hire of Mitch Birnbaum, employer for hire. Authorship: Reproduction of work of art, Photograph. |
| 3700 | VA 2-078-439 | Group Registration / Images: 2009-122. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3701 | VA 2-078-442 | Group Registration / Images: 2009-123. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Wash, DC, 20005. |
| 3702 | VA 2-078-443 | Group Registration / Images: 2009-125. | CoStar Realty Infonriation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3703 | VA 2-078-445 | Group Registration Published Images April 03 - May 15, 2017; approx 1419 Images/2017-425. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3704 | VA 2-078-449 | Group Registration / Images: 2009-126. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3705 | VA 2-078-454 | Group Registration / Images: 2009-113. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3706 | VA 2-078-455 | Group Registration / Images: 2009-114. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3707 | VA 2-078-458 | Group Registration / Images: 2009-115. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3708 | VA 2-078-464 | Group Registration / Images: 2016-1056. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3709 | VA 2-078-471 | Group Registration / Images: 2016-1079. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3710 | VA 2-078-479 | Group Registration / Images: 2016-12S3. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3711 | VA 2-078-482 | GroupRegistration / Images: 2016-1279. | CoStar Realty Information, Inc., Employer for Hire of Richard Grant, employer for hire; Citizenship: United States. Authorship: Reproduction of work of art, Photograph. |
| 3712 | VA 2-078-487 | Group Registration / Images: 2016-1207. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3713 | VA 2-078-490 | Group Registration / Images: 2016-1195 | CoStar Realty Information, Inc., Employer for Hire of Daniel Marquez |
| 3714 | VA 2-078-644 | Group Registration / Images: 2017-305 | CoStar Realty Information, Inc., Employer for Hire of Jon Fairfield |
| 3715 | VA 2-078-682 | Group Registration / Images: 2017-304 | CoStar Realty Information, Inc., Employer for Hire of John Price |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3716 | VA 2-078-686 | Group Registration / Images: 2017-308 | CoStar Realty Information, Inc., Employer for Hire of Justin Schmidt |
| 3717 | VA 2-078-700 | Group Registration / Images: 2017-210. | CoStar Realty Information, Inc., Employer for Hire of Anita Shin, employer for hire. Authorship: Reproduction of work of art, Photograph. |
| 3718 | VA 2-078-725 | Group Registration / Images: 2017-309 | CoStar Realty Information, Inc., Employer for Hire of Kayla Glavin |
| 3719 | VA 2-078-852 | Group Registration / Images: 2016-1084 | CoStar Realty Information, Inc., Employer for Hire of Jana Carson |
| 3720 | VA 2-079-264 | Group Registration / Images: 2016-1030. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3721 | VA 2-079-266 | Group Registration / Images: 2016-1116 | CoStar Realty Information, Inc., Employer for Hire of Lori Smith |
| 3722 | VA 2-079-276 | Group Registration Published Images April 04 - May 15, 2017; Approximately 563 Images / 2017/440. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3723 | VA 2-079-277 | Group Registration Published Images April 18 - May 15, 2017; Approx 516 Images / 2017/439. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3724 | VA 2-079-278 | Group Registration Published Images April 03 - May 15, 2017; approx. 1240 Images/2017-428 | CoStar Realty Information, Inc., Employer for Hire of Brooke Watson |
| 3725 | VA 2-079-288 | Group Registration Published Images April 03 - May 15, 2017; Approx 1790 Images / 2017-442 | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp |
| 3726 | VA 2-079-292 | Group Registration Published Images April 17 - May 15, 2017; approx 519 Images / 2017-449 | CoStar Realty Information, Inc., Employer for Hire of Christiaan R Cruz |
| 3727 | VA 2-079-302 | Group Registration Published Images April 03 - May 15, 2017; approx 1444 Images / 2017-445. | CoStar Realty Information, Inc., Employer for Hire of Charlotte Alvey, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3728 | VA 2-079-422 | Group Registration / Images: 2017-386. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3729 | VA 2-079-423 | Group Registration Published Images April 03 - May 15, 2017; approx 1108 Images/ 2017-453. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3730 | VA 2-079-427 | Group Registration Published Images April 03- May 15, 2017; approx. 275 Images/2017-461 | CoStar Realty Information, Inc., Employer for Hire of Danielle Flynn |
| 3731 | VA 2-079-428 | Group Registration Published Images April 03 - May 15, 2017; approx 1077 Images / 2017-498 | CoStar Realty Information, Inc. Employer for hire of Jana Carson |
| 3732 | VA 2-079-430 | Group Registration Published Images April 03 - May 09, 2017; approx 581 Images / 2017-464. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3733 | VA 2-079-433 | Group Registration Published Images April 03 - May 15, 2017; approx 1300 Images / 2017-549. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3734 | VA 2-079-434 | Group Registration Published Images April 03 - May 15, 2017; approx 1482 Images/ 2017-465. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3735 | VA 2-079-435 | Group Registration Published Images April 04 - May 15, 2017; approx 736 / 2017-545 | CoStar Realty Information, Inc., Employer for Hire of Luis Cano |
| 3736 | VA 2-081-347 | Group Registration Publishing Images April 03 - May 15, 2017; approx 934 Images / 2017-551 | CoStar Realty Information, Inc. Employer for Hire of Melissa Hood |
| 3737 | VA 2-081-348 | Group Registration / Images 2017-385. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3738 | VA 2-081-349 | Group Registration / Images: 2017-387 | CoStar Realty Information, Inc., Employer for Hire of Stephanie McCoy |
| 3739 | VA 2-081-350 | Group Registration/ Images: 2017-388 | CoStar Realty Information, Inc., Employer for Hire of Stephen Crighton |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3740 | VA 2-081-352 | Group Registration / Images: 2017-390 | CoStar Realty Information, Inc., Employer for Hire of Steve Cuttler |
| 3741 | VA 2-083-780 | Group Registration Published Images July 05 - August 15, 2017; approx 1426 Images / 2017-936 | CoStar Realty Information, Inc., Employer for Hire of John Allen |
| 3742 | VA 2-087-762 | Group Registration Published Images August 21 - September 29, 2017; approx 1009 Images / 2017-1060 | CoStar Realty Information, Inc., Employer for Hire of Anya Ivantseva |
| 3743 | VA 2-087-771 | Group Registration Published Images August 16 - September 29, 2017; approx 1168 Images/ 2017-1047. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3744 | VA 2-087-884 | Group Registration / Images: 2016-1215. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3745 | VA 2-087-887 | Group Registration / Images: 2016-1217 | CoStar Realty Information, Inc., Employer for Hire of George K Chao |
| 3746 | VA 2-087-888 | Group Registration / Images: 2016-1220. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3747 | VA 2-087-892 | Group Registration Published Images August 16 - September 30, 2017; approx 1459 Images/ 2017-1046 | CoStar Realty Information, Inc., Employer for Hire of Al Paris |
| 3748 | VA 2-087-976 | Group Registration Published Images October 02 - November 15, 2017; approx 996 Images/2017-1302 | CoStar Realty Information, Inc., Employer for Hire of David McCord |
| 3749 | VA 2-087-980 | Group Registration Published Images October 02 - November 14, 2017; approx 1332 Images/2017-1305 | CoStar Realty Information, Inc., Employer for Hire of Deawell Adair |
| 3750 | VA 2-087-998 | Group Registration / Images: 2016-1247. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3751 | VA 2-087-999 | Group Registration Published Images August 17 - September 29, 2017; approx 1174 Images/ 2017-1059 | CoStar Realty Information, Inc., Employer for Hire of Anna Northrup |
| 3752 | VA 2-088-002 | Group Registration / Images: 2016-1214. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3753 | VA 2-088-003 | Group Registration Published Images August 16 - September 29, 2017; approx 769 Images/2017-1097 | CoStar Realty Information, Inc., Employer for Hire of David McCord |
| 3754 | VA 2-088-009 | Group Registration Published Images October 02 - November 15, 2017; approx 1199 Images/ 2017-1310. | CoStar Realty Information, inc., Employer for Hire of Drew Davis. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3755 | VA 2-088-015 | Group Registration Published Images October 02 - November 15, 2017; approx 1208 Images/ 2017-1311 | CoStar Realty Information, Inc., Employer for Hire of Dulce Rodriguez |
| 3756 | VA 2-088-016 | Group Registration Published Images October 02 - November 15, 2017; approx 1034 Images/ 2017 - 1312. | CoStar Realty Information, Inc., Employer for Hire of Dustin Pacheco. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3757 | VA 2-088-027 | Group Registration Published Images August 16 - September 29, 2017; approx 1132 Images /2017-1236. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3758 | VA 2-088-030 | Group Registration Published Images August 16 - September 29, 2017; approx 1237 Images/2017-1099. | CoStar Realty Information, Inc., Employer of Deawell Adair. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3759 | VA 2-088-031 | Group Registration Published Images October 02 - November 15, 2017; approx 1059 Images/ 2017-1313. | CoStar Realty Information, Inc., Employer for Hire of Dwayne Walker. |
| 3760 | VA 2-088-040 | Group Registration Published Images October 02- November 15, 2017; approx 748 Images/ 2017-1314 | CoStar Realty Information, Inc., Employer for Hire of Ed Messenger |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3761 | VA 2-088-050 | Group Registration Published Images October 02 - November 03, 2017; approx 1052 Images/ 2017-1315 | CoStar Realty Information, Inc., Employer for Hire of Emily Bealmear |
| 3762 | VA 2-088-060 | Group Registration Published Images August 16 - September 29, 2017; approx 1189 Images / 2017-1240 | CoStar Realty Information, Inc., Employer for Hire of Timothy Black |
| 3763 | VA 2-088-075 | Group Registration Published Images August 16 - September 29, 2017; approx 1528 Images /2017-1244. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3764 | VA 2-088-117 | Group Registration / Images: 2016-1182 | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp |
| 3765 | VA 2-088-127 | Group Registration Published Images August 16- September 29, 2017; approx 903 Images/2017-1247. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3766 | VA 2-088-131 | Group Registration Published Images August 16- September 29, 2017; approx 663 Images/2017-1205 | CoStar Realty Information, Inc., Employer for Hire of Perry Cucinotta |
| 3767 | VA 2-088-136 | Group Registration Published Images August 16 - September 29, 2017; approx 1520 Images / 2017-1158 | CoStar Realty Information, Inc., Employer for Hire of Justin Schmidt |
| 3768 | VA 2-088-142 | Group Registration Published Images August 16 - September 29, 2017; approx 897 Images / 2017-1159. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3769 | VA 2-088-152 | Group Registration Published Images August 16 - September 29, 2017; approx 900 Images / 2017-1084 | CoStar Realty Information, Inc., Employer for Hire of Clint A Bliss |
| 3770 | VA 2-088-154 | Group Registration Published Images August 16 - September 27, 2017; approx 1218 Images / 2017-1199. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3771 | VA 2-088-158 | Group Registration Published Images August 16 - September 29, 2017; approx 1297 Images/2017-1198 | CoStar Realty Information, Inc., Employer for Hire of Nick Del Cioppo |
| 3772 | VA 2-088-163 | Group Registration Published Images August 16 - September 28, 2017; approx 1241 Images/2017-1197 | CoStar Realty Information, Inc., Employer for Hire of Nick Branston |
| 3773 | VA 2-088-166 | Group Registration Published Images October 02 - November 15, 2017; approx 652 Images/ 2017-1316 | CoStar Realty Information, Inc., Employer for Hire of Ethan Healy |
| 3774 | VA 2-088-172 | Group Registration Published Images August 16- September 28, 2017; approx 1314 Images/ 2017-1077. | CoStar Realty Information, Inc., Employer for Hire Charlotte Alvey, employer for hire. Authorship: Photograph. |
| 3775 | VA 2-088-173 | Group Registration Published Images October 04- November 15, 2017; approx 783 Images/2017-1320. | CoStar Realty Information, Inc., Employer for Hire of Frank Taddeo. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3776 | VA 2-088-177 | Group Registration Published Images October 20 - November 15, 2017; approx 384 Images/ 2017-1321 | CoStar Realty Information, Inc., Employer for Hire of Gary Krueger |
| 3777 | VA 2-088-178 | Group Registration Published Images August 16 - September 29, 2017; approx 767 images /2017-1088 | CoStar Realty Information, Inc., Employer for Hire of Dan Kohler |
| 3778 | VA 2-088-180 | Group Registration Published Images August 16 - September 29, 2017; approx 1368 Images/ 2017-1093. | CoStar Realty Information, Inc., Employer for Hire of Darrell Shultz. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3779 | VA 2-088-189 | Group Registration / Images: 2016-1240. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3780 | VA 2-088-191 | Group Registration Published Images Au gust 16 - September 29, 2017; approx 863 Images / 2017-1192. | CoStar Realty Information, Inc., Employer for Hire of Mitch Birnbaum, employer for hire; Citizenship: United States. Authorship: Photograph. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3781 | VA 2-088-194 | Group Registration Published Images October 02 - November 15, 2017; approx 613 Images/ 2017-1327. | CoStar Realty Information, Inc., Employer for Hire of George K. Chao. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3782 | VA 2-088-197 | Group Registration Published Images October 02 - November 15, 2017; approx 1206 Images/2017-1328 | CoStar Realty Information, Inc., Employer for Hire of Giovanny Lopez |
| 3783 | VA 2-088-198 | Group Registration Published Images August 16 - September 29, 2017; approx 1704 Images /2017-1221. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3784 | VA 2-088-199 | Group Registration Published Images August 16 - September 29, 2017; approx 1198 Images / 2017-1220 | CoStar Realty Information, Inc., Employer for Hire of Ryan Sule |
| 3785 | VA 2-088-203 | Group Registration Published Images August 16 - September 29, 2017; approx 1395 Images / 2017-1219. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3786 | VA 2-088-207 | Group Registration Published Images August 16 - September 29, 2017; approx 1496 Images /2017-1218 | CoStar Realty Information, Inc., Employer for Hire of Ryan Devaney |
| 3787 | VA 2-088-210 | Group Registration Published Images August 16 - September 29, 2017; approx 1230 Images / 2017-1057. | CoStar Realty Information, Inc., Employer for Hire of Anita Shin. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3788 | VA 2-088-212 | Group Registration Published Images October 2 - November 14, 2017; approx 781 Images / 2017-1278. | CoStar Realty Information, Inc., Employer for Hire of Carmen Gerace. Address: 1331 L Street, NW, Washington, DC, 20005. |
| 3789 | VA 2-088-214 | Group Registration Published Images August 16 - September 29, 2017; approx 927 Images / 2017-1055 | CoStar Realty Information, Inc., Employer for Hire of Andrew Nelson |
| 3790 | VA 2-088-220 | Group Registration Published Images October 02 - November 15, 2017; annrox 1983 Imapes / 2017-1279 | CoStar Realty Information, Inc Employer for Hire of Carolyn Crisp |
| 3791 | VA 2-088-222 | Group Registration / Images: 2016-1311. | CoStar Realty Information, Inc., Employer for Hire of William Neary, employer for hire. Authorship: Reproduction of work of art; Photograph. |
| 3792 | VA 2-088-231 | Group Registration / Images: 2016-1241 | CoStar Realty Information, Inc., Employer for Hire of John Georgiadis |
| 3793 | VA 2-088-234 | Group Registration Published Images October 02- November 15,2017; approx 1164 Images/ 2017-1273. | CoStar Realty Information, Inc., Employer for Hire of Bob Benkert. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3794 | VA 2-088-243 | Group Registration Published Images October 04- November 14, 2017; approx 896 Images/2017 - 1267 | CoStar Realty Information, Inc., Employer for Hire Aurielle Weaver |
| 3795 | VA 2-088-246 | Group Registration Published Images August 16 - September 29, 2017; approx 1125 Images / 2017-1207 | CoStar Realty Information, Inc., Employer for Hire of Pia Mianulli |
| 3796 | VA 2-088-249 | Group Registration / Images: 2009-111 | CoStar Realty Information, Inc., Employer for Hire of Lori Smith |
| 3797 | VA 2-088-250 | Group Registration Published Images August 16 - September 29, 2017; approx 1134 Images/ 2017-1212 | CoStar Realty Information, Inc., Employer for Hire of Rigoberto Perdomo |
| 3798 | VA 2-088-252 | Group Registration Published Images October 09- November 14, 2017; approx 388 Images / 2017-1268 | CoStar Realty Information, Inc., Employer for Hire of Austin Lucas |
| 3799 | VA 2-088-255 | Group Registration Published Images October 02 - November 15, 2017; annrox 454 Images / 2017-1266. | CoStar Realty Information, Inc., Employer for Hire of Ashton Bray. |
| 3800 | VA 2-088-256 | Group Registration Published Images August 16 - September 29, 2017; approx 1390 Images /2017-1209 | CoStar Realty Information, Inc., Employer for Hire of Richard Grant |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3801 | VA 2-088-258 | Group Registration Published Images October 02 - November 15, 2017; annrox 1081 Images 2017-1265 | CoStar Realty Information, Inc., Employer for Hire of Anya Ivantseva |
| 3802 | VA 2-088-260 | Group Registration Published Images October 02 - November 10, 2017; approx 361 Images / 2017-1264 | CoStar Realty Information, Inc., Employer for Hire of Anna Northrup |
| 3803 | VA 2-088-262 | Group Registration Published Images August 16 - September 29, 2017; approx 1154 Images / 2017-1200 | CoStar Realty Information, Inc., Employer for Hire of Odeelo Dayondon |
| 3804 | VA 2-088-265 | Group Registration Published Images October 02 - November 15, 2017; approx 416 Images 2017-1272. | CoStar Realty Information, Inc., Employer for Hire of Blair Williams. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3805 | VA 2-088-267 | Group Registration / Images: 2016-1307 | CoStar Realty Information, Inc., Employer for Hire of Todd Cook |
| 3806 | VA 2-088-272 | Group Registration Published Images October 02 - November 15, 2017; approx 1304 Imags / 2017-1280 | CoStar Realty Information, Inc., Employer for Hire of Charlotte Alvey |
| 3807 | VA 2-088-275 | Group Registration Published Images August 16 - September 29, 2017; approx 1374 Images/2017-1201 | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz |
| 3808 | VA 2-088-278 | Group Registration Published Images August 16 - September 29, 2017; annrox 1411 Imaaes / 2017-1202. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3809 | VA 2-088-284 | Group Registration Published Images August 16 - September 29, 2017; approx 1397 Images /2017-1231. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3810 | VA 2-088-293 | Group Registration Published Images August 17 - September 29, 2017; approx 1226 Images / 2017-1224 | CoStar Realty Information, Inc., Employer for Hire of Scott Langford |
| 3811 | VA 2-088-299 | Group Registration Published Images August 16 - September 29, 2017; approx 1287 Images / 2017-1131. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3812 | VA 2-088-300 | Group Registration Published Images August 16 - September 29, 2017; approx 953 Images / 2017-1126. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3813 | VA 2-088-301 | Group Registration Published Images August 16- September 29, 2017; approx 1124 Images/2017-1096. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3814 | VA 2-088-302 | Group Registration Published Images August 16 - September 29, 2017; approx 1023 Images/2017-1095. | CoStar Realty Information, Inc., Employer for Hire of David Dunn |
| 3815 | VA 2-088-304 | Group Registration Published Images August 16 - September 29, 2017; approx 1652 Images/ 2017-1076 | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp |
| 3816 | VA 2-088-309 | Group Registration Published Images August 16 - September 22, 2017; approx 899 Images / 2017-1188. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3817 | VA 2-088-312 | Group Registration Published Images August 16 - September 29, 2017; approx 733 Images / 2017-1061 | CoStar Realty Information, Inc., Employer for Hire of Ashton Bray |
| 3818 | VA 2-088-315 | Group Registration Published Images August 16- September 29, 2017; approx 1175 Images/ 2017-1048 | CoStar Realty Information, Inc., Employer for Hire of Allison Martinez |
| 3819 | VA 2-088-316 | Group Registration Published Images August 16 - September 26, 2017; approx 793 Images/2017-1071. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3820 | VA 2-088-319 | Group Registration Published Images August 16 - September 29, 2017; approx 1193 Images/2017-1069 | CoStar Realty Information, Inc., Employer for Hire of Bob Benkert |
| 3821 | VA 2-088-320 | Group Registration Published Images August 16 - September 29, 2017; approx 44 Images/2017-1068. | Group Registration Published Images August 16 - September 29, 2017; approx 44 Images/2017-1068. |
| 3822 | VA 2-088-328 | Group Registration Published Images August 16 - September 29, 2017; approx 1064 Images / 2017-1062 | CoStar Realty Information, Inc., Employer for Hire of Aurielle Weaver |
| 3823 | VA 2-088-332 | Group Registration Published Images August 16 - September 29, 2017; approx 616 Images / 2017-1124 | CoStar Realty Information, Inc., Employer for Hire of Ian Barnes |
| 3824 | VA 2-088-334 | Group Registration Published Images August 17 - September 29, 2017; approx 1379 Images /2017-1123 | CoStar Realty Information, Inc., Employer for Hire of Holly Routzohn |
| 3825 | VA 2-088-337 | Group Registration Published Images August 16 - September 29, 2017; approx 1088 Images/2017-1189 | CoStar Realty Information, Inc., Employer for Hire of Michael Williams |
| 3826 | VA 2-088-338 | Group Registration Published Images August 16 - September 29, 2017; approx 1166 Images / 2017-1105. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3827 | VA 2-088-339 | Group Registration Published Images August 16 - September 29, 2017; approx 888 Images /2017-1104 | CoStar Realty Information, Inc., Employer for Hire of Dulce Rodriguez |
| 3828 | VA 2-088-344 | Group Registration Published Images August 16 - September 27, 2017; approx 1034 Imaaes / 2017-1106 | CoStar Realty Information, Inc., Employer for Hire of Dwayne Walker |
| 3829 | VA 2-088-346 | Group Registration Published Images August 16 - September 28, 2017; approx 1592 Images/ 2017-1229 | CoStar Realty Information,Inc., Employer for Hire of Stacey Callaway |
| 3830 | VA 2-088-347 | Group Registration / Images: 2016-1231. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3831 | VA 2-088-349 | Group Registration Published Images August 16 - September 29, 2017; approx 1068 Images / 2017-1107 | CoStar Realty Information, Inc., Employer for Hire of Ed Messenger |
| 3832 | VA 2-088-354 | Group Registration Published Images August 17 - September 29, 2017; approx 795 Images/ 2017-1185. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3833 | VA 2-088-355 | Group Registration Published Images August 16 - September 29, 2017; approx 1418 Images / 2017-1108 | CoStar Realty Information, Inc., Employer for Hire of Emily Bealmear |
| 3834 | VA 2-088-359 | Group Registration Published Images August 17 - September 29, 2017; approx 1301 Images/2017-1184. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3835 | VA 2-088-371 | Group Registration Published Images August 16 - September 28, 2017; approx 1592 Images/ 2017-1230. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3836 | VA 2-088-373 | Group Registration Published Images August 16 - September 29, 2017; approx 1018 Images / 2017-1111 | CoStar Realty Information, Inc., Employer for Hire of Ethan Healy |
| 3837 | VA 2-088-381 | Group Registration / Images: 2016-1250 | CoStar Realty Information, Inc., Employer for Hire of Kristen Rademacher |
| 3838 | VA 2-088-388 | Group Registration Published Images August 16 - September 29, 2017; approx 958 Images/ 2017-1177 | CoStar Realty Information, Inc., Employer for Hire of Marshall Main |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3839 | VA 2-088-393 | Group Registration Published Images August 16 - September 29, 2017; approx 834 Images/2017-1180 | CoStar Realty Information, Inc., Employer for Hire of Melissa Hood |
| 3840 | VA 2-088-452 | Group Registration / Images: 2016-1271. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3841 | VA 2-088-500 | Group Registration Published Images August 16 - September 29, 2017; approx 1482 Images/2017-1170 | CoStar Realty Information, Inc., Employer for Hire of Leila Sally |
| 3842 | VA 2-088-508 | Group Registration Published Images August 16 - September 29, 2017; approx 1548 Images /2017-1168. | CoStar Realty Information, Inc., Employer for Hire of Leeah S Mayes, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3843 | VA 2-088-511 | Group Registration Published Images August 16 - September 29, 2017; annrox 1421 Images / 2017-1166 | CoStar Realty Information, Inc., Employer for Hire of Lawrence Hiatt |
| 3844 | VA 2-088-514 | Group Registration Published Images August 16 - August 31, 2017; approx 327 Images / 2017-1165 | CoStar Realty Information, Inc., Employer for Hire of Laurie Goodwin |
| 3845 | VA 2-088-533 | Group Registration Published Images August 17 - September 29, 2017; annrox 1155 Images / 2017-1102. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3846 | VA 2-088-539 | Group Registration Published Images August 16 - September 29, 2017; annrox 1329 Images / 2017-1135 | CoStar Realty Information, Inc., Employer for Hire of Jay Welker |
| 3847 | VA 2-088-545 | Group Registration Published Images August 16- September 29, 2017; approx 976 Images / 2017-1044 | CoStar Realty Information, Inc., Employer for Hire of Adam Davis |
| 3848 | VA 2-088-552 | Group Registration Published Images October 02 - November 15, 2017; approx 598 Images / 2017-1389. | CoStar Realty Information, Inc., Employer for Hire of Michael Curatolo. |
| 3849 | VA 2-088-580 | Group Registration Published Images October 2 - November 15, 2017; approx 743 Images / 2017-1368. | CoStar Realty Information, Inc., Employer for Hire of Kevin Reece, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3850 | VA 2-088-584 | Group Registration Published Images October 02 - November 10, 2017; approx 1368 Images / 2017-1366. | CoStar Realty Information, Inc., Employer for Hire of Leeah S Mayes. |
| 3851 | VA 2-088-586 | Group Registration Published Images October 2 - November 15, 2017; approx 1414 Images / 2017-1376. | CoStar Realty Information, Inc., Employer for Hire of Leeah S Mayes. |
| 3852 | VA 2-088-591 | Group Registration Published Images October 2 - November 14, 2017; aprrox 1422 Images / 2017-1378 | CoStar Realty Information, Inc., Employer for Hire of Leila Sally |
| 3853 | VA 2-088-598 | Group Registration Published Images October 02 - November 15, 2017; approx 2108 Images / 2017-1363 | CoStar Realty Information, Inc., Employer for Hire of Jonathan Coon |
| 3854 | VA 2-088-604 | Group Registration Published Images October 2 - November 15, 2017; approx 958 Images / 2017-1362. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 3855 | VA 2-088-607 | Group Registration Published Images October 02 - November 15, 2017; approx 1480 Imanes / 2017-1384 | CoStar Realty Information, Inc., Employer for Hire of Marshall Main |
| 3856 | VA 2-088-608 | Group Registration Published Images October 02 - November 15, 2017; approx 1033 Images / 2017-1361. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 3857 | VA 2-088-611 | Group Registration Published Images October 03 - November 15, 2017; approx 848 Images / 2017-1385. | CoStar Realty Information, Inc., Employer for Hire of Mary Drost. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3858 | VA 2-088-616 | Group Registration Published Omages October 2 - November 15, 2017; approx 893 Images / 2017-1359. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 3859 | VA 2-088-621 | Group Registration Published Images October 2 - November 15, 2017; approx 1190 Images / 2017-1357. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 3860 | VA 2-088-643 | Group Registration Published Images October 02 - November 15, 2017; approx 559 Images/ 2017-1386. | CoStar Realty Information, Inc., Employer for Hire of Melanie Shaw, employer for hire. Authorship: Photograph. |
| 3861 | VA 2-088-644 | Group Registration Published Images October 02 - November 15, 2017; approx 439 Images / 2017-1387. | CoStar Realty Information, Inc., Employer for Hire of Melissa Hood. |
| 3862 | VA 2-088-654 | Group Registration Published Images October 2 - November 15, 2017; approx 1181 Images / 2017-1408. | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3863 | VA 2-088-669 | Group Registration Published Images October 2 - November 15, 2017; approx 574 Images / 2017-1414 | CoStar Realty Information, Inc., Employer for Hire of Perry Cucinotta |
| 3864 | VA 2-088-670 | Group Registration Published Images August 16 - September 29, 2017; approx 1172 Images/2017-1194 | CoStar Realty Information, Inc., Employer for Hire of Mohammad Tomaleh |
| 3865 | VA 2-088-671 | Group Registration Published Images October 1 - November 15, 2017; approx 790 Images / 2017-1415. | CoStar Realty Information, Inc., Employer for Hire of Peter Sills. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3866 | VA 2-088-677 | Group Registration Published Images October 02 - November 14, 2017; approx 1058 Images / 2017-1423. | CoStar Realty Information, Inc., Employer for Hire of Robert Dallas, employer for hire. Authorship: Photograph. |
| 3867 | VA 2-088-679 | Group Registration Published Images October 02 - November 15, 2017; approx 981 Images / 2017-1425. | CoStar Realty Information Inc Employer for Hire of Robert W Lawton. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3868 | VA 2-088-686 | Group Registration Published Images October 02 - November 15, 2017; approx 1717 Images / 2017-1428 | CoStar Realty Information, Inc., Employer for Hire of Ryan Devaney |
| 3869 | VA 2-088-687 | Group Registration Published Images October 02 - November 15, 2017; approx 1328 Images / 2017-1429. | CoStar Realty Information, Inc., Employer for Hire of Ryan Gwilliam. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3870 | VA 2-088-690 | Group Registration Published Images October 02 - November 15, 2017; approx 1186 Images / 2017-1430. | CoStar Realty Information, Inc., Employer for Hire of Ryan Sule. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3871 | VA 2-088-691 | Group Registration Published Images October 02 - November 15, 2017; approx 563 Images / 2017-1440 | CoStar Realty Information, Inc., Employer for Hire of Spencer Crispino |
| 3872 | VA 2-088-708 | Group Registration / Images: 2016-1259. | CoStar Realty Information, Inc., Employer for Hire of Leigh Christian, employer for hire; Citizenship: United States. Authorship: Reproduction of work of art, Photograph. |
| 3873 | VA 2-088-795 | Group Registration Published Images October 05 - November 15, 2017; approx 679 Images / 2017-1464 | CoStar Realty Information, Inc., Employer for Hire of Victoria Iniguez |
| 3874 | VA 2-088-804 | Group Registration Published Images October 02 - November 15, 2017; annrox 1355 Images / 2017-1441. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3875 | VA 2-088-805 | Group Registration Published Images October 02 - November 15, 2017; approx 1172 Images / 2017-1442. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3876 | VA 2-088-810 | Group Registration Published Images October 02 - November 14, 2017; approx 1073 Images / 2017-1445. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3877 | VA 2-088-814 | Group Registration Published Images October 02 - November 15, 2017; approx 1221 images / 2017-1444 | CoStar Realty Information, Inc., Employer for Hire of Steve Baist |
| 3878 | VA 2-088-815 | Group Registration Published Images October 02 - November 15, 2017 approx 1133 Images / 2017-1443. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3879 | VA 2-088-820 | Group Registration Published Images October 03 - November 14, 2017; approx 1178 Images / 2017-1452 | CoStar Realty Information, Inc., Employer for Hire of Tim Nelson |
| 3880 | VA 2-088-821 | Group Registration Published Images October 03 - November 15, 2017; approx 968 Images / 2017-1453 | CoStar Realty Information, Inc., Employer for Hire of Timothy Black |
| 3881 | VA 2-088-827 | Group Registration Published Images October 03 - November 15, 2017; approx 892 Images / 2017-1457. | CoStar Realty Information, Inc., Employer for Hire of Todd Cook, employer for hire. Authorship: Photograph. |
| 3882 | VA 2-088-832 | Group Registration Published Images October 2 - November 15, 2017; approx 1783 Images / 2017-1459 | CoStar Realty Information, Inc., Employer for Hire of Trisha Everitt |
| 3883 | VA 2-088-835 | Group Registration Published Images August 17 - September 29, 2017; approx 1080 Images/2017-1065. | CoStar Realty Information, Inc., Employer for Hire of Benjamin Gonzales, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3884 | VA 2-088-836 | Group Registration Published Images August 28 - September 29, 2017; anprox 763 Images / 2017-1080. | CoStar Realty Information, Inc., Employer for Hire of Christiaan R Cruz, employer for hire. Authorship: Photograph. |
| 3885 | VA 2-090-295 | Group Registration Published Images August 16 - September 29, 2017; approx 992 Images/2017-1228 | CoStar Realty Information, Inc., Employer for Hire of Spencer Crispino |
| 3886 | VA 2-090-296 | Group Registration Published Images August 16 - September 28, 2017; approx 993 Images/2017-1152. | CoStar Realty Information, Inc., Employer for Hire of John Georgiadis. Address: 1331 L Street NW, Washington, DC, 200050. |
| 3887 | VA 2-090-298 | Group Registration Published Images August 17 - September 29, 2017 | CoStar Realty Information, Inc. Employer for Hire of Jonathan Coon, employer for hire |
| 3888 | VA 2-090-299 | Group Registration Published Images August 16 - September 29, 2017; approx 1098 Images/2017-1153. | CoStar Realty Information, Inc., Employer for Hire of Jon Fairfield. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3889 | VA 2-090-303 | Group Registration Published Images August 16 - September 29, 2017; approx 903 Images / 2017-1120. | CoStar Realty Information, Inc., Employer for Hire of Giovanny Lopez, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3890 | VA 2-090-305 | Group Registration Published Images August 16 - September 29, 2017; approx 1188 Imaaes / 2017-1119. | CoStar Realty Information, Inc., Employer for Hire of George K Chao. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3891 | VA 2-090-307 | Group Registration Published Images August 16 - September 28, 2017; approx 1323 Images / 2017-1117. | CoStar Realty Information, Inc., Employer for Hire of Gene Inserto. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3892 | VA 2-090-317 | Group Registration Published Images August 16 - September 29, 2017; annrox 500 Images / 2017-1148. | CoStar Realty Information, Inc., Employer for Hire of Joerg Boetel, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3893 | VA 2-090-338 | Group Registration Published Images August 16 - September 29, 2017; approx 835 Images/ 2017-1141 | CoStar Realty Information, Inc., Employer for Hire of Jennifer White |
| 3894 | VA 2-090-355 | Group Registration Published Images October 02 - November 14, 2017; approx 688 Images / 2017-1433 | CoStar Realty Information, Inc., Employer for Hire of Scott Brotherton |
| 3895 | VA 2-090-361 | Group Registration Published Images October 02 - November 15, 2017; approx 871 Ima2es / 2017-1421 | CoStar Realty Information, Inc., Employer for Hire of Rob Beary |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3896 | VA 2-090-427 | Group Registration Published Images October 2- November 15, 2017; approx 1369 Images / 2017-1417. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3897 | VA 2-090-449 | Group Registration Published Images October 09 - November 15, 2017; approx 601 Images / 2017-1261 | CoStar Realty Information, Inc., Employer for Hire of Andrew Shelton |
| 3898 | VA 2-090-455 | Group Registration Published Images October 02 - November 15, 2017; approx 1089 Images / 2017-1405. | CoStar Realty Information, Inc., Employer for Hire of Nick Del Cioppo, employer for hire. Authorship: Photograph. |
| 3899 | VA 2-090-456 | Group Registration Published Images October 02 - November 15, 2017; approx 1184 Images/ 2017-1404 | CoStar Realty Information, Inc., Employer for Hire of Nick Branston |
| 3900 | VA 2-090-457 | Group Registration Published Images October 09 - November 15, 2017; approx 707 Images /2017-1403 | CoStar Realty Information, Inc., Employer for Hire of Nicholas Cassano |
| 3901 | VA 2-090-467 | Group Registration Published Images October 02 - November 15, 2017; approx 949 Images/ 2017-1398. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3902 | VA 2-090-468 | Group Registration Published Images October 02 - November 14, 2017; approx 1085 Images / 2017-1397 | CoStar Realty Information, Inc., Employer for Hire of Mitch Birnbaum |
| 3903 | VA 2-090-575 | Group Registration Published Images August 16 - September 29, 2017; approx 1134 Images /2017-1214 | CoStar Realty Information, Inc., Employer for Hire of Robert Dallas |
| 3904 | VA 2-091-749 | Group Registration Published Images November 16 - December 26, 2017; approx 574 Images /2017-1469 | CoStar Realty Information, Inc., Employer for Hire of Adrienne Tann |
| 3905 | VA 2-092-610 | Group Registration Published Images November 16 - December 21, 2017; approx 957 Images /2017-1627 | CoStar Realty Information, Inc., Employer for Hire of Richard Grant |
| 3906 | VA 2-092-627 | Group Registration Published Images November 20 - December 29, 2017; approx 461 Images /2017-1629. | CoStar Realty Information, Inc., Employer for Hire of Rigoberto Perdomo. |
| 3907 | VA 2-092-638 | Group Registration Published Images November 16 - December 21, 2017; approx 957 Images /2017-1627 | CoStar Realty Information, Inc., Employer for Hire of Richard Grant |
| 3908 | VA 2-092-642 | Group Registration Published Images November 16 - December 29, 2017; approx 539 Images/2017-1645. | CoStar Realty Information, Inc., Employer for Hire of Spencer Crispino. |
| 3909 | VA 2-092-643 | Group Registration Published Images November 21 - December 29, 2017; approx 538 Images /2017-1644 | CoStar Realty Information, Inc., Employer for Hire of Simon Shimshilashvili |
| 3910 | VA 2-092-650 | Group Registration Published Images November 16 - December 26, 2017 approx 758 Images /2017-1638 | CoStar Realty Information, Inc., Employer for Hire of Sam E Blythe |
| 3911 | VA 2-092-653 | Group Registration Published Images April 03 - May 15, 2017; approx 1426 Images/2017-474 | CoStar Realty Information, Inc., Employer for Hire of Emily Bealmear |
| 3912 | VA 2-092-655 | Group Registration Published Images April 03 - May 15, 2017; approx 1065 Images / 2017-466 | CoStar Realty Information, Inc., Employer for Hire of David McCord |
| 3913 | VA 2-092-659 | Group Registration Published Images April 03 - May 12, 2017; approx 1105 Images 2017-467 | CoStar Realty Information, Inc., Employer for Hire of Deawell Adair |
| 3914 | VA 2-092-663 | Group Registration Published Images April 03- May 15, 2017; approx 802 Images/2017-468. | CoStar Realty Information, Inc., Employer for Hire of Donte Crooks. |
| 3915 | VA 2-092-665 | Group Registration Published Images April 03 - May 15, 2017; approx 1147 Images / 2017-469. | CoStar Realty Information, Inc., Employer for Hire of Douglas Wright. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3916 | VA 2-092-669 | Group Registration Published Images April 04-May 15, 2017; approx 1360 Images 2017-470. | CoStar Realty Information, Inc., Employer for Hire of Drew Davis. |
| 3917 | VA 2-092-675 | Group Registration Published Images April 03 - May 15, 2017; approx 1018 Images/ 2017 - 415 | CoStar Realty Information, Inc., Employer for Hire of Alan E Battles |
| 3918 | VA 2-092-676 | Group Registration Published Images April 03 - May 15, 2017; approx 1737 Images I 2017-414. | CoStar Realty Information, Inc., Employer for Hire of Al Paris. |
| 3919 | VA 2-092-678 | Group Registration Published Images April 03 - May 15, 2017; approx 550 Images / 2017-411. | CoStar Realty Information, Inc., Employer for Hire of Adam Davis. |
| 3920 | VA 2-092-679 | Group Registration Published Images April 03 - May 15, 2017 | CoStar Realty Information, Inc., Employer for Hire of Giovanny Lopez |
| 3921 | VA 2-092-680 | Group Registration Published Images April 03 - May 15, 2017 | CoStar Realty Information, Inc., Employer for Hire of George K Chao |
| 3922 | VA 2-092-710 | Group Registration Published Images April 03 - May 15, 2017; approx 791 Images / 2017-473. | CoStar Realty Information, Inc., Employer for Hire of Ed Messenger. |
| 3923 | VA 2-092-711 | Group Registration Published Images April 03 - May 15, 201'7 | CoStar Realty Information, Inc., Employer for Hire of Gary Wilcox |
| 3924 | VA 2-092-712 | Group Registration Published Images April 03 - May 03, 2017; approx 467 Images/ 2017-478 | CoStar Realty Information, Inc., Employer for Hire of Evan Temchin |
| 3925 | VA 2-092-713 | Group Registration Published Images April 03- May 15, 2017; approx 883 Images/2017-476. | CoStar Realty Information, Inc., Employer for hire of Ethan Healy. |
| 3926 | VA 2-092-933 | Group Registration / Images: 2015-284 | CoStar Realty Information, Inc.. Employer for Hire of Mary Drost |
| 3927 | VA 2-092-938 | Group Registration Images: 2015-280 | CoStar Realty Information, Inc , Employer for Hire of Lori Smith |
| 3928 | VA 2-092-997 | Group Registration / Images: 2015-231 | CoStar Realty Information, Inc., Employer for Hire of J. N Blomdahl |
| 3929 | VA 2-092-999 | Group Registration / Images: 2015-235. | CoStar Realty Information, Inc, Employer for Hire of Jamie Limberg, employer for hire. Authorship: Reproduction of work of art; Photograph. |
| 3930 | VA 2-093-000 | Group Registration / Images: 2015-234. | CoStar Realty Information, Inc., Employer for Hire of James Petrylka, employer for hire. Authorship: Reproduction of work of art; Photograph. |
| 3931 | VA 2-093-111 | Group Registration Published Images November 16 - December 29, 2017; approx 1087 Images /2017-1615 | CoStar Realty Information, Inc., Employer for Hire of Nick Del Cioppo |
| 3932 | VA 2-093-116 | Group Registration Published Images November 16 - December 29, 2017; approx 917 Images /2017-1617. | CoStar Realty Information, Inc. Address: 1331 L Street, NW, Washington, DC, 20005. |
| 3933 | VA 2-093-159 | Group Registration Published Images November 16 - December 28, 2017; approx 763 Images /2017-1618 | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz |
| 3934 | VA 2-093-161 | Group Registration Published Images November 16 - December 18, 2017; approx 802 Images /2017-1619 | CoStar Realty Information, Inc., Employer for Hire of Paul Bentley |
| 3935 | VA 2-093-170 | Group Registration Published Images November 16 - December 29, 2017; approx 538 Images /2017-1622. | CoStar Realty Information, Inc., Employer for Hire of Perry Cucinotta, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3936 | VA 2-093-172 | Group Registration Published Images November 16 - December 28, 2017; approx 616 Imaees /2017-1623 | CoStar Realty Information, Inc., Employer for Hire of Peter Sills |
| 3937 | VA 2-093-178 | Group Registration Published Images November 20 - December 28, 2017; approx 467 Images /2017-1650. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3938 | VA 2-093-184 | Group Registration Published Images November 16 - December 29, 2017; approx 231 Images / 2017- 1653 | CoStar Realty Information, Inc., Employer for Hire of Teague Haines |
| 3939 | VA 2-093-189 | Group Registration Published Images November 16 - December 29, 2017; approx 938 Images /2017-1655. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3940 | VA 2-093-197 | Group Registration Published Images November 16 - December 29, 2017; approx 469 Images 2017-1656. | CoStar Realty Information, Inc., Employer for Hire of Timothy Black, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3941 | VA 2-093-200 | Group Registration Published Images November 16 - December 29, 2017 approx 1025 Images /2017-1649 | CoStar Realty Information, Inc., Employer for Hire of Steve Baist |
| 3942 | VA 2-093-247 | Group Registration / Images: 2016-027 | CoStar Realty Information, Inc., Employer for Hire of Clint A Bliss |
| 3943 | VA 2-093-284 | Group Registration / Images: 2016-008 | Costar Realty Information, Inc, Employer for Hire of Andrew Nelson |
| 3944 | VA 2-093-318 | Group Registration / Images: 2015-175 | CoStar Realty Information, Inc., Employer for Hire of Alyssa Cirilli |
| 3945 | VA 2-093-330 | Group Registration / Images: 2016-043. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3946 | VA 2-093-344 | Group Registration Published Images November 16 - December 29, 2017; approx 714 Images / 2017-1561. | CoStar Realty Information, Inc., Employer for Hire of Jeffrey Tippett, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3947 | VA 2-093-356 | Group Registration Published Images November 16 - December 28, 2017: approx 938 Images /2017-1636. | CoStar Realty Information, Inc., Employer for Hire of Ryan Gwilliam, employer for hire. Authorship: Photograph. |
| 3948 | VA 2-093-359 | Group Registration Published Images November 16 - December 28, 2017; approx 453 Imaaes/2017-1548. | CoStar Realty Information, Inc., Employer for Hire of Jackie Blair, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3949 | VA 2-093-360 | Group Registration Published Images November 20 - December 28, 2017; approx 895 Images /2017-1544 | CoStar Realty Information, Inc., Employer for Hire of Giovanny Lopez |
| 3950 | VA 2-093-450 | Group Registration / Images: 2015-748. | CoStar Realty Infortnation, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3951 | VA 2-093-492 | Group Registration / Images- 2015-803 | CoStar Realty Information, Inc., Employer for Hire of Nick Branston |
| 3952 | VA 2-093-503 | Group Registration / Images: 2015-750 | CoStar Realty Information, Inc., Employer for Hire of Jerry Block |
| 3953 | VA 2-093-512 | Group Registration Published Images October 02 - November 15, 2017; approx. 1125 Images / 2017-1297. | CoStar Realty Information, Inc., Employer for Hire of Dave Alexander. |
| 3954 | VA 2-093-513 | Group Registration Published Images October 02 - October 12, 2017; approx 226 Images/ 2017 - 1390. | CoStar Realty Information, Inc., Employer for Hire of Michael J Murphy. |
| 3955 | VA 2-093-554 | Group Registration Published Images November 16 - December 29, 2017 approx 788 Images /2017-1545. | CoStar Realty Information, Inc., Employer for Hire of Holly Routzohn, employer for hire. Authorship: Photograph. |
| 3956 | VA 2-093-556 | Group Registration Published Images November 16 - December, 2017; approx 415 Images / 2017-1546. | CoStar Realty Information, Inc., Employer for Hire of Ian Barnes, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3957 | VA 2-093-560 | Group Registration Published Images November 16 - December 29, 2017; approx 808 Images /2017-1547. | CoStar Realty Information, Inc., Employer for Hire of Isaiah Buchanan, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3958 | VA 2-093-570 | Group Registration Published Images November 16 - December 28, 2017; approx 631 Images / 2017-1542. | CoStar Realty Information, Inc., Employer for Hire of Gene Inserto, employer for hire; Citizenship: United States. Authorship: Photograph. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3959 | VA 2-093-571 | Group Registration Published Images November 16 - December 29, 2017; approx 465 Images /2017-1543 | CoStar Realty Information, Inc., Employer for Hire of George K Chao |
| 3960 | VA 2-093-606 | Group Registration Published Images November 20 - December 29, 2017; approx 966 Images / 2017-1532 | CoStar Realty Information, Inc., Empoyer for Hire of Emily Bealmear |
| 3961 | VA 2-093-615 | Group Registration Published Images November 16 - December 22, 2017; approx 681 Images/2017-1517. | CoStar Realty Information, Inc., Employer for Hire of David Dunn, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3962 | VA 2-093-619 | Group Registration Published Images November 16 - December 29, 2017; approx 892 Images / 2017-1514. | CoStar Realty Information, Inc., Employer for Hire of Dave Alexander, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3963 | VA 2-093-620 | Group Registration Published Images November 16 - December 28, 2017 approx 560 Images /2017-1513. | CoStar Realty Information, Inc., Employer for Hire of Darrell Shultz, employer for hire. Authorship: Photograph. |
| 3964 | VA 2-093-621 | Group Registration Published Images November 16 - December 15, 2017; approx 570 Images / 2017-1512 | CoStar Realty Information, Inc., Employer for Hire of Daniel Marquez |
| 3965 | VA 2-093-622 | Group Registration Published Images November 20 - December 22, 2017 annrox 450 Imaees /2017-1511. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3966 | VA 2-093-623 | Group Registration Published Images November 20 - December 29, 2017; approx 574 Images /2017-1510. | CoStar Realty Information, Inc., Employer for Hire of Dale Rushing, employer for hire. Authorship: Photograph. |
| 3967 | VA 2-093-662 | Group Registration Published Images October 02- November 15, 2017; approx 1238 Images/ 2017-1255 | CoStar Realty Information, Inc., Employer for Hire of Allison Martinez |
| 3968 | VA 2-093-664 | Group Registration Published Images October 02 - November 15, 2017; approx 1107 Images 2017-1253. | CoStar Realty Information, Inc., Employer for Hire of Alan E Battles. |
| 3969 | VA 2-093-665 | Group Registration Published Images October 02 - November 14, 2017; annrox 1852 Images 2017-1252 | CoStar Realty Information, Inc., Employer for Hire of Al Paris |
| 3970 | VA 2-093-670 | Group Registration Published Images October 04 - November 15, 2017; annrox 324 Images 2017-1250. | CoStar Realty Information, Inc., Employer for Hire of Adrienne Tann. |
| 3971 | VA 2-093-671 | Group Registration Published Images October 23 - November 15, 2017; approx 540 Images 2017-1249 | CoStar Realty Information, Inc., Employer for Hire of Adam Santoni |
| 3972 | VA 2-093-690 | Group Registration Published Images October 2 - November 15, 2017; approx 1108 Images / 2017-1352. | CoStar Realty Information, Inc. |
| 3973 | VA 2-093-712 | Group Registration Published Images October 02- November 15, 2017; approx 1040 Images/2017-1299. | CoStar Realty Information, Inc., Employer for Hire of David Dunn. |
| 3974 | VA 2-093-716 | Group Registration Published Images October 02 - November 15, 2017; approx 897 Images/2017-1335. | CoStar Realty Information, Inc., Employer for Hire of Isaiah Buchanan. |
| 3975 | VA 2-093-734 | Group Registration Published Images October 02 - November 15, 2017; approx 992 Imaees / 2017-1344 | CoStar Realty Information, Inc., Employer for Hire of Jason Tuomey. |
| 3976 | VA 2-093-743 | Group Registration Published Images October 09 - November 14, 2017; approx 334 Images/ 2017-1394 | CoStar Realty Information, Inc., Employer for Hire for Michael Rutt |
| 3977 | VA 2-093-751 | Group Registration Published Images October 02 - November 15, 2017; approx 1012 Images / 2017-1395. | CoStar Realty Information, Inc., Employer for Hire of Michael Williams. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3978 | VA 2-093-755 | Group Registration Published Images October 02 - Ocyober 26, 2017; approx 363 Images/ 2017-1396. | CoStar Realty Information, Inc., Employer for Hire of Michelle Pyatt. |
| 3979 | VA 2-093-756 | Group Registration Published Images October 02 - November 14, 2017; approx 833 Images / 2017-1391 | CoStar Realty Information, Inc., Employer for Hire of Michael Johnson |
| 3980 | VA 2-093-762 | Group Registration Published Images October 02 - November 15, 2017; approx. 1107 Images / 2017-1291 | CoStar Realty Information, Inc., Employer for Hire of Dagny Gallo |
| 3981 | VA 2-093-764 | Group Registration Published Images October 02-November 15, 2017; approx 1211 Images/2017-1296. | CoStar Realty Information, Inc., Employer for Hire of Darrell Shultz. |
| 3982 | VA 2-093-769 | Group Registration Published Images October 02 - November 15, 2017; approx 1088 Images / 2017-1345 | CoStar Realty Information, Inc., Employer for Hire of Jay Sanchez |
| 3983 | VA 2-093-771 | Group Registration Published Images October 02 - November 14, 2017; approx 1247 Images / 2017-1346. | CoStar Realty Information, Inc., Employer for Hire of Jay Welker. |
| 3984 | VA 2-093-773 | Group Registration Pblished Images October 2 - November 15, 2017; approx 800 Images / 2017-1351 | CoStar Realty Information, Inc., Employer for Hire of Jeffrey Tippett |
| 3985 | VA 2-093-778 | Group Registration Published Images October 02 - November 15, 2017; approx 635 Imaees / 2017-1285 | CoStar Realty Information, Inc., Employer for Hire of Christiaan R Cruz |
| 3986 | VA 2-093-783 | Group Registration Published Images October 02 - November 14, 2017; approx. 1268 Images / 2017-1290 | CoStar Realty Information, Inc., Employer for Hire of Clint A Bliss |
| 3987 | VA 2-093-784 | Group Registration Published Images October 02 - November 15, 2017; approx. 1164 Images / 2017-1289. | CoStar Realty Information, Inc. |
| 3988 | VA 2-093-786 | Group Registration Published Images October 02 - November 15, 2017; approx. 1195 Images / 2017-1288. | CoStar Realty Information, Inc., Employer for hire of Christopher Lau. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3989 | VA 2-093-875 | Group Registration Published Images December 05 - December 29, 2017; approx 95 Images /2017-1557 | CoStar Realty Information, Inc., Employer for Hire of Jeanette Holland |
| 3990 | VA 2-093-876 | Group Registration Published Images November 20 - December 28, 2017: approx 606 Images /2017-1556. | CoStar Realty Information, Inc., Employer for Hire of Jay Welker, employer for hire. Authorship: Photograph. |
| 3991 | VA 2-093-877 | Group Registration Published Images November 16 - December 30, 2017; approx 780 Images /2017-1555. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 3992 | VA 2-093-889 | Group Registration Published Images November 17 - December 27, 2017; approx 572 Images /2017-1549. | CoStar Realty Information, Inc., Employer for Hire of James Petrylka, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3993 | VA 2-093-896 | Group Registration Published Images November 21 - December 29, 2017; approx 453 Images /2017-1518. | CoStar Realty Information, Inc., Employer for Hire of David Jackson, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3994 | VA 2-093-897 | Group Registration Published Images November 17 - December 28, 2017; approx 405 Images /2017-1520 | CoStar Realty Information, Inc., Employer for Hire of David McCord |
| 3995 | VA 2-093-901 | Group Registration Published Images November 16 - December 29, 2017; approx 590 Images /2017-1522 | CoStar Realty information, Inc., Employer for Hire of Deawell Adair |
| 3996 | VA 2-093-913 | Group Registration Published Images November 16 - December 27, 2017; approx 976 Images / 2017-1526. | CoStar Realty Information, Inc., Employer for Hire of Drew Davis, employer for hire; Citizenship: United States. Authorship: Photograph. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 3997 | VA 2-094-234 | Group Registration Published Images November 16 - December 29, 2017 approx 542 Imaees /2017-1487. | CoStar Realty Information, Inc., Employer for Hire of Austin Lucas, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3998 | VA 2-094-237 | Group Registration Published Images November 16 - December 29, 2017; approx 1158 Images /2017-1488. | CoStar Realty Information, Inc., Employer for Hire of Benjamin Gonzales, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 3999 | VA 2-094-239 | Group Registration Published Images November 16 - December 28, 2017; approx 279 Images /2017-1490 | CoStar Realty Information, Inc., Employer for Ilire of Blair Williams |
| 4000 | VA 2-094-240 | Group Registration Published Images November 16 - December 29, 2017; approx 653 Images /2017-1491 | CoStar Realty Information, Inc., Employer for Hire of Bob Benkert |
| 4001 | VA 2-094-397 | Group Registration Published Images November 20 - December 29, 2017; approx 542 Images /2017-1495. | CoStar Realty Information, Inc., Employer for Hire of Carmen Gerace |
| 4002 | VA 2-094-406 | Group Registration Published Images November 16 - December 21, 2017; approx 814 Images /2017-1497. | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 4003 | VA 2-094-408 | Group Registration Published Images November 16 - December 29, 2017; approx 774 Images /2017-1502. | CoStar Realty Information, Inc. |
| 4004 | VA 2-094-420 | Group Registration Published Images November 17 - December 27, 2017; approx 856 Images /2017-1505 | CoStar Realty Information, Inc., Employer for Hire of Christopher Lau |
| 4005 | VA 2-095-234 | Group Registration / Images: 2017-019 | CoStar Realty Infonriation, Inc., Employer for Hire of Carlos Monsalve |
| 4006 | VA 2-095-241 | Group Registration / Images: 2017-192 | CoStar Realty Information, Inc., Employer for Hire of Timothy Dabbs |
| 4007 | VA 2-095-447 | Group Registration Published Images November 16 - December 27, 2017; approx 583 Images 2017-1472 | CoStar Realty Information, Inc., Employer for Hire of Alan E Battles |
| 4008 | VA 2-095-451 | Group Registration Published Images November 16 - December 29, 2017; approx 1036 Images /2017-1468. | CoStar Realty Information, Inc., Employer for Hire of Adam Santoni |
| 4009 | VA 2-095-460 | Group Registration Published Images November 20 - December 18, 2017 approx 518 Images /2017-1586 | CoStar Realty Information, Inc., Employer for Hire of Leeah S Mayes |
| 4010 | VA 2-095-477 | Group Registration Published Images November 20 - December 29, 2017: approx 565 Images/ 2017-1471 | CoStar Realty Information, Inc., Employer for Hire of Al Paris |
| 4011 | VA 2-095-479 | Group Registration Published Images November 16 - December 29, 2017; approx 666 Imaees /2017-1474 | CoStar Realty Information, Inc., Employer for Hire of Allison Martinez |
| 4012 | VA 2-095-747 | Group Registration / Images 2016 - 071 | CoStar Realty Information Inc Employer for Hire of Joerg Boetel |
| 4013 | VA 2-095-764 | Group Registration / Images: 2016-072 | CoStar Realty Information, Inc., Employer for Hire of John Bolling |
| 4014 | VA 2-095-765 | Group Registration / Images: 2016-075 | CoStar Realty Information, Inc., Employer for Hire of Jon Fairfield |
| 4015 | VA 2-097-093 | Group Registration / Images: 2013- 101 | CoStar Realty Information, Inc., Employer for Hire of Jonathan Coon |
| 4016 | VA 2-097-213 | Group Registration Published Images January 3 - February 15, 2018; approx 576 images, Nick Del Cioppo, California / 2018-138 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4017 | VA 2-097-218 | Group Registration Published Images January 2 - February 15, 2018; approx. 265 images, Fred Farhad Ranjbaran, Texas / 2018-060.[Group registration of published photographs.265 photographs. 2018-01-02 to 2018-02-15] | CoStar Realty Information, Inc., employer for hire; Citizenship: United States. Authorship: photographs. |
| 4018 | VA 2-097-290 | Group Registration Published Images January 2 - February 15, 2018; approx 448 images, Stephanie McCoy, Texas / 2018-166 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4019 | VA 2-097-339 | Group Registration Published Images January 24 - February 15, 2018; approx 227 images, Leigh Christian, Texas / 2018-108 | CoStar Realty Information, inc., employer for hire |
| 4020 | VA 2-097-340 | Group Registration Published Images January 2 - February 15, 2018; approx 635 images, Lori Smith, Florida / 2018-111 | CoStar Realty Information, Inc., employer for hire |
| 4021 | VA 2-097-458 | Group Registration Published Images January 10 - February 15, 2018; approx 726 images, Taber Allen, Louisiana / 2018-171 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4022 | VA 2-097-459 | Group Registration Published Images January 3 - February 15, 2018; approx 127 images, Teague Haines, California / 2018-172 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4023 | VA 2-097-513 | Group Registration Published Images January 2 - February 15, 2018; approx. 513 images, Holly Routzohn, Ohio and West Virginia / 2018-067 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4024 | VA 2-097-514 | Group Registration Published Images January 2 - February 15, 2018; approx. 556 images, George K Chao, California / 2018-065 | CoStar Realty Information, Inc. |
| 4025 | VA 2-097-549 | Group Registration Published Images January 2 - February 15, 2018; approx 724 images, John Othic, Idaho and Washington / 2018-093 | CoStar Realty Information, Inc. |
| 4026 | VA 2-097-550 | Group Registration Published Images January 3 - February 15, 2018; approx. 465 images, Carmen Gerace, New Jersey and Pennsylvania / 2018-028 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4027 | VA 2-097-739 | Group Registration Published Images January 8 - February 15, 2018; approx 405 images, Jason Koenig, Scotland / 2018-074 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4028 | VA 2-097-754 | Group Registration Published Images January 3 - February 15, 2018; approx. 646 images, Isaiah Buchanan, Georgia / 2018-069 | CoStar Realty Information, Inc., employer for hire |
| 4029 | VA 2-097-757 | Group Registration Published Images January 2 - February 15, 2018; approx 518 images, Rigoberto Perdomo, Florida / 2018-148 | CoStar Realty Information, Inc., employer for hire |
| 4030 | VA 2-097-767 | Group Registration Published Images January 2 - February 14, 2018; approx 673 images, Pia Mianulli, Maryland / 2018-147 | CoStar Realty Information, Inc., employer for hire |
| 4031 | VA 2-097-773 | Group Registration Published Images January 4 - February 15, 2018; approx 608 images, Pamela Lawrentz, Colorado and Ohio / 2018-141 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4032 | VA 2-097-774 | Group Registration Published Images January 2 - February 15, 2018; approx. 546 images, Andrew Shelton, Colorado / 2018-014 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4033 | VA 2-097-777 | Group Registration Published Images January 2 - February 15, 2018; approx 617 images, Dagny Gallo, New York / 2018-038 | CoStar Realty Information Inc |
| 4034 | VA 2-097-778 | Group Registration Published Images January 2 - February 15, 2018; approx 670 images, Christiaan R Cruz, California / 2018-033 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4035 | VA 2-097-781 | Group Registration Published Images January 2 - February 15, 2018; approx. 443 images, Jackie Blair, Michigan / 2018-070 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4036 | VA 2-097-784 | Group Registration Published Images January 4 - February 15, 2018; approx 595 images, Allison Martinez, California and Nevada / 2018-007 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4037 | VA 2-097-786 | Group Registration Published Images January 2 - February 15, 2018; approx 706 images, Rob Beary, Arkansas and Texas / 2018-149 | CoStar Realty Information Inc |
| 4038 | VA 2-097-790 | Group Registration Published Images January 2 - January 26, 2018; approx. 177 images, Jarren Small, Texas / 2018-072 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4039 | VA 2-097-793 | Group Registration Published Images January 2 - February 15, 2018; approx 481 images, David Jackson, California / 2018-045 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4040 | VA 2-097-796 | Group Registration Published Images January 4 - February 15, 2018; approx 576 images, David McCord, Georgia and Florida / 2018-047 | CoStar Realty Information, Inc., employer for hire |
| 4041 | VA 2-097-797 | Group Registration Published Images January 3 - February 15, 2018; approx 490 images, Deawell Adair, Connecticut and New York / 2018-049 | CoStar Realty Information, Inc., employer for hire |
| 4042 | VA 2-097-801 | Group Registration Published Images January 2- February 15, 2018 | CoStar Realty Information, Inc |
| 4043 | VA 2-097-803 | Group Registration Published Images January 9 - February 15, 2018; approx 312 images, Zach Graves, CA, VA, and DC / 2018-186 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4044 | VA 2-097-805 | Group Registration Published Images January 2 - February 15, 2018; approx. 630 images, Ian Barnes, Pennsylvania / 2018-068 | CoStar Realty Information, Inc., employer for hire |
| 4045 | VA 2-097-871 | Group Registration Published Images January 3 - February 12, 2018; approx. 258 images, Anissa Yarbrough, Texas / 2018-015 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4046 | VA 2-097-890 | Group Registration Published Images January 3 - February 15, 2018; approx 410 images, Daniel Marquez, California / 2018-041 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4047 | VA 2-097-891 | Group Registration Published Images January 2 - February 13, 2018; approx 425 images, Darrell Shultz, Texas / 2018-042 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4048 | VA 2-097-892 | Group Registration Published Images January 3 - February 15, 2018; approx 645 images, Dan Kohler, Georgia / 2018-040 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4049 | VA 2-098-883 | Group Registration Published Images January 26 - February 15, 2018; approx 750 images, Benjamin Gonzales 1 of 2, Illinois / 2018-021 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4050 | VA 2-098-914 | Group Registration Published Images January 22 - February 14, 2018; approx 750 images, Paul Bentley 1 of 2, NC & SC / 2018-142 | CoStar Realty Information, Inc, employer for hire |
| 4051 | VA 2-099-004 | Group Registration Published Images January 5 - February 15, 2018; approx 750 images, David McClure, California / 2018-046 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4052 | VA 2-099-014 | Group Registration Published Images January 3- 19, 2018; approx 527 images, Anya Ivantseva 2 of 2, Kansas & Missouri / 2018-017 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4053 | VA 2-099-017 | Group Registration Published Images January 19 - February 15, 2018; approx 750, Anya Ivantseva 1 of 2, Kansas & Missouri / 2018-017 | CoStar Realty Information, Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4054 | VA 2-099-024 | Group Registration Published Images January 17 - February 15, 2018; approx 750 images, Dulce Rodriguez 1 of 2, IL & IN / 2018-053 | CoStar Realty Information, Inc, employer for hire |
| 4055 | VA 2-099-031 | Group Registration Published Images January 10 - February 15, 2018; approx 750 images, Stacey Rocero, Colorado / 2018-165 | CoStar Realty Information, Inc, employer for hire |
| 4056 | VA 2-099-038 | Group Registration Published Images January 11 - February 15, 2018; approx 750 images, Ryan Devaney, GA & SC / 2018-153 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4057 | VA 2-099-041 | Group Registration Published Images January 25 - February 15, 2018; approx 750 images, Peter Sills 1 of 2, Arizona / 2018-145 | CoStar Realty Information, Inc, employer for hire |
| 4058 | VA 2-099-064 | Group Registration Published Images January 25 - February 15, 2018; approx 750 images, Peter Sills 1 of 2, Arizona / 2018-145 | CoStar Realty Information, Inc, employer for hire |
| 4059 | VA 2-099-067 | Group Registration Published Images January 4 - February 15, 2018; approx 750 images, Austin Lucas, AL & MO / 2018-020 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4060 | VA 2-099-068 | Group Registration Published Images January 2-23, 2018; approx 499 images, Victoria Iniguez 2 of 2, New York / 2018-184 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4061 | VA 2-099-072 | Group Registration Published Images January 11 - February 15, 2018; approx 750 images, Robert W Lawton 1 of 2, Washington / 2018-151 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4062 | VA 2-099-073 | Group Registration Published Images January 5-22, 2018; approx. 321 images, Ryan Gwilliam 2 of 2, GA & SC / 2018-154 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4063 | VA 2-099-074 | Group Registration Published Images January 22 - February 15, 2018; approx. 750 images, Ryan Gwilliam 1 of 2, GA & SC / 2018-154 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4064 | VA 2-099-078 | Group Registration Published Images January 2-25, 2018; approx 599 images, Peter Sills 2 of 2, Arizona / 2018-145 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4065 | VA 2-099-079 | Group Registration Published Images January 12 - February 15, 2018; approx 750 images, Odeelo Dayondon, Hawaii / 2018-140 | CoStar Realty Information, Inc, employer for hire |
| 4066 | VA 2-099-083 | Group Registration Published Images January 2-12, 2018; approx 391 images, Giovanny Lopez 2 of 2, Florida / 2018-066 | CoStar Realty Information, Inc, employer for hire |
| 4067 | VA 2-099-088 | Group Registration Published Images January 12 - February 13, 2018; approx 750 images, Giovanny Lopez 1 of 2, Florida / 2018-066 | CoStar Realty Information, Inc, employer for hire |
| 4068 | VA 2-099-090 | Group Registration Published Images January 2-10, 2018; approx 235 images, Aurielle Weaver 2 of 2, Illinois & Missouri / 2018-019 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4069 | VA 2-099-091 | Group Registration Published Images January 10 - February 15, 2018; approx 750 images, Aurielle Weaver 1 of 2, Illinois & Missouri / 2018-019 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4070 | VA 2-099-092 | Group Registration Published Images January 3-10, 2018; approx 291 images, Nicholas Cassano 2 of 2, Arizona / 2018-135 | CoStar Realty Information Inc |
| 4071 | VA 2-099-299 | Group Registration Published Images January 16 - February 15, 2018; approx 750 images, Clark Underwood 1 of 2, Texas / 2018-036 | CoStar Realty Information, Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4072 | VA 2-099-301 | Group Registration Published Images January 9 - February 15, 2018; approx 750 images, Bob Benkert, Kentucky and Ohio / 2018-024 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4073 | VA 2-099-304 | Group Registration Published Images January 17 February 15, 2018; approx 750 images, Christopher Lau 1 of 2, California / 2018-035 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4074 | VA 2-099-305 | Group Registration Published Images January 3-29, 2018; approx 750 images, Leila Sally 2 of 2, Florida / 2018-109 | CoStar Realty Information, Inc, employer for hire |
| 4075 | VA 2-099-329 | Group Registration Published Images January 10 February 15, 2018; approx 750 images, Adrienne Tann, Georgia / 2018-003 | CoStar Realty Information, Inc, employer for hire |
| 4076 | VA 2-099-354 | Group Registration Published Images January 10 February 15, 2018; approx 750 images, Jay Welker, Florida / 2018-077 | CoStar Realty Information Inc, employer for hire |
| 4077 | VA 2-099-355 | Group Registration Published Images January 25 February 15, 2018; approx 750 images, Marshall Main 1 of 2, North Carolina / 2018-113 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4078 | VA 2-099-357 | Group Registration Published Images January 2-10, 2018; approx 224 images, Alan E Battles 2 of 2, PA & WV / 2018-005 | CoStar Realty Information, Inc, employer for hire |
| 4079 | VA 2-099-362 | Group Registration Published Images January 10 February 15, 2018; approx 750 images, Alan E Battles 1 of 2, PA & WV / 2018-005 | CoStar Realty Information, Inc, employer for hire |
| 4080 | VA 2-099-363 | Group Registration Published Images January 2-29, 2018; approx 639 images, Al Paris 2 of 2, Florida / 2018-004 | CoStar Realty Information, Inc, employer for hire |
| 4081 | VA 2-099-364 | Group Registration Published Images January 29 February 15, 2018; approx 750 images, Al Paris 1 of 2, Florida / 2018-004 | CoStar Realty Information, Inc, employer for hire |
| 4082 | VA 2-099-493 | Group Registration Published Images January 8 - February 14, 2018; approx 750 images, Jason Tuomey, Colorado & Wyoming / 2018-075 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4083 | VA 2-099-495 | Group Registration Published Images January 25 February 15, 2018; approx 750 images, Jon Fairfield 1 of 2, IL, IN, MO / 2018-094 | CoStar Realty Information, Inc, employer for hire |
| 4084 | VA 2-099-502 | Group Registration Published Images January - February 15, 2018; approx 750 images, Charlotte Alvey, NC & VA / 2018-030 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4085 | VA 2-099-506 | Group Registration Published Images January 5-25, 2018; approx 750 images, Emily Bealmear 2 of 2, Virginia / 2018-057 | CoStar Realty Information, Inc, employer for hire |
| 4086 | VA 2-099-507 | Group Registration Published Images January - February 13, 2018; approx 750 images, Mohammad Tomaleh, Illinois / 2018-129 | CoStar Realty Information, Inc, employer for hire |
| 4087 | VA 2-099-508 | Group Registration Published Images January 19 February 15, 2018; approx 750 images, Lawrence Hiatt, North Carolina / 2018-106 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4088 | VA 2-099-511 | Group Registration Published Images January 2-17, 2018; approx 407 images, Tim Nelson 2 of 2, Arizona / 2018-174 | CoStar Realty Information, Inc, employer for hire |
| 4089 | VA 2-099-512 | Group Registration Published Images January 30 February 15, 2018; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2018-179 | CoStar Realty Information, Inc, employer for hire |
| 4090 | VA 2-099-513 | Group Registration Published Images January 8-30, 2018; approx 750 images, Trisha Everitt 2 of 2, Michigan / 2018-179 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4091 | VA 2-099-516 | Group Registration Published Images January 3 - February 15, 2018; approx 750 images, William Neary, NC & SC / 2018-185 | CoStar Realty Information, Inc, employer for hire |
| 4092 | VA 2-099-517 | Group Registration Published Images January 19 February 15, 2018; approx 750 images, Ed Messenger 1 of 2, CT & NY / 2018-056 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4093 | VA 2-099-520 | Group Registration Published Images January 2-19, 2018; approx 449 images, Ed Messenger 2 of 2, CT & NY / 2018-056 | CoStar Realty Information Inc |
| 4094 | VA 2-099-522 | Group Registration Published Images January 10 February 15, 2018; approx 750 images, Mitch Birnbaum, NJ & PA / 2018-126 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4095 | VA 2-099-529 | Group Registration Published Images January 2-16, 2018; approx 427 images, Clark Underwood 2 of 2, Texas / 2018-036 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4096 | VA 2-099-530 | Group Registration Published Images January 29 February 15, 2018; approx 750 images, Leila Sally 1 of 2, Florida / 2018-109 | CoStar Realty Information, Inc, employer for hire |
| 4097 | VA 2-099-537 | Group Registration Published Images January 25 February 14, 2018; approx 750 images, Stacey Callaway 1 of 2, Arkansas & Texas / 2018-164 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4098 | VA 2-099-540 | Group Registration Published Images January 18 February 15, 2018; approx 750 images, Spencer Crispino 1 of 2, Massachusetts / 2018-163 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4099 | VA 2-099-542 | Group Registration Published Images January 9 - February 15, 2018; approx 750 images, Scott Brotherton 1 of 2, North Carolina / 2018-158 | CoStar Realty Information, Inc, employer for hire |
| 4100 | VA 2-099-543 | Group Registration Published Images January 2 - February 15, 2018; approx. 617 images, California / 2018-001 | CoStar Realty Information, Inc., employer for hire |
| 4101 | VA 2-099-610 | Group Registration Published Images January 8 - February 15, 2018; approx 750 images, Kevin Reece, California / 2018-100 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4102 | VA 2-099-612 | Group Registration Published Images January 4-24, 2018; approx 750 images, Justin Schmidt 2 of 2, IL, MO, WI / 2018-098 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4103 | VA 2-099-613 | Group Registration Published Images January 24-February 15, 2018 | CoStar Realty Information, Inc |
| 4104 | VA 2-099-615 | Group Registration Published Images January 22 February 14, 2018; approx 750 images, Jonathan Coon 1 of 2, MA & RI / 2018-095 | CoStar Realty Information, Inc, employer for hire |
| 4105 | VA 2-099-679 | Group Registration Published Images January 25 February 15, 2018; approx 750 images, Emily Bealmear 1 of 2, Virginia / 2018-057 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4106 | VA 2-099-681 | Group Registration Published Images January 2-22, 2018; approx 397 images, Paul Bentley 2 of 2, NC & SC / 2018-142 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4107 | VA 2-099-686 | Group Registration Published Images January 2 - February 14, 2018; approx 307 images, Michael Marx, Texas / 2018-120 | CoStar Realty Information, Inc., employer for hire |
| 4108 | VA 2-099-714 | Group Registration Published Images January 2 - February 15, 2018; approx 740 images, Mitchell Keingarsky, New Jersey and Pennsylvania / 2018-127 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4109 | VA 2-099-715 | Group Registration Published Images January 2 - February 15, 2018; approx 587 images, Jennifer White, Indiana / 2018-083 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4110 | VA 2-099-720 | Group Registration Published Images January 2 - February 15, 2018; approx. 304 images, Amira Gay, California / 2018-010 | CoStar Realty Information, Inc., employer for hire |
| 4111 | VA 2-099-721 | Group Registration Published Images January 2 - February 15, 2018; approx 547 images, Clint A Bliss, Florida / 2018-037 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4112 | VA 2-100-363 | Group Registration Published Images January 2-19, 2018; approx 557 images, Jeffrey Tippett 2 of 2, ME, MA, NH / 2018-082 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4113 | VA 2-100-368 | Group Registration Published Images January 17 - February 15, 2018; approx 750 images, Jeremy Wescott 1 of 2, Massachusetts / 2018-084 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4114 | VA 2-101-282 | Group Registration Published Images March 5 - March 28, 2018; approx 750 images, Carolyn Crisp, Florida / 2018-219 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4115 | VA 2-101-292 | Group Registration Published Images February 16 - March 2, 2018; approx 295 images, Brooke Wasson 2 of 2, Kansas and Missouri / 2018-216 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4116 | VA 2-101-300 | Group Registration Published Images March 2 - March 29, 2018; approx 750 images, Brooke Wasson 1 of 2, Kansas and Missouri / 2018-216 | CoStar Realty Information Inc, employer for hire |
| 4117 | VA 2-101-303 | Group Registration Published Images February 16 - March 2, 2018; approx 425 images, Anita Shin, California / 2018-203 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4118 | VA 2-101-307 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Anita Shin, California / 2018-203 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4119 | VA 2-101-310 | Group Registration Published Images February 21 - March 29, 2018; approx 197 images, Anissa Yarbrough, Texas / 2018-201 | CoStar Realty Information Inc, employer for hire |
| 4120 | VA 2-101-312 | Group Registration Published Images February 16 - March 30, 2018; approx 578 images, Adrienne Tann, Georgia / 2018-189 | CoStar Realty Information Inc, employer for hire |
| 4121 | VA 2-101-313 | Group Registration Published Images February 20 - February 28, 2018; approx 129 images, Adam Santoni 2 of 2, Wisconsin / 2018-188 | CoStar Realty Information Inc, employer for hire |
| 4122 | VA 2-101-315 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Adam Santoni 1 of 2 /2018-188 | CoStar Realty Information Inc, employer for hire |
| 4123 | VA 2-101-386 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Benjamin Gonzales 1 of 2, Illinois / 2018-209 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4124 | VA 2-101-387 | Group Registration Published Images February 16 - March 30, 2018; approx 355 images, Blair Williams, Washington, Maryland and Virginia / 2018-211 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4125 | VA 2-101-470 | Group Registration Published Images February 27 - March 29, 2018 ; approx 750 images, Al Paris 1 of 2, Florida / 2018-192 | CoStar Realty Information Inc, employer for hire |
| 4126 | VA 2-101-472 | Group Registration Published Images February 16 - February 27, 2018; approx 365 images, Al Paris 2 of 2, Florida / 2018-192 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4127 | VA 2-101-473 | Group Registration Published Images February 20 - March 26, 2018; approx 750 images, Bob Benkert 1 of 2, Ohio and Kentucky/ 2018-212 | CoStar Realty Information Inc, employer for hire |
| 4128 | VA 2-101-477 | Group Registration Published Images March 6 - March 29, 2018; approx 104 images, Brady Cairns, Texas, Washington and Maryland / 2018-213 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4129 | VA 2-101-478 | Group Registration Published Images February 20 - March 23, 2018; approx 573 images, Brian Falacienski, Mississippi, Florida and Alabama / 2018-214 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 4130 | VA 2-101-594 | Group Registration Published Images February 16 - March 27, 2018; approx 750 images, Deawell Adair 1 of 2, New York / 2018-243 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4131 | VA 2-101-595 | Group Registration Published Images February 16 - March 30, 2018; approx 494 images, Clark Underwood, Texas / 2018-227 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4132 | VA 2-101-597 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Christopher Lau 1 of 2 California / 2018-225 | CoStar Realty Information Inc, employer for hire |
| 4133 | VA 2-101-751 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Dulce Rodriguez 1 of 2, Illinois / 2018-249 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4134 | VA 2-101-754 | Group Registration Published Images February 22 - March 29, 2018; approx 750 images, Drew Davis 1 of 2, Iowa, Nebraska, South Carolina and South Dakota / 2018-248 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4135 | VA 2-101-758 | Group Registration Published Images February 16 - March 30, 2018; approx 750 images, Douglas Wright 1 of 2, Michigan and Ohio / 2018-246 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4136 | VA 2-101-765 | Group Registration Published Images February 20-March 1,2018 | CoStar Realty Information Inc |
| 4137 | VA 2-101-832 | Group Registration Published Images February 16 - March 2, 2018; approx 592 images, Emily Bealmear 2 of 2, Virginia / 2018-254 | CoStar Realty Information Inc, employer for hire |
| 4138 | VA 2-101-883 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Emily Bealmear 1 of 2, Virginia / 2018-254 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4139 | VA 2-101-886 | Group Registration Published Images February 16 - March 29, 2018; approx 726 images, Janel Herrera, New Mexico, Texas and Arizona / 2018-276 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4140 | VA 2-101-937 | Group Registration Published Images February 16-March 30,2018 | CoStar Realty Information Inc |
| 4141 | VA 2-101-938 | Group Registration Published Images February 16 - February 28, 2018; approx 289 images, Dulce Rodriguez 2 of 2, Illinois / 2018-249 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4142 | VA 2-101-939 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, Dustin Pacheco 1 of 2, California / 2018-250 | CoStar Realty Information Inc, employer for hire |
| 4143 | VA 2-101-943 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Ed Messenger 1 of 2, Connecticut, Massachusetts and New York / 2018-253 | CoStar Realty Information Inc, employer for hire |
| 4144 | VA 2-101-946 | Group Registration Published Images February 16 - March 2, 2018; approx 356 images, Alan E Battles, Pennsylvania / 2018-193 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4145 | VA 2-101-947 | Group Registration Published Images February 16 - March 30, 2018; approx 432 images, Alexandra Olsen, Connecticut / 2018-194 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4146 | VA 2-101-970 | Group Registration Published Images February 26 - March 23, 2018; approx 750 images, Jason Tuomey 1 of 2, Colorado / 2018-280 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4147 | VA 2-101-973 | Group Registration Published Images March 7 - March 30, 2018; approx 750 images, Marshall Main 1 of 3, North Carolina / 2018-325 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4148 | VA 2-101-974 | Group Registration Published Images February 20 - March 1, 2018; approx 335 images, Leila Sally 2 of 2, Florida / 2018-320 | CoStar Realty Information Inc, employer for hire |
| 4149 | VA 2-101-977 | Group Registration Published Images February 20 - March 30, 2018; approx 556 images, Mary Drost, Mississippi, Tennessee and Arkansas / 2018-326 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4150 | VA 2-101-978 | Group Registration Published Images March 1 - March 30, 2018; approx 750 images, Leila Sally 1 of 2, Florida / 2018-320 | CoStar Realty Information Inc, employer for hire |
| 4151 | VA 2-101-982 | Group Registration Published Images March 6 - March 24, 2018; approx 750 images, Jay Sanchez 1 of 2, Nevada and Utah / 2018-281 | CoStar Realty Information Inc |
| 4152 | VA 2-101-983 | Group Registration Published Images February 22 - March 6, 2018; approx 588 images, Jay Sanchez 2 of 2, Nevada / 2018-281 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4153 | VA 2-101-987 | Group Registration Published Images February 23 - March 30, 2018; approx 750 images, Ian Barnes 1 of 2, Pennsylvania / 2018-269 | CoStar Realty Information Inc, employer for hire |
| 4154 | VA 2-101-989 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Holly Routzohn 1 of 2, Ohio / 2018-268 | CoStar Realty Information Inc, employer for hire |
| 4155 | VA 2-101-991 | Group Registration Published Images February 20 - February 26, 2018; approx 265 images, Giovanny Lopez 3 of 3, Florida / 2018-267 | CoStar Realty Information Inc |
| 4156 | VA 2-101-992 | Group Registration Published Images February 26 - March 15, 2018; approx 750 images, Giovanny Lopez 2 of 3, Florida / 2018-267 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4157 | VA 2-101-993 | Group Registration Published Images March 15 - March 30, 2018; approx 750 images, Giovanny Lopez 1 of 3, Florida / 2018-267 | CoStar Realty Information Inc |
| 4158 | VA 2-101-994 | Group Registration Published Images February 16 - March 30, 2018; approx 674 images, Jay Welker, Florida / 2018-282 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4159 | VA 2-101-995 | Group Registration Published Images February 16 - March 7, 2018; approx 750 images, Marshall Main 2 of 3, North Carolina / 2018-325 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4160 | VA 2-102-000 | Group Registration Published Images February 27 - March 30, 2018; approx 750 images, Kristen Rademacher 1 of 2, Arizona and Texas / 2018-312 | CoStar Realty Information Inc, employer for hire |
| 4161 | VA 2-102-002 | Group Registration Published Images February 21 - March 30, 2018; approx 750 images, Kris Kasabian 1 of 2, Georgia / 2018-311 | CoStar Realty Information Inc, employer for hire |
| 4162 | VA 2-102-003 | Group Registration Published Images February 21 - March 30, 2018; approx 750 images, Leeah S Mayes 1 of 2, Texas / 2018-318 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4163 | VA 2-102-029 | Group Registration Published Images February 16 - March 29, 2018; approx 626 images, Scott Brotherton, North Carolina / 2018-371 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4164 | VA 2-102-031 | Group Registration Published Images February 16 - March 30, 2018; approx 728 images, Sam E Blythe, Ohio / 2018-369 | CoStar Realty Information Inc |
| 4165 | VA 2-102-035 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Ryan Sule 1 of 2, Minnesota / 2018-368 | CoStar Realty Information Inc, employer for hire |
| 4166 | VA 2-102-040 | Group Registration Published Images February 16 - March 1, 2018; approx 417 images, Ryan Gwilliam 2 of 2, South Carolina and Georgia / 2018-367 | CoStar Realty Information Inc, employer for hire |
| 4167 | VA 2-102-052 | Group Registration Published Images February 16 - March 29, 2018; approx 750 images, Melanie Shaw 1 of 2, Illinois, Texas and Iowa / 2018-327 | CoStar Realty Information Inc, employer for hire |
| 4168 | VA 2-102-053 | Group Registration Published Images February 16 - March 9, 2018; approx 740 images, Justin Schmidt 2 of 2, Illinois, Wisconsin and Missouri / 2018-307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4169 | VA 2-102-054 | Group Registration Published Images March 9 - March 30, 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois and Wisconsin / 2018-307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4170 | VA 2-102-067 | Group Registration Published Images February 20 - March 29, 2018; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2018-361 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4171 | VA 2-102-087 | Group Registration Published Images March 2- March 30,2018 | CoStar Realty Information Inc |
| 4172 | VA 2-102-089 | Group Registration Published Images February 20 - March 30, 2018; approx 475 images, George K Chao, California / 2018-266 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4173 | VA 2-102-096 | Group Registration Published Images February 16 - February 23, 2018; approx 204 images, Gene Inserto 2 of 2, California / 2018-265 | CoStar Realty Information Inc, employer for hire |
| 4174 | VA 2-102-098 | Group Registration Published Images February 23 - March 30, 2018; approx 750 images, Gene Inserto 1 of 2, California / 2018-265 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4175 | VA 2-102-107 | Group Registration Published Images February 16 - March 30, 2018; approx 418 images, Gary Krueger, Ohio and Pennsylvania / 2018-261 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4176 | VA 2-102-112 | Group Registration Published Images February 20 - March 30, 2018; approx 415 images, Fred Farhad Ranjbaran, Texas / 2018-259 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4177 | VA 2-102-116 | Group Registration Published Images February 23 - March 30, 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-359 | CoStar Realty Information Inc, employer for hire |
| 4178 | VA 2-102-124 | Group Registration Published Images February 16 - March 30, 2018; approx 454 images, Frank Taddeo, New York / 2018-258 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4179 | VA 2-102-287 | Group Registration Published Images February 22 - March 30, 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-357 | CoStar Realty Information Inc, employer for hire |
| 4180 | VA 2-102-300 | Group Registration Published Images February 26 - March 30, 2018; approx 750 images, Perez Folds 1 of 2, New York / 2018-353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4181 | VA 2-102-443 | Group Registration Published Images February 20 - March 30, 2018; approx 524 images, Dan Kohler, Georgia / 2018-232 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4182 | VA 2-102-444 | Group Registration Published Images February 16-March 30,2018 | CoStar Realty Information Inc |
| 4183 | VA 2-102-447 | Group Registration Published Images February 16 - March 30, 2018; approx 696 images, Stephanie McCoy, Texas / 2018-377 | CoStar Realty Information Inc, employer for hire |
| 4184 | VA 2-102-453 | Group Registration Published Images February 22 - March 29, 2018; approx 750 images, Tim Nelson 1 of 2, Arizona / 2018-385 | CoStar Realty Information Inc, employer for hire |
| 4185 | VA 2-102-455 | Group Registration Published Images February 16 - March 30, 2018; approx 593 images, Taber Allen, Louisiana / 2018-382 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4186 | VA 2-102-457 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, Todd Cook 1 of 2, Utah and Idaho / 2018-388 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4187 | VA 2-102-458 | Group Registration Published Images February 20 - March 7, 2018; approx 322 images, William Neary 2 of 2, North Carolina, South Carolina and Georgia / 2018-395 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4188 | VA 2-102-459 | Group Registration Published Images February 20 - March 1, 2018; approx 333 images, Nick Branston 2 of 2, Oklahoma and Arkansas / 2018-344 | CoStar Realty Information Inc, employer for hire |
| 4189 | VA 2-102-468 | Group Registration Published Images February 16 - March 30, 2018; approx 554 images, Dagny Gallo, New York / 2018-229 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4190 | VA 2-102-473 | Group Registration Published Images February 28 - March 29, 2018; approx 750 images, Paul Bentley 1 of 2, North Carolina and South Carolina / 2018-351 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4191 | VA 2-102-475 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, Clint A Bliss 1 of 2, Florida / 2018-228 | CoStar Realty Information Inc, employer for hire |
| 4192 | VA 2-102-477 | Group Registration Published Images February 16 - March 30, 2018; approx 689 images, Odeelo Dayondon, Hawaii / 2018-348 | CoStar Realty Information Inc |
| 4193 | VA 2-102-484 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Charlotte Alvey, North Carolina and Virginia / 2018-220 | CoStar Realty Information Inc |
| 4194 | VA 2-102-485 | Group Registration Published Images February 16 - March 5, 2018; approx 355 images, Carolyn Crisp, Florida / 2018-219 | CoStar Realty Information Inc, employer for hire |
| 4195 | VA 2-102-505 | Group Registration Published Images March 1 - March 30, 2018; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2018-384 | CoStar Realty Information Inc, employer for hire |
| 4196 | VA 2-102-511 | Group Registration Published Images February 16 - February 28, 2018; approx 328 images, Stacey Callaway 2 of 2, Texas and Arkansas / 2018-375 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4197 | VA 2-102-635 | Group Registration Published Images February 16 - March 30, 2018; approx 516 images, Adam Davis, California / 2018-187 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4198 | VA 2-102-646 | Group Registration Published Images March 2 - March 29, 2018; approx 750 images, Christiaan R Cruz 1 of 2, California / 2018-223 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4199 | VA 2-102-647 | Group Registration Published Images February 16 - March 2, 2018; approx 261 images, Christiaan R Cruz 2 of 2 ,California, / 2018-223 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4200 | VA 2-102-649 | Group Registration Published Images February 16 - March 31, 2018; approx 411 images, David Jackson, California / 2018-239 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4201 | VA 2-102-651 | Group Registration Published Images February 16 - March 30, 2018; approx 731 images, David Dunn, Florida / 2018-238 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4202 | VA 2-102-669 | Group Registration Published Images February 16 - March 29, 2018; approx 551 images, Jackie Blair, MIchigan / 2018-273 | CoStar Realty Information Inc, employer for hire |
| 4203 | VA 2-102-675 | Group Registration Published Images February 16 - March 29, 2018; approx 748 images, John Allen, California, Indiana and Kentucky / 2018-298 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4204 | VA 2-102-679 | Group Registration Published Images February 23 - March 30, 2018; approx 750 images, John Bolling 1 of 2, California / 2018-299 | CoStar Realty Information Inc, employer for hire |
| 4205 | VA 2-102-683 | Group Registration Published Images February 20 - March 28, 2018; approx 729 images, John Ehart, California / 2018-300 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4206 | VA 2-102-685 | Group Registration Published Images February 16 - March 29, 2018; approx 667 images, John Georgiadis, New Jersey and New York / 2018-301 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4207 | VA 2-102-687 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, John Othic 1 of 2, Washington / 2018-302 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4208 | VA 2-102-794 | Group Registration Published Images February 16 - March 30, 2018; approx 279 images, Zack Graves, California / 2018-396 | CoStar Realty Information Inc, employer for hire |
| 4209 | VA 2-102-801 | Group Registration Published Images February 20 - February 23, 2018; approx 351 images, Victoria Iniguez 2 of 2, New York / 2018-393 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4210 | VA 2-102-806 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, Tyler Bolduc 1 of 2, Michigan and Indiana / 2018-391 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4211 | VA 2-102-809 | Group Registration Published Images February 16 - March 2, 2018; approx 360 images, Trisha Everitt 2 of 2, Michigani / 2018-389 | CoStar Realty Information Inc, employer for hire |
| 4212 | VA 2-102-812 | Group Registration Published Images March 2 - March 29, 2018; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2018-389 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4213 | VA 2-102-838 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Jeremy Wescott 1 of 2, Massachusetts / 2018-292 | CoStar Realty Information Inc, employer for hire |
| 4214 | VA 2-102-840 | Group Registration Published Images February 16 - February 28, 2018; approx 422 images, Jeremy Wescott 2 of 2, Massachusetts / 2018-292 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4215 | VA 2-102-846 | Group Registration Published Images February 16 - March 30, 2018; approx 728 images, Jim Rider, Oregon and Washington / 2018-294 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4216 | VA 2-102-847 | Group Registration Published Images March 5 - March 29, 2018; approx 169 images, Joan Sheahan, Texas, Maryland, Virginia and DC / 2018-295 | CoStar Realty Information Inc, employer for hire |
| 4217 | VA 2-102-857 | Group Registration Published Images February 16 - March 30, 2018; approx 750 images, Ryan Devaney 1 of 2, South Carolina and Georgia / 2018-366 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4218 | VA 2-102-860 | Group Registration Published Images February 16 - March 27, 2018; approx 425 images, Roslyn Williams, Georgia / 2018-365 | CoStar Realty Information Inc, employer for hire |
| 4219 | VA 2-102-867 | Group Registration Published Images February 16 - March 30, 2018; approx 685 images, Robert Dallas, Florida / 2018-363 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4220 | VA 2-102-868 | Group Registration Published Images February 16 - February 21, 2018; approx 39 images, Joerg Boetel 2 of 2, California / 2018-297 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4221 | VA 2-102-872 | Group Registration Published Images February 26 - March 30, 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois / 2018-303 | CoStar Realty Information Inc, employer for hire |
| 4222 | VA 2-102-875 | Group Registration Published Images February 16 - February 26, 2018; approx 198 images, Jon Fairfield 2 of 2, Illinois and Missouri / 2018-303 | CoStar Realty Information Inc |
| 4223 | VA 2-102-876 | Group Registration Published Images February 21 - March 30, 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-297 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4224 | VA 2-102-877 | Group Registration Published Images February 20 - February 21, 2018; approx 14 images, Rob Beary 2 of 2, Texas / 2018-362 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4225 | VA 2-102-884 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey and Arkansas / 2018-330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4226 | VA 2-102-886 | Group Registration Published Images February 20 - February 20, 2018; approx 41 images, Michael Johnson 2 of 2, New Jersey / 2018-330 | CoStar Realty Information Inc |
| 4227 | VA 2-102-898 | Group Registration Published Images February 27 - March 28, 2018; approx 750 images, Mitch Birnbaum 1 of 2, Pennsylvania / 2018-335 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4228 | VA 2-102-906 | Group Registration Published Images February 22 - March 30, 2018; approx 750 images, Michael Rutt 1 of 2, California / 2018-333 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4229 | VA 2-103-248 | Group Registration Published Images February 16 - March 30, 2018; approx 708 images, Jennifer White, Indiana / 2018-290 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4230 | VA 2-103-249 | Group Registration Published Images March 7 - March 30, 2018; approx 135 images, Zak Hankel, California and DC / 2018-397 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4231 | VA 2-103-251 | Group Registration Published Images March 7 - March 30, 2018; approx 750 images, William Neary 1 of 2, South Carolina and Georgia / 2018-395 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4232 | VA 2-103-301 | Group Registration Published Images February 16 - March 30, 2018; approx 667 images, Steve Cuttler, New Jersey and New York / 2018-379 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4233 | VA 2-103-302 | Group Registration Published Images February 22 - March 30, 2018; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2018-376 | CoStar Realty Information Inc, employer for hire |
| 4234 | VA 2-103-303 | Group Registration Published Images March 1 - March 30, 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma and Arkansas / 2018-344 | CoStar Realty Information Inc, employer for hire |
| 4235 | VA 2-103-304 | Group Registration Published Images February 16 - February 28, 2018; approx 180 images, Nicholas Cassano 2 of 2, Arizona / 2018-343 | CoStar Realty Information Inc |
| 4236 | VA 2-103-309 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Nathan White 1 of 2, Missouri and Illinois / 2018-341 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4237 | VA 2-103-312 | Group Registration Published Images February 20 - March 16, 2018; approx 376 images, Myreon Coleman, Arkansas and Louisiana / 2018-340 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4238 | VA 2-103-315 | Group Registration Published Images February 16 - March 30, 2018; approx 724 images, Molly Mullin, Tennessee, Virginia and Georgia / 2018-338 | CoStar Realty Information Inc, employer for hire |
| 4239 | VA 2-103-317 | Group Registration Published Images February 20 - March 30, 2018; approx 504 images, Mohammad Tomaleh, Illinois, Indiana and Texas / 2018-337 | CoStar Realty Information Inc, employer for hire |
| 4240 | VA 2-103-319 | Group Registration Published Images February 23 - March 30, 2018; approx 750 images, Jeffry Tippett 1 of 2, Maine, Massachusetts, Vermont and New Hampshire / 2018-289 | CoStar Realty Information Inc, employer for hire |
| 4241 | VA 2-103-326 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Jeffery Palmer 1 of 2, Florida / 2018-286 | CoStar Realty Information Inc, employer for hire |
| 4242 | VA 2-103-956 | Group Registration Published Images January 24 - February 15, 2018; approx 750 images, John Allen 1 of 2, California / 2018-089 | CoStar Realty Information, Inc, employer for hire |
| 4243 | VA 2-103-957 | Group Registration Published Images January 3-24, 2018; approx 474 images, John Allen 2 of 2, California / 2018-089 | CoStar Realty Information, Inc, employer for hire |
| 4244 | VA 2-103-958 | Group Registration Published Images January 5 - February 15, 2018; approx 750 images, John Bolling, California / 2018-090 | CoStar Realty Information, Inc, employer for hire |
| 4245 | VA 2-103-960 | Group Registration Published Images January 2 - February 15, 2018; approx. 680 images, Dustin Pacheco, California / 2018-054 | CoStar Realty Information, Inc., employer for hire |
| 4246 | VA 2-103-962 | Group Registration Published Images January 2 - February 14, 2018; approx. 551 images, Carolyn Crisp, Florida / 2018-029 | CoStar Realty Information, Inc., employer for hire |
| 4247 | VA 2-103-963 | Group Registration Published Images January 9 - February 14, 2018; approx. 170 images, Ashton Bray, Texas / 2018-018 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4248 | VA 2-103-965 | Group Registration Published Images January 2 - February 13, 2018; approx. 672 images, Jay Sanchez, Nevada / 2018-076 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4249 | VA 2-103-966 | Group Registration Published Images January 2 - February 15, 2018; approx. 558 images, Jeanette Holland, Maryland and Virginia / 2018-078 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4250 | VA 2-104-012 | Group Registration Published Images January 9 - February 15, 2018; approx 303 images, Roslyn Williams, Georgia / 2018-152 | CoStar Realty Information Inc |
| 4251 | VA 2-104-014 | Group Registration Published Images January 2 - February 15, 2018; approx 410 images, Robert Dallas, Florida / 2018-150 | CoStar Realty Information, Inc., employer for hire |
| 4252 | VA 2-104-128 | Group Registration / Images: 2014-226 | CoStar Realty Information, Inc., Employer for Hire of Nick Del Cioppo |
| 4253 | VA 2-107-284 | Group Registration Published Images April 9 ? May 15, 2018; approx 750 images, Dulce Rodriguez 1 of 2, Illinois / 2018-458 | CoStar Realty Information Inc, employer for hire |
| 4254 | VA 2-107-291 | Group Registration Published Images April 16 ? May 11, 2018; approx 750 images, Drew Davis 1 of 2, Iowa and Nebraska/ 2018-457 | CoStar Realty Information Inc, employer for hire |
| 4255 | VA 2-107-349 | Group Registration Published Images April 2 - May 15, 2018; approx 620 images, Adam Davis, California / 2018-398 | CoStar Realty Information Inc |
| 4256 | VA 2-107-350 | Group Registration Published Images April 2 - May 14, 2018; approx 541 images, Andrew Nelson, Tennessee, Kentucky and Connecticut / 2018-409 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4257 | VA 2-107-353 | Group Registration Published Images May 11 - May 15, 2018; approx 51 images, Adam Gibeault, Maryland and Virginia / 2018-399 | CoStar Realty Information Inc, employer for hire |
| 4258 | VA 2-107-355 | Group Registration Published Images April 2 - May 15, 2018; approx 571 images, Andrew Shelton, Colorado / 2018-410 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4259 | VA 2-107-357 | Group Registration Published Images April 2 - April 26, 2018; approx 138 images, Anissa Yarbrough, Texas / 2018-411 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4260 | VA 2-107-358 | Group Registration Published Images April 5 - May 15, 2018; approx 750 images, Adam Santoni 1 of 2, Wisconsin / 2018-400 | CoStar Realty Information Inc, employer for hire |
| 4261 | VA 2-107-359 | Group Registration Published Images April 2 - April 6, 2018; approx 17 images, Amira Gay, California / 2018-407 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4262 | VA 2-107-361 | Group Registration Published Images April 2 - April 5, 2018; approx 129 images, Adam Santoni 2 of 2, Wisconsin / 2018-400 | CoStar Realty Information Inc |
| 4263 | VA 2-107-362 | Group Registration Published Images April 2 - May 15, 2018; approx 420 images, Adrienne Tann, Georgia / 2018-401 | CoStar Realty Information Inc, employer for hire |
| 4264 | VA 2-107-389 | Group Registration Published Images April 2 - May 15, 2018; approx 750 images, Aurielle Weaver, Missouri and Illinois / 2018-416 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4265 | VA 2-107-404 | Group Registration Published Images April 6 - May 10, 2018; approx 510 images, Anya Ivanseva, Kansas and Missouri / 2018-413 | CoStar Realty Information Inc, employer for hire |
| 4266 | VA 2-107-416 | Group Registration Published Images April 4 - May 15, 2018; approx 687 images, Ashton Bray, Texas / 2018-415 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4267 | VA 2-107-451 | Group Registration Published Images April 9 ? May 15, 2018; approx 750 images, Dwayne Walker 1 of 2, Ohio and Indiana/ 2018-460 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4268 | VA 2-107-452 | Group Registration Published Images April 2 ? May 15, 2018; approx 598 images, Dustin Pacheco, California / 2018-459 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4269 | VA 2-107-500 | Group Registration Published Images April 18 - May 15, 2018; approx 750 images, Alan E Battles, Pennsylvania / 2018-403 | CoStar Realty Information Inc, employer for hire |
| 4270 | VA 2-107-501 | Group Registration Published Images April 2 - April 17, 2018; approx 611 images, Al Paris, Florida / 2018-402 | CoStar Realty Information Inc, employer for hire |
| 4271 | VA 2-107-503 | Group Registration Published Images April 17 - May 15, 2018; approx.750 images, Al Paris, Florida / 2018-402 | CoStar Realty Information Inc |
| 4272 | VA 2-107-650 | Group Registration Published Images April 2 ? April 16, 2018; approx 303 images, James Petrylka 2 of 2, Florida/ 2018-482 | CoStar Realty Information Inc, employer for hire |
| 4273 | VA 2-107-665 | Group Registration Published Images April 16 ? May 14, 2018; approx 750 images, James Petrylka 1 of 2, Florida / 2018-482 | CoStar Realty Information Inc, employer for hire |
| 4274 | VA 2-107-667 | Group Registration Published Images April 5 ? May 15, 2018; approx 627 images, Jackie Blair, Michigan / 2018-480 | CoStar Realty Information Inc, employer for hire |
| 4275 | VA 2-107-670 | Group Registration Published Images April 13 ? May 15, 2018; approx 750 images, Isaiah Buchanan 1 of 2, Georgia/ 2018-479 | CoStar Realty Information Inc, employer for hire |
| 4276 | VA 2-107-674 | Group Registration Published Images April 1 ? April 12, 2018; approx 335 images, Holly Routzohn 2 of 2, Ohio/ 2018-476 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4277 | VA 2-107-676 | Group Registration Published Images April 12 ? May 15, 2018; approx 750 images, Holly Routzohn 1 of 2, Ohio/ 2018-476 | CoStar Realty Information Inc, employer for hire |
| 4278 | VA 2-107-678 | Group Registration Published Images April 2 ? April 12, 2018; approx 471 images, Giovanny Lopez 2 of 2, Florida/ 2018-475 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4279 | VA 2-107-679 | Group Registration Published Images April 12 ? May 14, 2018; approx 750 images, Giovanny Lopez1 of 2, Florida/ 2018-475 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4280 | VA 2-107-680 | Group Registration Published Images April 3 ? May 15, 2018; approx 617 images, George K Chao, California / 2018-474 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4281 | VA 2-107-681 | Group Registration Published Images April 2 ? April 18, 2018; approx 353 images, Gene Inserto 2 of 2, Texas / 2018-473 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4282 | VA 2-107-682 | Group Registration Published Images April 18 ? May 15, 2018; approx 750 images, Gene Inserto 1 of 2, California / 2018-473 | CoStar Realty Information Inc, employer for hire |
| 4283 | VA 2-107-685 | Group Registration Published Images April 3 - April 18, 2018; approx 486 images, Clint A Bliss 2 of 2, Florida/ 2018-437 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4284 | VA 2-107-687 | Group Registration Published Images April 18 - May 15, 2018; approx 750 images, Clint A Bliss 1 of 2, Florida/ 2018-437 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4285 | VA 2-107-690 | Group Registration Published Images April 2 - April 13, 2018; approx 405 images, Christopher Lau, California / 2018-435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4286 | VA 2-107-691 | Group Registration Published Images April 13 - May 15, 2018; approx 750 images, Christopher Lau, California / 2018-435 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4287 | VA 2-107-699 | Group Registration Published Images April 2 - May 15, 2018; approx 620 images, Chloe Miller, Oregon and Washington / 2018-431 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4288 | VA 2-107-706 | Group Registration Published Images April 6 ? May 15, 2018; approx 750 images, Leila Sally 1 of 2, Florida / 2018-527 | CoStar Realty Information Inc, employer for hire |
| 4289 | VA 2-107-708 | Group Registration Published Images April 2 - April 9, 2018; approx 192 images, Mary Drost 2 of 2, Tennessee, Mississippi and Arizona / 2018-533 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4290 | VA 2-107-711 | Group Registration Published Images April 3 ? April 23, 2018; approx 750 images, Melanie Shaw 2 of 3, Texas and Illinois / 2018-533 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4291 | VA 2-107-713 | Group Registration Published Images April 3 - April 12, 2018; approx 405 images, Carolyn Crisp, Florida / 2018-427 | CoStar Realty Information Inc |
| 4292 | VA 2-107-715 | Group Registration Published Images April 12 - May 15, 2018; approx 750 images, Carolyn Crisp, Florida / 2018-427 | CoStar Realty Information Inc, employer for hire |
| 4293 | VA 2-107-716 | Group Registration Published Images April 2 - May 15, 2018; approx 518 images, Carmen Gerace , Pennsylvania and New Jersey / 2018-426 | CoStar Realty Information Inc, employer for hire |
| 4294 | VA 2-107-719 | Group Registration Published Images April 3 - April 24, 2018; approx 457 images, Brooke Wasson, Missouri and Kansas/ 2018-425 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4295 | VA 2-107-721 | Group Registration Published Images April 24 - May 15, 2018; approx 750 images, Brooke Wasson, Missouri and Kansas / 2018-425.[Group registration of published photographs.750 photographs. 2018-04-24 to 2018-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 4296 | VA 2-107-723 | Group Registration Published Images April 2 - May 8, 2018; approx 525 images, Brittany Taylor, Texas / 2018-424 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4297 | VA 2-107-725 | Group Registration Published Images April 2 - May 15, 2018; approx 337 images, Brady Cairns, Texas / 2018-422 | CoStar Realty Information Inc, employer for hire |
| 4298 | VA 2-107-728 | Group Registration Published Images April 13 - May 14, 2018; approx 750 images, Bob Benkert, Kentucky, Ohio and Indiana / 2018-421 | CoStar Realty Information Inc, employer for hire |
| 4299 | VA 2-107-731 | Group Registration Published Images April 2 - May 14, 2018; approx 729 images, Benjamin Gonzales, Illinois / 2018-418 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4300 | VA 2-107-732 | Group Registration Published Images April 2 - May 16, 2018; approx 353 images, Austin Lucas, Alabama / 2018-417 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4301 | VA 2-107-750 | Group Registration Published Images April 2 ? May 14, 2018; approx 522 images, Fred Farhad Ranjbaran, Texas / 2018-468 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4302 | VA 2-107-752 | Group Registration Published Images April 3 ? May 15, 2018; approx 323 images, Frank Taddeo, New York / 2018-467 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4303 | VA 2-107-759 | Group Registration Published Images April 2 ? April 13, 2018; approx 435 images, Emily Bealmear 2 of 2, Virginia/ 2018-462 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4304 | VA 2-107-760 | Group Registration Published Images April 13 ? May 15, 2018; approx 750 images, Emily Bealmear 1 of 2, Texas / 2018-462 | CoStar Realty Information Inc, employer for hire |
| 4305 | VA 2-107-781 | Group Registration Published Images April 5 ? May 15, 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey / 2018-538 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4306 | VA 2-107-782 | Group Registration Published Images April 23 ? May 15, 2018; approx 750 images, Melanie Shaw 1 of 3, Texas and Illinois/ 2018-534 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4307 | VA 2-107-785 | Group Registration Published Images April 2 ? April 17, 2018; approx 368 images, Gary Krueger 2 of 2, Ohio / 2018-470 | CoStar Realty Information Inc, employer for hire |
| 4308 | VA 2-107-787 | Group Registration Published Images April 17 ? May 15, 2018; approx 750 images, Gary Krueger 1 of 2, Ohio/ 2018-470 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4309 | VA 2-107-788 | Group Registration Published Images April 4 - May 15, 2018; approx 750 images, Dale Rushing 1 of 2, Kentucky and Indiana / 2018-439 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4310 | VA 2-107-789 | Group Registration Published Images April 4 ? May 15, 2018; approx 484 images, Dagny Gallo, New York / 2018-438 | CoStar Realty Information Inc, employer for hire |
| 4311 | VA 2-107-962 | Group Registration Published Images April 2 ? May 15, 2018; approx 750 images, Jason Koenig 1 of 2, Indiana / 2018-486 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4312 | VA 2-107-973 | Group Registration Published Images April 10 ? May 15, 2018; approx 421 images, Dan Kohler, Georgia/ 2018-440 | CoStar Realty Information Inc, employer for hire |
| 4313 | VA 2-108-053 | Group Registration Published Images April 2 ? May 14, 2018; approx 633 images, Nick Del Cioppo, California / 2018-553 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4314 | VA 2-108-066 | Group Registration Published Images April 2 ? May 15, 2018; approx 750 images, Pamela Lawrentz 1 of 2, Ohio/ 2018-556 | CoStar Realty Information Inc, employer for hire |
| 4315 | VA 2-108-068 | Group Registration Published Images April 13 ? May 15, 2018; approx 750 images, Paul Bentley 1 of 2, North Carolina and South Carolina / 2018-557 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4316 | VA 2-108-069 | Group Registration Published Images April 2 - April 12, 2018; approx 372 images, Paul Bentley 2 of 2, North Carolina and South Carolina / 2018-557 | CoStar Realty Information Inc, employer for hire |
| 4317 | VA 2-108-097 | Group Registration Published Images April 5 ? May 15, 2018; approx 750 images, Jennifer White 1 of 2, Indiana/ 2018-496 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4318 | VA 2-108-105 | Group Registration Published Images April 4 - May 15, 2018; approx 661 images, Perez Folds, New York / 2018-559 | CoStar Realty Information Inc |
| 4319 | VA 2-108-120 | Group Registration Published Images April 24 - May 15, 2018; approx 750 images, Jeffery Tippett 1 of 3, Massachusetts, New Hampshire, and Maine / 2018-495 | CoStar Realty Information Inc |
| 4320 | VA 2-108-123 | Group Registration Published Images April 2 - April 20, 2018; approx 359 images, Jeffery Palmer 2 of 2, Florida/ 2018-492 | CoStar Realty Information Inc |
| 4321 | VA 2-108-124 | Group Registration Published Images April 20 ? May 15, 2018; approx 750 images, Jeffery Palmer 1 of 2, Florida/ 2018-492 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4322 | VA 2-108-126 | Group Registration Published Images April 10 ? May 15, 2018; approx 750 images, Jeff Karels 1 of 2, Minnesota / 2018-491 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4323 | VA 2-108-127 | Group Registration Published Images April 2 ? May 4, 2018; approx 660 images, Jay Sanchez, Nevada / 2018-488 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4324 | VA 2-108-129 | Group Registration Published Images April 11 ? May 15, 2018; approx 750 images, Jason Tuomey 1 of 2, Colorado and Nebraska/ 2018-487 | CoStar Realty Information Inc, employer for hire |
| 4325 | VA 2-108-130 | Group Registration Published Images April 10 ? May 15, 2018; approx 750 images, Ryan Sule 1 of 2, Wisconsin, Minnesota and Iowa / 2018-572 | CoStar Realty Information Inc, employer for hire |
| 4326 | VA 2-108-132 | Group Registration Published Images April 2 ? April 20, 2018; approx 521 images, Ryan Gwilliam 2 of 2, South Carolina and Georgia / 2018-571 | CoStar Realty Information Inc, employer for hire |
| 4327 | VA 2-108-138 | Group Registration Published Images April 2 ? May 15, 2018; approx 554 images, Zak Hankel, California / 2018-600 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4328 | VA 2-108-139 | Group Registration Published Images April 6 ? May 15, 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-564 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4329 | VA 2-108-140 | Group Registration Published Images April 3 ? May 15, 2018; approx 473 images, Roslyn Williams, Georgia / 2018-570 | CoStar Realty Information Inc, employer for hire |
| 4330 | VA 2-108-141 | Group Registration Published Images April 2 ? April 6, 2018; approx 154 images, Richard Grant 2 of 2, Florida / 2018-564 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4331 | VA 2-108-144 | Group Registration Published Images April 6 ? May 15, 2018; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2018-565 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4332 | VA 2-108-146 | Group Registration Published Images April 5 ? May 11, 2018; approx 750 images, Theresa Jackson 1 of 2, North Carolina and Virginia / 2018-586 | CoStar Realty Information Inc, employer for hire |
| 4333 | VA 2-108-149 | Group Registration Published Images April 11 ? May 15, 2018; approx 750 images, Michael Williams 1 of 2, Ohio / 2018-542 | CoStar Realty Information Inc, employer for hire |
| 4334 | VA 2-108-150 | Group Registration Published Images April 3 ? May 15, 2018; approx 281 images, Spencer Crispino, Massachusetts / 2018-577 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4335 | VA 2-108-152 | Group Registration Published Images April 9 ? May 15, 2018; approx 750 images, Steve Baist 1 of 2, Delaware, New Jersey, Pennsylvania / 2018-581 | CoStar Realty Information Inc, employer for hire |
| 4336 | VA 2-108-157 | Group Registration Published Images April 2 ? May 15, 2018; approx 599 images, Steve Cuttler, New Jersey / 2018-582 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4337 | VA 2-108-158 | Group Registration Published Images April 3 ? May 14, 2018; approx 750 images, Tim Nelson 1 of 2, Arizona / 2018-587 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4338 | VA 2-108-159 | Group Registration Published Images April 9 ? May 15, 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma and Arkansas / 2018-552 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4339 | VA 2-108-161 | Group Registration Published Images April 2 ? May 9, 2018; approx 284 images, Teague Haines, California / 2018-585 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4340 | VA 2-108-165 | Group Registration Published Images April 11 ? May 11, 2018; approx 750 images, Mitch Birnbaum 1 of 2, New Jersey and Pennsylvania / 2018-543 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4341 | VA 2-108-166 | Group Registration Published Images April 2 ? April 11, 2018; approx 108 images, Michael Williams 2 of 2, Ohio / 2018-542 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4342 | VA 2-108-167 | Group Registration Published Images April 13 ? May 15, 2018; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2018-579 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4343 | VA 2-108-168 | Group Registration Published Images April 19 ? May 15, 2018; approx 750 images, Stacey Callaway 1 of 2, Texas and Louisiana / 2018-578 | CoStar Realty Information Inc, employer for hire |
| 4344 | VA 2-108-169 | Group Registration Published Images April 2 ? May 14, 2018; approx 577 images, Nicholas Cassano, Arizona / 2018-551 | CoStar Realty Information Inc, employer for hire |
| 4345 | VA 2-108-170 | Group Registration Published Images April 2 ? April 12, 2018; approx 401 images, Sam E Blythe 2 of 2, Ohio / 2018-573 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4346 | VA 2-108-174 | Group Registration Published Images April 2 ? May 1, 2018; approx 326 images, Jeanette Holland, Washington DC, Virginia and Maryland/ 2018-490 | CoStar Realty Information Inc, employer for hire |
| 4347 | VA 2-108-184 | Group Registration Published Images April 6 ? May 15, 2018; approx 578 images, Simon Shimshilashvili, New York / 2018-576 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4348 | VA 2-108-191 | Group Registration Published Images April 9 ? May 15, 2018; approx 750 images, Tyler Bolduc 1 of 2, Michigan and Indiana / 2018-594 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4349 | VA 2-108-193 | Group Registration Published Images April 4 ? May 15, 2018; approx 750 images, Scott Brotherton 1 of 2, North Carolina, Georgia, Indiana, New York, Ohio, Texas and Virginia/ 2018-574 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4350 | VA 2-108-200 | Group Registration Published Images April 6 ? April 25, 2018; approx 750 images, Trisha Everitt 2 of 3, Michigan / 2018-592 | CoStar Realty Information Inc, employer for hire |
| 4351 | VA 2-108-214 | Group Registration Published Images April 25 ? May 15, 2018; approx 750 images, Trisha Everitt 1 of 3, Michigan / 2018-592 | CoStar Realty Information Inc, employer for hire |
| 4352 | VA 2-108-365 | Group Registration Published Images April 2 ? May 15, 2018; approx 716 images, Molly Mullin, Tennessee / 2018-546 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4353 | VA 2-108-367 | Group Registration Published Images April 2 ? May 10, 2018; approx 568 images, Mohammad Tomaleh, Illinois / 2018-545 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4354 | VA 2-108-369 | Group Registration Published Images April 2 ? May 15, 2018; approx 479 images, Mitchell Keingarsky, Pennsylvania, New Jersey and Delaware / 2018-544 | CoStar Realty Information Inc, employer for hire |
| 4355 | VA 2-108-430 | Group Registration Published Images April 2 ? April 19, 2018; approx 509 images, Stacey Callaway 2 of 2, Texas / 2018-578 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4356 | VA 2-108-440 | Group Registration Published Images April 2 ? April 4, 2018; approx 36 images, Scott Brotherton 2 of 2, North Carolina / 2018-574 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4357 | VA 2-108-857 | Group Registration Published Images April 13 ? May 15, 2018; approx 750 images, Todd Cook 1 of 2, Utah / 2018-590 | CoStar Realty Information Inc, employer for hire |
| 4358 | VA 2-108-860 | Group Registration Published Images April 2 - April 16, 2018; approx 388 images, Timothy Dabbs 2 of 2, Wisconsin / 2018-588 | CoStar Realty Information Inc |
| 4359 | VA 2-108-865 | Group Registration Published Images April 19 ? May 15, 2018; approx 750 images, John Ehart 1 of 2, California / 2018-506 | CoStar Realty Information Inc, employer for hire |
| 4360 | VA 2-108-866 | Group Registration Published Images April 3 ? May 17, 2018; approx 246 images, John Bolling 2 of 2, California / 2018-505 | CoStar Realty Information Inc, employer for hire |
| 4361 | VA 2-108-868 | Group Registration Published Images April 2 ? May 11, 2018; approx 665 images, Joan Sheahan, Texas / 2018-501 | CoStar Realty Information Inc, employer for hire |
| 4362 | VA 2-108-873 | Group Registration Published Images April 2 ? May 15, 2018; approx 679 images, Jay Welker, Florida / 2018-489 | CoStar Realty Information Inc, employer for hire |
| 4363 | VA 2-108-883 | Group Registration Published Images April 16 ? May 15, 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois and Wisconsin / 2018-514 | CoStar Realty Information Inc, employer for hire |
| 4364 | VA 2-108-897 | Group Registration Published Images April 17 ? May 15, 2018; approx 750 images, Kevin Reece 1 of 2, California / 2018-517 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4365 | VA 2-108-900 | Group Registration Published Images April 2 ? May 15, 2018; approx 383 images, David Jackson, California / 2018-447 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4366 | VA 2-108-902 | Group Registration Published Images April 2 ? May 15, 2018; approx 707 images, Kris Kasabian, Georgia / 2018-518 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4367 | VA 2-108-903 | Group Registration Published Images April 2 ? May 15, 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas and Arizona / 2018-519 | CoStar Realty Information Inc, employer for hire |
| 4368 | VA 2-108-905 | Group Registration Published Images April 2 ? May 14, 2018; approx 618 images, David McClure, California / 2018-448 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4369 | VA 2-108-908 | Group Registration Published Images April 1 ? May 15, 2018; approx 688 images, David McCord, Florida and Georgia / 2018-449 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4370 | VA 2-109-342 | Group Registration Published Images April 16 ? May 15, 2018; approx 750 images, John Othic 1 of 2, Washington / 2018-508 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4371 | VA 2-109-343 | Group Registration Published Images April 4 ? May 15, 2018; approx 750 images, Victoria Iniguez 1 of 2, New York / 2018-596 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4372 | VA 2-109-348 | Group Registration Published Images April 17 - May 15, 2018; approx 750 images, John Bolling 1 of 2, California / 2018-505 | CoStar Realty Information Inc |
| 4373 | VA 2-109-350 | Group Registration Published Images April 2 ? May 15, 2018; approx 670 images, John Allen, California / 2018-504 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4374 | VA 2-109-353 | Group Registration Published Images April 3 - May 15, 2018; approx 673 images, Robert Dallas, Florida / 2018-568 | CoStar Realty Information Inc |
| 4375 | VA 2-109-354 | Group Registration Published Images April 4 ? May 11, 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-503 | CoStar Realty Information Inc, employer for hire |
| 4376 | VA 2-109-365 | Group Registration Published Images April 2 - April 17, 2018; approx 498 images, Jim Rider 2 of 2, Oregon / 2018-500 | CoStar Realty Information Inc |
| 4377 | VA 2-109-371 | Group Registration Published Images April 18 ? May 15, 2018; approx 750 images, Rob Beary 1 of 2, Texas and Oklahoma / 2018-566 | CoStar Realty Information Inc, employer for hire |
| 4378 | VA 2-109-401 | Group Registration Published Images April 3 ? May 15, 2018; approx 272 images, Michael Curatolo, Washington DC and Maryland / 2018-536 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4379 | VA 2-109-403 | Group Registration Published Images April 9 ? May 15, 2018; approx 750 images, Mary Drost 1 of 2, Tennessee, Mississippi, and Arizona/ 2018-533 | CoStar Realty Information Inc, employer for hire |
| 4380 | VA 2-109-405 | Group Registration Published Images April 5 ? April 23, 2018; approx 750 images, Marshall Main 2 of 3, North Carolina / 2018-532 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4381 | VA 2-109-421 | Group Registration Published Images April 23 ? May 11, 2018; approx 750 images, Marshall Main 1 of 3, North Carolina / 2018-532 | CoStar Realty Information Inc, employer for hire |
| 4382 | VA 2-109-521 | Group Registration Published Images April 2 - April 9, 2018; approx 88 images, Lori Smith 2 of 2, Florida/ 2018-529 | CoStar Realty Information Inc |
| 4383 | VA 2-109-552 | Group Registration Published Images April 23 ? May 15, 2018; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina/ 2018-525 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4384 | VA 2-109-553 | Group Registration Published Images April 4 ? April 23, 2018; approx 475 images, Lawrence Hiatt 2 of 2, North Carolina / 2018-525 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4385 | VA 2-109-559 | Group Registration Published Images April 9 ? May 15, 2018; approx 750 images, Lori Smith 1 of 2, Florida and Georgia / 2018-529 | CoStar Realty Information Inc, employer for hire |
| 4386 | VA 2-109-561 | Group Registration Published Images April 2 - April 6, 2018; approx 145 images, Leila Sally 2 of 2, Florida / 2018-527 | CoStar Realty Information Inc |
| 4387 | VA 2-109-704 | Group Registration Published Images April 12- May 15,2018 | CoStar Realty Information Inc |
| 4388 | VA 2-109-708 | Group Registration Published Images April 3 - April 13, 2018; approx 360 images, Jon Fairfield 2 of 2, Illinois / 2018-511 | CoStar Realty Information Inc |
| 4389 | VA 2-109-710 | Group Registration Published Images April 13 ? May 14, 2018; approx 750 images, Jon Fairfield 1 of 2, Indiana, Illinois and Michigan / 2018-511 | CoStar Realty Information Inc, employer for hire |
| 4390 | VA 2-109-725 | Group Registration Published Images April 2 ? April 16, 2018; approx 186 images, John Othic 2 of 2, Washington / 2018-508 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4391 | VA 2-109-726 | Group Registration Published Images April 3 ? May 14, 2018; approx 750 images, John Georgiadis 1 of 2, New Jersey and New York / 2018-507 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4392 | VA 2-109-728 | Group Registration Published Images April 12 - May 15, 2018; approx 750 images, Douglas Wright 1 of 2, Michigan / 2018-455 | CoStar Realty Information Inc |
| 4393 | VA 2-110-244 | Group Registration Published Images May 18 - June 29 2018; approx 750 images, Carmen Gerace 1 of 2, New Jersey and Pennsylvania/ 2018-631 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4394 | VA 2-110-247 | Group Registration Published Images May 16 - June 1 2018; approx 354 images, Austin Lucas 2 of 2, Alabama / 2018-622 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4395 | VA 2-110-248 | Group Registration Published Images June 1 - June 29 2018; approx 750 images, Austin Lucas 1 of 2, Alabama/ 2018-622 | CoStar Realty Information Inc, employer for hire |
| 4396 | VA 2-110-250 | Group Registration Published Images May 16- June 29 2018; approx 598 images, Al Paris, Florida/ 2018-606 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4397 | VA 2-110-253 | Group Registration Published Images May 16- May 29 2018; approx 298 images, Adam Santoni 2 of 2, Wisconsin / 2018-604 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4398 | VA 2-110-256 | Group Registration Published Images May 29- June 29,2018 | CoStar Realty Information Inc |
| 4399 | VA 2-110-257 | Group Registration Published Images May 16 - June 1 2018; approx 316 images, Christiaan R Cruz 2 of 2, California/ 2018-636 | CoStar Realty Information Inc, employer for hire |
| 4400 | VA 2-110-259 | Group Registration Published Images June 1 - June 29 2018; approx 750 images, Christiaan R Cruz 1 of 2, California/ 2018-636 | CoStar Realty Information Inc, employer for hire |
| 4401 | VA 2-110-294 | Group Registration Published Images May 16 - June 5 2018; approx 279 images, Carolyn Crisp 1 of 2, Florida/ 2018-632 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4402 | VA 2-110-296 | Group Registration Published Images June 5 - June 29 2018; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2018-632 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4403 | VA 2-110-299 | Group Registration Published Images May 16 - June 5 2018; approx 628 images, Brooke Wasson 2 of 2, Kansas and Missouri / 2018-630 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4404 | VA 2-110-303 | Group Registration Published Images May 16 - May 29 2018; approx 191 images, Brian Falacienski 2 of 2, Alabama, Florida and Mississippi/ 2018-628 | CoStar Realty Information Inc, employer for hire |
| 4405 | VA 2-110-305 | Group Registration Published Images May 29 - June 29 2018; approx 750 images, Brian Falacienski 1 of 2, Florida, Alabama and Mississippi/ 2018-628 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4406 | VA 2-110-306 | Group Registration Published Images May 16 - June 27 2018; approx 248 images, Brady Cairns, Texas / 2018-626 | CoStar Realty Information Inc |
| 4407 | VA 2-110-312 | Group Registration Published Images May 17 - June 22 2018; approx 750 images, Bob Benkert 1 of 2, Ohio and Kentucky / 2018-625 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4408 | VA 2-110-316 | Group Registration Published Images May 16- June 24 2018; approx 718 images, Adam Davis, California/ 2018-602 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4409 | VA 2-110-417 | Group Registration Published Images May 24 - June 29 2018; approx 750 images, Andrew Nelson 1 of 2, Tennessee and Kentucky/ 2018-614 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4410 | VA 2-110-431 | Group Registration Published Images May 16 - June 29 2018; approx 567 images, Andrew Shelton, Colorado and Montana/ 2018-615 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4411 | VA 2-110-434 | Group Registration Published Images May 30 - June 29 2018; approx 750 images, Anita Shin 1 of 2, California/ 2018-617 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4412 | VA 2-110-435 | Group Registration Published Images May 24 - June 29 2018; approx 678 images, Anya Ivantseva, Missouri and Kansas / 2018-618 | CoStar Realty Information Inc, employer for hire |
| 4413 | VA 2-110-436 | Group Registration Published Images May 16 - May 30 2018; approx 368 images, Anita Shin 2 of 2, California/ 2018-617 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4414 | VA 2-110-439 | Group Registration Published Images May 16 - June 29 2018; approx 657 images, Ashley Boyles, Texas / 2018-619 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4415 | VA 2-110-474 | Group Registration Published Images June 7 - June 29 2018; approx 750 images, Gene Inserto 1 of 2, California / 2018-674 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4416 | VA 2-110-477 | Group Registration Published Images May 16 - June 7 2018; approx 628 images, Gene Inserto 2 of 2, California / 2018-674 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4417 | VA 2-110-482 | Group Registration Published Images May 16- June 23,2018 | CoStar Realty Information Inc |
| 4418 | VA 2-110-522 | Group Registration Published Images May 16 - May 18 2018; approx 52 images, Dale Rushing 2 of 2, Kentucky / 2018-644 | CoStar Realty Information Inc, employer for hire |
| 4419 | VA 2-110-523 | Group Registration Published Images May 16 - June 28 2018; approx 657 images, Dan Kohler, Georgia / 2018-645 | CoStar Realty Information Inc, employer for hire |
| 4420 | VA 2-110-528 | Group Registration Published Images May 16 - June 29 2018; approx 719 images, Daniel Marquez, California / 2018-646 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4421 | VA 2-110-530 | Group Registration Published Images May 16 - June 4 2018; approx 421 images, Darrell Shultz 2 of 2, Texas / 2018-647 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4422 | VA 2-110-538 | Group Registration Published Images May 17 - June 29 2018; approx 750 images, Giovanny Lopez 1 of 2, Florida/ 2018-676 | CoStar Realty Information Inc, employer for hire |
| 4423 | VA 2-110-547 | Group Registration Published Images May 16 - June 29 2018; approx 750 images, Dulce Rodriguez 1 of 2, Illinois/ 2018-659 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4424 | VA 2-110-554 | Group Registration Published Images June 4 - June 28 2018; approx 750 images, Douglas Wright 1 of 2, Michigan / 2018-656 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4425 | VA 2-110-555 | Group Registration Published Images June 4 - June 28 2018; approx 750 images, Darrell Shultz 1 of 2, Texas / 2018-647 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4426 | VA 2-110-564 | Group Registration Published Images May 16 - June 4 2018; approx 392 images, Andrew Compomizzi 2 of 2, Texas / 2018-612 | CoStar Realty Information Inc |
| 4427 | VA 2-110-565 | Group Registration Published Images June 4 - June 29 2018; approx 750 images, Andrew Compomizzi 1 of 2, Texas / 2018-612 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4428 | VA 2-110-573 | Group Registration Published Images May 22 - June 29 2018; approx 750 images, Isaiah Buchanan 1 of 2, Georgia and Alabama / 2018-681 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4429 | VA 2-110-575 | Group Registration Published Images June 11 - June 29 2018; approx 750 images, Holly Routzohn 1 of 3, Ohio / 2018-678 | CoStar Realty Information Inc, employer for hire |
| 4430 | VA 2-110-580 | Group Registration Published Images May 31- June 29 2018; approx 750 images, Alan E Battles 1 of 2, Pennsylvania/ 2018-607 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4431 | VA 2-110-613 | Group Registration Published Images May 16 - June 29 2018; approx 747 images, Frank Taddeo, New York / 2018-667 | CoStar Realty Information Inc, employer for hire |
| 4432 | VA 2-110-615 | Group Registration Published Images May 24 - June 29 2018; approx 750 images, Clark Underwood 1 of 2, Texas / 2018-640 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4433 | VA 2-110-616 | Group Registration Published Images May 16 - June 4 2018; approx 405 images, Christopher Lau 2 of 2, California / 2018-639 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4434 | VA 2-110-659 | Group Registration Published Images May 16 - June 29 2018; approx 453 images, Gary Wilcox, Massachusetts / 2018-672 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4435 | VA 2-110-662 | Group Registration Published Images May 16 - May 24 2018; approx 250 images, Gary Krueger 2 of 2, Ohio / 2018-671 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4436 | VA 2-110-671 | Group Registration Published Images May 24 - June 29 2018; approx 750 images, Gary Krueger 1 of 2, Ohio and District of Columbia / 2018-671 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4437 | VA 2-110-764 | Group Registration Published Images May 16 - June 12 2018; approx 571 images, Emily Bealmear 2 of 2, Virginia/ 2018-663 | CoStar Realty Information Inc, employer for hire |
| 4438 | VA 2-110-765 | Group Registration Published Images June 12 - June 29 2018; approx 750 images, Emily Bealmear 1 of 2, Virginia/ 2018-663 | CoStar Realty Information Inc, employer for hire |
| 4439 | VA 2-110-767 | Group Registration Published Images May 23 - June 29 2018; approx 750 images, Ed Messenger 1 of 2, New York, Connecticut and Massachusetts / 2018-662 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4440 | VA 2-110-768 | Group Registration Published Images May 16 - May 30 2018; approx 247 images, Dwayne Walker 3 of 3, Ohio / 2018-661 | CoStar Realty Information Inc |
| 4441 | VA 2-110-771 | Group Registration Published Images June 21- June 29,2018 | CoStar Realty Information Inc |
| 4442 | VA 2-110-806 | Group Registration Published Images May 16 - May 23 2018; approx 247 images, Ed Messenger 2 of 2, Connecticut and Massachusetts / 2018-662 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4443 | VA 2-110-808 | Group Registration Published Images May 16 - June 29 2018; approx 595 images, Dustin Pacheco, California / 2018-660 | CoStar Realty Information Inc, employer for hire |
| 4444 | VA 2-110-811 | Group Registration Published Images May 16 - May 29 2018; approx 481 images, Drew Davis 2 of 2, Iowa and Nebraska / 2018-658 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4445 | VA 2-110-815 | Group Registration Published Images May 16 - June 29 2018; approx 622 images, David McClure, California / 2018-651 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4446 | VA 2-110-873 | Group Registration Published Images May 16 - June 7 2018; approx 681 images, Jeffery Palmer 2 of 2, Florida / 2018-693 | CoStar Realty Information Inc, employer for hire |
| 4447 | VA 2-110-876 | Group Registration Published Images May 30- June 29,2018 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4448 | VA 2-110-879 | Group Registration Published Images June 4 - June 29 2018; approx 750 images, Jennifer White 1 of 2, Indiana/ 2018-696 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4449 | VA 2-110-881 | Group Registration Published Images June 4 - June 29 2018; approx 750 images, Jeremy Wescott 1 of 2, Massachusetts / 2018-697 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4450 | VA 2-110-890 | Group Registration Published Images May 25 - June 28 2018; approx 750 images, David McCord 1 of 2, Florida and Georgia/ 2018-652 | CoStar Realty Information Inc, employer for hire |
| 4451 | VA 2-110-894 | Group Registration Published Images May 16 - June 26 2018; approx 561 images, David Dunn, Florida / 2018-649 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4452 | VA 2-110-898 | Group Registration Published Images May 22 - June 29 2018; approx 750 images, Jim Rider 1 of 2, Oregon, Washington/ 2018-699 | CoStar Realty Information Inc, employer for hire |
| 4453 | VA 2-110-901 | Group Registration Published Images May 16 - May 22 2018; approx 230 images, Jim Rider 2 of 2, Oregon / 2018-699 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4454 | VA 2-110-915 | Group Registration Published Images May 16 - June 28 2018; approx 479 images, Jeanette Holland, Maryland, District of Columbia and Virginia / 2018-690 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4455 | VA 2-110-920 | Group Registration Published Images May 16 - June 29 2018; approx 484 images, Jay Welker, Florida / 2018-689 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4456 | VA 2-110-921 | Group Registration Published Images May 16 - June 29 2018; approx 610 images, Jason Tuomey, Colorado / 2018-687 | CoStar Realty Information Inc |
| 4457 | VA 2-110-924 | Group Registration Published Images May 17 - June 24 2018; approx 159 images, Jason Koenig 2 of 2, Indiana and Illinois / 2018-686 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4458 | VA 2-110-934 | Group Registration Published Images May 31 - June 29 2018; approx 750 images, Jackie Blair 1 of 2, Michigan/ 2018-682 | CoStar Realty Information Inc |
| 4459 | VA 2-110-935 | Group Registration Published Images May 16 - May 31 2018; approx 325 images, Jackie Blair 2 of 2, Michigan/ 2018-682 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4460 | VA 2-110-936 | Group Registration Published Images May 30 - June 29 2018; approx 750 images, James Petrylka 1 of 2, Florida / 2018-683 | CoStar Realty Information Inc, employer for hire |
| 4461 | VA 2-110-937 | Group Registration Published Images May 16 - May 29 2018; approx 276 images, James Petrylka 2 of 2, Florida / 2018-683 | CoStar Realty Information Inc, employer for hire |
| 4462 | VA 2-110-952 | Group Registration Published Images May 22 - June 29 2018; approx 750 images, Janel Herrera 1 of 2, New Mexico and Texas / 2018-684 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4463 | VA 2-110-969 | Group Registration Published Images May 17 - June 11 2018; approx 750 images, Holly Routzohn 2 of 3, Ohio / 2018-678 | CoStar Realty Information Inc, employer for hire |
| 4464 | VA 2-110-978 | Group Registration Published Images May 16 - June 29 2018; approx 718 images, Jeff Karels, Minnesota/ 2018-692 | CoStar Realty Information Inc, employer for hire |
| 4465 | VA 2-111-148 | Group Registration Published Images May 23 - June 29 2018; approx 750 images, Stephanie McCoy 1 of 2, Texas / 2018-784 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4466 | VA 2-111-150 | Group Registration Published Images June 1 - June 29 2018; approx 750 images, Stacey Rocero 1 of 2, Colorado/ 2018-783 | CoStar Realty Information Inc, employer for hire |
| 4467 | VA 2-111-153 | Group Registration Published Images May 17 - June 8 2018; approx 750 images, Stacey Callaway 2 of 3, Texas / 2018-782 | CoStar Realty Information Inc, employer for hire |
| 4468 | VA 2-111-155 | Group Registration Published Images May 16 - June 29 2018; approx 552 images, Scott Brotherton, North Carolina / 2018-777 | CoStar Realty Information Inc, employer for hire |
| 4469 | VA 2-111-161 | Group Registration Published Images May 16 - June 22 2018; approx 678 images, Steve Baist, Pennsylvania, New Jersey / 2018-785 | CoStar Realty Information Inc, employer for hire |
| 4470 | VA 2-111-163 | Group Registration Published Images May 23 - June 29 2018; approx 750 images, Steve Cuttler 1 of 2, New Jersey/ 2018-786 | CoStar Realty Information Inc, employer for hire |
| 4471 | VA 2-111-164 | Group Registration Published Images May 16 - June 27 2018; approx 327 images, Peter Sills, Arizona / 2018-762 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4472 | VA 2-111-170 | Group Registration Published Images May 17 - June 29 2018; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2018-792 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4473 | VA 2-111-171 | Group Registration Published Images May 16 - June 29 2018; approx 351 images, Teague Haines, California / 2018-790 | CoStar Realty Information Inc, employer for hire |
| 4474 | VA 2-111-203 | Group Registration Published Images May 23 - June 29 2018; approx 750 images, Tim Nelson 1 of 2, Arizona/ 2018-793 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4475 | VA 2-111-207 | Group Registration Published Images May 16 - June 29 2018; approx 567 images, Mitchell Keingarsky, New Jersey, Pennsylvania, Delaware / 2018-744 | CoStar Realty Information Inc |
| 4476 | VA 2-111-211 | Group Registration Published Images May 17 - May 29 2018; approx 439 images, Timothy Dabbs 2 of 2, Wisconsin / 2018-794 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4477 | VA 2-111-217 | Group Registration Published Images May 31 - June 28 2018; approx 750 images, Todd Cook 1 of 2, Idaho, Utah/ 2018-796 | CoStar Realty Information Inc, employer for hire |
| 4478 | VA 2-111-312 | Group Registration Published Images May 25 - June 29 2018; approx 750 images, Ryan Sule 1 of 2, Minnesota / 2018-775 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4479 | VA 2-111-315 | Group Registration Published Images June 1 - June 29 2018; approx 750 images, Ryan Gwilliam 1 of 2, South Carolina, Georgia / 2018-774 | CoStar Realty Information Inc, employer for hire |
| 4480 | VA 2-111-317 | Group Registration Published Images May 16 - June 29 2018; approx 345 images, Roslyn Williams, Georgia/ 2018-773 | CoStar Realty Information Inc, employer for hire |
| 4481 | VA 2-111-320 | Group Registration Published Images May 16 - June 29 2018; approx 720 images, Perry Cucinotta, Washington / 2018-761 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4482 | VA 2-111-322 | Group Registration Published Images June 1 - June 28 2018; approx 750 images, Paul Bentley 1 of 2, North Carolina, South Carolina / 2018-758 | CoStar Realty Information Inc, employer for hire |
| 4483 | VA 2-111-324 | Group Registration Published Images May 16 - June 29 2018; approx 518 images, Perez Folds, New York / 2018-760 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4484 | VA 2-111-337 | Group Registration Published Images May 21 - June 5 2018; approx 551 images, Trisha Everitt 2 of 2, Michigan / 2018-797 | CoStar Realty Information Inc, employer for hire |
| 4485 | VA 2-111-338 | Group Registration Published Images June 5 - June 29 2018; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2018-797 | CoStar Realty Information Inc, employer for hire |
| 4486 | VA 2-111-341 | Group Registration Published Images May 30 - June 29 2018; approx 750 images, Nick Del Cioppo 1 of 2, California/ 2018-754 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4487 | VA 2-111-342 | Group Registration Published Images May 16 - June 4 2018; approx 721 images, Nick Branston 2 of 2, Oklahoma / 2018-753 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4488 | VA 2-111-343 | Group Registration Published Images June 4 - June 29 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma/ 2018-753 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4489 | VA 2-111-345 | Group Registration Published Images May 18 - June 27 2018; approx 750 images, Nicholas Cassano 1 of 2, Arizona / 2018-752 | CoStar Realty Information Inc, employer for hire |
| 4490 | VA 2-111-508 | Group Registration Published Images May 16 - June 28 2018; approx 641 images, Robert Dallas, Florida / 2018-771 | CoStar Realty Information Inc, employer for hire |
| 4491 | VA 2-111-524 | Group Registration Published Images May 16 - May 29 2018; approx 249 images, Pamela Lawrentz 2 of 2, Ohio, West Virginia / 2018-757 | CoStar Realty Information Inc, employer for hire |
| 4492 | VA 2-111-532 | Group Registration Published Images May 29 - June 26 2018; approx 750 images, Odeelo Dayondon 1 of 2, Hawaii / 2018-756 | CoStar Realty Information Inc, employer for hire |
| 4493 | VA 2-111-552 | Group Registration Published Images May 16 - June 29 2018; approx 750 images, Zak Hankel 1 of 2, California / 2018-808 | CoStar Realty Information Inc, employer for hire |
| 4494 | VA 2-111-555 | Group Registration Published Images May 16 - June 1 2018; approx 528 images, Rob Beary 2 of 2, Texas / 2018-768 | CoStar Realty Information Inc |
| 4495 | VA 2-111-557 | Group Registration Published Images June 1 - June 28 2018; approx 750 images, Rob Beary 1 of 2, Texas / 2018-768 | CoStar Realty Information Inc, employer for hire |
| 4496 | VA 2-111-565 | Group Registration Published Images May 16 - June 28 2018; approx 712 images, Rigoberto Perdomo, Florida / 2018-767 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4497 | VA 2-111-569 | Group Registration Published Images May 16 - June 29 2018; approx 550 images, Neil Shulman, New Jersey, Pennsylvania / 2018-751 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4498 | VA 2-112-150 | Group Registration Published Images June 12 - June 29 2018; approx 750 images, Nikolai Roster 1 of 3, Maryland, Virginia, District of Columbia/ 2018-755 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4499 | VA 2-112-156 | Group Registration Published Images May 31 - June 29 2018; approx 750 images, Tyler Bolduc 1 of 2, Michigan, Indiana/ 2018-799 | CoStar Realty Information Inc |
| 4500 | VA 2-112-161 | Group Registration Published Images May 17 - May 31 2018; approx 314 images, Tyler Bolduc 2 of 2, Indiana, Michigan / 2018-799 | CoStar Realty Information Inc, employer for hire |
| 4501 | VA 2-112-166 | Group Registration Published Images May 24 - June 29 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-764 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4502 | VA 2-112-168 | Group Registration Published Images May 30 - June 28 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-766 | CoStar Realty Information Inc, employer for hire |
| 4503 | VA 2-112-171 | Group Registration Published Images May 16 - May 30 2018; approx 216 images, Richard Grant 2 of 2, Florida / 2018-766 | CoStar Realty Information Inc |
| 4504 | VA 2-112-178 | Group Registration Published Images June 5 - June 29 2018; approx 750 images, William Neary 1 of 2, South Carolina, Georgia/ 2018-805 | CoStar Realty Information Inc, employer for hire |
| 4505 | VA 2-112-179 | Group Registration Published Images June 11 - June 29 2018; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2018-725 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4506 | VA 2-112-181 | Group Registration Published Images May 16 - June 11 2018; approx 682 images, Lawrence Hiatt 2 of 2, North Carolina / 2018-725 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4507 | VA 2-112-211 | Group Registration Published Images May 29 - June 29 2018; approx 750 images, Michael Williams 1 of 2, Ohio, Massachusetts / 2018-741 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4508 | VA 2-112-215 | Group Registration Published Images May 21 - June 29 2018; approx 750 images, Leila Sally 1 of 2, Florida / 2018-727 | CoStar Realty Information Inc, employer for hire |
| 4509 | VA 2-112-227 | Group Registration Published Images May 16 - May 21 2018; approx 61 images, Leila Sally 2 of 2, Florida / 2018-727 | CoStar Realty Information Inc, employer for hire |
| 4510 | VA 2-112-228 | Group Registration Published Images May 30 - June 29 2018; approx 750 images, Lori Smith 1 of 2, Florida/ 2018-728 | CoStar Realty Information Inc, employer for hire |
| 4511 | VA 2-112-229 | Group Registration Published Images May 16 - May 30 2018; approx 212 images, Lori Smith 2 of 2, Florida / 2018-728 | CoStar Realty Information Inc |
| 4512 | VA 2-112-289 | Group Registration Published Images June 4 - June 29 2018; approx 750 images, Sam E Blythe 1 of 2, Ohio/ 2018-776 | CoStar Realty Information Inc, employer for hire |
| 4513 | VA 2-112-297 | Group Registration Published Images May 22 - June 29 2018; approx 750 images, Molly Mullin 1 of 2, Tennessee, Virginia / 2018-746 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4514 | VA 2-112-300 | Group Registration Published Images May 29 - June 29 2018; approx 750 images, Mitch Birnbaum 1 of 2, Pennsylvania, New Jersey/ 2018-743 | CoStar Realty Information Inc, employer for hire |
| 4515 | VA 2-112-301 | Group Registration Published Images May 16 - June 28 2018; approx 367 images, Michael Marx, Texas / 2018-738 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4516 | VA 2-112-302 | Group Registration Published Images May 17 - June 1 2018; approx 342 images, Michael Johnson 2 of 2, New Jersey / 2018-737 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4517 | VA 2-112-305 | Group Registration Published Images June 1 - June 30 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey/ 2018-737 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4518 | VA 2-112-307 | Group Registration Published Images May 16 - June 1 2018; approx 410 images, Michael Denison 2 of 2, Arkansas / 2018-736 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4519 | VA 2-112-309 | Group Registration Published Images June 1 - June 29 2018; approx 750 images, Michael Denison 1 of 2, Arkansas / 2018-736 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4520 | VA 2-112-311 | Group Registration Published Images May 16 - June 29 2018; approx 548 images, Michael Curatolo, Maryland, District of Columbia, Virginia / 2018-735 | CoStar Realty Information Inc, employer for hire |
| 4521 | VA 2-112-322 | Group Registration Published Images May 31 - June 26 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona / 2018-719 | CoStar Realty Information Inc, employer for hire |
| 4522 | VA 2-112-335 | Group Registration Published Images May 16 - May 18 2018; approx 82 images, Kris Kasabian 2 of 2, Georgia/ 2018-718 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4523 | VA 2-112-336 | Group Registration Published Images May 18 - June 29 2018; approx 750 images, Kris Kasabian 1 of 2, Georgia/ 2018-718 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4524 | VA 2-112-395 | Group Registration Published Images May 16 - May 25 2018; approx 321 images, Melanie Shaw 2 of 2, Texas, Illinois / 2018-732 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4525 | VA 2-112-442 | Group Registration Published Images May 25 - June 29 2018; approx 750 images, Melanie Shaw 1 of 2, Texas, Illinois / 2018-732 | CoStar Realty Information Inc, employer for hire |
| 4526 | VA 2-112-444 | Group Registration Published Images May 23 - June 29 2018; approx 750 images, Mary Drost 1 of 2, Tennessee, Arkansas/ 2018-731 | CoStar Realty Information Inc, employer for hire |
| 4527 | VA 2-112-446 | Group Registration Published Images May 21 - May 29 2018; approx 299 images, Marshall Main 3 of 3, North Carolina / 2018-730 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4528 | VA 2-112-456 | Group Registration Published Images May 29 - June 12 2018; approx 750 images, Marshall Main 2 of 3, North Carolina / 2018-730 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4529 | VA 2-112-458 | Group Registration Published Images June 12 - June 29 2018; approx 750 images, Marshall Main 1 of 3, North Carolina/ 2018-730 | CoStar Realty Information Inc, employer for hire |
| 4530 | VA 2-112-468 | Group Registration Published Images May 16 - June 5 2018; approx 496 images, Kevin Reece 2 of 2, California / 2018-717 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4531 | VA 2-112-469 | Group Registration Published Images June 5 - June 30 2018; approx 750 images, Kevin Reece 1 of 2, California/ 2018-717 | CoStar Realty Information Inc |
| 4532 | VA 2-112-475 | Group Registration Published Images June 4 - June 29 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-702 | CoStar Realty Information Inc |
| 4533 | VA 2-112-477 | Group Registration Published Images May 16 - June 4 2018; approx 268 images, Joerg Boetel 2 of 2, California / 2018-702 | CoStar Realty Information Inc, employer for hire |
| 4534 | VA 2-112-479 | Group Registration Published Images May 29 - June 29 2018; approx 750 images, John Allen 1 of 2, California/ 2018-703 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4535 | VA 2-112-482 | Group Registration Published Images June 5 - June 29 2018; approx 750 images, John Bolling 1 of 2, California / 2018-704 | CoStar Realty Information Inc, employer for hire |
| 4536 | VA 2-112-484 | Group Registration Published Images May 16 - June 5 2018; approx 521 images, John Bolling 2 of 2, California / 2018-704 | CoStar Realty Information Inc, employer for hire |
| 4537 | VA 2-112-487 | Group Registration Published Images May 16 - June 12 2018; approx 687 images, John Ehart 2 of 2, California/ 2018-705 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4538 | VA 2-112-490 | Group Registration Published Images May 16 - June 29 2018; approx 724 images, John Georgiadis, New York, New Jersey / 2018-706 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4539 | VA 2-112-492 | Group Registration Published Images May 16 - June 1 2018; approx 473 images, Justin Schmidt 2 of 2, Illinois / 2018-713 | CoStar Realty Information Inc |
| 4540 | VA 2-112-494 | Group Registration Published Images June 1 - June 27 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois, Wisconsin / 2018-713 | CoStar Realty Information Inc |
| 4541 | VA 2-112-501 | Group Registration Published Images June 8 - June 29 2018; approx 750 images, Jonathan Coon 1 of 2, Massachusetts, Rhode Island / 2018-710 | CoStar Realty Information Inc, employer for hire |
| 4542 | VA 2-112-504 | Group Registration Published Images May 17 - May 22 2018; approx 75 images, Jon Fairfield 2 of 2, Illinois, Iowa / 2018-708 | CoStar Realty Information Inc |
| 4543 | VA 2-112-509 | Group Registration Published Images May 22 - June 28 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois, Florida, Indiana/ 2018-708 | CoStar Realty Information Inc, employer for hire |
| 4544 | VA 2-112-511 | Group Registration Published Images May 21 - June 29 2018; approx 750 images, John Othic 1 of 2, Washington/ 2018-707 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4545 | VA 2-113-131 | Group Registration Published Images June 6 - June 29 2018; approx 750 images, Clint A Bliss 1 of 2, Florida / 2018-641 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4546 | VA 2-113-132 | Group Registration Published Images May 16 - June 29 2018; approx 621 images, Dagny Gallo, New York / 2018-642 | CoStar Realty Information Inc, employer for hire |
| 4547 | VA 2-113-158 | Group Registration / Images: 2015-211. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4548 | VA 2-113-164 | Group Registration / Images: 2015-216. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4549 | VA 2-113-193 | Group Registration Images: 2015-767. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4550 | VA 2-113-223 | Group Registration / Images- 2015-295. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4551 | VA 2-113-971 | Group Registration / Images: 2015-294. | CoStar Realty Information Inc |
| 4552 | VA 2-113-979 | Group Registration / Images: 2015-258 | CoStar Really Information, Inc., Employer for Hire of Joseph Furio |
| 4553 | VA 2-113-981 | Group Registration / Images: 2015-345. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4554 | VA 2-114-495 | Group Registration Published Images November 16 - December 29, 2017; approx 675 Images / 2017 - 1635. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4555 | VA 2-114-499 | Group Registration Published Images November 16 - December 15, 2017; approx 590 Images /2017-1664 November 16 - December 15, 2017: Georgia, North Carolina and South Carolina | CoStar Realty Information, Inc., Employer for Hire of William Neary |
| 4556 | VA 2-114-517 | Group Registration Published Images November 16 - December 29, 2017; approx 689 Images /2017-1579. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4557 | VA 2-114-519 | Group Registration Published Images November 16 - December 22, 2017; approx 776 Images /2017-1573. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4558 | VA 2-114-523 | Group Registration Published Images November 16 - December 29, 2017 approx 704 Images /2017-1528. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4559 | VA 2-114-527 | Group Registration Published Images November 16 - December 29, 2017; approx 921 Images /2017-1527 | CoStar Realty Information, Inc., Employer for Hire of Dulce Rodriguez |
| 4560 | VA 2-114-536 | Group Registration Published Images November 16 - December 29, 2017; approx 760 Images /2017-1569. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4561 | VA 2-114-550 | Group Registration Published images November 16 - December 29, 2017 approx 761 Images /2017-1570. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4562 | VA 2-114-553 | Group Registration Published Images November 16 - December 29, 2017; approx 754 Images /2017-1571 | CoStar Realty Information Inc., Employer for Hire of John Georgiadis |
| 4563 | VA 2-114-573 | Group Registration Published Images November 16 - December 29, 2017 approx 841 Imgaes /2017-1567. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4564 | VA 2-114-588 | Group Registration Published Images November 20 - December 21, 2017 approx 724 Images /2017-1574. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4565 | VA 2-114-643 | Group Registration Published Images November 20 - December 29, 2017; approx 410 Images /2017-1604. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4566 | VA 2-114-644 | Group Registration Published Images November 16 - December 29, 2017; approx 691 Images /2017-1605 | CoStar Realty Information, Inc., Employer for Hire of Michael Williams |
| 4567 | VA 2-114-645 | Group Registration Published Images November 20 - December 28, 2017; approx 1044 Images /2017-1606 November 20 - December 28, 2017 : Delaware and Pennsylvania. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4568 | VA 2-114-649 | Group Registration Published Images November 20 - December 29, 2017: approx 709 Images /2017-1607. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4569 | VA 2-114-653 | Group Registration Published Images November 16 - December 28, 2017; approx 555 Images /2017-1610. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4570 | VA 2-114-654 | Group Registration Published Images December 04 - December 29, 2017; approx 595 Images /2017-1581. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4571 | VA 2-114-664 | Group Registration Published Images November 21 - December 07, 2017 approx 236 Images /2017-1483. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4572 | VA 2-114-670 | Group Registration Published Images November 16 - December 29, 2017; approx 612 Images /2017-1486 November 16 - December 29, 2017: Illinois and Missouri. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4573 | VA 2-114-672 | Group Registration Published Images November 16 - December 22, 2017; approx 620 Images /2017-1660. | CoStar Realty Information Inc |
| 4574 | VA 2-114-679 | Group Registration Published Images November 16 - December 29, 2017; approx 1047 Images /2017-1663. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4575 | VA 2-114-681 | Group Registration Published Images November 16 - December 22, 2017; approx 575 Images /2017-1662 | CoStar Realty Information, Inc., Employer for Hire of Tyler Bolduc |
| 4576 | VA 2-115-383 | Group Registration / Images- 2015-205 | CoStar Realty Information, Inc., Employer for Hire of Dan Kohler |
| 4577 | VA 2-115-403 | Group Registration / Images 2015-212. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4578 | VA 2-115-437 | Group Registration Images 2015 -788. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4579 | VA 2-115-451 | Group Registration / Images 2015-733. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4580 | VA 2-115-610 | Group Registration / Images: 2015-067. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4581 | VA 2-115-667 | Group Registration / Images: 2015-089. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4582 | VA 2-115-676 | Group Registration Published Images November 17 - December 29, 2017; approx 1359 Images /2017-1577. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4583 | VA 2-115-691 | Group Registration Published Images November 16 - December 28, 2017; approx 329 Images /2017-1481. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4584 | VA 2-115-696 | Group Registration Published Images November 16 - December 22, 2017; approx 649 Images /2017-1601. | CoStar Realty Information Inc |
| 4585 | VA 2-115-705 | Group Registration / Images 2015 174. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4586 | VA 2-115-707 | Group Registration / Images: 2015-1171 | CoStar Realty Information Inc Employer for Hire of Alan E Battles |
| 4587 | VA 2-115-717 | Group Registration Images: 2015-179 | CoStar Realty Information, Inc Employer for Hire of Anita Shin |
| 4588 | VA 2-115-724 | Group Registration Published Images November 16 - December 29, 2017; approx 850 Images /2017-1598 | CoStar Realty Information, Inc., Employer for Hire of Melanie Shaw |
| 4589 | VA 2-115-732 | Group Registration Published Images November 16 - December 29, 2017; approx 1253 Images /2017-1596. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4590 | VA 2-115-750 | Group Registration Published Images November 21 - December 29, 2017; approx 369 Images /2017-1611 | CoStar Realty Information, Inc., Employer for Hire of Nathan White |
| 4591 | VA 2-115-765 | Group Registration Published Images November 16 - December 18, 2017; approx 528 Images /2017-1480. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4592 | VA 2-115-771 | Group Registration Published Images November 22 - December 29, 2017; approx 360 Images /2017-1479. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4593 | VA 2-116-739 | Group Registration Published Images October 24 - Nobember 15, 2017. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4594 | VA 2-116-936 | Group Registration / Images: 2016-070. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4595 | VA 2-116-939 | Group Registration / Images: 2016-111 | CoStar Realty Information, Inc., Employer for Hire of Nicholas Cassano |
| 4596 | VA 2-116-944 | Group Registration / Images: 2015-091. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4597 | VA 2-117-038 | Group Registration Images May 16- June 30, 2017; approx 1004 Images/ 2017-668. | CoStar Realty Information, Inc., Employer for Hire of Christopher Lau |
| 4598 | VA 2-118-067 | Group Registration Published Images May 16 - June 29 2018; approx 588 images, Nathan White, Illinois, Missouri / 2018-750 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4599 | VA 2-118-214 | Group Registration / Images: 2016-001 | CoStar Realty Information, Inc. Employer for Hire of Adam Davis |
| 4600 | VA 2-118-458 | Group Registration Published Images July 2 ? August 15 2018; approx 549 images, Daniel Marquez, California / 2018-851 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4601 | VA 2-118-460 | Group Registration Published Images July 2 - August 15 2018; approx 680 images, Andrew Shelton, Colorado / 2018-820 | CoStar Realty Information Inc |
| 4602 | VA 2-118-462 | Group Registration Published Images July 16 - August 15 2018; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2018-821 | CoStar Realty Information Inc |
| 4603 | VA 2-118-464 | Group Registration Published Images July 2 - July 16 2018; approx 615 images, Andrew Voxakis 2 of 2, Maryland, Pennsylvania / 2018-821 | CoStar Realty Information Inc, employer for hire |
| 4604 | VA 2-118-467 | Group Registration Published Images July 18 ? August 15 2018; approx 750 images, Austin Lucas 1 of 2, Alabama / 2018-827 | CoStar Realty Information Inc, employer for hire |
| 4605 | VA 2-118-469 | Group Registration Published Images July 13 ? August 15 2018; approx 750 images, Christiaan R Cruz 1 of 2, California / 2018-842 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4606 | VA 2-118-475 | Group Registration Published Images July 18 ? August 15 2018; approx 750 images, Christopher Lau 1 of 2, California / 2018-845 | CoStar Realty Information Inc, employer for hire |
| 4607 | VA 2-118-476 | Group Registration Published Images July 2 ? July 18 2018; approx 529 images, Christopher Lau 2 of 2, California / 2018-845 | CoStar Realty Information Inc, employer for hire |
| 4608 | VA 2-118-477 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Clark Underwood 1 of 2, Texas / 2018-846 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4609 | VA 2-118-479 | Group Registration Published Images July 3 ? August 15 2018; approx 489 images, Clint A Bliss, Florida / 2018-847 | CoStar Realty Information Inc, employer for hire |
| 4610 | VA 2-118-480 | Group Registration Published Images July 10 ? August 15 2018; approx 750 images, Dagny Gallo 1 of 2, Connecticut, New York, Ohio / 2018-848 | CoStar Realty Information Inc, employer for hire |
| 4611 | VA 2-118-631 | Group Registration Published Images July 18 ? August 15 2018; approx 750 images, Alan E Battles 1 of 2, Pennsylvania, West Virginia / 2018-815 | CoStar Realty Information Inc, employer for hire |
| 4612 | VA 2-118-634 | Group Registration Published Images July 2 ? August 15 2018; approx 680 images, Ashton Bray, Texas / 2018-825 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4613 | VA 2-118-635 | Group Registration Published Images July 10 ? August 10 2018; approx 750 images, Darrell Shultz 1 of 2, Texas / 2018-852 | CoStar Realty Information Inc, employer for hire |
| 4614 | VA 2-118-637 | Group Registration Published Images July 2 - August 10 2018; approx 276 images, Darrell Shultz 2 of 2, Texas / 2018-852 | CoStar Realty Information Inc |
| 4615 | VA 2-118-639 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Dave Alexander 1 of 2, Minnesota, North Dakota / 2018-853 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4616 | VA 2-118-641 | Group Registration Published Images July 9 ? August 15 2018; approx 750 images, Ashley Boyles 1 of 2, Texas / 2018-824 | CoStar Realty Information Inc, employer for hire |
| 4617 | VA 2-118-644 | Group Registration Published Images July 2 ? July 9 2018; approx 119 images, Anya Ivantseva 2 of 2, Kansas, Missouri / 2018-823 | CoStar Realty Information Inc, employer for hire |
| 4618 | VA 2-118-649 | Group Registration Published Images July 9 ? August 14 2018; approx 750 images, Anya Ivantseva 1 of 2, Kansas, Missouri / 2018-823 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4619 | VA 2-118-652 | Group Registration Published Images July 11 - August 15 2018; approx 750 images, David Dunn 1 of 2, Florida / 2018-854 | CoStar Realty Information Inc |
| 4620 | VA 2-118-661 | Group Registration Published Images July 3 ? August 15 2018; approx 750 images, David Jackson 1 of 2, California / 2018-855 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4621 | VA 2-118-662 | Group Registration Published Images July 2 ? July 26 2018; approx 750 images, Anita Shin 2 of 3, California / 2018-822 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4622 | VA 2-118-680 | Group Registration Published Images July 2 ? August 14 2018; approx 594 images, David McClure, California / 2018-856 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4623 | VA 2-118-685 | Group Registration Published Images July 18 ? August 15 2018; approx 750 images, David McCord 1 of 2, Alabama, Florida, Georgia / 2018-857 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4624 | VA 2-118-692 | Group Registration Published Images July 2 ? July 17 2018; approx 320 images, David McCord 2 of 2, Florida / 2018-857 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4625 | VA 2-118-705 | Group Registration Published Images July 2 ? August 15 2018; approx 606 images, Al Paris, California, Florida, New York/ 2018-814 | CoStar Realty Information Inc, employer for hire |
| 4626 | VA 2-118-706 | Group Registration Published Images August 7 ? August 15 2018; approx 389 images, Deawell Adair, New York / 2018-860 | CoStar Realty Information Inc, employer for hire |
| 4627 | VA 2-118-712 | Group Registration Published Images July 12 ? August 13 2018; approx 750 images, Drew Davis 1 of 2, Iowa, Nebraska / 2018-863 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4628 | VA 2-118-723 | Group Registration Published Images July 2 ? July 12 2018; approx 231 images, Drew Davis 2 of 2, Iowa, Nebraska/ 2018-863 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4629 | VA 2-118-735 | Group Registration Published Images July 9 ? August 15 2018; approx 750 images, Frank Taddeo 1 of 2, New York / 2018-872 | CoStar Realty Information Inc, employer for hire |
| 4630 | VA 2-118-743 | Group Registration Published Images July 26 ? August 15 2018; approx 750 images, Emily Bealmear 1 of 2, Virginia / 2018-869 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4631 | VA 2-118-745 | Group Registration Published Images July 9 ? August 15 2018; approx 499 images, Edward Simms, California, Florida, Georgia, Maryland, Texas / 2018-868 | CoStar Realty Information Inc, employer for hire |
| 4632 | VA 2-118-748 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Adam Santoni 1 of 2, Wisconsin/ 2018-811 | CoStar Realty Information Inc, employer for hire |
| 4633 | VA 2-118-749 | Group Registration Published Images July 12 ? August 15 2018; approx 750 images, Ed Messenger 1 of 2, Connecticut, Massachusetts, New York / 2018-867 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4634 | VA 2-118-750 | Group Registration Published Images July 18 ? August 15 2018; approx 750 images, Dustin Pacheco 1 of 2, California, Indiana / 2018-865 | CoStar Realty Information Inc, employer for hire |
| 4635 | VA 2-118-751 | Group Registration Published Images July 3 ? August 15 2018; approx 723 images, Adam Gibeault, Ontario / 2018-810 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4636 | VA 2-118-753 | Group Registration Published Images July 2 - July 5 2018; approx 43 images, Bob Benkert 2 of 2, Kentucky / 2018-830 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4637 | VA 2-118-755 | Group Registration Published Images July 5 ? August 14 2018; approx 750 images, Bob Benkert 1 of 2, Indiana, Kentucky, Ohio / 2018-830 | CoStar Realty Information Inc, employer for hire |
| 4638 | VA 2-118-766 | Group Registration Published Images July 9 ? August 14 2018; approx 750 images, Benjamin Gonzales 1 of 2, Illinois / 2018-828 | CoStar Realty Information Inc, employer for hire |
| 4639 | VA 2-118-767 | Group Registration Published Images July 2 ? July 18 2018; approx 428 images, Austin Lucas 2 of 2, Alabama / 2018-827 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4640 | VA 2-118-914 | Group Registration Published Images July 12 ? August 15 2018; approx 750 images, Gary Krueger 1 of 2, Alabama, California, Ohio, Pennsylvania, Tennessee, Texas, Wisconsin / 2018-875 | CoStar Realty Information Inc, employer for hire |
| 4641 | VA 2-118-920 | Group Registration Published Images July 12 ? August 15 2018; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Texas / 2018-873 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4642 | VA 2-118-927 | Group Registration Published Images July 2 ? July 18 2018; approx 292 images, Dustin Pacheco 2 of 2, California, Texas / 2018-865.[Group registration of published photographs.292 photographs. 2018-07-02 to 2018-07-18] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 4643 | VA 2-118-936 | Group Registration Published Images July 3 ? August 15 2018; approx 429 images, Chloe Miller, Oregon, Washington / 2018-840 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4644 | VA 2-118-946 | Group Registration Published Images July 24 ? August 15 2018; approx 750 images, Charlotte Alvey 1 of 2, North Carolina, Virginia / 2018-839 | CoStar Realty Information Inc, employer for hire |
| 4645 | VA 2-118-950 | Group Registration Published Images July 2 ? July 16 2018; approx 416 images, Carolyn Crisp 2 of 2, Florida / 2018-837 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4646 | VA 2-118-954 | Group Registration Published Images July 17 ? August 15 2018; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2018-837 | CoStar Realty Information Inc, employer for hire |
| 4647 | VA 2-118-955 | Group Registration Published Images July 2 ? July 18 2018; approx 530 images, Carmen Gerace 2 of 2, New Jersey / 2018-836 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4648 | VA 2-118-960 | Group Registration Published Images July 18 ? August 15 2018; approx 750 images, Carmen Gerace 1 of 2, New Jersey / 2018-836 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4649 | VA 2-118-972 | Group Registration Published Images July 24 ? August 15 2018; approx 750 images, Brenden Brunnette 1 of 2, Michigan, Utah / 2018-832 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4650 | VA 2-118-973 | Group Registration Published Images July 2 ? August 15 2018; approx 393 images, Brady Cairns, Texas / 2018-831 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4651 | VA 2-119-480 | Group Registration / Images: 2015-169 | CoStar Realty Information, Inc., Employer for Hire of William Neary. Authorship: photographs. |
| 4652 | VA 2-119-512 | Group Registration Published Images July 27 ? August 15 2018; approx 750 images, Lawrence Hiatt 1 of 3, North Carolina, California, Virginia/ 2018-921 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4653 | VA 2-119-517 | Group Registration Published Images July 13 ? August 15 2018; approx 750 images, Lori Smith 1 of 2, Florida, Illinois / 2018-924 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4654 | VA 2-119-520 | Group Registration Published Images July 9 - July 13 2018; approx 167 images, Lori Smith 2 of 2, Florida / 2018-924 | CoStar Realty Information Inc |
| 4655 | VA 2-119-524 | Group Registration Published Images July 13 ? August 15 2018; approx 750 images, Jeffery Palmer 1 of 2, Florida / 2018-894 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4656 | VA 2-119-528 | Group Registration Published Images July 2 ? July 19 2018; approx 350 images, Jeff Karels 2 of 2, Minnesota, Wisconsin / 2018-893 | CoStar Realty Information Inc, employer for hire |
| 4657 | VA 2-119-548 | Group Registration Published Images July 11 ? July 27 2018; approx 750 images, Stacey Callaway 2 of 3, Texas / 2018-969 | CoStar Realty Information Inc, employer for hire |
| 4658 | VA 2-119-550 | Group Registration Published Images July 26 ? August 15 2018; approx 750 images, Giovanny Lopez 1 of 2, Florida / 2018-880 | CoStar Realty Information Inc, employer for hire |
| 4659 | VA 2-119-554 | Group Registration Published Images July 2 ? July 17 2018; approx 66 images, Scott Brotherton 2 of 2, North Carolina, Florida / 2018-966 | CoStar Realty Information Inc, employer for hire |
| 4660 | VA 2-119-555 | Group Registration Published Images July 17 ? August 15 2018; approx 750 images, Scott Brotherton 1 of 2, North Carolina / 2018-966 | CoStar Realty Information Inc, employer for hire |
| 4661 | VA 2-119-559 | Group Registration Published Images July 2 ? August 15 2018; approx 689 images, Ryan Sule, Minnesota / 2018-964 | CoStar Realty Information Inc, employer for hire |
| 4662 | VA 2-119-560 | Group Registration Published Images July 3 ? July 16 2018; approx 337 images, Ryan Gwilliam 2 of 2, Georgia, South Carolina/ 2018-963 | CoStar Realty Information Inc, employer for hire |
| 4663 | VA 2-119-561 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Ryan Gwilliam 1 of 2, Georgia, South Carolina / 2018-961.[Group registration of published photographs.750 photographs. 2018-07-16 to 2018-08-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 4664 | VA 2-119-567 | Group Registration Published Images July 5 ? August 15 2018; approx 750 images, Robert Dallas 1 of 2, Florida / 2018-960 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4665 | VA 2-119-568 | Group Registration Published Images July 2 ? July 23 2018; approx 749 images, Rob Beary 2 of 2, Texas / 2018-959 | CoStar Realty Information Inc, employer for hire |
| 4666 | VA 2-119-569 | Group Registration Published Images July 2 ? July 17 2018; approx 750 images, Marshall Main 3 of 4, Georgia, North Carolina, Illinois/ 2018-925 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4667 | VA 2-119-574 | Group Registration Published Images July 3 ? August 3 2018; approx 513 images, Jason Tuomey, Colorado / 2018-890 | CoStar Realty Information Inc, employer for hire |
| 4668 | VA 2-119-590 | Group Registration Published Images July 3 ? August 15 2018; approx 626 images, Janel Herrera, Texas, New Mexico / 2018-887 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4669 | VA 2-119-597 | Group Registration Published Images July 24 ? August 15 2018; approx 750 images, Holly Routzohn 1 of 2, Indiana, Ohio / 2018-882 | CoStar Realty Information Inc, employer for hire |
| 4670 | VA 2-119-598 | Group Registration Published Images July 2 ? July 24 2018; approx 750 images, Trisha Everitt 2 of 3, Michigan/ 2018-981 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4671 | VA 2-119-599 | Group Registration Published Images July 3 ? July 24 2018; approx 718 images, Holly Routzohn 2 of 2, Ohio / 2018-882 | CoStar Realty Information Inc, employer for hire |
| 4672 | VA 2-119-600 | Group Registration Published Images July 2 - August 15 2018; approx 738 images, Ian Barnes, Pennsylvania / 2018-883 | CoStar Realty Information Inc |
| 4673 | VA 2-119-601 | Group Registration Published Images July 9 ? August 10 2018; approx 750 images, Isaiah Buchanan 1 of 2, Georgia, Alabama / 2018-884 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4674 | VA 2-119-604 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona / 2018-917 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4675 | VA 2-119-606 | Group Registration Published Images July 2 ? August 15 2018; approx 658 images, Kris Kasabian, Georgia / 2018-916 | CoStar Realty Information Inc, employer for hire |
| 4676 | VA 2-119-610 | Group Registration Published Images July 2 - July 12 2018; approx 137 images, Kevin Reece 2 of 2, California / 2018-915 | CoStar Realty Information Inc |
| 4677 | VA 2-119-614 | Group Registration Published Images July 25 ? August 15 2018; approx 750 images, Gene Inserto 1 of 2, California / 2018-878 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4678 | VA 2-119-628 | Group Registration Published Images July 12 ? August 14 2018; approx 750 images, Kevin Reece 1 of 2, California / 2018-915 | CoStar Realty Information Inc, employer for hire |
| 4679 | VA 2-119-665 | Group Registration Published Images July 2 ? July 10 2018; approx 257 images, Justin Schmidt 2 of 2, Illinois / 2018-913 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4680 | VA 2-119-669 | Group Registration Published Images July 10 - August 15 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois, Indiana / 2018-913 | CoStar Realty Information Inc |
| 4681 | VA 2-119-675 | Group Registration Published Images July 2 ? July 12 2018; approx 336 images, Jonathan Coon 2 of 2, Massachusetts, Rhode Island / 2018-910 | CoStar Realty Information Inc, employer for hire |
| 4682 | VA 2-119-678 | Group Registration Published Images July 12 ? August 15 2018; approx 750 images, Jonathan Coon 1 of 2, Massachusetts, Rhode Island/ 2018-910 | CoStar Realty Information Inc, employer for hire |
| 4683 | VA 2-119-681 | Group Registration Published Images July 2 - July 25 2018; approx 607 images, John Othic 2 of 2, Washington / 2018-908 | CoStar Realty Information Inc |
| 4684 | VA 2-119-682 | Group Registration Published Images July 5 ? August 15 2018; approx 698 images, John Georgiadis, New Jersey, New York / 2018-907 | CoStar Realty Information Inc, employer for hire |
| 4685 | VA 2-119-683 | Group Registration Published Images July 2 ? July 23 2018; approx 563 images, John Ehart 2 of 2, California/ 2018-906 | CoStar Realty Information Inc, employer for hire |
| 4686 | VA 2-119-684 | Group Registration Published Images July 23 ? August 15 2018; approx 750 images, John Ehart 1 of 2, California / 2018-906 | CoStar Realty Information Inc, employer for hire |
| 4687 | VA 2-119-685 | Group Registration Published Images July 2 ? July 19 2018; approx 599 images, John Bolling 2 of 2, California / 2018-905 | CoStar Realty Information Inc, employer for hire |
| 4688 | VA 2-119-686 | Group Registration Published Images July 30 ? August 15 2018; approx 750 images, Dwayne Walker 1 of 3, Michigan, Ohio / 2018-866 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4689 | VA 2-119-689 | Group Registration Published Images July 2 ? August 15 2018; approx 750 images, Zak Hankel 1 of 2, California / 2018-988 | CoStar Realty Information Inc, employer for hire |
| 4690 | VA 2-119-691 | Group Registration Published Images July 2 ? July 23 2018; approx 738 images, William Neary 2 of 2, Texas, North Carolina, South Carolina / 2018-986 | CoStar Realty Information Inc, employer for hire |
| 4691 | VA 2-119-692 | Group Registration Published Images July 23 ? August 15 2018; approx 750 images, William Neary 1 of 2, Georgia, South Carolina / 2018-986 | CoStar Realty Information Inc, employer for hire |
| 4692 | VA 2-119-694 | Group Registration Published Images July 6 ? August 15 2018; approx 750 images, Victoria Iniguez 1 of 2, New York / 2018-985 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4693 | VA 2-119-714 | Group Registration Published Images July 2 ? August 11 2018; approx 611 images, Tyler Priola, Arizona, District of Columbia, Maryland, West Virginia / 2018-984 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4694 | VA 2-119-716 | Group Registration Published Images July 2 ? July 17 2018; approx 557 images, Tyler Bolduc 2 of 2, Michigan / 2018-983 | CoStar Realty Information Inc, employer for hire |
| 4695 | VA 2-119-718 | Group Registration Published Images July 2 ? July 19 2018; approx 601 images, Nick Branston 2 of 2, Oklahoma / 2018-945 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4696 | VA 2-119-720 | Group Registration Published Images July 17 ? August 15 2018; approx 750 images, Tyler Bolduc 1 of 2, Indiana, Michigan / 2018-983 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4697 | VA 2-119-722 | Group Registration Published Images July 18 ? August 15 2018; approx 750 images, Odeelo Dayondon 1 of 2, Hawaii / 2018-948 | CoStar Realty Information Inc, employer for hire |
| 4698 | VA 2-119-725 | Group Registration Published Images July 2 ? August 15 2018; approx 454 images, Neil Shulman, New Jersey / 2018-943 | CoStar Realty Information Inc, employer for hire |
| 4699 | VA 2-119-729 | Group Registration Published Images July 16 ? August 10 2018; approx 750 images, Pamela Lawrentz 1 of 2, Ohio, Pennsylvania / 2018-949 | CoStar Realty Information Inc, employer for hire |
| 4700 | VA 2-119-732 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Michael Williams 1 of 2, Ohio, Colorado, California / 2018-935 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4701 | VA 2-119-733 | Group Registration Published Images July 2 - July 16 2018; approx 351 images, Pamela Lawrentz 2 of 2, Ohio / 2018-949 | CoStar Realty Information Inc |
| 4702 | VA 2-119-734 | Group Registration Published Images July 16 ? August 14 2018; approx 750 images, Paul Bentley 1 of 2, North Carolina, South Carolina / 2018-951 | CoStar Realty Information Inc, employer for hire |
| 4703 | VA 2-119-736 | Group Registration Published Images July 19 ? August 15 2018; approx 750 images, Michael Rutt 1 of 2, California / 2018-934 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4704 | VA 2-119-740 | Group Registration Published Images July 2 ? July 16 2018; approx 346 images, Paul Bentley 2 of 2, North Carolina / 2018-951 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4705 | VA 2-119-741 | Group Registration Published Images July 2 ? August 15 2018; approx 629 images, Perez Folds, New York / 2018-953 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4706 | VA 2-119-746 | Group Registration Published Images July 19 ? August 15 2018; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2018-976 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4707 | VA 2-119-747 | Group Registration Published Images July 2 ? August 7 2018; approx 177 images, Teague Haines, California / 2018-975 | CoStar Realty Information Inc, employer for hire |
| 4708 | VA 2-119-750 | Group Registration Published Images July 2 ? July 16 2018; approx 286 images, Steve Cuttler 2 of 2, New Jersey, New York / 2018-972 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4709 | VA 2-119-753 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Steve Cuttler 1 of 2, New Jersey / 2018-972 | CoStar Realty Information Inc, employer for hire |
| 4710 | VA 2-119-755 | Group Registration Published Images July 12 ? August 15 2018; approx 750 images, Stephanie McCoy 1 of 2, Texas / 2018-971 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4711 | VA 2-119-756 | Group Registration Published Images July 2 ? July 16 2018; approx 344 images, Stacey Rocero 2 of 2, Colorado / 2018-970 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4712 | VA 2-119-757 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2018-970 | CoStar Realty Information Inc, employer for hire |
| 4713 | VA 2-119-759 | Group Registration Published Images July 13 ? August 15 2018; approx 750 images, Myreon Coleman 1 of 2, Texas, Arkansas, Louisiana / 2018-941 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4714 | VA 2-119-760 | Group Registration Published Images July 2 ? August 15 2018; approx 738 images, Mitchell Keingarsky, Delaware, New Jersey, Pennsylvania / 2018-938 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4715 | VA 2-119-761 | Group Registration Published Images July 11 - August 15 2018; approx 392 images, Mitchell Hester, Texas, Maryland / 2018-937 | CoStar Realty Information Inc |
| 4716 | VA 2-119-764 | Group Registration Published Images July 2 ? August 15 2018; approx 728 images, Mary Drost, Mississippi, Tennessee/ 2018-926 | CoStar Realty Information Inc, employer for hire |
| 4717 | VA 2-119-767 | Group Registration Published Images July 17 ? July 30 2018; approx 750 images, Marshall Main 2 of 4, North Carolina, New Jersey, Washington / 2018-925.[Group registration of published photographs.750 photographs. 2018-07-17 to 2018-07-30] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 4718 | VA 2-119-769 | Group Registration Published Images July 30 ? August 15 2018; approx 750 images, Marshall Main 1 of 4, Georgia, North Carolina / 2018-925 | CoStar Realty Information Inc, employer for hire |
| 4719 | VA 2-119-770 | Group Registration Published Images July 17 ? August 15 2018; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2018-891 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4720 | VA 2-119-772 | Group Registration Published Images July 2 - July 12 2018; approx 196 images, Jason Koenig 2 of 2, Indiana / 2018-889 | CoStar Realty Information Inc |
| 4721 | VA 2-119-773 | Group Registration Published Images July 11 ? August 15 2018; approx 750 images, James Petrylka 1 of 2, Florida / 2018-886 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4722 | VA 2-119-776 | Group Registration Published Images July 2 ? August 15 2018; approx 734 images, Leila Sally, Florida / 2018-922 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4723 | VA 2-119-779 | Group Registration Published Images July 12 ? August 15 2018; approx 750 images, Jason Koenig 1 of 2, Indiana / 2018-889 | CoStar Realty Information Inc, employer for hire |
| 4724 | VA 2-119-780 | Group Registration Published Images July 19 ? August 15 2018; approx 750 images, Jeff Karels 1 of 2, Iowa, Minnesota, Nebraska/ 2018-893 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4725 | VA 2-119-781 | Group Registration Published Images July 2 ? July 17 2018; approx 481 images, Jay Sanchez 2 of 2, Nevada / 2018-891 | CoStar Realty Information Inc, employer for hire |
| 4726 | VA 2-119-782 | Group Registration Published Images July 5 ? August 15 2018; approx 750 images, George K Chao 1 of 2, California / 2018-879 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4727 | VA 2-119-783 | Group Registration Published Images July 16 ? August 15 2018; approx 240 images, Peter Sills, Arizona, Illinois / 2018-955 | CoStar Realty Information Inc, employer for hire |
| 4728 | VA 2-119-784 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-956 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4729 | VA 2-119-790 | Group Registration Published Images July 12 ? August 15 2018; approx 750 images, Richard Grant 1 of 2, Texas, Florida / 2018-957 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4730 | VA 2-119-792 | Group Registration Published Images July 2 ? July 12 2018; approx 304 images, Richard Grant 2 of 2, Florida / 2018-957 | CoStar Realty Information Inc, employer for hire |
| 4731 | VA 2-119-793 | Group Registration Published Images July 23 - August 15 2018; approx 750 images, Rob Beary 1 of 2, Texas / 2018-959 | CoStar Realty Information Inc |
| 4732 | VA 2-119-795 | Group Registration Published Images July 20 ? August 14 2018; approx 750 images, Joan Sheahan 1 of 2, Texas, New Jersey / 2018-901.[Group registration of published photographs.750 photographs. 2018-07-20 to 2018-08-14] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 4733 | VA 2-119-796 | Group Registration Published Images July 23 ? August 15 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-903.[Group registration of published photographs.750 photographs. 2018-07-23 to 2018-08-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 4734 | VA 2-119-797 | Group Registration Published Images July 25 ? August 15 2018; approx 750 images, John Othic 1 of 2, Washington / 2018-908 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4735 | VA 2-119-799 | Group Registration Published Images July 10 - August 15 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois / 2018-909 | CoStar Realty Information Inc |
| 4736 | VA 2-119-961 | Group Registration Published Images July 2 ? July 26 2018; approx 540 images, John Allen, California / 2018-904 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4737 | VA 2-119-964 | Group Registration Published Images July 19 ? August 15 2018; approx 750 images, John Bolling 1 of 2, California / 2018-905 | CoStar Realty Information Inc, employer for hire |
| 4738 | VA 2-119-967 | Group Registration Published Images July 2 ? August 15 2018; approx 750 images, Tim Nelson 1 of 2, Arizona / 2018-977 | CoStar Realty Information Inc, employer for hire |
| 4739 | VA 2-119-971 | Group Registration Published Images July 27 ? August 10 2018; approx 750 images, Stacey Callaway 1 of 3, Texas / 2018-969 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4740 | VA 2-119-972 | Group Registration Published Images July 24 ? August 15 2018; approx 750 images, Jeremy Wescott 1 of 2, Massachusetts / 2018-898 | CoStar Realty Information Inc, employer for hire |
| 4741 | VA 2-119-973 | Group Registration Published Images July 2 ? August 15 2018; approx 356 images, Roslyn Williams, Georgia / 2018-962 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4742 | VA 2-119-974 | Group Registration Published Images July 2 ? July 24 2018; approx 388 images, Jeremy Wescott 2 of 2, Massachusetts / 2018-898 | CoStar Realty Information Inc, employer for hire |
| 4743 | VA 2-119-983 | Group Registration Published Images July 5 ? August 15 2018; approx 750 images, Jennifer White 1 of 2, Indiana, Minnesota / 2018-897 | CoStar Realty Information Inc, employer for hire |
| 4744 | VA 2-119-984 | Group Registration Published Images July 2 ? August 15 2018; approx 490 images, Jeffery Siegel, New York / 2018-895 | CoStar Realty Information Inc, employer for hire |
| 4745 | VA 2-119-985 | Group Registration Published Images July 2 ? August 15 2018; approx 319 images, Jay Welker, Florida / 2018-892 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4746 | VA 2-120-014 | Group Registration Published Images July 2 ? July 26 2018; approx 551 images, Giovanny Lopez 2 of 2, Florida / 2018-880 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4747 | VA 2-120-062 | Group Registration Published Images July 2 ? August 14 2018; approx 573 images, Rigoberto Perdomo, Florida / 2018-958 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4748 | VA 2-120-063 | Group Registration Published Images July 3 ? July 9 2018; approx 146 images, Nick Del Cioppo 2 of 2, California / 2018-946 | CoStar Realty Information Inc, employer for hire |
| 4749 | VA 2-120-064 | Group Registration Published Images July 9 ? August 15 2018; approx 750 images, Nick Del Cioppo 1 of 2, California / 2018-946 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4750 | VA 2-120-066 | Group Registration Published Images July 10 ? August 15 2018; approx 750 images, Mitch Birnbaum 1 of 2, Pennsylvania / 2018-936 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4751 | VA 2-120-068 | Group Registration Published Images July 9 ? July 16 2018; approx 195 images, Michael Williams 2 of 2, Ohio/ 2018-935 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4752 | VA 2-120-071 | Group Registration Published Images July 11 ? August 15 2018; approx 750 images, Jim Rider 1 of 2, Oregon, Pennsylvania, Washington / 2018-900 | CoStar Realty Information Inc, employer for hire |
| 4753 | VA 2-120-794 | Group Registration Published Images July 24 ? August 14 2018; approx 750 images, Trisha Everitt 1 of 3, Michigan / 2018-981 | CoStar Realty Information Inc, employer for hire |
| 4754 | VA 2-120-800 | Group Registration Published Images July 5 ? August 15 2018; approx 750 images, Todd Cook 1 of 2, Idaho, Utah, United Kingdom / 2018-980 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4755 | VA 2-120-816 | Group Registration Published Images July 2 ? July 16 2018; approx 270 images, Michael Johnson 2 of 2, New Jersey / 2018-931 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4756 | VA 2-120-825 | Group Registration Published Images July 16 ? August 15 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey / 2018-931 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4757 | VA 2-120-828 | Group Registration Published Images July 2 ? August 15 2018; approx 459 images, Michael Curatolo, Maryland, New York / 2018-929 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4758 | VA 2-121-732 | Group Registration Published Images July 3 ? August 15 2018; approx 707 images, Brian Falacienski, Alabama, Florida, Mississippi / 2018-833 | CoStar Realty Information Inc, employer for hire |
| 4759 | VA 2-121-733 | Group Registration Published Images July 2 ? August 15 2018; approx 723 images, Brittany Taylor, Texas / 2018-834 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4760 | VA 2-121-734 | Group Registration Published Images July 6 ? July 30 2018; approx 750 images, Dwayne Walker 2 of 3, Ohio, Indiana / 2018-866 | CoStar Realty Information Inc, employer for hire |
| 4761 | VA 2-121-891 | Group Registration Published Images August 27 ? September 27; approx 750 images, Andrew Nelson 1 of 2, Kentucky, Tennessee, Virginia / 2018-999 | CoStar Realty Information Inc, employer for hire |
| 4762 | VA 2-121-892 | Group Registration Published Images August 16 ? September 28 2018; approx 642 images, Adrienne Tann, Alabama, Georgia / 2018-992 | CoStar Realty Information Inc, employer for hire |
| 4763 | VA 2-121-894 | Group Registration Published Images August 31 ? September 28 2018; approx 750 images, Adam Santoni 1 of 2, Wisconsin / 2018-991 | CoStar Realty Information Inc, employer for hire |
| 4764 | VA 2-121-898 | Group Registration Published Images August 20 ? September 28 2018; approx 750 images, Adam Davis 1 of 2, California / 2018-989 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4765 | VA 2-121-978 | Group Registration Published Images August 16-September 6 | CoStar Realty Information Inc |
| 4766 | VA 2-121-983 | Group Registration Published Images August 20 ? September 28; approx 750 images, Ashton Bray 1 of 2, Texas / 2018-1006 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4767 | VA 2-121-984 | Group Registration Published Images August 16 ? September 28 2018; approx 685 images, Ashley Boyles, Texas / 2018-1005 | CoStar Realty Information Inc, employer for hire |
| 4768 | VA 2-122-012 | Group Registration Published Images September 6 ? September 28; approx 750 images, Andrew Compomizzi 1 of 2, Texas / 2018-998 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4769 | VA 2-122-027 | Group Registration Published Images August 16 ? September 28 2018; approx 693 images, Al Paris, Florida / 2018-993 | CoStar Realty Information Inc, employer for hire |
| 4770 | VA 2-122-031 | Group Registration Published Images August 22 ? September 28; approx 602 images, Alicia Helm, Virginia / 2018-995 | CoStar Realty Information Inc, employer for hire |
| 4771 | VA 2-122-043 | Group Registration / Images 2015-217. | CoStar Really Information, Inc., Employer for Hire of Drew Davis |
| 4772 | VA 2-122-126 | Group Registration Published Images August 16 ? August 28 2018; approx 272 images, Emily Bealmear 3 of 3, Virginia / 2018-1051 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4773 | VA 2-122-135 | Group Registration Published Images September 17 ? September 28 2018; approx 750 images, Emily Bealmear 1 of 3, North Carolina / 2018-1051 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4774 | VA 2-122-138 | Group Registration Published Images August 16 - August 27 2018; approx 362 images, Ed Messenger 2 of 2, Connecticut / 2018-1048 | CoStar Realty Information Inc |
| 4775 | VA 2-122-139 | Group Registration Published Images August 27 ? September 27 2018; approx 750 images, Ed Messenger 1 of 2, Connecticut, Massachusetts / 2018-1048 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4776 | VA 2-122-141 | Group Registration Published Images August 21 ? September 28 2018; approx 750 images, David McClure 1 of 2, California / 2018-1037 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4777 | VA 2-122-145 | Group Registration Published Images August 24 ? September 28 2018; approx 750 images, Dan Kohler 1 of 2, Georgia, New York, Pennsylvania / 2018-1030 | CoStar Realty Information Inc, employer for hire |
| 4778 | VA 2-122-146 | Group Registration Published Images August 16 ? August 30 2018; approx 332 images, Dagny Gallo 2 of 2, New York / 2018-1028 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4779 | VA 2-122-148 | Group Registration Published Images August 30 ? September 25 2018; approx 750 images, Christopher Lau 1 of 2, California / 2018-1026 | CoStar Realty Information Inc, employer for hire |
| 4780 | VA 2-122-149 | Group Registration Published Images August 28 ? September 27 2018; approx 750 images, Drew Davis 1 of 2, Iowa, Nebraska, South Dakota / 2018-1043 | CoStar Realty Information Inc, employer for hire |
| 4781 | VA 2-122-153 | Group Registration Published Images August 31 ? September 28 2018; approx 750 images, Douglas Wright 1 of 2, Michigan / 2018-1042 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4782 | VA 2-122-156 | Group Registration Published Images August 16 ? August 29 2018; approx 533 images, Deawell Adair 2 of 2, New York / 2018-1040 | CoStar Realty Information Inc, employer for hire |
| 4783 | VA 2-122-157 | Group Registration Published Images August 29 ? September 28 2018; approx 750 images, Deawell Adair 1 of 2, Connecticut, New York / 2018-1040 | CoStar Realty Information Inc, employer for hire |
| 4784 | VA 2-122-158 | Group Registration Published Images August 16 ? September 4 2018; approx 432 images, Dwayne Walker 2 of 2, Indiana, Ohio / 2018-1046 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4785 | VA 2-122-159 | Group Registration Published Images September 4 ? September 28 2018; approx 750 images, Dwayne Walker 1 of 2, Indiana, Michigan, Ohio / 2018-1046 | CoStar Realty Information Inc, employer for hire |
| 4786 | VA 2-122-165 | Group Registration Published Images September 11 ? September 26 2018; approx 332 images, David Greenlees, Texas / 2018-1035 | CoStar Realty Information Inc, employer for hire |
| 4787 | VA 2-122-171 | Group Registration Published Images August 16 ? September 28 2018; approx 637 images, David McCord, Florida, Georgia / 2018-1038 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4788 | VA 2-122-173 | Group Registration Published Images August 27 ? September 28 2018; approx 750 images, Dave Alexander 1 of 2, California, Minnesota, North Dakota, South Dakota / 2018-1033 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4789 | VA 2-122-175 | Group Registration Published Images August 16 ? August 24 2018; approx 133 images, Clint A Bliss 2 of 2, Florida / 2018-1027 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4790 | VA 2-122-179 | Group Registration Published Images August 22 ? September 28 2018; approx 750 images, Dale Rushing 1 of 2, Indiana, Kentucky / 2018-1029 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4791 | VA 2-122-180 | Group Registration Published Images August 30 ? September 27 2018; approx 750 images, Dagny Gallo 1 of 2, California, New York / 2018-1028 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4792 | VA 2-122-188 | Group Registration Published Images August 20 ? September 28 2018; approx 281 images, Anna Dukovich, Arkansas, Maryland, Pennsylvania, Virginia / 2018-1003 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4793 | VA 2-122-191 | Group Registration Published Images August 23 ? September 28; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2018-1001 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4794 | VA 2-122-192 | Group Registration Published Images September 7 ? September 28; approx 750 images, Anita Shin 1 of 2, California / 2018-1002 | CoStar Realty Information Inc, employer for hire |
| 4795 | VA 2-122-205 | Group Registration Published Images August 17 ? September 28 2018; approx 691 images, Chloe Miller, Indiana, Oregon, Washington / 2018-1022 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4796 | VA 2-122-208 | Group Registration Published Images August 16 ? September 4 2018; approx 612 images, Charlotte Alvey 2 of 2, North Carolina / 2018-1021 | CoStar Realty Information Inc, employer for hire |
| 4797 | VA 2-122-213 | Group Registration Published Images September 4 ? September 28 2018; approx 750 images, Charlotte Alvey 1 of 2, North Carolina / 2018-1021 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4798 | VA 2-122-229 | Group Registration Published Images August 16 - August 17; approx 121 images, Andrew Shelton 2 of 2, Colorado / 2018-1000 | CoStar Realty Information Inc |
| 4799 | VA 2-122-232 | Group Registration Published Images August 17 ? September 27; approx 750 images, Andrew Shelton 1 of 2, Colorado / 2018-1000 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4800 | VA 2-122-344 | Group Registration Published Images September 4 - September 28; approx 750 images, Brenden Brunnette 1 of 2, Utah / 2018-1013 | CoStar Realty Information Inc |
| 4801 | VA 2-122-352 | Group Registration Published Images August 23 ? September 28; approx 750 images, Carmen Gerace 1 of 2, New Jersey, Pennsylvania / 2018-1018 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4802 | VA 2-122-400 | Group Registration Published Images September 6 ? September 28 2018; approx 750 images, Leila Sally 1 of 2, Florida / 2018-1109 | CoStar Realty Information Inc, employer for hire |
| 4803 | VA 2-122-401 | Group Registration Published Images August 16 ? September 4 2018; approx 728 images, Lawrence Hiatt 2 of 2, North Carolina / 2018-1107 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4804 | VA 2-122-402 | Group Registration Published Images August 16 ? September 28 2018; approx 648 images, Kris Kasabian, Georgia / 2018-1101 | CoStar Realty Information Inc, employer for hire |
| 4805 | VA 2-122-404 | Group Registration Published Images September 5 ? September 28 2018; approx 750 images, Kevin Reece 1 of 2, California / 2018-1099 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4806 | VA 2-122-405 | Group Registration Published Images August 16 ? September 5 2018; approx 392 images, Justin Schmidt 2 of 2, Illinois / 2018-1097 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4807 | VA 2-122-406 | Group Registration Published Images September 4 ? September 28 2018; approx 750 images, Joseph Furio 1 of 2, District of Columbia, Maryland, Virginia / 2018-1094 | CoStar Realty Information Inc, employer for hire |
| 4808 | VA 2-122-407 | Group Registration Published Images August 17 - August 29 2018; approx 299 images, Jon Fairfield 2 of 2, Illinois / 2018-1090 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4809 | VA 2-122-409 | Group Registration Published Images August 16 ? September 5 2018; approx 750 images, Jim Rider 2 of 3, Pennsylvania / 2018-1082 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4810 | VA 2-122-416 | Group Registration Published Images September 18 - September 28 2018; approx 750 images, Marshall Main 1 of 2, North Carolina, Pennsylvania / 2018-1111 | CoStar Realty Information Inc |
| 4811 | VA 2-122-418 | Group Registration Published Images August 16 - August 30 2018; approx 512 images, Holly Routzohn 2 of 2, Ohio / 2018-1062 | CoStar Realty Information Inc |
| 4812 | VA 2-122-420 | Group Registration Published Images August 30 - September 28 2018; approx 750 images, Holly Routzohn 1 of 2, Ohio / 2018-1062 | CoStar Realty Information Inc |
| 4813 | VA 2-122-421 | Group Registration Published Images August 16 ? August 28 2018; approx 332 images, Lori Smith 2 of 2, Florida / 2018-1110 | CoStar Realty Information Inc, employer for hire |
| 4814 | VA 2-122-422 | Group Registration Published Images August 16 - August 17 2018; approx 87 images, Giovanny Lopez 3 of 3, Florida / 2018-1061 | CoStar Realty Information Inc |
| 4815 | VA 2-122-423 | Group Registration Published Images August 17 ? September 5 2018; approx 750 images, Giovanny Lopez 2 of 3, Florida / 2018-1061 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4816 | VA 2-122-424 | Group Registration Published Images September 5 ? September 28 2018; approx 750 images, Giovanny Lopez 1 of 3, Florida / 2018-1061 | CoStar Realty Information Inc, employer for hire |
| 4817 | VA 2-122-425 | Group Registration Published Images August 16 ? August 24 2018; approx 166 images, George K Chao 2 of 2, California / 2018-1060 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4818 | VA 2-122-426 | Group Registration Published Images August 24 ? September 27 2018; approx 750 images, George K Chao 1 of 2, California / 2018-1060 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4819 | VA 2-122-427 | Group Registration Published Images August 28 ? September 28 2018; approx 750 images, Lori Smith 1 of 2, Florida, Georgia / 2018-1110 | CoStar Realty Information Inc, employer for hire |
| 4820 | VA 2-122-430 | Group Registration Published Images September 6 ? September 28 2018; approx 750 images, Gene Inserto 1 of 2, California / 2018-1059 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4821 | VA 2-122-432 | Group Registration Published Images August 16 ? September 6 2018; approx 381 images, Leila Sally 2 of 2, Florida / 2018-1109 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4822 | VA 2-122-440 | Group Registration Published Images July 16 ? August 15 2018; approx 649 images, Adam Davis, California / 2018-809 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4823 | VA 2-122-442 | Group Registration Published Images August 20 ? September 28 2018; approx 750 images, Frank Taddeo 1 of 2, New York / 2018-1054 | CoStar Realty Information Inc, employer for hire |
| 4824 | VA 2-122-446 | Group Registration Published Images August 29 - September 28 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois, Indiana / 2018-1090 | CoStar Realty Information Inc |
| 4825 | VA 2-122-448 | Group Registration Published Images August 20 ? September 28 2018; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Texas / 2018-1055 | CoStar Realty Information Inc, employer for hire |
| 4826 | VA 2-122-451 | Group Registration Published Images August 20 ? September 28 2018; approx 750 images, Gary Krueger 1 of 2, California, Indiana, Minnesota, North Carolina, Ohio, Pennsylvania, Tennessee / 2018-1056 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4827 | VA 2-122-453 | Group Registration Published Images August 16 ? August 20 2018; approx 89 images, Gary Krueger 2 of 2, Ohio, Utah / 2018-1056 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4828 | VA 2-122-463 | Group Registration Published Images August 16 ? September 28 2018; approx 750 images, Jeffery Palmer 1 of 2, Florida / 2018-1075 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4829 | VA 2-122-464 | Group Registration Published Images August 16 ? September 28 2018; approx 659 images, John Georgiadis, New York, New Jersey/ 2018-1088 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4830 | VA 2-122-465 | Group Registration Published Images September 10 ? September 28 2018; approx 183 images, Cabrell Cooper, District of Columbia, Maryland, Virginia / 2018-1017 | CoStar Realty Information Inc, employer for hire |
| 4831 | VA 2-122-467 | Group Registration Published Images August 16 ? September 4 2018; approx 594 images, John Ehart 2 of 2, Texas, California / 2018-1087 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4832 | VA 2-122-471 | Group Registration Published Images August 28 ? September 27 2018; approx 750 images, Jeffrey Tippett 1 of 2, Massachusetts, Maine, New Hampshire / 2018-1078 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4833 | VA 2-122-477 | Group Registration Published Images August 28 ? September 28 2018; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2018-1019 | CoStar Realty Information Inc, employer for hire |
| 4834 | VA 2-122-481 | Group Registration Published Images August 16 ? September 4 2018; approx 536 images, John Bolling 2 of 2, California / 2018-1086 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4835 | VA 2-122-484 | Group Registration Published Images September 4 ? September 28 2018; approx 750 images, John Bolling 1 of 2, California / 2018-1086 | CoStar Realty Information Inc, employer for hire |
| 4836 | VA 2-122-496 | Group Registration Published Images August 31 ? September 28 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-1085 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4837 | VA 2-122-502 | Group Registration Published Images August 16 ? August 28 2018; approx 224 images, Carolyn Crisp 2 of 2, Florida / 2018-1019 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4838 | VA 2-122-582 | Group Registration Published Images August 23 ? September 21 2018; approx 750 images, Myreon Coleman 1 of 2, Arkansas, Louisiana / 2018-1127 | CoStar Realty Information Inc, employer for hire |
| 4839 | VA 2-122-589 | Group Registration Published Images August 16 ? September 28 2018; approx 653 images, Mitchell Hester, Texas / 2018-1122 | CoStar Realty Information Inc, employer for hire |
| 4840 | VA 2-122-636 | Group Registration Published Images August 16 ? September 4; approx 625 images, Brenden Brunnette 2 of 2, Utah / 2018-1013 | CoStar Realty Information Inc, employer for hire |
| 4841 | VA 2-122-645 | Group Registration Published Images August 16 ? September 28 2018; approx 742 images, Bob Benkert, Indiana, Kentucky, Ohio / 2018-1011 | CoStar Realty Information Inc, employer for hire |
| 4842 | VA 2-122-653 | Group Registration Published Images September 12 ? September 28 2018; approx 750 images, Trisha Everitt 1 of 3, Michigan / 2018-1168 | CoStar Realty Information Inc, employer for hire |
| 4843 | VA 2-122-659 | Group Registration Published Images August 16 ? September 12 2018; approx 750 images, Trisha Everitt 2 of 3, Michigan / 2018-1168 | CoStar Realty Information Inc, employer for hire |
| 4844 | VA 2-122-672 | Group Registration Published Images August 16 ? August 31 2018; approx 298 images, Timothy Dabbs 2 of 2, Wisconsin / 2018-1165 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4845 | VA 2-122-699 | Group Registration Published Images August 17 ? September 6 2018; approx 750 images, Sam E Blythe 2 of 3, Ohio / 2018-1151 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4846 | VA 2-122-703 | Group Registration Published Images August 27 - September 28 2018; approx 750 images, Ryan Gwilliam 1 of 2, Georgia, South Carolina / 2018-1149 | CoStar Realty Information Inc |
| 4847 | VA 2-122-705 | Group Registration Published Images August 16 ? September 28 2018; approx 678 images, Peter Sills, Arizona / 2018-1139 | CoStar Realty Information Inc, employer for hire |
| 4848 | VA 2-122-709 | Group Registration Published Images August 16 ? August 27 2018; approx 283 images, Ryan Gwilliam 2 of 2, Georgia, South Carolina / 2018-1149 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4849 | VA 2-122-710 | Group Registration Published Images August 16 ? September 28 2018; approx 297 images, Roslyn Williams, Georgia / 2018-1147 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4850 | VA 2-122-712 | Group Registration Published Images September 5 ? September 28 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois, Wisconsin / 2018-1097 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4851 | VA 2-122-717 | Group Registration Published Images August 16 ? September 28 2018; approx 626 images, Josh Putman, Texas / 2018-1095 | CoStar Realty Information Inc, employer for hire |
| 4852 | VA 2-122-724 | Group Registration Published Images August 16 ? September 28 2018; approx 425 images, Jay Welker, Florida / 2018-1073 | CoStar Realty Information Inc, employer for hire |
| 4853 | VA 2-122-729 | Group Registration Published Images August 28 ? September 28 2018; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2018-1072 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4854 | VA 2-122-733 | Group Registration Published Images August 28 ? September 28 2018; approx 750 images, Jason Koenig 1 of 2, Indiana / 2018-1070 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4855 | VA 2-122-830 | Group Registration Published Images August 28 ? September 18 2018; approx 750 images, Marshall Main 2 of 3, North Carolina / 2018-1111 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4856 | VA 2-122-833 | Group Registration Published Images September 11 ? September 12 2018; approx 39 images, Jamie Michele M Connell, Virginia / 2018-1067 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4857 | VA 2-122-834 | Group Registration Published Images August 16 ? September 28 2018; approx 494 images, Ian Barnes, Pennsylvania / 2018-1063 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4858 | VA 2-122-839 | Group Registration Published Images August 16 ? September 28 2018; approx 669 images, James Petrylka, Florida / 2018-1066 | CoStar Realty Information Inc, employer for hire |
| 4859 | VA 2-122-841 | Group Registration Published Images August 16 ? August 28 2018; approx 553 images, Marshall Main 3 of 3, North Carolina / 2018-1111 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4860 | VA 2-122-850 | Group Registration Published Images August 21 ? September 28 2018; approx 295 images, Zak Hankel, California / 2018-1175 | CoStar Realty Information Inc, employer for hire |
| 4861 | VA 2-122-853 | Group Registration Published Images August 23 ? September 28 2018; approx 750 images, Mitch Birnbaum 1 of 2, New Jersey, Pennsylvania / 2018-1121 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4862 | VA 2-122-855 | Group Registration Published Images September 6 ? September 28 2018; approx 750 images, William Neary 1 of 2, Georgia, North Carolina, South Carolina / 2018-1173 | CoStar Realty Information Inc, employer for hire |
| 4863 | VA 2-122-863 | Group Registration Published Images August 16 ? September 28 2018; approx 665 images, Michael Williams, Ohio / 2018-1119 | CoStar Realty Information Inc, employer for hire |
| 4864 | VA 2-122-868 | Group Registration Published Images August 24 ? September 28 2018; approx 750 images, Tim Nelson 1 of 2, Arizona / 2018-1164 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4865 | VA 2-122-869 | Group Registration Published Images August 17 ? September 28 2018; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2018-1162 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4866 | VA 2-122-875 | Group Registration Published Images August 16 ? September 28 2018; approx 630 images, Mary Drost, Tennessee, Mississippi / 2018-1112 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4867 | VA 2-122-908 | Group Registration Published Images August 16 ? September 7 2018; approx 750 images, Steve Cuttler 2 of 3, New Jersey / 2018-1159 | CoStar Realty Information Inc, employer for hire |
| 4868 | VA 2-122-909 | Group Registration Published Images September 7 ? September 28 2018; approx 750 images, Steve Cuttler 1 of 3, Arizona, New Jersey / 2018-1159 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4869 | VA 2-122-910 | Group Registration Published Images August 16 ? September 28 2018; approx 555 images, Stephanie McCoy, Texas / 2018-1158 | CoStar Realty Information Inc, employer for hire |
| 4870 | VA 2-122-912 | Group Registration Published Images September 10 ? September 28 2018; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2018-1157 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4871 | VA 2-122-914 | Group Registration Published Images August 16 - September 28 2018; approx 284 images, Neil Shulman, New Jersey, New York/ 2018-1129 | CoStar Realty Information Inc |
| 4872 | VA 2-122-915 | Group Registration Published Images August 16 ? August 23 2018; approx 296 images, Myreon Coleman 2 of 2, Arkansas, Louisiana / 2018-1127 | CoStar Realty Information Inc, employer for hire |
| 4873 | VA 2-122-983 | Group Registration Published Images August 17 - September 27 2018; approx 750 images, Robert Dallas 1 of 2, Florida / 2018-1145 | CoStar Realty Information Inc |
| 4874 | VA 2-122-987 | Group Registration Published Images September 4 ? September 26 2018; approx 750 images, Rob Beary 1 of 2, Texas, Oklahoma / 2018-1144 | CoStar Realty Information Inc, employer for hire |
| 4875 | VA 2-122-989 | Group Registration Published Images August 16 ? September 28 2018; approx 679 images, Rigoberto Perdomo, Florida / 2018-1143 | CoStar Realty Information Inc, employer for hire |
| 4876 | VA 2-122-991 | Group Registration Published Images August 17 ? August 29 2018; approx 390 images, Richard Grant 2 of 2, Florida/ 2018-1141 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4877 | VA 2-122-995 | Group Registration Published Images September 6 ? September 28 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-1140 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4878 | VA 2-122-998 | Group Registration Published Images August 16 ? September 28 2018; approx 543 images, Perry Cucinotta, Washington, Pennsylvania, Florida / 2018-1138 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4879 | VA 2-123-004 | Group Registration Published Images August 16 ? September 28 2018; approx 599 images, Perez Folds, New York / 2018-1137 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4880 | VA 2-123-012 | Group Registration Published Images August 16 ? August 28 2018; approx 274 images, Paul Bentley 2 of 2, North Carolina, South Carolina / 2018-1135 | CoStar Realty Information Inc, employer for hire |
| 4881 | VA 2-123-015 | Group Registration Published Images September 4 ? September 28 2018; approx 750 images, Odeelo Dayondon 1 of 2, Hawaii / 2018-1133 | CoStar Realty Information Inc, employer for hire |
| 4882 | VA 2-123-016 | Group Registration Published Images August 16 ? August 29 2018; approx 270 images, Nick Del Cioppo 2 of 2, California / 2018-1132 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4883 | VA 2-123-020 | Group Registration Published Images August 29 ? September 28 2018; approx 750 images, Nick Del Cioppo 1 of 2, California, Illinois/ 2018-1132 | CoStar Realty Information Inc, employer for hire |
| 4884 | VA 2-123-033 | Group Registration Published Images August 27 ? September 28 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma / 2018-1131 | CoStar Realty Information Inc, employer for hire |
| 4885 | VA 2-123-044 | Group Registration Published Images August 16 - September 28 2018; approx 549 images, Nicholas Cassano, Arizona / 2018-1130 | CoStar Realty Information Inc |
| 4886 | VA 2-123-274 | Group Registration Published Images August 16 ? September 5 2018; approx 661 images, Kevin Reece 2 of 2, California / 2018-1099 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4887 | VA 2-123-277 | Group Registration Published Images September 11 ? September 28 2018; approx 384 images, Jeffery Seaman, Texas / 2018-1076 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4888 | VA 2-123-279 | Group Registration Published Images August 16 ? September 28 2018; approx 674 images, Jeffrey Siegel, Delaware, Georgia, Kentucky, New York / 2018-1077 | CoStar Realty Information Inc, employer for hire |
| 4889 | VA 2-123-281 | Group Registration Published Images August 22 ? September 28 2018; approx 750 images, Jennifer White 1 of 2, California, Indiana/ 2018-1079 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4890 | VA 2-123-283 | Group Registration Published Images September 11 ? September 28 2018; approx 478 images, Kimberly Wooster, Michigan / 2018-1100 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4891 | VA 2-123-284 | Group Registration Published Images August 31 ? September 28 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona, New Mexico / 2018-1102 | CoStar Realty Information Inc, employer for hire |
| 4892 | VA 2-123-289 | Group Registration Published Images August 16 ? August 31 2018; approx 520 images, Jeremy Wescott 2 of 2, Massachusetts / 2018-1080 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4893 | VA 2-123-292 | Group Registration Published Images September 5 ? September 28 2018; approx 750 images, Jim Rider 1 of 3, Texas, Pennsylvania / 2018-1082 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4894 | VA 2-123-294 | Group Registration Published Images August 23 ? September 28 2018; approx 750 images, Joan Sheahan 1 of 2, Texas, Washington / 2018-1083 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4895 | VA 2-123-298 | Group Registration Published Images September 4 ? September 28 2018; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina, Pennsylvania / 2018-1107 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4896 | VA 2-123-476 | Group Registration Published Images August 23 ? September 28 2018; approx 750 images, Ryan Sule 1 of 2, Minnesota, Wisconsin / 2018-1150 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4897 | VA 2-123-477 | Group Registration Published Images August 23 ? September 28 2018; approx 750 images, Scott Brotherton 1 of 2, Texas, Missouri, North Carolina / 2018-1153 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4898 | VA 2-123-478 | Group Registration Published Images September 14 ? September 28 2018; approx 750 images, Stacey Callaway 1 of 3, Texas / 2018-1156 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4899 | VA 2-123-479 | Group Registration Published Images August 16 ? September 26 2018; approx 647 images, Melanie Shaw, Illinois / 2018-1113 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4900 | VA 2-123-484 | Group Registration Published Images August 20 ? September 28 2018; approx 565 images, Michael Johnson, New Hampshire, New Jersey / 2018-1116 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4901 | VA 2-123-489 | Group Registration Published Images August 16 ? September 28 2018; approx 234 images, Mohammad Tomaleh, Illinois / 2018-1124 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4902 | VA 2-123-492 | Group Registration Published Images August 16 ? September 4 2018; approx 636 images, Odeelo Dayondon 2 of 2, Hawaii / 2018-1133 | CoStar Realty Information Inc, employer for hire |
| 4903 | VA 2-123-493 | Group Registration Published Images August 28 ? September 27 2018; approx 750 images, Paul Bentley 1 of 2, Missouri, North Carolina, South Carolina, Virginia / 2018-1135 | CoStar Realty Information Inc, employer for hire |
| 4904 | VA 2-123-494 | Group Registration Published Images August 29 ? September 28 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-1141 | CoStar Realty Information Inc, employer for hire |
| 4905 | VA 2-123-495 | Group Registration Published Images September 10 ? September 28 2018; approx 350 images, Richard Waltemath, Texas, Oklahoma / 2018-1142 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4906 | VA 2-123-714 | Group Registration Published Images August 16 ? September 27 2018; approx 492 images, Brian Falacienski, Alabama, Florida, Mississippi / 2018-1014 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4907 | VA 2-123-719 | Group Registration Published Images August 28 ? September 28; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2018-1016 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4908 | VA 2-123-720 | Group Registration Published Images July 13 ? August 15 2018; approx 750 images, Timothy Dabbs 1 of 2, Wisconsin / 2018-978 | CoStar Realty Information Inc, employer for hire |
| 4909 | VA 2-123-723 | Group Registration Published Images July 10 ? August 15 2018; approx 750 images, Melanie Shaw 1 of 2, Illinois / 2018-927 | CoStar Realty Information Inc, employer for hire |
| 4910 | VA 2-123-725 | Group Registration Published Images July 2 - July 2 2018; approx 23 images, Tim Nelson 2 of 2, Arizona / 2018-977 | CoStar Realty Information Inc |
| 4911 | VA 2-129-585 | Group Registration Published Images October 1 ? October 18 2018; approx 435 images, Andrew Shelton 2 of 2, Colorado/ 2018-1188 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4912 | VA 2-129-586 | Group Registration Published Images October 11 ? November 15 2018; approx 750 images, Andrew Voxakis 1 of 2, Maryland, Pennsylvania / 2018-1189 | CoStar Realty Information Inc, employer for hire |
| 4913 | VA 2-129-588 | Group Registration Published Images October 25 ? November 15 2018; approx 750 images, Anita Shin 1 of 2, California, Nevada / 2018-1190 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4914 | VA 2-129-590 | Group Registration Published Images October 2 - October 5 2018; approx 119 images, Brian Falacienski 2 of 2, Alabama, Florida, Mississippi / 2018-1203 | CoStar Realty Information Inc |
| 4915 | VA 2-129-593 | Group Registration Published Images October 16 ? November 14 2018; approx 750 images, Bob Benkert 1 of 2, Indiana, Kentucky, Ohio / 2018-1200 | CoStar Realty Information Inc, employer for hire |
| 4916 | VA 2-129-599 | Group Registration Published Images October 1 ? November 15 2018; approx 574 images, Anna Dukovich, Pennsylvania / 2018-1191 | CoStar Realty Information Inc, employer for hire |
| 4917 | VA 2-129-600 | Group Registration Published Images October 1 - October 16 2018; approx 641 images, Anya Ivantseva 2 of 2, Kansas, Missouri, Ohio/ 2018-1192 | CoStar Realty Information Inc |
| 4918 | VA 2-129-615 | Group Registration Published Images October 18 ? November 15 2018; approx 750 images, Austin Lucas 1 of 2, Alabama / 2018-1197 | CoStar Realty Information Inc, employer for hire |
| 4919 | VA 2-129-630 | Group Registration Published Images October 1 ? October 23 2018; approx 586 images, Ashley Boyles 2 of 2, Texas / 2018-1193 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4920 | VA 2-129-634 | Group Registration Published Images October 16 ? November 12 2018; approx 750 images, Anya Ivantseva 1 of 2, Kansas, Missouri / 2018-1192 | CoStar Realty Information Inc, employer for hire |
| 4921 | VA 2-129-642 | Group Registration Published Images October 1 ? October 24 2018; approx 714 images, Andrew Compomizzi 2 of 2, Texas / 2018-1186 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4922 | VA 2-129-651 | Group Registration Published Images October 19 ? November 15 2018; approx 750 images, Clint A Bliss 1 of 3, Florida / 2018-1216 | CoStar Realty Information Inc, employer for hire |
| 4923 | VA 2-129-660 | Group Registration Published Images October 1 ? October 18 2018; approx 604 images, Alan E Battles 2 of 2, Pennsylvania / 2018-1182 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4924 | VA 2-129-663 | Group Registration Published Images October 1 - October 8 2018; approx 330 images, Al Paris 3 of 3, Florida / 2018-1181 | CoStar Realty Information Inc |
| 4925 | VA 2-129-696 | Group Registration Published Images October 25 ? November 14 2018; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2018-1208 | CoStar Realty Information Inc, employer for hire |
| 4926 | VA 2-129-697 | Group Registration Published Images October 1 ? November 15 2018; approx 531 images, Carmen Gerace, New Jersey, Pennsylvania/ 2018-1207 | CoStar Realty Information Inc, employer for hire |
| 4927 | VA 2-129-706 | Group Registration Published Images October 11 ? November 6 2018; approx 601 images, Carlos Monsalve, Florida / 2018-1206 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4928 | VA 2-129-707 | Group Registration Published Images October 1 ? October 25 2018; approx 181 images, Cabrell Cooper, District of Columbia, Maryland/ 2018-1205 | CoStar Realty Information Inc, employer for hire |
| 4929 | VA 2-129-855 | Group Registration Published Images October 5 ? October 11 2018; approx 141 images, Christopher Lau 2 of 2, California / 2018-1215 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4930 | VA 2-129-857 | Group Registration Published Images October 1 ? November 14 2018; approx 750 images, Christiaan R Cruz 1 of 2, California / 2018-1213 | CoStar Realty Information Inc, employer for hire |
| 4931 | VA 2-129-863 | Group Registration Published Images October 1 ? October 12 2018; approx 274 images, Chloe Miller 2 of 2, Oregon / 2018-1211 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4932 | VA 2-129-864 | Group Registration Published Images October 12 - November 14 2018; approx 750 images, Chloe Miller 1 of 2, Oregon / 2018-1211 | CoStar Realty Information Inc |
| 4933 | VA 2-129-866 | Group Registration Published Images October 1 - October 18 2018; approx 480 images, Charlotte Alvey 2 of 2, North Carolina / 2018-1210 | CoStar Realty Information Inc |
| 4934 | VA 2-129-871 | Group Registration Published Images October 18 ? November 15 2018; approx 750 images, Charlotte Alvey 1 of 2, North Carolina / 2018-1210 | CoStar Realty Information Inc, employer for hire |
| 4935 | VA 2-129-876 | Group Registration Published Images October 2 ? October 25 2018; approx 541 images, Carolyn Crisp 2 of 2, Florida/ 2018-1208 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4936 | VA 2-129-877 | Group Registration Published Images October 1 - October 16 2018; approx 327 images, Bob Benkert 2 of 2, Ohio, Kentucky / 2018-1200 | CoStar Realty Information Inc |
| 4937 | VA 2-129-880 | Group Registration Published Images October 1 ? November 15 2018; approx 551 images, Adam Davis, California / 2018-1176 | CoStar Realty Information Inc, employer for hire |
| 4938 | VA 2-130-381 | Group Registration Published Images October 25 ? November 15 2018; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2018-1204 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4939 | VA 2-130-383 | Group Registration Published Images October 5 - November 15 2018; approx 750 images, Brian Falacienski 1 of 2, Alabama, Florida, Mississippi / 2018-1203 | CoStar Realty Information Inc |
| 4940 | VA 2-130-384 | Group Registration Published Images October 23 ? November 15 2018; approx 750 images, Brenden Brunnette 1 of 2, Idaho, Utah, Wisconsin / 2018-1202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4941 | VA 2-130-386 | Group Registration Published Images October 1 ? November 15 2018; approx 470 images, Brady Cairns, Texas / 2018-1201 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4942 | VA 2-130-408 | Group Registration Published Images October 1 ? October 23 2018; approx 587 images, Brenden Brunnette 2 of 2, Idaho, Utah/ 2018-1202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4943 | VA 2-130-416 | Group Registration Published Images October 24 ? November 15 2018; approx 750 images, Andrew Compomizzi 1 of 2, Texas / 2018-1186 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4944 | VA 2-130-590 | Group Registration Published Images October 2 ? October 25 2018; approx 750 images, Scott Brotherton 2 of 3, North Carolina / 2018-1334 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4945 | VA 2-130-666 | Group Registration Published Images October 1 ? October 4 2018; approx 154 images, Sam E Blythe 3 of 3, Ohio, Maryland / 2018-1332 | CoStar Realty Information Inc, employer for hire |
| 4946 | VA 2-130-750 | Group Registration Published Images October 1 ? November 15 2018; approx 739 images, Perez Folds, Alberta, New York/ 2018-1318 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4947 | VA 2-130-772 | Group Registration Published Images October 1 ? October 18 2018; approx 589 images, Ryan Gwilliam 2 of 2, Georgia, South Carolina / 2018-1330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4948 | VA 2-130-779 | Group Registration Published Images October 18 ? November 15 2018; approx 750 images, Ryan Gwilliam 1 of 2, Georgia, South Carolina, Ontario / 2018-1330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4949 | VA 2-130-815 | Group Registration Published Images October 16 ? November 14 2018; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2018-1324 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4950 | VA 2-130-862 | Group Registration Published Images October 3 ? November 15 2018; approx 750 images, Robert Dallas 1 of 2, Florida / 2018-1326 | CoStar Realty Information Inc, employer for hire |
| 4951 | VA 2-130-863 | Group Registration Published Images October 2 ? October 11 2018; approx 226 images, Rob Beary 2 of 2, Texas / 2018-1325 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4952 | VA 2-130-864 | Group Registration Published Images October 11 ? November 9 2018; approx 750 images, Rob Beary 1 of 2, Texas / 2018-1325 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4953 | VA 2-130-895 | Group Registration Published Images October 1 ? October 15 2018; approx 721 images, Emily Bealmear 3 of 3, North Carolina, South Carolina / 2018-1239 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4954 | VA 2-130-898 | Group Registration Published Images October 4 ? November 15 2018; approx 750 images, Zak Hankel 1 of 2, California / 2018-1354 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4955 | VA 2-130-899 | Group Registration Published Images October 1 ? October 24 2018; approx 202 images, Zack Graves, California / 2018-1353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4956 | VA 2-130-900 | Group Registration Published Images October 1 ? October 15 2018; approx 520 images, William Neary 2 of 2, Georgia, North Carolina, South Carolina / 2018-1352 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4957 | VA 2-130-905 | Group Registration Published Images October 2 ? November 15 2018; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2018-1343 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4958 | VA 2-130-907 | Group Registration Published Images October 1 ? October 16 2018; approx 567 images, Victoria Iniguez 2 of 2, New York / 2018-1351 | CoStar Realty Information Inc, employer for hire |
| 4959 | VA 2-130-909 | Group Registration Published Images October 16 ? October 29 2018; approx 750 images, Victoria Iniguez 1 of 2, New York / 2018-1351 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4960 | VA 2-130-911 | Group Registration Published Images October 1 ? November 14 2018; approx 675 images, Tyler Priola, Maryland, Virginia, West Virginia / 2018-1350 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4961 | VA 2-130-925 | Group Registration Published Images October 22 ? November 15 2018; approx 750 images, Richard Waltemath 1 of 2, Oklahoma / 2018-1323 | CoStar Realty Information Inc, employer for hire |
| 4962 | VA 2-130-926 | Group Registration Published Images October 1 ? October 24 2018; approx 635 images, Richard Grant 2 of 2, Florida / 2018-1322 | CoStar Realty Information Inc, employer for hire |
| 4963 | VA 2-130-932 | Group Registration Published Images October 23 ? November 15 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-1321 | CoStar Realty Information Inc, employer for hire |
| 4964 | VA 2-130-934 | Group Registration Published Images October 1 ? October 19 2018; approx 491 images, Peter Sills 2 of 2, Arizona, Kentucky, North Carolina / 2018-1320 | CoStar Realty Information Inc, employer for hire |
| 4965 | VA 2-130-971 | Group Registration Published Images October 31 ? November 15 2018; approx 750 images, Odeelo Dayondon 1 of 2, Hawaii / 2018-1315 | CoStar Realty Information Inc, employer for hire |
| 4966 | VA 2-130-974 | Group Registration Published Images October 15 ? November 5 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma / 2018-1313 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4967 | VA 2-130-980 | Group Registration Published Images October 8 ? November 15 2018; approx 750 images, Neil Shulman 1 of 2, Minnesota, New Jersey, New York, Pennsylvania / 2018-1311 | CoStar Realty Information Inc, employer for hire |
| 4968 | VA 2-130-988 | Group Registration Published Images October 1 ? November 15 2018; approx 680 images, Mitchell Keingarsky, New Jersey, Pennsylvania / 2018-1306 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4969 | VA 2-130-989 | Group Registration Published Images October 1 ? November 15 2018; approx 677 images, Mitchell Hester, Texas / 2018-1305 | CoStar Realty Information Inc, employer for hire |
| 4970 | VA 2-130-992 | Group Registration Published Images October 16 ? November 15 2018; approx 750 images, Mitch Birnbaum 1 of 2, New Jersey, Pennsylvania / 2018-1304 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4971 | VA 2-131-015 | Group Registration Published Images October 11 ? November 15 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey / 2018-1299 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4972 | VA 2-131-023 | Group Registration Published Images October 8 ? November 14 2018; approx 750 images, Michael Curatolo 1 of 2, North Carolina, New York / 2018-1297 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4973 | VA 2-131-025 | Group Registration Published Images October 16 ? November 15 2018; approx 750 images, Mary Drost 1 of 2, Mississippi, Tennessee / 2018-1295 | CoStar Realty Information Inc, employer for hire |
| 4974 | VA 2-131-030 | Group Registration Published Images October 15 ? October 29 2018; approx 750 images, Marshall Main 2 of 3, North Carolina, Virginia, Illinois / 2018-1294 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4975 | VA 2-131-032 | Group Registration Published Images October 24 - November 15 2018; approx 750 images, Lori Smith 1 of 2, Florida, Georgia, Ohio / 2018-1292 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4976 | VA 2-131-036 | Group Registration Published Images October 1 ? October 23 2018; approx 710 images, Lawrence Hiatt 2 of 2, North Carolina / 2018-1290 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4977 | VA 2-131-044 | Group Registration Published Images October 1 ? October 22 2018; approx 222 images, Kristen Rademacher 2 of 2, Arizona / 2018-1287 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4978 | VA 2-131-045 | Group Registration Published Images October 22 ? November 15 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona / 2018-1287 | CoStar Realty Information Inc, employer for hire |
| 4979 | VA 2-131-059 | Group Registration Published Images October 9 ? November 13 2018; approx 750 images, Kris Kasabian 1 of 2, Georgia / 2018-1286 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4980 | VA 2-131-060 | Group Registration Published Images October 1 ? October 22 2018; approx 494 images, Kimberly Wooster 2 of 2, Michigan / 2018-1285 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4981 | VA 2-131-068 | Group Registration Published Images October 22 ? November 15 2018; approx 750 images, Kimberly Wooster 1 of 2, Michigan / 2018-1285 | CoStar Realty Information Inc, employer for hire |
| 4982 | VA 2-131-129 | Group Registration Published Images October 4 ? November 15 2018; approx 750 images, Jeffrey Siegel 1 of 2, Arizona, Maryland, New York, Washington / 2018-1263 | CoStar Realty Information Inc, employer for hire |
| 4983 | VA 2-131-137 | Group Registration Published Images October 4 - November 14 2018; approx 750 images, Kevin Reece 1 of 2, California / 2018-1284 | CoStar Realty Information Inc |
| 4984 | VA 2-131-140 | Group Registration Published Images October 1 ? October 16 2018; approx 558 images, Justin Schmidt 2 of 2, Illinois / 2018-1281 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4985 | VA 2-131-141 | Group Registration Published Images October 2 ? November 15 2018; approx 617 images, Josh Putman, Texas / 2018-1280 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4986 | VA 2-131-149 | Group Registration Published Images October 31 ? November 15 2018; approx 750 images, Joseph Furio 1 of 3, District of Columbia, Maryland, Virginia / 2018-1279 | CoStar Realty Information Inc, employer for hire |
| 4987 | VA 2-131-154 | Group Registration Published Images October 1 - October 12 2018; approx 521 images, Jonathan Coon 3 of 3, Massachusetts, Rhode Island, Connecticut / 2018-1277 | CoStar Realty Information Inc |
| 4988 | VA 2-131-161 | Group Registration Published Images October 9 ? November 15 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois / 2018-1276 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4989 | VA 2-131-168 | Group Registration Published Images October 18 ? November 15 2018; approx 750 images, John Georgiadis 1 of 2, Minnesota, New Jersey / 2018-1274 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4990 | VA 2-131-170 | Group Registration Published Images October 1 ? October 18 2018; approx 304 images, John Ehart 2 of 2, California / 2018-1273 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4991 | VA 2-131-176 | Group Registration Published Images October 10 - November 15 2018; approx 750 images, Joan Sheahan 1 of 2, Texas / 2018-1269 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 4992 | VA 2-131-177 | Group Registration Published Images October 1 ? October 17 2018; approx 584 images, Jim Rider 2 of 2, Pennsylvania, Oklahoma, New Jersey / 2018-1268 | CoStar Realty Information Inc, employer for hire |
| 4993 | VA 2-131-181 | Group Registration Published Images October 23 ? November 15 2018; approx 750 images, Jeremy Wescott 1 of 3, Massachusetts, New Hampshire / 2018-1266 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4994 | VA 2-131-182 | Group Registration Published Images October 1 ? October 19 2018; approx 321 images, Jennifer White 2 of 2, Georgia, Indiana, Massachusetts / 2018-1265 | CoStar Realty Information Inc, employer for hire |
| 4995 | VA 2-131-223 | Group Registration Published Images October 1 ? October 16 2018; approx 750 images, Trisha Everitt 2 of 3, Michigan / 2018-1348 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4996 | VA 2-131-227 | Group Registration Published Images October 11 ? November 15 2018; approx 750 images, Todd Cook 1 of 2, Utah / 2018-1347 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4997 | VA 2-131-229 | Group Registration Published Images October 1 - October 23 2018; approx 743 images, Timothy Dabbs 2 of 2, Wisconsin / 2018-1345 | CoStar Realty Information Inc |
| 4998 | VA 2-131-232 | Group Registration Published Images October 3 ? November 15 2018; approx 750 images, Tim Nelson 1 of 2, Arizona / 2018-1344 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 4999 | VA 2-131-235 | Group Registration Published Images October 18 ? November 15 2018; approx 750 images, Taber Allen 1 of 2, Louisiana / 2018-1342 | CoStar Realty Information Inc, employer for hire |
| 5000 | VA 2-131-240 | Group Registration Published Images October 11 ? November 15 2018; approx 750 images, Steve Cuttler 1 of 2, New Jersey / 2018-1340 | CoStar Realty Information Inc, employer for hire |
| 5001 | VA 2-131-242 | Group Registration Published Images October 11 ? November 15 2018; approx 750 images, Stephanie McCoy 1 of 2, Texas / 2018-1339 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5002 | VA 2-131-243 | Group Registration Published Images October 1 ? October 22 2018; approx 644 images, Stacey Rocero 2 of 2, Colorado / 2018-1338 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5003 | VA 2-131-244 | Group Registration Published Images October 22 ? November 14 2018; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2018-1338 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5004 | VA 2-131-245 | Group Registration Published Images October 1 - October 3 2018; approx 170 images, Stacey Callaway 3 of 3, Texas / 2018-1337 | CoStar Realty Information Inc |
| 5005 | VA 2-131-246 | Group Registration Published Images October 3 ? October 29 2018; approx 750 images, Stacey Callaway 2 of 3, Texas, Florida / 2018-1337 | CoStar Realty Information Inc, employer for hire |
| 5006 | VA 2-131-250 | Group Registration Published Images October 24 ? November 14 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-1322 | CoStar Realty Information Inc, employer for hire |
| 5007 | VA 2-131-253 | Group Registration Published Images October 1 ? November 15 2018; approx 618 images, Nick Del Cioppo, California / 2018-1314 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5008 | VA 2-131-255 | Group Registration Published Images October 17 ? November 15 2018; approx 750 images, Nicholas Cassano 1 of 2, Arizona / 2018-1312 | CoStar Realty Information Inc, employer for hire |
| 5009 | VA 2-131-261 | Group Registration Published Images October 1 ? October 15 2018; approx 411 images, Myreon Coleman 2 of 2, Arkansas / 2018-1310 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5010 | VA 2-131-264 | Group Registration Published Images October 9 ? November 15 2018; approx 750 images, Mohammad Tomaleh 1 of 2, Illinois, Indiana / 2018-1307 | CoStar Realty Information Inc, employer for hire |
| 5011 | VA 2-131-265 | Group Registration Published Images October 11 ? November 15 2018; approx 750 images, Michael Williams 1 of 2, Ohio, Pennsylvania / 2018-1302 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5012 | VA 2-131-267 | Group Registration Published Images October 8 ? November 15 2018; approx 750 images, Michael Rutt 1 of 2, California / 2018-1301 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5013 | VA 2-131-268 | Group Registration Published Images October 1 - October 11 2018; approx 168 images, Michael Johnson 2 of 2, New Jersey / 2018-1299 | CoStar Realty Information Inc |
| 5014 | VA 2-131-269 | Group Registration Published Images October 2 ? November 15 2018; approx 750 images, Michael Denison 1 of 2, Arkansas / 2018-1298 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5015 | VA 2-131-273 | Group Registration Published Images October 29 ? November 15 2018; approx 750 images, Marshall Main 1 of 3, California, North Carolina, Virginia / 2018-1294 | CoStar Realty Information Inc, employer for hire |
| 5016 | VA 2-131-274 | Group Registration Published Images October 29 - November 15 2018; approx 446 images, Mark Anderson, Washington / 2018-1293 | CoStar Realty Information Inc |
| 5017 | VA 2-131-276 | Group Registration Published Images October 1 ? October 8 2018; approx 160 images, Ed Messenger 2 of 2, Connecticut / 2018-1237 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5018 | VA 2-131-278 | Group Registration Published Images October 25 ? November 15 2018; approx 750 images, Dwayne Walker 1 of 3, Indiana, Michigan, Ohio / 2018-1236 | CoStar Realty Information Inc, employer for hire |
| 5019 | VA 2-131-279 | Group Registration Published Images October 17 ? November 15 2018; approx 750 images, Dulce Rodriguez 1 of 2, Illinois / 2018-1234 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5020 | VA 2-131-280 | Group Registration Published Images October 2 ? November 15 2018; approx 511 images, David Jackson, Arizona, California, Florida, Georgia/ 2018-1225 | CoStar Realty Information Inc, employer for hire |
| 5021 | VA 2-131-281 | Group Registration Published Images October 24 ? November 15 2018; approx 750 images, David McClure 1 of 2, California/ 2018-1226 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5022 | VA 2-131-283 | Group Registration Published Images October 1 ? October 24 2018; approx 601 images, David McClure 2 of 2, California / 2018-1226 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5023 | VA 2-131-285 | Group Registration Published Images October 11 - November 15 2018; approx 750 images, Douglas Wright 1 of 2, Michigan / 2018-1232 | CoStar Realty Information Inc |
| 5024 | VA 2-131-293 | Group Registration Published Images October 2 ? November 15 2018; approx 627 images, Diana Soliwon, Illinois, Missouri / 2018-1230 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5025 | VA 2-131-306 | Group Registration Published Images October 1 ? November 15 2018; approx 750 images, Dagny Gallo, New York, Ohio / 2018-1217 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5026 | VA 2-131-309 | Group Registration Published Images October 1 ? October 24 2018; approx 541 images, Lori Smith 2 of 2, Florida, Georgia / 2018-1292 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5027 | VA 2-131-310 | Group Registration Published Images October 23 ? November 15 2018; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2018-1290 | CoStar Realty Information Inc, employer for hire |
| 5028 | VA 2-131-313 | Group Registration Published Images October 16 ? November 14 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois / 2018-1281 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5029 | VA 2-131-315 | Group Registration Published Images October 30 - November 15 2018; approx 750 images, Jonathan Coon 1 of 3, Indiana, Massachusetts, Rhode Island / 2018-1277 | CoStar Realty Information Inc |
| 5030 | VA 2-131-316 | Group Registration Published Images October 18 ? November 15 2018; approx 750 images, John Ehart 1 of 2, California / 2018-1273 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5031 | VA 2-131-318 | Group Registration Published Images October 16 ? November 15 2018; approx 750 images, John Bolling 1 of 2, California / 2018-1272 | CoStar Realty Information Inc, employer for hire |
| 5032 | VA 2-131-319 | Group Registration Published Images October 1 ? October 19 2018; approx 588 images, Joerg Boetel 2 of 2, California / 2018-1271 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5033 | VA 2-131-321 | Group Registration Published Images October 19 ? November 15 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-1271 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5034 | VA 2-131-327 | Group Registration Published Images October 17 - November 15 2018; approx 750 images, Jim Rider 1 of 2, Pennsylvania / 2018-1268 | CoStar Realty Information Inc |
| 5035 | VA 2-131-331 | Group Registration Published Images October 5 - November 15 2018; approx 750 images, Jeffrey Seaman 1 of 2, Texas / 2018-1262 | CoStar Realty Information Inc |
| 5036 | VA 2-131-334 | Group Registration Published Images October 16 ? November 15 2018; approx 750 images, Jason Koenig 1 of 2, Indiana / 2018-1256 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5037 | VA 2-131-336 | Group Registration Published Images October 3 ? November 15 2018; approx 750 images, Janel Herrera 1 of 2, Texas, New Mexico / 2018-1254 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5038 | VA 2-131-337 | Group Registration Published Images October 3 ? October 22 2018; approx 729 images, Jeffrey Tippett 2 of 2, Massachusetts, Maine / 2018-1264 | CoStar Realty Information Inc, employer for hire |
| 5039 | VA 2-131-338 | Group Registration Published Images October 1 ? November 15 2018; approx 442 images, Ian Barnes, New Jersey, Pennsylvania/ 2018-1251 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5040 | VA 2-131-339 | Group Registration Published Images October 24 ? November 15 2018; approx 750 images, Holly Routzohn 1 of 2, Ohio, West Virginia, Ontario / 2018-1250 | CoStar Realty Information Inc, employer for hire |
| 5041 | VA 2-131-342 | Group Registration Published Images October 5 ? November 14 2018; approx 750 images, Giovanny Lopez 1 of 2, Florida / 2018-1249 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5042 | VA 2-131-345 | Group Registration Published Images October 1 ? October 24 2018; approx 553 images, Jeffery Palmer 2 of 2, Florida / 2018-1261 | CoStar Realty Information Inc, employer for hire |
| 5043 | VA 2-131-346 | Group Registration Published Images October 24 ? November 15 2018; approx 750 images, Jeffery Palmer 1 of 2, Florida / 2018-1261 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5044 | VA 2-131-347 | Group Registration Published Images October 1 ? October 16 2018; approx 565 images, Jeff Karels 2 of 2, Minnesota / 2018-1260 | CoStar Realty Information Inc, employer for hire |
| 5045 | VA 2-131-348 | Group Registration Published Images October 3 - November 15 2018; approx 750 images, Gene Inserto 1 of 2, California / 2018-1247 | CoStar Realty Information Inc |
| 5046 | VA 2-131-349 | Group Registration Published Images November 1 ? November 15 2018; approx 750 images, Emily Bealmear 1 of 3, North Carolina, South Carolina / 2018-1239 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5047 | VA 2-131-350 | Group Registration Published Images October 1 ? November 15 2018; approx 479 images, Edward Simms, California / 2018-1238 | CoStar Realty Information Inc, employer for hire |
| 5048 | VA 2-131-351 | Group Registration Published Images October 8 ? November 15 2018; approx 750 images, Ed Messenger 1 of 2, Connecticut, Oklahoma / 2018-1237 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5049 | VA 2-131-354 | Group Registration Published Images October 1 ? October 4 2018; approx 113 images, Dustin Pacheco, California, Michigan, United Kingdom / 2018-1235 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5050 | VA 2-132-466 | Group Registration Published Images October 1 ? November 12 2018; approx 662 images, David Greenlees, Texas / 2018-1224 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5051 | VA 2-132-480 | Group Registration Published Images October 2 ? October 23 2018; approx 663 images, Deawell Adair 2 of 2, Connecticut, New York / 2018-1229 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5052 | VA 2-132-484 | Group Registration Published Images October 23 ? November 15 2018; approx 750 images, Deawell Adair 1 of 2, Connecticut, New York / 2018-1229 | CoStar Realty Information Inc, employer for hire |
| 5053 | VA 2-132-492 | Group Registration Published Images October 1 ? November 15 2018; approx 750 images, David McCord 1 of 2, Alabama, Florida, Georgia / 2018-1227 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5054 | VA 2-132-493 | Group Registration Published Images October 1 ? October 23 2018; approx 703 images, David Dunn 2 of 2, Florida / 2018-1222 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5055 | VA 2-132-495 | Group Registration Published Images October 23 ? November 15 2018; approx 750 images, David Dunn 1 of 2, Florida / 2018-1222 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5056 | VA 2-132-578 | Group Registration Published Images October 3 ? November 15 2018; approx 750 images, Daniel Marquez 1 of 2, California / 2018-1220 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5057 | VA 2-132-580 | Group Registration Published Images October 15 ? November 15 2018; approx 750 images, Dale Rushing 1 of 2, Indiana, Kentucky / 2018-1218 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5058 | VA 2-132-622 | Group Registration Published Images October 1 ? November 15 2018; approx 750 images, Dan Kohler 1 of 2, Texas, District of Columbia, Georgia / 2018-1219 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5059 | VA 2-132-625 | Group Registration Published Images October 11 ? November 15 2018; approx 750 images, Christopher Lau 1 of 2, California / 2018-1215 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5060 | VA 2-132-698 | Group Registration Published Images October 1 ? November 15 2018; approx 671 images, Adrienne Tann, Alabama, Georgia / 2018-1179 | CoStar Realty Information Inc, employer for hire |
| 5061 | VA 2-132-707 | Group Registration Published Images October 15 ? November 15 2018; approx 750 images, George K Chao 1 of 2, California / 2018-1248 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5062 | VA 2-132-718 | Group Registration Published Images October 1 ? October 24 2018; approx 727 images, Holly Routzohn 2 of 2, Ohio, Kentucky / 2018-1250 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5063 | VA 2-132-719 | Group Registration Published Images October 18 - November 15 2018; approx 750 images, James Petrylka 1 of 2, Florida, Ontario/ 2018-1252 | CoStar Realty Information Inc |
| 5064 | VA 2-132-729 | Group Registration Published Images October 1 ? October 15 2018; approx 321 images, Jason Koenig 2 of 2, Indiana / 2018-1256 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5065 | VA 2-132-731 | Group Registration Published Images October 3 ? November 14 2018; approx 750 images, Drew Davis 1 of 2, Iowa, Illinois, Nebraska, South Dakota / 2018-1233 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5066 | VA 2-132-772 | Group Registration Published Images October 25 ? November 15 2018; approx 750 images, Al Paris 1 of 3, Texas, Florida, Minnesota, New Hampshire / 2018-1181 | CoStar Realty Information Inc, employer for hire |
| 5067 | VA 2-134-005 | Group Registration Published Images December 4 ? December 31 2018; approx 750 images, Daniel Marquez 1 of 2, California / 2018-1399 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5068 | VA 2-134-007 | Group Registration Published Images November 26 ? December 21 2018; approx 750 images, Clint A Bliss 1 of 2, Florida / 2018-1394 | CoStar Realty Information Inc, employer for hire |
| 5069 | VA 2-134-008 | Group Registration Published Images November 16 ? November 29 2018; approx 434 images, Carolyn Crisp 2 of 2, Florida / 2018-1387 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5070 | VA 2-134-009 | Group Registration Published Images December 5 - December 28 2018; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2018-1384 | CoStar Realty Information Inc |
| 5071 | VA 2-134-011 | Group Registration Published Images November 20 - December 31 2018; approx 699 images, Brenden Brunnette, Indiana, Utah / 2018-1382 | CoStar Realty Information Inc |
| 5072 | VA 2-134-015 | Group Registration Published Images December 12 - December 28 2018; approx 750 images, Adam Santoni 1 of 3, Wisconsin / 2018-1357 | CoStar Realty Information Inc |
| 5073 | VA 2-134-016 | Group Registration Published Images November 16 ? December 31 2018; approx 570 images, Adrienne Tann, Georgia / 2018-1358 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5074 | VA 2-134-019 | Group Registration Published Images November 16 ? December 31 2018; approx 611 images, Andrew Voxakis 2 of 2, Maryland / 2018-1369 | CoStar Realty Information Inc, employer for hire |
| 5075 | VA 2-134-020 | Group Registration Published Images December 7 ? December 31 2018; approx 750 images, Anita Shin 1 of 2, California / 2018-1370 | CoStar Realty Information Inc, employer for hire |
| 5076 | VA 2-134-021 | Group Registration Published Images November 28 ? December 28 2018; approx 750 images, Ashley Boyles 1 of 2, Texas / 2018-1373 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5077 | VA 2-134-026 | Group Registration Published Images November 19 ? December 12 2018; approx 750 images, Adam Santoni 2 of 3, Wisconsin / 2018-1357 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5078 | VA 2-134-028 | Group Registration Published Images November 26 ? December 31 2018; approx 750 images, Al Paris 1 of 2, Florida / 2018-1359 | CoStar Realty Information Inc, employer for hire |
| 5079 | VA 2-134-029 | Group Registration Published Images November 16 - November 26 2018; approx 245 images, Al Paris 2 of 2, Florida / 2018-1359 | CoStar Realty Information Inc |
| 5080 | VA 2-134-030 | Group Registration Published Images November 26 ? December 24 2018; approx 750 images, Alan E Battles 1 of 2, Ohio, Pennsylvania, West Virginia / 2018-1360 | CoStar Realty Information Inc, employer for hire |
| 5081 | VA 2-134-034 | Group Registration Published Images November 16 ? December 31 2018; approx 565 images, Anna Dukovich, Pennsylvania / 2018-1371 | CoStar Realty Information Inc, employer for hire |
| 5082 | VA 2-134-035 | Group Registration Published Images November 19 ? December 27 2018; approx 750 images, Anya Ivantseva 1 of 2, Kansas, Missouri / 2018-1372 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5083 | VA 2-134-039 | Group Registration Published Images November 16 ? December 31 2018; approx 621 images, Alicia Helm, Maryland, Virginia / 2018-1363 | CoStar Realty Information Inc, employer for hire |
| 5084 | VA 2-134-042 | Group Registration Published Images December 3 ? December 28 2018; approx 388 images, Alex Dickerson, Colorado / 2018-1362 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5085 | VA 2-134-055 | Group Registration Published Images November 19 ? December 31 2018; approx 621 images, Adam Davis, California / 2018-1355 | CoStar Realty Information Inc, employer for hire |
| 5086 | VA 2-134-079 | Group Registration Published Images November 16 ? December 26 2018; approx 265 images, David Jackson, California / 2018-1404 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5087 | VA 2-134-093 | Group Registration Published Images November 26 - December 31 2018; approx 750 images, Deawell Adair 1 of 2, Connecticut, New York / 2018-1408 | CoStar Realty Information Inc |
| 5088 | VA 2-134-161 | Group Registration Published Images November 27 ? December 31 2018; approx 750 images, Diana Soliwon 1 of 2, Illinois, Missouri / 2018-1409 | CoStar Realty Information Inc, employer for hire |
| 5089 | VA 2-134-165 | Group Registration Published Images November 16 ? December 21 2018; approx 597 images, Ed Messenger, Connecticut, Massachusetts, New York / 2018-1416 | CoStar Realty Information Inc, employer for hire |
| 5090 | VA 2-134-168 | Group Registration Published Images November 16 ? December 19 2018; approx 440 images, Dwayne Walker, Indiana, Michigan, Ohio / 2018-1415 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5091 | VA 2-134-226 | Group Registration Published Images November 16 ? December 28 2018; approx 652 images, David Dunn, Florida / 2018-1403 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5092 | VA 2-134-229 | Group Registration Published Images November 16 ? November 26 2018; approx 191 images, Deawell Adair 2 of 2, New York / 2018-1408 | CoStar Realty Information Inc, employer for hire |
| 5093 | VA 2-134-231 | Group Registration Published Images November 16 ? December 28 2018; approx 749 images, Dulce Rodriguez, Illinois / 2018-1413 | CoStar Realty Information Inc, employer for hire |
| 5094 | VA 2-134-330 | Group Registration Published Images November 16 ? December 20 2018; approx 688 images, Douglas Wright, Michigan / 2018-1411 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5095 | VA 2-134-333 | Group Registration Published Images November 16 ? November 20 2018; approx 134 images, Drew Davis 2 of 2, Nebraska / 2018-1412 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5096 | VA 2-134-401 | Group Registration Published Images December 5 ? December 31 2018; approx 750 images, Morgan Knight 1 of 2, Massachusetts, New Hampshire / 2018-1490 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5097 | VA 2-134-403 | Group Registration Published Images December 3 ? December 31 2018; approx 750 images, Mitch Birnbaum 1 of 2, Pennsylvania / 2018-1485 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5098 | VA 2-134-404 | Group Registration Published Images November 29 ? December 20 2018; approx 27 images, Justin Swindle, California, Washington / 2018-1464 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5099 | VA 2-134-408 | Group Registration Published Images November 16 ? December 28 2018; approx 446 images, Josh Putman, Texas / 2018-1462 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5100 | VA 2-134-410 | Group Registration Published Images November 10 ? December 31 2018; approx 750 images, Joseph Furio 1 of 2, District of Columbia, Virginia / 2018-1461 | CoStar Realty Information Inc, employer for hire |
| 5101 | VA 2-134-411 | Group Registration Published Images November 16 ? November 30 2018; approx 384 images, Jonathan Coon 2 of 2, Florida, Massachusetts, Rhode Island / 2018-1460 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5102 | VA 2-134-412 | Group Registration Published Images November 30 ? December 31 2018; approx 750 images, Jonathan Coon 1 of 2, Massachusetts, Rhode Island / 2018-1460 | CoStar Realty Information Inc, employer for hire |
| 5103 | VA 2-134-413 | Group Registration Published Images November 26 ? December 28 2018; approx 750 images, John Othic 1 of 2, Washington / 2018-1458 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5104 | VA 2-134-414 | Group Registration Published Images November 19 ? December 4 2018; approx 434 images, John Ehart 2 of 2, California / 2018-1456 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5105 | VA 2-134-415 | Group Registration Published Images December 4 ? December 31 2018; approx 750 images, John Ehart 1 of 2, California / 2018-1456 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5106 | VA 2-134-416 | Group Registration Published Images November 16 ? December 31 2018; approx 744 images, John Bolling, California / 2018-1455 | CoStar Realty Information Inc, employer for hire |
| 5107 | VA 2-134-417 | Group Registration Published Images November 27 ? December 5 2018; approx 335 images, Joerg Boetel 2 of 2, California / 2018-1454 | CoStar Realty Information Inc, employer for hire |
| 5108 | VA 2-134-421 | Group Registration Published Images November 16 ? December 31 2018; approx 470 images, Joan Sheahan, Texas / 2018-1452 | CoStar Realty Information Inc, employer for hire |
| 5109 | VA 2-134-422 | Group Registration Published Images November 20 ? December 28 2018; approx 750 images, Jim Rider 1 of 2, Pennsylvania / 2018-1451 | CoStar Realty Information Inc, employer for hire |
| 5110 | VA 2-134-433 | Group Registration Published Images November 16 ? December 27 2018; approx 700 images, Mitchell Keingarsky, New Jersey, Pennsylvania / 2018-1487 | CoStar Realty Information Inc, employer for hire |
| 5111 | VA 2-134-449 | Group Registration Published Images November 19 ? December 31 2018; approx 750 images, Mitchell Hester 1 of 2, Texas / 2018-1486 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5112 | VA 2-134-450 | Group Registration Published Images November 16 ? November 21 2018; approx 158 images, Michael Rutt 2 of 2, California / 2018-1481 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5113 | VA 2-134-462 | Group Registration Published Images December 5 ? December 31 2018; approx 750 images, Leila Sally 1 of 2, Florida / 2018-1472 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5114 | VA 2-134-466 | Group Registration Published Images November 16 ? November 28 2018; approx 300 images, Lawrence Hiatt 2 of 2, North Carolina / 2018-1471 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5115 | VA 2-134-469 | Group Registration Published Images November 28 - December 26 2018; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2018-1471 | CoStar Realty Information Inc |
| 5116 | VA 2-134-480 | Group Registration Published Images November 26 ? December 28 2018; approx 750 images, Kristen Rademacher 1 of 2, Arizona, New Mexico, Texas / 2018-1469 | CoStar Realty Information Inc, employer for hire |
| 5117 | VA 2-134-484 | Group Registration Published Images November 19 - December 31 2018; approx 750 images, Kimberly Wooster 1 of 2, Michigan / 2018-1467 | CoStar Realty Information Inc |
| 5118 | VA 2-134-491 | Group Registration Published Images November 16 ? December 28 2018; approx 662 images, Janel Herrera, California, New Mexico, Texas / 2018-1435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5119 | VA 2-134-519 | Group Registration Published Images November 19 ? December 28 2018; approx 725 images, Michael Williams, Ohio, Pennsylvania / 2018-1482 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5120 | VA 2-134-525 | Group Registration Published Images November 16 ? December 27 2018; approx 415 images, Michael Johnson, New Jersey, New York / 2018-1479 | CoStar Realty Information Inc, employer for hire |
| 5121 | VA 2-134-546 | Group Registration Published Images November 16 ? December 31 2018; approx 719 images, George K Chao, California / 2018-1426 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5122 | VA 2-134-548 | Group Registration Published Images November 16 ? November 28 2018; approx 239 images, Holly Routzohn 2 of 2, Ohio, West Virginia / 2018-1428 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5123 | VA 2-134-553 | Group Registration Published Images November 16 ? December 5 2018; approx 362 images, Leila Sally 2 of 2, Florida / 2018-1472 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5124 | VA 2-134-564 | Group Registration Published Images December 4 ? December 31 2018; approx 588 images, Jessica Livoni, District of Columbia, Maryland / 2018-1450 | CoStar Realty Information Inc, employer for hire |
| 5125 | VA 2-134-705 | Group Registration Published Images December 3 ? December 31 2018; approx 488 images, Michael Zaugg, Oregon / 2018-1483 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5126 | VA 2-134-706 | Group Registration Published Images November 16 ? December 31 2018; approx 750 images, Mohammad Tomaleh, Illinois, Indiana / 2018-1488 | CoStar Realty Information Inc, employer for hire |
| 5127 | VA 2-134-708 | Group Registration Published Images November 21 ? December 28 2018; approx 750 images, Michael Rutt 1 of 2, California / 2018-1481 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5128 | VA 2-134-712 | Group Registration Published Images December 4 ? December 31 2018; approx 750 images, Melanie Shaw 1 of 2, Illinois / 2018-1476 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5129 | VA 2-134-713 | Group Registration Published Images November 16 ? December 20 2018; approx 597 images, Mary Drost, Arkansas, Louisiana, Mississippi, Tennessee / 2018-1475 | CoStar Realty Information Inc, employer for hire |
| 5130 | VA 2-134-716 | Group Registration Published Images November 16 ? December 28 2018; approx 725 images, John Georgiadis, Maryland, New Jersey, New York, Pennsylvania / 2018-1457 | CoStar Realty Information Inc, employer for hire |
| 5131 | VA 2-134-723 | Group Registration Published Images November 16 ? December 31 2018; approx 559 images, Jeffrey Siegel, New York / 2018-1445 | CoStar Realty Information Inc, employer for hire |
| 5132 | VA 2-134-728 | Group Registration Published Images November 19 ? December 31 2018; approx 750 images, Jeffery Seaman 1 of 2, Texas / 2018-1444 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5133 | VA 2-134-731 | Group Registration Published Images November 16 ? December 19 2018; approx 460 images, Jeffery Palmer, Florida / 2018-1443 | CoStar Realty Information Inc, employer for hire |
| 5134 | VA 2-134-736 | Group Registration Published Images December 4 ? December 31 2018; approx 320 images, Jay Welker, Florida / 2018-1441 | CoStar Realty Information Inc, employer for hire |
| 5135 | VA 2-134-741 | Group Registration Published Images November 28 ? December 31 2018; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2018-1440 | CoStar Realty Information Inc, employer for hire |
| 5136 | VA 2-134-757 | Group Registration Published Images December 6 ? December 31 2018; approx 750 images, James Petrylka 1 of 2, Florida / 2018-1433 | CoStar Realty Information Inc, employer for hire |
| 5137 | VA 2-134-782 | Group Registration Published Images November 28 ? December 31 2018; approx 750 images, Holly Routzohn 1 of 2, Indiana, Ohio, Oregon, West Virginia / 2018-1428 | CoStar Realty Information Inc, employer for hire |
| 5138 | VA 2-134-786 | Group Registration Published Images November 19 ? December 31 2018; approx 80 images, Giovanny Lopez 2 of 2, Florida / 2018-1427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5139 | VA 2-134-787 | Group Registration Published Images November 21 ? December 31 2018; approx 750 images, Giovanny Lopez 1 of 2, Florida / 2018-1427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5140 | VA 2-134-788 | Group Registration Published Images November 16 ? December 6 2018; approx 472 images, Gene Inserto 2 of 2, California / 2018-1425 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5141 | VA 2-134-789 | Group Registration Published Images December 6 - December 24 2018; approx 750 images, Gene Inserto 1 of 2, California, Maryland / 2018-1425 | CoStar Realty Information Inc |
| 5142 | VA 2-134-790 | Group Registration Published Images November 16 ? December 31 2018; approx 341 images, Gary Wilcox, Arizona, Florida, Massachusetts / 2018-1424 | CoStar Realty Information Inc, employer for hire |
| 5143 | VA 2-134-793 | Group Registration Published Images November 16 ? December 31 2018; approx 567 images, Fred Farhad Ranjbaran, Texas / 2018-1422 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5144 | VA 2-134-800 | Group Registration Published Images December 3 ? December 31 2018; approx 510 images, Emily Whitman, Texas / 2018-1419 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5145 | VA 2-134-802 | Group Registration Published Images November 16 - November 29 2018; approx 409 images, Emily Bealmear 2 of 2, North Carolina, South Carolina / 2018-1418 | CoStar Realty Information Inc |
| 5146 | VA 2-134-810 | Group Registration Published Images November 29 ? December 31 2018; approx 750 images, Emily Bealmear 1 of 2, North Carolina, New York, South Carolina, Texas / 2018-1418 | CoStar Realty Information Inc, employer for hire |
| 5147 | VA 2-134-812 | Group Registration Published Images November 16 - December 31 2018; approx 434 images, Edward Simms, Texas / 2018-1417 | CoStar Realty Information Inc |
| 5148 | VA 2-135-546 | Group Registration Published Images November 16 ? December 21 2018; approx 463 images, Zak Hankel, California / 2018-1535 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5149 | VA 2-135-550 | Group Registration Published Images November 19 ? December 31 2018; approx 727 images, Jon Fairfield, Illinois / 2018-1459 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5150 | VA 2-135-551 | Group Registration Published Images November 26 ? December 31 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois / 2018-1463 | CoStar Realty Information Inc, employer for hire |
| 5151 | VA 2-135-553 | Group Registration Published Images November 16 ? December 31 2018; approx 750 images, Kevin Reece 1 of 2, California / 2018-1466 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5152 | VA 2-135-600 | Group Registration Published Images December 3 ? December 21 2018; approx 750 images, William Neary 1 of 2, Georgia, North Carolina, South Carolina / 2018-1534 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5153 | VA 2-135-608 | Group Registration Published Images November 16 ? December 20 2018; approx 586 images, Tyler Bolduc, Indiana, Michigan / 2018-1532 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5154 | VA 2-135-609 | Group Registration Published Images November 16 ? December 6 2018; approx 693 images, Trisha Everitt 2 of 2, Michigan / 2018-1531 | CoStar Realty Information Inc, employer for hire |
| 5155 | VA 2-135-610 | Group Registration Published Images December 6 ? December 21 2018; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2018-1531 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5156 | VA 2-135-613 | Group Registration Published Images November 20 ? December 21 2018; approx 750 images, Todd Cook 1 of 2, Utah, Wyoming / 2018-1530 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5157 | VA 2-135-617 | Group Registration Published Images November 28 ? December 28 2018; approx 750 images, Timothy Dabbs 1 of 2, Wisconsin / 2018-1528 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5158 | VA 2-135-618 | Group Registration Published Images November 16 ? November 27 2018; approx 282 images, Tim Nelson 2 of 2, Arizona / 2018-1527 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5159 | VA 2-135-624 | Group Registration Published Images November 16 ? December 31 2018; approx 538 images, Steve Cuttler, New Jersey, New York / 2018-1523 | CoStar Realty Information Inc, employer for hire |
| 5160 | VA 2-135-627 | Group Registration Published Images November 26 ? December 21 2018; approx 750 images, Stephanie McCoy 1 of 2, Louisiana, Texas / 2018-1522 | CoStar Realty Information Inc, employer for hire |
| 5161 | VA 2-135-640 | Group Registration Published Images November 29 ? December 28 2018; approx 750 images, Ryan Gwilliam 1 of 2, Georgia, South Carolina / 2018-1512 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5162 | VA 2-135-650 | Group Registration Published Images November 28 ? December 28 2018; approx 750 images, Nick Del Cioppo 1 of 2, California, Texas / 2018-1495 | CoStar Realty Information Inc, employer for hire |
| 5163 | VA 2-135-651 | Group Registration Published Images November 19 ? December 21 2018; approx 509 images, Sam E Blythe, California, Ohio / 2018-1514 | CoStar Realty Information Inc, employer for hire |
| 5164 | VA 2-135-652 | Group Registration Published Images November 16 ? December 19 2018; approx 255 images, Samuel Amaning, Georgia, Louisiana, Michigan / 2018-1515 | CoStar Realty Information Inc, employer for hire |
| 5165 | VA 2-135-653 | Group Registration Published Images November 20 ? December 31 2018; approx 750 images, Scott Brotherton 1 of 2, North Carolina, South Carolina / 2018-1516 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5166 | VA 2-135-654 | Group Registration Published Images November 16 ? December 28 2018; approx 704 images, Theresa Jackson, Virginia / 2018-1526 | CoStar Realty Information Inc, employer for hire |
| 5167 | VA 2-135-655 | Group Registration Published Images November 16 - November 28 2018; approx 159 images, Nick Del Cioppo 2 of 2, California / 2018-1495 | CoStar Realty Information Inc |
| 5168 | VA 2-135-656 | Group Registration Published Images November 29 ? December 31 2018; approx 750 images, Odeelo Dayondon 1 of 2, Hawaii / 2018-1496 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5169 | VA 2-135-733 | Group Registration Published Images November 27 ? December 31 2018; approx 750 images, Tim Nelson 1 of 2, Alberta, Arizona / 2018-1527 | CoStar Realty Information Inc, employer for hire |
| 5170 | VA 2-135-782 | Group Registration Published Images November 26 ? December 31 2018; approx 750 images, Paul Bentley 1 of 2, North Carolina, South Carolina / 2018-1497 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5171 | VA 2-135-787 | Group Registration Published Images December 4 ? December 31 2018; approx 407 images, Collin Quinlivan, Connecticut, New York / 2018-1395 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5172 | VA 2-135-835 | Group Registration Published Images November 16 ? December 3 2018; approx 206 images, Rigoberto Perdomo 2 of 2, Florida/ 2018-1505 | CoStar Realty Information Inc, employer for hire |
| 5173 | VA 2-135-877 | Group Registration Published Images November 28 ? December 28 2018; approx 750 images, Rob Beary 1 of 2, Texas / 2018-1506 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5174 | VA 2-135-891 | Group Registration Published Images November 16 ? December 4 2018; approx 555 images, Stacey Callaway 2 of 2, Texas / 2018-1520 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5175 | VA 2-135-893 | Group Registration Published Images December 4 ? December 21 2018; approx 750 images, Stacey Callaway 1 of 2, Texas / 2018-1520 | CoStar Realty Information Inc, employer for hire |
| 5176 | VA 2-135-914 | Group Registration Published Images December 3 ? December 31 2018; approx 750 images, Robert Dallas 1 of 2, Florida / 2018-1507 | CoStar Realty Information Inc, employer for hire |
| 5177 | VA 2-135-916 | Group Registration Published Images December 3 ? December 28 2018; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2018-1505 | CoStar Realty Information Inc, employer for hire |
| 5178 | VA 2-135-920 | Group Registration Published Images November 16 ? December 5 2018; approx 443 images, Richard Waltemath 2 of 2, Oklahoma, Texas / 2018-1504 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5179 | VA 2-135-922 | Group Registration Published Images December 5 ? December 28 2018; approx 750 images, Richard Waltemath 1 of 2, Oklahoma, Texas / 2018-1504 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5180 | VA 2-135-925 | Group Registration Published Images November 26 ? December 20 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-1503 | CoStar Realty Information Inc, employer for hire |
| 5181 | VA 2-135-927 | Group Registration Published Images December 4 ? December 28 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-1502 | CoStar Realty Information Inc, employer for hire |
| 5182 | VA 2-136-015 | Group Registration Published Images November 16 ? December 31 2018; approx 654 images, Ashley Hardman, Ontario / 2018-1374 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5183 | VA 2-136-021 | Group Registration Published Images November 19 ? December 31 2018; approx 509 images, Bill Marrs, Delaware, Maryland, New Jersey, Pennsylvania / 2018-1379 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5184 | VA 2-136-023 | Group Registration Published Images November 16 ? December 31 2018; approx 730 images, Bob Benkert, Indiana, Kentucky, Ohio / 2018-1380 | CoStar Realty Information Inc, employer for hire |
| 5185 | VA 2-136-027 | Group Registration Published Images November 29 ? December 20 2018; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2018-1387 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5186 | VA 2-136-036 | Group Registration Published Images November 20 ? December 31 2018; approx 750 images, Peter Sills 1 of 2, Arizona, Kansas, Maryland, Michigan / 2018-1501 | CoStar Realty Information Inc, employer for hire |
| 5187 | VA 2-136-037 | Group Registration Published Images November 19 ? December 27 2018; approx 592 images, Perry Cucinotta, Missouri, Washington / 2018-1500 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5188 | VA 2-136-039 | Group Registration Published Images November 19 ? December 31 2018; approx 459 images, Perez Folds, New York, Virginia / 2018-1499 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5189 | VA 2-136-041 | Group Registration Published Images November 16 ? December 27 2018; approx 720 images, Nicholas Cassano, Arizona / 2018-1493 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5190 | VA 2-137-205 | Group Registration Published Images November 30 - December 31 2018; approx 750 images, Andrew Compomizzi 1 of 2, Texas / 2018-1366 | CoStar Realty Information Inc |
| 5191 | VA 2-138-401 | Group Registration Published Images November 16 ? December 27 2018; approx 429 images, Dan Kohler, Georgia, Virginia / 2018-1398 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5192 | VA 2-138-403 | Group Registration Published Images November 16 ? November 30 2018; approx 595 images, Andrew Compomizzi 2 of 2, Texas / 2018-1366 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5193 | VA 2-138-405 | Group Registration Published Images November 19 ? December 14 2018; approx 422 images, Andrew Shelton, Colorado / 2018-1368 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5194 | VA 2-138-407 | Group Registration Published Images December 12 ? December 31 2018; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2018-1369 | CoStar Realty Information Inc, employer for hire |
| 5195 | VA 2-138-408 | Group Registration Published Images December 3 ? December 28 2018; approx 750 images, Carlos Monsalve 1 of 2, Colorado, Florida / 2018-1385 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5196 | VA 2-138-413 | Group Registration Published Images November 20 - December 31 2018; approx 750 images, Carmen Gerace 1 of 2, New Jersey, Pennsylvania / 2018-1386 | CoStar Realty Information Inc |
| 5197 | VA 2-138-414 | Group Registration Published Images November 19 ? December 21 2018; approx 735 images, Christiaan R Cruz, California / 2018-1391 | CoStar Realty Information Inc, employer for hire |
| 5198 | VA 2-138-421 | Group Registration Published Images November 16 ? December 5 2018; approx 394 images, Christopher Lau 2 of 2, California / 2018-1393 | CoStar Realty Information Inc, employer for hire |
| 5199 | VA 2-142-085 | Group Registration Published Images January 2 - January 16, 2019; approx 750 images, Andrew Voxakis 3 of 4, Maryland / 2019-014 | CoStar Realty Information Inc, employer for hire |
| 5200 | VA 2-142-092 | Group Registration Published Images January 4 - February 15, 2019; approx 750 images, Ashley Boyles 1 of 2, Texas / 2019-017 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5201 | VA 2-142-093 | Group Registration Published Images January 8 - February 15, 2019; approx 655 images, Anya Ivantseva, Kansas, Missouri / 2019-016 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5202 | VA 2-142-153 | Group Registration Published Images January 2 - January 8, 2019; approx 320 images, Anita Shin 3 of 3, California / 2019-015 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5203 | VA 2-142-155 | Group Registration Published Images January 8 - January 30, 2019; approx 750 images, Anita Shin 2 of 3, California / 2019-015 | CoStar Realty Information Inc, employer for hire |
| 5204 | VA 2-142-167 | Group Registration Published Images January 16 - January 29, 2019; approx 750 images, Andrew Voxakis 2 of 4, Maryland / 2019-014 | CoStar Realty Information Inc |
| 5205 | VA 2-142-168 | Group Registration Published Images January 29 - February 15, 2019; approx 750 images, Andrew Voxakis 1 of 4, Maryland / 2019-014 | CoStar Realty Information Inc, employer for hire |
| 5206 | VA 2-142-169 | Group Registration Published Images January 2 - February 15, 2019; approx 711 images, Andrew Shelton, Colorado / 2019-013 | CoStar Realty Information Inc, employer for hire |
| 5207 | VA 2-142-171 | Group Registration Published Images January 2 - January 24, 2019; approx 739 images, Andrew Nelson 2 of 2, Kentucky Tennessee / 2019-012 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5208 | VA 2-142-173 | Group Registration Published Images January 24 - February 15, 2019; approx 750 images, Andrew Nelson 1 of 2, Arizona, Kentucky, Tennessee / 2019-012 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5209 | VA 2-142-175 | Group Registration Published Images January 3 - January 9, 2019; approx 167 images, Andrew Compomizzi 2 of 2, Texas / 2019-011 | CoStar Realty Information Inc, employer for hire |
| 5210 | VA 2-142-176 | Group Registration Published Images January 9 - February 15, 2019; approx 750 images, Andrew Compomizzi 1 of 2, Texas / 2019-011 | CoStar Realty Information Inc, employer for hire |
| 5211 | VA 2-142-236 | Group Registration Published Images January 3 - February 15, 2019; approx 634 images, Alicia Helm, Connecticut, Virginia / 2019-008 | CoStar Realty Information Inc, employer for hire |
| 5212 | VA 2-142-237 | Group Registration Published Images January 2 - January 7, 2019; approx 126 images, Alex Dickerson 2 of 2, Colorado / 2019-007 | CoStar Realty Information Inc, employer for hire |
| 5213 | VA 2-142-238 | Group Registration Published Images January 7 - February 14, 2019; approx 750 images, Alex Dickerson 1 of 2, Colorado, Montana, Wyoming / 2019-007 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5214 | VA 2-142-276 | Group Registration Published Images January 16 - February 15, 2019; approx 750 images, Alan E Battles 1 of 2, Pennsylvania, West Virginia / 2019-006 | CoStar Realty Information Inc, employer for hire |
| 5215 | VA 2-142-280 | Group Registration Published Images January 2 - January 15, 2019; approx 414 images, Al Paris 2 of 2, Florida/ 2019-005 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5216 | VA 2-142-282 | Group Registration Published Images January 15 - February 15, 2019; approx 750 images, Al Paris 1 of 2, Florida / 2019-005 | CoStar Realty Information Inc, employer for hire |
| 5217 | VA 2-142-285 | Group Registration Published Images January 2 - February 14, 2019; approx 721 images, Adrienne Tann, Alabama, Georgia / 2019-004 | CoStar Realty Information Inc, employer for hire |
| 5218 | VA 2-142-288 | Group Registration Published Images January 2 - January 8, 2019; approx 369 images, Adam Santoni 3 of 3, Wisconsin / 2019-003 | CoStar Realty Information Inc, employer for hire |
| 5219 | VA 2-142-293 | Group Registration Published Images January 8 - January 22, 2019; approx 750 images, Adam Santoni 2 of 3, Wisconsin / 2019-003 | CoStar Realty Information Inc, employer for hire |
| 5220 | VA 2-142-304 | Group Registration Published Images January 22 - February 13, 2019; approx 750 images, Adam Santoni 1 of 3, Wisconsin / 2019-003 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5221 | VA 2-142-314 | Group Registration Published Images January 15 - February 15, 2019; approx 750 images, Adam Gibeault 1 of 2, Ontario / 2019-002 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5222 | VA 2-142-315 | Group Registration Published Images January 2 - February 15, 2019; approx 528 images, Adam Davis, California, Pennsylvania / 2019-001 | CoStar Realty Information Inc, employer for hire |
| 5223 | VA 2-142-917 | Group Registration Published Images January 7 - February 15, 2019; approx 693 images, Gary Krueger, California, District of Columbia, Georgia, Massachusetts, Michigan, New Hampshire, New York, Ohio, Texas, Virginia / 2019-062 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5224 | VA 2-142-944 | Group Registration Published Images January 7 - February 15, 2019; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Texas, Louisiana / 2019-061 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5225 | VA 2-142-948 | Group Registration Published Images January 7 - February 14, 2019; approx 750 images, Frank Taddeo 1 of 2, New York / 2019-060 | CoStar Realty Information Inc, employer for hire |
| 5226 | VA 2-142-955 | Group Registration Published Images January 2 - January 4, 2019; approx 50 images, Emily Whitman 3 of 3, Texas / 2019-058 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5227 | VA 2-142-958 | Group Registration Published Images January 4 - January 29, 2019; approx 750 images, Emily Whitman 2 of 3, Texas / 2019-058 | CoStar Realty Information Inc, employer for hire |
| 5228 | VA 2-142-962 | Group Registration Published Images January 29 - February 15, 2019; approx 750 images, Emily Whitman 1 of 3, Texas / 2019-058 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5229 | VA 2-142-963 | Group Registration Published Images January 2 - January 17, 2019; approx 568 images, Emily Bealmear 2 of 2, North Carolina / 2019-057 | CoStar Realty Information Inc |
| 5230 | VA 2-142-964 | Group Registration Published Images January 17 - February 15, 2019; approx 750 images, Emily Bealmear 1 of 2, North Carolina, Virginia / 2019-057 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5231 | VA 2-142-967 | Group Registration Published Images January 2 - January 4, 2019; approx 51 images, Edward Simms, California, Connecticut / 2019-056 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5232 | VA 2-142-968 | Group Registration Published Images January 2 - January 11, 2019; approx 306 images, Ed Messenger 2 of 2, Massachusetts, Connecticut / 2019-055 | CoStar Realty Information Inc, employer for hire |
| 5233 | VA 2-142-969 | Group Registration Published Images January 11 - February 15, 2019 | CoStar Realty Information Inc |
| 5234 | VA 2-142-987 | Group Registration Published Images January 3 - February 15, 2019; approx 628 images, Douglas Wright, Michigan / 2019-051 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5235 | VA 2-142-988 | Group Registration Published Images January 10 - February 15, 2019; approx 750 images, Drew Davis 1 of 2, Iowa, Nebraska / 2019-052 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5236 | VA 2-142-992 | Group Registration Published Images January 7 - February 15, 2019; approx 483 images, Dulce Rodriguez, Illinois / 2019-053.[Group registration of published photographs.483 photographs. 2019-01-07 to 2019-02-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 5237 | VA 2-143-013 | Group Registration Published Images January 3 - February 15, 2019; approx 262 images, David Jackson, California / 2019-044 | CoStar Realty Information Inc, employer for hire |
| 5238 | VA 2-143-023 | Group Registration Published Images January 7 - February 13, 2019; approx 750 images, Deawell Adair 1 of 2, Connecticut, New York / 2019-048 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5239 | VA 2-143-025 | Group Registration Published Images January 3 - January 24, 2019; approx 466 images, David McClure, California / 2019-045 | CoStar Realty Information Inc, employer for hire |
| 5240 | VA 2-143-028 | Group Registration Published Images January 7 - February 14, 2019; approx 750 images, David McCord 1 of 2, Georgia, Florida / 2019-046 | CoStar Realty Information Inc, employer for hire |
| 5241 | VA 2-143-034 | Group Registration Published Images January 15 - February 14, 2019; approx 750 images, David Dunn 1 of 2, Florida / 2019-043 | CoStar Realty Information Inc |
| 5242 | VA 2-143-036 | Group Registration Published Images January 2 - January 15, 2019; approx 429 images, David Dunn 2 of 2, Florida / 2019-043 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5243 | VA 2-143-042 | Group Registration Published Images January 14 - February 13, 2019; approx 750 images, Dan Kohler 1 of 2, Georgia / 2019-039 | CoStar Realty Information Inc, employer for hire |
| 5244 | VA 2-143-044 | Group Registration Published Images January 2 - February 15, 2019; approx 620 images, Collin Quinlivan, Connecticut, New York / 2019-036 | CoStar Realty Information Inc, employer for hire |
| 5245 | VA 2-143-045 | Group Registration Published Images January 2 - January 17, 2019; approx 528 images, Clint A Bliss 2 of 2, Florida / 2019-035.[Group registration of published photographs.528 photographs. 2019-01-02 to 2019-01-17] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 5246 | VA 2-143-046 | Group Registration Published Images January 3 - January 14, 2019; approx 113 images, Daniel Marquez, California / 2019-040 | CoStar Realty Information Inc, employer for hire |
| 5247 | VA 2-143-047 | Group Registration Published Images January 17 - February 14, 2019; approx 750 images, Clint A Bliss 1 of 2, Florida / 2019-035 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5248 | VA 2-143-048 | Group Registration Published Images January 2 - January 22, 2019; approx 650 images, Christopher Lau 2 of 2, California / 2019-033 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5249 | VA 2-143-049 | Group Registration Published Images January 22 - February 15, 2019; approx 750 images, Christopher Lau 1 of 2, California / 2019-033 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5250 | VA 2-143-052 | Group Registration Published Images January 2 - February 14, 2019; approx 513 images, Christiaan R Cruz, California / 2019-031 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5251 | VA 2-143-171 | Group Registration Published Images January 3 - February 15, 2019; approx 750 images, Perry Cucinotta 1 of 2, Idaho, Washington / 2019-131 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5252 | VA 2-143-174 | Group Registration Published Images January 3 - February 14, 2019; approx 559 images, Zak Hankel, California / 2019-162 | CoStar Realty Information Inc, employer for hire |
| 5253 | VA 2-143-175 | Group Registration Published Images January 2 - January 14, 2019; approx 288 images, William Neary 2 of 2, Georgia, South Carolina / 2019-161 | CoStar Realty Information Inc |
| 5254 | VA 2-143-176 | Group Registration Published Images January 14 - February 15, 2019; approx 750 images, William Neary 1 of 2, Georgia, South Carolina / 2019-161 | CoStar Realty Information Inc, employer for hire |
| 5255 | VA 2-143-178 | Group Registration Published Images January 2 - February 15, 2019; approx 584 images, Tyler Priola, District of Columbia, Maryland, Virginia / 2019-159 | CoStar Realty Information Inc, employer for hire |
| 5256 | VA 2-143-179 | Group Registration Published Images January 3 - February 15, 2019; approx 421 images, Tyler Bolduc, Indiana, Michigan / 2019-158 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5257 | VA 2-143-180 | Group Registration Published Images January 2 - February 15, 2019; approx 693 images, Trisha Everitt, Michigan / 2019-157 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5258 | VA 2-143-225 | Group Registration Published Images January 7 - February 15, 2019; approx 750 images, Chloe Miller 1 of 2, Oregon, Washington / 2019-029 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5259 | VA 2-143-226 | Group Registration Published Images January 2 - January 10, 2019; approx 419 images, Charlotte Alvey 3 of 3, North Carolina / 2019-028 | CoStar Realty Information Inc, employer for hire |
| 5260 | VA 2-143-227 | Group Registration Published Images January 14 - February 1, 2019; approx 750 images, Charlotte Alvey 2 of 3, North Carolina / 2019-028 | CoStar Realty Information Inc |
| 5261 | VA 2-143-228 | Group Registration Published Images February 1 - February 15, 2019; approx 750 images, Charlotte Alvey 1 of 3, Illinois, North Carolina / 2019-028 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5262 | VA 2-143-229 | Group Registration Published Images January 2 - January 8, 2019; approx 338 images, Carolyn Crisp 3 of 3, Florida / 2019-027 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5263 | VA 2-143-230 | Group Registration Published Images January 8 - January 25, 2019; approx 750 images, Carolyn Crisp 2 of 3, Florida / 2019-027 | CoStar Realty Information Inc, employer for hire |
| 5264 | VA 2-143-232 | Group Registration Published Images January 25 - February 15, 2019; approx 750 images, Carolyn Crisp 1 of 3, Florida / 2019-027 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5265 | VA 2-143-233 | Group Registration Published Images January 2 - February 15, 2019; approx 565 images, Carmen Gerace, New Jersey, Pennsylvania / 2019-026 | CoStar Realty Information Inc, employer for hire |
| 5266 | VA 2-143-234 | Group Registration Published Images January 3 - January 22, 2019; approx 166 images, Carlos Monsalve 2 of 2, Florida / 2019-025 | CoStar Realty Information Inc, employer for hire |
| 5267 | VA 2-143-235 | Group Registration Published Images January 22 - February 15, 2019; approx 750 images, Carlos Monsalve 1 of 2, Florida / 2019-025 | CoStar Realty Information Inc, employer for hire |
| 5268 | VA 2-143-236 | Group Registration Published Images January 2 - January 9, 2019; approx 192 images, Brooke Wasson 2 of 2, Kansas, Missouri / 2019-024 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5269 | VA 2-143-237 | Group Registration Published Images January 9 - February 15, 2019; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2019-024 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5270 | VA 2-143-240 | Group Registration Published Images January 2 - February 14, 2019; approx 156 images, Brenden Brunnette, Utah / 2019-022 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5271 | VA 2-143-362 | Group Registration Published Images January 2 - January 14, 2019; approx 353 images, Timothy Dabbs 2 of 2, Illinois, Wisconsin / 2019-154 | CoStar Realty Information Inc, employer for hire |
| 5272 | VA 2-143-363 | Group Registration Published Images January 14 - February 14, 2019; approx 750 images, Timothy Dabbs 1 of 2, Wisconsin / 2019-154 | CoStar Realty Information Inc, employer for hire |
| 5273 | VA 2-143-368 | Group Registration Published Images January 9 - February 15, 2019; approx 750 images, Tim Nelson 1 of 2, Arizona / 2019-153 | CoStar Realty Information Inc, employer for hire |
| 5274 | VA 2-143-370 | Group Registration Published Images January 2 - February 15, 2019; approx 750 images, Theresa Jackson 1 of 2, North Carolina, Virginia / 2019-152 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5275 | VA 2-143-376 | Group Registration Published Images January 2 - January 17, 2019; approx 453 images, Stephanie McCoy 2 of 2, Texas / 2019-148 | CoStar Realty Information Inc, employer for hire |
| 5276 | VA 2-143-378 | Group Registration Published Images January 17 - February 15, 2019; approx 750 images, Stephanie McCoy 1 of 2, Texas / 2019-148 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5277 | VA 2-143-380 | Group Registration Published Images January 15 - February 15, 2019; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2019-147 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5278 | VA 2-143-385 | Group Registration Published Images January 2 - January 10, 2019; approx 338 images, Stacey Callaway 3 of 3, Texas / 2019-146 | CoStar Realty Information Inc, employer for hire |
| 5279 | VA 2-143-388 | Group Registration Published Images January 10 - January 29, 2019; approx 750 images, Stacey Callaway 2 of 3, Texas / 2019-146 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5280 | VA 2-143-392 | Group Registration Published Images January 29 - February 15, 2019; approx 750 images, Stacey Callaway 1 of 3, Arkansas, Texas / 2019-146 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5281 | VA 2-143-395 | Group Registration Published Images January 3 - February 14, 2019; approx 750 images, Scott Brotherton 1 of 2, North Carolina, South Carolina / 2019-145 | CoStar Realty Information Inc, employer for hire |
| 5282 | VA 2-143-396 | Group Registration Published Images January 7 - February 15, 2019; approx 313 images, Samuel Amaning, Georgia / 2019-144 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5283 | VA 2-143-397 | Group Registration Published Images January 14 - January 18, 2019; approx 254 images, Sam E Blythe 2 of 2, Ohio / 2019-143 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5284 | VA 2-143-398 | Group Registration Published Images January 18 - February 15, 2019; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2019-143 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5285 | VA 2-143-400 | Group Registration Published Images January 3 - February 15, 2019; approx 750 images, Ryan Sule 1 of 2, Minnesota, Wisconsin / 2019-142.[Group registration of published photographs.750 photographs. 2019-01-03 to 2019-02-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 5286 | VA 2-143-402 | Group Registration Published Images January 9 - February 15, 2019; approx 750 images, Ryan Gwilliam 1 of 2, Georgia, South Carolina / 2019-141 | CoStar Realty Information Inc, employer for hire |
| 5287 | VA 2-143-432 | Group Registration Published Images January 3 - January 11, 2019; approx 214 images, Robert Dallas 2 of 2, Florida / 2019-138 | CoStar Realty Information Inc, employer for hire |
| 5288 | VA 2-143-434 | Group Registration Published Images January 11 - February 15, 2019; approx 750 images, Robert Dallas 1 of 2, Florida / 2019-138 | CoStar Realty Information Inc, employer for hire |
| 5289 | VA 2-143-440 | Group Registration Published Images January 2 - January 22, 2019; approx 454 images, Rob Beary 2 of 2, Texas / 2019-137 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5290 | VA 2-143-446 | Group Registration Published Images January 2 - January 18, 2019; approx 656 images, Rigoberto Perdomo 2 of 2, Florida / 2019-136 | CoStar Realty Information Inc, employer for hire |
| 5291 | VA 2-143-469 | Group Registration Published Images January 18 - February 14, 2019; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2019-136 | CoStar Realty Information Inc, employer for hire |
| 5292 | VA 2-143-476 | Group Registration Published Images January 2 - January 17, 2019; approx 560 images, Richard Waltemath 2 of 2, Oklahoma / 2019-135 | CoStar Realty Information Inc |
| 5293 | VA 2-143-496 | Group Registration Published Images January 17 - February 15, 2019; approx 750 images, Richard Waltemath 1 of 2, Oklahoma / 2019-135 | CoStar Realty Information Inc |
| 5294 | VA 2-143-498 | Group Registration Published Images January 2 - January 3, 2019; approx 44 images, Richard Grant 3 of 3, Florida / 2019-134 | CoStar Realty Information Inc |
| 5295 | VA 2-143-500 | Group Registration Published Images January 3 - January 23, 2019; approx 750 images, Richard Grant 2 of 3, Florida / 2019-134 | CoStar Realty Information Inc, employer for hire |
| 5296 | VA 2-143-502 | Group Registration Published Images January 23 - February 15, 2019; approx 750 images, Richard Grant 1 of 3, Florida / 2019-134 | CoStar Realty Information Inc |
| 5297 | VA 2-143-504 | Group Registration Published Images January 2 - January 22, 2019; approx 513 images, Pia Mianulli 2 of 2, District of Columbia, Maryland / 2019-133 | CoStar Realty Information Inc, employer for hire |
| 5298 | VA 2-143-506 | Group Registration Published Images January 22 - February 15, 2019; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2019-133 | CoStar Realty Information Inc, employer for hire |
| 5299 | VA 2-143-509 | Group Registration Published Images January 2 - February 15, 2019; approx 712 images, Peter Sills, Arizona / 2019-132 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5300 | VA 2-143-519 | Group Registration Published Images January 2 - January 18, 2019; approx 520 images, Paul Bentley 2 of 2, North Carolina, South Carolina / 2019-128 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5301 | VA 2-143-522 | Group Registration Published Images January 18 - February 15, 2019; approx 750 images, Paul Bentley 1 of 2, North Carolina, South Carolina / 2019-128 | CoStar Realty Information Inc, employer for hire |
| 5302 | VA 2-143-525 | Group Registration Published Images January 2 - January 7, 2019; approx 114 images, Odeelo Dayondon 2 of 2, Hawaii / 2019-127 | CoStar Realty Information Inc, employer for hire |
| 5303 | VA 2-143-531 | Group Registration Published Images January 7 - February 15, 2019; approx 750 images, Odeelo Dayondon 1 of 2, Hawaii / 2019-127 | CoStar Realty Information Inc, employer for hire |
| 5304 | VA 2-143-538 | Group Registration Published Images January 2 - January 8, 2019; approx 261 images, Nick Branston 3 of 3, Oklahoma / 2019-125 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5305 | VA 2-143-545 | Group Registration Published Images January 8 - January 28, 2019; approx 750 images, Nick Branston 2 of 3, Oklahoma / 2019-125 | CoStar Realty Information Inc, employer for hire |
| 5306 | VA 2-143-549 | Group Registration Published Images January 28 - February 14, 2019; approx 750 images, Nick Branston 1 of 3, Oklahoma / 2019-125.[Group registration of published photographs.750 photographs. 2019-01-28 to 2019-02-14] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 5307 | VA 2-143-551 | Group Registration Published Images January 2 - February 15, 2019; approx 378 images, Nicholas Cassano, Arizona / 2019-124 | CoStar Realty Information Inc, employer for hire |
| 5308 | VA 2-143-554 | Group Registration Published Images January 2 - January 22, 2019; approx 746 images, Morgan Knight 2 of 2, Massachusetts / 2019-122 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5309 | VA 2-143-555 | Group Registration Published Images January 22 - February 15, 2019; approx 750 images, Morgan Knight 1 of 2, Massachusetts, New Hampshire / 2019-122 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5310 | VA 2-143-556 | Group Registration Published Images January 2 - January 17, 2019; approx 405 images, Gene Inserto 2 of 2, California / 2019-064 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5311 | VA 2-143-557 | Group Registration Published Images January 2 - February 15, 2019; approx 434 images, Molly Mullin, Tennessee / 2019-121.[Group registration of published photographs.434 photographs. 2019-01-02 to 2019-02-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 5312 | VA 2-143-560 | Group Registration Published Images January 4 - February 15, 2019; approx 750 images, Jeff Karels 1 of 2, Minnesota / 2019-077 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5313 | VA 2-143-561 | Group Registration Published Images January 2 - February 1, 2019; approx 663 images, Mohammad Tomaleh, Illinois, Indiana / 2019-120 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5314 | VA 2-143-562 | Group Registration Published Images January 2 - February 14, 2019; approx 456 images, Jay Welker, Florida / 2019-076 | CoStar Realty Information Inc, employer for hire |
| 5315 | VA 2-143-564 | Group Registration Published Images January 4 - February 15, 2019; approx 614 images, Mitchell Keingarsky, New Jersey, Pennsylvania / 2019-119 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5316 | VA 2-143-566 | Group Registration Published Images January 7 - February 15, 2019; approx 750 images, Mitchell Hester 1 of 2, Texas / 2019-118 | CoStar Realty Information Inc, employer for hire |
| 5317 | VA 2-143-567 | Group Registration Published Images January 2 - February 15, 2019; approx 666 images, Jay Sanchez, Nevada / 2019-075 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5318 | VA 2-143-568 | Group Registration Published Images January 2 - January 16, 2019; approx 473 images, Mitch Birnbaum 2 of 2, Pennsylvania / 2019-117 | CoStar Realty Information Inc, employer for hire |
| 5319 | VA 2-143-570 | Group Registration Published Images January 16 - February 15, 2019; approx 750 images, Mitch Birnbaum 1 of 2, New Jersey, Pennsylvania / 2019-117 | CoStar Realty Information Inc, employer for hire |
| 5320 | VA 2-143-577 | Group Registration Published Images January 3 - February 15, 2019; approx 524 images, Janel Herrera, Texas, New Mexico / 2019-072 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5321 | VA 2-143-578 | Group Registration Published Images January 8 - February 14, 2019; approx 750 images, Michael Zaugg 1 of 2, Oregon / 2019-114 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5322 | VA 2-143-581 | Group Registration Published Images January 14 - February 13, 2019; approx 750 images, James Petrylka 1 of 2, Florida / 2019-071 | CoStar Realty Information Inc, employer for hire |
| 5323 | VA 2-143-585 | Group Registration Published Images January 2 - January 17, 2019; approx 429 images, Michael Williams 2 of 2, Ohio / 2019-113 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5324 | VA 2-143-586 | Group Registration Published Images January 2 - February 13, 2019; approx 389 images, Holly Routzohn, Ohio, West Virginia / 2019-067 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5325 | VA 2-143-587 | Group Registration Published Images January 2 - February 14, 2019; approx 385 images, Ian Barnes, Pennsylvania, New Jersey / 2019-068 | CoStar Realty Information Inc, employer for hire |
| 5326 | VA 2-143-592 | Group Registration Published Images January 17 - February 15, 2019; approx 750 images, Gene Inserto 1 of 2, California / 2019-064 | CoStar Realty Information Inc, employer for hire |
| 5327 | VA 2-143-594 | Group Registration Published Images January 2 - February 15, 2019; approx 736 images, George K Chao, California, Nevada / 2019-065 | CoStar Realty Information Inc, employer for hire |
| 5328 | VA 2-143-595 | Group Registration Published Images January 2 - February 15, 2019; approx 726 images, Michael Rutt, California / 2019-112 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5329 | VA 2-143-597 | Group Registration Published Images January 16 - February 15, 2019; approx 750 images, Giovanny Lopez 1 of 2, Florida / 2019-066 | CoStar Realty Information Inc, employer for hire |
| 5330 | VA 2-143-598 | Group Registration Published Images January 2 - January 16, 2019; approx 445 images, Giovanny Lopez 2 of 2, Florida / 2019-066 | CoStar Realty Information Inc, employer for hire |
| 5331 | VA 2-144-362 | Group Registration Published Images January 2 - January 23, 2019; approx 212 images, Michael Denison 2 of 2, Arkansas / 2019-109 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5332 | VA 2-144-363 | Group Registration Published Images January 23 - February 14, 2019; approx 750 images, Michael Denison 1 of 2, Arkansas / 2019-109 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5333 | VA 2-144-364 | Group Registration Published Images January 7 - January 10, 2019; approx 41 images, Mary Drost 2 of 2, Mississippi, Tennessee / 2019-108 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5334 | VA 2-144-366 | Group Registration Published Images January 10 - February 15, 2019; approx 750 images, Mary Drost 1 of 2, Arkansas, Mississippi, Tennessee / 2019-108 | CoStar Realty Information Inc, employer for hire |
| 5335 | VA 2-144-370 | Group Registration Published Images January 2 - January 2, 2019; approx 76 images, Leila Sally 2 of 2, Florida / 2019-106 | CoStar Realty Information Inc, employer for hire |
| 5336 | VA 2-144-371 | Group Registration Published Images January 2 - February 6, 2019; approx 750 images, Leila Sally 1 of 2, Florida / 2019-106 | CoStar Realty Information Inc, employer for hire |
| 5337 | VA 2-144-374 | Group Registration Published Images January 2 - January 23, 2019; approx 729 images, Lawrence Hiatt 2 of 2, North Carolina / 2019-104 | CoStar Realty Information Inc, employer for hire |
| 5338 | VA 2-144-375 | Group Registration Published Images January 23 - February 15, 2019; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2019-104 | CoStar Realty Information Inc, employer for hire |
| 5339 | VA 2-144-378 | Group Registration Published Images January 2 - January 23, 2019; approx 297 images, Kristen Rademacher 2 of 2, Arizona / 2019-102 | CoStar Realty Information Inc, employer for hire |
| 5340 | VA 2-144-379 | Group Registration Published Images January 23 - February 12, 2019; approx 750 images, Kristen Rademacher 1 of 2, Arizona / 2019-102 | CoStar Realty Information Inc, employer for hire |
| 5341 | VA 2-144-380 | Group Registration Published Images January 2 - February 15, 2019; approx 519 images, Kris Kasabian, Georgia / 2019-101 | CoStar Realty Information Inc |
| 5342 | VA 2-144-381 | Group Registration Published Images January 2 - February 15, 2019; approx 324 images, Kimberly Wooster, Michigan / 2019-100 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5343 | VA 2-144-382 | Group Registration Published Images January 2 - February 13, 2019; approx 564 images, Kevin Reece, California / 2019-099 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5344 | VA 2-144-386 | Group Registration Published Images January 2 - January 23, 2019; approx 542 images, Justin Schmidt 2 of 2, Illinois, Indiana, Maryland / 2019-097 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5345 | VA 2-144-388 | Group Registration Published Images January 23 - February 15, 2019; approx 750 images, Justin Schmidt 1 of 2, Illinois / 2019-097 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5346 | VA 2-144-810 | Group Registration Published Images January 8 - February 14, 2019; approx 750 images, Joseph Furio 1 of 2, District of Columbia, Maryland, Virginia / 2019-095 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5347 | VA 2-144-830 | Group Registration Published Images January 2 - January 15, 2019; approx 610 images, Jonathan Coon 3 of 3, Rhode Island / 2019-094 | CoStar Realty Information Inc, employer for hire |
| 5348 | VA 2-144-833 | Group Registration Published Images January 15 - January 31, 2019; approx 750 images, Jonathan Coon 2 of 3, Massachusetts, Rhode Island / 2019-094 | CoStar Realty Information Inc, employer for hire |
| 5349 | VA 2-144-847 | Group Registration Published Images January 31 - February 15, 2019; approx 750 images, Jonathan Coon 1 of 3, Massachusetts, Rhode Island / 2019-094 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5350 | VA 2-144-848 | Group Registration Published Images January 3 - January 22, 2019; approx 750 images, Jim Rider 2 of 3, Pennsylvania / 2019-085 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5351 | VA 2-144-856 | Group Registration Published Images January 2 - January 11, 2019; approx 297 images, Jon Fairfield 2 of 2, Illinois / 2019-093 | CoStar Realty Information Inc, employer for hire |
| 5352 | VA 2-144-858 | Group Registration Published Images January 11 - February 15, 2019; approx 750 images, Jon Fairfield 1 of 2, Illinois / 2019-093 | CoStar Realty Information Inc |
| 5353 | VA 2-144-870 | Group Registration Published Images January 10 - February 12, 2019; approx 750 images, John Othic 1 of 2, Washington / 2019-092 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5354 | VA 2-144-890 | Group Registration Published Images January 2 - February 15, 2019; approx 709 images, John Georgiadis, New Jersey, New York, Texas / 2019-091 | CoStar Realty Information Inc, employer for hire |
| 5355 | VA 2-145-742 | Group Registration Published Images January 2 - February 15, 2019; approx 523 images, Jeffery Palmer, Florida / 2019-078 | CoStar Realty Information Inc, employer for hire |
| 5356 | VA 2-145-743 | Group Registration Published Images January 2 - January 14, 2019; approx 375 images, Jeffery Tippett 2 of 2, Massachusetts, Maine, New Hampshire / 2019-081 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5357 | VA 2-145-756 | Group Registration Published Images January 8 - February 15, 2019; approx 750 images, Jeffery Seaman 1 of 2, Texas / 2019-079 | CoStar Realty Information Inc |
| 5358 | VA 2-145-759 | Group Registration Published Images January 9 - February 14, 2019; approx 750 images, Jeremy Wescott 1 of 2, Massachusetts / 2019-082 | CoStar Realty Information Inc, employer for hire |
| 5359 | VA 2-145-760 | Group Registration Published Images January 2 - February 15, 2019; approx 741 images, Jessica Livoni, District of Columbia, Maryland / 2019-084 | CoStar Realty Information Inc, employer for hire |
| 5360 | VA 2-145-761 | Group Registration Published Images January 22 - February 15, 2019; approx 750 images, Jim Rider 1 of 3, New Jersey, Pennsylvania / 2019-085 | CoStar Realty Information Inc, employer for hire |
| 5361 | VA 2-145-775 | Group Registration Published Images January 3 - February 14, 2019; approx 709 images, Joan Sheahan, Texas / 2019-086 | CoStar Realty Information Inc, employer for hire |
| 5362 | VA 2-145-777 | Group Registration Published Images January 11 - February 14, 2019; approx 750 images, Joerg Boetel 1 of 2, California / 2019-088 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5363 | VA 2-145-778 | Group Registration Published Images January 2 - January 11, 2019; approx 343 images, Joerg Boetel 2 of 2, California / 2019-088 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5364 | VA 2-145-779 | Group Registration Published Images January 2 - February 15, 2019; approx 640 images, John Bolling, California / 2019-089 | CoStar Realty Information Inc, employer for hire |
| 5365 | VA 2-146-781 | Group Registration /Images: 2012-12 | CoSt Realty Information, Inc., Employer for Hire of Bill Helm |
| 5366 | VA 2-147-426 | Group Registration Published Images February 19 - March 29, 2019; approx 295 images, Bill Marrs, Delaware, Pennsylvania / 2019-182 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5367 | VA 2-147-429 | Group Registration Published Images February 19 - March 1, 2019; approx 369 images, Austin Lucas 2 of 2, Alabama / 2019-181.[Group registration of published photographs.369 photographs. 2019-02-19 to 2019-03-01] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5368 | VA 2-147-541 | Group Registration Published Images March 1 - March 29, 2019; approx 750 images, Austin Lucas 1 of 2, Alabama / 2019-181 | CoStar Realty Information Inc, employer for hire |
| 5369 | VA 2-147-545 | Group Registration Published Images February 19 - March 29, 2019; approx 539 images, Ashley Boyles, Texas, Wisconsin / 2019-179 | CoStar Realty Information Inc, employer for hire |
| 5370 | VA 2-147-546 | Group Registration Published Images February 19 - March 29, 2019; approx 337 images, Anya Ivantseva, Kansas, Missouri / 2019-178 | CoStar Realty Information Inc, employer for hire |
| 5371 | VA 2-147-998 | Group Registration Published Images February 19 - March 29, 2019; approx 469 images, Carlos Monsalve, Florida / 2019-187 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5372 | VA 2-148-004 | Group Registration Published Images February 19 - March 29, 2019; approx 534 images, Brooke Wasson, Kansas, Missouri / 2019-186 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5373 | VA 2-148-033 | Group Registration Published Images February 19 - March 29, 2019; approx 646 images, Bob Benkert, Indiana, Kentucky, Ohio / 2019-183 | CoStar Realty Information Inc |
| 5374 | VA 2-148-357 | Group Registration Published Images February 19 - March 29, 2019; approx 459 images, Jeffery Palmer, Florida / 2019-236 | CoStar Realty Information Inc, employer for hire |
| 5375 | VA 2-148-358 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Rigoberto Perdomo 1 of 2, Florida, Maryland / 2019-295 | CoStar Realty Information Inc, employer for hire |
| 5376 | VA 2-148-364 | Group Registration Published Images February 19 - March 29, 2019; approx 750 images, Ryan Gwilliam 1 of 2, Georgia, South Carolina / 2019-300 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5377 | VA 2-148-366 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2019-302 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5378 | VA 2-148-368 | Group Registration Published Images February 22 - March 6, 2019; approx 47 images, Samuel Amaning, Georgia / 2019-303 | CoStar Realty Information Inc |
| 5379 | VA 2-148-374 | Group Registration Published Images February 19 - March 28, 2019; approx 406 images, Theresa Jackson, North Carolina, Virginia / 2019-311 | CoStar Realty Information Inc, employer for hire |
| 5380 | VA 2-148-375 | Group Registration Published Images February 22 - March 29, 2019; approx 750 images, Tim Nelson 1 of 2, Arizona / 2019-312 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5381 | VA 2-148-439 | Group Registration Published Images February 19 - March 22, 2019; approx 542 images, Robert W Lawton, Washington / 2019-298 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5382 | VA 2-148-458 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Mitchell Hester 1 of 2, Louisiana, Texas / 2019-277 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5383 | VA 2-148-471 | Group Registration Published Images February 19 - March 29, 2019; approx 519 images, Michael Rutt, California / 2019-270 | CoStar Realty Information Inc, employer for hire |
| 5384 | VA 2-148-476 | Group Registration Published Images February 19 - March 29, 2019; approx 396 images, Molly Mullin, Tennessee / 2019-280 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5385 | VA 2-148-478 | Group Registration Published Images February 22 - March 29, 2019; approx 750 images, Justin Schmidt 1 of 2, Illinois, Indiana / 2019-255 | CoStar Realty Information Inc, employer for hire |
| 5386 | VA 2-148-480 | Group Registration Published Images February 20 - March 29, 2019; approx 395 images, Josh Putman, Texas / 2019-254 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5387 | VA 2-148-483 | Group Registration Published Images February 19 - March 4, 2019; approx 481 images, Jonathan Coon 2 of 2, Massachusetts, Rhode Island / 2019-252 | CoStar Realty Information Inc, employer for hire |
| 5388 | VA 2-148-487 | Group Registration Published Images February 22 - March 29, 2019; approx 415 images, Jon Fairfield, Illinois / 2019-251 | CoStar Realty Information Inc, employer for hire |
| 5389 | VA 2-148-497 | Group Registration Published Images February 21 - March 29, 2019; approx 750 images, John Othic 1 of 2, Washington / 2019-250 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5390 | VA 2-148-514 | Group Registration Published Images February 25 - March 29, 2019; approx 750 images, Michael Denison 1 of 2, Arizona, Kansas, Missouri / 2019-267 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5391 | VA 2-148-516 | Group Registration Published Images February 19 - March 28, 2019; approx 556 images, Mary Drost, Louisiana, Mississippi, Tennessee / 2019-266 | CoStar Realty Information Inc, employer for hire |
| 5392 | VA 2-148-518 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Lori Smith 1 of 2, Florida, Georgia, Kansas / 2019-264 | CoStar Realty Information Inc, employer for hire |
| 5393 | VA 2-148-520 | Group Registration Published Images February 25 - March 29, 2019; approx 584 images, Leila Sally, Florida / 2019-263 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5394 | VA 2-148-523 | Group Registration Published Images February 21 - March 27, 2019; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2019-262 | CoStar Realty Information Inc, employer for hire |
| 5395 | VA 2-148-524 | Group Registration Published Images February 19 - March 7, 2019; approx 651 images, Kristen Rademacher 2 of 2, Arizona, New Mexico, Texas / 2019-260 | CoStar Realty Information Inc, employer for hire |
| 5396 | VA 2-148-531 | Group Registration Published Images March 7 - March 29, 2019; approx 750 images, Kristen Rademacher 1 of 2, Arizona, Texas / 2019-260 | CoStar Realty Information Inc, employer for hire |
| 5397 | VA 2-148-533 | Group Registration Published Images February 20 - March 29, 2019; approx 150 images, Kris Kasabian, Georgia / 2019-259 | CoStar Realty Information Inc, employer for hire |
| 5398 | VA 2-148-537 | Group Registration Published Images February 19 - March 29, 2019; approx 270 images, Kimberly Wooster, Michigan / 2019-258 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5399 | VA 2-148-545 | Group Registration Published Images February 19 - March 29, 2019; approx 548 images, Kevin Reece, California / 2019-257 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5400 | VA 2-148-548 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Anita Shin 1 of 2, California, Georgia / 2019-176 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5401 | VA 2-148-615 | Group Registration Published Images February 20 - March 28, 2019; approx 750 images, Mitch Birnbaum 1 of 2, New Jersey, Pennsylvania / 2019-276 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5402 | VA 2-148-629 | Group Registration Published Images February 19 - March 29, 2019; approx 699 images, Michael Zaugg, Oregon / 2019-272 | CoStar Realty Information Inc |
| 5403 | VA 2-148-631 | Group Registration Published Images February 19 - March 29, 2019; approx 578 images, Joseph Furio, District of Columbia, Maryland, Virginia / 2019-253 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5404 | VA 2-148-633 | Group Registration Published Images February 19 - February 22, 2019; approx 164 images, Richard Grant 2 of 2, Florida / 2019-293 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5405 | VA 2-148-635 | Group Registration Published Images February 19 - March 27, 2019; approx 280 images, Peter Sills, Arizona / 2019-291 | CoStar Realty Information Inc, employer for hire |
| 5406 | VA 2-148-637 | Group Registration Published Images February 21-March 29,2019 | CoStar Realty Information, Inc |
| 5407 | VA 2-148-639 | Group Registration Published Images February 19 - March 29, 2019; approx 583 images, John Georgiadis, New Jersey, New York / 2019-249 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5408 | VA 2-148-641 | Group Registration Published Images February 19 - February 27, 2019; approx 198 images, John Ehart 2 of 2, California / 2019-248 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5409 | VA 2-148-644 | Group Registration Published Images February 19 - March 29, 2019; approx 330 images, Perez Folds, New York / 2019-289 | CoStar Realty Information Inc, employer for hire |
| 5410 | VA 2-148-645 | Group Registration Published Images February 27 - March 29, 2019; approx 750 images, John Ehart 1 of 2, California / 2019-248 | CoStar Realty Information Inc, employer for hire |
| 5411 | VA 2-148-646 | Group Registration Published Images February 19 - March 29, 2019; approx 394 images, John Bolling, California / 2019-247 | CoStar Realty Information Inc, employer for hire |
| 5412 | VA 2-148-648 | Group Registration Published Images February 19 - March 29, 2019; approx 719 images, Christiaan R Cruz, California / 2019-193 | CoStar Realty Information Inc, employer for hire |
| 5413 | VA 2-148-653 | Group Registration Published Images February 25 - March 29, 2019; approx 750 images, Joerg Boetel 1 of 2, California / 2019-246 | CoStar Realty Information Inc, employer for hire |
| 5414 | VA 2-148-654 | Group Registration Published Images February 21 - March 29, 2019; approx 750 images, Diana Soliwon 1 of 2, Illinois, Missouri/ 2019-207 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5415 | VA 2-148-655 | Group Registration Published Images February 19 - March 29, 2019; approx 373 images, Joan Sheahan, Texas / 2019-244 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5416 | VA 2-148-658 | Group Registration Published Images February 19 - March 28, 2019; approx 535 images, Jessica Livoni, District of Columbia, Maryland, Virginia / 2019-242 | CoStar Realty Information Inc, employer for hire |
| 5417 | VA 2-148-662 | Group Registration Published Images February 19 - March 11, 2019; approx 579 images, Charlotte Alvey 2 of 2, North Carolina / 2019-190 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5418 | VA 2-148-666 | Group Registration Published Images March 11 - March 29, 2019; approx 750 images, Charlotte Alvey 1 of 2, North Carolina, Virginia, Texas / 2019-190 | CoStar Realty Information Inc, employer for hire |
| 5419 | VA 2-148-674 | Group Registration Published Images February 19 - March 29, 2019; approx 519 images, David McCord, Alabama, Florida, Georgia / 2019-204 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5420 | VA 2-148-675 | Group Registration Published Images February 19 - March 29, 2019; approx 177 images, David Jackson, California / 2019-203 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5421 | VA 2-148-677 | Group Registration Published Images March 5 - March 29, 2019; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2019-189 | CoStar Realty Information Inc |
| 5422 | VA 2-148-678 | Group Registration Published Images February 19 - March 19, 2019; approx 552 images, David Dunn, Florida / 2019-202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5423 | VA 2-148-679 | Group Registration Published Images February 20 - March 29, 2019; approx 517 images, Jeffery Seaman, Texas / 2019-237 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5424 | VA 2-148-688 | Group Registration Published Images February 19 - March 29, 2019; approx 583 images, Dale Rushing, Indiana, Kentucky / 2019-199 | CoStar Realty Information Inc, employer for hire |
| 5425 | VA 2-148-690 | Group Registration Published Images February 19 - March 29, 2019; approx 349 images, Collin Quinlivan, Connecticut, New York / 2019-197 | CoStar Realty Information Inc |
| 5426 | VA 2-148-707 | Group Registration Published Images February 20 - March 29, 2019; approx 742 images, Paul Bentley, Indiana, North Carolina, South Carolina / 2019-287 | CoStar Realty Information Inc, employer for hire |
| 5427 | VA 2-148-710 | Group Registration Published Images February 19 - March 29, 2019; approx 395 images, Odeelo Dayondon, Hawaii / 2019-285 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5428 | VA 2-148-714 | Group Registration Published Images February 19 - March 28, 2019; approx 262 images, Jay Welker, Florida / 2019-233 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5429 | VA 2-148-717 | Group Registration Published Images February 19 - February 26, 2019; approx 114 images, Jay Sanchez 2 of 2, Nevada / 2019-232 | CoStar Realty Information Inc, employer for hire |
| 5430 | VA 2-148-720 | Group Registration Published Images February 26 - March 29, 2019; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2019-232 | CoStar Realty Information Inc, employer for hire |
| 5431 | VA 2-148-816 | Group Registration Published Images February 19 - March 27, 2019; approx 544 images, Drew Davis, Iowa, Massachusetts, Nebraska / 2019-210 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5432 | VA 2-148-817 | Group Registration Published Images February 19 - March 29, 2019; approx 548 images, Douglas Wright, Michigan / 2019-209 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5433 | VA 2-148-852 | Group Registration Published Images February 19 - March 29, 2019; approx 711 images, Trisha Everitt, Michigan, North Dakota / 2019-316 | CoStar Realty Information Inc, employer for hire |
| 5434 | VA 2-148-855 | Group Registration Published Images February 20 - March 29, 2019; approx 609 images, Tyler Priola, District of Columbia, Maryland, Virginia / 2019-318 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5435 | VA 2-148-869 | Group Registration Published Images February 19 - March 29, 2019; approx 134 images, Adam Davis, California, Massachusetts / 2019-163 | CoStar Realty Information Inc, employer for hire |
| 5436 | VA 2-148-871 | Group Registration Published Images February 20 - March 29, 2019; approx 111 images, Adrienne Tann, Georgia / 2019-166 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5437 | VA 2-148-872 | Group Registration Published Images February 28 - March 29, 2019; approx 750 images, Al Paris 1 of 2, Florida / 2019-167 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5438 | VA 2-148-873 | Group Registration Published Images February 19 - February 28, 2019; approx 445 images, Al Paris 2 of 2, Florida / 2019-167 | CoStar Realty Information Inc, employer for hire |
| 5439 | VA 2-148-874 | Group Registration Published Images February 20 - March 29, 2019; approx 559 images, Zak Hankel, California / 2019-322 | CoStar Realty Information Inc |
| 5440 | VA 2-148-877 | Group Registration Published Images February 19 - March 28, 2019; approx 423 images, Mohammad Tomaleh, Illinois, Indiana / 2019-279 | CoStar Realty Information Inc, employer for hire |
| 5441 | VA 2-148-878 | Group Registration Published Images February 19 - March 29, 2019; approx 750 images, Nick Branston 1 of 2, Oklahoma / 2019-283 | CoStar Realty Information Inc, employer for hire |
| 5442 | VA 2-148-880 | Group Registration Published Images February 19 - March 29, 2019; approx 724 images, Andrew Voxakis, Maryland / 2019-175 | CoStar Realty Information Inc, employer for hire |
| 5443 | VA 2-148-884 | Group Registration Published Images February 19 - March 29, 2019; approx 318 images, Anna Dukovich, Pennsylvania / 2019-177 | CoStar Realty Information Inc, employer for hire |
| 5444 | VA 2-148-887 | Group Registration Published Images February 19 - March 29, 2019; approx 549 images, Scott Brotherton, North Carolina / 2019-304 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5445 | VA 2-148-928 | Group Registration Published Images February 21 - March 29, 2019; approx 631 images, Stacey Rocero, Colorado / 2019-306 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5446 | VA 2-148-931 | Group Registration Published Images February 19 - March 29, 2019; approx 698 images, Adam Santoni, Wisconsin / 2019-165 | CoStar Realty Information Inc, employer for hire |
| 5447 | VA 2-149-028 | Group Registration Published Images February 19 - February 21, 2019; approx 102 images, Giovanny Lopez 2 of 2, Florida / 2019-224 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5448 | VA 2-149-032 | Group Registration Published Images February 19 - March 18, 2019; approx 502 images, Holly Routzohn, Ohio, West Virginia / 2019-225 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5449 | VA 2-149-033 | Group Registration Published Images February 19 - March 29, 2019; approx 750 images, Andrew Nelson 1 of 2, Kentucky, Tennessee / 2019-173 | CoStar Realty Information Inc, employer for hire |
| 5450 | VA 2-149-034 | Group Registration Published Images February 19 - March 28, 2019; approx 669 images, Andrew Compomizzi, Texas / 2019-172 | CoStar Realty Information Inc, employer for hire |
| 5451 | VA 2-149-064 | Group Registration Published Images February 20 - March 29, 2019; approx 592 images, Nicholas Cassano, Arizona / 2019-282 | CoStar Realty Information Inc |
| 5452 | VA 2-149-081 | Group Registration Published Images February 19 - March 29, 2019; approx 614 images, Gene Inserto, California / 2019-222 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5453 | VA 2-149-085 | Group Registration Published Images February 21 - March 29, 2019; approx 750 images, Alan E Battles 1 of 2, Ohio, Pennsylvania, West Virginia / 2019-168 | CoStar Realty Information Inc, employer for hire |
| 5454 | VA 2-149-110 | Group Registration Published Images February 19 - March 29, 2019; approx 699 images, Alex Dickerson, Colorado, Montana, Wyoming / 2019-169 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5455 | VA 2-149-111 | Group Registration Published Images February 21 - March 29, 2019; approx 750 images, Giovanny Lopez 1 of 2, Florida, Ohio / 2019-224 | CoStar Realty Information Inc, employer for hire |
| 5456 | VA 2-149-112 | Group Registration Published Images February 21 - March 29, 2019; approx 432 images, Alicia Helm, Virginia / 2019-170 | CoStar Realty Information Inc, employer for hire |
| 5457 | VA 2-149-153 | Group Registration Published Images February 19 - March 28, 2019; approx 401 images, Emily Whitman, Texas / 2019-216 | CoStar Realty Information Inc, employer for hire |
| 5458 | VA 2-149-155 | Group Registration Published Images February 19 - March 28, 2019; approx 652 images, Emily Bealmear, North Carolina / 2019-215 | CoStar Realty Information Inc, employer for hire |
| 5459 | VA 2-149-216 | Group Registration Published Images February 19 - March 29, 2019; approx 725 images, Dulce Rodriguez, Illinois / 2019-211 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5460 | VA 2-149-218 | Group Registration Published Images February 19 - March 28, 2019; approx 561 images, Dwayne Walker, Indiana, Michigan, Ohio / 2019-213 | CoStar Realty Information Inc, employer for hire |
| 5461 | VA 2-149-221 | Group Registration Published Images February 19 - March 29, 2019; approx 571 images, Ed Messenger, Connecticut, Massachusetts / 2019-214 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5462 | VA 2-149-564 | Group Registration Published Images March 1 - March 30, 2019; approx 750 images, George K Chao 1 of 2, California, Nevada / 2019-223 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5463 | VA 2-149-565 | Group Registration Published Images February 19 - March 29, 2019; approx 668 images, James Petrylka, Florida / 2019-228 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5464 | VA 2-150-119 | Group Registration Published Images February 19 - March 29, 2019; approx 693 images, Robert Dallas, Florida / 2019-297 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5465 | VA 2-150-126 | Group Registration Published Images February 25 - March 29, 2019; approx 750 images, Stacey Callaway 1 of 2, Texas / 2019-305 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5466 | VA 2-150-137 | Group Registration Published Images February 19 - March 29, 2019; approx 644 images, Stephanie McCoy, Texas / 2019-307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5467 | VA 2-156-775 | Group Registration Published Images April 5 ? May 15, 2019; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2019-364 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5468 | VA 2-156-778 | Group Registration Published Images April 1 ? May 15, 2019; approx 671 images, Carmen Gerace, New Jersey, Pennsylvania / 2019-363 | CoStar Realty Information Inc, employer for hire |
| 5469 | VA 2-157-587 | Group Registration Published Images April 1 ? May 15, 2019; approx 549 images, Adam Santoni, Wisconsin / 2019-335 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5470 | VA 2-157-704 | Group Registration Published Images April 1 ? May 14, 2019; approx 446 images, Adam Davis, California / 2019-333 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5471 | VA 2-157-906 | Group Registration Published Images April 1 ? April 9, 2019; approx 190 images, Alan E Battles 2 of 2, Pennsylvania / 2019-338 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5472 | VA 2-157-909 | Group Registration Published Images April 1 ? May 13, 2019; approx 337 images, Anna Dukovich, New York, Pennsylvania / 2019-351 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5473 | VA 2-157-911 | Group Registration Published Images April 11 ? May 15, 2019; approx 750 images, Al Paris 1 of 2, Florida / 2019-337 | CoStar Realty Information Inc, employer for hire |
| 5474 | VA 2-157-916 | Group Registration Published Images April 1 ? May 15, 2019; approx 692 images, Bob Benkert, Indiana, Kentucky, Ohio / 2019-357 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5475 | VA 2-157-917 | Group Registration Published Images April 1 ? May 13, 2019; approx 522 images, Ashley Boyles, Louisiana, Texas / 2019-353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5476 | VA 2-157-919 | Group Registration Published Images April 2 ? May 15, 2019; approx 750 images, Anya Ivantseva 1 of 2, Kansas, Missouri, Nebraska / 2019-352 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5477 | VA 2-157-925 | Group Registration Published Images April 9 - May 15, 2019; approx 750 images, Alan E Battles 1 of 2, Pennsylvania, West Virginia / 2019-338 | CoStar Realty Information Inc |
| 5478 | VA 2-157-926 | Group Registration Published Images April 1 ? April 11, 2019; approx 413 images, Al Paris 2 of 2, Florida / 2019-337 | CoStar Realty Information Inc, employer for hire |
| 5479 | VA 2-157-927 | Group Registration Published Images April 1 ? May 14, 2019; approx 559 images, Adrienne Tann, Georgia / 2019-336 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5480 | VA 2-157-939 | Group Registration Published Images April 1 ? May 15, 2019; approx 514 images, Bill Marrs, Delaware, Maryland, Pennsylvania, Virginia / 2019-356 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5481 | VA 2-157-941 | Group Registration Published Images April 1 ? May 15, 2019; approx 413 images, Austin Lucas, Alabama / 2019-355 | CoStar Realty Information Inc, employer for hire |
| 5482 | VA 2-157-946 | Group Registration Published Images April 1 ? May 15, 2019; approx 463 images, Anita Shin, California, Virginia / 2019-350 | CoStar Realty Information Inc, employer for hire |
| 5483 | VA 2-157-953 | Group Registration Published Images April 9 ? May 15, 2019; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2019-348 | CoStar Realty Information Inc, employer for hire |
| 5484 | VA 2-157-954 | Group Registration Published Images April 1 ? May 15, 2019; approx 629 images, Andrew Shelton, Colorado / 2019-347 | CoStar Realty Information Inc, employer for hire |
| 5485 | VA 2-157-985 | Group Registration Published Images April 1 ? May 15, 2019; approx 706 images, Alicia Helm, Virginia / 2019-341 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5486 | VA 2-157-986 | Group Registration Published Images April 1 ? May 15, 2019; approx 654 images, Alex Dickerson, Colorado, Wyoming / 2019-340 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5487 | VA 2-158-004 | Group Registration Published Images April 1 ? May 2, 2019; approx 367 images, Emily Whitman, Texas / 2019-396 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5488 | VA 2-158-151 | Group Registration Published Images April 4 ? May 15, 2019; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2019-361 | CoStar Realty Information Inc, employer for hire |
| 5489 | VA 2-158-159 | Group Registration Published Images April 5 ? May 13, 2019; approx 750 images, Carlos Monsalve 1 of 2, Florida / 2019-362 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5490 | VA 2-158-171 | Group Registration Published Images April 18 ? May 15, 2019; approx 750 images, Charlotte Alvey 1 of 3, North Carolina / 2019-365 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5491 | VA 2-158-176 | Group Registration Published Images April 1 - April 4, 2019; approx 172 images, Brooke Wasson 2 of 2, Kansas, Missouri / 2019-361 | CoStar Realty Information Inc |
| 5492 | VA 2-158-201 | Group Registration Published Images April 1 ? May 15, 2019; approx 470 images, Chloe Miller, Oregon, Washington / 2019-366 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5493 | VA 2-158-215 | Group Registration Published Images April 1 ? May 14, 2019; approx 750 images, Christiaan R Cruz 1 of 2, California / 2019-368 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5494 | VA 2-158-244 | Group Registration Published Images April 1 ? May 15, 2019; approx 650 images, Christopher Lau, California / 2019-371 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5495 | VA 2-158-885 | Group Registration Published Images April 1 - May 15, 2019; approx 456 images, Dulce Rodriguez, Illinois / 2019-391 | CoStar Realty Information Inc |
| 5496 | VA 2-158-916 | Group Registration Published Images April 2 ? April 9, 2019; approx 190 images, Drew Davis 2 of 2, Iowa, Nebraska / 2019-390 | CoStar Realty Information Inc, employer for hire |
| 5497 | VA 2-158-919 | Group Registration Published Images April 9 ? May 15, 2019; approx 750 images, Drew Davis 1 of 2, Nebraska, Iowa / 2019-390 | CoStar Realty Information Inc, employer for hire |
| 5498 | VA 2-159-070 | Group Registration Published Images April 9 ? May 15, 2019; approx 750 images, Isaiah Buchanan 1 of 2, Alabama, Georgia, Tennessee / 2019-408 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5499 | VA 2-159-075 | Group Registration Published Images April 1 ? May 14, 2019; approx 563 images, Holly Routzohn, New Jersey, Ohio / 2019-406 | CoStar Realty Information Inc, employer for hire |
| 5500 | VA 2-159-134 | Group Registration Published Images April 1 ? April 5, 2019; approx 100 images, Clint A Bliss 2 of 2, Florida / 2019-373 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5501 | VA 2-159-136 | Group Registration Published Images April 1 ? May 10, 2019; approx 307 images, Collin Quinlivan, Connecticut, New York / 2019-374 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5502 | VA 2-159-139 | Group Registration Published Images April 1 ? May 15, 2019; approx 678 images, Gary Krueger, California, Florida, Illinois, Ohio, Pennsylvania, Texas, Virginia / 2019-401 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5503 | VA 2-159-142 | Group Registration Published Images April 5 ? May 15, 2019; approx 750 images, Clint A Bliss 1 of 2, Florida / 2019-373 | CoStar Realty Information Inc, employer for hire |
| 5504 | VA 2-159-152 | Group Registration Published Images April 1 ? May 15, 2019; approx 721 images, Gene Inserto, California / 2019-403 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5505 | VA 2-159-169 | Group Registration Published Images April 1 ? May 2, 2019; approx 621 images, George K Chao, California, Nevada / 2019-404 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5506 | VA 2-159-173 | Group Registration Published Images April 1 ? April 5, 2019; approx 126 images, Giovanny Lopez, Florida / 2019-405 | CoStar Realty Information Inc, employer for hire |
| 5507 | VA 2-159-190 | Group Registration Published Images April 18 ? May 15, 2019; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2019-417 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5508 | VA 2-159-192 | Group Registration Published Images April 22 ? May 15, 2019; approx 75 images, Jason Tuomey, Colorado, Virginia / 2019-415 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5509 | VA 2-159-253 | Group Registration Published Images April 3 ? May 15, 2019; approx 358 images, Frank Taddeo, New York / 2019-399 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5510 | VA 2-159-260 | Group Registration Published Images April 1 ? May 15, 2019; approx 553 images, David McCord, Alabama, Florida, Georgia, New York / 2019-384 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5511 | VA 2-159-262 | Group Registration Published Images April 1 ? May 15, 2019; approx 302 images, David Jackson, California / 2019-383 | CoStar Realty Information Inc, employer for hire |
| 5512 | VA 2-159-267 | Group Registration Published Images April 5 ? May 14, 2019; approx 750 images, David Dunn 1 of 2, Florida / 2019-381 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5513 | VA 2-159-714 | Group Registration Published Images May 16 - June 28, 2019; approx 434 images, Austin Lucas, Alabama / 2019-530 | CoStar Realty Information Inc, employer for hire |
| 5514 | VA 2-159-728 | Group Registration Published Images April 1 ? May 15, 2019; approx 532 images, Tyler Priola, District of Columbia, Maryland, Virginia, West Virginia / 2019-505 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5515 | VA 2-159-729 | Group Registration Published Images April 1 ? May 15, 2019; approx 431 images, Tyler Bolduc, Indiana, Michigan / 2019-504 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5516 | VA 2-159-731 | Group Registration Published Images April 2 - April 9, 2019; approx 387 images, Trisha Everitt 2 of 2, Michigan / 2019-503 | CoStar Realty Information Inc |
| 5517 | VA 2-159-734 | Group Registration Published Images April 1 ? May 15, 2019; approx 634 images, Todd Cook, Utah / 2019-502 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5518 | VA 2-159-736 | Group Registration Published Images April 1 ? May 15, 2019; approx 609 images, Timothy Dabbs, Illinois, Wisconsin / 2019-500 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5519 | VA 2-159-740 | Group Registration Published Images April 1 ? May 14, 2019; approx 750 images, Nicholas Cassano 1 of 2, Arizona / 2019-470 | CoStar Realty Information Inc, employer for hire |
| 5520 | VA 2-159-749 | Group Registration Published Images April 5 ? May 15, 2019; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Louisiana, Texas / 2019-400 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5521 | VA 2-159-752 | Group Registration Published Images April 1 ? May 14, 2019; approx 466 images, Ed Messenger, Connecticut, Massachusetts / 2019-394 | CoStar Realty Information Inc, employer for hire |
| 5522 | VA 2-159-753 | Group Registration Published Images April 1 - May 15, 2019; approx 639 images, Dwayne Walker, Indiana, Michigan, Ohio / 2019-393 | CoStar Realty Information Inc |
| 5523 | VA 2-159-992 | Group Registration Published Images May 16 - June 28, 2019; approx 720 images, Adam Santoni, Wisconsin / 2019-512 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5524 | VA 2-159-994 | Group Registration Published Images May 16 - May 22, 2019; approx 81 images, Adrienne Tann 2 of 2, Georgia / 2019-513 | CoStar Realty Information Inc |
| 5525 | VA 2-159-995 | Group Registration Published Images May 22 - June 28, 2019; approx 750 images, Adrienne Tann 1 of 2, Georgia / 2019-513 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5526 | VA 2-160-000 | Group Registration Published Images April 10 ? May 15, 2019; approx 750 images, Jim Rider 1 of 2, New Jersey, Pennsylvania / 2019-428 | CoStar Realty Information Inc, employer for hire |
| 5527 | VA 2-160-004 | Group Registration Published Images April 1 ? May 15, 2019; approx 585 images, Joerg Boetel, California / 2019-431 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5528 | VA 2-160-048 | Group Registration Published Images May 16 - June 30, 2019; approx 214 images, Adam Davis, California / 2019-510 | CoStar Realty Information Inc, employer for hire |
| 5529 | VA 2-160-050 | Group Registration Published Images May 16 - June 27, 2019; approx 300 images, Dan Kohler, Georgia and Virginia / 2019-552 | CoStar Realty Information Inc, employer for hire |
| 5530 | VA 2-160-052 | Group Registration Published Images May 16 - June 28, 2019; approx 588 images, Dave Alexander, Minnesota / 2019-555 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5531 | VA 2-160-059 | Group Registration Published Images May 16 - June 28, 2019; approx 491 images, David Dunn, Florida / 2019-556 | CoStar Realty Information Inc, employer for hire |
| 5532 | VA 2-160-062 | Group Registration Published Images May 16 - June 28, 2019; approx 132 images, David Jackson, California / 2019-557 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5533 | VA 2-160-063 | Group Registration Published Images May 16 - June 28, 2019; approx 726 images, David McCord, Georgia, Florida, and Alabama / 2019-558 | CoStar Realty Information Inc, employer for hire |
| 5534 | VA 2-160-067 | Group Registration Published Images April 10 ? May 15, 2019; approx 750 images, Lori Smith 1 of 2, Florida, Georgia / 2019-453 | CoStar Realty Information Inc, employer for hire |
| 5535 | VA 2-160-073 | Group Registration Published Images April 3 ? May 15, 2019; approx 750 images, Michael Denison 1 of 2, Arkansas, Missouri, Oklahoma / 2019-456 | CoStar Realty Information Inc, employer for hire |
| 5536 | VA 2-160-075 | Group Registration Published Images April 1 ? April 11, 2019; approx 296 images, Sam E Blythe 2 of 2, Ohio / 2019-489 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5537 | VA 2-160-076 | Group Registration Published Images April 1 ? May 15, 2019; approx 732 images, Scott Brotherton, North Carolina, South Carolina / 2019-490 | CoStar Realty Information Inc, employer for hire |
| 5538 | VA 2-160-077 | Group Registration Published Images April 1 - April 12, 2019; approx 456 images, Stacey Callaway 2 of 2, Arkansas, Texas / 2019-491 | CoStar Realty Information Inc |
| 5539 | VA 2-160-078 | Group Registration Published Images April 4 ? May 15, 2019; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2019-492 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5540 | VA 2-160-088 | Group Registration Published Images April 3 ? May 15, 2019; approx 469 images, Michael Rutt, California / 2019-458 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5541 | VA 2-160-092 | Group Registration Published Images April 11 ? May 15, 2019; approx 750 images, Michael Williams 1 of 2, Ohio / 2019-460 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5542 | VA 2-160-095 | Group Registration Published Images April 10 ? May 15, 2019; approx 750 images, Stephanie McCoy 1 of 2, Texas / 2019-493 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5543 | VA 2-160-097 | Group Registration Published Images April 1 - April 10, 2019; approx 340 images, Stephanie McCoy 2 of 2, Louisiana, Texas / 2019-493 | CoStar Realty Information Inc |
| 5544 | VA 2-160-105 | Group Registration Published Images April 2 ? May 9, 2019; approx 496 images, Thaddeus Rombauer, South Carolina, Virginia / 2019-497 | CoStar Realty Information Inc, employer for hire |
| 5545 | VA 2-160-166 | Group Registration Published Images May 24 - June 28, 2019; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2019-541 | CoStar Realty Information Inc, employer for hire |
| 5546 | VA 2-160-170 | Group Registration Published Images May 16 - June 28, 2019; approx 719 images, Carmen Gerace, New Jersey and Pennsylvania / 2019-540 | CoStar Realty Information Inc, employer for hire |
| 5547 | VA 2-160-171 | Group Registration Published Images May 16 - May 29, 2019; approx 252 images, Carlos Monsalve 2 of 2, Florida / 2019-539 | CoStar Realty Information Inc |
| 5548 | VA 2-160-175 | Group Registration Published Images May 23 - June 28, 2019; approx 750 images, Brooke Wasson 1 of 2, Kansas and Missouri / 2019-537 | CoStar Realty Information Inc |
| 5549 | VA 2-160-178 | Group Registration Published Images May 16 - June 27, 2019; approx 489 images, Brenden Brunnette, Utah and Idaho / 2019-534 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5550 | VA 2-160-179 | Group Registration Published Images April 1 ? May 13, 2019; approx 698 images, Zak Hankel, California / 2019-509 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5551 | VA 2-160-180 | Group Registration Published Images April 1 ? May 15, 2019; approx 579 images, Josh Putman, Texas / 2019-441 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5552 | VA 2-160-181 | Group Registration Published Images April 12 - May 15, 2019; approx 750 images, Stacey Callaway 1 of 2, Arkansas, Texas / 2019-491 | CoStar Realty Information Inc |
| 5553 | VA 2-160-189 | Group Registration Published Images April 3- May 15, 2019 | CoStar Realty Information, Inc |
| 5554 | VA 2-160-190 | Group Registration Published Images May 20 - June 27, 2019; approx 229 images, Collin Quinlivan, New York and Connecticut / 2019-549 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5555 | VA 2-160-191 | Group Registration Published Images April 11 ? May 15, 2019; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2019-482 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5556 | VA 2-160-192 | Group Registration Published Images April 1 ? April 11, 2019; approx 387 images, Rigoberto Perdomo 2 of 2, Florida / 2019-482 | CoStar Realty Information Inc, employer for hire |
| 5557 | VA 2-160-195 | Group Registration Published Images May 16 - June 21, 2019; approx 597 images, Clint A Bliss, Florida / 2019-548 | CoStar Realty Information Inc, employer for hire |
| 5558 | VA 2-160-198 | Group Registration Published Images April 1 ? April 5, 2019; approx 168 images, Rob Beary 2 of 2, Texas / 2019-483.[Group registration of published photographs.168 photographs. 2019-04-01 to 2019-04-05] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 5559 | VA 2-160-201 | Group Registration Published Images May 20 - June 26, 2019; approx 548 images, Chloe Miller, Oregon and Washington / 2019-543 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5560 | VA 2-160-202 | Group Registration Published Images April 5 - May 15, 2019; approx 750 images, Rob Beary 1 of 2, Louisiana, Nebraska, Texas / 2019-483 | CoStar Realty Information Inc |
| 5561 | VA 2-160-203 | Group Registration Published Images April 1 ? May 3, 2019; approx 296 images, Ryan Sule, Minnesota / 2019-488 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5562 | VA 2-160-219 | Group Registration Published Images May 20 - June 28, 2019; approx 461 images, Ed Messenger, Connecticut and Massachusetts / 2019-568 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5563 | VA 2-160-233 | Group Registration Published Images April 1 ? May 14, 2019; approx 593 images, Kevin Reece, California / 2019-445 | CoStar Realty Information Inc, employer for hire |
| 5564 | VA 2-160-234 | Group Registration Published Images April 1 ? May 15, 2019; approx 512 images, Kimberly Wooster, Michigan / 2019-446 | CoStar Realty Information Inc, employer for hire |
| 5565 | VA 2-160-235 | Group Registration Published Images April 1 ? May 15, 2019; approx 516 images, Kris Kasabian, Alabama, Georgia / 2019-447 | CoStar Realty Information Inc, employer for hire |
| 5566 | VA 2-160-236 | Group Registration Published Images April 15 ? May 15, 2019; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona / 2019-448 | CoStar Realty Information Inc, employer for hire |
| 5567 | VA 2-160-238 | Group Registration Published Images April 1 ? April 15, 2019; approx 392 images, Kristen Rademacher 2 of 2, Texas, Arizona / 2019-448 | CoStar Realty Information Inc, employer for hire |
| 5568 | VA 2-160-240 | Group Registration Published Images April 18 ? May 15, 2019; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina, Ontario / 2019-450 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5569 | VA 2-160-321 | Group Registration Published Images May 29- June 28, 2019 | CoStar Realty Information, Inc |
| 5570 | VA 2-160-324 | Group Registration Published Images May 16 - May 17, 2019; approx 51 images, Anya Ivantseva 2 of 2, Kansas and Missouri / 2019-527 | CoStar Realty Information Inc, employer for hire |
| 5571 | VA 2-160-326 | Group Registration Published Images May 17 - June 27, 2019; approx 750 images, Anya Ivantseva 1 of 2, Kansas and Missouri / 2019-527 | CoStar Realty Information Inc |
| 5572 | VA 2-160-327 | Group Registration Published Images May 28 - June 28, 2019; approx 299 images, Anna Dukovich, Pennsylvania and Ohio / 2019-526 | CoStar Realty Information Inc, employer for hire |
| 5573 | VA 2-160-329 | Group Registration Published Images May 16 - June 27, 2019; approx 706 images, Anita Shin, California / 2019-525 | CoStar Realty Information Inc, employer for hire |
| 5574 | VA 2-160-591 | Group Registration Published Images April 15 ? May 15, 2019; approx 750 images, Jessica Livoni 1 of 2, District of Columbia, Maryland, Virginia, West Virginia / 2019-427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5575 | VA 2-160-594 | Group Registration Published Images April 15 ? May 15, 2019; approx 750 images, Jessica Livoni 1 of 2, District of Columbia, Maryland, Virginia, West Virginia / 2019-427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5576 | VA 2-160-598 | Group Registration Published Images May 16 - June 24, 2019; approx 427 images, Christiaan R Cruz, California / 2019-545 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5577 | VA 2-160-603 | Group Registration Published Images May 16 - May 24, 2019; approx 156 images, Carolyn Crisp 2 of 2, Florida / 2019-541 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5578 | VA 2-160-641 | Group Registration Published Images April 1 ? May 15, 2019; approx 290 images, Jay Welker, Florida / 2019-418 | CoStar Realty Information Inc, employer for hire |
| 5579 | VA 2-160-658 | Group Registration Published Images April 1 ? May 13, 2019; approx 509 images, Jeffery Palmer, Florida / 2019-420 | CoStar Realty Information Inc, employer for hire |
| 5580 | VA 2-160-702 | Group Registration Published Images April 1 ? April 18, 2019; approx 734 images, Lawrence Hiatt 2 of 2, North Carolina / 2019-450 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5581 | VA 2-160-706 | Group Registration Published Images April 11 ? May 15, 2019; approx 58 images, Leeah S Mayes, Pennsylvania, Texas, Virginia / 2019-451 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5582 | VA 2-160-710 | Group Registration Published Images April 16 ? May 15, 2019; approx 750 images, Leila Sally 1 of 2, Florida / 2019-452 | CoStar Realty Information Inc, employer for hire |
| 5583 | VA 2-160-714 | Group Registration Published Images April 1 ? April 16, 2019; approx 466 images, Leila Sally 2 of 2, Florida / 2019-452 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5584 | VA 2-160-737 | Group Registration Published Images April 1 ? May 14, 2019; approx 682 images, Robert W Lawton, Washington / 2019-485 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5585 | VA 2-160-802 | Group Registration Published Images April 1 ? May 15, 2019; approx 585 images, Ryan Gwilliam, Georgia, South Carolina, Virginia / 2019-487 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5586 | VA 2-160-810 | Group Registration Published Images April 11 ? May 15, 2019; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2019-489 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5587 | VA 2-160-812 | Group Registration Published Images April 1 ? May 15, 2019; approx 610 images, Michael Zaugg, Oregon, Washington / 2019-461 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5588 | VA 2-160-818 | Group Registration Published Images April 22 - May 15, 2019; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2019-498 | CoStar Realty Information Inc |
| 5589 | VA 2-161-153 | Group Registration Published Images April 1 ? May 15, 2019; approx 680 images, John Ehart, California / 2019-433 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5590 | VA 2-161-156 | Group Registration Published Images April 2 ? May 15, 2019; approx 750 images, Jonathan Coon 1 of 2, Massachusetts, Rhode Island / 2019-437 | CoStar Realty Information Inc, employer for hire |
| 5591 | VA 2-161-157 | Group Registration Published Images April 1 ? May 15, 2019; approx 480 images, Jon Fairfield, Illinois, Indiana / 2019-436 | CoStar Realty Information Inc, employer for hire |
| 5592 | VA 2-161-191 | Group Registration Published Images April 1 ? May 15, 2019; approx 662 images, John Othic, Indiana, North Dakota, Washington / 2019-435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5593 | VA 2-161-340 | Group Registration Published Images April 1 ? April 22, 2019; approx 404 images, Theresa Jackson 2 of 2, Virginia / 2019-498 | CoStar Realty Information Inc, employer for hire |
| 5594 | VA 2-161-342 | Group Registration Published Images April 15 ? May 10, 2019; approx 750 images, Tim Nelson 1 of 2, Arizona / 2019-499 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5595 | VA 2-161-343 | Group Registration Published Images April 1 ? April 15, 2019; approx 418 images, Tim Nelson 2 of 2, Arizona / 2019-499 | CoStar Realty Information Inc, employer for hire |
| 5596 | VA 2-161-350 | Group Registration Published Images April 1 ? May 14, 2019; approx 676 images, Mitch Birnbaum, New Jersey, Pennsylvania / 2019-464 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5597 | VA 2-161-351 | Group Registration Published Images April 1 ? May 15, 2019; approx 744 images, Mitchell Hester, Texas, Louisiana / 2019-465 | CoStar Realty Information Inc, employer for hire |
| 5598 | VA 2-161-354 | Group Registration Published Images April 1 ? May 15, 2019; approx 565 images, Mitchell Keingarsky, New Jersey, Pennsylvania / 2019-466 | CoStar Realty Information Inc, employer for hire |
| 5599 | VA 2-161-518 | Group Registration Published Images April 2 ? April 11, 2019; approx 233 images, Odeelo Dayondon, Hawaii / 2019-472 | CoStar Realty Information Inc, employer for hire |
| 5600 | VA 2-161-521 | Group Registration Published Images April 18 ? May 3, 2019; approx 58 images, Pamela Lawrentz, Ohio, Virginia / 2019-473 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5601 | VA 2-161-524 | Group Registration Published Images April 1 ? May 14, 2019; approx 552 images, Jeffrey Siegel, New York / 2019-422 | CoStar Realty Information Inc, employer for hire |
| 5602 | VA 2-161-526 | Group Registration Published Images April 1 ? May 15, 2019; approx 373 images, Jeffrey Tippett, Massachusetts, Maine, New Hampshire / 2019-423 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5603 | VA 2-161-530 | Group Registration Published Images April 1 ? May 14, 2019; approx 626 images, Jeremy Wescott, Massachusetts / 2019-425 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5604 | VA 2-161-533 | Group Registration Published Images April 1 ? May 15, 2019; approx 416 images, Joan Sheahan, Texas / 2019-429 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5605 | VA 2-161-639 | Group Registration Published Images April 1 ? April 18, 2019; approx 456 images, Jay Sanchez 2 of 2, Nevada / 2019-417 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5606 | VA 2-161-650 | Group Registration Published Images April 1 ? April 15, 2019; approx 480 images, Jessica Livoni 2 of 2, District of Columbia, Maryland, Virginia / 2019-427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5607 | VA 2-161-713 | Group Registration Published Images April 1 ? May 15, 2019; approx 551 images, John Bolling, California / 2019-432 | CoStar Realty Information Inc, employer for hire |
| 5608 | VA 2-161-826 | Group Registration Published Images May 22 - June 26, 2019; approx 750 images, Drew Davis 1 of 2, New England and Iowa / 2019-565 | CoStar Realty Information Inc, employer for hire |
| 5609 | VA 2-161-848 | Group Registration Published Images May 21 - June 28, 2019; approx 711 images, Deawell Adair, New York and Connecticut / 2019-561 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5610 | VA 2-161-866 | Group Registration Published Images April 1 ? May 15, 2019; approx 702 images, Richard Waltemath, Oklahoma, Texas / 2019-481 | CoStar Realty Information Inc, employer for hire |
| 5611 | VA 2-161-869 | Group Registration Published Images April 1 ? April 16, 2019; approx 416 images, Richard Grant 2 of 2, Florida / 2019-480 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5612 | VA 2-161-875 | Group Registration Published Images April 1 ? April 19, 2019; approx 576 images, Peter Sills 2 of 2, Arizona / 2019-478 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5613 | VA 2-161-877 | Group Registration Published Images April 19 ? May 13, 2019; approx 750 images, Peter Sills 1 of 2, Arizona, Maryland / 2019-478 | CoStar Realty Information Inc, employer for hire |
| 5614 | VA 2-161-879 | Group Registration Published Images April 1 ? May 15, 2019; approx 750 images, Perry Cucinotta, Washington / 2019-477 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5615 | VA 2-161-881 | Group Registration Published Images April 1 ? May 13, 2019; approx 323 images, Perez Folds, New York / 2019-476 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5616 | VA 2-161-967 | Group Registration Published Images April 8 ? May 15, 2019; approx 750 images, Paul Bentley 1 of 2, North Carolina, South Carolina / 2019-474 | CoStar Realty Information Inc, employer for hire |
| 5617 | VA 2-162-057 | Group Registration Published Images April 1 - April 8, 2019; approx 246 images, Paul Bentley 2 of 2, North Carolina, South Carolina / 2019-474 | CoStar Realty Information Inc |
| 5618 | VA 2-162-155 | Group Registration Published Images April 1 ? May 15, 2019; approx 494 images, Douglas Wright, Michigan / 2019-389 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5619 | VA 2-162-643 | Group Registration Published Images May 16 - June 28, 2019; approx 533 images, Emily Bealmear, North Carolina, Ohio, and Tennessee / 2019-570 | CoStar Realty Information Inc, employer for hire |
| 5620 | VA 2-162-645 | Group Registration Published Images May 17 - June 28, 2019; approx 503 images, Fred Farhad Ranjbaran, Texas / 2019-574 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5621 | VA 2-162-660 | Group Registration Published Images May 22 - June 28, 2019; approx 750 images, Al Paris 1 of 2, Florida / 2019-514 | CoStar Realty Information Inc, employer for hire |
| 5622 | VA 2-162-663 | Group Registration Published Images May 16 - June 28, 2019; approx 735 images, Alan E Battles, Pennsylvania and Ohio / 2019-515 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5623 | VA 2-162-701 | Group Registration Published Images May 16 - June 28, 2019; approx 612 images, Mitchell Keingarsky, Delaware and Pennsylvania / 2019-636 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5624 | VA 2-162-947 | Group Registration Published Images May 20 - June 28, 2019; approx 532 images, Mitchell Hester, Texas / 2019-635 | CoStar Realty Information Inc, employer for hire |
| 5625 | VA 2-163-223 | Group Registration / Images: 2014-328 | CoStar Realty Information, Inc., Employer for Hire of Jerry Block |
| 5626 | VA 2-163-278 | Group Registration / Images: 2014-351 | CoStar Realty Information, Inc., Employer for Hire of Lima Maino |
| 5627 | VA 2-163-630 | Group Registration / Images: 2014-384. | CoStar Realty Information, Inc., Employer for Hire of Ron Bailey |
| 5628 | VA 2-163-853 | Group Registration Published Images May 20 - June 28, 2019; approx 750 images, Tim Nelson 1 of 2, Arizona / 2019-669 | CoStar Realty Information Inc |
| 5629 | VA 2-163-855 | Group Registration Published Images May 16 - June 30, 2019; approx 669 images, Timothy Dabbs, Wisconsin and Illinois / 2019-66 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5630 | VA 2-163-868 | Group Registration Published Images May 16 - June 28, 2019; approx 702 images, Todd Cook, Utah / 2019-672 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5631 | VA 2-163-888 | Group Registration Published Images May 24 - June 29, 2019; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2019-673 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5632 | VA 2-163-975 | Group Registration Published Images May 16 - June 28, 2019; approx 725 images, Joseph Furio, Virginia, Maryland, and District of Columbia, / 2019-60 | CoStar Realty Information Inc, employer for hire |
| 5633 | VA 2-163-984 | Group Registration Published Images May 30 - June 28, 2019; approx 269 images, Justin Schmidt, Illinois / 2019-612 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5634 | VA 2-164-003 | Group Registration Published Images May 16 - June 28, 2019; approx 274 images, Mohammad Tomaleh, Illinois / 2019-62 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5635 | VA 2-164-008 | Group Registration Published Images May 16 - June 28, 2019; approx 505 images Jeffrey Seaman, Texas / 2019-592 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5636 | VA 2-164-010 | Group Registration Published Images May 16 - June 27, 2019; approx 329 images, Morgan Knight, Massachusetts / 2019-62 | CoStar Realty Information Inc, employer for hire |
| 5637 | VA 2-164-011 | Group Registration Published Images May 16 - June 28, 2019; approx 427 images, Kimberly Wooster, Michigan / 2019-616 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5638 | VA 2-164-079 | Group Registration Published Images May 16 - May 29, 2019; approx 254 images, Isaiah Buchanan 2 of 2, Georgia and Louisiana / 2019-581 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5639 | VA 2-164-086 | Group Registration Published Images May 16 - June 28, 2019; approx 306 images, Lawrence Hiatt 2 of 2, North Carolina / 2019-620 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5640 | VA 2-164-105 | Group Registration Published Images May 16 - June 21, 2019; approx 641 images, Lori Smith, Florida / 2019-624 | CoStar Realty Information Inc, employer for hire |
| 5641 | VA 2-164-128 | Group Registration Published Images May 16 - June 20, 2019; approx 701 images, Leila Sally, Florida / 2019-622 | CoStar Realty Information Inc, employer for hire |
| 5642 | VA 2-164-165 | Group Registration Published Images May 16 - June 29, 2019; approx 525 images, Nicholas Cassano, Arizona and Texas / 2019-641 | CoStar Realty Information Inc, employer for hire |
| 5643 | VA 2-164-168 | Group Registration Published Images May 22 - June 28, 2019; approx 314 images, Nick Del Cioppo, California / 2019-642 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5644 | VA 2-164-174 | Group Registration Published Images May 16 - June 28, 2019; approx 750 images, Jeffrey Palmer, Florida / 2019-590 | CoStar Realty Information Inc |
| 5645 | VA 2-164-180 | Group Registration Published Images May 17 - June 27, 2019; approx 240 images, Perez Folds, Connecticut and New York / 2019-646 | CoStar Realty Information Inc |
| 5646 | VA 2-164-183 | Group Registration Published Images May 30 - June 28, 2019; approx 750 images, Peter Sills 1 of 2, Arizona / 2019-648 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5647 | VA 2-164-185 | Group Registration Published Images May 16 - June 30, 2019; approx 539 images, Peter Sills 2 of 2, Arizona / 2019-648 | CoStar Realty Information Inc, employer for hire |
| 5648 | VA 2-164-188 | Group Registration Published Images May 16 - June 28, 2019; approx 750 images, Richard Grant 1 of 2, Florida / 2019-650 | CoStar Realty Information Inc, employer for hire |
| 5649 | VA 2-164-191 | Group Registration Published Images May 21 - June 28, 2019; approx 750 images, Jeff Karels 1 of 2, Minnesota and Wisconsin / 2019-590 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5650 | VA 2-164-192 | Group Registration Published Images May 16 - June 28, 2019; approx 84 images, Sam E Blythe 2 of 2, Ohio / 2019-657 | CoStar Realty Information Inc, employer for hire |
| 5651 | VA 2-164-193 | Group Registration Published Images June 24 - June 28, 2019; approx 37 images, Samuel Evans, California / 2019-658 | CoStar Realty Information Inc |
| 5652 | VA 2-164-198 | Group Registration Published Images May 16 - June 27, 2019; approx 414 images, Michael Welsh, Minnesota / 2019-630 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5653 | VA 2-164-200 | Group Registration Published Images May 16 - June 27, 2019; approx 721 images, Michael Zaugg, California and Oregon / 2019-632 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5654 | VA 2-164-202 | Group Registration Published Images May 16 - June 28, 2019; approx 482 images, John Georgiadis, New Jersey / 2019-605 | CoStar Realty Information Inc, employer for hire |
| 5655 | VA 2-164-203 | Group Registration Published Images May 16 - June 28, 2019; approx 690 images, Jason Koenig, Indiana / 2019-586 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5656 | VA 2-164-205 | Group Registration Published Images May 23 - June 28, 2019; approx 457 images, Mitch Birnbaum, Pennsylvania / 2019-633 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5657 | VA 2-164-221 | Group Registration Published Images May 17 - June 28, 2019; approx 722 images, James Petrylka, Florida / 2019-583 | CoStar Realty Information Inc, employer for hire |
| 5658 | VA 2-164-223 | Group Registration Published Images May 16 - June 29, 2019; approx 398 images, Jeffrey Tippett, Maine, Massachusetts, and New Hampshire / 2019-594 | CoStar Realty Information Inc |
| 5659 | VA 2-164-234 | Group Registration Published Images May 19 - June 25, 2019 ; approx 153 images, Jeremiah Unruh, New York and California / 2019-595 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5660 | VA 2-164-244 | Group Registration Published Images May 16 - June 28, 2019; approx 553 images, John Bolling, Nevada and California / 2019-603 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5661 | VA 2-164-263 | Group Registration Published Images May 16 - June 28, 2019; approx 657 images, John Othic, Washington and North Dakota / 2019-605 | CoStar Realty Information Inc |
| 5662 | VA 2-164-265 | Group Registration Published Images May 20 - June 27, 2019; approx 554 images, Jeffrey Siegel, New York / 2019-593 | CoStar Realty Information Inc |
| 5663 | VA 2-164-268 | Group Registration Published Images May 16 - June 28, 2019; approx 447 images, Jessica Livoni, Virginia, Maryland, District of Columbia, West Virginia, and Tennessee / 2019-59 | CoStar Realty Information Inc, employer for hire |
| 5664 | VA 2-164-871 | Group Registration Published Images May 29 - June 28, 2019; approx 750 images, Isaiah Buchanan, Georgia and Louisiana / 2019-581 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5665 | VA 2-164-873 | Group Registration Published Images May 28 - June 27, 2019; approx 750 images, Janel Herrera 1 of 2, Texas and New Mexico / 2019-584 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5666 | VA 2-164-875 | Group Registration Published Images June 21 - June 28, 2019; approx 30 images, Gian Lorenzo Ferretti, Illinois and Virginia / 2019-579 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5667 | VA 2-165-044 | Group Registration Published Images May 20 - June 28, 2019; approx 750 images, William Neary 1 of 2, Georgia, South Carolina and North Carolina / 2019-677 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5668 | VA 2-165-251 | Group Registration Published Images May 17 - June 25, 2019; approx 204 images, Thaddeus Rombauer, Georgia / 2019-667 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5669 | VA 2-165-255 | Group Registration Published Images May 16 - June 28, 2019; approx 547 images, Rigoberto Perdomo, Florida / 2019-652 | CoStar Realty Information Inc, employer for hire |
| 5670 | VA 2-165-272 | Group Registration Published Images May 17 - June 28, 2019; approx 472 images, Stacey Callaway, Texas / 2019-659 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5671 | VA 2-165-279 | Group Registration Published Images May 16 - June 20, 2019; approx 593 images, Scott Brotherton, Tennessee, North Carolina, and South Carolina / 2019-660 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5672 | VA 2-165-281 | Group Registration Published Images May 29 - June 28, 2019; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2019-661 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5673 | VA 2-165-295 | Group Registration Published Images May 20 - June 28, 2019; approx 549 images, Steve Cuttler, New Jersey / 2019-663 | CoStar Realty Information Inc |
| 5674 | VA 2-165-503 | Group Registration Published Images May 16 - June 28, 2019; approx 232 images, Zak Hankel, California / 2019-678 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5675 | VA 2-165-507 | Group Registration Published Images May 16 - June 28, 2019; approx 418 images, Theresa Jackson, Virginia / 2019-668 | CoStar Realty Information Inc, employer for hire |
| 5676 | VA 2-165-895 | Group Registration Published Images May 22 - June 28, 2019; approx 750 images, Joerg Boetel 1 of 2, California / 2019-602 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5677 | VA 2-165-945 | Group Registration Published Images May 17 - June 28, 2019; approx 613 images, Joan Sheahan, Texas / 2019-600 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5678 | VA 2-165-952 | Group Registration Published Images May 16 - June 28, 2019; approx 515 images, Jim Rider, Pennsylvania / 2019-599 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5679 | VA 2-166-888 | Group Registration Published Images May 16 - June 28, 2019; approx 750 images, Kristen Rademacher 1 of 2, New Mexico, Texas, Arizona, and Nevada / 2019-618 | CoStar Realty Information Inc, employer for hire |
| 5680 | VA 2-166-893 | Group Registration Published Images May 16 - June 28, 2019; approx 545 images, Kris Kasabian, Georgia / 2019-617 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5681 | VA 2-168-771 | Group Registration Published Images May 17 - June 28, 2019; approx 525 images, Tyler Priola, Virginia, Maryland, and District of Columbia / 2019-675 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5682 | VA 2-169-909 | Group Registration Published Images May 16 - June 28, 2019; approx 246 images, Michael Rutt, California / 2019-629 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5683 | VA 2-171-020 | Group Registration Published Images July 01, 2019 - August 14, 2019; approx 419 images, Diana Soliwon, Missouri / 2019-728 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5684 | VA 2-171-028 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 380 images, David McCord, Florida / 2019-724 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5685 | VA 2-171-030 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 183 images, David Jackson, California / 2019-724 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5686 | VA 2-171-034 | Group Registration Published Images July 01, 2019 - August 13, 2019; approx 285 images, David Dunn, Florida / 2019-723 | CoStar Realty Information Inc, employer for hire |
| 5687 | VA 2-171-036 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 546 images, Dave Alexander, Minnesota, Wisconsin, and North Dakota / 2019-722 | CoStar Realty Information Inc, employer for hire |
| 5688 | VA 2-171-040 | Group Registration Published Images July 09, 2019 - August 15, 2019; approx 80 images, Darrell Shultz, Texas, Michigan, Massachusetts, Oregon, and Alabama / 2019-721 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5689 | VA 2-171-044 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 690 images, Dan Kohler, Georgia / 2019-719 | CoStar Realty Information Inc, employer for hire |
| 5690 | VA 2-171-045 | Group Registration Published Images July 02, 2019 - August 15, 2019; approx 732 images, Dale Rushing, Kentucky and Indiana / 2019-718 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5691 | VA 2-171-046 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 264 images, Collin Quinlivan, Connecticut and New York / 2019-717 | CoStar Realty Information Inc, employer for hire |
| 5692 | VA 2-171-047 | Group Registration Published Images July 02, 2019 - August 14, 2019; approx 543 images, Clint A Bliss, C / 2019-716 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5693 | VA 2-171-048 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 592 images, Christopher Lau, California / 2019-715 | CoStar Realty Information Inc |
| 5694 | VA 2-171-054 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 507 images, Christiaan R Cruz, California / 2019-713 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5695 | VA 2-171-061 | Group Registration Published Images July 01, 2019 - August 14, 2019; approx 750 images, Charlotte Alvey 1 of 2, North Carolina / 2019-710 | CoStar Realty Information Inc, employer for hire |
| 5696 | VA 2-171-062 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 570 images, Carolyn Crisp, Florida / 2019-709 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5697 | VA 2-171-064 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 424 images, Carmen Gerace, New Jersey, Pennsylvania, Virginia, and Washington, D.C. / 2019-708 | CoStar Realty Information Inc |
| 5698 | VA 2-171-070 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 690 images, Carlos Monsalve, Florida / 2019-707 | CoStar Realty Information Inc |
| 5699 | VA 2-171-102 | Group Registration Published Images July 08, 2019 - August 14, 2019; approx 335 images, Bob Benkert, Kentucky, Ohio, and Indiana / 2019-702 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5700 | VA 2-171-109 | Group Registration Published Images July 01, 2019 - August 14, 2019; approx 562 images, Austin Lucas, Alabama / 2019-699 | CoStar Realty Information Inc, employer for hire |
| 5701 | VA 2-171-117 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 410 images, Anna Dukovich, Pennsylvania and Ohio / 2019-694 | CoStar Realty Information Inc, employer for hire |
| 5702 | VA 2-171-119 | Group Registration Published Images July 08, 2019 - August 14, 2019; approx 259 images, Anita Shin, California / 2019-693 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5703 | VA 2-171-121 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 606 images, Andrew Voxakis, Maryland / 2019-692 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5704 | VA 2-171-124 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 361 images, Andrew Shelton, Colorado / 2019-691 | CoStar Realty Information Inc |
| 5705 | VA 2-171-132 | Group Registration Published Images July 08, 2019 - August 15, 2019; approx 750 images, Andrew Nelson 1 of 2, Tennessee and Alabama / 2019-690 | CoStar Realty Information Inc, employer for hire |
| 5706 | VA 2-171-136 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 590 images, Andrew Compomizzi, Texas / 2019-689 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5707 | VA 2-171-222 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 196 images, Adam Davis, California / 2019-679 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5708 | VA 2-171-250 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 565 images, Adam Santoni, Wisconsin / 2019-681 | CoStar Realty Information Inc, employer for hire |
| 5709 | VA 2-171-253 | Group Registration Published Images July 09, 2019 - August 15, 2019; approx 750 images, Adrienne Tann 1 of 2, Georgia / 2019-682 | CoStar Realty Information Inc |
| 5710 | VA 2-171-254 | Group Registration Published Images July 01, 2019 - July 09, 2019; approx 161 images, Adrienne Tann 2 of 2, Georgia / 2019-682 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5711 | VA 2-171-256 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 415 images, Al Paris, Florida / 2019-683 | CoStar Realty Information Inc, employer for hire |
| 5712 | VA 2-171-259 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 408 images, Alex Dickerson, Colorado / 2019-685 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5713 | VA 2-171-618 | Group Registration Published Images July 1 - August 15, 2019; approx 355 images, Douglas Wright, Michigan / 2019-731 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5714 | VA 2-171-620 | Group Registration Published Images July 1 - August 15, 2019; approx 155 images, Dulce Rodriguez, Indiana and Illinois / 2019-733 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5715 | VA 2-171-640 | Group Registration Published Images July 2 - August 15, 2019; approx 635 images, Dwayne Walker, Texas and Ohio / 2019-735 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5716 | VA 2-171-641 | Group Registration Published Images July 8 - August 15, 2019; approx 207 images, Ed Messenger, Connecticut and Massachusetts / 2019-736 | CoStar Realty Information Inc |
| 5717 | VA 2-171-642 | Group Registration Published Images July 1 - August 15, 2019; approx 543 images, Emily Bealmear, North Carolina and South Carolina / 2019-737 | CoStar Realty Information Inc, employer for hire |
| 5718 | VA 2-171-647 | Group Registration Published Images July 2 - August 15, 2019; approx 448 images, Frank Taddeo, New York / 2019-740 | CoStar Realty Information Inc |
| 5719 | VA 2-171-648 | Group Registration Published Images July 2 - August 15, 2019; approx 492 images, Fred Farhad Ranjbaran, Texas / 2019-741 | CoStar Realty Information Inc, employer for hire |
| 5720 | VA 2-171-651 | Group Registration Published Images July 8 - August 15, 2019; approx 276 images, Gene Inserto, California / 2019-743 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5721 | VA 2-171-654 | Group Registration Published Images July 2 - August 13, 2019; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois / 2019-744 | CoStar Realty Information Inc, employer for hire |
| 5722 | VA 2-171-655 | Group Registration Published Images July 1 - July 2, 2019; approx 75 images, Gian Lorenzo Ferretti 2 of 2, Illinois / 2019-744 | CoStar Realty Information Inc |
| 5723 | VA 2-171-774 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 494 images, Jessica Livoni, Maryland, Washington D.C, Virginia, and Texas / 2019-766 | CoStar Realty Information Inc |
| 5724 | VA 2-171-802 | Group Registration Published Images July 1 - August 15, 2019; approx 451 images, Jeffery Seaman, Texas / 2019-760 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5725 | VA 2-171-805 | Group Registration Published Images July 1 - August 15, 2019; approx 426 images, Jeff Karels, Minnesota and Wisconsin / 2019-758 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5726 | VA 2-171-808 | Group Registration Published Images July 2 - August 15, 2019; approx 550 images, Jeffery Siegel, New York / 2019-761 | CoStar Realty Information Inc |
| 5727 | VA 2-171-969 | Group Registration Published Images July 1, 2019 - August 14, 2019; approx 529 images, Jim Rider, Pennsylvania / 2019-767 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5728 | VA 2-171-976 | Group Registration Published Images July 12, 2019 - August 15, 2019; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2019-791 | CoStar Realty Information Inc, employer for hire |
| 5729 | VA 2-171-982 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 569 images, Wesley Jimerson, California / 2019-846 | CoStar Realty Information Inc, employer for hire |
| 5730 | VA 2-171-989 | Group Registration Published Images July 1, 2019 - August 06, 2019; approx 551 images, Joerg Boetel, California / 2019-770 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5731 | VA 2-171-990 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 355 images, John Bolling, California and Nevada / 2019-770 | CoStar Realty Information Inc, employer for hire |
| 5732 | VA 2-171-992 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 367 images, John Ehart, California / 2019-772 | CoStar Realty Information Inc, employer for hire |
| 5733 | VA 2-171-998 | Group Registration Published Images July 1, 2019 - August 05, 2019; approx 454 images, John Georgiadis, New Jersey / 2019-773 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5734 | VA 2-172-002 | Group Registration Published Images August 08, 2019 - August 15, 2019; approx 67 images, John Williams, Arizona / 2019-775 | CoStar Realty Information Inc, employer for hire |
| 5735 | VA 2-172-003 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 615 images, John Othic, Washington / 2019-774 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5736 | VA 2-172-014 | Group Registration Published Images July 1 - August 13, 2019; approx 283 images, Jeremiah Unruh, New York and California / 2019-763 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5737 | VA 2-172-022 | Group Registration Published Images July 1 - August 15, 2019; approx 521 images, Janel Herrera, Texas and New Mexico / 2019-751 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5738 | VA 2-172-030 | Group Registration Published Images July 1 - August 15, 2019; approx 494 images, Jay Sanchez, Nevada / 2019-756 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5739 | VA 2-172-033 | Group Registration Published Images July 1 - August 9, 2019; approx 279 images, Jeffery Tippett, Maine, Massachusetts, and New Hampshire / 2019-762 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5740 | VA 2-172-037 | Group Registration Published Images August 8 - August 14, 2019; approx 46 images, Jacques Cook, Florida / 2019-747 | CoStar Realty Information Inc, employer for hire |
| 5741 | VA 2-172-097 | Group Registration Published Images August 07, 2019 - August 14, 2019; approx 155 images, Justin Prokop, Oklahoma / 2019-782 | CoStar Realty Information Inc |
| 5742 | VA 2-172-098 | Group Registration Published Images July 16, 2019 - August 09, 2019; approx 205 images, Katie Toth, Ohio and Indiana / 2019-783 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5743 | VA 2-172-112 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 476 images, Justin Schmidt, Illinois / 2019-783 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5744 | VA 2-172-119 | Group Registration Published Images July 1, 2019 - August 09, 2019; approx 213 images, Kevin Reece, California / 2019-713 | CoStar Realty Information Inc, employer for hire |
| 5745 | VA 2-172-122 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 569 images, Kimberly Wooster, Michigan / 2019-788 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5746 | VA 2-172-125 | Group Registration Published Images July 1 - July 26, 2019; approx 215 images, Nick Del Cioppo, California / 2019-813 | CoStar Realty Information Inc, employer for hire |
| 5747 | VA 2-172-131 | Group Registration Published Images July 1 - August 15, 2019; approx 259 images, Samuel Evans, California / 2019-829 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5748 | VA 2-172-133 | Group Registration Published Images July 1 - August 7, 2019; approx 187 images, Rigoberto Perdomo, Florida / 2019-823 | CoStar Realty Information Inc, employer for hire |
| 5749 | VA 2-172-134 | Group Registration Published Images July 09, 2019 - August 12, 2019; approx 182 images, Leeah S Mayes, Texas and Colorado / 2019-794 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5750 | VA 2-172-137 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 538 images, Leila Sally, Florida / 2019-793 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5751 | VA 2-172-162 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 552 images, Kristen Rademacher, Arizona / 2019-790 | CoStar Realty Information Inc, employer for hire |
| 5752 | VA 2-172-164 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 723 images, Kris Kasabian, Georgia / 2019-789 | CoStar Realty Information Inc, employer for hire |
| 5753 | VA 2-172-308 | Group Registration Published Images July 3 - August 14, 2019; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2019-832 | CoStar Realty Information Inc, employer for hire |
| 5754 | VA 2-172-310 | Group Registration Published Images July 1 - August 15, 2019; approx 661 images, Sam E Blythe, Ohio / 2019-828 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5755 | VA 2-172-311 | Group Registration Published Images July 1 - August 15, 2019; approx 385 images, Nicholas Cassano, Arizona / 2019-812 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5756 | VA 2-172-312 | Group Registration Published Images July 2 - August 14, 2019; approx 277 images, Nate Smith, Georgia and Maryland / 2019-811 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5757 | VA 2-172-317 | Group Registration Published Images July 1 - August 15, 2019; approx 365 images, Mohammad Tomaleh, Illinois and Indiana / 2019-808 | CoStar Realty Information Inc, employer for hire |
| 5758 | VA 2-172-318 | Group Registration Published Images July 1 - August 15, 2019; approx 251 images, Mitchell Keingarsky, Delaware, New Jersey, and Pennsylvania / 2019-807 | CoStar Realty Information Inc, employer for hire |
| 5759 | VA 2-172-321 | Group Registration Published Images July 1 - August 15, 2019; approx 427 images, Mitch Birnbaum, New Jersey and Pennsylvania / 2019-805 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5760 | VA 2-172-326 | Group Registration Published Images July 05, 2019; approx 152 images, Linda Jaquez, Colorado / 2019-795 | CoStar Realty Information Inc, employer for hire |
| 5761 | VA 2-172-430 | Group Registration Published Images July 3, 2019 - August 15, 2019; approx 546 images, Trisha Everitt, Michigan / 2019-842 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5762 | VA 2-172-432 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 374 images, Zak Hankel, California / 2019-848 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5763 | VA 2-172-435 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 297 images, Tyler Bolduc, Michigan / 2019-844 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5764 | VA 2-172-436 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 530 images, Todd Cook, Utah / 2019-842 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5765 | VA 2-172-449 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 416 images, Tim Nelson, Arizona / 2019-839 | CoStar Realty Information Inc, employer for hire |
| 5766 | VA 2-172-452 | Group Registration Published Images July 1, 2019 - August 14, 2019; approx 458 images, Thaddeus Rombauer, Georgia / 2019-837 | CoStar Realty Information Inc |
| 5767 | VA 2-172-455 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 155 images, Steve Lee, Texas / 2019-835 | CoStar Realty Information Inc, employer for hire |
| 5768 | VA 2-172-457 | Group Registration Published Images July 1 - August 14, 2019; approx 546 images, Steve Cuttler, New Jersey and New York / 2019-834 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5769 | VA 2-172-458 | Group Registration Published Images July 1 - August 15, 2019; approx 592 images, Michael Welsh, Minnesota / 2019-802 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5770 | VA 2-172-934 | Group Registration Published Images July 1 - August 15, 2019; approx 518 images, Peter Sills, California and Maryland / 2019-819 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5771 | VA 2-172-936 | Group Registration Published Images July 1 - August 15, 2019; approx 716 images, Richard Grant, Florida / 2019-821 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5772 | VA 2-172-955 | Group Registration Published Images July 1 - August 15, 2019; approx 533 images, Ryan Gwilliam, Georgia, North Carolina and South Carolina / 2019-827 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5773 | VA 2-177-225 | Group Registration Published Images August 19 - September 30, 2019; approx 608 images, Austin Lucas, Alabama / 2019-870 | CoStar Realty Information Inc, employer for hire |
| 5774 | VA 2-177-381 | Group Registration Published Images August 16 - September 30, 2019; approx 384 images, Bob Benkert, Ohio and Kentucky / 2019-874 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5775 | VA 2-177-394 | Group Registration Published Images August 16 - September 30, 2019; approx 569 images, Carolyn Crisp, Florida / 2019-879 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5776 | VA 2-177-781 | Group Registration Published Images August 19 - September 30, 2019; approx 277 images, Dwayne Walker, Texas, Ohio, Indiana, / 2019-906 | CoStar Realty Information Inc, employer for hire |
| 5777 | VA 2-177-782 | Group Registration Published Images September 3 - September 30, 2019; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2019-1018 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5778 | VA 2-177-785 | Group Registration Published Images August 16 - September 30, 2019; approx 406 images, Deawell Adair, New York and Connecticut / 2019-899 | CoStar Realty Information Inc, employer for hire |
| 5779 | VA 2-177-786 | Group Registration Published Images August 19 - September 30, 2019; approx 481 images, Diana Soliwon, Missouri / 2019-900 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5780 | VA 2-177-788 | Group Registration Published Images August 26 - September 30, 2019; approx 332 images, Douglas Wright, Michigan / 2019-9 | CoStar Realty Information Inc, employer for hire |
| 5781 | VA 2-177-789 | Group Registration Published Images August 19 - September 30, 2019; approx 437 images, Drew Davis, Iowa, Colorado and New England / 2019-903 | CoStar Realty Information Inc, employer for hire |
| 5782 | VA 2-177-790 | Group Registration Published Images August 16 - September 30, 2019; approx 277 images, Dulce Rodriguez, Illinois / 2019-904 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5783 | VA 2-177-792 | Group Registration Published Images August 20 - September 30, 2019; approx 374 images, Ed Messenger, Connecticut / 2019-906 | CoStar Realty Information Inc, employer for hire |
| 5784 | VA 2-177-794 | Group Registration Published Images August 19 - September , 2019; approx 426 images, Mohammad Tomaleh, Indiana and Illinois / 2019-981 | CoStar Realty Information Inc |
| 5785 | VA 2-177-795 | Group Registration Published Images August 16 - September 30, 2019; approx 396 images, Nate Smith, Maryland / 2019-984 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5786 | VA 2-177-796 | Group Registration Published Images August 16 - September 25, 2019; approx 722 images, Paul Bentley, North Carolina and South Carolina / 2019-987 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5787 | VA 2-177-799 | Group Registration Published Images August 16 - September 30, 2019; approx 706 images, Ryan Gwilliam, North Carolina and South Carolina / 2019-998 | CoStar Realty Information Inc, employer for hire |
| 5788 | VA 2-177-887 | Group Registration Published Images August 16 - September 27, 2019; approx 180 images, David Jackson, California / 2019-896 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5789 | VA 2-177-902 | Group Registration Published Images August 16 - September 30, 2019; approx 445 images, Kristen Rademacher, Arizona and Texas / 2019-963 | CoStar Realty Information Inc, employer for hire |
| 5790 | VA 2-177-919 | Group Registration Published Images August 16 - September 30, 2019; approx 304 images, David Dunn, Florida / 2019-894 | CoStar Realty Information Inc, employer for hire |
| 5791 | VA 2-177-971 | Group Registration Published Images August 16 - September 30, 2019; approx 557 images, Jeffrey Siegel, New York / 2019-933 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5792 | VA 2-177-972 | Group Registration Published Images August 16 - September 30, 2019; approx 310 images, Dale Rushing, Kentucky / 2019-889 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5793 | VA 2-177-979 | Group Registration Published Images September 12 - September 30, 2019; approx 78 images, Clinton Perry, California / 2019-887 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5794 | VA 2-177-982 | Group Registration Published Images August 16 - September 30, 2019; approx 451 images, Jeff Karels, Minnesota and Wisconsin, / 2019-930 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5795 | VA 2-177-987 | Group Registration Published Images August 16 - September 30, 2019; approx 467 images, Clint A bliss, Florida / 2019-886 | CoStar Realty Information Inc, employer for hire |
| 5796 | VA 2-177-990 | Group Registration Published Images August 16 - September 30, 2019; approx 552 images, Christopher Lau, California / 2019-885 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5797 | VA 2-178-002 | Group Registration Published Images August 16 - September 30, 2019; approx 121 images, Jay Welker, Florida / 2019-929 | CoStar Realty Information Inc, employer for hire |
| 5798 | VA 2-178-014 | Group Registration Published Images August 19 - September 30, 2019; approx 571 images, James Petrylka, Florida / 2019-922 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5799 | VA 2-178-030 | Group Registration Published Images August 16 - September 30, 2019; approx 622 images, Isiah Buchanan, Georgia / 2019-919 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5800 | VA 2-178-036 | Group Registration Published Images August 16 - September 30, 2019; approx 438 images, Tim Nelson, Arizona / 2019-1014 | CoStar Realty Information Inc, employer for hire |
| 5801 | VA 2-178-037 | Group Registration Published Images August 19 - September 30, 2019; approx 354 images, Jacques Cook, Florida / 2019-920 | CoStar Realty Information Inc, employer for hire |
| 5802 | VA 2-178-730 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 365 images, Anya Ivantseva, New England, Missouri, Kansas / 2019-867 | CoStar Realty Information Inc, employer for hire |
| 5803 | VA 2-178-731 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 587 images, Anna Dukovich, Pennsylvania / 2019-866 | CoStar Realty Information Inc, employer for hire |
| 5804 | VA 2-178-732 | Group Registration Published Images August 16, 2019 - September 26, 2019; approx 325 images, Anita Shin, California and Nevada / 2019-865 | CoStar Realty Information Inc, employer for hire |
| 5805 | VA 2-178-748 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 473 images, Andrew Shelton, Colorado / 2019-862 | CoStar Realty Information Inc, employer for hire |
| 5806 | VA 2-178-750 | Group Registration Published Images August 16, 2019 - August 22, 2019; approx 153 images, Andrew Nelson 2 of 2, Alabama, Tennessee, and Kentucky / 2019-861 | CoStar Realty Information Inc |
| 5807 | VA 2-178-752 | Group Registration Published Images August 22, 2019 - September 26, 2019; approx 750 images, Andrew Nelson 1 of 2, Tennessee and Alabama / 2019-861 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5808 | VA 2-178-753 | Group Registration Published Images August 16, 2019 - September 27, 2019; approx 458 images, Andrew Compomizzi, Texas / 2019-860 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5809 | VA 2-178-754 | Group Registration Published Images August 18, 2019 - August 24, 2019; approx 382 images, Amber Surrency 3 of 3, Illinois, Indianapolis, and Wisconsin / 2019-859 | CoStar Realty Information Inc, employer for hire |
| 5810 | VA 2-178-762 | Group Registration Published Images August 19, 2019 - September 30, 2019; approx 261 images, Alex Dickerson, Colorado / 2019-856 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5811 | VA 2-178-765 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 720 images, Al Paris, Florida / 2019-853 | CoStar Realty Information Inc, employer for hire |
| 5812 | VA 2-178-766 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 733 images, Adrienne Tann, Georgia / 2019-852 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5813 | VA 2-178-768 | Group Registration Published Images August 19, 2019 - September 13, 2019; approx 188 images, Adam Santoni, Wisconsin / 2019-851 | CoStar Realty Information Inc |
| 5814 | VA 2-178-834 | Group Registration Published Images August 16 - September 30, 2019; approx 273 images, John Bolling, California / 2019-943 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5815 | VA 2-178-859 | Group Registration Published Images August 20 - September 30, 2019; approx 420 images, John Georgiadis, New Jersey / 2019-945 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5816 | VA 2-178-863 | Group Registration Published Images August 21 - September 27, 2019; approx 476 images, John Williams, Arizona / 2019-946 | CoStar Realty Information Inc |
| 5817 | VA 2-178-866 | Group Registration Published Images August 16 - September 25, 2019; approx 341 images, Jon Fairfield, Illinois and Indiana, / 2019-948 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5818 | VA 2-178-867 | Group Registration Published Images August 19 - September 30, 2019; approx 350 images, Jason Koenig, Indiana / 2019-925 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5819 | VA 2-178-868 | Group Registration Published Images August 16 - September 30, 2019; approx 360 images, Jeremy, Massachusetts / 2019-936 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5820 | VA 2-178-869 | Group Registration Published Images August 19 - September 27, 2019; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois / 2019-915 | CoStar Realty Information Inc |
| 5821 | VA 2-178-870 | Group Registration Published Images August 16 - September 30, 2019; approx 611 images, Jonathan Coon, Rhode Island / 2019-949 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5822 | VA 2-178-873 | Group Registration Published Images August 16 - September 30, 2019; approx 607 images, Linda Jaquez, Florida / 2019-968 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5823 | VA 2-178-874 | Group Registration Published Images August 16 - September 30, 2019; approx 361 images, Lori Smith, S / 2019-969 | CoStar Realty Information Inc, employer for hire |
| 5824 | VA 2-178-877 | Group Registration Published Images August 19 - September 30, 2019; approx 630 images, Mary Drost, Mississippi, Tennessee, Kentucky, and Arkansas / 2019-971 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5825 | VA 2-178-878 | Group Registration Published Images August 16 - September 30, 2019; approx 623 images, Joseph Furio, Virginia, Washington, D.C,and Maryland / 2019-951 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5826 | VA 2-178-879 | Group Registration Published Images August 16 - September 27, 2019; approx 431 images, Josh Putman, Texas / 2019-952 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5827 | VA 2-178-880 | Group Registration Published Images August 16 - September 26, 2019; approx 390 images, Steve Cuttler, New Jersey and New York / 2019-1006 | CoStar Realty Information Inc, employer for hire |
| 5828 | VA 2-178-881 | Group Registration Published Images August 16 - September 23, 2019; approx 153 images, Juarez McMiller Santiago, California / 2019-953 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5829 | VA 2-178-885 | Group Registration Published Images August 16 - September 26, 2019; approx 431 images, Michael Denison, Arkansas / 2019-972 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5830 | VA 2-178-886 | Group Registration Published Images August 16 - September 26, 2019; approx 642 images, Justin Prokop, Oklahoma / 2019-955 | CoStar Realty Information Inc |
| 5831 | VA 2-178-888 | Group Registration Published Images August 16 - September 30, 2019; approx 401 images, Nicholas Cassano, Arizona and Idaho / 2019-985 | CoStar Realty Information Inc, employer for hire |
| 5832 | VA 2-178-891 | Group Registration Published Images August 16 - September 26, 2019; approx 733 images, Stacey Rocero, Colorado / 2019-1004 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5833 | VA 2-178-892 | Group Registration Published Images August 16 - September 26, 2019; approx 203 images, Ashley Boyles, Texas / 2019-868 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5834 | VA 2-178-898 | Group Registration Published Images August 16 - September 27, 2019; approx 430 images, Mitch Birnbaum, Pennsylvania / 2019-978 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5835 | VA 2-178-901 | Group Registration Published Images August 19 - September 30, 2019; approx 493 images, Michael Zaugg, Oregon / 2019-976 | CoStar Realty Information Inc, employer for hire |
| 5836 | VA 2-178-907 | Group Registration Published Images August 16 - September 27, 2019; approx 506 images, Michael Welsh, Minnesota / 2019-975 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5837 | VA 2-178-908 | Group Registration Published Images August 16 - September 30, 2019; approx 229 images, Michael Rutt, California / 2019-9 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5838 | VA 2-178-911 | Group Registration Published Images August 16 - September 30, 2019; approx 380 images, Jessica Livoni, Washington, DC, Maryland, Virginia / 2019-938 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5839 | VA 2-178-914 | Group Registration Published Images August 19 - September 27, 2019; approx 359 images, Jeffrey Tippett, Maine, New Hampshire, Massachusetts and Pennsylvania / 2019-934 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5840 | VA 2-178-939 | Group Registration Published Images August 19 - September 30, 2019; approx 405 images, Holly Routzohn, Ohio and Indiana / 2019-917 | CoStar Realty Information Inc |
| 5841 | VA 2-178-940 | Group Registration Published Images August 22 - September 27, 2019; approx 357 images, Greg Grupenhof, Ohio / 2019-916 | CoStar Realty Information Inc, employer for hire |
| 5842 | VA 2-178-953 | Group Registration Published Images August 16 - August 19, 2019; approx 40 images, Gian Lorenzo Ferretti 2 of 2, Illinois / 2019-915 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5843 | VA 2-179-110 | Group Registration Published Images August 22 - September 27, 2019; approx 260 images, Steve Lee, Texas / 2019-1007 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5844 | VA 2-179-115 | Group Registration Published Images August 21 - September 30, 2019; approx 732 images, Thaddeus Rombauer, Georgia / 2019-1012 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5845 | VA 2-179-143 | Group Registration Published Images August 19 - September 30, 2019; approx 349 images, David McCord, Florida and Georgia / 2019-897 | CoStar Realty Information Inc, employer for hire |
| 5846 | VA 2-179-148 | Group Registration Published Images August 16 - September 30, 2019; approx 217 images, Bill Marrs, Delaware, Pennsylvania, and Maryland / 2019-872 | CoStar Realty Information Inc, employer for hire |
| 5847 | VA 2-179-155 | Group Registration Published Images August 16 - September 30, 2019; approx 450 images, John Ehart, California / 2019-944 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5848 | VA 2-179-163 | Group Registration Published Images August 16 - September 30, 2019; approx 607 images, Lelia Sally, Florida / 2019-967 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5849 | VA 2-179-166 | Group Registration Published Images August 22 - September 30, 2019; approx 332 images, Florida and Virginia, S / 2019-970 | CoStar Realty Information Inc, employer for hire |
| 5850 | VA 2-179-171 | Group Registration Published Images August 16 - September 30, 2019; approx 633 images, Christiaan R Cruz, California / 2019-883 | CoStar Realty Information Inc, employer for hire |
| 5851 | VA 2-179-173 | Group Registration Published Images August 16 - September 23, 2019; approx 308 images, Jeremiah Unruh, California / 2019-935 | CoStar Realty Information Inc |
| 5852 | VA 2-179-183 | Group Registration Published Images August 16 - September 28, 2019; approx 674 images, Jessica Broom, Utah, Alberta, Wisconsin, and Arizona / 2019-937 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5853 | VA 2-179-192 | Group Registration Published Images August 16 - September 30, 2019; approx 485 images, Jay Sanchez, Nevada / 2019-928 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5854 | VA 2-179-204 | Group Registration Published Images August 19 - September 30, 2019; approx 326 images, Jeffery Palmer, Florida / 2019-931 | CoStar Realty Information Inc |
| 5855 | VA 2-179-206 | Group Registration Published Images August 16 - September 30, 2019; approx 445 images, Jeffrey Seaman, Texas / 2019-932 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5856 | VA 2-179-211 | Group Registration Published Images August 16 - September 30, 2019; approx 463 images, Emily Bealmear, North Carolina, South Carolina, and Georgia / 2019-908 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5857 | VA 2-179-326 | Group Registration Published Images August 16 - September 30, 2019; approx 266 images, Perez Folds, New York / 2019-989 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5858 | VA 2-179-330 | Group Registration Published Images August 16 - September 30, 2019; approx 352 images, Peter Sills, Arizona / 2019-991 | CoStar Realty Information Inc, employer for hire |
| 5859 | VA 2-179-336 | Group Registration Published Images August 16 - September 30, 2019; approx 675 images, Richard Grant, Florida / 2019-993 | CoStar Realty Information Inc, employer for hire |
| 5860 | VA 2-179-339 | Group Registration Published Images August 16 - September 30, 2019; approx 235 images, Richard Waltemath, Oklahoma / 2019-994 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5861 | VA 2-179-340 | Group Registration Published Images August 16 - September 30, 2019; approx 450 images, Robert Dallas, Florida / 2019-996 | CoStar Realty Information Inc |
| 5862 | VA 2-179-347 | Group Registration Published Images August 19 - September 30, 2019; approx 342 images, Sam E Blythe, Ohio / 2019-1000 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5863 | VA 2-179-350 | Group Registration Published Images August 19 - September 30, 2019; approx 750 images, Scott Brotherton 1 of 2, North Carolina / 2019-1002 | CoStar Realty Information Inc, employer for hire |
| 5864 | VA 2-179-352 | Group Registration Published Images August 19 - September 27, 2019; approx 249 images, Colin Quinlivan, New York and Connecticut / 2019-888 | CoStar Realty Information Inc |
| 5865 | VA 2-180-622 | Group Registration Published Images August 16 - September 25, 2019; approx 331 images, Gene Inserto, California / 2019-914 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5866 | VA 2-180-628 | Group Registration Published Images August 20 - September 30, 2019; approx 395 images, Fred Farhad Ranjbaran, Texas / 2019-912 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5867 | VA 2-182-228 | Group Registration Published Images October 3 - November 14, 2019; approx 644 images, Jacques Cook, Florida / 2019-1096 | CoStar Realty Information Inc |
| 5868 | VA 2-182-231 | Group Registration Published Images October 1 - November 15, 2019; approx 685 images, Isaiah Buchanan, Georgia / 2019-1095 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5869 | VA 2-182-233 | Group Registration Published Images October 1 - November 15, 2019; approx 315 images, Christopher Lau, California / 2019-1063 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5870 | VA 2-182-251 | Group Registration Published Images October 2 - November 15, 2019; approx 246 images, Ed Messenger, Connecticut and Massachusetts, / 2019-1086 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5871 | VA 2-182-262 | Group Registration Published Images October 2 - October 16, 2019; approx 750 images, Jessica Broom 2 of 3, Texas / 2019-1112 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5872 | VA 2-182-276 | Group Registration Published Images October 1 - October 10, 2019; approx 168 images, Gian Lorenzo Ferretti 2 of 2, Illinois / 2019-1092 | CoStar Realty Information Inc |
| 5873 | VA 2-182-287 | Group Registration Published Images October 1 - November 15, 2019; approx 454 images, Greg Grupenhof, Kentucky and Ohio / 2019-1093 | CoStar Realty Information Inc, employer for hire |
| 5874 | VA 2-182-289 | Group Registration Published Images October 1 - November 15, 2019; approx 418 images, Janel Herrera, New Mexico / 2019-1099 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5875 | VA 2-182-292 | Group Registration Published Images October 1 - November 15, 2019; approx 380 images, Jay Sanchez, Nevada / 2019-1103 | CoStar Realty Information Inc |
| 5876 | VA 2-182-293 | Group Registration Published Images October 10 - November 15, 2019; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois / 2019-1092 | CoStar Realty Information Inc, employer for hire |
| 5877 | VA 2-182-334 | Group Registration Published Images October 2- November 12, 2019 | CoStar Realty Information, Inc |
| 5878 | VA 2-182-345 | Group Registration Published Images October 1 - November 13, 2019; approx 247 images, Benjamin Stephens, Oklahoma, Missouri and Kansas / 2019-1045 | CoStar Realty Information Inc, employer for hire |
| 5879 | VA 2-182-346 | Group Registration Published Images October 1 - November 15, 2019; approx 244 images, Bill Marrs, Pennsylvania Delaware, and New Jersey/ 2019-1046 | CoStar Realty Information Inc, employer for hire |
| 5880 | VA 2-182-420 | Group Registration Published Images October 1 - November 15, 2019; approx 667 images, Jim Rider, Pennsylvania / 2019-1114 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5881 | VA 2-182-423 | Group Registration Published Images October 1 - October 1, 2019; approx 20 images, Charlotte Alvey 2 of 2, North Carolina / 2019-1058 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5882 | VA 2-182-425 | Group Registration Published Images October 1 - November 15, 2019; approx 329 images, Brooke Wasson , Kansas, Missouri, and New England / 2019-1053 | CoStar Realty Information Inc |
| 5883 | VA 2-182-429 | Group Registration Published Images October 1 - November 15, 2019; approx 355 images, Austin Lucas, Alabama / 2019-1044 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5884 | VA 2-182-434 | Group Registration Published Images October 1 - November 15, 2019; approx 469 images, Anya Ivantseva, Missouri, Kansas, and New England / 2019-1041 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5885 | VA 2-182-439 | Group Registration Published Images October 3 - November 15, 2019; approx 448 images, Anthony Frazier, Texas / 2019-1040 | CoStar Realty Information Inc, employer for hire |
| 5886 | VA 2-182-440 | Group Registration Published Images October 1 - November 15, 2019; approx 403 images, Anna Dukovich, Pennsylvania and Ohio / 2019-1039 | CoStar Realty Information Inc |
| 5887 | VA 2-182-441 | Group Registration Published Images October 3 - November 15, 2019; approx 295 images, Anita Shin, California / 2019-1038 | CoStar Realty Information Inc, employer for hire |
| 5888 | VA 2-182-444 | Group Registration Published Images October 1 - November 15, 2019; approx 398 images, Al Paris, Florida / 2019-1027 | CoStar Realty Information Inc, employer for hire |
| 5889 | VA 2-182-445 | Group Registration Published Images October 1 - November 15, 2019; approx 545 images, Adrienne Tann, Georgia / 2019-1026 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5890 | VA 2-182-470 | Group Registration Published Images October 1 - November 15, 2019; approx 539 images, Carolyn Crisp, Florida / 2019-1057 | CoStar Realty Information Inc, employer for hire |
| 5891 | VA 2-182-472 | Group Registration Published Images October 1 - November 15, 2019; approx 441 images, Carmen Gerace, New Jersey and Pennsylvania / 2019-1056 | CoStar Realty Information Inc, employer for hire |
| 5892 | VA 2-182-481 | Group Registration Published Images October 1 - November 15, 2019; approx 489 images, Carlos Monsalve, Florida and Georgia / 2019-1055 | CoStar Realty Information Inc, employer for hire |
| 5893 | VA 2-182-512 | Group Registration Published Images October 3 - November 15, 2019; approx 468 images, Bret Osswald, Maine and Virginia / 2019-1050 | CoStar Realty Information Inc |
| 5894 | VA 2-182-515 | Group Registration Published Images October 1 - November 15, 2019; approx 406 images, Andrew Shelton, Colorado / 2019-1035 | CoStar Realty Information Inc, employer for hire |
| 5895 | VA 2-182-516 | Group Registration Published Images October 2 - November 15, 2019; approx 435 images, Andrew Compomizzi, Texas and Louisiana / 2019-1033 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5896 | VA 2-182-524 | Group Registration Published Images October 13 - November 14, 2019; approx 750 images, Amber Surrency 1 of 3, Illinois, Texas, Utah, and Alberta / 2019-1032 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5897 | VA 2-182-531 | Group Registration Published Images October 1 - November 14, 2019; approx 487 images, Alicia Helm, Virginia / 2019-1030 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5898 | VA 2-182-534 | Group Registration Published Images October 1 - November 15, 2019; approx 387 images, Alan E Battles, West Virginia, Pennsylvania, and Ohio / 2019-1028 | CoStar Realty Information Inc, employer for hire |
| 5899 | VA 2-182-535 | Group Registration Published Images October 1 - November 14, 2019; approx 240 images, Adam Gibeault, British Columbia, Arizona, Ontario, and Michigan / 2019-1025 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5900 | VA 2-182-538 | Group Registration Published Images October 1 - October 17, 2019; approx 84 images, Adam Davis, California / 2019-1024 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5901 | VA 2-182-589 | Group Registration Published Images April 1 ? May 15, 2019; approx 668 images, Janel Herrera, New Mexico, Texas / 2019-412 | CoStar Realty Information Inc, employer for hire |
| 5902 | VA 2-182-592 | Group Registration Published Images April 16 ? May 15, 2019; approx 750 images, James Petrylka 1 of 2, Florida / 2019-410 | CoStar Realty Information Inc, employer for hire |
| 5903 | VA 2-183-792 | Group Registration Published Images August 16 - September 30, 2019; approx 272 images, Zak Hankel, California / 2019-1023 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5904 | VA 2-183-805 | Group Registration Published Images August 16 - September 30, 2019; approx 381 images, Wesley Jimerson, California / 2019-1020 | CoStar Realty Information Inc, employer for hire |
| 5905 | VA 2-183-822 | Group Registration Published Images August 16 - September 30, 2019; approx 540 images, Joan Sheahan, Texas / 2019-940 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5906 | VA 2-183-823 | Group Registration Published Images August 16 - September 30, 2019; approx 547 images, Jim Rider, Pennsylvania / 2019-939 | CoStar Realty Information Inc, employer for hire |
| 5907 | VA 2-183-825 | Group Registration Published Images August 20 - September 30, 2019; approx 323 images, Carmen Gerace, New Jersey and Pennsylvania / 2019-878 | CoStar Realty Information Inc, employer for hire |
| 5908 | VA 2-183-826 | Group Registration Published Images August 16 - September 30, 2019; approx 500 images, Carlos Monsalve, Florida / 2019-877 | CoStar Realty Information Inc, employer for hire |
| 5909 | VA 2-183-827 | Group Registration Published Images August 16 - September 30, 2019; approx 486 images, Brook Wasson, Missouri, Kansas, and New England / 2019-876 | CoStar Realty Information Inc, employer for hire |
| 5910 | VA 2-183-829 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 531 images, Andrew Voxakis, Maryland and Virginia / 2019-862 | CoStar Realty Information Inc, employer for hire |
| 5911 | VA 2-183-830 | Group Registration Published Images August 19, 2019 - September 27, 2019; approx 453 images, Alicia Helm, Virginia / 2019-857 | CoStar Realty Information Inc, employer for hire |
| 5912 | VA 2-183-831 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 411 images, Alan E Battles, Pennsylvania / 2019-854 | CoStar Realty Information Inc, employer for hire |
| 5913 | VA 2-184-965 | Group Registration Published Images October 1 - November 15, 2019; approx 689 images, Tim Nelson, Idaho and Arizona / 2019-1190 | CoStar Realty Information Inc, employer for hire |
| 5914 | VA 2-184-967 | Group Registration Published Images October 1 - November 15, 2019; approx 373 images, Theresa Jackson, Virginia / 2019-1189 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5915 | VA 2-184-968 | Group Registration Published Images October 1 - November 15, 2019; approx 526 images, Thaddeus Rombauer, Georgia / 2019-1188 | CoStar Realty Information Inc, employer for hire |
| 5916 | VA 2-184-977 | Group Registration Published Images October 1 - November 15, 2019; approx 261 images, Steven Bollman, California / 2019-1185 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5917 | VA 2-184-986 | Group Registration Published Images October 1 - November 15, 2019; approx 525 images, Ryan Gwilliam, South Carolina and North Carolina / 2019-1174 | CoStar Realty Information Inc, employer for hire |
| 5918 | VA 2-184-989 | Group Registration Published Images October 1 - November 15, 2019; approx 458 images, Robert Dallas, Florida / 2019-1172 | CoStar Realty Information Inc, employer for hire |
| 5919 | VA 2-184-991 | Group Registration Published Images October 9 - November 15, 2019; approx 147 images, Lawrence Hiatt 2 of 2, North Carolina / 2019-1141 | CoStar Realty Information Inc, employer for hire |
| 5920 | VA 2-185-001 | Group Registration Published Images October 1 - October 8, 2019; approx 162 images, Kristen Rademacher 2 of 2, Arizona, Tennessee, New Mexico, and Texas / 2019-1138 | CoStar Realty Information Inc, employer for hire |
| 5921 | VA 2-185-005 | Group Registration Published Images October 2 - October 28, 2019; approx 227 images, Joan Sheahan, Texas / 2019-1115 | CoStar Realty Information Inc, employer for hire |
| 5922 | VA 2-185-090 | Group Registration Published Images October 1 - November 15, 2019; approx 406 images, Wesley Jimerson, California / 2019-1198 | CoStar Realty Information Inc, employer for hire |
| 5923 | VA 2-185-118 | Group Registration Published Images October 1 - November 15, 2019; approx 642 images, James Petrylka, Florida/ 2019-1098 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5924 | VA 2-185-119 | Group Registration Published Images October 1 - November 15, 2019; approx 575 images, David McCord, British Columbia, Ontario, Texas, Florida, Alabama and Georgia / 2019-1075 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5925 | VA 2-185-127 | Group Registration Published Images October 1 - November 15, 2019; approx 650 images, Steve Cuttler, New Jersey / 2019-1183 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5926 | VA 2-185-128 | Group Registration Published Images October 2 - November 14, 2019; approx 361 images, Jeffrey Siegel, New York / 2019-1108 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5927 | VA 2-185-129 | Group Registration Published Images October 14 - November 14, 2019; approx 305 images, Jeremiah Unruh, California / 2019-1110 | CoStar Realty Information Inc |
| 5928 | VA 2-185-134 | Group Registration Published Images October 1 - November 15, 2019; approx 413 images, Stephanie McCoy, Texas / 2019-1182 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5929 | VA 2-185-139 | Group Registration Published Images October 1 - November 15, 2019; approx 232 images, Mitchell Keingarsky, New Jersey, Delaware and Pennsylvania / 2019-1156 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5930 | VA 2-185-142 | Group Registration Published Images October 1 - November 15, 2019; approx 326 images, Holly Routzohn, Indiana and Ohio / 2019-1094 | CoStar Realty Information Inc, employer for hire |
| 5931 | VA 2-185-147 | Group Registration Published Images October 2 - November 15, 2019; approx 431 images, Dwayne Walker, Ohio, Indiana, and Texas / 2019-1084 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5932 | VA 2-185-151 | Group Registration Published Images October 1 - November 15, 2019; approx 300 images, Dulce Rodriguez, Illinois / 2019-1082 | CoStar Realty Information Inc, employer for hire |
| 5933 | VA 2-185-152 | Group Registration Published Images October 1 - November 15, 2019; approx 411 images, Drew Davis, New England and Iowa / 2019-1081 | CoStar Realty Information Inc, employer for hire |
| 5934 | VA 2-185-154 | Group Registration Published Images October 1 - November 15, 2019; approx 658 images, Diana Soliwon, Illinois and Missouri, / 2019-1078 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5935 | VA 2-185-157 | Group Registration Published Images October 2 - November 13, 2019; approx 99 images, David Jackson, California / 2019-1074 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5936 | VA 2-185-230 | Group Registration Published Images October 2 - November 14, 2019; approx 596 images, Steve Lee, Texas / 2019-1184.[Group registration of published photographs.596 photographs. 2019-10-02 to 2019-11-14] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 5937 | VA 2-185-232 | Group Registration Published Images October 1 - November 15, 2019; approx 410 images, Stacey Rocero, Colorado and Kansas / 2019-1181 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5938 | VA 2-185-235 | Group Registration Published Images October 1 - October 7, 2019; approx 152 images, Scott Brotherton 2 of 2, North Carolina / 2019-1178 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5939 | VA 2-185-275 | Group Registration Published Images October 1 - November 15, 2019; approx 750 images, Scott Brotherton 1 of 2, North Carolina / 2019-1178 | CoStar Realty Information Inc, employer for hire |
| 5940 | VA 2-185-277 | Group Registration Published Images October 1 - November 15, 2019; approx 471 images, Sam E Blythe, Ohio / 2019-1176 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5941 | VA 2-185-283 | Group Registration Published Images October 1 - November 15, 2019; approx 240 images, Peter Sills, Arizona / 2019-1167 | CoStar Realty Information Inc, employer for hire |
| 5942 | VA 2-185-297 | Group Registration Published Images October 1 - October 4, 2019; approx 33 images, Kevin Reece, California / 2019-1135 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5943 | VA 2-185-299 | Group Registration Published Images October 1 - November 15, 2019; approx 510 images, Jessica Livoni, District of Columbia, Maryland, and Virginia, 2019-1113 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5944 | VA 2-185-301 | Group Registration Published Images October 1 - November 15, 2019; approx 350 images, Jason Koenig, Indiana / 2019-1101 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5945 | VA 2-185-302 | Group Registration Published Images October 1 - November 15, 2019; approx 282 images, David Dunn, Florida / 2019-1072 | CoStar Realty Information Inc, employer for hire |
| 5946 | VA 2-185-319 | Group Registration Published Images October 4 - November 15, 2019; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2019-1194 | CoStar Realty Information Inc, employer for hire |
| 5947 | VA 2-185-320 | Group Registration Published Images October 1 - November 15, 2019; approx 257 images, John Bolling, California / 2019-1118 | CoStar Realty Information Inc, employer for hire |
| 5948 | VA 2-185-321 | Group Registration Published Images October 1 - November 15, 2019; approx 558 images, John Ehart, California / 2019-1119 | CoStar Realty Information Inc, employer for hire |
| 5949 | VA 2-185-322 | Group Registration Published Images October 1 - November 15, 2019; approx 297 images, John Georgiadis, New Jersey / 2019-1120 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5950 | VA 2-185-323 | Group Registration Published Images October 1 - November 14, 2019; approx 438 images, John Othic, Washington / 2019-1121 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5951 | VA 2-185-325 | Group Registration Published Images October 7 - November 10, 2019; approx 750 images, John Williams 1 of 2, Arizona / 2019-1122 | CoStar Realty Information Inc, employer for hire |
| 5952 | VA 2-185-327 | Group Registration Published Images October 1 - November 15, 2019; approx 486 images, Dan Kohler, Georgia / 2019-1069 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5953 | VA 2-185-330 | Group Registration Published Images October 1 - November 15, 2019; approx 520 images, Bob Benkert, Indiana, Ohio, and Kentucky / 2019-1049 | CoStar Realty Information Inc |
| 5954 | VA 2-185-718 | Group Registration Published Images October 1 - October 7, 2019; approx 136 images, John Williams 2 of 2, Arizona / 2019-1122 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5955 | VA 2-185-720 | Group Registration Published Images October 1 - November 15, 2019; approx 303 images, Jon Fairfield, Illinois / 2019-1123 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5956 | VA 2-185-722 | Group Registration Published Images October 1 - November 15, 2019; approx 591 images, Jonathan Coon, Rhode Island and Maine / 2019-1124 | CoStar Realty Information Inc, employer for hire |
| 5957 | VA 2-185-724 | Group Registration Published Images October 2 - November 15, 2019; approx 220 images, Tyler Bolduc, Michigan / 2019-1195 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5958 | VA 2-185-725 | Group Registration Published Images October 1 - November 15, 2019; approx 389 images, Tyler Priola, Maryland, District of Columbia, and Virginia / 2019-1196 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5959 | VA 2-185-730 | Group Registration Published Images October 2 - November 15, 2019; approx 334 images, Joseph Furio, Virginia and District of Columbia / 2019-1126 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5960 | VA 2-185-732 | Group Registration Published Images October 1 - November 15, 2019; approx 455 images, Josh Putman, Texas / 2019-1127 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5961 | VA 2-185-735 | Group Registration Published Images October 4 - November 15, 2019; approx 750 images, William Neary 1 of 2, Georgia and South Carolina / 2019-1199 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5962 | VA 2-185-740 | Group Registration Published Images October 11 - November 14, 2019; approx 750 images, Justin Prokop 1 of 2, Oklahoma / 2019-1130 | CoStar Realty Information Inc |
| 5963 | VA 2-185-813 | Group Registration Published Images October 1 - October 11, 2019; approx 256 images, Justin Prokop 2 of 2, Oklahoma / 2019-1130 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5964 | VA 2-185-814 | Group Registration Published Images October 1 - November 15, 2019; approx 373 images, Justin Schmidt, Wisconsin, Illinois, and Texas / 2019-1131 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5965 | VA 2-185-816 | Group Registration Published Images October 1 - November 15, 2019; approx 455 images, Katie Toth, Ohio / 2019-1132 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5966 | VA 2-186-005 | Group Registration Published Images October 1 - November 15, 2019; approx 286 images, Linda Jaquez, Colorado / 2019-1143 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5967 | VA 2-186-006 | Group Registration Published Images October 1 - November 15, 2019; approx 445 images, Lori Smith, Florida / 2019-1144 | CoStar Realty Information Inc, employer for hire |
| 5968 | VA 2-186-009 | Group Registration Published Images October 1 - November 15, 2019; approx 479 images, Marc Vaughn, Florida / 2019-1145 | CoStar Realty Information Inc, employer for hire |
| 5969 | VA 2-186-105 | Group Registration Published Images October 1 - November 15, 2019; approx 261 images, Michael Denison, Arkansas and Missouri / 2019-1148 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5970 | VA 2-186-107 | Group Registration Published Images October 1 - November 15, 2019; approx 647 images, Paul Bentley, North Carolina / 2019-1163 | CoStar Realty Information Inc, employer for hire |
| 5971 | VA 2-186-113 | Group Registration Published Images October 18 - November 15, 2019; approx 750 images, Christiaan R Cruz 1 of 2, New York, Alberta, Texas, Hawaii and California / 2019-1058 | CoStar Realty Information Inc, employer for hire |
| 5972 | VA 2-186-116 | Group Registration Published Images October 1 - November 15, 2019; approx 477 images, Clint A Bliss, Florida / 2019-1064 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5973 | VA 2-186-119 | Group Registration Published Images October 1 - November 14, 2019; approx 182 images, Clinton Perry, California / 2019-1065 | CoStar Realty Information Inc |
| 5974 | VA 2-186-120 | Group Registration Published Images October 1 - November 15, 2019; approx 262 images, Collin Quinlivan, Connecticut and New York / 2019-1066 | CoStar Realty Information Inc, employer for hire |
| 5975 | VA 2-186-125 | Group Registration Published Images October 08 - November 15, 2019; approx 750 images, Kristen Rademacher 1 of 2, Arizona, Tennessee, North Carolina, Alberta, Michigan, and Texas / 2019-1138 | CoStar Realty Information Inc, employer for hire |
| 5976 | VA 2-186-130 | Group Registration Published Images October 1 - November 15, 2019; approx 272 images, Richard Waltemath , Oklahoma and Texas / 2019-1170 | CoStar Realty Information Inc, employer for hire |
| 5977 | VA 2-186-224 | Group Registration Published Images October 1 - November 15, 2019; approx 650 images, Leila Sally, Florida / 2019-1142 | CoStar Realty Information Inc |
| 5978 | VA 2-186-482 | Group Registration Published Images October 1 - October 31, 2019; approx 278 images, Nate Smith, Maryland / 2019-1160 | CoStar Realty Information Inc, employer for hire |
| 5979 | VA 2-186-486 | Group Registration Published Images November 21 - December 31, 2019; approx 319 images, Blake Bowden, Virginia and Texas / 2019-1224 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5980 | VA 2-186-502 | Group Registration Published Images October 1 - November 14, 2019; approx 267 images, Mohammed Tomaleh, India and Illinois / 2019-1157 | CoStar Realty Information Inc, employer for hire |
| 5981 | VA 2-186-505 | Group Registration Published Images November 19 - November 30, 2019; approx 178 images, Anthony Frazier, Texas / 2019-1217 | CoStar Realty Information Inc, employer for hire |
| 5982 | VA 2-186-509 | Group Registration Published Images November 18 - December 24, 2019; approx 143 images, Anita Shin, California / 2019-1215 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5983 | VA 2-186-517 | Group Registration Published Images October 1 - November 15, 2019; approx 610 images, Mary Drost, Tennessee / 2019-1148 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 5984 | VA 2-186-524 | Group Registration Published Images November 18 - December 19, 2019; approx 304 images, Alan E Battles, Ohio, Pennsylvania, and Texas / 2019-1204 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5985 | VA 2-186-530 | Group Registration Published Images November 18 - December 19, 2019; approx 204 images, Al Paris, Florida / 2019-1203 | CoStar Realty Information Inc, employer for hire |
| 5986 | VA 2-186-537 | Group Registration Published Images October 1 - November 15, 2019; approx 488 images, Mitch Birnbaum, Pennsylvania / 2019-1154 | CoStar Realty Information Inc |
| 5987 | VA 2-186-605 | Group Registration Published Images October 1 - October 25, 2019; approx 137 images, Morgan Knight, Maine and New Hampshire / 2019-1159 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5988 | VA 2-186-608 | Group Registration Published Images October 1 - November 15, 2019; approx 582 images, Nicholas Cassano, Arizona / 2019-1161.[Group registration of published photographs.582 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 5989 | VA 2-186-648 | Group Registration Published Images October 1 - November 14, 2019; approx 750 images, Michael Welsh 1 of 2, Minnesota / 2019-1151 | CoStar Realty Information Inc, employer for hire |
| 5990 | VA 2-186-655 | Group Registration Published Images October 1 - October 1, 2019; approx 15 images, Michael Welsh 2 of 2, Minnesota / 2019-1151 | CoStar Realty Information Inc |
| 5991 | VA 2-186-861 | Group Registration Published Images November 18 - December 31, 2019; approx 85 images, Brooke Wasson, Kansas and Missouri / 2019-1228 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5992 | VA 2-187-020 | Group Registration Published Images November 18 - December 19, 2019; approx 189 images, Clint A Bliss, Florida / 2019-1239 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5993 | VA 2-187-028 | Group Registration Published Images November 18 - December 31, 2019; approx 213 images, Collin Quinlivan, New York, Connecticut, and Pennsylvania / 2019-1241 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5994 | VA 2-187-029 | Group Registration Published Images October 1 - November 15, 2019; approx 321 images, Michael Zaugg, Washington and Oregon / 2019-1152 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 5995 | VA 2-187-221 | Group Registration Published Images November 18 - December 31, 2019; approx 167 images, David Dunn, Florida / 2019-1247 | CoStar Realty Information Inc, employer for hire |
| 5996 | VA 2-187-748 | Group Registration Published Images November 16 - December 19, 2019; approx 406 images, Gian Lorenzo Ferretti, Texas and Illinois, / 2019-1267 | CoStar Realty Information Inc, employer for hire |
| 5997 | VA 2-187-764 | Group Registration Published Images November 19 - December 31, 2019; approx 292 images, Andrew Nelson, Tennessee and Kentucky / 2019-1211 | CoStar Realty Information Inc, employer for hire |
| 5998 | VA 2-187-813 | Group Registration Published Images November 18 - December 20, 2019; approx 100 images, Chloe Miller, Oregon and Washington / 2019-1234 | CoStar Realty Information Inc, employer for hire |
| 5999 | VA 2-187-815 | Group Registration Published Images November 18 - December 27, 2019; approx 376 images, Fred Farhad Ranjbaran, Texas / 2019-1265 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6000 | VA 2-187-821 | Group Registration Published Images November 19 - December 12, 2019; approx 169 images, Jeremiah Unruh, California / 2019-1287 | CoStar Realty Information Inc |
| 6001 | VA 2-187-926 | Group Registration Published Images November 19 - December 27, 2019; approx 364 images, John Williams, Arizona / 2019-1298 | CoStar Realty Information Inc, employer for hire |
| 6002 | VA 2-187-931 | Group Registration Published Images November 17 - December 31, 2019; approx 376 images, John Ehart, California / 2019-1295 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6003 | VA 2-187-946 | Group Registration Published Images November 18 - December 30, 2019; approx 255 images, Jessica Livoni, District of Columbia, Virginia and Maryland / 2019-1291 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6004 | VA 2-187-979 | Group Registration Published Images November 17 - December 20, 2019; approx 411 images, Jacques Cook, Florida / 2019-1272 | CoStar Realty Information Inc, employer for hire |
| 6005 | VA 2-188-174 | Group Registration Published Images November 18 - December 30, 2019; approx 341 images, Marc Vaughn, Florida / 2019-1323 | CoStar Realty Information Inc, employer for hire |
| 6006 | VA 2-188-176 | Group Registration Published Images November 18 - December 24, 2019; approx 471 images, Lori Smith, Florida / 2019-1322 | CoStar Realty Information Inc |
| 6007 | VA 2-188-186 | Group Registration Published Images November 20 - December 31, 2019; approx 235 images, Linda Jaquez, Colorado and New York / 2019-1321 | CoStar Realty Information Inc, employer for hire |
| 6008 | VA 2-188-189 | Group Registration Published Images November 18 - December 24, 2019; approx 347 images, Gene Inserto, California / 2019-1266 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6009 | VA 2-188-195 | Group Registration Published Images November 18 - December 30, 2019; approx 661 images, Brent Osswald, Massachusetts / 2019-1226 | CoStar Realty Information Inc |
| 6010 | VA 2-188-225 | Group Registration Published Images November 16 - December 20, 2019; approx 534 images, Justin Prokop, Oklahoma / 2019-1308 | CoStar Realty Information Inc, employer for hire |
| 6011 | VA 2-188-227 | Group Registration Published Images November 18 - December 30, 2019; approx 182 images, Joseph Furio, Virginia, Maryland, and District of Columbia / 2019-1304 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6012 | VA 2-188-252 | Group Registration Published Images November 18 - December 31, 2019; approx 315 images, Janel Herrera, New Mexico / 2019-1275 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6013 | VA 2-188-279 | Group Registration Published Images November 18 - December 20, 2019; approx 159 images, Bob Benkert, Kentucky and Ohio / 2019-1225 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6014 | VA 2-188-949 | Group Registration Published Images November 18 - December 31, 2019; approx 367 images, Jay Sanchez, Nevada / 2019-1280 | CoStar Realty Information Inc, employer for hire |
| 6015 | VA 2-188-964 | Group Registration Published Images November 18 - December 27, 2019; approx 82 images, Jeffery Palmer, Florida / 2019-1283 | CoStar Realty Information Inc, employer for hire |
| 6016 | VA 2-191-228 | Group Registration Published Images November 18 - December 24, 2019; approx 750 images, Christiaan R Cruz 1 of 2, California and Texas / 2019-1236 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6017 | VA 2-192-985 | Group Registration Published Images November 18 - December 30, 2019; approx 389 images, William Neary, South Carolina and Georgia / 2019-1375 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6018 | VA 2-193-004 | Group Registration Published Images November 20 - December 31, 2019; approx 123 images, Theresa Jackson, Virginia and Florida / 2019-1365 | CoStar Realty Information Inc |
| 6019 | VA 2-193-009 | Group Registration Published Images November 19 - December 31, 2019; approx 111 images, Steven Bollman, California / 2019-1361 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6020 | VA 2-193-014 | Group Registration Published Images November 21 - December 31, 2019; approx 329 images, Steve Lee, Texas / 2019-1360 | CoStar Realty Information Inc, employer for hire |
| 6021 | VA 2-193-019 | Group Registration Published Images November 18 - December 20, 2019; approx 269 images, Stephanie McCoy, Texas / 2019-1358 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6022 | VA 2-193-036 | Group Registration Published Images November 18 - December 31, 2019; approx 237 images, Stacey Rocero, Colorado / 2019-1357 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6023 | VA 2-193-039 | Group Registration Published Images November 18 - December 31, 2019; approx 338 images, Scott Brotherton, California / 2019-1355 | CoStar Realty Information Inc, employer for hire |
| 6024 | VA 2-193-068 | Group Registration Published Images November 18 - December 31, 2019; approx 426 images, Ryan Gwilliam, North Carolina and South Carolina / 2019-1351 | CoStar Realty Information Inc, employer for hire |
| 6025 | VA 2-193-083 | Group Registration Published Images November 18 - December 31, 2019; approx 373 images, Richard Grant, Florida / 2019-1346 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6026 | VA 2-193-096 | Group Registration Published Images November 18 - December 31, 2019; approx 290 images, Pia Mianulli, Maryland / 2019-1345 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6027 | VA 2-193-098 | Group Registration Published Images November 19 - December 31, 2019; approx 294 images, Perry Cucinotta, Washington and Texas / 2019-1343 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6028 | VA 2-193-100 | Group Registration Published Images November 25 - December 19, 2019; approx 108 images, Joseph Diblasi, New Jersey and New York / 2019-1303 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6029 | VA 2-193-104 | Group Registration Published Images November 18 - December 30, 2019; approx 479 images, Nicholas Cassano, Arizona / 2019-1338 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6030 | VA 2-193-116 | Group Registration Published Images November 16 - December 18, 2019; approx 416 images, Michael Welsh, Minnesota, Wisconsin and Texas / 2019-1330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6031 | VA 2-193-117 | Group Registration Published Images November 18 - December 30, 2019; approx 176 images, Michael Rutt, California / 2019-1329 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6032 | VA 2-193-146 | Group Registration Published Images December 12 - December 30, 2019; approx 64 images, Michael Hirsch, Virginia and California / 2019-1327 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6033 | VA 2-193-157 | Group Registration Published Images November 18 - December 24, 2019; approx 448 images, Mary Drost, Arkansas and Tennessee / 2019-1325 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6034 | VA 2-193-162 | Group Registration Published Images December 16 - December 31, 2019; approx 30 images, Lars Frazer, Texas and Virginia / 2019-1316 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6035 | VA 2-193-165 | Group Registration Published Images November 18 - December 31, 2019; approx 738 images, Kristen Rademacher, Arizona, Florida, Texas, Ohio, Missouri, Virginia, North Carolina and Pennsylvania / 2019-1315 | CoStar Realty Information Inc, employer for hire |
| 6036 | VA 2-193-168 | Group Registration Published Images November 18 - December 31, 2019; approx 393 images, Kris Kasabian, Georgia and Tennessee, / 2019-1314 | CoStar Realty Information Inc, employer for hire |
| 6037 | VA 2-193-179 | Group Registration Published Images November 18 - December 31, 2019; approx 309 images, Justin Schmidt, Illinois and Indiana / 2019-1309 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6038 | VA 2-193-207 | Group Registration Published Images November 18 - December 31, 2019; approx 121 images, Juarez McMiller Santiago, California / 2019-1306 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6039 | VA 2-195-940 | Group Registration Published Images January 2 - February 14, 2020; approx 371 images, Lawrence Hiatt, North Carolina / 2020-116 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6040 | VA 2-195-941 | Group Registration Published Images January 7 - February 14, 2020; approx 202 images, Tyler Priola, Maryland and District of Columbia / 2020-169 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6041 | VA 2-195-942 | Group Registration Published Images January 2 - February 14, 2020; approx 160 images, Tyler Bolduc, Michigan / 2020-168 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6042 | VA 2-195-945 | Group Registration Published Images January 2 - February 14, 2020; approx 376 images, Tim Nelson, Arizona / 2020-163 | CoStar Realty Information Inc, employer for hire |
| 6043 | VA 2-195-961 | Group Registration Published Images January 6 - February 12, 2020; approx 368 images, Thaddeus Rombauer, Georgia / 2020-161 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6044 | VA 2-195-964 | Group Registration Published Images January 6 - February 14, 2020; approx 109 images, Zak Hankel, California / 2020-173 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6045 | VA 2-195-970 | Group Registration Published Images January 3 - February 14, 2020; approx 665 images, Michael Hirsch, California / 2020-125 | CoStar Realty Information Inc, employer for hire |
| 6046 | VA 2-195-972 | Group Registration Published Images January 2 - February 14, 2020; approx 428 images, Leila Sally, Florida/ 2020-205 | CoStar Realty Information Inc, employer for hire |
| 6047 | VA 2-195-973 | Group Registration Published Images January 2 - February 14, 2020; approx 288 images, Michael Rutt, California / 2020-127 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6048 | VA 2-195-975 | Group Registration Published Images January 2 - February 14, 2020; approx 267 images, Michael Welsh, Arizona and Minnesota / 2020-128 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6049 | VA 2-195-983 | Group Registration Published Images January 2 - February 14, 2020; approx 117 images, Perez Folds, New York / 2020-139 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6050 | VA 2-195-985 | Group Registration Published Images January 2 - February 14, 2020, approx 447 images, Jacques Cook, Florida / 2020-069 | CoStar Realty Information Inc, employer for hire |
| 6051 | VA 2-196-020 | Group Registration Published Images January 7 - February 14, 2020; approx 530 images, Gian Lorenzo Ferretti, Illinois / 2020-064 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6052 | VA 2-196-022 | Group Registration Published Images January 14 - February 14, 2020; approx 62 images, Giovanny Lopez, Florida / 2020-064 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6053 | VA 2-196-026 | Group Registration Published Images January 2 - February 14, 2020; approx 296 images, John Ehart, California / 2020-093 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6054 | VA 2-196-028 | Group Registration Published Images January 2 - February 14, 2020; approx 733 images, Jim Rider, Pennsylvania / 2020-089 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6055 | VA 2-196-032 | Group Registration Published Images January 2 - February 14, 2020; approx 571 images, Samuel Evans, California / 2020-151 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6056 | VA 2-196-034 | Group Registration Published Images January 2 - February 14, 2020; approx 598 images, Scott Brotherton, North Carolina / 2020-152 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6057 | VA 2-196-048 | Group Registration Published Images January 2 - February 14, 2020; approx 720 images, Ryan Gwilliam, North Carolina and South Carolina / 2020-148 | CoStar Realty Information Inc, employer for hire |
| 6058 | VA 2-196-052 | Group Registration Published Images January 2 - February 6, 2020; approx 309 images, Clint A Bliss, Florida / 2020-038 | CoStar Realty Information Inc |
| 6059 | VA 2-196-059 | Group Registration Published Images January 2 - February 14, 2020; approx 426 images, Robert Dallas, Florida / 2020-146 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6060 | VA 2-196-066 | Group Registration Published Images January 2 - February 13, 2020; approx 287 images, Jeffrey Seaman, Texas / 2020-082 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6061 | VA 2-196-076 | Group Registration Published Images January 6 - February 14, 2020; approx 354 images, William Neary, Georgia, North Carolina and South Carolina/ 2020-172 | CoStar Realty Information Inc |
| 6062 | VA 2-196-095 | Group Registration Published Images January 3 - February 6, 2020; approx 216 images, Peter Sills, Arizona and District of Columbia / 2020-141 | CoStar Realty Information Inc, employer for hire |
| 6063 | VA 2-196-103 | Group Registration Published Images January 2 - February 14, 2020; approx 209 images, Christopher Lau, California / 2020-038 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6064 | VA 2-196-106 | Group Registration Published Images January 02 - February 14, 2020; approx 212 images, Adrienne Tann, Georgia / 2020-002 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6065 | VA 2-196-126 | Group Registration Published Images January 2 - February 10, 2020; approx 386 images, John Williams, Arizona / 2020-096 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6066 | VA 2-196-162 | Group Registration Published Images January 6 - February 11, 2020; approx 228 images, Joseph DiBlasi, New Jersey, New York and Pennsylvania / 2020-100 | CoStar Realty Information Inc, employer for hire |
| 6067 | VA 2-196-167 | Group Registration Published Images January 6 - February 14, 2020; approx 331 images, Justin Prokop, California and Oklahoma / 2020-105 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6068 | VA 2-196-168 | Group Registration Published Images January 2 - February 14, 2020; approx 165 images, Justin Schmidt, Illinois, Indiana and Texas / 2020-106 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6069 | VA 2-196-174 | Group Registration Published Images January 30 February 14, 2020; approx 44 images, Korin Krossber, Pennsylvania and Virginia / 2020-111 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6070 | VA 2-196-177 | Group Registration Published Images January 30 February 14, 2020; approx 88 images, Brian Sokolowski, Florida and Virginia / 2020-027 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6071 | VA 2-196-409 | Group Registration Published Images January 7 - February 14, 2020; approx 220 images, Linda Jaquez, Colorado / 2020-119 | CoStar Realty Information Inc, employer for hire |
| 6072 | VA 2-196-411 | Group Registration Published Images January 2 - February 14, 2020; approx 154 images, Todd Cook, Utah / 2020-166 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6073 | VA 2-196-416 | Group Registration Published Images January 3 - February 13, 2020; approx 323 images, Kristen Rademacher, Arizona and Texas / 2020-113 | CoStar Realty Information Inc, employer for hire |
| 6074 | VA 2-196-418 | Group Registration Published Images January 2 - February 13, 2020; approx 339 images, Lars Frazer, Texas / 2020-114 | CoStar Realty Information Inc |
| 6075 | VA 2-196-422 | Group Registration Published Images January 2 - February 14, 2020; approx 482 images, Marc Vaughn, Florida / 2020-121 | CoStar Realty Information Inc, employer for hire |
| 6076 | VA 2-196-431 | Group Registration Published Images January 6 - February 13, 2020; approx 255 images, Mary Drost, Arkansas, Mississippi and Tennessee / 2020-123 | CoStar Realty Information Inc, employer for hire |
| 6077 | VA 2-196-452 | Group Registration Published Images January 6 - February 12, 2020; approx 97 images, Frank Taddeo, New York / 2020-061 | CoStar Realty Information Inc, employer for hire |
| 6078 | VA 2-196-466 | Group Registration Published Images January 3 - February 14, 2020; approx 247 images, Joerg Boetel, California / 2020-091 | CoStar Realty Information Inc |
| 6079 | VA 2-196-470 | Group Registration Published Images January 2 - February 14, 2020; approx 230 images, John Bolling, California / 2020-091 | CoStar Realty Information Inc, employer for hire |
| 6080 | VA 2-196-610 | Group Registration Published Images January 9 - February 14, 2020; approx 270 images, Chloe Miller, Oregon / 2020-033 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6081 | VA 2-196-616 | Group Registration Published Images January 2 - February 14, 2020; approx 60 images, Carmen Gerace, New Jersey and Pennsylvania / 2020-031 | CoStar Realty Information Inc, employer for hire |
| 6082 | VA 2-196-618 | Group Registration Published Images January 2 - February 12, 2020; approx 339 images, Carlos Monsalve, Florida / 2020-030 | CoStar Realty Information Inc, employer for hire |
| 6083 | VA 2-196-625 | Group Registration Published Images January 2 - February 14, 2020; approx 125 images, Brooke Wasson, Missouri and Kansas / 2020-028 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6084 | VA 2-196-634 | Group Registration Published Images January 2 - February 15, 2020; approx 639 images, Bret Osswald, Massachusetts / 2020-025 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6085 | VA 2-196-637 | Group Registration Published Images January 2 - February 14, 2020; approx 373 images, Blake Bowden, Texas / 2020-023 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6086 | VA 2-196-639 | Group Registration Published Images January 2 - February 14, 2020; approx 125 images, Bill Marrs, Delaware, Maryland, and Pennsylvania / 2020-022 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6087 | VA 2-196-664 | Group Registration Published Images January 2 - February 13, 2020; approx 502 images, Anthony Frazier, Texas / 2020-015 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6088 | VA 2-196-671 | Group Registration Published Images January 2 - February 14, 2020; approx 130 images, Anita Shin, California / 2020-013 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6089 | VA 2-196-694 | Group Registration Published Images January 2 - February 14, 2020; approx 535 images, Andrew Voxakis, Maryland / 2020-011 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6090 | VA 2-196-729 | Group Registration Published Images January 7 - February 12, 2020; approx 150 images, Alicia Helm, Virginia / 2020-006 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6091 | VA 2-196-732 | Group Registration Published Images January 02 - February 14, 2020; approx 501 images, Al Paris, Florida / 2020-003 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6092 | VA 2-199-779 | Group Registration Published Images January 2 - February 14, 2020; approx 343 images, Dale Rushing, Kentucky / 2020-041 | CoStar Realty Information Inc, employer for hire |
| 6093 | VA 2-199-788 | Group Registration Published Images January 2 - February 13, 2020; approx 298 images, David McCord, Florida, Alabama, and Georgia / 2020-048 | CoStar Realty Information Inc, employer for hire |
| 6094 | VA 2-199-801 | Group Registration Published Images January 2 - February 14, 2020; approx 400 images, Diana Soliwon, Illinois and Missouri / 2020-051 | CoStar Realty Information Inc, employer for hire |
| 6095 | VA 2-199-913 | Group Registration Published Images January 1 - February 13, 2020; approx 219 images, Jay Sanchez, Nevada / 2020-078 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6096 | VA 2-199-930 | Group Registration Published Images January 2 - February 14, 2020; approx 317 images, Gene Inserto, California / 2020-063 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6097 | VA 2-199-997 | Group Registration Published Images January 3 - February 14, 2020; approx 302 images, Jonathan Coon, Massachusetts and Rhode Island / 2020-098 | CoStar Realty Information Inc, employer for hire |
| 6098 | VA 2-200-059 | Group Registration Published Images January 2 - February 14, 2020; approx 461 images, Christiaan R Cruz, California and Hawaii / 2020-035 | CoStar Realty Information Inc, employer for hire |
| 6099 | VA 2-200-249 | Group Registration Published Images January 2 - February 14, 2020; approx 362 images, Fred Farhad Ranjbaran, Texas / 2020-062 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6100 | VA 2-200-253 | Group Registration Published Images January 9 - February 13, 2020; approx 446 images, Eric Norton, California and Virginia / 2020-059.[Group registration of published photographs.446 photographs. 2020-01-09 to 2020-02-13] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6101 | VA 2-200-271 | Group Registration Published Images January 2 - February 14, 2020; approx 452 images, Emily Bealmear, North Carolina / 2020-058 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6102 | VA 2-200-275 | Group Registration Published Images January 2 - February 14, 2020; approx images, Ed Messenger, Connecticut and Massachusetts / 2020-057 | CoStar Realty Information Inc, employer for hire |
| 6103 | VA 2-200-369 | Group Registration Published Images January 8 - February 14, 2020; approx 385 images, Jeremiah Unruh, California / 2020-085.[Group registration of published photographs.385 photographs. 2020-01-08 to 2020-02-14] | CoStar Realty Information Inc., employer for hire; Citizenship: United States. Authorship: photographs. |
| 6104 | VA 2-200-472 | Group Registration Published Images January 2 - February 14, 2020; approx 229 images, Steven Bollman, California / 2020-158 | CoStar Realty Information Inc, employer for hire |
| 6105 | VA 2-200-477 | Group Registration Published Images January 3 - February 12, 2020; approx 284 images, Steve Lee, Texas / 2020-157.[Group registration of published photographs.284 photographs. 2020-01-03 to 2020-02-12] | CoStar Realty Information Inc., employer for hire; Citizenship: United States. Authorship: photographs. |
| 6106 | VA 2-200-481 | Group Registration Published Images January 2 - February 14, 2020; approx 278 images, Stacey Rocero, Colorado / 2020-154 | CoStar Realty Information Inc, employer for hire |
| 6107 | VA 2-200-568 | Group Registration Published Images January 2 - February 14, 2020; approx 220 images, Mitch Birnbaum, New Jersey and Pennsylvania / 2020-131 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6108 | VA 2-202-262 | Group Registration Published Images February 18 - March 5, 2020; approx 287 images, Gian Lorenzo Ferretti 2 of 2, Illinois / 2020-240.[Group registration of published photographs.287 photographs. 2020-02-18 to 2020-03-05] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6109 | VA 2-202-267 | Group Registration Published Images February 19 - March 31, 2020; approx 499 images, Isaiah Buchanan, Georgia / 2020-244 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6110 | VA 2-202-280 | Group Registration Published Images February 18 - March 31, 2020; approx 82 images, Giovanny Lopez, Florida / 2020-241 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6111 | VA 2-203-256 | Group Registration Published Images February 19 - March 30, 2020; approx 329 images, Christiaan R Cruz, California / 2020-210 | CoStar Realty Information Inc, employer for hire |
| 6112 | VA 2-203-258 | Group Registration Published Images February 24 - March 31, 2020; approx 750 images, Jacques Cook 1 of 2, Florida / 2020-245 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6113 | VA 2-203-260 | Group Registration Published Images February 18 - March 31, 2020; approx 233 images, Jeffrey Tippett, New Hampshire, Maine, and Massachusetts / 2020-260 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6114 | VA 2-204-165 | Group Registration Published Images Feburary 18 - March 30, 2020; approx 439 images, Alex Dickerson, Colorado / 2020-178 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6115 | VA 2-204-170 | Group Registration Published Images Feburary 18 - March 31, 2020; approx 310 images, Al Paris, Florida / 2020-176 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6116 | VA 2-204-623 | Group Registration Published Images Feburary 18 - March 30, 2020; approx 236 images, Anna Dukovich, Pennsylvania and Ohio / 2020-189 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6117 | VA 2-204-624 | Group Registration Published Images Feburary 18 - March 31, 2020; approx 525 images, Anthony Frazier, Texas / 2020-18 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6118 | VA 2-204-626 | Group Registration Published Images Febuary 18 - March 31, 2020; approx 340 images, Anya Ivantseva, Missouri and Kansas / 2020-192 | CoStar Realty Information Inc, employer for hire |
| 6119 | VA 2-204-627 | Group Registration Published Images Febuary 19 - March 31, 2020; approx 325 images, Ashley Boyles, Texas and Florida / 2020-193 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6120 | VA 2-204-632 | Group Registration Published Images Febuary 19 - March 31, 2020; approx 334 images, Anthony Harle, Washington / 2020-191 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6121 | VA 2-204-831 | Group Registration Published Images Febuary 18 - March 26, 2020; approx 142 images, Steve Cuttler, New Jersey / 2020-332 | CoStar Realty Information Inc, employer for hire |
| 6122 | VA 2-204-835 | Group Registration Published Images Febuary 18 - March 31, 2020; approx 232 images, David McCord, Florida and Georgia / 2020-222 | CoStar Realty Information Inc, employer for hire |
| 6123 | VA 2-204-956 | Group Registration Published Images Febuary 18 - March 31, 2020; approx 657 images, Bret Osswald, Massachusetts / 2020-200 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6124 | VA 2-204-958 | Group Registration Published Images Febuary 21 - March 31, 2020; approx 127 images, Bob Benkert, Kentucky, Ohio, and Indiana / 2020-199 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6125 | VA 2-204-959 | Group Registration Published Images Febuary 18 - March 31, 2020; approx 238 images, Brooke Wasson, S / 2020-203 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6126 | VA 2-204-962 | Group Registration Published Images March 6 - March 31, 2020; approx 241 images, Austin Lucas, Alabama / 2020-195.[Group registration of published photographs.241 photographs. 2020-03-06 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6127 | VA 2-204-972 | Group Registration Published Images Febuary 17 - March 31, 2020; approx 411 images, Brian Sokolowski, Florida / 2020-202 | CoStar Realty Information Inc, employer for hire |
| 6128 | VA 2-204-975 | Group Registration Published Images Febuary 19 - March 30, 2020; approx 285 images, Blake Bowden, Texas / 2020-198 | CoStar Realty Information Inc, employer for hire |
| 6129 | VA 2-204-977 | Group Registration Published Images Febuary 18 - March 31, 2020; approx 138 images, Bill Marrs, Delaware, Maryland, and Pennsylvania,/ 2020-197 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6130 | VA 2-204-978 | Group Registration Published Images Febuary 18 - March 27, 2020; approx 493 images, Benjamin Stephens, Oklahoma and Missouri / 2020-196.[Group registration of published photographs.493 photographs. 2020-02-18 to 2020-03-27] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6131 | VA 2-205-125 | Group Registration Published Images Febuary 18 - March 31, 2020; approx 589 images, Drew Davis, Iowa and New England / 2020-228 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6132 | VA 2-205-126 | Group Registration Published Images Febuary 18 - March 31, 2020; approx 595 images, Richard Grant, Florida / 2020-319 | CoStar Realty Information Inc, employer for hire |
| 6133 | VA 2-205-128 | Group Registration Published Images Febuary 16 - March 26, 2020; approx 339 images, Richard Waltemath, Oklahoma and New England / 2020-320 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6134 | VA 2-205-177 | Group Registration Published Images February 18 - March 25, 2020; approx 359 images, Robert Dallas, Florida / 2020-322.[Group registration of published photographs.359 photographs. 2020-02-18 to 2020-03-25] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6135 | VA 2-205-180 | Group Registration Published Images February 18 - March 31, 2020; approx 312 images, Ed Messenger, Massachusetts and Connecticut / 2020-232 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6136 | VA 2-205-188 | Group Registration Published Images February 18 - March 31, 2020; approx 191 images, Sam E Blythe, Ohio / 2020-326 | CoStar Realty Information Inc, employer for hire |
| 6137 | VA 2-205-481 | Group Registration Published Images March 2 - March 31, 2020; approx 750 images, Eric Norton 1 of 2, California / 2020-23 | CoStar Realty Information Inc, employer for hire |
| 6138 | VA 2-205-497 | Group Registration Published Images February 18 - March 31, 2020; approx 309 images, Stacey Callaway, Texas / 2020-329 | CoStar Realty Information Inc, employer for hire |
| 6139 | VA 2-205-507 | Group Registration Published Images February 19 - March 30, 2020; approx 498 images, Stacey Rocero, Colorado / 2020-330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6140 | VA 2-205-538 | Group Registration Published Images March 12 - March 31, 2020; approx 165 images, Richard Ebbers, Wisconsin and Texas / 2020-318.[Group registration of published photographs.165 photographs. 2020-03-12 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6141 | VA 2-205-561 | Group Registration Published Images February - March , 2020; approx 695 images, Ryan Gwilliam, North Carolina / 2020-324 | CoStar Realty Information Inc, employer for hire |
| 6142 | VA 2-205-587 | Group Registration Published Images February 18 - March 31, 2020; approx 313 images, Wesley Jimerson, California / 2020-347 | CoStar Realty Information Inc, employer for hire |
| 6143 | VA 2-205-596 | Group Registration Published Images February 18 - March 31, 2020; approx 493 images, Michael Hirsch, California / 2020-299 | CoStar Realty Information Inc, employer for hire |
| 6144 | VA 2-205-602 | Group Registration Published Images February 18 - March 25, 2020; approx 348 images, Mitch Birnbaum, Pennsylvania, New Jersey, and Delaware / 2020-305 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6145 | VA 2-205-744 | Group Registration Published Images February 17 - March 31, 2020; approx 414 images, Jim Rider, Pennsylvania / 2020-265.[Group registration of published photographs.414 photographs. 2020-02-17 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6146 | VA 2-205-760 | Group Registration Published Images February 18 - March 31, 2020; approx 183 images, John Bolling, California / 2020-268 | CoStar Realty Information Inc, employer for hire |
| 6147 | VA 2-205-779 | Group Registration Published Images February 19 - March 31, 2020; approx 310 images, Paul Bentley, North Carolina and South Carolina / 2020-313 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6148 | VA 2-205-780 | Group Registration Published Images February 18 - March 31, 2020; approx 215 images, Vance Lessard, South Carolina and Georgia / 2020-346 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6149 | VA 2-205-781 | Group Registration Published Images February 19 - March 31, 2020; approx 347 images, Clint A Bliss, Florida / 2020-213 | CoStar Realty Information Inc, employer for hire |
| 6150 | VA 2-205-784 | Group Registration Published Images February 18 - March 31, 2020; approx 331 images, Jessica Livoni, Maryland, Virginia and District of Columbia / 2020-264 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6151 | VA 2-205-785 | Group Registration Published Images February 19 - March 31, 2020; approx 428 images, Stephanie McCoy, Texas / 2020-331 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6152 | VA 2-205-786 | Group Registration Published Images February 18 - March 31, 2020; approx 660 images, Kristen Rademacher, Arizona, Texas and New Mexico / 2020-289 | CoStar Realty Information Inc, employer for hire |
| 6153 | VA 2-205-788 | Group Registration Published Images February 19 - March 25, 2020; approx 432 images, Steven Lee, Texas / 2020-333.[Group registration of published photographs.432 photographs. 2020-02-19 to 2020-03-25] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6154 | VA 2-205-794 | Group Registration Published Images February 18 - March 25, 2020; approx 280 images, Steven Bollman, California / 2020-334 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6155 | VA 2-205-803 | Group Registration Published Images February 19 - March 26, 2020; approx 190 images, Molly Mullin, Tennessee / 2020-309 | CoStar Realty Information Inc, employer for hire |
| 6156 | VA 2-205-808 | Group Registration Published Images February 19 - March 31, 2020; approx 371 images, Linda Jaquez, Colorado / 2020-294 | CoStar Realty Information Inc, employer for hire |
| 6157 | VA 2-205-815 | Group Registration Published Images February 18 - March 31, 2020; approx 461 images, Christopher Lau, California / 2020-212 | CoStar Realty Information Inc, employer for hire |
| 6158 | VA 2-205-822 | Group Registration Published Images February 18 - March 31, 2020; approx 203 images, Dale Rushing, Kentucky / 2020-216 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6159 | VA 2-205-823 | Group Registration Published Images February 18 - March 31, 2020; approx 284 images, Dan Kohler, Georgia / 2020-217 | CoStar Realty Information Inc, employer for hire |
| 6160 | VA 2-205-871 | Group Registration Published Images February 19 - March 31, 2020; approx 473 images, Marc Vaughn, Florida / 2020-296 | CoStar Realty Information Inc, employer for hire |
| 6161 | VA 2-205-912 | Group Registration Published Images February 19 - March 31, 2020; approx 368 images, Carlos Monsalve, Florida / 2020-205 | CoStar Realty Information Inc, employer for hire |
| 6162 | VA 2-205-915 | Group Registration Published Images February 18 - March 31, 2020; approx 296 images, Carmen Gerace, New Jersey and Pennsylvania / 2020-206 | CoStar Realty Information Inc, employer for hire |
| 6163 | VA 2-205-924 | Group Registration Published Images February 18 - March 31, 2020; approx 238 images, Jonathan Coon, Rhode Island and Massachusetts / 2020-274 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6164 | VA 2-205-928 | Group Registration Published Images February 18 - March 31, 2020; approx 518 images, Joseph DiBlasi, New Jersey and New York / 2020-276 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6165 | VA 2-206-041 | Group Registration Published Images February 18 - March 30, 2020; approx 573 images, Justin Prokop, Oklahoma / 2020-281.[Group registration of published photographs.572 photographs. 2020-02-18 to 2020-03-30] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6166 | VA 2-206-054 | Group Registration Published Images February 18 - March 30, 2020; approx 361 images, Justin Schmidt, Illinois / 2020-282 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6167 | VA 2-206-056 | Group Registration Published Images February 18 - March 31, 2020; approx 333 images, Lars Frazer, Texas / 2020-290.[Group registration of published photographs.333 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6168 | VA 2-206-088 | Group Registration Published Images February 19 - March 31, 2020; approx 499 images, Jeremiah Unruh, California and New York / 2020-261 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6169 | VA 2-206-125 | Group Registration Published Images February 18 - March 30, 2020; approx 381 images, Lawrence Hiatt, North Carolina / 2020-292 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6170 | VA 2-206-128 | Group Registration Published Images February 18 - March 31, 2020; approx 396 images, Lori Smith, Florida / 2020-295.[Group registration of published photographs.396 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6171 | VA 2-206-131 | Group Registration Published Images February 18 - March 31, 2020; approx 436 images, Korin Krossber, Delaware and Pennsylvania / 2020-287.[Group registration of published photographs.436 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6172 | VA 2-206-133 | Group Registration Published Images February 18 - March 26, 2020; approx 154 images, Kris Kasabian, Georgia and Tennessee / 2020-288 | CoStar Realty Information Inc, employer for hire |
| 6173 | VA 2-206-136 | Group Registration Published Images February 19 - February 24, 2020; approx 123 images, Jacques Cook 2 of 2, Florida / 2020-245 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6174 | VA 2-206-146 | Group Registration Published Images February 20 - March 31, 2020; approx 400 images, James Hooker, New York and New Jersey / 2020-247 | CoStar Realty Information Inc, employer for hire |
| 6175 | VA 2-206-147 | Group Registration Published Images February 18 - March 31, 2020; approx 429 images, James Petrylka, Florida / 2020-248 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6176 | VA 2-206-222 | Group Registration Published Images April 2 - April 9, 2020; approx 255 images, Carmen Gerace 2 of 2, New Jersey / 2020-382 | CoStar Realty Information Inc, employer for hire |
| 6177 | VA 2-206-223 | Group Registration Published Images April 9 - May 15, 2020; approx 750 images, Carmen Gerace 1 of 2, New Jersey / 2020-382.[Group registration of published photographs.750 photographs. 2020-04-09 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6178 | VA 2-206-224 | Group Registration Published Images April 1 - May 15, 2020; approx 520 images, Carlos Monsalve, Florida / 2020-38 | CoStar Realty Information Inc, employer for hire |
| 6179 | VA 2-206-225 | Group Registration Published Images April 1 - May 13, 2020; approx 498 images, Brian Sokolowski, Florida / 2020-379 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6180 | VA 2-206-226 | Group Registration Published Images April 6 - May 15, 2020; approx 218 images, Brian Falacienski, Florida and Alabama / 2020-37 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6181 | VA 2-206-227 | Group Registration Published Images April 22 - May 15, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts / 2020-377 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6182 | VA 2-206-228 | Group Registration Published Images April 2 - May 15, 2020; approx 572 images, Bob Benkert, Ohio, Kentucky, and Indiana / 2020-376 | CoStar Realty Information Inc, employer for hire |
| 6183 | VA 2-206-230 | Group Registration Published Images April 1 - May 15, 2020; approx 720 images, Blake Bowden, Texas / 2020-375 | CoStar Realty Information Inc, employer for hire |
| 6184 | VA 2-206-231 | Group Registration Published Images April 1 - May 15, 2020; approx 547 images, Bill Marrs, S / 2020-374 | CoStar Realty Information Inc, employer for hire |
| 6185 | VA 2-206-232 | Group Registration Published Images April 1 - May 15, 2020; approx 455 images, Benjamin Stephens, Oklahoma / 2020-373 | CoStar Realty Information Inc, employer for hire |
| 6186 | VA 2-206-234 | Group Registration Published Images April 1 - May 15, 2020; approx 646 images, Austin Lucas, Alabama / 2020-371 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6187 | VA 2-206-238 | Group Registration Published Images April 1 - April 22, 2020; approx 680 images, Bret Osswald 2 of 2, Massachusetts / 2020-377 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6188 | VA 2-206-242 | Group Registration Published Images April 1 - May 12, 2020; approx 671 images, Ashley Boyles, Texas, Alabama, and Florida / 2020-370 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6189 | VA 2-206-243 | Group Registration Published Images April 2 - April 16, 2020; approx 519 images, Anya Ivantseva 2 of 2, Kansas and Missouri / 2020-369.[Group registration of published photographs.519 photographs. 2020-04-02 to 2020-04-16] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6190 | VA 2-206-244 | Group Registration Published Images April 16 - May 15, 2020; approx 750 images, Anya Ivantseva 1 of 2, Kansas and Missouri / 2020-369 | CoStar Realty Information Inc, employer for hire |
| 6191 | VA 2-206-245 | Group Registration Published Images April 2 - May 14, 2020; approx 553 images, Anthony Harle, Washington / 2020-368.[Group registration of published photographs.553 photographs. 2020-04-02 to 2020-05-14] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs; |
| 6192 | VA 2-206-247 | Group Registration Published Images April 7 - May 15, 2020; approx 750 images, Anthony Frazier 1 of 2, Texas / 2020-367 | CoStar Realty Information Inc, employer for hire |
| 6193 | VA 2-206-248 | Group Registration Published Images April 1 - April 16, 2020; approx 324 images, Anna Dukovich 2 of 2, Pennsylvania / 2020-366 | CoStar Realty Information Inc, employer for hire |
| 6194 | VA 2-206-251 | Group Registration Published Images April 1 - May 15, 2020; approx 750 images, Andrew Williams 1 of 2, Louisiana / 2020-364 | CoStar Realty Information Inc, employer for hire |
| 6195 | VA 2-206-252 | Group Registration Published Images April 1 - April 20, 2020; approx 615 images, Andrew Voxakis 2 of 2, Maryland / 2020-363 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6196 | VA 2-206-253 | Group Registration Published Images April 20 - May 15, 2020; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2020-363 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6197 | VA 2-206-263 | Group Registration Published Images February 18 - March 31, 2020; approx 341 images, Jay Sanchez, Nevada / 2020-254 | CoStar Realty Information Inc, employer for hire |
| 6198 | VA 2-206-273 | Group Registration Published Images April 1 - May 15, 2020; approx 617 images, Alicia Helm, Virginia / 2020-356 | CoStar Realty Information Inc, employer for hire |
| 6199 | VA 2-206-276 | Group Registration Published Images April 6 - May 15, 2020; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2020-355 | CoStar Realty Information Inc, employer for hire |
| 6200 | VA 2-206-278 | Group Registration Published Images April 1 - April 8, 2020; approx 168 images, Alan E Battles 2 of 2, Pennsylvania / 2020-353.[Group registration of published photographs.168 photographs. 2020-04-01 to 2020-04-08] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6201 | VA 2-206-279 | Group Registration Published Images April 1 - May 14, 2020; approx 750 images, Alan E Battles 1 of 2, Pennsylvania / 2020-353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6202 | VA 2-206-280 | Group Registration Published Images April 1 - May 14, 2020; approx 524 images, Al Paris, Florida / 2020-352.[Group registration of published photographs.524 photographs. 2020-04-01 to 2020-05-14] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6203 | VA 2-206-287 | Group Registration Published Images February 16 - March 31, 2020; approx 343 images, John Ehart, California / 2020-269.[Group registration of published photographs.343 photographs. 2020-02-16 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6204 | VA 2-206-291 | Group Registration Published Images February 19 - March 31, 2020; approx 750 images, John Williams 1 of 2, Arizona / 2020-272 | CoStar Realty Information Inc, employer for hire |
| 6205 | VA 2-207-544 | Group Registration Published Images April 1 - April 2, 2020; approx 67 images, James Petrylka 2 of 2, Florida / 2020-425.[Group registration of published photographs.67 photographs. 2020-04-01 to 2020-04-02] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6206 | VA 2-207-545 | Group Registration Published Images April 2 - May 13, 2020; approx 750 images, James Petrylka 1 of 2, Florida / 2020-425 | CoStar Realty Information Inc, employer for hire |
| 6207 | VA 2-207-546 | Group Registration Published Images April 1 - May 15, 2020; approx 554 images, James Hooker, New York and New Jersey / 2020-424 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6208 | VA 2-207-548 | Group Registration Published Images April 1 - April 3, 2020; approx 78 images, Jacques Cook 2 of 2, Florida / 2020-422.[Group registration of published photographs.78 photographs. 2020-04-01 to 2020-04-03] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6209 | VA 2-207-549 | Group Registration Published Images April 3 - May 15, 2020; approx 750 images, Jacques Cook 1 of 2, Florida / 2020-422 | CoStar Realty Information Inc, employer for hire |
| 6210 | VA 2-207-550 | Group Registration Published Images April 1 - April 9, 2020; approx 263 images, Isaiah Buchanan 2 of 2, Georgia and Alabama / 2020-421 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6211 | VA 2-207-555 | Group Registration Published Images April 1 - May 15, 2020; approx 192 images, Giovanny Lopez, Florida / 2020-418 | CoStar Realty Information Inc, employer for hire |
| 6212 | VA 2-207-556 | Group Registration Published Images April 1 - April 17, 2020; approx 526 images, Gian Lorenzo Forretti 2 of 2, Illinois, Indiana and Wisconsin / 2020-417 | CoStar Realty Information Inc, employer for hire |
| 6213 | VA 2-207-563 | Group Registration Published Images April 17 - May 14, 2020; approx 750 images, Gian Lorenzo Forretti 1 of 2, Illinois, Indiana and Wisconsin / 2020-417 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6214 | VA 2-207-572 | Group Registration Published Images April 2 - May 15, 2020; approx 673 images, Lars Frazer, Texas / 2020-466 | CoStar Realty Information Inc, employer for hire |
| 6215 | VA 2-207-583 | Group Registration Published Images April 1 - May 15, 2020; approx 390 images, Vance Lessard, South Carolina and Georgia / 2020-519 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6216 | VA 2-207-584 | Group Registration Published Images April 3 - May 15, 2020; approx 440 images, Tyler Priola, Maryland / 2020-518 | CoStar Realty Information Inc, employer for hire |
| 6217 | VA 2-207-586 | Group Registration Published Images April 7 - May 15, 2020; approx 750 images, Tyler Bolduc 1 of 2, Michigan / 2020-517.[Group registration of published photographs.750 photographs. 2020-04-07 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6218 | VA 2-207-588 | Group Registration Published Images April 1 - April 21, 2020; approx 568 images, Trisha Everitt 2 of 2, Michigan / 2020-516.[Group registration of published photographs.568 photographs. 2020-04-01 to 2020-04-21] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6219 | VA 2-207-590 | Group Registration Published Images April 9 - May 15, 2020; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Texas / 2020-415 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6220 | VA 2-207-591 | Group Registration Published Images April 2 - April 7, 2020; approx 58 images, Tyler Bolduc 2 of 2, Michigan / 2020-517 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6221 | VA 2-207-594 | Group Registration Published Images April 21 - May 15, 2020; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2020-516 | CoStar Realty Information Inc, employer for hire |
| 6222 | VA 2-207-607 | Group Registration Published Images April 1 - April 18, 2020; approx 202 images, Tim Nelson 2 of 2, Arizona and Florida / 2020-512.[Group registration of published photographs.202 photographs. 2020-04-01 to 2020-04-18] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6223 | VA 2-207-608 | Group Registration Published Images April 10 - April 24, 2020; approx 750 images, Eric Norton 2 of 3, California / 2020-411.[Group registration of published photographs.750 photographs. 2020-04-10 to 2020-04-24] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6224 | VA 2-207-612 | Group Registration Published Images April 2 - May 15, 2020; approx 571 images, Theresa Jackson, Virginia / 2020-510 | CoStar Realty Information Inc, employer for hire |
| 6225 | VA 2-207-620 | Group Registration Published Images April 3 - May 15, 2020; approx 573 images, Steven Lee, Texas / 2020-507.[Group registration of published photographs.573 photographs. 2020-04-03 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6226 | VA 2-207-624 | Group Registration Published Images April 1 - May 15, 2020; approx 750 images, Stephanie McCoy 1 of 2, Texas / 2020-505 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6227 | VA 2-207-627 | Group Registration Published Images April 6 - May 15, 2020; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2020-504 | CoStar Realty Information Inc, employer for hire |
| 6228 | VA 2-207-635 | Group Registration Published Images April 1 - April 7, 2020; approx 155 images, Emily Bearmear 2 of 2, North Carolina / 2020-410 | CoStar Realty Information Inc, employer for hire |
| 6229 | VA 2-207-639 | Group Registration Published Images April 7 - May 15, 2020; approx 750 images, Emily Bealmear 1 of 2, North Carolina / 2020-410.[Group registration of published photographs.750 photographs. 2020-04-07 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6230 | VA 2-207-641 | Group Registration Published Images April 20 - May 15, 2020; approx 750 images, Ed Messenger 1 of 2, Connecticut / 2020-409 | CoStar Realty Information Inc, employer for hire |
| 6231 | VA 2-207-648 | Group Registration Published Images April 1 - May 15, 2020; approx 286 images, Dulce Rodriguez, Illinois / 2020-406 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6232 | VA 2-207-650 | Group Registration Published Images April 1 - May 14, 2020; approx 242 images, Drew Davis 2 of 2, N / 2020-405 | CoStar Realty Information Inc, employer for hire |
| 6233 | VA 2-207-690 | Group Registration Published Images April 1 - May 8, 2020; approx 237 images, David McCord, Florida / 2020-400 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6234 | VA 2-207-707 | Group Registration Published Images April 17 - May 15, 2020; approx 750 images, Clint A Bliss 1 of 2, Florida / 2020-389 | CoStar Realty Information Inc, employer for hire |
| 6235 | VA 2-207-713 | Group Registration Published Images April 1 - May 8, 2020; approx 512 images, Dave Alexander, Minnesota / 2020-396 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6236 | VA 2-207-727 | Group Registration Published Images April 1 - May 15, 2020; approx 376 images, Dale Rushing, Kentucky and Indiana / 2020-392 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6237 | VA 2-207-738 | Group Registration Published Images April 1 - April 17, 2020; approx 190 images, Clint A Bliss 2 of 2, Florida / 2020-389.[Group registration of published photographs.190 photographs. 2020-04-01 to 2020-04-17] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6238 | VA 2-207-818 | Group Registration Published Images April 3 - May 14, 2020; approx 750 images, Scott Brotheron 1 of 2, North Carolina / 2020-502.[Group registration of published photographs.750 photographs. 2020-04-03 to 2020-05-14] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6239 | VA 2-207-875 | Group Registration Published Images April 2 - May 15, 2020; approx 260 images, Sam E Blythe, Ohio / 2020-500 | CoStar Realty Information Inc, employer for hire |
| 6240 | VA 2-207-878 | Group Registration Published Images April 1 - April 13, 2020; approx 334 images, Ryan Gwilliam 2 of 2, North Carolina and South Carolina / 2020-498.[Group registration of published photographs.334 photographs. 2020-04-01 to 2020-04-13] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6241 | VA 2-207-880 | Group Registration Published Images April 13 - May 14, 2020; approx 750 images, Ryan Gwilliam 1 of 2, North Carolina and South Carolina / 2020-498 | CoStar Realty Information Inc, employer for hire |
| 6242 | VA 2-207-885 | Group Registration Published Images April 6 - May 15, 2020; approx 750 images, Rob Beary 1 of 2, Texas / 2020-495.[Group registration of published photographs.750 photographs. 2020-04-06 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6243 | VA 2-207-889 | Group Registration Published Images April 2 - May 15, 2020; approx 750 images, Richard Grant 1 of 2, Florida / 2020-493 | CoStar Realty Information Inc, employer for hire |
| 6244 | VA 2-207-890 | Group Registration Published Images April 1 - May 15, 2020; approx 403 images, Richard Ebbers, Wisconsin / 2020-492 | CoStar Realty Information Inc, employer for hire |
| 6245 | VA 2-207-923 | Group Registration Published Images April 1 - April 23, 2020; approx 534 images, Pia Mianulli 2 of 2, Maryland / 2020-491.[Group registration of published photographs.534 photographs. 2020-04-23 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6246 | VA 2-207-924 | Group Registration Published Images April 23 - May 15, 2020; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2020-491 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6247 | VA 2-207-926 | Group Registration Published Images April 2 - May 6, 2020; approx 462 images, Peter Sills, Arizona / 2020-490 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6248 | VA 2-207-930 | Group Registration Published Images April 1 - May 15, 2020; approx 679 images, Perry Cucinotta, Washington / 2020-489.[Group registration of published photographs.679 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6249 | VA 2-207-964 | Group Registration Published Images April 14 - May 15, 2020; approx 750 images, Paul Bentley 1 of 2, North Carolina / 2020-488 | CoStar Realty Information Inc, employer for hire |
| 6250 | VA 2-207-972 | Group Registration Published Images April 1 - April 7, 2020; approx 94 images, Nicholas Cassano 2 of 2, Arizona / 2020-486 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6251 | VA 2-207-974 | Group Registration Published Images April 7 - May 15, 2020; approx 750 images, Nicholas Cassano 1 of 2, Arizona / 2020-486 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6252 | VA 2-207-990 | Group Registration Published Images April 1 - May 14, 2020; approx 324 images, Mohammad Tomaleh, Illinois and Indiana / 2020-484 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6253 | VA 2-208-001 | Group Registration Published Images April 1 - May 15, 2020; approx 103 images, Mirza Ammar Shahid, Ontario / 2020-481 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6254 | VA 2-208-005 | Group Registration Published Images April 2 - May 15, 2020; approx 323 images, Michael Zaugg, Oregon and Washington / 2020-480 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6255 | VA 2-208-056 | Group Registration Published Images April 1 - April 6, 2020; approx 257 images, Michael Welsh 2 of 2, Minnesota / 2020-479 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6256 | VA 2-208-060 | Group Registration Published Images April 6 - May 14, 2020; approx 750 images, Michael Welsh 1 of 2, Minnesota / 2020-479 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6257 | VA 2-208-069 | Group Registration Published Images April 1 - April 7, 2020; approx 166 images, Michael Hirsch 2 of 2, California / 2020-476.[Group registration of published photographs.166 photographs. 2020-04-01 to 2020-05-07] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6258 | VA 2-208-072 | Group Registration Published Images April 7 - May 15, 2020; approx 750 images, Michael Hirsch 1 of 2, California / 2020-476.[Group registration of published photographs.750 photographs. 2020-04-07 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6259 | VA 2-208-081 | Group Registration Published Images April 6 - May 15, 2020; approx 583 images, Marc Vaughn, Florida / 2020-472.[Group registration of published photographs.583 photographs. 2020-04-06 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6260 | VA 2-208-084 | Group Registration Published Images April 1 - May 15, 2020; approx 739 images, Linda Jaquez, Georgia and Florida / 2020-471 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6261 | VA 2-208-093 | Group Registration Published Images April 2 - April 10 , 2020; approx 387 images, Lawrence Hiatt 2 of 2, North Carolina / 2020-468 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6262 | VA 2-208-135 | Group Registration Published Images April 1 - May 15, 2020; approx 595 images, Brooke Wasson, Kansas and Missouri / 2020-380 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6263 | VA 2-208-148 | Group Registration Published Images April 1 - April 7, 2020; approx 147 images, Kristen Rademacher 2 of 2, Arizona / 2020-465 | CoStar Realty Information Inc, employer for hire |
| 6264 | VA 2-208-150 | Group Registration Published Images May 5 - May 15, 2020; approx 150 images, Kris Kasabian, Georgia / 2020-464 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6265 | VA 2-208-151 | Group Registration Published Images April 6 - May 15, 2020; approx 569 images, Kimberly Wooster, Michigan / 2020-462.[Group registration of published photographs.569 photographs. 2020-04-06 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6266 | VA 2-208-157 | Group Registration Published Images April 2 - May 15, 2020; approx 515 images, Katie Toth, Ohio / 2020-459 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6267 | VA 2-208-158 | Group Registration Published Images April 1 - May 5, 2020; approx 729 images, Justin Schmidt, Illinois / 2020-458 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6268 | VA 2-208-161 | Group Registration Published Images April 2 - May 14, 2020; approx 506 images, Justin Prokop, Oklahoma / 2020-457 | CoStar Realty Information Inc, employer for hire |
| 6269 | VA 2-208-182 | Group Registration Published Images April 6 - May 15, 2020; approx 257 images, Joseph Furio, Virginia / 2020-453 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6270 | VA 2-208-186 | Group Registration Published Images April 3 - April 10, 2020; approx 211 images, Joseph DiBlasi 2 of 2, New Jersey / 2020-452 | CoStar Realty Information Inc, employer for hire |
| 6271 | VA 2-208-187 | Group Registration Published Images April 10 - May 9, 2020; approx 750 images, Joseph DiBlasi 1 of 2, New Jersey / 2020-452 | CoStar Realty Information Inc, employer for hire |
| 6272 | VA 2-208-193 | Group Registration Published Images April 1 - May 14, 2020; approx 574 images, Jon Fairfield, Illinois / 2020-449 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6273 | VA 2-208-195 | Group Registration Published Images April 13 - May 15, 2020; approx 750 images, John Williams 1 of 2, Arizona / 2020-448 | CoStar Realty Information Inc, employer for hire |
| 6274 | VA 2-208-223 | Group Registration Published Images April 1 - May 15, 2020; approx 313 images, John Bolling, California / 2020-444 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6275 | VA 2-208-226 | Group Registration Published Images April 1 - May 15, 2020; approx 477 images, Joerg Boetel, California / 2020-443 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6276 | VA 2-208-231 | Group Registration Published Images April 1 - May 15, 2020; approx 575 images, Jim Rider, Pennsylvania / 2020-441 | CoStar Realty Information Inc, employer for hire |
| 6277 | VA 2-208-233 | Group Registration Published Images April 1 - May 15, 2020; approx 706 images, Jessica Livoni, Maryland / 2020-440 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6278 | VA 2-208-262 | Group Registration Published Images April 1 - May 15, 2020; approx 281 images, Jeremy Wescott, Massachusetts and New Hampshire / 2020-438 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6279 | VA 2-208-329 | Group Registration Published Images April 1 - May 8, 2020; approx 306 images, Jeremiah Unruh, California / 2020-437 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6280 | VA 2-208-331 | Group Registration Published Images April 1 - May 15, 2020; approx 304 images, Jeffrey Tippett, New Hampshire, Massachusetts and Maine / 2020-436 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6281 | VA 2-208-332 | Group Registration Published Images April 1 - April 1, 2020; approx 15 images, Jeffrey Seaman 2 of 2, Texas / 2020-435.[Group registration of published photographs.15 photographs. 2020-04-01 to 2020-04-01] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6282 | VA 2-208-333 | Group Registration Published Images April 1 - May 15, 2020; approx 621 images, Jeffery Palmer, Florida / 2020-434.[Group registration of published photographs.621 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6283 | VA 2-208-350 | Group Registration Published Images April 1 - May 15, 2020; approx 680 images, Jeff Karels, Minnesota / 2020-432 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6284 | VA 2-208-352 | Group Registration Published Images April 1 - May 15, 2020; approx 365 images, Jay Sanchez, Nevada and Utah / 2020-431 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6285 | VA 2-208-357 | Group Registration Published Images April 1 - May 15, 2020; approx 708 images, Jason Koenig, Indiana / 2020-4.[Group registration of published photographs.708 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 6286 | VA 2-208-570 | Group Registration Published Images April 7 - May 15, 2020; approx 750 images, Kristen Rademacher 1 of 2, Arizona / 2020-465 | CoStar Realty Information Inc, employer for hire |
| 6287 | VA 2-211-188 | Group Registration Published Images April 1 - May 15, 2020; approx 749 images, Jeffrey Seaman 1 of 2, Texas / 2020-435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6288 | VA 2-211-385 | Group Registration Published Images April 2 - May 15, 2020; approx 750 images, Leila Sally 1 of 2, N / 2020-469 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6289 | VA 2-212-279 | Group Registration Published Images April 2 - April 7, 2020; approx 81 images, Anthony Frazier 2 of 2, Texas / 2020-367 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6290 | VA 2-213-159 | Group Registration Published Images May 19 - Jun 30, 2020; approx 206 images, James Hooker, New Jersey and York / 2020-597 | CoStar Realty Information Inc |
| 6291 | VA 2-213-160 | Group Registration Published Images May 18 - Jun 30, 2020; approx 505 images, James Petrylka, Florida / 2020-598 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6292 | VA 2-213-161 | Group Registration Published Images May 19 - Jun 26, 2020; approx 750 images, Ed Messenger 1 of 2, Connecticut and Massachusetts / 2020-582 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6293 | VA 2-213-162 | Group Registration Published Images May 18 - May 19, 2020; approx 23 images, Ed Messenger 2 of 2, Connecticut and Massachusetts / 2020-582 | CoStar Realty Information Inc |
| 6294 | VA 2-213-163 | Group Registration Published Images May 19 - Jun 30, 2020; approx 359 images, Collin Quinlivan, Connecticut, District of Columbia, New York, Georgia, and Florida / 2020-564 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6295 | VA 2-213-164 | Group Registration Published Images May 18 - Jun 30, 2020; approx 488 images, Emily Bealmear, North Carolina / 2020-583 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6296 | VA 2-213-165 | Group Registration Published Images Jun 5 - Jun 30, 2020; approx 750 images, Eric Norton 1 of 2, California / 2020-584 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6297 | VA 2-213-166 | Group Registration Published Images May 18 - Jun 5, 2020; approx 615 images, Eric Norton 2 of 2, California / 2020-584 | CoStar Realty Information Inc |
| 6298 | VA 2-213-172 | Group Registration Published Images May 19 - Jun 28, 2020; approx 661 images, Jeremiah Unruh, California / 2020-611 | CoStar Realty Information Inc, employer for hire |
| 6299 | VA 2-213-174 | Group Registration Published Images May 20 - Jun 30, 2020; approx 300 images, John Bolling, California / 2020-618 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6300 | VA 2-213-175 | Group Registration Published Images May 17 - Jun 30, 2020; approx 457 images, John Ehart, California / 2020-619 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6301 | VA 2-213-177 | Group Registration Published Images May 18 - Jun 30, 2020; approx 518 images, John Othic, Washington / 2020-621 | CoStar Realty Information Inc |
| 6302 | VA 2-213-178 | Group Registration Published Images Jun 2 - Jun 30, 2020; approx 750 images, John Williams 1 of 2, Arizona / 2020-622 | CoStar Realty Information Inc |
| 6303 | VA 2-213-179 | Group Registration Published Images May 16 - Jun 2, 2020; approx 260 images, John Williams 2 of 2, Arizona / 2020-622 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6304 | VA 2-213-181 | Group Registration Published Images May 18 - Jun 29, 2020; approx 382 images, Josh Putman, Texas / 2020-628 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6305 | VA 2-213-185 | Group Registration Published Images May 26 - Jun 30, 2020; approx 607 images, Justin Schmidt, Illinois and Indiana / 2020-632 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6306 | VA 2-213-186 | Group Registration Published Images May 18 - Jun 29, 2020; approx 586 images, Katie Toth, Ohio / 2020-633 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6307 | VA 2-213-187 | Group Registration Published Images May 18 - Jun 30, 2020; approx 267 images, Kimberly Wooster, Michigan / 2020-636 | CoStar Realty Information Inc |
| 6308 | VA 2-213-188 | Group Registration Published Images May 20 - Jun 16, 2020; approx 376 images, Kris Kasabian, Georgia / 2020-638 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6309 | VA 2-213-192 | Group Registration Published Images May 18 - Jun 30, 2020; approx 384 images, Janel Herrera, Texas and New Mexico / 2020-599 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6310 | VA 2-213-194 | Group Registration Published Images May 18 - Jun 30, 2020; approx 655 images, Justin Prokop, Oklahoma / 2020-631 | CoStar Realty Information Inc, employer for hire |
| 6311 | VA 2-213-243 | Group Registration Published Images May 18 - Jun 26, 2020; approx 557 images, Frank Taddeo, New York, Tennessee, Arkansas, Florida, and Mississippi / 2020-587 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6312 | VA 2-213-246 | Group Registration Published Images May 18 - Jun 30, 2020; approx 558 images, Jacques Cook, Florida / 2020-595 | CoStar Realty Information Inc, employer for hire |
| 6313 | VA 2-213-247 | Group Registration Published Images May 18 - Jun 30, 2020; approx 429 images, Fred Farhad Ranjbaran, Texas / 2020-588 | CoStar Realty Information Inc |
| 6314 | VA 2-213-249 | Group Registration Published Images May 20 - Jun 30, 2020; approx 246 images, Deawell Adair, New York and Connecticut / 2020-575 | CoStar Realty Information Inc, employer for hire |
| 6315 | VA 2-213-252 | Group Registration Published Images May 27 - Jun 30, 2020; approx 249 images, Douglas Wright, Michigan / 2020-577 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6316 | VA 2-213-253 | Group Registration Published Images May 21 - June 30, 2020; approx 750 images, William Neary 1 of 2, South Carolina, North Carolina, and Georgia / 2020-695 | CoStar Realty Information Inc |
| 6317 | VA 2-213-254 | Group Registration Published Images May 19 - Jun 29, 2020; approx 517 images, Drew Davis, New England and Iowa / 2020-578 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6318 | VA 2-213-255 | Group Registration Published Images May 18 - June 29, 2020; approx 482 images, Wesley Jimerson, California and Nevada / 2020-694 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6319 | VA 2-213-258 | Group Registration Published Images May 17 - June 28, 2020; approx 446 images, Vance Lessard, South Carolina and Georgia, / 2020-693 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6320 | VA 2-213-261 | Group Registration Published Images May 18 - May 28, 2020; approx 272 images, Tyler Bolduc 2 of 2, Michigan / 2020-691 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6321 | VA 2-213-263 | Group Registration Published Images May 19 - June 29, 2020; approx 371 images, Todd Cook, Utah / 2020-689 | CoStar Realty Information Inc |
| 6322 | VA 2-213-264 | Group Registration Published Images May 18 - June 30, 2020; approx 488 images, Theresa Jackson, Virginia / 2020-685 | CoStar Realty Information Inc |
| 6323 | VA 2-213-270 | Group Registration Published Images May 18 - June 30, 2020; approx 617 images, Ryan Gwilliam, North Carolina and South Carolina / 2020-673 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6324 | VA 2-213-272 | Group Registration Published Images May 18 - June 30, 2020; approx 249 images, Robert W Lawton, Oregon and Washington / 2020-672 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6325 | VA 2-213-273 | Group Registration Published Images May 20 - June 30, 2020; approx 398 images, Robert Dallas, Florida / 2020-671 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6326 | VA 2-213-274 | Group Registration Published Images May 20 - Jun 26, 2020; approx 93 images, David Jackson, California / 2020-572 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6327 | VA 2-213-275 | Group Registration Published Images May 18 - June 30, 2020; approx 405 images, Rob Beary, Louisiana and Texas / 2020-670 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6328 | VA 2-213-276 | Group Registration Published Images May 18 - June 30, 2020; approx 328 images, Richard Waltemath, Oklahoma / 2020-669 | CoStar Realty Information Inc |
| 6329 | VA 2-213-279 | Group Registration Published Images May 18 - June 30, 2020; approx 658 images, Richard Grant, Florida / 2020-668 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6330 | VA 2-213-282 | Group Registration Published Images May 18 - Jun 30, 2020; approx 294 images, Dulce Rodriguez, Illinois / 2020-579 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6331 | VA 2-213-314 | Group Registration Published Images May 22 - May 29, 2020; approx 263 images, Richard Ebbers 2 of 2, Wisconsin / 2020-667 | CoStar Realty Information Inc, employer for hire |
| 6332 | VA 2-213-315 | Group Registration Published Images May 29 - June 30, 2020; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2020-667 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6333 | VA 2-213-325 | Group Registration Published Images May 18 - June 30, 2020; approx 497 images, Perry Cucinotta, Washington / 2020-665 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6334 | VA 2-213-326 | Group Registration Published Images May 18 - June 30, 2020; approx 588 images, Paul Bentley, North Carolina and South Carolina / 2020-663 | CoStar Realty Information Inc |
| 6335 | VA 2-213-436 | Group Registration Published Images May 18 - Jun 30, 2020; approx 381 images, Clinton Perry, California / 2020-563 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6336 | VA 2-213-440 | Group Registration Published Images May 18 - Jun 29, 2020; approx 580 images, Clint A Bliss, Florida / 2020-562 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6337 | VA 2-213-443 | Group Registration Published Images May 18 - Jun 30, 2020; approx 434 images, Christopher Lau, California / 2020-561 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6338 | VA 2-213-465 | Group Registration Published Images Jun 8 - Jun 30, 2020; approx 750 images, Charlotte Alvey 1 of 2, North Carolina and Virginia 2020-556 | CoStar Realty Information Inc |
| 6339 | VA 2-213-466 | Group Registration Published Images May 18 - Jun 30, 2020; approx 642 images, Carmen Gerace, New Jersey / 2020-555 | CoStar Realty Information Inc |
| 6340 | VA 2-213-551 | Group Registration Published Images May 18 - June 30, 2020; approx 341 images, Mohammad Tomaleh, Illinois and Indiana / 2020-659 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6341 | VA 2-213-557 | Group Registration Published Images May 18 - June 29, 2020; approx 366 images, Mitchell Hester, Texas / 2020-657 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6342 | VA 2-213-559 | Group Registration Published Images May 19 - June 30, 2020; approx 496 images, Mirza Ammar Shahid, Ontario / 2020-655 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6343 | VA 2-213-565 | Group Registration Published Images May 18 - June 29, 2020; approx 605 images, Michael Hirsch, California / 2020-650 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6344 | VA 2-213-567 | Group Registration Published Images May 19 - June 30, 2020; approx 320 images, Michael Denison, Arkansas and Missouri / 2020-649 | CoStar Realty Information Inc, employer for hire |
| 6345 | VA 2-213-569 | Group Registration Published Images May 19 - June 30, 2020; approx 555 images, Mary Drost, Tennessee and Mississippi 2020-648 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6346 | VA 2-213-570 | Group Registration Published Images May 18 - June 30, 2020; approx 317 images, Marc Vaughn, Florida / 2020-646 | CoStar Realty Information Inc, employer for hire |
| 6347 | VA 2-213-571 | Group Registration Published Images May 18 - June 30, 2020; approx 473 images, Lori Smith, Florida and Georgia / 2020-645 | CoStar Realty Information Inc, employer for hire |
| 6348 | VA 2-213-572 | Group Registration Published Images May 19 - June 26, 2020; approx 341 images, Linda Jaquez, Colorado / 2020-644 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6349 | VA 2-213-573 | Group Registration Published Images May 17 - June 30, 2020; approx 643 images, Leila Sally, Florida / 2020-643 | CoStar Realty Information Inc |
| 6350 | VA 2-213-581 | Group Registration Published Images May 18 - Jun 30, 2020; approx 609 images, Lars Frazer, Texas / 2020-640 | CoStar Realty Information Inc |
| 6351 | VA 2-213-582 | Group Registration Published Images May 18 - May 21, 2020; approx 153 images, Kristen Rademacher 2 of 2, Arizona / 2020-639 | CoStar Realty Information Inc, employer for hire |
| 6352 | VA 2-213-585 | Group Registration Published Images May 21 - Jun 30, 2020; approx 750 images, Kristen Rademacher 1 of 2, Arizona and Texas / 2020-639 | CoStar Realty Information Inc |
| 6353 | VA 2-213-657 | Group Registration Published Images May 19 - Jun 30, 2020; approx 750 images, Gian Lorenzo Ferrettil 1 of 2, Illinois / 2020-590 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6354 | VA 2-213-658 | Group Registration Published Images May 19 - Jun 30, 2020; approx 286 images, David McCord, Florida and Georgia / 2020-573 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6355 | VA 2-213-659 | Group Registration Published Images May 19 - Jun 26, 2020; approx 604 images, Dale Rushing, Kentucky and Indiana / 2020-565 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6356 | VA 2-213-665 | Group Registration Published Images May 18 - Jun 30, 2020; approx 239 images, Benjamin Stephens, Oklahoma / 2020-545 | CoStar Realty Information Inc |
| 6357 | VA 2-213-667 | Group Registration Published Images May 19 - Jun 30, 2020; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2020-535 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6358 | VA 2-213-672 | Group Registration Published Images May 19 - Jun 30, 2020; approx 461 images, Alex Dickerson, Colorado and Wyoming / 2020-528 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6359 | VA 2-213-718 | Group Registration Published Images May 18 - Jun 30, 2020; approx 450 images, Carlos Monsalve, Florida / 2020-554 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6360 | VA 2-213-726 | Group Registration Published Images May 18 - Jun 30, 2020; approx 679 images, Brooke Wasson, Missouri and Kansas / 2020-552 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6361 | VA 2-213-733 | Group Registration Published Images May 19 - Jun 30, 2020; approx 299 images, Brian Sokolowski, Florida / 2020-551 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6362 | VA 2-213-734 | Group Registration Published Images May 17 - Jun 30, 2020; approx 558 images, Jay Sanchez, Nevada / 2020-604 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6363 | VA 2-213-742 | Group Registration Published Images May 16 - Jun 29, 2020; approx 295 images, Brian Falacienski, Mississippi, Florida, and Alabama / 2020-550 | CoStar Realty Information Inc, employer for hire |
| 6364 | VA 2-213-753 | Group Registration Published Images May 18 - Jun 29, 2020; approx 363 images, Jeff Karels, Minnesota / 2020-606 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6365 | VA 2-213-767 | Group Registration Published Images May 18 - Jun 30, 2020; approx 527 images, Bob Benkert, Ohio, Indiana, and Kentucky / 2020-548 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6366 | VA 2-213-770 | Group Registration Published Images May 18 - May 28, 2020; approx 243 images, Blake Bowden 2 of 2, Texas / 2020-547 | CoStar Realty Information Inc |
| 6367 | VA 2-213-774 | Group Registration Published Images May 18 - Jun 30, 2020; approx 434 images, Jim Rider, Pennsylvania / 2020-615 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6368 | VA 2-213-776 | Group Registration Published Images May 18- Jun 30, 2020 | CoStar Realty Information Inc |
| 6369 | VA 2-213-787 | Group Registration Published Images May 22 - Jun 30, 2020; approx 362 images, Joseph Diblasi, New Jersey and New York / 2020-626 | CoStar Realty Information Inc, employer for hire |
| 6370 | VA 2-213-795 | Group Registration Published Images May 28 - Jun 30, 2020; approx 750 images, Blake Bowden 1 of 2, Texas / 2020-547 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6371 | VA 2-213-809 | Group Registration Published Images May 22 - Jun 30, 2020; approx 388 images, Bill Marrs, Delaware, Maryland, New Jersey and Pennsylvania / 2020-546 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6372 | VA 2-213-810 | Group Registration Published Images May 18 - June 23, 2020; approx 386 images, Timothy Dabbs, Wisconsin / 2020-687 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6373 | VA 2-213-813 | Group Registration Published Images May 19 - Jun 30, 2020; approx 719 images, Ashley Hardman, Ontario / 2020-543 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6374 | VA 2-213-817 | Group Registration Published Images May 18 - Jun 26, 2020; approx 455 images, Anya Ivantseva, Kansas and Missouri / 2020-541 | CoStar Realty Information Inc |
| 6375 | VA 2-213-822 | Group Registration Published Images May 19 - Jun 30, 2020; approx 386 images, Anthony Harle, Washington / 2020-540 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6376 | VA 2-213-824 | Group Registration Published Images May 20 - Jun 30, 2020; approx 488 images, Anthony Frazier, Texas / 2020-539 | CoStar Realty Information Inc, employer for hire |
| 6377 | VA 2-213-827 | Group Registration Published Images May 18 - Jun 26, 2020; approx 589 images, Anna Dukovich, Ohio, Indiana, and Pennsylvania / 2020-538 | CoStar Realty Information Inc, employer for hire |
| 6378 | VA 2-213-833 | Group Registration Published Images May 18 - May 19, 2020; approx 288 images, Andrew Voxakis 2 of 2, Maryland / 2020-535 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6379 | VA 2-213-837 | Group Registration Published Images May 18 - Jun 26, 2020; approx 331 images, Andrew Shelton, Colorado / 2020-534 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6380 | VA 2-213-839 | Group Registration Published Images May 16 - June 30, 2020; approx 507 images, Steven Lee, Texas / 2020-682 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6381 | VA 2-213-840 | Group Registration Published Images May 19 - Jun 30, 2020; approx 572 images, Andrew Nelson, Tennessee / 2020-533 | CoStar Realty Information Inc |
| 6382 | VA 2-213-844 | Group Registration Published Images May 16 - June 30, 2020; approx 682 images, Tim Nelson, Arizona and Florida / 2020-686 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6383 | VA 2-213-994 | Group Registration Published Images May 18 - Jun 30, 2020; approx 359 images, Alicia Helm, Virginia / 2020-529 | CoStar Realty Information Inc, employer for hire |
| 6384 | VA 2-214-010 | Group Registration Published Images May 19 - Jun 30, 2020; approx 750 images, Adrienne Tann 1 of 2, Georgia / 2020-524 | CoStar Realty Information Inc |
| 6385 | VA 2-214-189 | Group Registration Published Images May 18 - Jun 26, 2020; approx 369 images, Korin Krossber, Pennsylvania, New Jersey, and Delaware / 2020-637 | CoStar Realty Information Inc |
| 6386 | VA 2-214-940 | Group Registration Published Images May 19 - June 30, 2020; approx 699 images, Stacey Rocero, South Dakota, Colorado, and Wyoming / 2020-679 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6387 | VA 2-214-944 | Group Registration Published Images May 18 - June 29, 2020; approx 379 images, Stacey Callaway, Texas / 2020-678 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6388 | VA 2-214-967 | Group Registration Published Images May 28 - June 30, 2020; approx 750 images, Tyler Bolduc 1 of 2, Michigan / 2020-691 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6389 | VA 2-215-389 | Group Registration Published Images May 18 - June 30, 2020; approx 702 images, Trisha Everitt, Michigan / 2020-690 | CoStar Realty Information Inc, employer for hire |
| 6390 | VA 2-216-207 | Group Registration Published Images July 1 - August 14, 2020; approx 544 images, Adrienne Tann, Georgia / 2020-698 | CoStar Realty Information Inc |
| 6391 | VA 2-216-210 | Group Registration Published Images July 1 - August 14, 2020; approx 729 images, Alan E Battles, New York, Pennsylvania, West Virginia and Ohio / 2020-700 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6392 | VA 2-216-435 | Group Registration Published Images July 1 - July 7, 2020; approx 55 images, Alex Dickerson 2 of 2, Colorado / 2020-701 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6393 | VA 2-216-437 | Group Registration Published Images July 10 - August 14, 2020; approx 750 images, Eric Norton 1 of 2, California / 2020-759 | CoStar Realty Information Inc |
| 6394 | VA 2-216-443 | Group Registration Published Images July 1 - August 14, 2020; approx 498 images, Drew Davis, Iowa, Illinois, and New England / 2020-753 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6395 | VA 2-216-449 | Group Registration Published Images July 1 - August 14, 2020; approx 627 images, Benjamin Stephens, Oklahoma and Kansas / 2020-719 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6396 | VA 2-216-465 | Group Registration Published Images July 7 - August 14, 2020; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2020-701 | CoStar Realty Information Inc |
| 6397 | VA 2-217-763 | Group Registration Published Images July 1 - August 13, 2020; approx 735 images, Tyler Bolduc, Michigan / 2020-866 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6398 | VA 2-217-764 | Group Registration Published Images July 1 - August 14, 2020; approx 661 images, Trisha Everitt, Michigan / 2020-865 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6399 | VA 2-217-767 | Group Registration Published Images July 1 - July 8, 2020; approx 97 images, Steven Lee 2 of 2, Texas / 2020-855 | CoStar Realty Information Inc |
| 6400 | VA 2-217-768 | Group Registration Published Images July 9 - August 14, 2020; approx 750 images, Steven Lee 1 of 2, Texas / 2020-855 | CoStar Realty Information Inc |
| 6401 | VA 2-217-777 | Group Registration Published Images July 1 - August 14, 2020; approx 502 images, Stacey Rocero, Colorado / 2020-852 | CoStar Realty Information Inc |
| 6402 | VA 2-217-778 | Group Registration Published Images July 1 - August 7, 2020; approx 395 images, Stacey Callaway, Texas / 2020-851 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6403 | VA 2-217-779 | Group Registration Published Images July 2 - August 14, 2020; approx 539 images, Scott Brotherton, North Carolina, Virginia, and Tennessee / 2020-850 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6404 | VA 2-217-790 | Group Registration Published Images July 2 - August 14, 2020; approx 631 images, Ryan Gwilliam, North Carolina and South Carolina / 2020-846 | CoStar Realty Information Inc |
| 6405 | VA 2-217-792 | Group Registration Published Images July 13 - August 14, 2020; approx 750 images, Blake Bowden 1 of 2, Texas / 2020-721 | CoStar Realty Information Inc |
| 6406 | VA 2-217-793 | Group Registration Published Images July 6 - August 14, 2020; approx 490 images, Robert Dallas, Florida / 2020-844 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6407 | VA 2-217-794 | Group Registration Published Images July 1 - August 14, 2020; approx 640 images, Christiaan R Cruz, California / 2020-734 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6408 | VA 2-217-798 | Group Registration Published Images July 14 - August 14, 2020; approx 227 images, Bill Marrs, District of Columbia, Delaware, Virginia, and Pennsylvania / 2020-720 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6409 | VA 2-217-800 | Group Registration Published Images July 1 - August 14, 2020; approx 451 images, Clint A Bliss, Florida / 2020-737 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6410 | VA 2-217-806 | Group Registration Published Images July 1 - August 14, 2020; approx 380 images, Brian Sokolowski, Florida / 2020-725 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6411 | VA 2-217-808 | Group Registration Published Images July 1 - August 13, 2020; approx 337 images, Perry Cucinotta, Oregon and Washington / 2020-838 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6412 | VA 2-217-811 | Group Registration Published Images July 10 - August 14, 2020; approx 750 images, Carlos Monsalve 1 of 2, Florida and Georgia / 2020-728 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6413 | VA 2-217-815 | Group Registration Published Images July 13 - August 14, 2020; approx 750 images, Anthony Frazier 1 of 2, Texas / 2020-713 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6414 | VA 2-217-816 | Group Registration Published Images July 2 - August 14, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts / 2020-723 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6415 | VA 2-217-817 | Group Registration Published Images July 1 - July 13, 2020; approx 257 images, Anthony Frazier 2 of 2, Texas / 2020-713 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6416 | VA 2-217-819 | Group Registration Published Images July 1 - August 13, 2020; approx 750 images, Paul Bentley 1 of 2, North Carolina, Georgia, and South Carolina / 2020-836 | CoStar Realty Information Inc |
| 6417 | VA 2-217-820 | Group Registration Published Images July 1 - July 13, 2020; approx 150 images, Blake Bowden 2 of 2, Texas / 2020-721 | CoStar Realty Information Inc |
| 6418 | VA 2-217-826 | Group Registration Published Images July 8 - August 13, 2020; approx 196 images, Mitchell Keingarsky, Pennsylvania and New Jersey / 2020-833 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6419 | VA 2-217-836 | Group Registration Published Images July 1 - July 1, 2020; approx 43 images, Michael Hirsch 2 of 2, California / 2020-825 | CoStar Realty Information Inc |
| 6420 | VA 2-217-837 | Group Registration Published Images July 1 - August 13, 2020; approx 750 images, Michael Hirsch 1 of 2, California / 2020-825 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6421 | VA 2-217-838 | Group Registration Published Images July 13 - August 14, 2020; approx 272 images, Michael Denison, Arkansas and Missouri / 2020-824 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6422 | VA 2-217-839 | Group Registration Published Images July 1 - August 13, 2020; approx 485 images, Mary Drost, Tennessee and Mississippi / 2020-823 | CoStar Realty Information Inc |
| 6423 | VA 2-217-850 | Group Registration Published Images July 1 - August 14, 2020; approx 487 images, Dulce Rodriguez, Illinois / 2020-754 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6424 | VA 2-217-854 | Group Registration Published Images July 1 - August 14, 2020; approx 294 images, James Hooker, New Jersey and New York / 2020-772 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6425 | VA 2-217-863 | Group Registration Published Images July 8 - August 14, 2020; approx 611 images, Richard Ebbers, Wisconsin / 2020-840 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6426 | VA 2-217-913 | Group Registration Published Images July 1 - August 14, 2020; approx 345 images, Deawell Adair, New York and Connecticut / 2020-750 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6427 | VA 2-217-918 | Group Registration Published Images July 2 - August 14, 2020; approx 592 images, James Petrylka, Florida / 2020-773 | CoStar Realty Information Inc |
| 6428 | VA 2-217-987 | Group Registration Published Images July 8 - August 14, 2020; approx 522 images, Sam E Blythe, Ohio / 2020-848 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6429 | VA 2-217-991 | Group Registration Published Images July 10 - August 14, 2020; approx 268 images, Katie Bricker Tessaro, Georgia / 2020-808 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6430 | VA 2-217-992 | Group Registration Published Images July 1 - August 14, 2020; approx 503 images, Justin Schmidt, Illinois and Indiana / 2020-807 | CoStar Realty Information Inc |
| 6431 | VA 2-217-996 | Group Registration Published Images July 1 - August 15, 2020; approx 521 images, Joseph Diblasi, New York and New Jersey / 2020-801 | CoStar Realty Information Inc |
| 6432 | VA 2-218-000 | Group Registration Published Images July 1 - August 13, 2020; approx 353 images, John Bolling, California / 2020-793 | CoStar Realty Information Inc |
| 6433 | VA 2-218-005 | Group Registration Published Images July 16 - August 12, 2020; approx 750 images, John Williams 1 of 2, Arizona / 2020-797 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6434 | VA 2-218-068 | Group Registration Published Images July 1 - August 14, 2020; approx 750 images, Leila Sally 1 of 2, Florida / 2020-818 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6435 | VA 2-218-081 | Group Registration Published Images July 1 - August 14, 2020; approx 608 images, Korin Krossber, Pennsylvania, New Jersey, and Delaware / 2020-812 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6436 | VA 2-218-096 | Group Registration Published Images July 2 - August 15, 2020; approx 514 images, David McCord, Georgia and Florida / 2020-748 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6437 | VA 2-218-155 | Group Registration Published Images July 7 - August 11, 2020; approx 644 images, Chase Brock, California / 2020-731 | CoStar Realty Information Inc |
| 6438 | VA 2-218-157 | Group Registration Published Images July 1 - August 14, 2020; approx 669 images, Carmen Gerace, New Jersey and Pennsylvania / 2020-729 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6439 | VA 2-218-226 | Group Registration Published Images July 2 - July 9, 2020; approx 110 images, Richard Grant 2 of 2, Florida / 2020-841 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6440 | VA 2-218-239 | Group Registration Published Images July 1 - August 14, 2020; approx 327 images, Chloe Miller, Oregon / 2020-732 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6441 | VA 2-218-253 | Group Registration Published Images July 1 - August 14, 2020; approx 698 images, Anna Dukovich, New York, Pennsylvania, Indiana, and Ohio / 2020-712 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6442 | VA 2-218-339 | Group Registration Published Images July 1 - August 13, 2020; approx 681 images, Jacques Cook, Florida / 2020-770 | CoStar Realty Information Inc |
| 6443 | VA 2-218-353 | Group Registration Published Images July 1 - August 6, 2020; approx 719 images, Gian Lorenzo Ferretti, Illinois and Indiana / 2020-765 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6444 | VA 2-218-357 | Group Registration Published Images July 6 - August 14, 2020; approx 444 images, Gene Inserto, California 2020-764 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6445 | VA 2-218-377 | Group Registration Published Images July 1 - August 13, 2020; approx 750 images, Paul Bentley 1 of 2, North Carolina, Georgia, and South Carolina / 2020-836 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6446 | VA 2-218-447 | Group Registration Published Images July 1 - July 10, 2020; approx 157 images, Eric Norton 2 of 2, California / 2020-759 | CoStar Realty Information Inc |
| 6447 | VA 2-218-449 | Group Registration Published Images July 6 - August 14, 2020; approx 652 images, Ed Messenger, Connecticut / 2020-757 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6448 | VA 2-218-797 | Group Registration Published Images July 2 - August 14, 2020; approx 518 images, Justin Prokop, Texas and Oklahoma / 2020-806 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6449 | VA 2-218-798 | Group Registration Published Images July 1 - August 14, 2020; approx 259 images, Jon Fairfield, Illinois / 2020-798 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6450 | VA 2-218-800 | Group Registration Published Images July 1 - August 13, 2020; approx 607 images, Jeremiah Unruh, California / 2020-786 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6451 | VA 2-219-707 | Group Registration Published Images July 1 - August 22, 2020; approx 288 images, Emily Bealmear, North Carolina / 2020-758 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6452 | VA 2-219-738 | Group Registration Published Images July 3 - August 15, 2020; approx 516 images, Jay Sanchez, Nevada / 2020-779 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 2005, United States. |
| 6453 | VA 2-221-502 | Group Registration Published Images August 18 - August 21, 2020; approx 189 images, Chase Brock 2 of 2, California / 2020-906 | CoStar Realty Information Inc |
| 6454 | VA 2-221-529 | Group Registration Published Images August 21 - September 30, 2020; approx 750 images, Chase Brock 1 of 2, California / 2020-906 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6455 | VA 2-221-536 | Group Registration Published Images August 17 - September 30, 2020; approx 565 images, Carlos Monsalve, Florida / 2020-903 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6456 | VA 2-221-545 | Group Registration Published Images August 19 - September 30, 2020; approx 541 images, Brooke Wasson, Kansas and Missouri / 2020-901 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6457 | VA 2-221-557 | Group Registration Published Images August 20 - September 30, 2020; approx 377 images, Brian Sokolowski, Florida / 2020-900 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6458 | VA 2-221-569 | Group Registration Published Images August 17 - September 30, 2020; approx 618 images, Alex Dickerson, Colorado / 2020-877 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6459 | VA 2-221-573 | Group Registration Published Images August 17 - September 30, 2020; approx 602 images, Alan E Battles, Pennsylvania, West Virginia, New York, and Ohio / 2020-875 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6460 | VA 2-221-737 | Group Registration Published Images August 18 - September 30, 2020; approx 182 images, David McCord, Alabama, Florida, and Georgia / 2020-922 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6461 | VA 2-221-740 | Group Registration Published Images August 17 - September 30, 2020; approx 623 images, Dave Alexander, Minnesota, North Dakota, and Wisconsin / 2020-919 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6462 | VA 2-221-742 | Group Registration Published Images August 17 - September 30, 2020; approx 717 images, Dale Rushing, Kentucky, Illinois, and Indiana / 2020-915 | CoStar Realty Information Inc |
| 6463 | VA 2-221-745 | Group Registration Published Images August 17 - September 30, 2020; approx 413 images, Clint A Bliss, Florida / 2020-912 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6464 | VA 2-221-747 | Group Registration Published Images August 17 - September 30, 2020; approx 549 images, Benjamin Stephens, Kansas, Oklahoma, and Missouri / 2020-894 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6465 | VA 2-221-750 | Group Registration Published Images August 21 - September 18, 2020; approx 314 images, Anya Ivantseva, Missouri, New England, and Kansas / 2020-890 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6466 | VA 2-221-752 | Group Registration Published Images August 18 - September 24, 2020; approx 428 images, Anthony Harle, Washington / 2020-889 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6467 | VA 2-221-754 | Group Registration Published Images August 17 - September 29, 2020; approx 500 images, Anthony Frazier, Texas / 2020-888 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6468 | VA 2-222-820 | Group Registration Published Images August 18 - September 30, 2020; approx 95 images, Zak Hankel, California / 2020-1046 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6469 | VA 2-222-821 | Group Registration Published Images August 17 - September 29, 2020; approx 491 images, William Neary, and North Carolina, South Carolina, and Georgia / 2020-1045 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6470 | VA 2-222-827 | Group Registration Published Images August 25 - September 30, 2020; approx 717 images, Trisha Everitt, Michigan / 2020-1040 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6471 | VA 2-222-828 | Group Registration Published Images August 17 - September 30, 2020; approx 562 images, Justin Prokop, Oklahoma / 2020-979 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6472 | VA 2-222-834 | Group Registration Published Images August 18 - September 29, 2020; approx 306 images, Timothy Dabbs, Wisconsin / 2020-1037 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6473 | VA 2-222-837 | Group Registration Published Images August 17 - September 29, 2020; approx 462 images, Theresa Jackson, Virginia / 2020-1035 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6474 | VA 2-222-841 | Group Registration Published Images August 17 - September 30, 2020; approx 549 images, Steve Cuttler, New Jersey / 2020-1031 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6475 | VA 2-222-842 | Group Registration Published Images August 20 - September 30, 2020; approx 438 images, Stephen Flint, Florida / 2020-1030 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6476 | VA 2-222-843 | Group Registration Published Images August 17 - September ,29 2020; approx 430 images, Stephanie McCoy, Texas / 2020-1029 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6477 | VA 2-222-845 | Group Registration Published Images August 18 - September 30, 2020; approx 417 images, Stacey Rocero, Colorado / 2020-1028 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6478 | VA 2-222-866 | Group Registration Published Images August 26 - September 30, 2020; approx 474 images, Joseph Diblasi, New Jersey and New York / 2020-974 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6479 | VA 2-222-873 | Group Registration Published Images August 19 - September 30, 2020; approx 750 images, John Williams 1 of 2, Arizona / 2020-970 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6480 | VA 2-222-906 | Group Registration Published Images August 17 - September 30, 2020; approx 465 images, Jay Sanchez, Nevada / 2020-952 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6481 | VA 2-222-907 | Group Registration Published Images August 26 - September 30, 2020; approx 509 images, Gian Lorenzo Ferretti, Illinois and Indiana / 2020-937 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6482 | VA 2-223-876 | Group Registration Published Images August 17 - September 30, 2020; approx 428 images, Deawell Adair, New York and Connecticut / 2020-924 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6483 | VA 2-223-888 | Group Registration Published Images August 17 - September 27, 2020; approx 499 images, Korin Krossber, Pennsylvania, New Jersey, and Delaware / 2020-986 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6484 | VA 2-223-902 | Group Registration Published Images August 17 - September 30, 2020; approx 267 images, Michael Rutt, California / 2020-1001 | CoStar Realty Information Inc |
| 6485 | VA 2-223-913 | Group Registration Published Images August 16 - September 30, 2020; approx 525 images, Jeremiah Unruh, California / 2020-959 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6486 | VA 2-223-928 | Group Registration Published Images August 18 - September 30, 2020; approx 487 images, Perez Folds, New York / 2020-1013 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6487 | VA 2-223-933 | Group Registration Published Images August 17 - September 30, 2020; approx 403 images, Pia Mianulli, Maryland and Virginia / 2020-1015 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6488 | VA 2-223-944 | Group Registration Published Images August 17 - September 30, 2020; approx 417 images, Ryan Gwilliam, North Carolina and South Carolina / 2020-1022 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6489 | VA 2-223-948 | Group Registration Published Images August 17 - September 30, 2020; approx 600 images, Douglas Wright, Michigan / 2020-926 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6490 | VA 2-223-951 | Group Registration Published Images August 17 - September 30, 2020; approx 438 images, Drew Davis, New England, Iowa, and South Dakota / 2020-927 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6491 | VA 2-223-958 | Group Registration Published Images August 17 - September 30, 2020; approx 511 images, Anna Dukovich, Pennsylvania, New York, and Ohio / 2020-887 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6492 | VA 2-223-966 | Group Registration Published Images August 17 - September 28, 2020; approx 560 images, Katie Bricker Tessaro, Georgia / 2020-982 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6493 | VA 2-224-001 | Group Registration Published Images August 18 - September 30, 2020; approx 416 images, Robert Dallas, Florida / 2020-1020 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6494 | VA 2-224-021 | Group Registration Published Images August 17 - September 30, 2020; approx 498 images, Kristen Rademacher, Arizona, Texas, and New Mexico / 2020-988 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6495 | VA 2-224-026 | Group Registration Published Images August 17 - September 30, 2020; approx 527 images, Lars Frazer, Texas / 2020-989 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6496 | VA 2-224-027 | Group Registration Published Images August 21 - September 30, 2020; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-991 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6497 | VA 2-224-031 | Group Registration Published Images August 24 - September 30, 2020; approx 508 images, Leila Sally, Florida / 2020-993 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6498 | VA 2-224-032 | Group Registration Published Images August 17 - September 30, 2020; approx 363 images, Dulce Rodriguez, Illinois / 2020-928 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6499 | VA 2-224-166 | Group Registration Published Images August 17 - September 29, 2020; approx 693 images, Ed Messenger, Massachusetts and Connecticut / 2020-931 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6500 | VA 2-224-175 | Group Registration Published Images August 20 - September 30, 2020; approx 444 images, Guadalupe Garza, Texas / 2020-939 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6501 | VA 2-224-182 | Group Registration Published Images August 17 - September 30, 2020; approx 570 images, Fred Farhad Ranjbaran, Texas / 2020-935 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6502 | VA 2-224-246 | Group Registration Published Images August 17 - September 30, 2020; approx 677 images, Paul Bentley, North Carolina, South Carolina, and Tennessee / 2020-1011 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6503 | VA 2-224-264 | Group Registration Published Images August 17 - September 30, 2020; approx 734 images, Richard Ebbers, Wisconsin / 2020-1016 | CoStar Realty Information Inc |
| 6504 | VA 2-224-268 | Group Registration Published Images August 17 - September 30, 2020; approx 348 images, Michael Denison, Arkansas / 2020-998 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6505 | VA 2-224-269 | Group Registration Published Images August 18 - September 30, 2020; approx 382 images, Marc Vaughn, Florida / 2020-996 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6506 | VA 2-224-271 | Group Registration Published Images August 18 - September 30, 2020; approx 739 images, Michael Hirsch, California / 2020-999 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6507 | VA 2-224-426 | Group Registration Published Images August 17 - September 30, 2020; approx 621 images, Richard Grant, Florida / 2020-1017 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6508 | VA 2-224-453 | Group Registration Published Images August 17 - September 30, 2020; approx 380 images, Linda Jaquez, Colorado / 2020-994 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6509 | VA 2-224-467 | Group Registration Published Images August 24 - September 29, 2020; approx 373 images, Mitchell Keingarsky, Pennsylvania and Florida / 2020-1007 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6510 | VA 2-224-474 | Group Registration Published Images August 18 - September 30, 2020; approx 750 images, Katie Toth 1 of 2, Ohio / 2020-983 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6511 | VA 2-224-492 | Group Registration Published Images August 25 - September 30, 2020; approx 750 images, Isaiah Buchanan 1 of 2, Georgia, Tennessee, and Alabama / 2020-942 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6512 | VA 2-224-494 | Group Registration Published Images August 17 - September 30, 2020; approx 723 images, Jacques Cook, Florida / 2020-943 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6513 | VA 2-224-497 | Group Registration Published Images August 17 - September 30, 2020; approx 494 images, James Hooker, New Jersey and New York / 2020-945 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6514 | VA 2-224-500 | Group Registration Published Images August 17 - September 30, 2020; approx 355 images, James Petrylka, Florida / 2020-946 | CoStar Realty Information Inc |
| 6515 | VA 2-224-509 | Group Registration Published Images August 17 - September 30, 2020; approx 625 images, Jason Koenig, Indiana / 2020-949 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6516 | VA 2-224-520 | Group Registration Published Images August 17 - September 30, 2020; approx 422 images, Jeffry Seaman, Texas / 2020-956 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6517 | VA 2-224-522 | Group Registration Published Images August 17 - September 24, 2020; approx 561 images, Jeffrey Siegel, New York / 2020-957 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6518 | VA 2-228-116 | Group Registration Published Images October 1 - November 12, 2020; approx 670 images, Dale Rushing, Kentucky and Indiana / 2020-1092 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6519 | VA 2-228-124 | Group Registration Published Images October 1 - November 13, 2020; approx 620 images, Clinton Perry, California / 2020-1090 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6520 | VA 2-228-194 | Group Registration Published Images October 1 - November 13, 2020; approx 477 images, Clint A Bliss, Florida / 2020-1089 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6521 | VA 2-228-200 | Group Registration Published Images October 1 - November 13, 2020; approx 406 images, Christiaan R Cruz, California / 2020-1086 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6522 | VA 2-228-204 | Group Registration Published Images October 1 - November 13, 2020; approx 394 images, Brooke Wasson, Missouri and Kansas / 2020-1077 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6523 | VA 2-228-209 | Group Registration Published Images October 8 - November 12, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts / 2020-1073 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6524 | VA 2-228-212 | Group Registration Published Images October 1 - November 13, 2020; approx 489 images, Andrew Byrum, Tennessee and Georgia / 2020-1055 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6525 | VA 2-228-771 | Group Registration Published Images October 1 - October 7, 2020; approx 72 images, Bret Osswald 2 of 2, Massachusetts, and New Hampshire / 2020-1073 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6526 | VA 2-228-772 | Group Registration Published Images October 8 - November 13, 2020; approx 455 images, Bob Benkert, Ohio and Kentucky / 2020-1072 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6527 | VA 2-228-773 | Group Registration Published Images October 3 - October 6, 2020; approx 125 images, Blake Bowden 2 of 2, Texas / 2020-1071 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6528 | VA 2-228-774 | Group Registration Published Images October 6 - November 15, 2020; approx 750 images, Blake Bowden 1 of 2, Texas / 2020-1071 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6529 | VA 2-228-776 | Group Registration Published Images October 1 - November 11, 2020; approx 499 images, Benjamin Stephens, Oklahoma, Missouri, and Kansas / 2020-1069 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6530 | VA 2-228-778 | Group Registration Published Images October 5 - November 13, 2020; approx 750 images, Austin Lucas 1 of 2, Alabama and Mississippi / 2020-1068 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6531 | VA 2-228-781 | Group Registration Published Images October 1 - November 11, 2020; approx 305 images, Anya Ivantseva, Missouri, Kansas, and Illinois / 2020-1065 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6532 | VA 2-228-782 | Group Registration Published Images October 1 - November 11, 2020; approx 490 images, Anthony Harle, Washington / 2020-1064 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6533 | VA 2-228-783 | Group Registration Published Images October 2 - November 11, 2020; approx 554 images, Anthony Frazier, Texas / 2020-1063 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6534 | VA 2-228-784 | Group Registration Published Images October 1 - November 13, 2020; approx 614 images, Anna Dukovich, Pennsylvania, Ohio, and New York / 2020-1062 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6535 | VA 2-228-786 | Group Registration Published Images October 1 - October 9, 2020; approx 235 images, Andrew Voxakis 2 of 2, Maryland / 2020-1059 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6536 | VA 2-229-615 | Group Registration Published Images August 17 - September 30, 2020; approx 341 images, Perry Cucinotta, Washington and Oregon / 2020-1014 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6537 | VA 2-229-739 | Group Registration Published Images October 6 - November 13, 2020; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2020-1202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6538 | VA 2-229-800 | Group Registration Published Images October 8 - November 13, 2020; approx 750 images, William Neary 1 of 2, Georgia and South Carolina / 2020-1236 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6539 | VA 2-229-801 | Group Registration Published Images October 1 - November 15, 2020; approx 488 images, Vance Lessard, South Carolina and Georgia / 2020-1234 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6540 | VA 2-229-806 | Group Registration Published Images October 1 - November 13, 2020; approx 462 images, Trisha Everitt, Michigan / 2020-1231 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6541 | VA 2-229-814 | Group Registration Published Images October 5 - November 12, 2020; approx 553 images, Stephen Flint, Florida / 2020-1219 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6542 | VA 2-229-817 | Group Registration Published Images October 1 - November 13, 2020; approx 570 images, Stacey Rocero, Colorado / 2020-1217 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6543 | VA 2-229-909 | Group Registration Published Images October 1 - November 13, 2020; approx 612 images, Stephanie McCoy, Texas / 2020-1218 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6544 | VA 2-229-920 | Group Registration Published Images October 2 - November 13, 2020; approx 750 images, Ryan Gwilliam 1 of 2, North Carolina and South Carolina / 2020-1209 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6545 | VA 2-230-011 | Group Registration Published Images October 2 - November 13, 2020; approx 534 images, Mary Drost, Tennessee, Arkansas, and Mississippi / 2020-1182 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6546 | VA 2-230-015 | Group Registration Published Images October 2 - November 14, 2020; approx 604 images, Marc Vaughn, Florida / 2020-1180 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6547 | VA 2-230-021 | Group Registration Published Images October 1 - November 13, 2020; approx 453 images, Linda Jaquez, Colorado / 2020-1178 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6548 | VA 2-230-022 | Group Registration Published Images October 1 - November 13, 2020; approx 543 images, Leila Sally, Florida / 2020-1177 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6549 | VA 2-230-024 | Group Registration Published Images October 3 - October 15, 2020; approx 248 images, Lawrence Hiatt 2 of 2, North Carolina / 2020-1175 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6550 | VA 2-230-030 | Group Registration Published Images October 15 - November 14, 2020; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-1175 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6551 | VA 2-230-032 | Group Registration Published Images October 7 - November 14, 2020; approx 750 images, Paul Peck 1 of 2, Hawaii / 2020-1198 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6552 | VA 2-230-037 | Group Registration Published Images October 2 - November 13, 2020; approx 467 images, Nicholas Cassano, Arizona / 2020-1194 | CoStar Realty Information Inc |
| 6553 | VA 2-230-038 | Group Registration Published Images October 1 - November 13, 2020; approx 485 images, Mohammad Tomaleh, Illinois and Indiana / 2020-1193 | CoStar Realty Information Inc |
| 6554 | VA 2-230-039 | Group Registration Published Images October 1 - November 13, 2020; approx 338 images, Mitchell Keingarsky, New Jersey and Pennyslvania / 2020-1192 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6555 | VA 2-230-048 | Group Registration Published Images October 1 - November 13, 2020; approx 480 images, Kimberly Wooster, Michigan / 2020-1170 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6556 | VA 2-230-049 | Group Registration Published Images October 1 - November 13, 2020; approx 306 images, Mitchell Hester, Texas / 2020-1191 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6557 | VA 2-230-052 | Group Registration Published Images October 5 - November 12, 2020; approx 750 images, Katie Toth 1 of 2, Ohio / 2020-1168 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6558 | VA 2-230-053 | Group Registration Published Images October 2 - November 13, 2020; approx 457 images, Katie Bricker Tessaro, Georgia / 2020-1167 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6559 | VA 2-230-056 | Group Registration Published Images October 1 - November 13, 2020; approx 553 images, Justin Schmidt, Illinois and Indiana / 2020-1165 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6560 | VA 2-230-058 | Group Registration Published Images October 1 - November 13, 2020; approx 743 images, Justin Prokop, Oklahoma / 2020-1164 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6561 | VA 2-230-062 | Group Registration Published Images October 1 - November 13, 2020; approx 727 images, Mitch Birnbaum, Pennsylvania and New Jersey / 2020-1190 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6562 | VA 2-230-066 | Group Registration Published Images October 5 - November 13, 2020; approx 277 images, Michael Zaugg, Oregon and Washington / 2020-1187 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6563 | VA 2-230-078 | Group Registration Published Images October 1 - November 14, 2020; approx 302 images, Josh Putman, Texas / 2020-1162 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6564 | VA 2-230-083 | Group Registration Published Images October 2 - November 11, 2020; approx 488 images, Joseph DiBlasi, New Jersey and New York / 2020-1160 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6565 | VA 2-230-108 | Group Registration Published Images October 5 - November 12, 2020; approx 204 images, Jon Fairfield, Illinois / 2020-1157 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6566 | VA 2-230-111 | Group Registration Published Images October 1 - October 16, 2020; approx 348 images, John Williams 3 of 3, Arizona / 2020-1156 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6567 | VA 2-230-114 | Group Registration Published Images November 6 - November 13, 2020; approx 750 images, John Williams 2 of 2, Arizona / 2020-1156 | CoStar Realty Information Inc |
| 6568 | VA 2-230-132 | Group Registration Published Images October 1 - November 13, 2020; approx 657 images, Sam E Blythe, Ohio / 2020-1211 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6569 | VA 2-230-231 | Group Registration Published Images October 5 - November 12, 2020; approx 327 images, John Othic, Idaho and Washington / 2020-1155 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6570 | VA 2-230-234 | Group Registration Published Images October 5 - November 13, 2020; approx 502 images, John Bolling, California / 2020-1152 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6571 | VA 2-230-244 | Group Registration Published Images October 1 - November 13, 2020; approx 750 images, Jim Rider 1 of 2, Pennsylvania / 2020-1149 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6572 | VA 2-230-279 | Group Registration Published Images October 4 - October 19, 2020; approx 357 images, Jeremiah Unruh 2 of 2, California / 2020-1144 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6573 | VA 2-230-280 | Group Registration Published Images October 19 - November 12, 2020; approx 750 images, Jeremiah Unruh 1 of 2, California / 2020-1144 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6574 | VA 2-230-283 | Group Registration Published Images October 1 - November 13, 2020; approx 709 images, Jeffrey Siegel, New York / 2020-1142 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6575 | VA 2-230-306 | Group Registration Published Images October 1 - November 13, 2020; approx 583 images, Jason Koenig, Indiana / 2020-1133 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6576 | VA 2-230-309 | Group Registration Published Images October 1 - November 10, 2020; approx 344 images, Janel Herrera, Texas and New Mexico / 2020-1130 | CoStar Realty Information Inc |
| 6577 | VA 2-230-318 | Group Registration Published Images October 23 - November 12, 2020; approx 187 images, James Leynse, New Jersey / 2020-1128 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6578 | VA 2-230-321 | Group Registration Published Images October 2 - November 12, 2020; approx 491 images, James Hooker, New York and New Jersey / 2020-1127 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6579 | VA 2-230-328 | Group Registration Published Images October 1 - November 13, 2020; approx 726 images, Jacques Cook, Florida / 2020-1125 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6580 | VA 2-230-329 | Group Registration Published Images October 5 - October 5, 2020; approx 36 images, Isaiah Buchanan 2 of 2, Alabama / 2020-1124 | CoStar Realty Information Inc |
| 6581 | VA 2-230-330 | Group Registration Published Images October 5 - November 13, 2020; approx 750 images, Isaiah Buchanan 1 of 2, Georgia and Alabama / 2020-1124 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6582 | VA 2-230-345 | Group Registration Published Images October 7 - November 13, 2020; approx 750 images, Guadalupe Garza 1 of 2, Texas / 2020-1120 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6583 | VA 2-230-348 | Group Registration Published Images October 1 - October 12, 2020; approx 328 images, Gian Lorenzo Ferretti 2 of 2, Illinois / 2020-1118 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6584 | VA 2-230-349 | Group Registration Published Images October 12 - November 13, 2020; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois / 2020-1118 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6585 | VA 2-230-358 | Group Registration Published Images October 23 - November 13, 2020; approx 227 images, Emilia Czader, Illinois / 2020-1111 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6586 | VA 2-230-359 | Group Registration Published Images October 21 - November 12, 2020; approx 105 images, Eileen Escarda, Florida / 2020-1110 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6587 | VA 2-230-360 | Group Registration Published Images October 1 - November 13, 2020; approx 732 images, Ed Messenger, Massachusetts and Connecticut / 2020-1109 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6588 | VA 2-230-363 | Group Registration Published Images October 1 - November 12, 2020; approx 739 images, Dwayne Walker, Indiana and Ohio / 2020-1108 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6589 | VA 2-230-364 | Group Registration Published Images October 2 - November 14, 2020; approx 8 images, Dustin Pacheco, Florida and Alabama / 2020-1107 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6590 | VA 2-230-365 | Group Registration Published Images October 1 - November 13, 2020; approx 430 images, Dulce Rodriguez, Illinois and Indiana / 2020-1106 | CoStar Realty Information Inc |
| 6591 | VA 2-230-369 | Group Registration Published Images October 1 - November 13, 2020; approx 728 images, Drew Davis, Iowa, Illinois, and New England / 2020-11 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6592 | VA 2-230-452 | Group Registration Published Images October 2 - November 6, 2020; approx 224 images, David Dunn, Florida / 2020-1098 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6593 | VA 2-230-461 | Group Registration Published Images October 2 - November 13, 2020; approx 730 images, Chase Brock, Tennessee and California / 2020-1083 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6594 | VA 2-230-469 | Group Registration Published Images October 1 - November 6, 2020; approx 644 images, Carlos Monsalve, Florida / 2020-1080 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6595 | VA 2-230-471 | Group Registration Published Images October 5 - November 13, 2020; approx 475 images, Brian Soklowski, Florida / 2020-1076 | CoStar Realty Information Inc |
| 6596 | VA 2-230-601 | Group Registration Published Images August 17 - September 30, 2020; approx 282 images, Bob Benkert, Kentucky, Indiana, and Ohio / 2020-897 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6597 | VA 2-230-845 | Group Registration Published Images October 6 - November 13, 2020; approx 750 images, John Williams 1 of 2, Arizona / 2020-1156 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6598 | VA 2-230-971 | Group Registration Published Images October 8 - November 15, 2020; approx 750 images, Richard Grant 1 of 2, Florida / 2020-1203 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6599 | VA 2-236-421 | Group Registration Published Images November 16 - December 23, 2020; approx 457 images, Sam E Blythe, Ohio / 2020-1407 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6600 | VA 2-236-425 | Group Registration Published Images November 18 - December 29, 2020; approx 741 images, Ryan Gwilliam, North Carolina and South Carolina / 2020-1405 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6601 | VA 2-236-432 | Group Registration Published Images November 24 - December 31, 2020; approx 477 images, Robert Isacson, Maryland and District of Columbia / 2020-1403 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6602 | VA 2-236-433 | Group Registration Published Images November 16 - December 31, 2020; approx 442 images, Robert Dallas, Florida / 2020-1402 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6603 | VA 2-236-445 | Group Registration Published Images November 19 - December 30, 2020; approx 750 images, Richard Grant 1 of 2, Florida / 2020-1399 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6604 | VA 2-236-450 | Group Registration Published Images December 4 - December 31, 2020; approx 415 images, Raif Fluker, Florida / 2020-1397 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6605 | VA 2-236-455 | Group Registration Published Images October 1 - October 8, 2020; approx 223 images, Richard Grant 2 of 2, Florida / 2020-1203 | CoStar Realty Information Inc |
| 6606 | VA 2-236-466 | Group Registration Published Images November 17 - December 29, 2020; approx 170 images, Michael Zaugg, Washington and Oregon / 2020-1381 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6607 | VA 2-236-467 | Group Registration Published Images December 4 - December 30, 2020; approx 151 images, Owen Kaufman, Michigan / 2020-1390 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6608 | VA 2-236-473 | Group Registration Published Images November 16 - December 4; approx 394 images, Paul Peck 2 of 2, Hawaii / 2020-1393 | CoStar Realty Information Inc |
| 6609 | VA 2-236-476 | Group Registration Published Images November 4 - December 31, 2020; approx 750 images, Paul Peck 1 of 2, Hawaii / 2020-1393 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6610 | VA 2-236-495 | Group Registration Published Images November 17 - December 31, 2020; approx 659 images, Mimi Erickson, Georgia / 2020-1382 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6611 | VA 2-236-539 | Group Registration Published Images November 16 - December 31, 2020; approx 690 images, Andrew Byrum, Tennessee / 2020-1247 | CoStar Realty Information Inc |
| 6612 | VA 2-236-570 | Group Registration Published Images November 30 - December 30, 2020; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2020-1243 | CoStar Realty Information Inc |
| 6613 | VA 2-236-601 | Group Registration Published Images November 24 - December 3, 2020; approx 291 images, Adrienne Tann 2 of 2, Georgia / 2020-1240 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6614 | VA 2-236-652 | Group Registration Published Images November 16 - December 30, 2020; approx 713 images, Inessa Binenbaum, New York / 2020-1315 | CoStar Realty Information Inc |
| 6615 | VA 2-236-654 | Group Registration Published Images November 25 - December 31, 2020; approx 709 images, Tim Arvin, Kentucky / 2020-1421 | CoStar Realty Information Inc |
| 6616 | VA 2-236-674 | Group Registration Published Images November 18 - December 30, 2020; approx 750 images, Steve Cuttler 1 of 2, New Jersey / 2020-1416 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6617 | VA 2-236-675 | Group Registration Published Images November 16 - December 31, 2020; approx 666 images, Guadalupe Garza, Texas / 2020-1313 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6618 | VA 2-236-676 | Group Registration Published Images November 16 - December 24, 2020; approx 298 images, Giovanny Lopez, Florida / 2020-1312 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6619 | VA 2-236-678 | Group Registration Published Images November 17 - December 3, 2020; approx 566 images, Stephen Flint 2 of 2, Florida 2020-1415 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6620 | VA 2-236-692 | Group Registration Published Images November 16 - December 2, 2020; approx 305 images, John Ehart 2 of 2, California / 2020-1346 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6621 | VA 2-236-702 | Group Registration Published Images November 16 - December 21, 2020; approx 508 images, Brian Sokolowski, Florida / 2020-1269 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6622 | VA 2-236-709 | Group Registration Published Images November 17 - December 31, 2020; approx 750 images, Brooke Wasson 1 of 2, Missouri and Kansas / 2020-1270 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6623 | VA 2-236-714 | Group Registration Published Images November 18 - December 30, 2020; approx 431 images, Emilia Czader, Illinois / 2020-1304 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6624 | VA 2-236-719 | Group Registration Published Images November 19 - December 31, 2020; approx 750 images, Carmen Gerace 1 of 2, New Jersey / 2020-1276 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6625 | VA 2-236-727 | Group Registration Published Images November 16 - December 24, 2020; approx 624 images, Eileen Escarda, Florida / 2020-1303 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6626 | VA 2-236-746 | Group Registration Published Images November 16 - December 23, 2020; approx 341 images, Ed Messenger, Connecticut and Massachusetts / 2020-1302 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6627 | VA 2-236-761 | Group Registration Published Images November 17 - December 29, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts and New Hampshire / 2020-1266 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6628 | VA 2-236-778 | Group Registration Published Images November 16 - November 17, 2020; approx 38 images, Bret Osswald 2 of 2, Massachusetts / 2020-1266 | CoStar Realty Information Inc |
| 6629 | VA 2-236-792 | Group Registration Published Images November 17 - December 31, 2020; approx 557 images, James Leynse, New York and New Jersey / 2020-1321 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6630 | VA 2-236-822 | Group Registration Published Images December 3 - December 31, 2020; approx 750 images, Stephen Flint 1 of 2, Florida 2020-1415 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6631 | VA 2-236-823 | Group Registration Published Images November 16 - December 22, 2020; approx 742 images, Stephanie McCoy, Texas / 2020-1414 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6632 | VA 2-236-861 | Group Registration Published Images November 16 - December 31, 2020; approx 704 images, Stacey Rocero, Colorado / 2020-1413 | CoStar Realty Information Inc |
| 6633 | VA 2-236-865 | Group Registration Published Images November 16 - December 30, 2020; approx 335 images, Scott M Mason Bittinger, Wisconsin and Minnesota / 2020-1410 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6634 | VA 2-236-867 | Group Registration Published Images November 16 - December 30, 2020; approx 503 images, Michael Rutt, California / 2020-1380 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6635 | VA 2-236-943 | Group Registration Published Images November 16 - December 30, 2020; approx 666 images, Michael Hirsch, California / 2020-1378 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6636 | VA 2-236-946 | Group Registration Published Images November 16 - December 24, 2020; approx 556 images, Mary Drost, Tennessee, Mississippi and Arkansas / 2020-1376 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6637 | VA 2-236-948 | Group Registration Published Images November 19 - December 23, 2020; approx 593 images, Marc Vaughn, Florida / 2020-1375 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6638 | VA 2-237-383 | Group Registration Published Images October 2 - November 13, 2020; approx 665 images, Wesley Jimerson, California and Nevada / 2020-1235 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6639 | VA 2-237-448 | Group Registration Published Images November 17 - December 2, 2020; approx 345 images, Carlos Monsalve 2 of 2, Florida / 2020-1275 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6640 | VA 2-237-518 | Group Registration Published Images December 2 - December 31, 2020; approx 750 images, Carlos Monsalve 1 of 2, Florida / 2020-1275 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6641 | VA 2-237-539 | Group Registration Published Images November 16 - December 29, 2020; approx 478 images, Anita Shin, California / 2020-1254 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6642 | VA 2-237-547 | Group Registration Published Images November 20 - December 30, 2020; approx 427 images, Andy Ryan, New York / 2020-1253 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6643 | VA 2-237-559 | Group Registration Published Images November 16 - December 30, 2020; approx 619 images, Andrew Williams, Louisiana and Mississippi / 2020-1252 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6644 | VA 2-237-944 | Group Registration Published Images November 25 - December 31, 2020; approx 561 images, Zach Lipp, California / 2020-1433 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6645 | VA 2-237-945 | Group Registration Published Images November 18 - December 28, 2020; approx 730 images, William Neary, South Carolina and Georgia / 2020-1432 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6646 | VA 2-237-950 | Group Registration Published Images November 16 - December 23, 2020; approx 506 images, Trisha Everitt, Michigan / 2020-1427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6647 | VA 2-237-951 | Group Registration Published Images November 17 - December 31, 2020; approx 734 images, Tommy Daspit, Alabama / 2020-1426 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6648 | VA 2-237-961 | Group Registration Published Images November 16 - December 30, 2020; approx 707 images, Jacques Cook, Florida / 2020-1318 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6649 | VA 2-237-962 | Group Registration Published Images November 16 - December 31, 2020; approx 666 images, Christiaan R Cruz, California / 2020-1281 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6650 | VA 2-237-965 | Group Registration Published Images November 17 - December 31, 2020; approx 292 images, Burk Frey, Texas / 2020-1273 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6651 | VA 2-237-989 | Group Registration Published Images November 17 - December 28, 2020; approx 750 images, Joseph DiBlasi 1 of 2, New Jersey and New York / 2020-1353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6652 | VA 2-238-038 | Group Registration Published Images November 17 - December 30, 2020; approx 738 images, Jeremiah Unruh, California / 2020-1338 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6653 | VA 2-238-041 | Group Registration Published Images November 16 - December 30, 2020; approx 661 images, Jeffrey Seaman, Texas / 2020-1335 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6654 | VA 2-238-043 | Group Registration Published Images November 18 - December 31, 2020; approx 750 images, Jeffrey Morris 1 of 2, Colorado / 2020-1334 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6655 | VA 2-238-052 | Group Registration Published Images November 30 - December 30, 2020; approx 750 images, Jay Sanchez 1 of 2, Nevada and Utah / 2020-1330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6656 | VA 2-238-057 | Group Registration Published Images December 4 - December 30, 2020; approx 170 images, Jay Ratchford, Pennsylvania / 2020-1329 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6657 | VA 2-238-065 | Group Registration Published Images November 16 - December 24, 2020; approx 669 images, Jason Koenig, Missouri and Indiana / 2020-1326 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6658 | VA 2-238-069 | Group Registration Published Images November 25 - December 29, 2020; approx 518 images, Jason Buch, Georgia / 2020-1324 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6659 | VA 2-238-134 | Group Registration Published Images November 17 - November 23, 2020; approx 236 images, Joseph DiBlasi 2 of 2, New Jersey and New York / 2020-1353 | CoStar Realty Information Inc |
| 6660 | VA 2-238-138 | Group Registration Published Images November 16 - December 24, 2020; approx 696 images, Justin Prokop, Oklahoma / 2020-1357 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6661 | VA 2-238-139 | Group Registration Published Images November 24 - December 30, 2020; approx 750 images, Justin Schmidt 1 of 2, Illinois and Indiana / 2020-1358 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6662 | VA 2-238-140 | Group Registration Published Images November 16 - November 24, 2020; approx 209 images, Justin Schmidt 2 of 2, Illinois and Wisconsin / 2020-1358 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6663 | VA 2-238-142 | Group Registration Published Images November 16 - December 23, 2020; approx 339 images, Katie Bricker Tessaro, Georgia / 2020-13 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6664 | VA 2-238-143 | Group Registration Published Images November 16 - December 31, 2020; approx 749 images, Katie Toth, Ohio / 2020-1361 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6665 | VA 2-238-149 | Group Registration Published Images November 16 - December 31, 2020; approx 618 images, Kristen Rademacher, Arizona / 2020-1367 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6666 | VA 2-238-150 | Group Registration Published Images November 16 - December 29, 2020; approx 679 images, Lars Frazer, Texas / 2020-1368 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6667 | VA 2-241-259 | Group Registration Published Images November 16 - December 31, 2020; approx 522 images, Jonathan Coon, Massachusetts and Rhode Island / 2020-1351 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6668 | VA 2-241-260 | Group Registration Published Images November 16 - December 24, 2020; approx 701 images, Joerg Boetel, California / 2020-1344 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6669 | VA 2-241-267 | Group Registration Published Images December 3 - December 30, 2020; approx 750 images, John Ehart 1 of 2, California / 2020-1346 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6670 | VA 2-241-271 | Group Registration Published Images November 16 - December 30, 2020; approx 710 images, John Othic, Washington and Idaho 2020-1348 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6671 | VA 2-241-444 | Group Registration Published Images January 4 - February 12, 2021; approx 389 images, Emilia Czader, Illinois / 2021-067 | CoStar Realty Information Inc |
| 6672 | VA 2-241-451 | Group Registration Published Images January 11 - February 15, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-066 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6673 | VA 2-241-568 | Group Registration Published Images January 5 - February 13, 2021; approx 502 images, Collin Quinlivan, Connecticut and New York / 2021-047 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6674 | VA 2-241-589 | Group Registration Published Images January 4 - February 12, 2021; approx 415 images, Christiaan R Cruz, California / 2021-042 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6675 | VA 2-241-600 | Group Registration Published Images January 11 - January 22, 2021; approx 750 images, Chase Brock 2 of 3, Tennessee / 2021-039 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6676 | VA 2-241-604 | Group Registration Published Images January 5 - January 13, 2021; approx 196 images, Charlotte Alvey 2 of 2, North Carolina and Virginia / 2021-038 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6677 | VA 2-241-610 | Group Registration Published Images January 4 - January 7, 2021; approx 157 images, Carlos Monsalve 2 of 2, Florida / 2021-036 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6678 | VA 2-241-611 | Group Registration Published Images January 7 - February 11, 2021; approx 749 images, Carlos Monsalve 1 of 2, Florida / 2021-036 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6679 | VA 2-241-612 | Group Registration Published Images January 13 - February 12, 2021; approx 750 images, Charlotte Alvey 1 of 2, North Carolina and Virginia / 2021-038 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6680 | VA 2-241-613 | Group Registration Published Images January 4 - January 16, 2021; approx 561 images, Cameron Nehrer 2 of 2, California / 2021-035 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6681 | VA 2-241-614 | Group Registration Published Images January 16 - February 10, 2021; approx 750 images, Cameron Nehrer 1 of 2, California / 2021-035 | CoStar Realty Information Inc, Transfer: By written agreement. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6682 | VA 2-241-615 | Group Registration Published Images January 5 - February 11, 2021; approx 496 images, Burk Frey, Texas / 2021-034 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6683 | VA 2-241-655 | Group Registration Published Images December 4 - December 31, 2020; approx 679 images, Ling Ge, California / 2020-1373 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6684 | VA 2-241-686 | Group Registration Published Images January 14 - February 14, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-025 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6685 | VA 2-241-692 | Group Registration Published Images January 5 - February 13, 2021; approx 576 images, Bret Osswald, Massachussetts, New Hampshire, New York, and Vermont / 2021-028 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6686 | VA 2-241-707 | Group Registration Published Images January 11 - February 12, 2021; approx 750 images, Andrew Byrum 1 of 2, Tennessee / 2020-009 | CoStar Realty Information Inc |
| 6687 | VA 2-241-718 | Group Registration Published Images January 4 - February 12, 2021; approx 619 images, Andrew Williams, Louisiana and Mississippi / 2020-014 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6688 | VA 2-241-733 | Group Registration Published Images January 4 - February 11, 2021; approx 637 images, Anita Shin, California / 2021-016 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6689 | VA 2-241-741 | Group Registration Published Images January 4 - February 12, 2021; approx 451 images, Adrienne Tann, Georgia / 2021-002 | CoStar Realty Information Inc |
| 6690 | VA 2-241-761 | Group Registration Published Images January 4 - February 3, 2021; approx 512 images, Andy Ryan, New York / 2020-015 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6691 | VA 2-241-795 | Group Registration Published Images January 5 - February 12, 2021; approx 427 images, Brooke Wasson, Kansas and Missouri / 2021-032 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6692 | VA 2-243-167 | Group Registration Published Images January 1 - February 12, 2021; approx 519 images, Zach Lipp, California / 2021-201 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6693 | VA 2-243-176 | Group Registration Published Images January 4 - February 12, 2021; approx 525 images, Trisha Everitt, Michigan / 2021-195 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6694 | VA 2-243-179 | Group Registration Published Images January 4 - February 12, 2021; approx 702 images, Tommy Daspit, Alabama / 2021-194 | CoStar Realty Information Inc |
| 6695 | VA 2-243-194 | Group Registration Published Images January 21 - February 10, 2021; approx 750 images, Tim Arvin 1 of 2, Kentucky / 2021-189 | CoStar Realty Information Inc |
| 6696 | VA 2-243-365 | Group Registration Published Images January 4 - January 13, 2021; approx 486 images, Stephen Flint 2 of 2, Florida / 2021-182 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6697 | VA 2-243-366 | Group Registration Published Images January 13 - February 12, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-182 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6698 | VA 2-243-452 | Group Registration Published Images January 4 - January 16, 2021; approx 376 images, Lawrence Hiatt 2 of 2, North Carolina / 2021-133 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6699 | VA 2-243-454 | Group Registration Published Images January 15 - February 12, 2021; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2021-133 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6700 | VA 2-243-458 | Group Registration Published Images January 11 - February 12, 2021; approx 676 images, Lars Frazer, Texas / 2021-131 | CoStar Realty Information Inc |
| 6701 | VA 2-243-460 | Group Registration Published Images January 4 - February 12, 2021; approx 378 images, Kristen Rademacher, Arizona / 2021-129 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6702 | VA 2-243-475 | Group Registration Published Images January 5 - February 12, 2021; approx 622 images, Katie Toth, Ohio / 2021-124 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6703 | VA 2-243-477 | Group Registration Published Images January 6 - February 12, 2021; approx 721 images, Katie Bricker Tessaro, Georgia / 2021-123 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6704 | VA 2-243-833 | Group Registration Published Images January 4 - February 12, 2021; approx 528 images, Joerg Boetel, California / 2021-107 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6705 | VA 2-243-834 | Group Registration Published Images January 4 - February 12, 2021; approx 582 images, Stacey Callaway, Texas / 2021-179 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6706 | VA 2-243-839 | Group Registration Published Images January 4 - February 12, 2021; approx 583 images, Sam E Blythe, Ohio / 2021-174 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6707 | VA 2-243-845 | Group Registration Published Images January 4 - February 12, 2021; approx 702 images, Ryan Gwilliam, North Carolina and South Carolina / 2021-171 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6708 | VA 2-243-847 | Group Registration Published Images January 5 - February 11, 2021; approx 691 images, Perry Cucinotta, Idaho and Washington / 2021-161 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6709 | VA 2-243-849 | Group Registration Published Images January 5 - January 12, 2021; approx 347 images, Paul Peck 2 of 2, Hawaii / 2021-159 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6710 | VA 2-243-850 | Group Registration Published Images January 12 - February 12, 2021; approx 750 images, Paul Peck 1 of 2, Hawaii / 2021-159 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6711 | VA 2-243-854 | Group Registration Published Images January 6 - January 26, 2021; approx 340 images, Owen Kaufman, Michigan / 2021-156 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6712 | VA 2-243-860 | Group Registration Published Images January 14 - February 4, 2021; approx 97 images, Mitchell Keingarsky, Pennsylvania / 2021-151 | CoStar Realty Information Inc |
| 6713 | VA 2-243-863 | Group Registration Published Images January 4 - January 8, 2021; approx 169 images, Jacques Cook 2 of 2, Florida / 2021-081 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6714 | VA 2-243-874 | Group Registration Published Images January 5 - February 11, 2021; approx 736 images, Jeremiah Unruh, California / 2021-101 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6715 | VA 2-243-876 | Group Registration Published Images January 4 - February 12, 2021; approx 567 images, Jeffrey Seaman, Texas / 2021-098 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6716 | VA 2-243-877 | Group Registration Published Images January 8 - February 15, 2021; approx 750 images, Jacques Cook 1 of 2, Florida / 2021-081 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6717 | VA 2-243-885 | Group Registration Published Images January 7 - February 12, 2021; approx 750 images, Michael Hirsch 1 of 2, California / 2021-143 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6718 | VA 2-243-890 | Group Registration Published Images January 17 - February 12, 2021; approx 750 images, Ling Ge 1 of 2, California / 2021-138 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6719 | VA 2-243-894 | Group Registration Published Images January 5 - February 13, 2021; approx 536 images, Guadalupe Garza, Texas / 2021-075 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6720 | VA 2-243-897 | Group Registration Published Images January 4 - February 12, 2021; approx 337 images, Justin Schmidt, Illinois / 2021-121 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6721 | VA 2-243-909 | Group Registration Published Images January 7 - February 10, 2021; approx 750 images, Justin Prokop 1 of 2, Oklahoma / 2021-120 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6722 | VA 2-244-003 | Group Registration Published Images January 4 - February 12, 2021; approx 600 images, Gian Lorenzo Ferretti, Illinois and Indiana / 2021-073 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6723 | VA 2-244-410 | Group Registration Published Images January 4 - February 11, 2021; approx 202 images, Jeff Karels, Minnesota / 2021-095 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6724 | VA 2-244-413 | Group Registration Published Images January 7 - February 11, 2021; approx 750 images, Jeffrey Morris 1 of 2, Colorado / 2021-097 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6725 | VA 2-244-621 | Group Registration Published Images January 4 - February 12, 2021; approx 740 images, Richard Grant, Florida / 2021-165 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6726 | VA 2-244-658 | Group Registration Published Images January 21 - February 10, 2021; approx 750 images, Raif Fluker 1 of 2, Florida / 2021-163 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6727 | VA 2-244-946 | Group Registration Published Images January 7 - February 13, 2021; approx 750 images, Marc Vaughn 1 of 2, Florida / 2021-140 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6728 | VA 2-244-985 | Group Registration Published Images January 4 - January 21, 2021; approx 696 images, John Williams 2 of 2, Arizona / 2021-112 | CoStar Realty Information Inc |
| 6729 | VA 2-244-990 | Group Registration Published Images January 21 - February 12, 2021; approx 750 images, John Williams 1 of 2, Arizona / 2021-112 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6730 | VA 2-245-385 | Group Registration Published Images January 4 - February 12, 2021; approx 516 images, John Bolling, California / 2021-108 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6731 | VA 2-245-397 | Group Registration Published Images January 5 - February 15, 2021; approx 750 images, John Ehart 1 of 2, California / 2021-109 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6732 | VA 2-245-537 | Group Registration Published Images January 6 - February 9, 2021; approx 380 images, Mary Drost, Tennessee and Mississippi / 2021-141 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6733 | VA 2-245-540 | Group Registration Published Images January 11 - February 12, 2021; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania and New Jersey / 2021-092 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6734 | VA 2-245-545 | Group Registration Published Images January 3 - January 11, 2021; approx 212 images, Jason Buch 2 of 2, Georgia / 2021-087 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6735 | VA 2-245-546 | Group Registration Published Images January 11 - February 12, 2021; approx 750 images, Jason Buch 1 of 2, Georgia / 2021-087 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6736 | VA 2-248-313 | Group Registration Published Images February 17 - March 30, 2021; approx 473 images, Clinton Perry, California / 2021-250 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6737 | VA 2-248-327 | Group Registration Published Images February 16 - March 30, 2021; approx 531 images, Anthony Harle, Washington and Oregon / 2021-220 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6738 | VA 2-248-330 | Group Registration Published Images February 16 - March 31, 2021; approx 707 images, Anita Shin, California / 2021-218 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6739 | VA 2-249-018 | Group Registration Published Images February 24 - March 31, 2021; approx 750 images, Carlos Monsalve 1 of 2, Georgia and Florida / 2021-239 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6740 | VA 2-249-093 | Group Registration Published Images February 16 - March 1, 2021; approx 342 images, Jason Buch, Georgia / 2021-295 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6741 | VA 2-249-098 | Group Registration Published Images February 16 - March 31, 2021; approx 681 images, Emilia Czader, Illinois / 2021-273 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6742 | VA 2-249-099 | Group Registration Published Images February 17 - March 31, 2021; approx 671 images, Dwayne Walker, Ohio and Indiana / 2021-270 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6743 | VA 2-249-100 | Group Registration Published Images February 19 - March 31, 2021; approx 658 images, Dustin Walker, Missouri and California / 2021-269 | CoStar Realty Information Inc |
| 6744 | VA 2-249-103 | Group Registration Published Images February 16 - March 31, 2021; approx 598 images, Drew Davis, Iowa and Illinois / 2021-266 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6745 | VA 2-249-109 | Group Registration Published Images February 16 - March 10, 2021; approx 701 images, Blake Bowden 2 of 2, Texas / 2021-227 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6746 | VA 2-249-110 | Group Registration Published Images March 10 - March 31, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-227 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6747 | VA 2-249-116 | Group Registration Published Images February 19 - March 31, 2021; approx 704 images, Anna Dukovich, Pennsylvania / 2021-219 | CoStar Realty Information Inc |
| 6748 | VA 2-249-120 | Group Registration Published Images February 23 - March 30, 2021; approx 318 images, Andrew Compomizzi, Texas / 2021-213 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6749 | VA 2-249-275 | Group Registration Published Images February 16 - March 31, 2021; approx 276 images, Pamela Lawrentz, Tennessee, Kansas, Ohio, Michigan, Louisiana and Utah / 2021-366 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6750 | VA 2-249-279 | Group Registration Published Images February 17 - March 9, 2021; approx 750 images, Raif Fluker 2 of 3, Florida / 2021-372 | CoStar Realty Information Inc |
| 6751 | VA 2-249-282 | Group Registration Published Images February 16 - March 29, 2021; approx 274 images, Michael Zaugg, Oregon and Washington / 2021-356 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6752 | VA 2-249-284 | Group Registration Published Images February 16 - March 5, 2021; approx 456 images, John Williams 3 of 3, Arizona / 2021-321 | CoStar Realty Information Inc |
| 6753 | VA 2-249-286 | Group Registration Published Images March 5 - March 12, 2021; approx 750 images, John Williams 2 of 3, Arizona / 2021-321 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6754 | VA 2-249-287 | Group Registration Published Images March 12 - March 26, 2021; approx 750 images, John Williams 1 of 3, Arizona / 2021-321 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6755 | VA 2-249-322 | Group Registration Published Images February 16 - February 23, 2021; approx 124 images, Paul Bentley 2 of 2, North Carolina / 2021-367 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6756 | VA 2-249-325 | Group Registration Published Images February 23 - March 31, 2021; approx 750 images, Paul Bentley 1 of 2, North Carolina / 2021-367 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6757 | VA 2-249-326 | Group Registration Published Images February 25 - March 31, 2021; approx 536 images, Owen Kaufman, Michigan and Ohio / 2021-365 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6758 | VA 2-249-336 | Group Registration Published Images February 24 - March 31, 2021; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2021-3 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6759 | VA 2-249-385 | Group Registration Published Images February 16 - March 31, 2021; approx 550 images, Brian Sokolowski, Florida / 2021-233 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6760 | VA 2-249-396 | Group Registration Published Images February 16 - March 31, 2021; approx 545 images, Brooke Wasson, Kansas and Missouri / 2021-235 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6761 | VA 2-249-406 | Group Registration Published Images February 24 - March 28, 2021; approx 340 images, Burk Frey, Texas / 2021-237 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6762 | VA 2-249-408 | Group Registration Published Images February 18 - March 25, 2021; approx 750 images, Cameron Nehrer 1 of 2, California / 2021-238 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6763 | VA 2-249-416 | Group Registration Published Images February 16 - February 18, 2021; approx 190 images, Cameron Nehrer 2 of 2, California / 2021-238 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6764 | VA 2-249-419 | Group Registration Published Images February 16 - February 24, 2021; approx 168 images, Carlos Monsalve 2 of 2, Georgia and Florida / 2021-239 | CoStar Realty Information Inc |
| 6765 | VA 2-249-446 | Group Registration Published Images February 17 - March 12, 2021; approx 424 images, Chase Brock 2 of 2, Tennessee / 2021-242 | CoStar Realty Information Inc |
| 6766 | VA 2-249-447 | Group Registration Published Images March 12 - March 31, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee / 2021-242 | CoStar Realty Information Inc |
| 6767 | VA 2-249-451 | Group Registration Published Images February 25 - March 31, 2021; approx 146 images, Chloe Miller, Oregon and Washington / 2021-243 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6768 | VA 2-249-456 | Group Registration Published Images March 19 - March 31, 2021; approx 189 images, Chris Pearce, Texas / 2021-245 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6769 | VA 2-249-472 | Group Registration Published Images February 16 - March 30, 2021; approx 473 images, Dan Kohler, Georgia / 2021-253 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6770 | VA 2-249-486 | Group Registration Published Images February 16 - March 31, 2021; approx 325 images, Clint A Bliss, Florida / 2021-249 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6771 | VA 2-249-534 | Group Registration Published Images March 9 - March 29, 2021; approx 750 images, Raif Fluker 1 of 3, Florida / 2021-372 | CoStar Realty Information Inc |
| 6772 | VA 2-249-536 | Group Registration Published Images February 17 - March 31, 2021; approx 634 images, Justin Schmidt, Illinois / 2021-330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6773 | VA 2-249-544 | Group Registration Published Images February 16 - March 31, 2021; approx 669 images, Alan E Battles, Pennsylvania and Ohio / 2021-205 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6774 | VA 2-249-718 | Group Registration Published Images March 1 - March 31, 2021; approx 750 images, Jason Buch, Georgia / 2021-295 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6775 | VA 2-249-721 | Group Registration Published Images February 16 - March 5, 2021; approx 246 images, James Hooker 2 of 2, New York and New Jersey / 2021-290 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6776 | VA 2-249-723 | Group Registration Published Images February 16 - March 1, 2021; approx 250 images, Jay Ratchford 2 of 2, Pennsylvania, Delaware and New Jersey / 2021-300 | CoStar Realty Information Inc |
| 6777 | VA 2-249-725 | Group Registration Published Images March 8 - March 31, 2021; approx 750 images, James Hooker 1 of 2, New York and New Jersey / 2021-290 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6778 | VA 2-249-726 | Group Registration Published Images February 16 - March 31, 2021; approx 741 images, James Leynse, New Jersey / 2021-291 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6779 | VA 2-249-727 | Group Registration Published Images February 18 - March 31, 2021; approx 353 images, Janel Herrera, Texas and New Mexico / 2021-294 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6780 | VA 2-249-728 | Group Registration Published Images February 16 - March 30, 2021; approx 482 images, Jeffrey Morris, Colorado / 2021-305 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6781 | VA 2-249-739 | Group Registration Published Images February 17 - March 31, 2021; approx 360 images, Jason Koenig, Indiana / 2021-297 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6782 | VA 2-249-742 | Group Registration Published Images March 1 - March 31, 2021; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania, Delaware and New Jersey / 2021-300 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6783 | VA 2-249-891 | Group Registration Published Images March 12 - March 31, 2021; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2021-342 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6784 | VA 2-249-894 | Group Registration Published Images February 22 - March 31, 2021; approx 671 images, Lars Frazer, Texas / 2021-340 | CoStar Realty Information Inc |
| 6785 | VA 2-249-897 | Group Registration Published Images February 17 - March 31, 2021; approx 255 images, Kimberly Wooster, Michigan / 2021-336 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6786 | VA 2-249-906 | Group Registration Published Images February 16 - March 2, 2021; approx 367 images, Jacques Cook 2 of 2, Florida 2021-288 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6787 | VA 2-249-907 | Group Registration Published Images March 2 - March 31, 2021; approx 750 images, Jacques Cook 1 of 2, Florida 2021-288 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6788 | VA 2-249-913 | Group Registration Published Images March 19 - March 30, 2021; approx 161 images, Jacob Shelby, Texas / 2021-287 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6789 | VA 2-249-924 | Group Registration Published Images February 26 - March 30, 2021; approx 750 images, Isaiah Buchanan 1 of 2, Georgia 2021-286 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6790 | VA 2-250-072 | Group Registration Published Images March 3 - March 31, 2021; approx 750 images, Sam E Blythe 1 of 2, Ohio and West Virginia / 2021-383 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6791 | VA 2-250-076 | Group Registration Published Images February 22 - March 31, 2021; approx 577 images, Steve Lee, Texas / 2021-393 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6792 | VA 2-250-077 | Group Registration Published Images February 16 - February 19, 2021; approx 59 images, Stephen Flint 3 of 3, Florida / 2021-391 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6793 | VA 2-250-078 | Group Registration Published Images February 19 - March 16, 2021; approx 750 images, Stephen Flint 2 of 3, Florida / 2021-391 | CoStar Realty Information Inc |
| 6794 | VA 2-250-079 | Group Registration Published Images March 16 - March 31, 2021; approx 750 images, Stephen Flint 1 of 3, Florida / 2021-391 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6795 | VA 2-250-080 | Group Registration Published Images February 23 - March 31, 2021; approx 696 images, Stephanie McCoy, Texas / 2021-390 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6796 | VA 2-250-083 | Group Registration Published Images February 16 - March 31, 2021; approx 415 images, Scott M Mason Bittinger, Wisconsin / 2021-386 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6797 | VA 2-250-091 | Group Registration Published Images February 16 - March 31, 2021; approx 593 images, Mitch Birnbaum, Pennsylvania / 2021-359 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6798 | VA 2-250-093 | Group Registration Published Images February 19 - March 31, 2021; approx 507 images, Mitchel Hester, Texas / 2021-360 | CoStar Realty Information Inc |
| 6799 | VA 2-250-094 | Group Registration Published Images February 25 - March 31, 2021; approx 750 images, Mimi Erickson 1 of 2, Georgia / 2021-357 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6800 | VA 2-250-096 | Group Registration Published Images February 18 - March 12, 2021; approx 454 images, Lawrence Hiatt 2 of 2, North Carolina / 2021-342 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6801 | VA 2-250-098 | Group Registration Published Images February 18 - March 31, 2021; approx 573 images, Jeremy Wescott, Massachusetts / 2021-310 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6802 | VA 2-250-099 | Group Registration Published Images February 16 - February 23, 2021; approx 221 images, Jeremiah Unruh 2 of 2, California / 2021-309 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6803 | VA 2-250-100 | Group Registration Published Images February 23 - March 31, 2021; approx 750 images, Jeremiah Unruh 1 of 2, California / 2021-309 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6804 | VA 2-250-101 | Group Registration Published Images February 18 - February 25, 2021; approx 136 images, Mimi Erickson 2 of 2, Georgia / 2021-357 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6805 | VA 2-250-161 | Group Registration Published Images February 16 - March 31, 2021; approx 720 images, Richard Ebbers, Wisconsin / 2021-373 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6806 | VA 2-250-166 | Group Registration Published Images February 17 - March 25, 2021; approx 750 images, Richard Grant 1 of 2, Florida / 2021-374 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6807 | VA 2-250-168 | Group Registration Published Images February 16 - February 24, 2021; approx 192 images, Robert Dallas 2 of 2, Florida / 2021-377 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6808 | VA 2-250-179 | Group Registration Published Images March 4 - March 31, 2021; approx 750 images, Ryan Gwilliam 1 of 2, North Carolina / 2021-380 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6809 | VA 2-250-184 | Group Registration Published Images February 16 - March 31, 2021; approx 570 images, Robert Isacson, District of Columbia / 2021-378 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6810 | VA 2-250-253 | Group Registration Published Images March 11 - March 31, 2021; approx 750 images, Ling Ge 1 of 3, California / 2021-346 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6811 | VA 2-250-254 | Group Registration Published Images February 16 - March 11, 2021; approx 750 images, Ling Ge 2 of 3, California / 2021-346 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6812 | VA 2-250-257 | Group Registration Published Images February 18 - March 31, 2021; approx 685 images, Marc Vaughn, Florida 2021-348 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6813 | VA 2-250-264 | Group Registration Published Images February 22 - March 31, 2021; approx 349 images, Michael Denison, Arkansas / 2021-352 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6814 | VA 2-250-265 | Group Registration Published Images February 22 - March 30, 2021; approx 750 images, Michael Hirsch 1 of 2, California / 2021-353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6815 | VA 2-250-270 | Group Registration Published Images February 16 - March 31, 2021; approx 696 images, Steve Cuttler, New Jersey / 2021-392 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6816 | VA 2-250-274 | Group Registration Published Images February 17 - March 30, 2021; approx 318 images, Linda Jaquez, Colorado / 2021-345 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6817 | VA 2-250-275 | Group Registration Published Images February 16 - March 31, 2021; approx 721 images, Lia Huemoeller, Minnesota / 2021-344 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6818 | VA 2-250-293 | Group Registration Published Images March 3 - March 31, 2021; approx 750 images, Leila Sally 1 of 2, Florida 2021-343 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6819 | VA 2-250-297 | Group Registration Published Images February 17 - March 29, 2021; approx 425 images, Katie Bricker Tessaro, Georgia / 2021-332 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6820 | VA 2-250-301 | Group Registration Published Images February 25 - March 31, 2021; approx 465 images, Josh Putman, Texas / 2021-327 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6821 | VA 2-250-328 | Group Registration Published Images February 16 - March 31, 2021; approx 555 images, Jonathan Coon, Massachusetts, Rhode Island and Connecticut / 2021-323 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6822 | VA 2-250-335 | Group Registration Published Images February 18 - March 31, 2021; approx 585 images, Jessica Livoni, District of Columbia, Virginia, and Maryland / 2021-313 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6823 | VA 2-250-337 | Group Registration Published Images February 25 - March 31, 2021; approx 427 images, Jeffrey Siegel, New York / 2021-307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6824 | VA 2-252-477 | Group Registration Published Images February 22 - March 31, 2021; approx 389 images, Zachary Mirer, Nevada / 2021-411 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6825 | VA 2-252-479 | Group Registration Published Images February 18 - March 31, 2021; approx 603 images, Tommy Daspit, Alabama / 2021-403 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6826 | VA 2-252-480 | Group Registration Published Images March 1 - March 31, 2021; approx 750 images, Trisha Everitt 1 of 2, Michigan and Ohio / 2021-404 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6827 | VA 2-252-481 | Group Registration Published Images February 16 - March 1, 2021; approx 161 images, Trisha Everitt 2 of 2, Michigan and Ohio / 2021-404 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6828 | VA 2-252-482 | Group Registration Published Images February 16 - March 31, 2021; approx 324 images, Tyler Bolduc, Michigan / 2021-405 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6829 | VA 2-252-483 | Group Registration Published Images February 17 - March 31, 2021; approx 415 images, Tyler Priola, Maryland, West Virginia, District of Columbia and Virginia / 2021-406 | CoStar Realty Information Inc |
| 6830 | VA 2-252-486 | Group Registration Published Images February 18 - March 31, 2021; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2021-301 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6831 | VA 2-254-220 | Group Registration Published Images February 24 - March 31, 2021; approx 750 images, Robert Dallas 1 of 2, Florida / 2021-377 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6832 | VA 2-254-962 | Group Registration Published Images March 1 - March 31, 2021; approx 750 images, Tim Arvin 1 of 2, Kentucky / 2021-398 | CoStar Realty Information Inc |
| 6833 | VA 2-256-378 | Group Registration Published Images April 1 - May 14, 2021; approx 571 images, Andrew Williams, Louisiana / 2021-425 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6834 | VA 2-256-380 | Group Registration Published Images April 1 - May 14, 2021; approx 750 images, Anita Shin 1 of 2, California / 2021-426 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6835 | VA 2-256-382 | Group Registration Published Images April 7 - May 14, 2021; approx 750 images, Anna Dukovich 1 of 2, Pennsylvania and Ohio / 2021-427 | CoStar Realty Information Inc |
| 6836 | VA 2-256-385 | Group Registration Published Images April 2 - May 14, 2021; approx 750 images, Anthony Harle 1 of 2, Washington / 2021-428 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6837 | VA 2-256-389 | Group Registration Published Images April 1 - May 11, 2021; approx 632 images, Anya Ivantseva, Missouri and Kansas / 2021-429 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6838 | VA 2-256-390 | Group Registration Published Images April 9 - May 14, 2021; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2021-418 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6839 | VA 2-256-411 | Group Registration Published Images April 7 - April 15, 2021; approx 236 images, Bob Benkert 2 of 2, Ohio, Indiana, and Kentucky / 2021-4 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6840 | VA 2-256-479 | Group Registration Published Images April 1 - May 14, 2021; approx 282 images, Carmen Gerace, New Jersey and Pennsylvania / 2021-446 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6841 | VA 2-256-481 | Group Registration Published Images April 1 - April 29, 2021; approx 610 images, Carlos Monsalve, Florida / 2021-445 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6842 | VA 2-256-484 | Group Registration Published Images April 3 - May 13, 2021; approx 565 images, Burk Frey, Texas / 2021-444 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6843 | VA 2-256-580 | Group Registration Published Images April 1 - May 13, 2021; approx 382 images, Brian Lee, Oregon and Washington / 2021-440 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6844 | VA 2-256-585 | Group Registration Published Images April 21 - May 15, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6845 | VA 2-256-586 | Group Registration Published Images April 2 - April 21, 2021; approx 585 images, Blake Bowden 2 of 2, Texas / 2021-435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6846 | VA 2-256-587 | Group Registration Published Images April 15 - May 14, 2021; approx 750 images, Bob Benkert 1 of 2, Ohio, Indiana, and Kentucky / 2021-436 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6847 | VA 2-256-590 | Group Registration Published Images April 12 - May 13, 2021; approx 750 images, Andrew Byrum 1 of 2, Tennessee and Georgia / 2021-420 | CoStar Realty Information Inc |
| 6848 | VA 2-256-591 | Group Registration Published Images April 8 - May 14, 2021; approx 245 images, Andrew Compomizzi, Texas / 2021-421 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6849 | VA 2-256-593 | Group Registration Published Images April 1 - April 8, 2021; approx 160 images, Michael Hirsch 2 of 2, California / 2021-552 | CoStar Realty Information Inc |
| 6850 | VA 2-256-594 | Group Registration Published Images April 8 - May 14, 2021; approx 750 images, Michael Hirsch 1 of 2, California / 2021-552 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6851 | VA 2-256-878 | Group Registration Published Images April 1 - May 14, 2021; approx 699 images, Emilia Czader, Illinois / 2021-476 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6852 | VA 2-256-879 | Group Registration Published Images April 8 - May 14, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-475 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6853 | VA 2-256-883 | Group Registration Published Images April 8 - May 14, 2021; approx 750 images, Ed Messenger 1 of 2, Massachusetts, Connecticut and Vermont / 2021-474 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6854 | VA 2-256-974 | Group Registration Published Images April 6 - May 14, 2021; approx 750 images, Dwayne Walker 1 of 2, Ohio and Indiana / 2021-473 | CoStar Realty Information Inc |
| 6855 | VA 2-256-975 | Group Registration Published Images April 1 - April 14, 2021; approx 488 images, Dustin Walker 2 of 2, Missouri and Illinois / 2021-472 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6856 | VA 2-256-976 | Group Registration Published Images April 14 - May 13, 2021; approx 750 images, Dustin Walker 1 of 2, Missouri and Illinois / 2021-472 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6857 | VA 2-256-979 | Group Registration Published Images April 2 - May 14, 2021; approx 603 images, Dulce Rodriguez, Illinois / 2021-470 | CoStar Realty Information Inc |
| 6858 | VA 2-256-980 | Group Registration Published Images April 1 - April 5, 2021; approx 117 images, Drew Davis 2 of 2, Iowa and Illinois / 2021-469 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6859 | VA 2-256-981 | Group Registration Published Images April 5 - May 13, 2021; approx 750 images, Drew Davis 1 of 2, Iowa / 2021-469 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6860 | VA 2-256-982 | Group Registration Published Images April 5 - May 14, 2021; approx 322 images, Douglas Wright, Michigan / 2021-468 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6861 | VA 2-256-985 | Group Registration Published Images April 1 - May 14, 2021; approx 427 images, Deawell Adair, New York and Connecticut / 2021-466 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6862 | VA 2-256-991 | Group Registration Published Images April 22 - May 12, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2021-448 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6863 | VA 2-256-994 | Group Registration Published Images April 1 - May 14, 2021; approx 730 images, Dale Rushing, Ohio, Kentucky, Indiana and Tennessee / 2021-458 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6864 | VA 2-256-997 | Group Registration Published Images April 1 - May 15, 2021; approx 528 images, Collin Quinlivan, New York and Connecticut / 2021-457 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6865 | VA 2-257-000 | Group Registration Published Images April 1 - May 14, 2021; approx 709 images, Charlotte Alvey, North Carolina / 2021-447 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6866 | VA 2-257-003 | Group Registration Published Images April 1 - May 14, 2021; approx 472 images, Clint A Bliss, Florida / 2021-455 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6867 | VA 2-257-006 | Group Registration Published Images April 1 - May 14, 2021; approx 564 images, Christopher Lau, California / 2021-454 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6868 | VA 2-257-233 | Group Registration Published Images April 1 - April 22, 2021; approx 508 images, Chase Brock 2 of 2, Tennessee and Kentucky / 2021-448 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6869 | VA 2-257-234 | Group Registration Published Images April 1 - May 14, 2021; approx 510 images, Christiaan R Cruz, California / 2021-452 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6870 | VA 2-257-236 | Group Registration Published Images April 4 - May 14, 2021; approx 745 images, Chris Pearce, Texas / 2021-451 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6871 | VA 2-257-276 | Group Registration Published Images April 1 - May 14, 2021; approx 731 images, William Neary, South Carolina and North Carolina / 2021-608 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6872 | VA 2-257-280 | Group Registration Published Images April 7 - May 10, 2021; approx 750 images, Tim Arvin 1 of 2, Kentucky and Indiana / 2021-597 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6873 | VA 2-257-282 | Group Registration Published Images April 5 - May 13, 2021; approx 661 images, Theresa Jackson, Virginia / 2021-596 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6874 | VA 2-257-292 | Group Registration Published Images April 2 - May 12, 2021; approx 522 images, Steve Lee, Texas / 2021-593 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6875 | VA 2-257-302 | Group Registration Published Images April 1 - May 14, 2021; approx 610 images, Gene Inserto, California / 2021-482 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6876 | VA 2-257-450 | Group Registration Published Images April 12 - May 14, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-591 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6877 | VA 2-257-451 | Group Registration Published Images April 1 - May 14, 2021; approx 533 images, Stephanie McCoy, Texas / 2021-590 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6878 | VA 2-257-452 | Group Registration Published Images April 1 - May 14, 2021; approx 657 images, Stacey Rocero, Colorado / 2021-589 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6879 | VA 2-257-456 | Group Registration Published Images April 14 - May 14, 2021; approx 750 images, Seth Johanson 1 of 2, New England / 2021-587 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6880 | VA 2-257-463 | Group Registration Published Images April 1 - May 14, 2021; approx 454 images, Holly Routzohn, Ohio and Indiana / 2021-485 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6881 | VA 2-257-469 | Group Registration Published Images April 1 - April 21, 2021; approx 532 images, Gian Lorenzo Ferretti 2 of 2, Illinois / 2021-483 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6882 | VA 2-257-470 | Group Registration Published Images April 2 - May 14, 2021; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Texas / 2021-481 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6883 | VA 2-257-471 | Group Registration Published Images April 21 - May 13, 2021; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois / 2021-483 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6884 | VA 2-257-616 | Group Registration Published Images April 2 - May 12, 2021; approx 527 images, Josh Putman, Texas / 2021-529 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6885 | VA 2-257-622 | Group Registration Published Images April 1 - May 11, 2021; approx 537 images, Justin Prokop, Oklahoma / 2021-531 | CoStar Realty Information Inc |
| 6886 | VA 2-257-652 | Group Registration Published Images April 5 - May 13, 2021; approx 750 images, Katie Toth 1 of 2, Ohio / 2021-535 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6887 | VA 2-257-660 | Group Registration Published Images April 1 - May 14, 2021; approx 597 images, Jeffrey Seaman, Texas / 2021-508 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6888 | VA 2-257-664 | Group Registration Published Images April 1 - May 14, 2021; approx 472 images, Jeffrey Siegel, New York / 2021-509 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6889 | VA 2-257-667 | Group Registration Published Images April 27 - May 14, 2021; approx 750 images, Paul Peck 1 of 2, Hawaii / 2021-568 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6890 | VA 2-257-668 | Group Registration Published Images April 2 - April 27, 2021; approx 732 images, Paul Peck 2 of 2, Hawaii / 2021-568 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6891 | VA 2-257-669 | Group Registration Published Images April 2 - May 13, 2021; approx 336 images, Perez Folds, New York / 2021-569 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6892 | VA 2-257-743 | Group Registration Published Images April 27 - May 14, 2021; approx 750 images, Raif Fluker 1 of 2, Florida / 2021-572 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6893 | VA 2-257-745 | Group Registration Published Images April 1 - April 27, 2021; approx 673 images, Raif Fluker 2 of 2, Florida / 2021-572 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6894 | VA 2-257-746 | Group Registration Published Images April 14 - May 13, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-573 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6895 | VA 2-257-748 | Group Registration Published Images April 1 - April 14, 2021; approx 315 images, Richard Ebbers 2 of 2, Wisconsin / 2021-573 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6896 | VA 2-257-749 | Group Registration Published Images April 5 - May 14, 2021; approx 750 images, Richard Grant 1 of 2, Florida / 2021-574 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6897 | VA 2-257-781 | Group Registration Published Images April 1 - May 14, 2021; approx 684 images, Jeremiah Unruh, California / 2021-511 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6898 | VA 2-257-783 | Group Registration Published Images April 1 - May 13, 2021; approx 685 images, Zach Lipp, California / 2021-609 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6899 | VA 2-257-784 | Group Registration Published Images April 1 - May 14, 2021; approx 721 images, Joerg Boetel, California / 2021-517 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6900 | VA 2-257-786 | Group Registration Published Images April 7 - May 14, 2021; approx 750 images, John Bolling 1 of 2, California / 2021-518 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6901 | VA 2-257-787 | Group Registration Published Images April 1 - April 7, 2021; approx 114 images, John Bolling 2 of 2, California / 2021-518 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6902 | VA 2-257-791 | Group Registration Published Images April 6 - May 14, 2021; approx 750 images, John Ehart 1 of 2, California / 2021-520 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6903 | VA 2-257-793 | Group Registration Published Images April 1 - April 6, 2021; approx 182 images, John Ehart 2 of 2, California / 2021-520 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6904 | VA 2-257-796 | Group Registration Published Images April 1 - May 11, 2021; approx 201 images, Jon Fairfield, Illinois / 2021-524 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6905 | VA 2-257-802 | Group Registration Published Images April 1 - May 7, 2021; approx 750 images, Marc Vaughn 1 of 2, Florida / 2021-548 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6906 | VA 2-257-806 | Group Registration Published Images April 5 - May 14, 2021; approx 590 images, Joseph DiBlasi, New York and New Jersey / 2021-527 | CoStar Realty Information Inc |
| 6907 | VA 2-257-810 | Group Registration Published Images April 13 - May 13, 2021; approx 750 images, Jacques Cook 1 of 2, Florida / 2021-491 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6908 | VA 2-257-879 | Group Registration Published Images April 23 - May 15, 2021; approx 201 images, Mike Healey, Texas / 2021-556 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6909 | VA 2-257-882 | Group Registration Published Images April 7 - May 13, 2021; approx 750 images, James Hooker 1 of 2, New York / 2021-493 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6910 | VA 2-257-935 | Group Registration Published Images April 1 - May 14, 2021; approx 558 images, Mitch Birnbaum, New Jersey and Pennsylvania / 2021-559 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6911 | VA 2-258-007 | Group Registration Published Images April 1 - May 14, 2021; approx 665 images, Richard Waltemath, Oklahoma / 2021-575 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6912 | VA 2-258-008 | Group Registration Published Images April 1 - May 14, 2021; approx 563 images, Rob Beary, Texas / 2021-576 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6913 | VA 2-258-012 | Group Registration Published Images April 1 - May 14, 2021; approx 629 images, Robert Dallas, Florida / 2021-576 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6914 | VA 2-258-015 | Group Registration Published Images April 5 - May 13, 2021; approx 418 images, Robert Isacson, District of Columbia, Maryland and Virginia / 2021-578 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6915 | VA 2-258-026 | Group Registration Published Images April 1 - May 14, 2021; approx 584 images, Robert W Lawton, Washington and Oregon / 2021-579 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6916 | VA 2-258-028 | Group Registration Published Images April 2 - May 14, 2021; approx 702 images, Ryan Gwilliam, North Carolina and South Carolina / 2021-580 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6917 | VA 2-258-040 | Group Registration Published Images April 1 - May 14, 2021; approx 700 images, Sam E Blythe, Ohio / 2021-583 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6918 | VA 2-258-053 | Group Registration Published Images April 5 - May 14, 2021; approx 696 images, Justin Schmidt, Illinois, Michigan, and Wisconsin / 2021-532 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6919 | VA 2-258-072 | Group Registration Published Images April 12 - May 14, 2021; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2021-603 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6920 | VA 2-258-078 | Group Registration Published Images April 1 - April 12, 2021; approx 251 images, Trisha Everitt 2 of 2, Michigan / 2021-603 | CoStar Realty Information Inc |
| 6921 | VA 2-258-100 | Group Registration Published Images April 2 - May 15, 2021; approx 528 images, Vance Lessard, South Carolina and Georgia / 2021-606 | CoStar Realty Information Inc |
| 6922 | VA 2-258-196 | Group Registration Published Images April 26 - May 14, 2021; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania and New Jersey / 2021-502 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6923 | VA 2-258-197 | Group Registration Published Images April 5 - May 14, 2021; approx 750 images, Wesley Jimerson 1 of 2, California and Nevada / 2021-607 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6924 | VA 2-258-199 | Group Registration Published Images April 13 - May 13, 2021; approx 750 images, Zachary Mirer 1 of 2, Nevada / 2021-610 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6925 | VA 2-258-202 | Group Registration Published Images April 1 - April 26, 2021; approx 670 images, Jay Ratchford 2 of 2, Pennsylvania, New Jersey and Delaware / 2021-502 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6926 | VA 2-258-256 | Group Registration Published Images April 3 - April 13, 2021; approx 199 images, Zachary Mirer 2 of 2, Nevada / 2021-610 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6927 | VA 2-258-262 | Group Registration Published Images April 5 - May 14, 2021; approx 750 images, Jeffrey Morris 1 of 2, Colorado / 2021-507 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6928 | VA 2-258-265 | Group Registration Published Images April 1 - April 5, 2021; approx 132 images, Jeffrey Morris 2 of 2, Colorado / 2021-507 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6929 | VA 2-258-319 | Group Registration Published Images April 1 - May 13, 2021; approx 388 images, Timothy Dabbs, Wisconsin / 2021-599 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6930 | VA 2-258-322 | Group Registration Published Images April 1 - May 6, 2021; approx 177 images, Pamela Lawrentz, Kentucky, Texas, New York, Indiana, Mississippi, Tennessee, Michigan and Ohio / 2021-566 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6931 | VA 2-258-324 | Group Registration Published Images April 1 - May 14, 2021; approx 750 images, Owen Kaufman 1 of 2, Michigan / 2021-565 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6932 | VA 2-258-329 | Group Registration Published Images April 1 - May 13, 2021; approx 567 images, Nicholas Cassano, Arizona / 2021-562 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6933 | VA 2-258-330 | Group Registration Published Images April 5 - May 12, 2021; approx 266 images, Mohammad Tomaleh, Illinois and Indiana / 2021-561 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6934 | VA 2-258-332 | Group Registration Published Images April 1 - May 14, 2021; approx 427 images, Michael Denison, Arkansas / 2021-551 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6935 | VA 2-258-333 | Group Registration Published Images April 2 - May 14, 2021; approx 689 images, Mary Drost, Tennessee, Mississippi, and Arkansas / 2021-550 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6936 | VA 2-258-337 | Group Registration Published Images April 27 - May 15, 2021; approx 750 images, Ling Ge 1 of 2, California / 2021-546 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6937 | VA 2-258-338 | Group Registration Published Images April 1 - May 14, 2021; approx 389 images, Linda Jaquez, Colorado / 2021-545 | CoStar Realty Information Inc |
| 6938 | VA 2-258-340 | Group Registration Published Images April 1 - May 14, 2021; approx 571 images, Leila Sally, Florida / 2021-543 | CoStar Realty Information Inc |
| 6939 | VA 2-258-344 | Group Registration Published Images April 1 - May 14, 2021; approx 397 images, James Petrylka, Florida / 2021-495 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6940 | VA 2-258-347 | Group Registration Published Images April 2 - May 15, 2021; approx 750 images, Kyle Aiken 1 of 2, Utah / 2021-539 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6941 | VA 2-258-349 | Group Registration Published Images April 1 - May 14, 2021; approx 276 images, Kimberly Wooster, Michigan / 2021-537 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6942 | VA 2-258-364 | Group Registration Published Images April 6 - May 14, 2021; approx 538 images, Jessica Livoni, Maryland, District of Columbia and Virginia / 2021-515 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6943 | VA 2-258-376 | Group Registration Published Images April 1 - May 13, 2021; approx 700 images, Jason Buch, Georgia / 2021-497 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6944 | VA 2-258-548 | Group Registration Published Images April 1 - May 14, 2021; approx 626 images, Jason Koenig, Indiana / 2021-499 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6945 | VA 2-262-309 | Group Registration Published Images June 3 - June 30, 2021; approx 750 images, Joerg Boetel 1 of 2, California / 2021-715 | CoStar Realty Information Inc |
| 6946 | VA 2-262-312 | Group Registration Published Images May 18 - June 3, 2021; approx 320 images, Joerg Boetel 2 of 2, California / 2021-715 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6947 | VA 2-262-316 | Group Registration Published Images June 8 - June 30, 2021; approx 750 images, John Bolling 1 of 2, California / 2021-716 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6948 | VA 2-262-321 | Group Registration Published Images May 18 - June 29, 2021; approx 660 images, John Cooley, Georgia / 2021-717 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6949 | VA 2-263-547 | Group Registration Published Images May 24 - June 30, 2021; approx 750 images, Jacques Cook 1 of 2, Florida / 2021-691 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6950 | VA 2-263-549 | Group Registration Published Images May 17 - June 30, 2021; approx 749 images, Jacob Shelby, Texas / 2021-690 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6951 | VA 2-263-551 | Group Registration Published Images May 17 - June 8, 2021; approx 485 images, Isaiah Buchanan 2 of 2, Georgia, South Carolina, and Alabama / 2021-689 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6952 | VA 2-263-565 | Group Registration Published Images June 8 - June 29, 2021; approx 750 images, Isaiah Buchanan 1 of 2, Georgia and Alabama / 2021-689 | CoStar Realty Information Inc |
| 6953 | VA 2-263-567 | Group Registration Published Images May 17 - May 24, 2021; approx 157 images, Ian Fraser, New York / 2021-687 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6954 | VA 2-263-568 | Group Registration Published Images May 17 - June 30, 2021; approx 661 images, Holly Routzohn, Ohio, Kentucky, West Virginia and Indiana / 2021-685 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6955 | VA 2-263-573 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois, Indiana, and Iowa / 2021-684 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6956 | VA 2-263-578 | Group Registration Published Images May 17 - June 30, 2021; approx 686 images, Fred Farhad Ranjbaran, Texas / 2021-680 | CoStar Realty Information Inc |
| 6957 | VA 2-263-582 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, Carmen Gerace 1 of 2, Pennsylvania and New Jersey / 2021-643 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6958 | VA 2-263-588 | Group Registration Published Images May 18 - June 23, 2021; approx 718 images, Carlos Monsalve, Florida / 2021-642 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6959 | VA 2-263-589 | Group Registration Published Images May 17 - June 30, 2021; approx 624 images, Burk Frey, Texas / 2021-641 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6960 | VA 2-263-672 | Group Registration Published Images May 18 - June 8, 2021; approx 490 images, John Bolling 2 of 2, California / 2021-716 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6961 | VA 2-263-683 | Group Registration Published Images May 17 - May 19, 2021; approx 184 images, Jay Ratchford 4 of 4, Pennsylvania, New Jersey and Delaware / 2021-701 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6962 | VA 2-263-708 | Group Registration Published Images May 17 - June 30, 2021; approx 703 images, James Hooker, New Jersey and New York / 2021-693 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6963 | VA 2-263-727 | Group Registration Published Images May 17 - June 7, 2021; approx 335 images, Brian Lee 2 of 2, Oregon / 2021-637 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6964 | VA 2-263-730 | Group Registration Published Images May 17 - June 30, 2021; approx 750 images, Anthony Harle 1 of 2, Washington / 2021-627 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6965 | VA 2-263-733 | Group Registration Published Images May 17 - June 29, 2021; approx 734 images, Anita Shin, California / 2021-625 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6966 | VA 2-263-752 | Group Registration Published Images May 17 - June 30, 2021; approx 536 images, Andrew Nelson, Tennessee / 2021-622 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6967 | VA 2-263-827 | Group Registration Published Images May 19 - June 30, 2021; approx 750 images, Andrew Byrum 1 of 2, Tennessee / 2021-620 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6968 | VA 2-264-159 | Group Registration Published Images May 26 - June 30, 2021; approx 750 images, Mike Healey 1 of 2, Texas / 2021-757 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6969 | VA 2-264-169 | Group Registration Published Images May 17 - May 26, 2021; approx 216 images, Mike Healey 2 of 2, Texas / 2021-757 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6970 | VA 2-264-172 | Group Registration Published Images May 17 - June 30, 2021; approx 367 images, Michael Zaugg, Washington and Oregon / 2021-756 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6971 | VA 2-264-184 | Group Registration Published Images May 26 - June 30, 2021; approx 750 images, Kate Wichlinski 1 of 2, District of Columbia, Virginia, and Maryland / 2021-731 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6972 | VA 2-264-188 | Group Registration Published Images May 18 - June 30, 2021; approx 566 images, Justin Schmidt, Illinois, Indiana, and Wisconsin / 2021-730 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6973 | VA 2-264-192 | Group Registration Published Images May 18 - June 30, 2021; approx 606 images, Josh Putman, Texas / 2021-727 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6974 | VA 2-264-205 | Group Registration Published Images May 18 - June 30, 2021; approx 750 images, Joseph DiBlasi 1 of 2, New Jersey and New York / 2021-725 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6975 | VA 2-264-210 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, John Othic 1 of 2, Montana, Washington, Idaho, and Oregon / 2021-720 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6976 | VA 2-264-250 | Group Registration Published Images May 18 - June 30, 2021; approx 577 images, Michael Hirsch, California / 2021-753 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6977 | VA 2-264-253 | Group Registration Published Images May 17 - June 30, 2021; approx 739 images, Mary Drost, Tennessee and Mississippi / 2021-751 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6978 | VA 2-264-261 | Group Registration Published Images May 19 - June 30, 2021; approx 622 images, Lars Frazer, Texas 2021-738 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6979 | VA 2-264-264 | Group Registration Published Images May 18 - June 30, 2021; approx 750 images, Kyle Aiken 1 of 2, Utah / 2021-737 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6980 | VA 2-264-276 | Group Registration Published Images May 17 - May 19, 2021; approx 81 images, Jonathan Coon 2 of 2, Massachusetts and Rhode Island / 2021-723 | CoStar Realty Information Inc |
| 6981 | VA 2-264-278 | Group Registration Published Images May 20 - June 28, 2021; approx 311 images, Jon Fairfield, Illinois and Indiana / 2021-722 | CoStar Realty Information Inc |
| 6982 | VA 2-264-279 | Group Registration Published Images May 18 - June 1, 2021; approx 371 images, John Williams 2 of 2, Arizona / 2021-721 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6983 | VA 2-264-280 | Group Registration Published Images June 1 - June 30, 2021; approx 750 images, John Williams 1 of 2, Arizona / 2021-721 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6984 | VA 2-264-281 | Group Registration Published Images May 17 - May 26, 2021; approx 175 images, John Othic 2 of 2, Montana, Washington, Idaho, and Oregon / 2021-720 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6985 | VA 2-264-283 | Group Registration Published Images May 17 - June 29, 2021; approx 750 images, John Georgiadis 1 of 2, New Jersey and New York / 2021-719 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6986 | VA 2-265-342 | Group Registration Published Images May 21 - June 30, 2021; approx 720 images, Marc Vaughn, Florida / 2021-746 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6987 | VA 2-265-345 | Group Registration Published Images May 16 - May 31, 2021; approx 340 images, Ling Ge 2 of 2, California / 2021-744 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6988 | VA 2-265-347 | Group Registration Published Images May 31 - June 30, 2021; approx 750 images, Ling Ge 1 of 2, California / 2021-744 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6989 | VA 2-265-349 | Group Registration Published Images May 17 - June 30, 2021; approx 565 images, Linda Jaquez, Colorado / 2021-743 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6990 | VA 2-265-350 | Group Registration Published Images May 17 - June 30, 2021; approx 574 images, Leila Sally, Florida / 2021-741 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 6991 | VA 2-265-351 | Group Registration Published Images May 17 - June 16, 2021; approx 578 images, Lawrence Hiatt 2 of 2, North Carolina / 2021-740 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6992 | VA 2-266-336 | Group Registration Published Images May 17 - June 30, 2021; approx 652 images, Mohammad Tomaleh, Illinois and Indiana / 2021-762 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6993 | VA 2-266-344 | Group Registration Published Images May 17 - June 9, 2021; approx 686 images, Paul Peck 2 of 2, Hawaii / 2021-769 | CoStar Realty Information Inc |
| 6994 | VA 2-266-345 | Group Registration Published Images May 28 - June 30, 2021; approx 750 images, Perez Folds 1 of 2, New York / 2021-771 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6995 | VA 2-266-397 | Group Registration Published Images June 14 - June 30, 2021; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2021-616 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6996 | VA 2-266-398 | Group Registration Published Images May 28 - June 30, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-674 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6997 | VA 2-266-401 | Group Registration Published Images May 18 - June 14, 2021; approx 559 images, Alex Dickerson 2 of 2, Colorado / 2021-616 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6998 | VA 2-266-431 | Group Registration Published Images May 17 - June 30, 2021; approx 526 images, Drew Davis, Iowa, South Dakota, and New England / 2021-668 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 6999 | VA 2-266-443 | Group Registration Published Images May 17 - June 30, 2021; approx 650 images, Emilia Czader, Illinois and Indiana / 2021-675 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7000 | VA 2-266-459 | Group Registration Published Images May 17 - May 26, 2021; approx 198 images, Austin Lucas, Alabama / 2021-630 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7001 | VA 2-266-500 | Group Registration Published Images May 18 - June 11, 2021; approx 696 images, Blake Bowden 2 of 2, Texas / 2021-633 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7002 | VA 2-266-528 | Group Registration Published Images May 19 - May 26, 2021; approx 70 images, David Jackson, California / 2021-663 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7003 | VA 2-266-531 | Group Registration Published Images May 18 - June 30, 2021; approx 510 images, Anya Ivantseva, Kansas and Missouri, / 2021-628 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7004 | VA 2-266-537 | Group Registration Published Images May 18 - June 29, 2021; approx 750 images, Erik Carlson 1 of 2, Texas / 2021-677 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7005 | VA 2-266-543 | Group Registration Published Images May 17 - June 30, 2021; approx 750 images, Jessica Livoni 1 of 2, Maryland, Virginia and District of Columbia / 2021-713 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7006 | VA 2-266-547 | Group Registration Published Images May 17 - June 30, 2021; approx 667 images, Jesse Snyder, Maryland, Virginia, and District of Columbia / 2021-7 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7007 | VA 2-266-550 | Group Registration Published Images May 21 - June 25, 2021; approx 750 images, Ed Messenger 1 of 2, Connecticut and Massachusetts / 2021-673 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7008 | VA 2-266-578 | Group Registration Published Images May 18 - June 30, 2021; approx 719 images, Jay Welker, Florida / 2021-703 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7009 | VA 2-266-579 | Group Registration Published Images May 17 - June 1, 2021; approx 203 images, Jay Sanchez 2 of 2, Nevada / 2021-702 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7010 | VA 2-266-581 | Group Registration Published Images May 17 - May 28, 2021; approx 276 images, Jeffrey Siegel 2 of 2, New York / 2021-708 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7011 | VA 2-266-591 | Group Registration Published Images May 18 - June 30, 2021; approx 750 images, Dale Rushing 1 of 2, Kentucky, Indiana, and Tennessee / 2021-654 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7012 | VA 2-266-592 | Group Registration Published Images May 20 - June 30, 2021; approx 750 images, Jeremiah Unruh 1 of 2, California / 2021-710 | CoStar Realty Information Inc |
| 7013 | VA 2-266-594 | Group Registration Published Images May 17 - May 28, 2021; approx 345 images, Bret Osswald 2 of 2, New Hampshire and Massachusetts / 2021-636 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7014 | VA 2-266-600 | Group Registration Published Images May 17 - June 24, 2021; approx 490 images, Jeffrey Seaman, Texas / 2021-707 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7015 | VA 2-266-604 | Group Registration Published Images May 28 - June 30, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2021-645 | CoStar Realty Information Inc |
| 7016 | VA 2-266-610 | Group Registration Published Images June 1 - June 29, 2021; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2021-702 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7017 | VA 2-266-845 | Group Registration Published Images May 20 - June 14, 2021; approx 723 images, Raif Fluker 2 of 2, Florida / 2021-774 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7018 | VA 2-266-846 | Group Registration Published Images June 14 - June 30, 2021; approx 750 images, Raif Fluker 1 of 2, Florida / 2021-774 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7019 | VA 2-266-847 | Group Registration Published Images May 28 - June 30, 2021; approx 449 images, Paul Winner, Colorado and California / 2021-770 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7020 | VA 2-266-848 | Group Registration Published Images May 19 - May 20, 2021; approx 72 images, Paul Bentley 2 of 2, North Carolina / 2021-768 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7021 | VA 2-266-854 | Group Registration Published Images May 26 - June 30, 2021; approx 750 images, Owen Kaufman 1 of 2, Michigan / 2021-766 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7022 | VA 2-266-862 | Group Registration Published Images May 28 - June 30, 2021; approx 750 images, Niv Rozenberg 1 of 2, New Mexico / 2021-764 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7023 | VA 2-266-869 | Group Registration Published Images May 21 - June 29, 2021; approx 646 images, Nicholas Cassano, Arizona / 2021-763 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7024 | VA 2-266-871 | Group Registration Published Images May 17 - June 30, 2021; approx 656 images, Zachary Mirer, Nevada and Utah / 2021-816 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7025 | VA 2-266-874 | Group Registration Published Images May 16 - June 2, 2021; approx 433 images, Zach Lipp 2 of 2, California / 2021-815 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7026 | VA 2-266-886 | Group Registration Published Images May 28 - June 30, 2021; approx 750 images, Bret Osswald 1 of 2, New Hampshire and Massachusetts / 2021-636 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7027 | VA 2-266-921 | Group Registration Published Images May 21 - June 30, 2021; approx 750 images, William Neary 1 of 2, North Carolina, South Carolina and Georgia / 2021-814 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7028 | VA 2-266-922 | Group Registration Published Images May 17- June 7, 2021; approx 701 images, Wesley Jimerson 2 of 2, California and Nevada / 2021-813 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7029 | VA 2-266-924 | Group Registration Published Images June 7 - June 30, 2021; approx 750 images, Wesley Jimerson 1 of 2, California and Nevada / 2021-813 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7030 | VA 2-266-941 | Group Registration Published Images May 17 - June 29, 2021; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2021-809 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7031 | VA 2-266-942 | Group Registration Published Images May 19 - June 30, 2021; approx 726 images, Steve Lee, Texas / 2021-798 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7032 | VA 2-267-000 | Group Registration Published Images May 21 - June 30, 2021; approx 750 images, Perry Cucinotta 1 of 2, Washington / 2021-772 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7033 | VA 2-267-024 | Group Registration Published Images May 17 - June 9, 2021; approx 677 images, Stacey Rocero, Colorado / 2021-794 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7034 | VA 2-267-036 | Group Registration Published Images May 21 - June 30, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-796 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7035 | VA 2-267-042 | Group Registration Published Images May 17 - June 30, 2021; approx 595 images, Ryan Gwilliam, North Carolina and South Carolina / 2021-783 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7036 | VA 2-267-046 | Group Registration Published Images July 19 - August 13, 2021; approx 750 images, Brian Lee 1 of 2, Oregon and Washington / 2021-844 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7037 | VA 2-267-061 | Group Registration Published Images June 8 - June 28, 2021; approx 750 images, Samuel Evans 1 of 2, California / 2021-787 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7038 | VA 2-267-062 | Group Registration Published Images July 20 - August 12, 2021; approx 268 images, Ashley Boyles, Texas / 2021-838 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7039 | VA 2-267-063 | Group Registration Published Images July 8 - August 13, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-840 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7040 | VA 2-267-068 | Group Registration Published Images July 7 - August 13, 2021; approx 553 images, Bill Marrs, Delaware, Pennsylvania and Maryland / 2021-839 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7041 | VA 2-267-079 | Group Registration Published Images May 17 - June 2, 2021; approx 459 images, Scott Brotherton 2 of 2, North Carolina and South Carolina / 2021-788 | CoStar Realty Information Inc |
| 7042 | VA 2-267-086 | Group Registration Published Images May 17 - June 30, 2021; approx 750 images, Seth Johanson 1 of 2, New England / 2021-790 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7043 | VA 2-267-090 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, Pia Mianulli 1 of 2, Maryland and District of Columbia / 2021-773 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7044 | VA 2-267-101 | Group Registration Published Images May 20 - June 29, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-775 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7045 | VA 2-267-103 | Group Registration Published Images June 4 - June 30, 2021; approx 750 images, Richard Grant 1 of 2, Florida / 2021-777 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7046 | VA 2-267-104 | Group Registration Published Images May 24 - June 30, 2021; approx 750 images, Steven Bollman 1 of 2, California / 2021-799 | CoStar Realty Information Inc |
| 7047 | VA 2-267-106 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, Stacey Callaway 1 of 2, Texas / 2021-793 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7048 | VA 2-267-109 | Group Registration Published Images May 17 - May 27, 2021; approx 119 images, Stacey Callaway 2 of 2, Texas / 2021-793 | CoStar Realty Information Inc |
| 7049 | VA 2-267-128 | Group Registration Published Images May 16 - June 8, 2021; approx 516 images, Steve Cuttler 2 of 2, New Jersey / 2021-797 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7050 | VA 2-267-185 | Group Registration Published Images May 17 - June 29, 2021; approx 588 images, Tommy Daspit, Alabama / 2021-808 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7051 | VA 2-267-187 | Group Registration Published Images May 17 - June 4, 2021; approx 400 images, Richard Grant 2 of 2, Florida / 2021-776 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7052 | VA 2-267-242 | Group Registration Published Images July 22 - August 15, 2021; approx 750 images, Adnan Jebbeh 1 of 2, Texas / 2021-819 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7053 | VA 2-267-270 | Group Registration Published Images July 16 - August 13, 2021; approx 750 images, Anthony Frazier 1 of 2, Texas / 2021-835 | CoStar Realty Information Inc |
| 7054 | VA 2-267-271 | Group Registration Published Images July 1 - July 16, 2021; approx 362 images, Anthony Frazier 2 of 2, Texas / 2021-835 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7055 | VA 2-267-279 | Group Registration Published Images July 1 - August 9, 2021; approx 694 images, Anna Dukovich, Pennsylvania / 2021-833 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7056 | VA 2-267-349 | Group Registration Published Images May 18 - June 30, 2021; approx 366 images, Timothy Dabbs, Wisconsin / 2021-805 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7057 | VA 2-267-361 | Group Registration Published Images May 19 - June 30, 2021; approx 481 images, Tyler Priola, Maryland, Virginia, and District of Columbia / 2021-811 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7058 | VA 2-267-424 | Group Registration Published Images May 17 - June 30, 2021; approx 459 images, Clinton Perry, California / 2021-652 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7059 | VA 2-267-433 | Group Registration Published Images May 17 - June 29, 2021; approx 612 images, Collin Quinlivan, New York and Connecticut / 2021-653 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7060 | VA 2-267-445 | Group Registration Published Images May 17 - June 29, 2021; approx 699 images, Douglas Wright, Michigan / 2021-667 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7061 | VA 2-267-534 | Group Registration Published Images July 1 - July 7 , 2021; approx 134 images, Dulce Rodriguez, Illinois / 2021-872 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7062 | VA 2-267-536 | Group Registration Published Images July 22 - August 13, 2021; approx 750 images, Drew Davis 1 of 2, Iowa / 2021-871 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7063 | VA 2-267-537 | Group Registration Published Images July 1 - August 5, 2021; approx 195 images, Douglas Wright, Michigan / 2021-870 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7064 | VA 2-267-626 | Group Registration Published Images May 20 - June 25, 2021; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2021-786 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7065 | VA 2-267-627 | Group Registration Published Images June 8 - June 28, 2021; approx 273 images, Robert Gigliotti, Illinois / 2021-780 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7066 | VA 2-267-629 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, Tim Nelson 1 of 2, Arizona / 2021-804 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7067 | VA 2-267-672 | Group Registration Published Images July 2 - August 13, 2021; approx 750 images, Dale Rushing 1 of 2, Kentucky and Indiana / 2021-860 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7068 | VA 2-267-675 | Group Registration Published Images July 1 - August 12, 2021; approx 675 images, Christopher Lau, California / 2021-856 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7069 | VA 2-267-688 | Group Registration Published Images July 1 - August 12, 2021; approx 642 images, Christiaan R Cruz, California / 2021-853 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7070 | VA 2-267-694 | Group Registration Published Images July 26 - August 13, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee / 2021-851 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7071 | VA 2-267-698 | Group Registration Published Images July 1 - August 13, 2021; approx 592 images, Carmen Gerace, Pennsylvania and New Jersey / 2021-849 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7072 | VA 2-267-701 | Group Registration Published Images July 1 - August 15, 2021; approx 537 images, Burk Frey, Texas / 2021-847 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7073 | VA 2-267-710 | Group Registration Published Images July 2 - August 12, 2021; approx 725 images, Emilia Czader, Illinois / 2021-878 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7074 | VA 2-267-711 | Group Registration Published Images July 9 - August 12, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-877 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7075 | VA 2-267-712 | Group Registration Published Images July 2 - August 11, 2021; approx 597 images, Erik Carlson, Texas / 2021-879 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7076 | VA 2-267-713 | Group Registration Published Images July 10 - August 10, 2021; approx 750 images, Ernest Sanchez 1 of 2, Nevada / 2021-881 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7077 | VA 2-267-715 | Group Registration Published Images July 8 - August 13, 2021; approx 489 images, Ed Messenger, Connecticut and Massachusetts / 2021-876 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7078 | VA 2-267-717 | Group Registration Published Images July 6 - July 20, 2021; approx 264 images, Dwayne Walker 2 of 2, Ohio and Indiana / 2021-875 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7079 | VA 2-267-785 | Group Registration Published Images May 17 - June 30, 2021; approx 334 images, Chris Pearce, Texas / 2021-647 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7080 | VA 2-267-943 | Group Registration Published Images July 13 - August 5, 2021; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Florida / 2021-887 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7081 | VA 2-267-945 | Group Registration Published Images July 2 - July 7, 2021; approx 127 images, Fred Farhad Ranjbaran, Texas / 2021-885 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7082 | VA 2-267-995 | Group Registration Published Images July 20 - August 13, 2021; approx 750 images, Dwayne Walker 1 of 2, Ohio / 2021-875 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7083 | VA 2-268-066 | Group Registration Published Images July 13 - August 13, 2021; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2021-845 | CoStar Realty Information Inc |
| 7084 | VA 2-268-072 | Group Registration Published Images July 6 - August 14, 2021; approx 614 images, Homero Gonzalez, Texas / 2021-889 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7085 | VA 2-268-074 | Group Registration Published Images July 2 - August 13, 2021; approx 258 images, Jay Welker, Florida / 2021-905 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7086 | VA 2-268-075 | Group Registration Published Images July 1 - July 27, 2021; approx 594 images, Jay Ratchford 2 of 2, Pennsylvania, New Jersey and Delaware / 2021-904 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7087 | VA 2-268-078 | Group Registration Published Images July 27 - August 12, 2021; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania, New Jersey and Delaware / 2021-904 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7088 | VA 2-268-082 | Group Registration Published Images July 1 - August 13, 2021; approx 552 images, Jason Koenig, Indiana / 2021-901 | CoStar Realty Information Inc |
| 7089 | VA 2-268-083 | Group Registration Published Images July 1 - August 12, 2021; approx 641 images, Holly Routzohn, Ohio and Indiana / 2021-888 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7090 | VA 2-268-126 | Group Registration Published Images July 6 - July 14, 2021; approx 271 images, Isaiah Buchanan 2 of 2, Georgia / 2021-891 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7091 | VA 2-268-132 | Group Registration Published Images July 9 - August 13, 2021; approx 750 images, Inessa Binenbaum 1 of 2, New York / 2021-890 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7092 | VA 2-268-135 | Group Registration Published Images July 7 - August 13, 2021; approx 572 images, James Hooker, New York / 2021-895 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7093 | VA 2-268-136 | Group Registration Published Images July 8 - August 15, 2021; approx 750 images, Jason Buch 1 of 2, Georgia / 2021-899 | CoStar Realty Information Inc |
| 7094 | VA 2-268-143 | Group Registration Published Images July 6 - August 12, 2021; approx 571 images, Jacob Shelby, Texas / 2021-893 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7095 | VA 2-268-147 | Group Registration Published Images July 1 - July 14, 2021; approx 750 images, Jack Cook 2 of 2, Florida / 2021-892 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7096 | VA 2-268-148 | Group Registration Published Images July 14 - August 13, 2021; approx 750 images, Jack Cook 1 of 2, Florida / 2021-892 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7097 | VA 2-268-555 | Group Registration Published Images May 17 - June 29, 2021; approx 584 images, Bob Benkert, Kentucky and Ohio / 2021-634 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7098 | VA 2-268-584 | Group Registration Published Images June 11 - June 30, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-633 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7099 | VA 2-268-587 | Group Registration Published Images May 28 - June 29, 2021; approx 426 images, Sherri Johnson, California / 2021-791 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7100 | VA 2-268-600 | Group Registration Published Images May 17 - June 29, 2021; approx 624 images, Clint A Bliss, Florida / 2021-651 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7101 | VA 2-268-636 | Group Registration Published Images July 1 - August 13, 2021; approx 750 images, Jessica Livoni 1 of 2, Virginia, District of Columbia, and Maryland / 2021-915 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7102 | VA 2-268-640 | Group Registration Published Images July 2 - August 11, 2021; approx 612 images, Jeremiah Unruh, California / 2021-911 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7103 | VA 2-268-641 | Group Registration Published Images July 6 - August 13, 2021; approx 750 images, John Bolling 1 of 2, California / 2021-918 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7104 | VA 2-268-644 | Group Registration Published Images July 1 - July 30, 2021; approx 318 images, Joerg Boetel, California / 2021-917 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7105 | VA 2-268-702 | Group Registration Published Images July 1 - August 13, 2021; approx 607 images, Jeffrey Siegel, New York / 2021-910 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7106 | VA 2-268-808 | Group Registration Published Images July 2 - August 13, 2021; approx 431 images, Lars Frazer, Texas / 2021-943 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7107 | VA 2-268-812 | Group Registration Published Images July 1 - August 13, 2021; approx 733 images, Kyle Aiken, Utah / 2021-942 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7108 | VA 2-268-818 | Group Registration Published Images July 8 - August 13, 2021; approx 750 images, Kristen Rademacher 1 of 2, Arizona / 2021-941 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7109 | VA 2-269-006 | Group Registration Published Images July 2 - August 11, 2021; approx 750 images, John Williams 1 of 2, Arizona / 2021-923 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7110 | VA 2-269-007 | Group Registration Published Images July 7 - August 13, 2021; approx 429 images, Kathleen Cartland, Texas / 2021-936 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7111 | VA 2-269-028 | Group Registration Published Images July 7 - August 13, 2021; approx 624 images, Kate Wichlinski, District of Columbia, Virginia, and Maryland / 2021-935 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7112 | VA 2-269-033 | Group Registration Published Images July 1 - August 15, 2021; approx 588 images, Justin Schmidt, Illinois / 2021-933 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7113 | VA 2-269-160 | Group Registration Published Images July 25 - August 10, 2021; approx 184 images, Josh Kuchinsky, Massachusetts and Georgia / 2021-929 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7114 | VA 2-269-164 | Group Registration Published Images July 9 - August 12, 2021; approx 750 images, Joseph Furio 1 of 2, Virginia and District of Columbia / 2021-928 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7115 | VA 2-269-165 | Group Registration Published Images July 1 - August 10, 2021; approx 361 images, Joseph DiBlasi, New York and New Jersey / 2021-927 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7116 | VA 2-269-170 | Group Registration Published Images July 1 - August 10, 2021; approx 439 images, Jonathan Coon, Rhode Island and Massachusetts / 2021-924 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7117 | VA 2-269-173 | Group Registration Published Images July 9 - August 13, 2021; approx 324 images, Jonathan Fairfield, Illinois / 2021-925 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7118 | VA 2-269-174 | Group Registration Published Images July 6 - August 13, 2021; approx 426 images, John Georgiadis, New Jersey and New York / 2021-921 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7119 | VA 2-269-309 | Group Registration Published Images July 8 - August 13, 2021; approx 750 images, Marc Vaughn 1 of 2, Florida / 2021-952 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7120 | VA 2-269-654 | Group Registration Published Images July 26 - August 12, 2021; approx 204 images, Tommy Orellana, Texas and Georgia / 2021-1014 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7121 | VA 2-269-656 | Group Registration Published Images July 1 - August 13, 2021; approx 565 images, Tommy Daspit, Alabama / 2021-1013 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7122 | VA 2-269-658 | Group Registration Published Images July 1 - August 6, 2021; approx 393 images, Todd Cook, Utah and Idaho / 2021-1012 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7123 | VA 2-269-663 | Group Registration Published Images July 1 - July 13, 2021; approx 276 images, Tim Nelson 2 of 2, Arizona / 2021-1009 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7124 | VA 2-269-670 | Group Registration Published Images July 13 - August 13, 2021; approx 750 images, Tim Nelson 1 of 2, Arizona / 2021-1009 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7125 | VA 2-269-675 | Group Registration Published Images July 1 - August 12, 2021; approx 712 images, Theresa Jackson, Virginia and North Carolina / 2021-1007 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7126 | VA 2-269-775 | Group Registration Published Images July 7 - August 9, 2021; approx 555 images, Leila Sally, Florida / 2021-946 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7127 | VA 2-269-801 | Group Registration Published Images July 6 - July 18, 2021; approx 262 images, Lawrence Hiatt 2 of 2, North Carolina / 2021-945 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7128 | VA 2-269-948 | Group Registration Published Images July 1 - August 1, 2021; approx 573 images, Ling Ge 2 of 2, California / 2021-950 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7129 | VA 2-270-116 | Group Registration Published Images July 1 - August 13, 2021; approx 705 images, Steven Bollman, California / 2021-1005 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7130 | VA 2-270-118 | Group Registration Published Images July 1 - August 14, 2021; approx 438 images, Steve Lee, Texas / 2021-1004 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7131 | VA 2-270-119 | Group Registration Published Images July 1 - July 19, 2021; approx 326 images, Steve Cuttler 2 of 2, New Jersey / 2021-1003 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7132 | VA 2-270-120 | Group Registration Published Images July 19 - August 13, 2021; approx 750 images, Steve Cuttler 1 of 2, New Jersey / 2021-1003 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7133 | VA 2-270-204 | Group Registration Published Images July 1 - July 11, 2021; approx 198 images, Sherri Johnson 2 of 2, California / 2021-999 | CoStar Realty Information Inc |
| 7134 | VA 2-270-266 | Group Registration Published Images July 9 - August 13, 2021; approx 750 images, Seth Johanson 1 of 2, New England / 2021-998 | CoStar Realty Information Inc |
| 7135 | VA 2-270-612 | Group Registration Published Images July 2 - August 13, 2021; approx 731 images, Scott M Mason Bittinger, Wisconsin / 2021-997 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7136 | VA 2-270-614 | Group Registration Published Images July 6 - July 16, 2021; approx 266 images, Sam E Blythe 2 of 2, Ohio / 2021-994 | CoStar Realty Information Inc |
| 7137 | VA 2-270-625 | Group Registration Published Images July 15 - August 12, 2021; approx 750 images, Ryan Gwilliam 1 of 2, North Carolina and South Carolina / 2021-990 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7138 | VA 2-270-629 | Group Registration Published Images July 1 - August 11, 2021; approx 679 images, Robert Gigliotti, Illinois / 2021-986 | CoStar Realty Information Inc |
| 7139 | VA 2-270-631 | Group Registration Published Images July 23 - August 13, 2021; approx 750 images, Robert Beary 1 of 2, Texas / 2021-985 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7140 | VA 2-270-633 | Group Registration Published Images July 13 - August 15, 2021; approx 750 images, Richard Waltemath 1 of 2, Oklahoma / 2021-984 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7141 | VA 2-270-635 | Group Registration Published Images July 6 - August 12, 2021; approx 505 images, Mitchell Birnbaum, Pennsylvania, Delaware and New Jersey / 2021-965 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7142 | VA 2-270-636 | Group Registration Published Images July 1 - July 13, 2021; approx 286 images, Richard Grant 2 of 2, Florida / 2021-983 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7143 | VA 2-270-646 | Group Registration Published Images July 1 - August 13, 2021; approx 679 images, Richard Ebbers, Wisconsin / 2021-982 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7144 | VA 2-270-647 | Group Registration Published Images July 25 - August 13, 2021; approx 439 images, Reese Vonderschmidt, Kansas, Missouri, and Georgia / 2021-9 | CoStar Realty Information Inc |
| 7145 | VA 2-270-660 | Group Registration Published Images July 2 - August 13, 2021; approx 569 images, Perez Folds, New York / 2021-977 | CoStar Realty Information Inc |
| 7146 | VA 2-270-663 | Group Registration Published Images July 1 - August 9, 2021; approx 455 images, Paul Winner, California / 2021-976 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7147 | VA 2-270-700 | Group Registration Published Images July 16 - August 13, 2021; approx 750 images, Paul Bentley 1 of 2, North Carolina and South Carolina / 2021-974 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7148 | VA 2-270-875 | Group Registration Published Images July 1 - July 8, 2021; approx 156 images, Stacey Callaway 2 of 2, Texas / 2021-1000 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7149 | VA 2-270-878 | Group Registration Published Images July 12 - August 13, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-1002 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7150 | VA 2-271-136 | Group Registration Published Images July 19 - August 13, 2021; approx 750 images, Niv Rozenberg 1 of 2, New Mexico / 2021-970 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7151 | VA 2-271-151 | Group Registration Published Images July 9 - August 10, 2021; approx 750 images, Nicholas Cassano 1 of 2, Washington / 2021-969 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7152 | VA 2-271-294 | Group Registration Published Images July 2 - July 12, 2021; approx 216 images, Mike Healey 2 of 2, Texas / 2021-963 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7153 | VA 2-271-297 | Group Registration Published Images July 12 - August 14, 2021; approx 750 images, Mike Healey 1 of 2, Texas / 2021-963 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7154 | VA 2-271-322 | Group Registration Published Images July 7 - August 13, 2021; approx 750 images, Michael Hirsch 1 of 2, California / 2021-959 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7155 | VA 2-271-330 | Group Registration Published Images July 1 - August 13, 2021; approx 593 images, Michael Rutt, California / 2021-961 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7156 | VA 2-271-377 | Group Registration Published Images July 1 - August 13, 2021; approx 455 images, Michael Denison, Arkansas / 2021-958 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7157 | VA 2-271-391 | Group Registration Published Images July 12 - August 13, 2021; approx 750 images, Mark Henninger 1 of 2, Pennsylvania and New Jersey / 2021-956 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7158 | VA 2-271-821 | Group Registration Published Images July 8 - August 13, 2021; approx 750 images, Stacey Callaway 1 of 2, Texas / 2021-1000 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7159 | VA 2-272-159 | Group Registration Published Images July 1 - August 13, 2021; approx 669 images, Zachary Mirer, Nevada / 2021-1021 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7160 | VA 2-272-162 | Group Registration Published Images July 1 - August 13, 2021; approx 750 images, William Neary 1 of 2, North Carolina, South Carolina and Georgia / 2021-1019 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7161 | VA 2-272-163 | Group Registration Published Images July 2 - August 14, 2021; approx 472 images, Zach Lipp, Illinois and California / 2021-1020 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7162 | VA 2-272-166 | Group Registration Published Images July 20 - August 13, 2021; approx 750 images, Wesley Jimerson 1 of 2, Nevada and California / 2021-1018 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7163 | VA 2-272-170 | Group Registration Published Images July 2 - July 20, 2021; approx 479 images, Wesley Jimerson 2 of 2, Nevada and California / 2021-1018 | CoStar Realty Information Inc |
| 7164 | VA 2-273-596 | Group Registration Published Images April 1 - May 14, 2021; approx 734 images, Bret Osswald, New Hampshire and Massachusetts / 2021-438 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7165 | VA 2-273-869 | Group Registration Published Images August 16 - September 30, 2021; approx 606 images, Andrew Williams, Florida, Alabama, Louisiana and Mississippi / 2021-1032 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7166 | VA 2-273-881 | Group Registration Published Images August 18 - September 30, 2021; approx 565 images, Alex Dickerson, Colorado / 2021-1026 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7167 | VA 2-273-882 | Group Registration Published Images August 17 - September 30, 2021; approx 634 images, Alan E Battles, Pennsylvania / 2021-1025 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7168 | VA 2-273-883 | Group Registration Published Images August 16 - 25, 2021; approx 309 images, Adnan Jebbeh 3 of 3, Texas / 2021-1024 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7169 | VA 2-273-884 | Group Registration Published Images August 25 - September 16, 2021; approx 750 images, Adnan Jebbeh 2 of 3, Texas / 2021-1024 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7170 | VA 2-273-885 | Group Registration Published Images September 16 - 30, 2021; approx 750 images, Adnan Jebbeh 1 of 3, Texas / 2021-1024 | CoStar Realty Information Inc |
| 7171 | VA 2-273-973 | Group Registration Published Images April 1 - May 14, 2021; approx 725 images, John Othic, Washington and Oregon / 2021-522 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7172 | VA 2-273-988 | Group Registration Published Images April 1 - May 14, 2021; approx 348 images, John Georgiadis, New Jersey and New York / 2021-521 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7173 | VA 2-274-101 | Group Registration Published Images July 1 - August 13, 2021; approx 750 images, Ling Ge 1 of 2, California / 2021-950 | CoStar Realty Information Inc |
| 7174 | VA 2-274-592 | Group Registration Published Images August 29 - September 30, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-1043 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7175 | VA 2-274-593 | Group Registration Published Images August 17 - September 30, 2021; approx 572 images, Bill Marrs, Delaware and Pennsylvania / 2021-1042 | CoStar Realty Information Inc |
| 7176 | VA 2-274-638 | Group Registration Published Images August 17 - September 30, 2021; approx 390 images, Anthony Frazier, California and Texas / 2021-1037 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7177 | VA 2-274-652 | Group Registration Published Images September 9 - September 28, 2021; approx 619 images, Anthony Costa, New York / 2021-1036 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7178 | VA 2-274-673 | Group Registration Published Images June 15 - June 30, 2021; approx 750 images, Jay Ratchford 1 of 4, Pennsylvania, New Jersey and Delaware / 2021-701 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7179 | VA 2-275-531 | Group Registration Published Images May 17 - May 25, 2021; approx 234 images, Robert Dallas, Florida / 2021-779 | CoStar Realty Information Inc |
| 7180 | VA 2-275-624 | Group Registration Published Images August 20 - September 30, 2021; approx 750 images, Christopher Lau 1 of 2, California / 2021-1058 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7181 | VA 2-275-634 | Group Registration Published Images August 16 - September 30, 2021; approx 552 images, Christiaan R Cruz, California / 2021-1055 | CoStar Realty Information Inc |
| 7182 | VA 2-275-635 | Group Registration Published Images August 18 - September 15, 2021; approx 307 images, Chase Brock 2 of 2, Tennessee / 2021-1054 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7183 | VA 2-275-637 | Group Registration Published Images September 15 - September 30, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee / 2021-1054 | CoStar Realty Information Inc |
| 7184 | VA 2-275-786 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Carmen Gerace 1 of 2, Pennyslvania and New Jersey / 2021-1052 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7185 | VA 2-275-788 | Group Registration Published Images August 18 - September 30, 2021; approx 750 images, Carlos Monsalve 1 of 2, Florida / 2021-1051 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7186 | VA 2-275-812 | Group Registration Published Images August 16 - September 7, 2021; approx 640 images, Brian Sokolowski 2 of 2, Florida / 2021-1048 | CoStar Realty Information Inc |
| 7187 | VA 2-275-818 | Group Registration Published Images August 19 - September 30, 2021; approx 440 images, Burk Frey, Texas and South Dakota / 2021-1050 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7188 | VA 2-275-843 | Group Registration Published Images September 7 - September 30, 2021; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2021-1048 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7189 | VA 2-275-869 | Group Registration Published Images August 16 - September 18, 2021; approx 633 images, Brian Lee 2 of 2, Oregon and Washington / 2021-1047 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7190 | VA 2-276-374 | Group Registration Published Images July 2 - July 15, 2021; approx 215 images, Owen Kaufman 2 of 2, Michigan / 2021-972 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7191 | VA 2-276-381 | Group Registration Published Images July 16 - August 9, 2021; approx 635 images, Josh Putman, Texas / 2021-930 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7192 | VA 2-276-429 | Group Registration Published Images August 16 - September 1, 2021; approx 348 images, James Leynse 2 of 2, New York and New Jersey / 2021-1095 | CoStar Realty Information Inc |
| 7193 | VA 2-276-444 | Group Registration Published Images September 1 - 30, 2021; approx 750 images, Jason Buch 1 of 2, Georgia / 2021-1097 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7194 | VA 2-276-475 | Group Registration Published Images August 17 - September 30, 2021; approx 613 images, Jason Koenig, Indiana / 2021-1099 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7195 | VA 2-276-476 | Group Registration Published Images September 11 -28, 2021; approx 422 images, Jacob Mollohan, Ohio and Massachusetts / 2021-1091 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7196 | VA 2-276-565 | Group Registration Published Images August 16 - September 1, 2021; approx 703 images, Jay Ratchford 2 of 2, Pennsylvania, New Jersey, and Delaware / 2021-1102 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7197 | VA 2-276-582 | Group Registration Published Images August 24 - September 27, 2021; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2021-1103 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7198 | VA 2-276-592 | Group Registration Published Images August 16 - 24, 2021; approx 152 images, Jay Sanchez 2 of 2, Nevada / 2021-1103 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7199 | VA 2-276-622 | Group Registration Published Images September 10 - 30, 2021; approx 750 images, Gian Lorenzo Ferretti 1 of 3, Kansas and Missouri / 2021-1085 | CoStar Realty Information Inc |
| 7200 | VA 2-276-637 | Group Registration Published Images August 16 - September 7, 2021; approx 324 images, Douglas Wright, Michigan / 2021-1072 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7201 | VA 2-276-639 | Group Registration Published Images August 17 - September 30, 2021; approx 533 images, Evan Bracken, California / 2021-1082 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7202 | VA 2-276-641 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, David Hall 1 of 2, Florida / 2021-1068 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7203 | VA 2-276-644 | Group Registration Published Images August 22 - August 25, 2021; approx 123 images, David Hall 2 of 2, Florida / 2021-1068 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7204 | VA 2-276-645 | Group Registration Published Images August 23 - September 30, 2021; approx 750 images, Erik Carlson 1 of 2, Texas and Louisiana / 2021-1081 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7205 | VA 2-276-646 | Group Registration Published Images August 18 - September 29, 2021; approx 750 images, David Rieck 1 of 2, Colorado / 2021-1069 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7206 | VA 2-276-682 | Group Registration Published Images September 1 - 25, 2021; approx 750 images, Rodrigo Betancor 1 of 2, Virginia, Maryland and Pennsylvania / 2021-1186 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7207 | VA 2-276-684 | Group Registration Published Images August 20 - September 30, 2021; approx 750 images, Joseph Furio 1 of 2, Virginia / 2021-1126 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7208 | VA 2-276-685 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Steven Bollman 1 of 2, California and Nevada / 2021-1200 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7209 | VA 2-276-695 | Group Registration Published Images August 24 - September 28, 2021; approx 750 images, Ryan Gwilliam 1 of 2, South Carolina and North Carolina / 2021-1187 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7210 | VA 2-276-696 | Group Registration Published Images August 16 - 24, 2021; approx 329 images, Ryan Gwilliam 2 of 2, South Carolina and North Carolina / 2021-1187 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7211 | VA 2-276-698 | Group Registration Published Images September 1 - 29, 2021; approx 750 images, Saeid Zare 1 of 2, Texas / 2021-1188 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7212 | VA 2-276-702 | Group Registration Published Images August 30 - September 30, 2021; approx 750 images, Robert Gigliotti 1 of 2, Indiana and Illinois / 2021-1184 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7213 | VA 2-276-703 | Group Registration Published Images August 16 - September 30, 2021; approx 750 images, Katie Toth 1 of 2, Ohio / 2021-1135 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7214 | VA 2-276-748 | Group Registration Published Images August 18 - 30, 2021; approx 374 images, Emilia Czader 2 of 2, Illinois / 2021-1079 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7215 | VA 2-276-769 | Group Registration Published Images August 26 - September 30, 2021; approx 750 images, Drew Davis 1 of 2, Arkansas and Iowa / 2021-1073 | CoStar Realty Information Inc |
| 7216 | VA 2-276-774 | Group Registration Published Images August 26 - September 30, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-1078 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7217 | VA 2-276-778 | Group Registration Published Images August 17 - September 30, 2021; approx 750 images, Ed Messenger 1 of 2, Massachusetts and Connecticut / 2021-1077 | CoStar Realty Information Inc |
| 7218 | VA 2-276-780 | Group Registration Published Images August 16 - August 31, 2021; approx 223 images, Dwayne Walker 2 of 2, Ohio / 2021-1076 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7219 | VA 2-276-784 | Group Registration Published Images August 16 - 26, 2021; approx 302 images, Drew Davis 2 of 2, Iowa / 2021-1073 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7220 | VA 2-276-807 | Group Registration Published Images August 30 - September 30, 2021; approx 750 images, Emilia Czader 1 of 2, Illinois / 2021-1079 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7221 | VA 2-276-809 | Group Registration Published Images September 2 - 30, 2021; approx 750 images, Jacob Shelby 1 of 2, Texas / 2021-1092 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7222 | VA 2-276-811 | Group Registration Published Images August 16 - 31, 2021; approx 451 images, Jack Cook 2 of 2, Florida / 2021-1090 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7223 | VA 2-276-812 | Group Registration Published Images August 31 - September 30, 2021; approx 750 images, Jack Cook 1 of 2, Florida / 2021-1090 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7224 | VA 2-276-813 | Group Registration Published Images August 16 - 25, 2021; approx 291 images, Isaiah Buchanan 2 of 2, Alabama, Georgia and South Carolina / 2021-1089 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7225 | VA 2-277-746 | Group Registration Published Images June 1 - June 30, 2021; approx 750 images, Adnan Jebbeh 1 of 2, Texas / 2021-613 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7226 | VA 2-278-336 | Group Registration Published Images August 17 - 30, 2021; approx 274 images, Robert Gigliotti 2 of 2, Illinois and Indiana / 2021-1184 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7227 | VA 2-278-355 | Group Registration Published Images August 16 - September 30, 2021; approx 622 images, Steve Cuttler, New Jersey / 2021-1198 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7228 | VA 2-278-360 | Group Registration Published Images August 20 - September 30, 2021; approx 750 images, Tommy Orellana 1 of 2, Georgia and Texas / 2021-1201 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7229 | VA 2-278-361 | Group Registration Published Images August 16 - 31, 2021; approx 356 images, Trisha Everitt 2 of 2, Michigan / 2021-1202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7230 | VA 2-278-363 | Group Registration Published Images August 16 - September 30, 2021; approx 663 images, Tyler Priola, Virginia, Maryland, Pennsylvania and District of Columbia / 2021-1204 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7231 | VA 2-278-374 | Group Registration Published Images August 27 - September 29, 2021; approx 750 images, Nicholas Cassano 1 of 2, Washington / 2021-1168 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7232 | VA 2-278-378 | Group Registration Published Images August 16 - September 8, 2021; approx 671 images, Niv Rozenberg, New Mexico / 2021-1169 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7233 | VA 2-278-775 | Group Registration Published Images August 31 - September 30, 2021; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2021-1202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7234 | VA 2-278-777 | Group Registration Published Images August 16 - 28, 2021; approx 414 images, Stephen Flint 2 of 2, Florida / 2021-1197 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7235 | VA 2-278-852 | Group Registration Published Images August 16 - September 2, 2021; approx 750 images, Owen Kaufman 2 of 3, Michigan / 2021-1171 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7236 | VA 2-278-866 | Group Registration Published Images August 16 - 31, 2021; approx 353 images, Michael Hirsch 2 of 2, California / 2021-1158 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7237 | VA 2-278-870 | Group Registration Published Images August 18 - September 3, 2021; approx 561 images, Jonathan Coon 2 of 2, Rhode Island and Massachusetts / 2021-1122 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7238 | VA 2-278-871 | Group Registration Published Images August 17 - September 30, 2021; approx 590 images, Jonathan Fairfield, Illinois and Indiana / 2021-1123 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7239 | VA 2-278-874 | Group Registration Published Images August 23 - September 27, 2021; approx 453 images, Joseph DiBlasi, New York, New Jersey and Pennsylvania / 2021-1125 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7240 | VA 2-278-876 | Group Registration Published Images August 18 - September 30, 2021; approx 670 images, Perez Folds, New York / 2021-1175 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7241 | VA 2-278-881 | Group Registration Published Images August 16 - September 30, 2021; approx 516 images, Jeff Tippett, Masschusetts, Maine and New Hampshire / 2021-1106 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7242 | VA 2-278-883 | Group Registration Published Images August 17 - September 30, 2021; approx 750 images, Reese Vonderschmidt 1 of 2, Kansas and Missouri / 2021-1179 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7243 | VA 2-278-931 | Group Registration Published Images September 3 - 30, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-1180 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7244 | VA 2-278-940 | Group Registration Published Images August 16 - September 29, 2021; approx 725 images, Richard Grant, Florida / 2021-1181 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7245 | VA 2-278-953 | Group Registration Published Images September 1 - 30, 2021; approx 750 images, Robert Beary 1 of 2, Texas / 2021-205 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7246 | VA 2-278-954 | Group Registration Published Images August 19 - September 29, 2021; approx 750 images, Jeremiah Unruh 1 of 2, California / 2021-1110 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7247 | VA 2-278-956 | Group Registration Published Images August 16 - August 19, 2021; approx 273 images, Jeremiah Unruh 2 of 2, California / 2021-1110 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7248 | VA 2-279-037 | Group Registration Published Images August 18 - September 30, 2021; approx 717 images, John Bolling, California / 2021-1116 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7249 | VA 2-279-038 | Group Registration Published Images August 16 - 22, 2021; approx 132 images, John Cooley, Georgia / 2021-1117 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7250 | VA 2-279-040 | Group Registration Published Images August 17 - September 30, 2021; approx 381 images, Michael Zaugg, Washington and Oregon / 2021-1161 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7251 | VA 2-279-062 | Group Registration Published Images August 28 - September 30, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-1197 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7252 | VA 2-279-067 | Group Registration Published Images August 24 - September 8, 2021; approx 215 images, Pamela Lawrentz, West Virginia, Louisiana, Virginia, North Dakota, Texas, Maine and Kentucky, / 2021-1172 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7253 | VA 2-279-068 | Group Registration Published Images August 23 - September 30, 2021; approx 750 images, Marc Vaughn 1 of 2, Florida / 2021-1150 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7254 | VA 2-279-069 | Group Registration Published Images August 16 - 23, 2021; approx 137 images, Marc Vaughn 2 of 2, Florida / 2021-1150 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7255 | VA 2-279-199 | Group Registration Published Images August 18 - September 25, 2021; approx 414 images, Jeremy Wescott, Massachusetts and Rhode Island / 2021-1111 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7256 | VA 2-279-401 | Group Registration Published Images September 3 - September 30, 2021; approx 750 images, Jonathan Coon 1 of 2, Rhode Island and Massachusetts / 2021-1122 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7257 | VA 2-279-404 | Group Registration Published Images September 22 - September 30, 2021; approx 750 images, John Williams 1 of 8, Arizona / 2021-1121 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7258 | VA 2-279-423 | Group Registration Published Images October 13 - November 12, 2021; approx 750 images, James Leynse 1 of 2, New Jersey and New York / 2021-1284 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7259 | VA 2-279-436 | Group Registration Published Images October 15 - November 15, 2021; approx 750 images, Homero Gonzalez 1 of 2, Texas / 2021-1278 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7260 | VA 2-279-465 | Group Registration Published Images October 5 - November 15, 2021; approx 750 images, Jason Koenig 1 of 2, Indiana / 2021-1288 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7261 | VA 2-279-501 | Group Registration Published Images October 6 - November 15, 2021; approx 750 images, Jason Buch 1 of 2, Georgia / 2021-1286 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7262 | VA 2-279-510 | Group Registration Published Images October 1 - November 12, 2021; approx 480 images, Evan Bracken, California / 2021-1274 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7263 | VA 2-279-523 | Group Registration Published Images October 6 - November 15, 2021; approx 350 images, Andrew Nelson, Tennessee / 2021-1220 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7264 | VA 2-279-526 | Group Registration Published Images October 4 - November 6, 2021; approx 66 images, Dale Rushing 2 of 2, Kentucky and Illinois / 2021-1253 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7265 | VA 2-279-527 | Group Registration Published Images October 4 - November 15, 2021; approx 734 images, Dan Kohler, Georgia and Tennessee / 2021-1254 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7266 | VA 2-279-528 | Group Registration Published Images October 26 - November 10, 2021; approx 750 images, Darren Asay 1 of 3, California / 2021-1256 | CoStar Realty Information Inc |
| 7267 | VA 2-279-535 | Group Registration Published Images October 4 - November 13, 2021; approx 750 images, Anthony Costa 1 of 2, New York / 2021-1225 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7268 | VA 2-279-541 | Group Registration Published Images October 4 - 5, 2021; approx 42 images, Erik Carlson 2 of 2, Texas and Louisiana / 2021-1273 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7269 | VA 2-279-561 | Group Registration Published Images October 2 - November 12, 2021; approx 750 images, Anthony Frazier 1 of 2, California / 2021-1226 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7270 | VA 2-279-623 | Group Registration Published Images October 1 - November 12, 2021; approx 397 images, Anya Ivantseva, Kansas and Missouri / 2021-1229 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7271 | VA 2-279-626 | Group Registration Published Images October 1 - November 15, 2021; approx 587 images, Burk Frey, Texas and Arizona / 2021-1241 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7272 | VA 2-279-627 | Group Registration Published Images October 1 - November 15, 2021; approx 472 images, Carlos Monsalve, Florida and Georgia / 2021-1242 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7273 | VA 2-279-629 | Group Registration Published Images October 1 - November 11, 2021; approx 655 images, Carmen Gerace, Pennsylvania / 2021-1243 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7274 | VA 2-279-630 | Group Registration Published Images October 5 - November 15, 2021; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2021-1239 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7275 | VA 2-279-644 | Group Registration Published Images October 8 - November 12, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2021-1245 | CoStar Realty Information Inc |
| 7276 | VA 2-279-676 | Group Registration Published Images October 19 - November 15, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-1234 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7277 | VA 2-279-680 | Group Registration Published Images October 18 - November 15, 2021; approx 750 images, Christopher Lau 1 of 2, California / 2021-1249 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7278 | VA 2-279-716 | Group Registration Published Images October 27 - November 9, 2021; approx 750 images, Brian Lee 1 of 2, Oregon and Washington / 2021-1238 | CoStar Realty Information Inc |
| 7279 | VA 2-279-727 | Group Registration Published Images October 1 - November 15, 2021; approx 485 images, Bob Benkert, Kentucky, Indiana and Ohio / 2021-1234 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7280 | VA 2-279-734 | Group Registration Published Images October 6 - 19, 2021; approx 292 images, Blake Bowden 2 of 2, Texas / 2021-1234 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7281 | VA 2-279-790 | Group Registration Published Images October 1 - November 15, 2021; approx 644 images, Alan E Battles, Pennsylvania, New York and West Virginia / 2021-1213 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7282 | VA 2-279-807 | Group Registration Published Images October 1 - November 15, 2021; approx 498 images, Clinton Perry, California / 2021-1250 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7283 | VA 2-279-827 | Group Registration Published Images October 28 - November 9, 2021; approx 67 images, Dusty Walker, Illinois and Missouri / 2021-1267 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7284 | VA 2-279-831 | Group Registration Published Images October 6 - November 15, 2021; approx 750 images, Dale Rushing 1 of 2, Kentucky and Illinois / 2021-1253 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7285 | VA 2-279-832 | Group Registration Published Images October 1 - November 15, 2021; approx 565 images, Dwayne Walker, Ohio / 2021-1268 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7286 | VA 2-279-833 | Group Registration Published Images October 4 - November 15, 2021; approx 640 images, Ed Messenger, Connecticut and Massachusetts / 2021-1269 | CoStar Realty Information Inc |
| 7287 | VA 2-279-841 | Group Registration Published Images August 16 - September 30, 2021; approx 618 images, Mary Drost, Arkansas, Tennessee and Mississippi / 2021-1155 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7288 | VA 2-280-021 | Group Registration Published Images August 26 - September 30, 2021; approx 750 images, Sherri Johnson 1 of 2, California / 2021-1195 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7289 | VA 2-280-023 | Group Registration Published Images September 10 - 13, 2021; approx 750 images, John Williams 4 of 8, Arizona / 2021-1121 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7290 | VA 2-280-025 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Mitchell Hester 1 of 2, Texas / 2021-1165 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7291 | VA 2-280-027 | Group Registration Published Images August 31 - September 30, 2021; approx 750 images, Ling Ge 1 of 2, California / 2021-1149 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7292 | VA 2-280-028 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Kate Wichlinski 1 of 2, Maryland, Viginia and District of Columbia / 2021-1133 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7293 | VA 2-280-029 | Group Registration Published Images August 20 - 26, 2021; approx 342 images, Justin Prokop 2 of 2, Oklahoma / 2021-1130 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7294 | VA 2-280-036 | Group Registration Published Images August 23 - September 29, 2021; approx 750 images, Seth Johanson 1 of 2, Iowa and Nebraska / 2021-1194 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7295 | VA 2-280-040 | Group Registration Published Images August 16 - September 30, 2021; approx 747 images, Scott M Mason Bittinger, Wisconsin and Illinois / 2021-1193 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7296 | VA 2-280-048 | Group Registration Published Images August 8 - 30, 2021; approx 750 images, Sam E Blythe 1 of 3, Ohio / 2021-1191 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7297 | VA 2-280-061 | Group Registration Published Images August 27 - September 30, 2021; approx 750 images, Leila Sally 1 of 2, Florida / 2021-1146 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7298 | VA 2-280-063 | Group Registration Published Images August 16 - September 8, 2021; approx 651 images, Lawrence Hiatt 2 of 2, North Carolina / 2021-1145 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7299 | VA 2-280-064 | Group Registration Published Images September 8 - 30, 2021; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2021-1145 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7300 | VA 2-280-071 | Group Registration Published Images August 16 - September 30, 2021; approx 739 images, Lars Frazer, Texas / 2021-1143 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7301 | VA 2-280-082 | Group Registration Published Images August 16 - August 31, 2021; approx 446 images, Kristen Rademacher 2 of 2, Arizona / 2021-1141 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7302 | VA 2-280-083 | Group Registration Published Images September 1 - September 30, 2021; approx 750 images, Kristen Rademacher 1 of 2, Arizona / 2021-1141 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7303 | VA 2-280-089 | Group Registration Published Images August 18 - September 30, 2021; approx 487 images, Katy Cartland, Texas / 2021-1136 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7304 | VA 2-280-092 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Justin Schmidt 1 of 2, Illinois and Indiana / 2021-1131 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7305 | VA 2-281-193 | Group Registration Published Images October 1 - October 13, 2021; approx 332 images, Jonathan Coon 2 of 2, Massachusetts and Rhode Island / 2021-1309 | CoStar Realty Information Inc |
| 7306 | VA 2-281-195 | Group Registration Published Images October 13 - November 15, 2021; approx 750 images, Jonathan Coon 1 of 2, Massachusetts and Rhode Island / 2021-1309 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7307 | VA 2-281-198 | Group Registration Published Images October 11 - November 15, 2021; approx 688 images, Jon Puckett, South Carolina / 2021-1308 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7308 | VA 2-281-210 | Group Registration Published Images October 15 - October 17, 2021; approx 750 images, John Williams 3 of 4, Arizona / 2021-1307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7309 | VA 2-281-219 | Group Registration Published Images October 21 - November 15, 2021; approx 750 images, John Williams 1 of 4, Arionza / 2021-1307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7310 | VA 2-281-336 | Group Registration Published Images October 12 - November 15, 2021; approx 750 images, Joerg Boetel 1 of 2, California / 2021-1303 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7311 | VA 2-281-338 | Group Registration Published Images October 1 - November 15, 2021; approx 495 images, Jessica Livoni, Maryland / 2021-1301 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7312 | VA 2-281-339 | Group Registration Published Images October 4 - November 11, 2021; approx 743 images, Jesse Snyder, Virginia, Maryland and District of Columbia / 2021-1300 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7313 | VA 2-281-340 | Group Registration Published Images October 9 - November 15, 2021; approx 448 images, Jeremy Wescott, Massachusetts / 2021-1299 | CoStar Realty Information Inc |
| 7314 | VA 2-281-341 | Group Registration Published Images October 7 - October 18, 2021; approx 264 images, Jeremiah Unruh 2 of 2, California / 2021-1298 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7315 | VA 2-281-347 | Group Registration Published Images October 4 - November 15, 2021; approx 377 images, Jeff Karels, Minnesota / 2021-1294 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7316 | VA 2-281-350 | Group Registration Published Images October 22 - November 15, 2021; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2021-1292 | CoStar Realty Information Inc |
| 7317 | VA 2-281-351 | Group Registration Published Images October 5 - October 22, 2021; approx 750 images, Jay Ratchford 2 of 3, Pennsylvania, Delaware and New Jersey / 2021-1291 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7318 | VA 2-281-354 | Group Registration Published Images October 7 - November 15, 2021; approx 750 images, Jacob Shelby 1 of 2, Louisiana and Texas / 2021-1282 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7319 | VA 2-281-902 | Group Registration Published Images August 16 - 23, 2021; approx 750 images, John Williams 7 of 8, Arizona / 2021-1121 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7320 | VA 2-282-726 | Group Registration Published Images August 31 - September 29, 2021; approx 750 images, Michael Hirsch 1 of 2, California / 2021-1158 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7321 | VA 2-282-731 | Group Registration Published Images August 18 - 27, 2021; approx 224 images, Leila Sally 2 of 2, Florida / 2021-1146 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7322 | VA 2-282-736 | Group Registration Published Images August 24 - September 30, 2021; approx 750 images, Linda Jaquez 1 of 2, Colorado / 2021-1148 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7323 | VA 2-282-737 | Group Registration Published Images August 16, 2021; approx 111 images, Josh Putman 2 of 2, Texas / 2021-1128 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7324 | VA 2-282-741 | Group Registration Published Images August 18 - September 30, 2021; approx 750 images, Josh Putman 1 of 2, Texas / 2021-1128 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7325 | VA 2-283-123 | Group Registration Published Images August 16 - August 24, 2021; approx 167 images, William Neary 2 of 2, North Carolina and South Carolina / 2021-1206 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7326 | VA 2-283-124 | Group Registration Published Images August 24 - September 30, 2021; approx 750 images, William Neary 1 of 2, North Carolina and South Carolina / 2021-1206 | CoStar Realty Information Inc |
| 7327 | VA 2-283-779 | Group Registration Published Images October 4 - 17, 2021; approx 267 images, Nicholas Cassano 2 of 2, Washington / 2021-1355 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7328 | VA 2-283-782 | Group Registration Published Images October 17 - November 12, 2021; approx 750 images, Nicholas Cassano 1 of 2, Washington / 2021-1355 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7329 | VA 2-284-002 | Group Registration Published Images October 6 - November 10, 2021; approx 750 images, Michael Hirsch 1 of 2, California / 2021-1345 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7330 | VA 2-284-005 | Group Registration Published Images October 1 - November 15, 2021; approx 594 images, Michael Denison, Arkansas and Missouri / 2021-1344 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7331 | VA 2-284-008 | Group Registration Published Images October 3 - November 15, 2021; approx 503 images, Matt Robnett, New York and Pennsylvania / 2021-1343 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7332 | VA 2-284-028 | Group Registration Published Images October 2 - 15, 2021; approx 293 images, Marc Vaughn 2 of 2, Florida / 2021-1337 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7333 | VA 2-284-030 | Group Registration Published Images October 15 - November 13, 2021; approx 750 images, Marc Vaughn 1 of 2, Florida / 2021-1337 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7334 | VA 2-284-039 | Group Registration Published Images October 1 - November 15, 2021; approx 564 images, Linda Jaquez, Colorado / 2021-1335 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7335 | VA 2-284-048 | Group Registration Published Images October 7 - November 14, 2021; approx 671 images, Leila Sally, Florida / 2021-1333 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7336 | VA 2-284-050 | Group Registration Published Images October 18 - November 15, 2021; approx. 750 images, Lawrence Hiatt 1 of 2, North Carolina and South Carolina / 2021-1332 | CoStar Realty Information Inc |
| 7337 | VA 2-284-054 | Group Registration Published Images October 1 - November 15, 2021; approx 589 images, Lars Frazer, Texas / 2021-1330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7338 | VA 2-284-055 | Group Registration Published Images October 1 - November 15, 2021; approx 599 images, Kyle Aiken, Idaho and Utah / 2021-1329 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7339 | VA 2-284-062 | Group Registration Published Images October 1 - November 15, 2021; approx 572 images, Kris Walker, Indiana and Michigan / 2021-1327 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7340 | VA 2-284-070 | Group Registration Published Images October 5 - November 15, 2021; approx 296 images, Joseph DiBlasi, New York / 2021-1313 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7341 | VA 2-284-188 | Group Registration Published Images October 1 - November 15, 2021; approx 640 images, Justin Schmidt, Illinois / 2021-1318 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7342 | VA 2-284-922 | Group Registration Published Images October 27 - November 15, 2021; approx 750 images, Trisha Everitt 1 of 3, Michigan and Ohio / 2021-1399 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7343 | VA 2-284-925 | Group Registration Published Images October 1 - November 12, 2021; approx 674 images, Tommy Orellana, Texas / 2021-1398 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7344 | VA 2-284-931 | Group Registration Published Images October 1 - November 12, 2021; approx 416 images, Todd Cook, Utah and Idaho / 2021-1396 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7345 | VA 2-284-948 | Group Registration Published Images October 1 - 21, 2021; approx 650 images, David Hall 2 of 2, Florida / 2021-1260 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7346 | VA 2-284-950 | Group Registration Published Images October 21 - November 15, 2021; approx 750 images, David Hall 1 of 2, Florida / 2021-1260 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7347 | VA 2-284-952 | Group Registration Published Images October 19 - November 15, 2021; approx 750 images, Sherri Johnson 1 of 2, California / 2021-1384 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7348 | VA 2-284-958 | Group Registration Published Images October 18 - November 12, 2021; approx 750 images, Rodrigo Betancor, Delaware, Maryland, and Pennsylvania / 2021-1375 | CoStar Realty Information Inc |
| 7349 | VA 2-284-959 | Group Registration Published Images October 4 - November 15, 2021; approx 749 images, Robert Isacson, District of Columbia, Maryland, and Virginia / 2021-1374 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7350 | VA 2-284-964 | Group Registration Published Images October 1 - 14, 2021; approx 377 images, Robert Gigliotti 2 of 2, Illinois / 2021-1373 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7351 | VA 2-284-967 | Group Registration Published Images October 1 - 14, 2021; approx 377 images, Robert Gigliotti 2 of 2, Illinois / 2021-1373 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7352 | VA 2-284-975 | Group Registration Published Images October 1 - November 15, 2021; approx 629 images, Richard Grant, Florida / 2021-1370 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7353 | VA 2-284-978 | Group Registration Published Images October 15 - November 15, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-1369 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7354 | VA 2-285-116 | Group Registration Published Images October 3 - November 11, 2021; approx 539 images, Tommy Daspit, Alabama and Mississippi / 2021-1397 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7355 | VA 2-285-295 | Group Registration Published Images October 28 - November 15, 2021; approx 750 images, Sam E Blythe 1 of 3, Ohio / 2021-1380 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7356 | VA 2-285-296 | Group Registration Published Images October 4 - October 27, 2021; approx 750 images, Trisha Everitt 2 of 3, Michigan and Ohio / 2021-1399 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7357 | VA 2-285-300 | Group Registration Published Images October 1 - November 15, 2021; approx 477 images, Tyler Bolduc, Michigan / 2021-1400 | CoStar Realty Information Inc |
| 7358 | VA 2-285-315 | Group Registration Published Images October 1 - November 15, 2021; approx 659 images, Perez Folds, New York / 2021-1362 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7359 | VA 2-285-323 | Group Registration Published Images October 29 - November 13, 2021; approx 750 images, Raif Fluker 1 of 3, Florida / 2021-1365 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7360 | VA 2-285-324 | Group Registration Published Images October 8 - 29, 2021; approx 750 images, Raif Fluker 2 of 3, Florida / 2021-1365 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7361 | VA 2-285-349 | Group Registration Published Images October 4 - November 15, 2021; approx 750 images, Tyler Priola 1 of 2, Maryland, Virginia and Pennsylvania / 2021-1401 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7362 | VA 2-285-448 | Group Registration Published Images October 5 - October 28, 2021; approx 750 images, Sam E Blythe 2 of 3, Ohio / 2021-1380 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7363 | VA 2-285-487 | Group Registration Published Images October 1 - November 12, 2021; approx 730 images, Seth Johanson, Nebraska and South Dakota / 2021-1383 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7364 | VA 2-285-535 | Group Registration Published Images October 1 - November 11, 2021; approx 454 images, Theresa M Jackson, Virginia / 2021-1391 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7365 | VA 2-285-672 | Group Registration Published Images October 7 - November 15, 2021; approx 750 images, Steven Bollman 1 of 2, California and Nevada / 2021-1389 | CoStar Realty Information Inc |
| 7366 | VA 2-285-673 | Group Registration Published Images October 5 - 21, 2021; approx 618 images, Owen Kaufman 2 of 2, Michigan and Ohio / 2021-1358 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7367 | VA 2-285-679 | Group Registration Published Images October 7 - November 15, 2021; approx 750 images, Robert Beary 1 of 2, Texas / 2021-1372 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7368 | VA 2-285-681 | Group Registration Published Images October 7 - November 12, 2021; approx 750 images, Saeid Zare 1 of 2, Texas / 2021-1378 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7369 | VA 2-285-683 | Group Registration Published Images October 1 - November 15, 2021; approx 704 images, Steve Lee, Texas / 2021-1388 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7370 | VA 2-285-687 | Group Registration Published Images October 8 - November 12, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-1386 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7371 | VA 2-285-688 | Group Registration Published Images October 1 - November 15, 2021; approx 589 images, Stacey Callaway, Texas / 2021-1385 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7372 | VA 2-285-689 | Group Registration Published Images October 6 - October 19, 2021; approx 235 images, Sherri Johnson 2 of 2, California / 2021-1384 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7373 | VA 2-285-691 | Group Registration Published Images October 5 - 7, 2021; approx 194 images, Ricardo Cornejo 2 of 2, Florida / 2021-1367 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7374 | VA 2-287-400 | Group Registration Published Images November 24 - December 31, 2021; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2021-1435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7375 | VA 2-287-404 | Group Registration Published Images November 16 - November 24, 2021; approx 348 images, Blake Bowden 2 of 2, Texas / 2021-1431 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7376 | VA 2-287-405 | Group Registration Published Images November 24 - December 29, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-1431 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7377 | VA 2-287-406 | Group Registration Published Images November 16 - December 22, 2021; approx 152 images, Bill Marrs, Delaware and Pennsylvania / 2021-1430 | CoStar Realty Information Inc |
| 7378 | VA 2-287-415 | Group Registration Published Images November 16 - December 23, 2021; approx 663 images, Anthony Frazier, California 2021-1423 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7379 | VA 2-287-418 | Group Registration Published Images November 16 - December 23, 2021; approx 740 images, Anthony Costa, New York / 2021-1422 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7380 | VA 2-287-435 | Group Registration Published Images November 24 - December 22, 2021; approx 750 images, Anna Dukovich 1 of 2, Pennsylvania / 2021-1420 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7381 | VA 2-287-450 | Group Registration Published Images November 29 - December 29, 2021; approx 750 images, Anita Shin 1 of 2, California / 2021-1419 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7382 | VA 2-287-494 | Group Registration Published Images November 16 - December 16, 2021; approx 280 images, Andrew Nelson, Tennessee / 2021-1416 | CoStar Realty Information Inc |
| 7383 | VA 2-287-521 | Group Registration Published Images December 3 - December 29, 2021; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2021-1412 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7384 | VA 2-287-522 | Group Registration Published Images November 16 - December 23, 2021; approx 628 images, Alan E Battles, Pennsylvania / 2021-1411 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7385 | VA 2-287-527 | Group Registration Published Images November 17 - December 22, 2021; approx 414 images, Adam Michaud, Texas / 2021-1409 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7386 | VA 2-287-546 | Group Registration Published Images October 3 - November 15, 2021; approx 647 images, Scott M Mason Bittinger, Wisconsin 2021-1382 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7387 | VA 2-290-856 | Group Registration Published Images November 16 - November 30, 2021; approx 316 images, Chase Brock 2 of 2, Tennessee, Kentucky and Illinois / 2021-1441 | CoStar Realty Information Inc |
| 7388 | VA 2-290-901 | Group Registration Published Images November 29 - December 29, 2021; approx 750 images, James Leynse 1 of 2, New York and New Jersey / 2021-1481 | CoStar Realty Information Inc |
| 7389 | VA 2-290-902 | Group Registration Published Images November 18 - December 30, 2021; approx 704 images, Greg Riegler, Florida, Georgia and Virginia / 2021-1473 | CoStar Realty Information Inc |
| 7390 | VA 2-290-904 | Group Registration Published Images November 16 - December 3, 2021; approx 586 images, James Hooker 2 of 2, New Jersey / 2021-1480 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7391 | VA 2-290-905 | Group Registration Published Images November 16 - November 29, 2021; approx 314 images, James Leynse 2 of 2, New York and New Jersey / 2021-1481 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7392 | VA 2-290-910 | Group Registration Published Images November 16 - December 1 , 2021; approx 350 images, Jay Sanchez 2 of 2, Nevada / 2021-1489 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7393 | VA 2-290-917 | Group Registration Published Images November 17 - December 30, 2021; approx 750 images, Erik Carlson, Texas / 2021-1468 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7394 | VA 2-290-918 | Group Registration Published Images November 16 - December 30, 2021; approx 688 images, Evan Bracken, California / 2021-1469 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7395 | VA 2-290-926 | Group Registration Published Images November 17 - December 31, 2021; approx 595 images, Holly Routzohn, Ohio / 2021-1474 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7396 | VA 2-290-927 | Group Registration Published Images November 18 - December 31, 2021; approx 689 images, Homero Gonzalez, Texas and Lousiana / 2021-1475 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7397 | VA 2-290-928 | Group Registration Published Images November 16 - December 30, 2021; approx 577 images, Isaiah Buchanan, Georgia / 2021-1476 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7398 | VA 2-290-929 | Group Registration Published Images November 18 - December 30, 2021; approx 490 images, Jacob Mollohan, Ohio / 2021-1476 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7399 | VA 2-290-948 | Group Registration Published Images December 3 - December 30, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-1568 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7400 | VA 2-290-950 | Group Registration Published Images November 18 - December 14, 2021; approx 591 images, Ricardo Cornejo 2 of 2, Florida / 2021-1566 | CoStar Realty Information Inc |
| 7401 | VA 2-290-951 | Group Registration Published Images December 14 - December 30, 2021; approx 750 images, Ricardo Cornejo 1 of 2, Florida / 2021-1566 | CoStar Realty Information Inc |
| 7402 | VA 2-290-952 | Group Registration Published Images November 18 - December 3, 2021; approx 657 images, Raif Fluker 2 of 2, Florida / 2021-1565 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7403 | VA 2-290-956 | Group Registration Published Images November 16 - December 22, 2021; approx 375 images, Perez Folds, New York / 2021-1562 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7404 | VA 2-290-968 | Group Registration Published Images November 29 - December 29, 2021; approx 750 images 1 of 2, Owen Kaufman 1 of 2, Michigan / 2021-1558 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7405 | VA 2-290-970 | Group Registration Published Images November 16 - December 31, 2021; approx 750 images, Josh Putman 1 of 2, Texas / 2021-1515 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7406 | VA 2-291-021 | Group Registration Published Images November 22 - December 30, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-1586 | CoStar Realty Information Inc |
| 7407 | VA 2-291-036 | Group Registration Published Images November 17 - December 23, 2021; approx 586 images, Zachary Mirer, Nevada and Arizona / 2021-1606 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7408 | VA 2-291-041 | Group Registration Published Images November 16 - December 29, 2021; approx 634 images, Wesley Jimerson, California and Nevada / 2021-1603 | CoStar Realty Information Inc |
| 7409 | VA 2-291-042 | Group Registration Published Images November 18 - November 29, 2021; approx 243 images, Tyler Priola 2 of 2, Maryland, Pennsylvania, Virginia and West Virginia, / 2021-1602 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7410 | VA 2-291-045 | Group Registration Published Images November 16 - December 22, 2021; approx 651 images, Trisha Everitt, Michigan and Ohio / 2021-1600 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7411 | VA 2-291-047 | Group Registration Published Images November 17 - December 30, 2021; approx 750 images, Tommy Orellana 1 of 2, Texas / 2021-1599 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7412 | VA 2-291-048 | Group Registration Published Images November 19 - December 30, 2021; approx 650 images, Tommy Daspit, Alabama / 2021-1598 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7413 | VA 2-291-054 | Group Registration Published Images November 17 - December 27, 2021; approx 368 images, Theresa M Jackson, Virginia / 2021-1592 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7414 | VA 2-291-058 | Group Registration Published Images November 30 - December 30, 2021; approx 750 images, Steven Bollman 1 of 2, California and Nevada / 2021-1589 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7415 | VA 2-291-060 | Group Registration Published Images November 16 - December 31, 2021; approx 750 images, Steve Lee 1 of 2, Texas / 2021-1588 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7416 | VA 2-291-064 | Group Registration Published Images November 16 - December 22, 2021; approx 621 images, Stacey Callaway, Texas / 2021-1585 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7417 | VA 2-291-065 | Group Registration Published Images November 16 - December 10, 2021; approx 566 images, Sherri Johnson 2 of 2, California / 2021-1584 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7418 | VA 2-291-067 | Group Registration Published Images November 16 - November 19, 2021; approx 103 images, Seth Johanson 2 of 2, New England and Iowa / 2021-1583 | CoStar Realty Information Inc |
| 7419 | VA 2-291-068 | Group Registration Published Images November 19 - December 30, 2021; approx 750 images, Seth Johanson 1 of 2, New England and Iowa / 2021-1583 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7420 | VA 2-291-070 | Group Registration Published Images November 18 - December 29, 2021; approx 516 images, Scott Harris, Georgia and Virginia / 2021-1581 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7421 | VA 2-291-072 | Group Registration Published Images November 22 - December 30, 2021; approx 750 images, Samuel Evans 1 of 2, California / 2021-1580 | CoStar Realty Information Inc |
| 7422 | VA 2-291-137 | Group Registration Published Images November 19 - December 30, 2021; approx 750 images, Niv Rozenberg 1 of 2, New Mexico / 2021-1556 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7423 | VA 2-291-154 | Group Registration Published Images November - November 30, 2021; approx 306 images, Nathaniel-Mark Bernardo 2 of 2, California / 2021-1554 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7424 | VA 2-291-159 | Group Registration Published Images November 30 - December 29, 2021; approx 750 images, Nathaniel-Mark Bernardo 1 of 2, California / 2021-1554 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7425 | VA 2-291-197 | Group Registration Published Images November 16 - December 31, 2021; approx 554 images, Collin Quinlivan, Connecticut and New York / 2021-1448 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7426 | VA 2-291-201 | Group Registration Published Images November 16 - December 23, 2021; approx 750 images, Ryan Gwilliam 1 of 2, North Carolina / 2021-1575 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7427 | VA 2-291-222 | Group Registration Published Images November 16 - December 30, 2021; approx 432 images, Mitchell Birnbaum, Pennsylvania / 2021-1551 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7428 | VA 2-291-228 | Group Registration Published Images November 16 - December 23, 2021; approx 411 images, Clinton Perry, California / 2021-1447 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7429 | VA 2-291-243 | Group Registration Published Images November 16 - December 30, 2021; approx 750 images, Robert Beary 1 of 2, Texas / 2021-1571 | CoStar Realty Information Inc |
| 7430 | VA 2-291-274 | Group Registration Published Images December 7 - December 30, 2021; approx 750 images, Mike Healey 1 of 2, Texas / 2021-1547 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7431 | VA 2-291-295 | Group Registration Published Images December 20 - December 31, 2021; approx 750 images, Darren Asay 1 of 3, California / 2021-1453 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7432 | VA 2-291-301 | Group Registration Published Images November 16 - December 30, 2021; approx 750 images, David Rieck 1 of 2, Colorado / 2021-1458 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7433 | VA 2-291-305 | Group Registration Published Images November 16 - December 23, 2021; approx 472 images, David Alexander, Minnesota / 2021-1455 | CoStar Realty Information Inc |
| 7434 | VA 2-291-307 | Group Registration Published Images November 24 - December 20, 2021; approx 750 images, Darren Asay 2 of 3, California / 2021-1453 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7435 | VA 2-291-313 | Group Registration Published Images November 16 - December 30, 2021; approx 546 images, Richard Waltemath, Oklahoma / 2021-1569 | CoStar Realty Information Inc |
| 7436 | VA 2-291-320 | Group Registration Published Images November 16 - December 3, 2021; approx 688 images, Richard Ebbers 2 of 2, Wisconsin / 2021-1568 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7437 | VA 2-291-324 | Group Registration Published Images November 22 - December 3, 2021; approx 750 images, Lawrence Hiatt 2 of 3, North Carolina / 2021-1531 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7438 | VA 2-291-327 | Group Registration Published Images November 18 - December 29, 2021; approx 698 images, Michael Hirsch, California / 2021-1525 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7439 | VA 2-291-328 | Group Registration Published Images November 16 - November 16, 2021; approx 100 images, Josh Putman 2 of 2, Texas / 2021-1515 | CoStar Realty Information Inc |
| 7440 | VA 2-291-329 | Group Registration Published Images November 16 - December 30, 2021; approx 645 images, Michael Denison, Arkansas and Missouri / 2021-1544 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7441 | VA 2-291-386 | Group Registration Published Images November 16 - December 28, 2021; approx 750 images, Matt Robnett 1 of 2, Pennsylvania and New Jersey / 2021-1543 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7442 | VA 2-291-395 | Group Registration Published Images November 18 - December 30, 2021; approx 585 images, Marc Vaughn, Florida / 2021-1537 | CoStar Realty Information Inc |
| 7443 | VA 2-291-399 | Group Registration Published Images November 16 - December 20, 2021; approx 465 images, Linda Jaquez, Colorado / 2021-1535 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7444 | VA 2-291-402 | Group Registration Published Images December 1 - December 30, 2021; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2021-1489 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7445 | VA 2-291-405 | Group Registration Published Images December 2 - December 24, 2021; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania / 2021-1488 | CoStar Realty Information Inc |
| 7446 | VA 2-291-406 | Group Registration Published Images November 18 - November 24, 2021; approx 274 images, Leila Sally 2 of 2, Florida / 2021-1533 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7447 | VA 2-291-430 | Group Registration Published Images November 17 - December 29, 2021; approx 750 images, Kate Wichlinski 1 of 2, District of Columbia, Maryland and Virginia / 2021-1520 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7448 | VA 2-291-553 | Group Registration Published Images November 24 - December 30, 2021; approx 750 images, Leila Sally 1 of 2, Florida / 2021-1533 | CoStar Realty Information Inc |
| 7449 | VA 2-291-557 | Group Registration Published Images November 17 - December 28, 2021; approx 750 images, Kristen Rademacher 1 of 2, Arizona / 2021-1527 | CoStar Realty Information Inc |
| 7450 | VA 2-291-600 | Group Registration Published Images November 17 - December 30, 2021; approx 444 images, Kris Walker, Indiana and Michigan / 2021-1526 | CoStar Realty Information Inc |
| 7451 | VA 2-291-602 | Group Registration Published Images November 18 - December 31, 2021; approx 750 images, Kyle Aiken 1 of 2, Utah / 2021-1528 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7452 | VA 2-291-605 | Group Registration Published Images November 17 - December 30, 2021; approx 750 images, Justin Schmidt 1 of 2, Illinois / 2021-1518 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7453 | VA 2-291-606 | Group Registration Published Images November 16 - November 22, 2021; approx 196 images, Justin Prokop 2 of 2, Oklahoma / 2021-1517 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7454 | VA 2-291-684 | Group Registration Published Images November 16 - December 30, 2021; approx 208 images, Jeff Tippett, New Hampshire, Massachusetts and Maine / 2021-1492 | CoStar Realty Information Inc |
| 7455 | VA 2-291-832 | Group Registration Published Images November 18 - December 22, 2021; approx 372 images, Jeremy Wescott, Massachusetts and Rhode Island / 2021-1497 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7456 | VA 2-291-836 | Group Registration Published Images November 23 - December 28, 2021; approx 750 images, Jeremiah Unruh 1 of 2, California / 2021-1496 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7457 | VA 2-291-840 | Group Registration Published Images November 16 - November 19, 2021; approx 132 images, Jesse Snyder 2 of 2, Virginia and Maryland / 2021-1498 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7458 | VA 2-291-852 | Group Registration Published Images November 16 - December 22, 2021; approx 249 images, John Georgiadis, New Jersey / 2021-1504 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7459 | VA 2-291-930 | Group Registration Published Images November 16 - December 29, 2021; approx 420 images, John Othic, Washington and Idaho / 2021-1505 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7460 | VA 2-293-693 | Group Registration Published Images January 10 - 12, 2022; approx 750 images, Darren Asay 3 of 4, California / 2022-046 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7461 | VA 2-293-830 | Group Registration Published Images January 3 - February 14, 2022; approx 606 images, Cris Gebhardt, North Carolina / 2022-041 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7462 | VA 2-293-841 | Group Registration Published Images January 5 - February 15, 2022; approx 433 images, Collin Quinlivan, Connecticut and New York / 2022-040 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7463 | VA 2-294-093 | Group Registration Published Images January 7 - February 15, 2022; approx 750 images, Christiaan R Cruz 1 of 2, California / 2022-034 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7464 | VA 2-294-104 | Group Registration Published Images January 14 - February 15, 2022; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2022-033 | CoStar Realty Information Inc |
| 7465 | VA 2-294-175 | Group Registration Published Images January 1 - February 14, 2022; approx 369 images, Burk Frey, Texas / 2022-029 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7466 | VA 2-294-197 | Group Registration Published Images January 16 February 15, 2022; approx 750 images, Brian Lee 1 of 2, Oregon and Washington / 2022-026 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7467 | VA 2-294-200 | Group Registration Published Images January 4 - February 14, 2022; approx 664 images, Blake Bowden, Texas / 2022-023 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7468 | VA 2-294-204 | Group Registration Published Images January 3 - February 15, 2022; approx 360 images, Basel Almisshal, Pennsylvania and New Jersey / 2022-021 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7469 | VA 2-294-228 | Group Registration Published Images January 3 - February 15, 2022; approx 736 images, Anthony Costa, New York / 2022-014 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7470 | VA 2-294-253 | Group Registration Published Images January 3 - February 15, 2022; approx 400 images, Anna Morgowicz, New York / 2022-013 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7471 | VA 2-294-319 | Group Registration Published Images January 12 February 15, 2022; approx 750 images, Anita Shin 1 of 2, California / 2022-011 | CoStar Realty Information Inc |
| 7472 | VA 2-294-373 | Group Registration Published Images January 3 - February 15, 2022; approx 610 images, Alan E Battles, Pennsylvania / 2022-004 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7473 | VA 2-294-599 | Group Registration Published Images January 14 February 15, 2022; approx 750 images, Jay Ratchford 1 of 2, Delaware, New York, Pennsylvania / 2022-078 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7474 | VA 2-294-674 | Group Registration Published Images January 11 February 15, 2022; approx 750 images, James Leynse 1 of 2, New York and New Jersey / 2022-073 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7475 | VA 2-294-688 | Group Registration Published Images January 13 February 15, 2022; approx 750 images, James Hooker 1 of 2, New Jersey and New York / 2022-072 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7476 | VA 2-294-791 | Group Registration Published Images January 25 February 14, 2022; approx 750 images, Greg Riegler 1 of 2, Georgia / 2022-065 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7477 | VA 2-294-935 | Group Registration Published Images January 3 - 25, 2022; approx 459 images, Greg Riegler 2 of 2, Georgia / 2022-065 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7478 | VA 2-294-952 | Group Registration Published Images January 7 - February 15, 2022; approx 493 images, Evan Bracken, California / 2022-061 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7479 | VA 2-294-955 | Group Registration Published Images January 3 - February 11, 2022; approx 750 images, Erik Carlson 1 of 2, Texas, Louisiana, Oklahoma / 2022-060 | CoStar Realty Information Inc |
| 7480 | VA 2-295-003 | Group Registration Published Images January 6 - February 12, 2022; approx 522 images, David Rieck, Colorado / 2022-050 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7481 | VA 2-295-004 | Group Registration Published Images January 4 - 11, 2022; approx 213 images, David Hall 2 of 2, Florida / 2022-049 | CoStar Realty Information Inc |
| 7482 | VA 2-295-005 | Group Registration Published Images January 11 - February 14, 2022; approx 750 images, David Hall 1 of 2, Florida / 2022-049 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7483 | VA 2-295-078 | Group Registration Published Images January 6 - February 11, 2022; approx 606 images, Jay Welker, Florida / 2022-080 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7484 | VA 2-295-088 | Group Registration Published Images January 11 - February 15, 2022; approx 750 images, Jeffrey Seaman 1 of 2, Texas / 2022-084 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7485 | VA 2-295-094 | Group Registration Published Images January 3 - 17, 2022; approx 149 images, Jeremiah Unruh 2 of 2, California / 2022-086 | CoStar Realty Information Inc |
| 7486 | VA 2-295-102 | Group Registration Published Images January 25 - February 15, 2022; approx 750 images, Joerg Boetel 1 of 3, California / 2022-091 | CoStar Realty Information Inc |
| 7487 | VA 2-295-146 | Group Registration Published Images January 18 - February 15, 2022; approx 750 images, Jon Puckett 1 of 2, South Carolina and Georgia / 2022-097 | CoStar Realty Information Inc |
| 7488 | VA 2-295-265 | Group Registration Published Images January 10 - February 15, 2022; approx 584 images, Homero Gonzalez, Texas / 2022-067 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7489 | VA 2-295-373 | Group Registration Published Images January 1 - February 15, 2022; approx 714 images, Marc Vaughn, Florida / 2022-128 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7490 | VA 2-295-375 | Group Registration Published Images January 21 - February 14, 2022; approx 750 images, Ling Ge 1 of 2, California / 2022-127 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7491 | VA 2-295-376 | Group Registration Published Images January 5 - February 10, 2022; approx 463 images, Linda Jaquez, Colorado / 2022-126 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7492 | VA 2-295-382 | Group Registration Published Images January 6 - February 15, 2022; approx 702 images, Leila Sally, Florida / 2022-124 | CoStar Realty Information Inc |
| 7493 | VA 2-295-395 | Group Registration Published Images January 4 - February 14, 2022; approx 750 images, Kyle Aiken 1 of 2, Utah / 2022-121 | CoStar Realty Information Inc |
| 7494 | VA 2-295-404 | Group Registration Published Images January 3 - February 11, 2022; approx 370 images, Kris Walker, Michigan and Indiana / 2022-119 | CoStar Realty Information Inc |
| 7495 | VA 2-295-443 | Group Registration Published Images January 3 - February 15, 2022; approx 603 images, Justin Schmidt, Illinois / 2022-110 | CoStar Realty Information Inc |
| 7496 | VA 2-295-817 | Group Registration Published Images January 12 - February 15, 2022; approx 721 images, Samuel Evans, California / 2022-170 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7497 | VA 2-295-830 | Group Registration Published Images January 11 - February 15, 2022; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2022-169 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7498 | VA 2-295-883 | Group Registration Published Images January 24 - February 15, 2022; approx 750 images, Saeid Zare 1 of 2, Texas / 2022-166 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7499 | VA 2-295-922 | Group Registration Published Images January 7 - February 15, 2022; approx 372 images, Robert Isacson, Washington DC and Maryland / 2022-163 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7500 | VA 2-295-969 | Group Registration Published Images January 5 - 5, 2022; approx 118 images, Robert Gigliotti 2 of 2, Illinois / 2022-162 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7501 | VA 2-295-971 | Group Registration Published Images January 20 - February 15, 2022; approx 750 images, Raif Fluker 1 of 2, Florida / 2022-155 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7502 | VA 2-295-977 | Group Registration Published Images January 20 - February 15, 2022; approx 750 images, Robert Beary 1 of 2, Texas / 2022-161 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7503 | VA 2-295-994 | Group Registration Published Images January 3 - February 14, 2022; approx 706 images, Ricardo Cornejo, Florida / 2022-156 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7504 | VA 2-296-016 | Group Registration Published Images January 14 - February 14, 2022; approx 750 images, Owen Kaufman 1 of 2, Michigan / 2022-148 | CoStar Realty Information Inc |
| 7505 | VA 2-296-114 | Group Registration Published Images January 3 - 18, 2022; approx 411 images, Mike Healey 2 of 2, Texas / 2022-139 | CoStar Realty Information Inc |
| 7506 | VA 2-296-135 | Group Registration Published Images January 10 - February 15, 2022; approx 750 images, Michael Hirsch 1 of 2, California / 2022-135 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7507 | VA 2-296-139 | Group Registration Published Images January 10 - February 10, 2022; approx 484 images, Mary Drost, Mississippi, Tennessee, and Arizona / 2022-132 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7508 | VA 2-296-384 | Group Registration Published Images January 3 - 14, 2022; approx 264 images, Sherri Johnson 2 of 2, California / 2022-174 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7509 | VA 2-296-403 | Group Registration Published Images January 3 - February 15, 2022; approx 731 images, Steve Lee, Texas / 2022-178 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7510 | VA 2-296-410 | Group Registration Published Images January 14 - February 15, 2022; approx 750 images, Seth Johanson 1 of 2, Nebraska and Iowa / 2022-173 | CoStar Realty Information Inc |
| 7511 | VA 2-296-742 | Group Registration Published Images January 19 - February 15, 2022; approx 750 images, William Neary 1 of 2, South Carolina, North Carolina, Georgia / 2022-193 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7512 | VA 2-296-746 | Group Registration Published Images January 25 - February 15, 2022; approx 750 images, Wesley Jimerson 1 of 2, California and Nevada / 2022-192 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7513 | VA 2-296-767 | Group Registration Published Images January 3 - February 15, 2022; approx 612 images, Trisha Everitt, Michigan and Ohio / 2022-189 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7514 | VA 2-297-421 | Group Registration Published Images January 4 - February 14, 2022; approx 746 images, Theresa M Jackson, Virginia / 2022-182 | CoStar Realty Information Inc |
| 7515 | VA 2-298-097 | Group Registration Published Images November 24 - December 31, 2021; approx 211 images, Brian Sokolowski 2 of 2, Florida / 2021-1435 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7516 | VA 2-300-403 | Group Registration Published Images February 19 - March 31, 2022; approx 750 images, Anthony Costa 1 of 2, New York / 2022-211 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7517 | VA 2-300-422 | Group Registration Published Images February 22 - March 31, 2022; approx 750 images, Anthony Harle 1 of 2, Washington / 2022-212 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7518 | VA 2-300-433 | Group Registration Published Images March 7 - 31, 2022; approx 750 images, Christopher Lau 1 of 2, California / 2022-235 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7519 | VA 2-300-439 | Group Registration Published Images February 16 - March 31, 2022; approx 467 images, Clinton Perry, California / 2022-238 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7520 | VA 2-300-519 | Group Registration Published Images February 16 - March 25, 2022; approx 277 images, Andrew Nelson, Tennessee and Kentucky / 2022-205 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7521 | VA 2-300-521 | Group Registration Published Images February 17 - March 31, 2022; approx 444 images, Andrew Williams, Louisiana, Florida, Alabama / 2022-206 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7522 | VA 2-300-537 | Group Registration Published Images February 28 - March 31, 2022; approx 750 images, Blake Bowden 1 of 2, Texas / 2022-221 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7523 | VA 2-300-542 | Group Registration Published Images February 17 - March 14, 2022; approx 750 images, Brian Lee 1 of 3, Oregon and Washington / 2022-224 | CoStar Realty Information Inc |
| 7524 | VA 2-300-741 | Group Registration Published Images February 16 - March 29, 2022; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2022-225 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7525 | VA 2-300-742 | Group Registration Published Images February 16 - 17, 2022; approx 148 images, Brian Lee 3 of 3, Oregon / 2022-224 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7526 | VA 2-300-799 | Group Registration Published Images February 22 - March 31, 2022; approx 750 images, Jacob Mollohan 1 of 2, Ohio / 2022-265 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7527 | VA 2-300-954 | Group Registration Published Images February 18 - March 31, 2022; approx 553 images, Homero Gonzalez, Texas and Louisiana / 2022-263 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7528 | VA 2-300-963 | Group Registration Published Images February 17 - March 9, 2022; approx 715 images, Greg Riegler 2 of 2, Georgia / 2022-262 | CoStar Realty Information Inc |
| 7529 | VA 2-300-975 | Group Registration Published Images February 16 - 22, 2022; approx 750 images, Darren Asay 5 of 6, California / 2022-243 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7530 | VA 2-301-162 | Group Registration Published Images February 23 - March 31, 2022; approx 750 images, Jeffrey Seaman 1 of 2, Texas / 2022-281 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7531 | VA 2-301-178 | Group Registration Published Images February 16 - March 31, 2022; approx 114 images, Janel Herrera, Texas and New Mexico / 2022-270 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7532 | VA 2-301-207 | Group Registration Published Images February 17 - 17, 2022; approx 53 images, Jay Sanchez 2 of 2, Nevada / 2022-276 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7533 | VA 2-301-213 | Group Registration Published Images February 17 - March 31, 2022; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2022-276 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7534 | VA 2-301-276 | Group Registration Published Images March 10 - 31, 2022; approx 750 images, Jay Ratchford 1 of 3, Pennsylvania, Washington DC, Virginia / 2022-275 | CoStar Realty Information Inc |
| 7535 | VA 2-301-322 | Group Registration Published Images February 17 - 28, 2022; approx 331 images, David Hall 2 of 2, Florida / 2022-246 | CoStar Realty Information Inc |
| 7536 | VA 2-301-473 | Group Registration Published Images March 8 - 31, 2022; approx 750 images, Jon Puckett 1 of 2, South Carolina and Georgia / 2022-295 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7537 | VA 2-301-486 | Group Registration Published Images February 24 - March 25, 2022; approx 750 images, Justin Schmidt 1 of 2, Illinois / 2022-305 | CoStar Realty Information Inc |
| 7538 | VA 2-301-498 | Group Registration Published Images February 23 - March 31, 2022; approx 750 images, John Othic 1 of 2, Washington / 2022-293 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7539 | VA 2-301-500 | Group Registration Published Images February 16 - March 30, 2022; approx 677 images, Joseph Furio, Virginia and Washington DC / 2022-300 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7540 | VA 2-301-573 | Group Registration Published Images February 16 - March 31, 2022; approx 711 images, John Bolling, California / 2022-290 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7541 | VA 2-301-579 | Group Registration Published Images March 14 - 31, 2022; approx 750 images, Jonathan Coon 1 of 2, Massachusetts and Rhode Island / 2022-296 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7542 | VA 2-301-784 | Group Registration Published Images February 16 - March 30, 2022; approx 739 images, Erik Carlson, Texas and Arizona / 2022-258 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7543 | VA 2-303-124 | Group Registration Published Images February 22 - March 31, 2022; approx 750 images, Ryan Gwilliam 1 of 2, North Carolina and South Carolina / 2022-360 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7544 | VA 2-303-137 | Group Registration Published Images February 16 - March 28, 2022; approx 226 images, Salil Aluvila Rajan, New York / 2022-362 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7545 | VA 2-303-146 | Group Registration Published Images February 16 - March 14, 2022; approx 648 images, Rodrigo Betancor 2 of 2, Florida / 2022-359 | CoStar Realty Information Inc |
| 7546 | VA 2-303-151 | Group Registration Published Images February 27 - March 31, 2022; approx 750 images, Robert Gigliotti 1 of 2, Illinois / 2022-357 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7547 | VA 2-303-156 | Group Registration Published Images February 16 - March 31, 2022; approx 750 images, Robert Beary 1 of 2, Texas / 2022-356 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7548 | VA 2-303-250 | Group Registration Published Images March 7 - 31, 2022; approx 750 images, Ricardo Cornejo 1 of 2, Florida / 2022-351 | CoStar Realty Information Inc |
| 7549 | VA 2-303-267 | Group Registration Published Images March 10 - 30, 2022; approx 750 images, Raif Fluker 1 of 3, Florida / 2022-350 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7550 | VA 2-303-275 | Group Registration Published Images February 18 - March 30, 2022; approx 750 images, Owen Kaufman 1 of 2, Michigan / 2022-342 | CoStar Realty Information Inc |
| 7551 | VA 2-303-286 | Group Registration Published Images February 16 - March 31, 2022; approx 575 images, Mitchell Hester, Texas / 2022-337 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7552 | VA 2-303-511 | Group Registration Published Images February 17 - March 31, 2022; approx 750 images, Zachary Mirer 1 of 2, Nevada / 2022-390 | CoStar Realty Information Inc |
| 7553 | VA 2-303-516 | Group Registration Published Images February 18 - March 2, 2022; approx 422 images, Sherri Johnson 2 of 2, California / 2022-369 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7554 | VA 2-303-528 | Group Registration Published Images February 18 - March 31, 2022; approx 750 images, Seth Johanson 1 of 2, Nebraska / 2022-368 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7555 | VA 2-303-605 | Group Registration Published Images February 18 - March 31, 2022; approx 475 images, Tommy Daspit, Alabama and Mississippi / 2022-382 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7556 | VA 2-303-611 | Group Registration Published Images March 3 - 31, 2022; approx 750 images, Wesley Jimerson 1 of 2, California and Nevada / 2022-387 | CoStar Realty Information Inc |
| 7557 | VA 2-303-651 | Group Registration Published Images February 28 - March 31, 2022; approx 750 images, Steven Bollman 1 of 2, California / 2022-374 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7558 | VA 2-303-653 | Group Registration Published Images February 16 - March 31, 2022; approx 302 images, Steve Lee, Texas / 2022-373 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7559 | VA 2-303-934 | Group Registration Published Images March 4 - 21, 2022; approx 750 images, Sam E Blythe 2 of 3, Ohio / 2022-364 | CoStar Realty Information Inc |
| 7560 | VA 2-309-797 | Group Registration Published Images April 6 ? May 11, 2022; approx 386 images, Blake Bowden, Texas / 2022-414 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7561 | VA 2-309-799 | Group Registration Published Images April 4 - May 13, 2022; approx 330 images, Bill Marrs, Delaware and Pennsylvania / 2022-413 | CoStar Realty Information Inc |
| 7562 | VA 2-309-819 | Group Registration Published Images April 1 ? May 13, 2022; approx 470 images, Anthony Costa, New York / 2022-405 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7563 | VA 2-309-824 | Group Registration Published Images April 1 ? May 12, 2022; approx 395 images, Anna Dukovich, Pennsylvania / 2022-403 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7564 | VA 2-309-835 | Group Registration Published Images April 4 ? May 13, 2022; approx 533 images, Andrew Nelson, Tennessee / 2022-399 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7565 | VA 2-311-544 | Group Registration Published Images April 6 ? May 13, 2022; approx 750 images, Greg Riegler 1 of 2, Georgia / 2022-454 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7566 | VA 2-311-589 | Group Registration Published Images April 4 ? May 6, 2022; approx 382 images, Emilia Czader, Illinois / 2022-447 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7567 | VA 2-311-685 | Group Registration Published Images April 14 - May 13, 2022; approx 750 images, Darren Asay 1 of 2, California / 2022-436 | CoStar Realty Information Inc |
| 7568 | VA 2-311-978 | Group Registration Published Images April 4 ? May 12, 2022; approx 424 images, Collin Quinlivan, Connecticut and New York / 2022-431 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7569 | VA 2-312-115 | Group Registration Published Images April 7 ? May 13, 2022; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2022-423 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7570 | VA 2-312-134 | Group Registration Published Images April 1 - May 12, 2022; approx 542 images, Burk Frey, Texas / 2022-420 | CoStar Realty Information Inc |
| 7571 | VA 2-312-483 | Group Registration Published Images October 6 - November 15, 2021; approx 750 images, Zachary Mirer 1 of 2, Nevada / 2021-1405 | CoStar Realty Information Inc |
| 7572 | VA 2-312-516 | Group Registration Published Images April 7 ? May 13, 2022; approx 423 images, Jesse Meikle, New Jersey and Virginia / 2022-478 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7573 | VA 2-312-660 | Group Registration Published Images April 4 ? May 13, 2022; approx 255 images, Justin Schmidt, Illinois / 2022-500 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7574 | VA 2-312-664 | Group Registration Published Images April 1 - May 11, 2022; approx 407 images, Kyle Aiken, Utah / 2022-510 | CoStar Realty Information Inc |
| 7575 | VA 2-312-814 | Group Registration Published Images April 1 - May 13, 2022; approx 635 images, James Hooker, New York and New Jersey / 2022-462 | CoStar Realty Information Inc |
| 7576 | VA 2-313-144 | Group Registration Published Images April 1 ? May 11, 2022; approx 468 images, Leila Sally, Florida / 2022-515 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 7577 | VA 2-313-160 | Group Registration Published Images April 1 - 1, 2022; approx 161 images, Ling Ge, California / 2022-518 | CoStar Realty Information Inc |
| 7578 | VA 2-313-256 | Group Registration Published Images April 7 ? May 14, 2022; approx 375 images, Matt Robnett, Pennsylvania and New Jersey / 2022-525 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7579 | VA 2-313-261 | Group Registration Published Images April 1 - May 13, 2022; approx 528 images, Mary Drost, Tennessee and Missouri / 2022-524 | CoStar Realty Information Inc |
| 7580 | VA 2-314-672 | Group Registration Published Images April 1 - May 13, 2022; approx 377 images, Ricardo Cornejo, Florida / 2022-546 | CoStar Realty Information Inc |
| 7581 | VA 2-314-674 | Group Registration Published Images April 1 ? May 14, 2022; approx 287 images, Richard Waltemath, Oklahoma / 2022-550 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7582 | VA 2-315-523 | Group Registration Published Images April 1 - May 13, 2022; approx 505 images, Ryan Gwilliam, North Carolina and South Carolina / 2022-554 | CoStar Realty Information Inc |
| 7583 | VA 2-315-712 | Group Registration Published Images April 1 ? May 13, 2022; approx 434 images, Stacey Callaway, Texas / 2022-565 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7584 | VA 2-315-796 | Group Registration Published Images April 6 - May 9, 2022; approx 750 images, Wesley Jimerson 1 of 2, Nevada and California / 2022-581 | CoStar Realty Information Inc |
| 7585 | VA 2-316-632 | Group Registration Published Images May 18 - June 30, 2022; approx 602 images, Alex Dickerson, Colorado / 2022-589 | CoStar Realty Information Inc |
| 7586 | VA 2-316-637 | Group Registration Published Images May 17 - June 28, 2022; approx 366 images, Anita Shin, California / 2022-598 | CoStar Realty Information Inc |
| 7587 | VA 2-316-640 | Group Registration Published Images May 23 - June 30, 2022; approx 750 images, Anthony Costa 1 of 2, New York / 2022-601 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7588 | VA 2-316-641 | Group Registration Published Images May 16 - 23, 2022; approx 149 images, Anthony Costa 2 of 2, New York / 2022-601 | CoStar Realty Information Inc |
| 7589 | VA 2-316-649 | Group Registration Published Images May 16 ? June 30, 2022; approx 569 images, Andrew Williams, Louisiana, Alabama, Florida, Mississippi / 2022-596 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7590 | VA 2-317-058 | Group Registration Published Images May 18 ? June 30, 2022; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2022-614 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7591 | VA 2-317-074 | Group Registration Published Images May 24 ? June 30, 2022; approx 750 images, Blake Bowden 1 of 2, Texas / 2022-610 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7592 | VA 2-317-118 | Group Registration Published Images May 23 ? June 29, 2022; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Florida and Georgia / 2022-650 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7593 | VA 2-317-208 | Group Registration Published Images June 1 ? 24, 2022; approx 750 images, James Hooker 1 of 2, New Jersey and New York / 2022-659 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7594 | VA 2-317-213 | Group Registration Published Images May 26 ? June 30, 2022; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania and New Jersey / 2022-666 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7595 | VA 2-317-219 | Group Registration Published Images May 16 - 26, 2022; approx 386 images, Jay Ratchford 2 of 2, Pennsylvania and New Jersey / 2022-666 | CoStar Realty Information Inc |
| 7596 | VA 2-317-242 | Group Registration Published Images June 5 - 30, 2022; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2022-667 | CoStar Realty Information Inc |
| 7597 | VA 2-317-246 | Group Registration Published Images May 18 ? June 24, 2022; approx 750 images, Jacob Mollohan 1 of 2, Ohio / 2022-656 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7598 | VA 2-317-452 | Group Registration Published Images May 18 - June 30, 2022; approx 750 images, David Hall 1 of 2, Florida / 2022-634 | CoStar Realty Information Inc |
| 7599 | VA 2-317-468 | Group Registration Published Images May 24 ? June 30, 2022; approx 120 images, Jonathan Fairfield, Michigan / 2022-690 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7600 | VA 2-318-008 | Group Registration Published Images May 16 - June 30, 2022; approx 334 images, Justin Schmidt, Illinois / 2022-697 | CoStar Realty Information Inc |
| 7601 | VA 2-318-013 | Group Registration Published Images May 16 - June 29, 2022; approx 612 images, Kate Wichlinski, Washington DC, Virginia, Maryland - 2022-699 | CoStar Realty Information Inc |
| 7602 | VA 2-318-122 | Group Registration Published Images May 31 ? June 30, 2022; approx 750 images, Jeffrey Siegel 1 of 2, New York / 2022-673 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7603 | VA 2-318-605 | Group Registration Published Images May 17 ? June 29, 2022; approx 625 images, Kyle Girgus, Texas / 2022-708 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7604 | VA 2-318-622 | Group Registration Published Images May 16 ? June 27, 2022; approx 628 images, Kristen Rademacher, Arizona / 2022-706 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7605 | VA 2-318-776 | Group Registration Published Images May 19 ? June 28, 2022; approx 372 images, Owen Kaufman, Michigan and Ohio / 2022-734 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7606 | VA 2-318-963 | Group Registration Published Images May 17 - June 29, 2022; approx 654 images, Scott Harris, Georgia - 2022-755 | CoStar Realty Information Inc |
| 7607 | VA 2-319-219 | Group Registration Published Images May 16 ? June 30, 2022; approx 553 images, Scott M Mason Bittinger, Iowa, Wisconsin / 2022-756 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7608 | VA 2-319-407 | Group Registration Published Images May 16 - 21, 2022; approx 126 images, Ricardo Cornejo 2 of 2, Florida / 2022-741 | CoStar Realty Information Inc |
| 7609 | VA 2-319-422 | Group Registration Published Images May 16 - June 30, 2022; approx 727 images, Rodrigo Betancor, Florida / 2022-748 | CoStar Realty Information Inc |
| 7610 | VA 2-319-566 | Group Registration Published Images May 26 - June 30, 2022; approx 750 images, Wesley Jimerson 1 of 2, California and Nevada / 2022-777 | CoStar Realty Information Inc |
| 7611 | VA 2-319-590 | Group Registration Published Images May 16 ? June 30, 2022; approx 524 images, Seth Johanson, Minnesota, Nebraska, and South Dakota / 2022-758 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7612 | VA 2-319-592 | Group Registration Published Images May 18 - June 9, 2022; approx 750 images, Sam E Blythe 2 of 3, Ohio / 2022-753 | CoStar Realty Information Inc |
| 7613 | VA 2-319-593 | Group Registration Published Images May 31 ? June 30, 2022; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2022-743 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7614 | VA 2-319-594 | Group Registration Published Images May 24 ? June 28, 2022; approx 442 images, Steven Bollman, California and Nevada / 2022-764 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7615 | VA 2-324-552 | Group Registration Published Images July 1 - Aug 15, 2022; approx 738 images, Blake Bowden, Texas / 2022-809 | CoStar Realty Information Inc |
| 7616 | VA 2-326-038 | Group Registration Published Images July 5 - Aug 15, 2022; approx 576 images, Jesse Meikle, New York and New Jersey / 2022-875 | CoStar Realty Information Inc |
| 7617 | VA 2-326-044 | Group Registration Published Images July 5 - July 18, 2022; approx 347 images, James Hooker 2 of 2, New York and New Jersey / 2022-860 | CoStar Realty Information Inc |
| 7618 | VA 2-326-081 | Group Registration Published Images July 1 - Aug 15, 2022; approx 444 images, Justin Prokop, Oklahoma / 2022-896 | CoStar Realty Information Inc |
| 7619 | VA 2-326-082 | Group Registration Published Images July 1 - Aug 15, 2022; approx 374 images, Justin Schmidt, Illinois and Indiana / 2022-897 | CoStar Realty Information Inc |
| 7620 | VA 2-326-860 | Group Registration Published Images July 6 - Aug 12, 2022; approx 348 images, Leila Sally, Florida / 2022-914 | CoStar Realty Information Inc |
| 7621 | VA 2-327-002 | Group Registration Published Images July 1 ? Aug 15, 2022; approx 715 images, Owen Kaufman, Michigan and Ohio / 2022-938 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 7622 | VA 2-327-003 | Group Registration Published Images July 1 - Aug 15, 2022; approx 412 images, Paul Peck, Hawaii / 2022-939 | CoStar Realty Information Inc |
| 7623 | VA 2-328-002 | Group Registration Published Images July 1 - Aug 14, 2022; approx 602 images, Samuel Evans, California / 2022-958 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|---|
| 7624 | VA 2-328-086 | Group Registration Published Images July 1 - Aug 15, 2022; approx 468 images, Tommy Daspit, Alabama and Mississippi / 2022-974 | CoStar Realty Information Inc |
| 7625 | VA 2-357-043 | Group Registration Published Images Apr 3 - May 12, 2023; approx 335 images, Owen Kaufman, Michigan and Ohio / 2023-717. | CoStar Realty Information Inc |
| 7626 | VAu 1-282-042 | Group Registration / Images: 2016-1096. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington., DC, 20005. |
| 7627 | VAu 1-297-621 | Group Registration / Images: 2009-124. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 7628 | Vau 1-313-638 | Group Registration Published Images January 2 - February 15, 2018; approx 544 images, John Ehart, California / 2018-091. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |