# EXHIBIT A

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1 | 10000356 | 7772 Capital Blvd, Macedonia, OH 44056 | VA 1-431-258 | Pamela Lawrentz | https://images.crexi.com/lease-assets/28144/394c79cad51049f19fc4dd05c5457ddd_716x444.jpg | 4/29/2020 |
| 2 | 10001758 | 1529 Huguenot Rd, Midlothian, VA 23113 | VA 2-054-422 | Emily Bealmear | https://images.crexi.com/lease-assets/86070/b83d4325677b44cd85b06422f6697c70_716x444.jpg | 5/6/2020 |
| 3 | 10003891 | 1872-1882 S Maple Ave, Fairborn, OH 45324 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/lease-assets/193822/b318571d6e28438884ee79bec996eb6d_716x444.jpg | 7/6/2020 |
| 4 | 10007778 | 13720 Six Mile Cypress Pky, Fort Myers, FL 33912 | VA 1-431-361 | Michael Suter | https://images.crexi.com/lease-assets/11376/4c3b3457ad434bd6b53146f6adad1c2_716x444.jpg | 5/11/2020 |
| 5 | 10007942 | 1256 Waterford Dr, Aurora, IL 60504 | VA 1-431-330 | Kimberly Atwood | https://images.crexi.com/lease-assets/138940/59834e12bf6b4daa958a8979e40e2154_716x444.jpg | 7/14/2020 |
| 6 | 10012021N | 730 N Franklin St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | https://images.crexi.com/lease-assets/194105/b1a45416fcc4465881ab5040a7c33338_716x444.jpg | 7/6/2020 |
| 7 | 10028749N | 1747 Medical Center Pky, Murfreesboro, TN 37129 | VA 2-055-620 | Andrew Nelson | https://images.crexi.com/lease-assets/267838/d946d3df4d6548a985184c1b7d4ba77f_716x444.jpg | 4/26/2020 |
| 8 | 10036937O | 344 N Ogden Ave, Chicago, IL 60607 | VA 2-054-502 | Dulce Rodriguez | https://images.crexi.com/lease-assets/79349/f0dc6e10322c418dbc5250a8997d2ebf3_716x444.jpg | 5/5/2020 |
| 9 | 10041986 | 7175-7185 Lancaster Pike, Hockessin, DE 19707 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/lease-assets/131014/6e060beffd6b4c23be981a9c3b5fcfbb_716x444.jpg | 5/11/2020 |
| 10 | 10042303 | 2327-2351 Jonesboro Rd, Mcdonough, GA 30253 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/133782/7b95f6b6e24e466ab489f36f48131635_716x444.jpg | 5/12/2020 |
| 11 | 10046538 | 232 E Ohio St, Chicago, IL 60611 | VA 2-054-026 | Jonathan Fairfield | https://images.crexi.com/assets/241208/3ca9912082ba404e877160553ab63883_716x444.jpg | 4/28/2020 |
| 12 | 10066104 | 9410 Corkscrew Palms Cir, Estero, FL 33928 | VA 1-431-361 | Michael Suter | https://images.crexi.com/lease-assets/27823/9e65d260817b4e4b998711aa172d6601_716x444.jpg | 6/17/2020 |
| 13 | 10070034O | 744-746 N La Brea Ave, Los Angeles, CA 90038 | VA 2-062-145 | Marshall Main | https://images.crexi.com/lease-assets/74003/a2e0ac702db54bc093e6ac22d94ace69_716x444.jpg | 5/6/2020 |
| 14 | 10076460 | 1850 Sigman Rd NW, Conyers, GA 30012 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/24067/0f9405769033486b8b7b7893f14ce240f_716x444.jpg | 4/30/2020 |
| 15 | 10076527 | 5900 S Pan American Blvd, North Port, FL 34287 | VA 2-063-266 | Richard Grant | https://images.crexi.com/lease-assets/410854/f62cf17ad8e04e099b7d54a5088cf9ba_716x444.jpg | 7/6/2020 |
| 16 | 10077211I | 325 W Huron St, Chicago, IL 60654 | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/lease-assets/156556/c9bdbdc8c5d140a1a6e965a5bdb315d0_716x444.jpg | 5/10/2020 |
| 17 | 10077863 | 779 Medical Dr, Englewood, FL 34223 | VA 2-063-266 | Richard Grant | https://images.crexi.com/lease-assets/184707/ee27e281ccad42be85d688c93ff62d79_716x444.jpg | 6/17/2020 |
| 18 | 10082259 | 1339 S 65th St, Milwaukee, WI 53214 | VA 1-431-256 | Daniel Makowski | https://images.crexi.com/assets/288337/7ef3cc63419f42a6b3308080f30cc84f_716x444.jpg | 4/26/2020 |
| 19 | 10082265 | 6500 W Washington St, West Allis, WI 53214 | VA 1-431-256 | Daniel Makowski | https://images.crexi.com/assets/288337/e75e1abe4be9461587b90a13634611a_716x444.jpg | 4/26/2020 |
| 20 | 10087256 | 4238-4242 Tamiami Trl S, Venice, FL 34293 | VA 2-063-266 | Richard Grant | https://images.crexi.com/lease-assets/196368/c08bad0bf9704694b5829996c1a550c24_716x444.jpg | 7/13/2020 |
| 21 | 10087697O | 2025 N Mt Juliet Rd, Mount Juliet, TN 37122 | VA 2-062-995 | Andrew Nelson | https://images.crexi.com/lease-assets/184946/b1e13519801343a49eb0945fcd6a96b0_716x444.jpg | 6/18/2020 |
| 22 | 10088305J | 607 W Dr Martin Luther King Jr Blvd, Tampa, FL 33603 | VA 2-063-544 | James Petryka | https://images.crexi.com/lease-assets/173844/e89a5d941aa840699139843abdfe7c61e_716x444.jpg | 5/2/2020 |
| 23 | 10088706 | 2835 W De Leon St, Tampa, FL 33609 | VA 2-063-334 | Donte Crooks | https://images.crexi.com/lease-assets/131644/9d850eef0edd4b2b91d42d8b9a4d3e0c_716x444.jpg | 5/12/2020 |
| 24 | 10097800 | 101 E Corporate Dr, Lewisville, TX 75067 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/161207/f1612c05ff8a4b0bb569d4dbb4261992_716x444.jpg | 5/11/2020 |
| 25 | 10097817 | 100-101 E Corporate Dr, Lewisville, TX 75067 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/161207/86eef1fc388f4d169a7fbccda41e7538_716x444.jpg | 5/11/2020 |
| 26 | 10102405B | 3731 Oleander Ave, Fort Pierce, FL 34982 | VA 2-064-878 | David Dunn | https://images.crexi.com/lease-assets/38698/01a0c6ec872642ef916c779c7afcbb75_716x444.jpg | 5/7/2020 |
| 27 | 10103535J | 15446 NE Bel Red Rd, Redmond, WA 98052 | VA 2-068-461 | Perry Cucinotta | https://images.crexi.com/assets/186803/127ef496dec4d5393337b104475e99a_716x444.jpg | 5/4/2020 |
| 28 | 10106434 | 2200 Park Bend Dr, Austin, TX 78758 | VA 1-431-325 | Michael Marx | https://images.crexi.com/lease-assets/92023/d3fc3b1464b7425aae1e7807f31b9b05_716x444.jpg | 5/5/2020 |
| 29 | 10122923J | 2917-2919 N Broad St, Philadelphia, PA 19132 | VA 2-062-437 | Ian Barnes | https://images.crexi.com/assets/317250/eed7f2b60ca94d608fbf66a94c6c929d_716x444.jpg | 4/22/2020 |
| 30 | 10127953 | 2012 S Cedar Ave, Minneapolis, MN 55404 | VA 1-431-371 | David Alexander | https://images.crexi.com/assets/420902/73857553cda1246f4a1062411e1e9957a_716x444.jpg | 7/14/2020 |
| 31 | 10127958 | 2012 S Cedar Ave, Minneapolis, MN 55404 | VA 1-431-371 | David Alexander | https://images.crexi.com/assets/420902/bb880d98203a74f418ac633b0613a918b_716x444.jpg | 7/14/2020 |
| 32 | 10133118 | 50 Cragwood Rd, South Plainfield, NJ 07080 | VA 1-431-358 | Michael Johnson | https://images.crexi.com/lease-assets/160089/d0a0fec10c454d5899cd0e097fc9eb3f_716x444.jpg | 5/9/2020 |
| 33 | 10142312A | 800 Federal St, Andover, MA 01810 | VA 2-063-439 | Jeff Tippett | https://images.crexi.com/assets/11363b0/b2ba7a7f67774c9592a5d445f7498f4_716x444.jpg | 5/8/2020 |
| 34 | 10150263? | 421 Commercial Ct, Venice, FL 34292 | VA 2-063-266 | Richard Grant | https://images.crexi.com/assets/33830/830fd91e399f4118945768d6ce573963_716x444.jpg | 4/26/2020 |
| 35 | 10155257 | 2810 Bartlett Rd, Bartlett, TN 38134 | VA 1-431-303 | Gerald Thomas | https://images.crexi.com/lease-assets/42186/8a13a7e269a2475790a4d7360aed1350_716x444.jpg | 5/3/2020 |
| 36 | 10164065I | 8 Research Pky, Wallingford, CT 06492 | VA 2-062-431 | Ed Messenger | https://images.crexi.com/assets/273205/b85496f187741faee730a501066acc8_716x444.jpg | 4/26/2020 |
| 37 | 10165930A | 6921 Pistol Range Rd, Tampa, FL 33635 | VA 2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/176275/57350cf4b6734e30b32aa78dc24c9059_716x444.jpg | 5/13/2020 |
| 38 | 10166305A | 7753 Roseville Rd, Sacramento, CA 95842 | VA 2-062-770 | Marcos Hilbert | https://images.crexi.com/lease-assets/93497/53d7b1a12f4e441eb48df256f2b5796_716x444.jpg | 5/6/2020 |
| 39 | 10168086 | 1107 Johnstown Rd, Beckley, WV 25801 | VA 1-431-266 | Charlotte Alvey | https://images.crexi.com/lease-assets/176063/9c6ddbc5ff684e6fb2ac50859476746b_716x444.jpg | 5/2/2020 |
| 40 | 10168087 | 1107 Johnstown Rd, Beckley, WV 25801 | VA 1-431-266 | Charlotte Alvey | https://images.crexi.com/assets/349262/f668fbce34f426ebf6df533f6972dad_716x444.jpg | 4/21/2020 |
| 41 | 10177597R | 1170 Kane Concourse, Bay Harbor Islands, FL 33154 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/lease-assets/173490/17f86e2f235443896a52ec8ccd87ae19b_716x444.jpg | 5/2/2020 |
| 42 | 10179071G | 206 Business Park Blvd, Columbia, SC 29203 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/assets/352420/b9467f080026b481998a6695631e33e6a_716x444.jpg | 5/12/2020 |
| 43 | 10179786S | 501 S Sharon Amity Rd, Charlotte, NC 28211 | VA 2-063-726 | Paul Bentley | https://images.crexi.com/lease-assets/187539/19db7763a6804780b81769e0e39d260_716x444.jpg | 6/18/2020 |
| 44 | 10179837S | 3231 Gulf Gate Dr, Sarasota, FL 34231 | VA 2-063-266 | Richard Grant | https://images.crexi.com/lease-assets/197972/04d868ccdce44d793ffff45291030b34_716x444.jpg | 7/14/2020 |
| 45 | 10179859 | 20600 Veterans Blvd, Port Charlotte, FL 33954 | VA 1-431-361 | Michael Suter | https://images.crexi.com/lease-assets/37750/1de68c1742fa93fc534a956f1d57_716x444.jpg | 5/3/2020 |
| 46 | 10180550 | 12200 W Adler Ln, West Allis, WI 53214 | VA 1-431-256 | Daniel Makowski | https://images.crexi.com/lease-assets/145747/ff4f204b0eba41f88279058ce79c2a1_716x444.jpg | 5/8/2020 |
| 47 | 10181628 | 8808 S Mingo Rd, Tulsa, OK 74133 | VA 1-431-292 | Wendy Smith | https://images.crexi.com/lease-assets/585285/9203bfcf928f4c6baa717cc1db7c2e68_716x444.jpg | 6/17/2020 |
| 48 | 10190477 | 401-411 Trinity Ave, Chowchilla, CA 93610 | VA 1-431-364 | Enrique Meza | https://images.crexi.com/lease-assets/146200/5237f66ea315440l8c93dec57207d84_716x444.jpg | 5/11/2020 |
| 49 | 10191305Z | 5320 Cameron St, Las Vegas, NV 89118 | VA 2-063-501 | Jay Diaz | https://images.crexi.com/lease-assets/190341/1acfd2b668374d85b9445b337099e90d_716x444.jpg | 6/25/2020 |
| 50 | 10191319Z | 5320 Cameron St, Las Vegas, NV 89118 | VA 2-063-501 | Jay Diaz | https://images.crexi.com/lease-assets/190341/12986995bfaa4d51a53339d7808381d6d_716x444.jpg | 6/25/2020 |
| 51 | 10191541G | 16201 SW 95th Ave, Miami, FL 33157 | VA 2-068-457 | Rigoberto Perdomo | https://images.crexi.com/assets/406288/2a80858631a32d0ff8491256e7e6a7004_716x444.jpg | 6/29/2020 |
| 52 | 10193852 | 3301 Woodburn Rd, Annandale, VA 22003 | VA 1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/285667/cf1c2b12b370472a0da086a827a91b4_716x444.jpg | 4/23/2020 |
| 53 | 10220455 | 1805 N Main St, Dayton, OH 45405 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/lease-assets/61998/a4ad168fed6f4fc38c74c58cc0247354_716x444.jpg | 5/7/2020 |
| 54 | 10222549 | 13909 Pennsylvania Rd, Riverview, MI 48193 | VA 1-432-668 | Dwayne Walker | https://images.crexi.com/lease-assets/5464/55e3e85ff1a64550ae63b60cb6509cc5_716x444.jpg | 5/3/2020 |
| 55 | 10226006 | 3600 Birch St, Newport Beach, CA 92660 | VA 2-063-944 | Bill Helm | https://images.crexi.com/lease-assets/107088/a71bb2d0964741a1a715a5b81c8a1061_716x444.jpg | 5/8/2020 |
| 56 | 10226028 | 3740 Campus Dr, Newport Beach, CA 92660 | VA 1-431-254 | Bill Helm | https://images.crexi.com/lease-assets/106686/ace44b9cb1c41429bab5ce2784d32b18_716x444.jpg | 5/9/2020 |
| 57 | 10284098 | 15807 Biscayne Blvd, North Miami Beach, FL 33160 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/199779/d401ff1316ab4af8b113a1832de12d4d_716x444.jpg | 7/22/2020 |
| 58 | 10235453 | 730 2nd Ave S, Minneapolis, MN 55402 | VA 1-431-371 | David Alexander | https://images.crexi.com/lease-assets/408373/9a4bd8864e1a4ce0921455da0811ffe1_716x444.jpg | 5/2/2020 |
| 59 | 10235869 | 9897 W McDowell Rd, Tolleson, AZ 85353 | VA 1-431-316 | Craig Darragh | https://images.crexi.com/lease-assets/119489/ee0e93e4646e98a06c62ee7e6f52aa4_716x444.jpg | 5/11/2020 |
| 60 | 10240183 | 2696 Reliance Dr, Virginia Beach, VA 23452 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/199929/ed69867659aab7ba4305e4f283e50_716x444.jpg | 7/18/2020 |
| 61 | 10243619 | 171 Colonial Dr, Oxford, AL 36203 | VA 1-431-324 | Cathy Morris | https://images.crexi.com/lease-assets/224404/8be970c632104a7cbd7ddc324d4b1b8f_716x444.jpg | 4/30/2020 |
| 62 | 10244851A | 5710 Hoover Blvd, Tampa, FL 33634 | VA 2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/184499/ddd621e4fee54792b4c4a6dd9faea4e_716x444.jpg | 6/17/2020 |
| 63 | 10245090 | 2697 International Pky, Virginia Beach, VA 23452 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/158815/7a327b9e8a94511df976cdd7a45b059_716x444.jpg | 5/11/2020 |
| 64 | 10246590 | 6901 S 19th St, Tacoma, WA 98466 | VA 1-431-293 | Alex Mock | https://images.crexi.com/lease-assets/96825/09834a68e303462ab56c6895206918_716x444.jpg | 5/7/2020 |
| 65 | 10258360S | 5422 N Orange Blossom Trl, Orlando, FL 32810 | VA 2-063-951 | Jay Welker | https://images.crexi.com/lease-assets/16281/e77af3de68eb4e20919f6e8a0786100a_716x444.jpg | 5/9/2020 |
| 66 | 10259210I | 712 N 16th St, Philadelphia, PA 19130 | VA 2-062-437 | Ian Barnes | https://images.crexi.com/lease-assets/150553/712b44ad52066a88c07cd51dbfd1ce1_716x444.jpg | 5/2/2020 |
| 67 | 10259691S | 5402 Hoover Blvd, Tampa, FL 33634 | VA 2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/176818/f11306837b904e2992450ef4e4ed20f7_716x444.jpg | 5/13/2020 |
| 68 | 10263630 | 2177 NE Coachman Rd, Clearwater, FL 33765 | VA 1-431-305 | April Piterski | https://images.crexi.com/lease-assets/179065/54b83daef67974342ae6c04e0d3f35ea5_716x444.jpg | 5/15/2020 |
| 69 | 10265426 | 1000 E Main St, Midlothian, TX 76065 | VA 1-431-316 | Charnell Shultz | https://images.crexi.com/lease-assets/7603/bccb3f315d4e430f933433d612263b9c_716x444.jpg | 7/7/2020 |
| 70 | 10273009 | 2678 149th St W, Rosemount, MN 55068 | VA 2-063-944 | Jeff Karels | https://images.crexi.com/lease-assets/180090/0f87d4f62ad20bd120c74a5ed8ff2aa_716x444.jpg | 7/28/2020 |
| 71 | 10273012 | 2678 149th St W, Rosemount, MN 55068 | VA 1-431-319 | Jeff Karels | https://images.crexi.com/lease-assets/180090/ea56408f09d1402db5917d4ba2208ade96_716x444.jpg | 5/21/2020 |
| 72 | 10274374 | 7 Upper Newport Plaza Dr, Newport Beach, CA 92660 | VA 1-431-254 | Gary Riedel | https://images.crexi.com/lease-assets/160923/78e2237406244c6c19657e8e23f5734c_716x444.jpg | 5/8/2020 |
| 73 | 10277856 | 7021 W 153rd St, Orland Park, IL 60462 | VA 1-431-330 | Kimberly Atwood | https://images.crexi.com/lease-assets/5058/f000c76442884f209b8c1e596ca2f89b_716x444.jpg | 5/6/2020 |
| 74 | 10285973 | 1543 E Van Buren St, Phoenix, AZ 85006 | VA 1-431-316 | Craig Darragh | https://images.crexi.com/lease-assets/385358/1d6b2ca9709a439809d264f5835f0da_716x444.jpg | 6/17/2020 |
| 75 | 10289798 | 8155 Annsbury Dr, Utica, MI 48315 | VA 1-431-256 | Lisa Borkus | https://images.crexi.com/lease-assets/9278/095f3cb2bada4cb2580f7bc261daad5_716x444.jpg | 5/13/2020 |
| 76 | 10295332 | 44 Industrial Ct, Seekonk, MA 02771 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/assets/374321/e300b10b4b60488a8cab2b36454d1cdf_716x444.jpg | 5/21/2020 |

**Exhibit A, Page 85**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 77 | 10295334 | 44 Industrial Ct, Seekonk, MA 02771 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/assets/374321/44b4f6eaeaa344a9b5cd75a43c983b75_716x444.jpg | 5/21/2020 |
| 78 | 10295336 | 44 Industrial Ct, Seekonk, MA 02771 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/assets/374321/fd835824efe74013a575d0dbecc5d89f_716x444.jpg | 5/21/2020 |
| 79 | 10296387 | 7900 Backlick Rd, Springfield, VA 22150 | VA 1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/75644/f60fbafd4cdd44909d1b176769b48f3a_716x444.jpg | 5/5/2020 |
| 80 | 10297179 | 509 Ferris Ave, Waxahachie, TX 75165 | VA 1-431-250 | Darrell Shultz | https://images.crexi.com/assets/196211/8d9608be33bd49d4b77455d297334014_716x444.jpg | 7/14/2020 |
| 81 | 10297467 | 1819 Newport Rd, Wilmington, DE 19808 | VA 1-431-246 | Valdur Kaselaan | https://images.crexi.com/assets/266525/fc76dbf5cca940559cc8a1d608e217ff_716x444.jpg | 4/23/2020 |
| 82 | 10297472 | 1819 Newport Rd, Wilmington, DE 19808 | VA 1-431-246 | Valdur Kaselaan | https://images.crexi.com/assets/266525/b78f97ee0bd242b3a0450dfa6f0627d_716x444.jpg | 4/23/2020 |
| 83 | 10298846 | 9720-9734 W Sample Rd, Coral Springs, FL 33065 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/assets/193701/37cda652aeed452fa62a04f0efb818f9_716x444.jpg | 7/6/2020 |
| 84 | 10299287 | 8 5114-5130 Brandt Pike, Dayton, OH 45424 | VA 2-062-451 | Holly Routzohn | https://images.crexi.com/assets/390129/51215fc2d089422ab6f37d1ba0b2a67_716x444.jpg | 6/16/2020 |
| 85 | 10299702 | 8 6683 Smoke Ranch Rd, Las Vegas, NV 89108 | VA 2-063-954 | Jay Sanchez | https://images.crexi.com/assets/375685/a3a4a5dc15c04f37b1d51faa36a04cc8_716x444.jpg | 5/21/2020 |
| 86 | 10299705 | 7 6683 Smoke Ranch Rd, Las Vegas, NV 89108 | VA 2-063-954 | Jay Sanchez | https://images.crexi.com/assets/375685/753506473cb1475abeeb8b82603e4bd_716x444.jpg | 5/21/2020 |
| 87 | 10301037 | 601 N Congress Ave, Delray Beach, FL 33445 | VA 1-431-284 | Carolyn Crisp | https://images.crexi.com/assets/10689/a28f090af67c4766a777ad2ef758950e_716x444.jpg | 5/6/2020 |
| 88 | 10301502 | 5 5501 W 86th St, Indianapolis, IN 46268 | VA 2-063-491 | Jennifer White | https://images.crexi.com/assets/42040/924b6386ef234d8f96a789900665200b3_716x444.jpg | 5/6/2020 |
| 89 | 10309476 | 3 725 Cool Springs Blvd, Franklin, TN 37067 | VA 2-062-995 | Andrew Nelson | https://images.crexi.com/assets/166127/e76a5cbbb2c14452b453df6a1f2b3062_716x444.jpg | 5/2/2020 |
| 90 | 10309672 | 5 925-927 Payne Ave, Saint Paul, MN 55130 | VA 2-063-944 | Jeff Karels | https://images.crexi.com/assets/148722/ac479bb32f764b069a54fad0ba63e9_716x444.jpg | 7/18/2020 |
| 91 | 10310694 | 0 17101 Kuykendahl Rd, Houston, TX 77068 | VA 2-063-259 | Clark Underwood | https://images.crexi.com/assets/340519/d65d605be9b145a588f1ee762cf70692_716x444.jpg | 4/21/2020 |
| 92 | 10311175 | 8 5325 State Road 64 E, Bradenton, FL 34208 | VA 2-063-266 | Richard Grant | https://images.crexi.com/assets/186094/259b943124ca4d21a98acdc086675c95_716x444.jpg | 4/28/2020 |
| 93 | 10318053 | 12222 Coit Rd, Dallas, TX 75251 | VA 1-431-353 | Jim Qualia | https://images.crexi.com/assets/121325/12dd3d4fdbe44da3bae5431a314bd163_716x444.jpg | 5/11/2020 |
| 94 | 10318531 | 702 W Arapaho Rd, Richardson, TX 75080 | VA 1-431-353 | Jim Qualia | https://images.crexi.com/assets/395821/3191d17e5dfb4a6c92551255fdb2a347_716x444.jpg | 6/17/2020 |
| 95 | 10318537 | 702 W Arapaho Rd, Richardson, TX 75080 | VA 1-431-353 | Jim Qualia | https://images.crexi.com/assets/400707/c17971104614485780839287d7da14f63_716x444.jpg | 6/18/2020 |
| 96 | 10319250 | 8394 Terminal Rd, Lorton, VA 22079 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/174482/2b7b2980e4e246c68aec8b267e912b98_716x444.jpg | 5/2/2020 |
| 97 | 10332211 | 3 49 Cannon St, Bridgeport, CT 06604 | VA 2-062-110 | Alex Mongillo | https://images.crexi.com/assets/411522/337506e1561d44028a87077c8de343d2_716x444.jpg | 7/4/2020 |
| 98 | 10332213 | 4 49 Cannon St, Bridgeport, CT 06604 | VA 2-062-110 | Alex Mongillo | https://images.crexi.com/assets/411522/cfe0f636249f441ea59f926d2583e815_716x444.jpg | 7/4/2020 |
| 99 | 10332445 | 4 1364 Welsh Rd, North Wales, PA 19454 | VA 2-062-425 | Mitchell Birnbaum | https://images.crexi.com/assets/317252/94220bfe590f4855a0dd11be66343b66_716x444.jpg | 4/24/2020 |
| 100 | 10332449 | 5 1364 Welsh Rd, North Wales, PA 19454 | VA 2-062-425 | Mitchell Birnbaum | https://images.crexi.com/assets/159282/edbbb91267f4410b95f748765262b235_716x444.jpg | 5/9/2020 |
| 101 | 10332546 | 3 4290 Cypress Hill Dr, Spring, TX 77388 | VA 2-063-259 | Clark Underwood | https://images.crexi.com/assets/134059/c213cea712ff45fa8e239898e2e97817_716x444.jpg | 5/8/2020 |
| 102 | 10343937 | 6 10175 Fortune Pky, Jacksonville, FL 32256 | VA 2-095-234 | Carlos Monsalve | https://images.crexi.com/assets/171379/6a19ee45a7184ecca5958391121f2fdd4_716x444.jpg | 5/2/2020 |
| 103 | 10345623 | 7 Charleston Blvd, Las Vegas, NV 89104 | VA 2-063-501 | Jay Diaz | https://images.crexi.com/assets/358280/73b32f42ffe04a7f9661a46d1ddddb6c_716x444.jpg | 5/12/2020 |
| 104 | 10345971 | 1 4902 Tollview Dr, Rolling Meadows, IL 60008 | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/assets/397489/39c3545850644ad9fe8411911dabe38_716x444.jpg | 6/17/2020 |
| 105 | 10346592 | 9 5001 N Frontage Rd, Lakeland, FL 33810 | VA 2-063-544 | James Petrylka | https://images.crexi.com/assets/302937/9bcd7b6ab684656a05bbea63f4b9653_716x444.jpg | 4/25/2020 |
| 106 | 10357113 | 305-330 Smith Dr, Clayton, OH 45315 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/193725/54797aca688047067b46abcb3b632d71_716x444.jpg | 7/6/2020 |
| 107 | 10362988 | 2 1505 Tamiami Trl S, Venice, FL 34285 | VA 2-063-266 | Richard Grant | https://images.crexi.com/assets/340544/e056d9e32023f4a3b9921b6d205bd058_716x444.jpg | 4/21/2020 |
| 108 | 10372987 | 2935 Chamberlayne Ave, Richmond, VA 23222 | VA 1-431-286 | Randy Rose | https://images.crexi.com/assets/323420/77aac2f0e36548e18efe9ba6736d8d600_716x444.jpg | 4/26/2020 |
| 109 | 10373182 | 2019 N Alamo St, San Antonio, TX 78215 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/assets/125531/18075cb7bad44b298264a6b894ae374a_716x444.jpg | 5/7/2020 |
| 110 | 10374603 | 9022 Telegraph Rd, Lorton, VA 22079 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/72978/f16f246c6157a6ddda751dff3c9da0e2_716x444.jpg | 5/3/2020 |
| 111 | 10376667 | 1668 Mulkey Rd, Austell, GA 30106 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/assets/154944/9ac6da9aa5be4406ae1622bf2b6651a6_716x444.jpg | 5/8/2020 |
| 112 | 10384544 | 20 Downer Ave, Hingham, MA 02043 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/assets/161435/3cede947ded9414387f60c50f72a6a0e_716x444.jpg | 5/10/2020 |
| 113 | 10392145 | 4 4540 Kearny Villa Rd, San Diego, CA 92123 | VA 2-063-507 | Joerg Boetel | https://images.crexi.com/assets/55744/23ffb8670be64e7f9d1d30abf85598ed_716x444.jpg | 5/6/2020 |
| 114 | 10392195 | 1 1661 Feehanville Dr, Mount Prospect, IL 60056 | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/assets/199351/361f5bd5c3d5467683c49859a8033cfb_716x444.jpg | 7/18/2020 |
| 115 | 10392391 | 8 255-295 N 5th St, Coalinga, CA 93210 | VA 2-063-512 | John Bolling | https://images.crexi.com/assets/230263/09ed4098c71d488abe16bb8b05fb60d_716x444.jpg | 5/1/2020 |
| 116 | 10392587 | 5 3081 Valley Pike, Riverside, OH 45404 | VA 2-062-451 | Holly Routzohn | https://images.crexi.com/assets/418112/673f06241dc41858b347bc8962abb80_716x444.jpg | 7/14/2020 |
| 117 | 10392587 | 8 3081 Valley Pike, Riverside, OH 45404 | VA 2-062-451 | Holly Routzohn | https://images.crexi.com/assets/418112/0b3d01992a840f9556fd00bee65b3e_716x444.jpg | 7/14/2020 |
| 118 | 10399650 | 111-113 W 154th St, South Holland, IL 60473 | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/assets/199455/4a923efc173d4d7bb488773ebb12bf5a_716x444.jpg | 7/18/2020 |
| 119 | 10399651 | 111-113 W 154th St, South Holland, IL 60473 | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/assets/424784/1cafd1724eb047439d4dc1af42dfd22c_716x444.jpg | 7/17/2020 |
| 120 | 10405769 | 1313 SE Military Dr, San Antonio, TX 78214 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/assets/248587/8352fc6934844a229ef203962ac1bb55_716x444.jpg | 5/1/2020 |
| 121 | 10405950 | 350 Vinton Ave, Pomona, CA 91767 | VA 1-431-239 | John Ehart | https://images.crexi.com/assets/184498/10d20192d098d4cc388d69c57cc71634d_716x444.jpg | 5/8/2020 |
| 122 | 10408378 | 2950 W Soffel Ave, Melrose Park, IL 60160 | VA 1-431-225 | Sonya Williams | https://images.crexi.com/assets/298950/9100d9d4e53f4dfeb2c11aa683eb3726_716x444.jpg | 4/24/2020 |
| 123 | 10408643 | 16940 S Vincennes Ave, South Holland, IL 60473 | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/assets/406190/9b234f3438b42b59d1044b02f12f73e_716x444.jpg | 6/29/2020 |
| 124 | 10411314 | 38995 Farwell Dr, Fremont, CA 94536 | VA 1-431-283 | Anita Shin | https://images.crexi.com/assets/299714/bcb02ab82cb143f4b01657f0cfce8f0b_716x444.jpg | 4/23/2020 |
| 125 | 10411316 | 38995 Farwell Dr, Fremont, CA 94536 | VA 1-431-283 | Anita Shin | https://images.crexi.com/assets/299714/deb6bc48f4f24f8e894f2c2142aa2a13_716x444.jpg | 4/23/2020 |
| 126 | 10426825 | 15 Columbia Rd, Pembroke, MA 02359 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/assets/161507/1378a3325294c13ae6eab897c1aa8e2_716x444.jpg | 5/8/2020 |
| 127 | 10426832 | 15 Columbia Rd, Pembroke, MA 02359 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/assets/161507/27797d1f850c4612811e436c1c066ed_716x444.jpg | 5/8/2020 |
| 128 | 10439051 | 9 1420 Washington Blvd, Detroit, MI 48226 | VA 2-063-341 | Douglas Wright | https://images.crexi.com/assets/164914/1f14cd4e5fa84bf1a6998afc0c0c443b_716x444.jpg | 7/6/2020 |
| 129 | 10449282 | 5 1999 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/assets/324890/6a16837241154874a5b64dba3c63083b_716x444.jpg | 4/24/2020 |
| 130 | 10449287 | 9 1999 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/assets/324890/31ec6c56cb84d1aa38861306685cdcb_716x444.jpg | 4/24/2020 |
| 131 | 10474351 | 7145 Magnolia Ave, Riverside, CA 92504 | VA 1-431-300 | Nick Del Cioppo | https://images.crexi.com/assets/14217f0/ad772f68e2cb4197a66d3f04304f82c26_716x444.jpg | 5/10/2020 |
| 132 | 10474888 | 1884-1892 Grand Ave, Baldwin, NY 11510 | VA 1-431-282 | Joseph Furio | https://images.crexi.com/assets/221794/1b9bd659b71541778c2a0ed159f494a4_716x444.jpg | 4/30/2020 |
| 133 | 10480366 | 0 3659 S Miami Ave, Miami, FL 33133 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/assets/184713/4b0b16d2e0ba4d0f9ea44f830e82b005_716x444.jpg | 6/18/2020 |
| 134 | 10481272 | 8648 Old Troy Pike, Huber Heights, OH 45424 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/169450/6252220f01248509f109cc384a6762_716x444.jpg | 5/2/2020 |
| 135 | 10481282 | 8648 Old Troy Pike, Huber Heights, OH 45424 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/169450/56c4ce61d36f4474fbd3ebc78ed9233c7_716x444.jpg | 5/2/2020 |
| 136 | 10481915 | 5 3300-3380 NE Sugarhill Ave, Jensen Beach, FL 34957 | VA 2-064-878 | David Dunn | https://images.crexi.com/assets/24300/b953e6ee081844d6a9685e4754a689ae_716x444.jpg | 5/7/2020 |
| 137 | 10483308 | 21310 Grand River Ave, Detroit, MI 48219 | VA 2-063-357 | Trisha Everitt | https://images.crexi.com/assets/295193/3e559b62c1264792bfd4173807310053b_716x444.jpg | 4/23/2020 |
| 138 | 10483309 | 4 21310 Grand River Ave, Detroit, MI 48219 | VA 2-063-357 | Trisha Everitt | https://images.crexi.com/assets/295193/3d6a5673e89a48fa9aea94a257fdfae_716x444.jpg | 4/23/2020 |
| 139 | 10483309 | 8 21310 Grand River Ave, Detroit, MI 48219 | VA 2-063-357 | Trisha Everitt | https://images.crexi.com/assets/295193/cc674674af114aaca41a70a09eccc2e7_716x444.jpg | 4/23/2020 |
| 140 | 10483395 | 9 5541-5559 E Grant Rd, Tucson, AZ 85712 | VA 2-056-902 | Kristen Rademacher | https://images.crexi.com/assets/100240/a634405890cf4edca77b66446c44d8a77_716x444.jpg | 5/9/2020 |
| 141 | 10485429 | 2 2601 S Bayshore Dr, Coconut Grove, FL 33133 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/assets/171228/a3a6ee7cc571466663a773327cd4a83e6_716x444.jpg | 5/2/2020 |
| 142 | 10485429 | 8 2601 S Bayshore Dr, Coconut Grove, FL 33133 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/assets/171228/e46f6512d884484a148198855f22274_716x444.jpg | 5/2/2020 |
| 143 | 10485436 | 7 2601 S Bayshore Dr, Coconut Grove, FL 33133 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/assets/171228/9e778c387d824f31a0cf96844a3955d6_716x444.jpg | 5/2/2020 |
| 144 | 10485576 | 4 2601 S Bayshore Dr, Coconut Grove, FL 33133 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/assets/171228/e54455de207bd4dcb8810230efa4ba8f3_716x444.jpg | 5/2/2020 |
| 145 | 10488416 | 2 310 Court Sq, Sanford, NC 27330 | VA 2-068-463 | John Price | https://images.crexi.com/assets/71871/43fa1f2e9bc54047b8a1b6a87ee9d2b_716x444.jpg | 5/2/2020 |
| 146 | 10488418 | 3 310 Court Sq, Sanford, NC 27330 | VA 2-068-463 | John Price | https://images.crexi.com/assets/71871/06791aa3e5484765b82e5af1b6201774_716x444.jpg | 5/2/2020 |
| 147 | 10489746 | 7 621 McNinch St, Charlotte, NC 28208 | VA 2-068-463 | Roni-Leigh Burritt | https://images.crexi.com/assets/191837/cc8f7d88a5c44e0e9968fd5b73e4cb74_716x444.jpg | 6/26/2020 |
| 148 | 10489964 | 1 101 Paramount Dr, Sarasota, FL 34232 | VA 2-063-266 | Richard Grant | https://images.crexi.com/assets/183602/29b17e86b935449ba75f74cd04a0cd0b_716x444.jpg | 5/1/2020 |
| 149 | 10495465 | 0 1030 N Charles St, Baltimore, MD 21201 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/assets/313803/7ecc85a4db9f463fda99d5f04a9dd355_716x444.jpg | 4/21/2020 |
| 150 | 10501955 | 0 20220-20238 S Avalon Blvd, Carson, CA 90746 | VA 2-056-904 | Kevin Reece | https://images.crexi.com/assets/184132/249204d333964f08b5a859fc4671f4_716x444.jpg | 5/9/2020 |
| 151 | 10501955 | 0 20220-20238 S Avalon Blvd, Carson, CA 90746 | VA 2-056-904 | Kevin Reece | https://images.crexi.com/assets/184132/d5636c2ee916c427e82bd440c95 d4_716x444.jpg | 5/9/2020 |
| 152 | 10502082 | 12668 Silicon Dr, San Antonio, TX 78249 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/assets/180227/c1269d83b10e4126aed4e16ad9c85186_716x444.jpg | 5/22/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 153 | 10509260 | 2744 Millwood Ave, Columbia, SC 29205 | VA 1-431-349 | Jason Benns | https://images.crexi.com/assets/413418/19d6ad857cda4e7ea3b4337fc74893fe_716x444.jpg | 7/6/2020 |
| 154 | 10509261 | 2744 Millwood Ave, Columbia, SC 29205 | VA 1-431-349 | Jason Benns | https://images.crexi.com/assets/413418/810bbf78c8a4462b1b087b319dd4c4048_716x444.jpg | 7/6/2020 |
| 155 | 10509947 | 19-40 River Walk Mall, Charleston, WV 25303 | VA 2-063-729 | Pamela Lawrentz | https://images.crexi.com/lease-assets/170406/0396f705680944af83d10823716f9551_716x444.jpg | 5/2/2020 |
| 156 | 10510243 | 1 317 Foxon Rd, East Haven, CT 06513 | VA 2-062-431 | Ed Messenger | https://images.crexi.com/assets/41335/7a571ee096c9423282335 2bed931e2a5_716x444.jpg | 5/1/2020 |
| 157 | 10510245 | 317 Foxon Rd, East Haven, CT 06513 | VA 2-062-431 | Ed Messenger | https://images.crexi.com/assets/41335/eaba2951caa34fbc9c9499bb5a596463_716x444.jpg | 5/1/2020 |
| 158 | 10512160 | 7 4220 W Northern Ave, Phoenix, AZ 85051 | VA 2-068-462 | Peter Sills | https://images.crexi.com/assets/307147/0d66fed44b6b452fa6a4bcd7f9502a43_716x444.jpg | 4/27/2020 |
| 159 | 10515729 | 8648 Old Troy Pike, Huber Heights, OH 45424 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/169450/6b98bcdcd2634606ab8c42db38b0de99_716x444.jpg | 5/2/2020 |
| 160 | 10522042 | 4 235-237 Mamaroneck Ave, White Plains, NY 10605 | VA 2-064-862 | Deawell Adair | https://images.crexi.com/assets/195696/d1a2a8fb0487476a9666c4481ab09ed8_716x444.jpg | 7/12/2020 |
| 161 | 10522045 | 2 235-237 Mamaroneck Ave, White Plains, NY 10605 | VA 2-064-862 | Deawell Adair | https://images.crexi.com/assets/195696/943f6bbb818c427f8242b46671f0056be_716x444.jpg | 7/12/2020 |
| 162 | 10522188 | 1 1435 Randolph St, Detroit, MI 48226 | VA 2-063-341 | Douglas Wright | https://images.crexi.com/assets/164917/d3c21fbe821749cc8c6d00ba9d2eb71d_716x444.jpg | 7/6/2020 |
| 163 | 10522684 | 309-345 Route 46, Parsippany, NJ 07054 | VA 1-431-261 | Larry Kerner | https://images.crexi.com/lease-assets/114570/4c40b8e332f348e49cea793c182d8b3d_716x444.jpg | 5/9/2020 |
| 164 | 10522857 | 603 S Regional Rd, Greensboro, NC 27409 | VA 1-431-228 | Andrea Erickson | https://images.crexi.com/assets/385525/dbccf471b0924d03a4c2e71ef3c3ca52_716x444.jpg | 6/17/2020 |
| 165 | 10523093 | 0 76 Mamaroneck Ave, White Plains, NY 10601 | VA 2-064-862 | Deawell Adair | https://images.crexi.com/assets/195701/0f8805faeba74c31b19860def2278f2a_716x444.jpg | 7/12/2020 |
| 166 | 10523093 | 4 76 Mamaroneck Ave, White Plains, NY 10601 | VA 2-064-862 | Deawell Adair | https://images.crexi.com/assets/195701/e5cf04adb8a34d29bca9da3df96a1975_716x444.jpg | 7/12/2020 |
| 167 | 10533016 | 2321 E Gala St, Meridian, ID 83642 | VA 1-431-264 | Jonathan Scobby | https://images.crexi.com/assets/167165/0b91a42e365547a2be5f812e3dccf923_716x444.jpg | 5/2/2020 |
| 168 | 10541385 | 2431 Barcelona Ln, Tallahassee, FL 32311 | VA 1-431-301 | David McCord | https://images.crexi.com/assets/162532/2dce853a7a554c698718 4ba79742 5e53_716x444.jpg | 5/8/2020 |
| 169 | 10546286 | 12 Thomson Pl, Boston, MA 02210 | VA 2-063-365 | Spencer Crispino | https://images.crexi.com/assets/135510/185d23c2686648a5925 6a5d c a6 29d184_716x444.jpg | 5/11/2020 |
| 170 | 10547827 | 4 7320 E Fletcher Ave, Tampa, FL 33637 | VA 2-063-350 | Leila Sally | https://images.crexi.com/assets/341849/a49daad2539a481aa53ca0ef9c19364b_716x444.jpg | 4/22/2020 |
| 171 | 10550570 | 11368 Bryant St, Yucaipa, CA 92399 | VA 2-057-949 | Daniel Marquez | https://images.crexi.com/assets/18849/8b42792fab0e4a28bb1c93c545ac07f8_716x444.jpg | 5/5/2020 |
| 172 | 10551695 | 9592 Baltimore Ave, College Park, MD 20740 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/assets/400854/e2a53a7180934 6d8914045c281329d3f_716x444.jpg | 6/22/2020 |
| 173 | 10555051 | 2451 Old Lake Mary Rd, Sanford, FL 32771 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/170363/4ae06a3ddc96441 9a0df9d186039148d_716x444.jpg | 5/2/2020 |
| 174 | 10563597 | 37 Union St S, Concord, NC 28025 | VA 1-431-338 | Jill Gilbert | https://images.crexi.com/assets/183379/1c7a61fab3654e4a8fb9e482a341f3df_716x444.jpg | 6/18/2020 |
| 175 | 10563915 | 2802 N El Burrito Ave, Tucson, AZ 85705 | VA 2-056-902 | Kristen Rademacher | https://images.crexi.com/assets/378953/bba2831b985f41e6ba3f86aa2d77b802_716x444.jpg | 5/25/2020 |
| 176 | 10564688 | 6260 Park South Dr, Bessemer, AL 35022 | VA 2-062-405 | Laurie Goodwin | https://images.crexi.com/assets/13164/02137e5154cb40e99b06a525045c16b_716x444.jpg | 5/5/2020 |
| 177 | 10564696 | 6260 Park South Dr, Bessemer, AL 35022 | VA 2-062-405 | Laurie Goodwin | https://images.crexi.com/assets/13164/4bba3fef0f65416baf603d8f863b74eb_716x444.jpg | 5/5/2020 |
| 178 | 10566620 | 1446 Front St, San Diego, CA 92101 | VA 2-063-507 | Joerg Boetel | https://images.crexi.com/assets/293609/34ad0d5d329848 2ca2cb9e edcf73495 6_716x444.jpg | 4/24/2020 |
| 179 | 10566655 | 1 337 S Lovers Ln, Visalia, CA 93292 | VA 2-063-513 | John Bolling | https://images.crexi.com/assets/166713/419c178cfeb54977aa9182b73927cb52_716x444.jpg | 5/2/2020 |
| 180 | 10591039 | 4019 Interstate 45 N, Conroe, TX 77304 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/assets/305307/bd7a1c3891ba40aea1e9448689cfcbe2_716x444.jpg | 4/24/2020 |
| 181 | 10591040 | 4019 Interstate 45 N, Conroe, TX 77304 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/assets/305307/00d350067a3c46ba a94184dc7a30c9e5_716x444.jpg | 4/24/2020 |
| 182 | 10571769 | 8 7984 Forest City Rd, Orlando, FL 32810 | VA 2-063-672 | Robert Dallas | https://images.crexi.com/assets/184467/d91126b4fc1e4c55b8d9e996d412edb6_716x444.jpg | 6/18/2020 |
| 183 | 10574564 | 7 411 E Royal Ln, Irving, TX 75039 | VA 2-063-492 | Melissa Hood | https://images.crexi.com/assets/36448/1f686f0506524c2c8a90aa7e11f26e1e_716x444.jpg | 5/3/2020 |
| 184 | 10591059 | 1703-1717 Crittenden Rd, Rochester, NY 14623 | VA 2-060-040 | Frank Taddeo | https://images.crexi.com/assets/104322/cd551ecf2dc748e1bff4aef08d4b0722_716x444.jpg | 5/11/2020 |
| 185 | 10593131 | 780 W Ramona Expy, Perris, CA 92571 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/assets/121030/a50a5a25f63d4a68a278b48add04fc57_716x444.jpg | 5/12/2020 |
| 186 | 10599599 | 115 Metro Park, Rochester, NY 14623 | VA 2-060-040 | Frank Taddeo | https://images.crexi.com/assets/145031/3bf069850505 4f95862027d9ffd2ce1b_716x444.jpg | 5/12/2020 |
| 187 | 10604879 | 7810 Ballantyne Commons Pky, Charlotte, NC 28277 | VA 2-078-449 | Nick Laurence | https://images.crexi.com/assets/184911/d7320a27a7db4b94a15b0582c2cffccc_716x444.jpg | 6/18/2020 |
| 188 | 10605331 | 1961 Pacific Ave, Sparks, NV 89431 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/assets/174213/2e594b974d434455be9270cc7c9e84ba_716x444.jpg | 5/2/2020 |
| 189 | 10606565 | 665 S State St, Salt Lake City, UT 84111 | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/assets/131940/fbbd3b43b5c9438 0bc4db0c8b2145965_716x444.jpg | 5/10/2020 |
| 190 | 10614016 | 641 Indiana Ave NW, Washington, DC 20004 | VA 2-057-940 | Pia Mai | https://images.crexi.com/assets/176294/1bac8342a19e400e9010d658ab31d8cb_716x444.jpg | 5/13/2020 |
| 191 | 10624893 | 6571 E Tanque Verde Rd, Tucson, AZ 85715 | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/assets/340570/baa2ef9d19b6499bbf6ce54cebd82d7_716x444.jpg | 4/21/2020 |
| 192 | 10633563 | 4444 Scotts Valley Dr, Scotts Valley, CA 95066 | VA 2-060-507 | Christopher Lau | https://images.crexi.com/assets/143336/a971c4408f964e73a48535464a412418_716x444.jpg | 5/8/2020 |
| 193 | 10633574 | 4444 Scotts Valley Dr, Scotts Valley, CA 95066 | VA 2-060-507 | Christopher Lau | https://images.crexi.com/assets/146334/a6b f4b0106d6492298fdb037ec4ff0cf_716x444.jpg | 5/8/2020 |
| 194 | 10637016 | 7433-7447 4th St N, Oakdale, MN 55128 | VA 2-060-104 | Brent Hauger | https://images.crexi.com/assets/46455/7bce8bc2fd8443eaa6ea d156eb7804ca_716x444.jpg | 5/6/2020 |
| 195 | 10643300 | 200 Corporate Cir, Toms River, NJ 08755 | VA 2-078-426 | Michael Johnson | https://images.crexi.com/assets/191867/42947d69fb99447f983db8527c8a4afe_716x444.jpg | 6/25/2020 |
| 196 | 10645750 | 5086 Sunset Blvd, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/103120/eb5c9308c042449abefe320a8bd6ed_716x444.jpg | 5/12/2020 |
| 197 | 10645751 | 5086 Sunset Blvd, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/232064/e29410 1a34f841848 2cfffd31848cd72_716x444.jpg | 5/1/2020 |
| 198 | 10646931 | 6 386 N Oates St, Dothan, AL 36303 | VA 2-076-178 | David McCord | https://images.crexi.com/assets/185563/1d550651be7d4ff2bb3f88bf63acafe0_716x444.jpg | 6/18/2020 |
| 199 | 10647565 | 131 Park Lake St, Orlando, FL 32803 | VA 2-057-958 | Robert Dallas | https://images.crexi.com/assets/178770/4d94229d6e984915a0fd185d67fd1a24_716x444.jpg | 5/15/2020 |
| 200 | 10648649 | 615 Spirit of St. Louis Blvd, Chesterfield, MO 63005 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/assets/149832/f665ae180ef5459dbcf3495fb2322ec0_716x444.jpg | 5/8/2020 |
| 201 | 10655405 | 101 N High St, Covington, OH 45318 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/assets/345803/89a76496 1d8c44bd81abe60b1d39f428_716x444.jpg | 4/22/2020 |
| 202 | 10658170 | 7 6263 E Main St, Mesa, AZ 85205 | VA 2-075-145 | Tim Nelson | https://images.crexi.com/lease-assets/170206/c55967fc942b4ed7a83582e883d1ceaa_716x444.jpg | 5/2/2020 |
| 203 | 10658256 | 9 43385 Business Park Dr, Temecula, CA 92590 | VA 2-065-033 | Nick Del Cioppo | https://images.crexi.com/assets/157054/8ac34db8d1a940beba fa3fd4fbf080ae_716x444.jpg | 5/8/2020 |
| 204 | 10659358 | 5824-5840 Franklin Blvd, Sacramento, CA 95824 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/assets/368113/791241 2115f246fd94bbf7e1272819c8b_716x444.jpg | 5/12/2020 |
| 205 | 10659360 | 5824-5840 Franklin Blvd, Sacramento, CA 95824 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/assets/368113/43c6be97d5594158bb f4f1386cfe9500_716x444.jpg | 5/12/2020 |
| 206 | 10659490 | 25908 Newport Rd, Menifee, CA 92584 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/assets/201138/df4b9a8dc8f455ea0c2a985e78a8059_716x444.jpg | 7/22/2020 |
| 207 | 10663916 | 10201 Krause Rd, Chesterfield, VA 23832 | VA 2-065-946 | Emily Bealmear | https://images.crexi.com/assets/34017/7a295ad952c547f48f69ce3eea7b8426_716x444.jpg | 5/5/2020 |
| 208 | 10663430 | 10201 Krause Rd, Chesterfield, VA 23832 | VA 2-065-946 | Emily Bealmear | https://images.crexi.com/assets/34017/fceade8ea1244 8bdabb6d802c8f2e18b_716x444.jpg | 5/5/2020 |
| 209 | 10666348 | 13215 Dotson Rd, Houston, TX 77070 | VA 2-065-933 | Jacqualine Leach | https://images.crexi.com/assets/153258/5ecf3c2bb6fc404598d2239a8064e184_716x444.jpg | 5/8/2020 |
| 210 | 10689591 | 26031 Center Ridge Rd, Westlake, OH 44145 | VA 2-078-423 | Linda Cook | https://images.crexi.com/assets/270879/34 35f5d663d34d6f8f0cb603cd c85c3bd_716x444.jpg | 4/26/2020 |
| 211 | 10691142 | 29548 Southfield Rd, Southfield, MI 48076 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/assets/134968/59403c64a1cd412c892dde3faac3ee29_716x444.jpg | 5/8/2020 |
| 212 | 10692002 | 534-556 Westport Rd, Kansas City, MO 64111 | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/assets/257520/239de532c2e4e18a6ea6dd2c7cde4_716x444.jpg | 4/28/2020 |
| 213 | 10692578 | 6584 Caroline St, Milton, FL 32570 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/assets/262177/bc44a179b0064f4bfd264573 5dba95a8_716x444.jpg | 4/26/2020 |
| 214 | 10692581 | 6584 Caroline St, Milton, FL 32570 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/assets/262177/453293ae84254 7e3a192 94374bd7349b_716x444.jpg | 4/26/2020 |
| 215 | 10693475 | 2012 Cleveland Rd W, Huron, OH 44839 | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/assets/196679/badad06e7ebc44e4b6 4ff5247b7fad_716x444.jpg | 7/18/2020 |
| 216 | 10700164 | 3144 Winton Rd S, Rochester, NY 14623 | VA 2-060-040 | Frank Taddeo | https://images.crexi.com/assets/203780/c8bd864c65634847acf6b c e9e167be98_716x444.jpg | 7/28/2020 |
| 217 | 10700228 | 140-160 Franklin St, Oakland, CA 94607 | VA 2-071-528 | Anita Shin | https://images.crexi.com/assets/70586/3e89afa40acf4211802ba7a0b63d915_716x444.jpg | 4/21/2020 |
| 218 | 10702550 | 31772 Casino Dr, Lake Elsinore, CA 92530 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/assets/141978/ec764dc228c3418ab3b582b65dc a753a_716x444.jpg | 5/11/2020 |
| 219 | 10705078 | 376 Nash Rd, New Bedford, MA 02746 | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/assets/95792/f8cbcb77c30148be957b d6291488a70_716x444.jpg | 5/1/2020 |
| 220 | 10705597 | 6990 Lindsay Dr, Mentor, OH 44060 | VA 2-078-423 | Linda Cook | https://images.crexi.com/assets/6844/f60f3fafe1ae4c e48d98ca4e 8a65e3d_716x444.jpg | 5/3/2020 |
| 221 | 10714155 | 31780 W Eight Mile Rd, Farmington Hills, MI 48336 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/assets/300964/5b2761b14c2545 73ab40cecfc674d013_716x444.jpg | 4/23/2020 |
| 222 | 10721371 | 5062 N 19th Ave, Phoenix, AZ 85015 | VA 2-060-103 | Craig Darragh | https://images.crexi.com/assets/331184/92e2d12781a483 5a63a2d63e20e1a99a_716x444.jpg | 4/23/2020 |
| 223 | 10721375 | 5062 N 19th Ave, Phoenix, AZ 85015 | VA 2-060-103 | Craig Darragh | https://images.crexi.com/assets/331184/e90bc7d5a477 42a280 4de7657 70c4d00_716x444.jpg | 4/23/2020 |
| 224 | 10721753 | 6 1240 Scholastic Way, Chesapeake, VA 23323 | VA 2-078-725 | Kayla Glavin | https://images.crexi.com/assets/163382/56d978b98fe e9493694 2ce116d2a67e4_716x444.jpg | 5/10/2020 |
| 225 | 10741029 | 4834 Santa Elena St, Corpus Christi, TX 78405 | VA 2-060-109 | Cindy Kelleher | https://images.crexi.com/assets/97709/f08855d6d2643 aad1bcc2c5a0af3dc0b_716x444.jpg | 5/9/2020 |
| 226 | 10741061 | 800 Cantwell Ln, Corpus Christi, TX 78408 | VA 2-060-109 | Cindy Kelleher | https://images.crexi.com/assets/145612/99d544a3b2c04b22a6 fee1dee73632cf1_716x444.jpg | 4/30/2020 |
| 227 | 10742918 | 9 303 W Institute Pl, Chicago, IL 60610 | VA 2-078-644 | Jonathan Fairfield | https://images.crexi.com/assets/148597/ada408318 5ea94e9 87d6ff7484 9a46c4_716x444.jpg | 5/1/2020 |
| 228 | 10743207 | 1001 Armstrong Blvd, Kissimmee, FL 34741 | VA 2-057-958 | Robert Dallas | https://images.crexi.com/assets/175174/09f20a e7805c4295954e7 a2933b0d61c5_716x444.jpg | 5/13/2020 |

**Exhibit A, Page 87**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 229 | 10743631 | 216 Foothills Plaza Dr, Maryville, TN 37801 | VA-2-059-774 | Jason Hensley | https://images.crexi.com/lease-assets/85762/3fd8addd1fde4adfb74e5c36957e9d36_716x444.jpg | 5/4/2020 |
| 230 | 1074500 | 4311-4317 Centergate St, San Antonio, TX 78217 | VA-1-375-602 | Jill Tudor | https://images.crexi.com/lease-assets/125116/0ae644408dfb45af8e5b3333a464fd7c_716x444.jpg | 5/11/2020 |
| 231 | 10745291 | 4350 Shelby Dr, Memphis, TN 38118 | VA-2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/102495/2e980bf77a3a4fada16ae6234ca45347_716x444.jpg | 5/10/2020 |
| 232 | 10752589 | 111 Main St, Newark, NJ 07105 | VA-2-059-655 | John Georgiadis | https://images.crexi.com/lease-assets/271177/93e436b893bd4887be005883fb04f215_716x444.jpg | 4/23/2020 |
| 233 | 10753185 | 2522 Cruse Rd, Lawrenceville, GA 30044 | VA-2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/399500/97631ff898f0e4e19b2cc1d4a0ddc221_716x444.jpg | 6/18/2020 |
| 234 | 10758782 | 1428 Old Stage Rd, Simpsonville, SC 29681 | VA-2-078-418 | Kristy Eppolito | https://images.crexi.com/lease-assets/179624/5e621ce18449414d9c340905b3a30ff4_716x444.jpg | 5/21/2020 |
| 235 | 10760243 | 6309 Hillsborough St, Raleigh, NC 27606 | VA-2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/371380/3ccef379c04841c99ed2955b703c37eb_716x444.jpg | 5/15/2020 |
| 236 | 10760245 | 6309 Hillsborough St, Raleigh, NC 27606 | VA-2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/371380/d7589cf7958449f3a036f75ae228ace7_716x444.jpg | 5/15/2020 |
| 237 | 10761572 | 1010 Rockville Pike, Rockville, MD 20852 | VA-2-065-768 | Ryan Sule | https://images.crexi.com/lease-assets/198272/858869b926214738a6a4fac661ee796_716x444.jpg | 7/18/2020 |
| 238 | 10767723 | 6233 Old SugarCreek Rd, Charlotte, NC 28269 | VA-2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/129811/c62608cef0b24e5987ef6eceea1955e3_716x444.jpg | 5/7/2020 |
| 239 | 10767736 | 17-21 Union St N, Concord, NC 28025 | VA-2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/73910/suites/139181/3776a7396bb5494686f41117d3ccb1e_716x444.jpg | 6/19/2020 |
| 240 | 10778918? | 329-331 S York Rd, Bensenville, IL 60106 | VA-2-078-644 | Jonathan Fairfield | https://images.crexi.com/lease-assets/203808/cee39044def040d486883aa85fe59e75_716x444.jpg | 7/28/2020 |
| 241 | 10779476? | 4 111 E Touhy Ave, Des Plaines, IL 60018 | VA-2-078-686 | Justin Schmidt | https://images.crexi.com/lease-assets/130/f4fc485bba6b40e5822cd3cd4b375f6a_716x444.jpg | 5/3/2020 |
| 242 | 10779622? | 4 1 Tower Pl, South San Francisco, CA 94080 | VA-2-065-927 | George Chao | https://images.crexi.com/lease-assets/109144/870a860a8ff9348bc85821f77b47f0f02_716x444.jpg | 5/9/2020 |
| 243 | 10795652 | 511-513 Jefferson St, Roanoke, VA 24011 | VA-2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/160766/f8e473c5854c4d68931788c3dc60db54_716x444.jpg | 5/10/2020 |
| 244 | 10796603 | 1209 E Garrison Blvd, Gastonia, NC 28054 | VA-2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/18376b/af56a0ebef3c4b369461be325861d31_716x444.jpg | 6/18/2020 |
| 245 | 10806489 | 1675 N Barker Rd, Brookfield, WI 53045 | VA-2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/149929/b229314367ef496a97097ac2e8c80d48_716x444.jpg | 5/10/2020 |
| 246 | 10808227 | 209-227 Lippincott Ln, Urbana, OH 43078 | VA-2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/16251/7185f4b4e9dc4e30967e98b61d83398d_716x444.jpg | 5/4/2020 |
| 247 | 10808231 | 8 1202 W 8th St, Los Angeles, CA 90017 | VA-2-066-016 | J. Blomdahl | https://images.crexi.com/lease-assets/200193/fcc01ce18d324a09bf0f998ea9a71462_716x444.jpg | 7/22/2020 |
| 248 | 10809362 | 4300 S 6th Ave, Tucson, AZ 85714 | VA-2-076-966 | Kristen Rademacher | https://images.crexi.com/lease-assets/267249/7d21a6d3705946cbbfe8e4c31b16e95b_716x444.jpg | 4/22/2020 |
| 249 | 10809697 | 3200 Broadway Blvd, Garland, TX 75043 | VA-2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/77992/4996c69d1c634c6ba6ed4a1a2007d8e_716x444.jpg | 5/6/2020 |
| 250 | 10809855 | 6002 E Adamo Dr, Tampa, FL 33619 | VA-2-059-872 | James Petrylka | https://images.crexi.com/lease-assets/189265/82cffb7260c141df8fd84bc549bf630d_716x444.jpg | 6/17/2020 |
| 251 | 10809930 | 730 Duncan Ave, Kissimmee, FL 34744 | VA-2-057-958 | Robert Dallas | https://images.crexi.com/lease-assets/272284/336d0c26f25443e69a25fe03a0f3acf0_716x444.jpg | 4/24/2020 |
| 252 | 10815405? | 7 1834 Walden Office Sq, Schaumburg, IL 60173 | VA-2-078-686 | Justin Schmidt | https://images.crexi.com/lease-assets/82162/e50e40069704436dbf210dd62db2ba8f_716x444.jpg | 5/5/2020 |
| 253 | 10816434 | 3 1515 Shopton Rd, Charlotte, NC 28217 | VA-2-065-011 | Paul Bentley | https://images.crexi.com/lease-assets/252876/041c8c59f2a747c5abd1f57cc3019a20_716x444.jpg | 5/1/2020 |
| 254 | 10821582 | 635 Ohio St, Terre Haute, IN 47807 | VA-2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/146957/acda0632623748650d69ed70057d7977_716x444.jpg | 5/10/2020 |
| 255 | 10821569 | 635 Ohio St, Terre Haute, IN 47807 | VA-2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/146957/c494cc279114ec59336b994a1d62a09_716x444.jpg | 5/10/2020 |
| 256 | 10825131 | 2615 Medical Center Pky, Murfreesboro, TN 37129 | VA-2-057-988 | Mark McNamara | https://images.crexi.com/lease-assets/147833/5ed695e4c6ec4d22840cf11ca6964a08_716x444.jpg | 5/9/2020 |
| 257 | 10827441 | 6101-6105 N 64th St, Milwaukee, WI 53218 | VA-2-059-790 | Jennifer Keuler | https://images.crexi.com/lease-assets/75991/2fe7ab139bf84caa2252f0fa65b7b61_716x444.jpg | 5/7/2020 |
| 258 | 10833634 | 332 Victory Rd, Quincy, MA 02171 | VA-2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/161522/2236fb44ecef4fd19411d4c480a9e_716x444.jpg | 5/12/2020 |
| 259 | 10834954 | 131 Saundersville Rd, Hendersonville, TN 37075 | VA-2-057-988 | Mark McNamara | https://images.crexi.com/lease-assets/147843/f39c2d399327417da1e357c13336f7b0b_716x444.jpg | 5/12/2020 |
| 260 | 10835206? | 11440-11552 W 135th St, Overland Park, KS 66221 | VA-2-076-607 | Brooke Wasson | https://images.crexi.com/lease-assets/123544/206ea3d3ebb54b8e8125371436ad1f85_716x444.jpg | 5/9/2020 |
| 261 | 10835852 | 697 Ruskin Dr, Forest Park, GA 30297 | VA-2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/203633/f86e40a899a24ffd9145e716c6de1afa_716x444.jpg | 7/28/2020 |
| 262 | 10836408? | 3120-3122 S Lafountain St, Kokomo, IN 46902 | VA-2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/176314/d101e6450c4472e825f7ff2650ccca860_716x444.jpg | 5/13/2020 |
| 263 | 10836412 | 1 3120-3122 S Lafountain St, Kokomo, IN 46902 | VA-2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/176314/09e62898ac9d4fd961a468b99cb12d2_716x444.jpg | 5/13/2020 |
| 264 | 10836471 | 3415 S Lafountain St, Kokomo, IN 46902 | VA-2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/367408/0518ecada4fd4f6590e1ca0ea3cd5fbd_716x444.jpg | 5/12/2020 |
| 265 | 10836489? | 3415 S Lafountain St, Kokomo, IN 46902 | VA-2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/367408/5a0d05c492384baa8634e981796d5cd_716x444.jpg | 5/12/2020 |
| 266 | 10836491? | 3415 S Lafountain St, Kokomo, IN 46902 | VA-2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/367408/f09795ba1bd34d76a2953b21ffe4f104_716x444.jpg | 5/12/2020 |
| 267 | 10836584 | 2520 S 170th St, New Berlin, WI 53151 | VA-2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/195311/04d9267f820a4d56b1882b0dc7d046a9_716x444.jpg | 5/1/2020 |
| 268 | 10847953 | 6341 Arizona Cir, Los Angeles, CA 90045 | VA-2-057-997 | Sasha Tracy | https://images.crexi.com/lease-assets/17968/c058df139454fe9993260c2a965783_716x444.jpg | 5/3/2020 |
| 269 | 10858763 | 3 1902-1910 Marengo St, Los Angeles, CA 90033 | VA-2-066-016 | J. Blomdahl | https://images.crexi.com/lease-assets/183307/61aea64ac08e42e1a271d76555da7e2c_716x444.jpg | 6/18/2020 |
| 270 | 10859779 | 3025 W Liberty Ave, Pittsburgh, PA 15216 | VA-2-057-977 | Theresa DeShantz | https://images.crexi.com/lease-assets/180728/bbfdaebb569248289480e65eb2306fb1_716x444.jpg | 5/21/2020 |
| 271 | 10859784 | 3025 W Liberty Ave, Pittsburgh, PA 15216 | VA-2-057-977 | Theresa DeShantz | https://images.crexi.com/lease-assets/180728/aa5c4683c9bb4c27861fc27a903ee9f2_716x444.jpg | 5/21/2020 |
| 272 | 10860691 | 6161 St Andrews Rd, Columbia, SC 29212 | VA-2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/127603/07a1c11fdf7e411cb65ba320430d03bf_716x444.jpg | 5/10/2020 |
| 273 | 10860989 | 3310 West End Ave, Nashville, TN 37203 | VA-2-057-988 | Mark McNamara | https://images.crexi.com/lease-assets/75957/8e7e876398bc45dfac7639a0703f7c68_716x444.jpg | 5/3/2020 |
| 274 | 10861123 | 1690 US 1 Hwy, Southern Pines, NC 28387 | VA-2-078-442 | Nathan Alvey | https://images.crexi.com/lease-assets/191937/a995660db0c4440eac49662f9b70883c_716x444.jpg | 4/30/2020 |
| 275 | 10865993 | 4141 N 156th St, Omaha, NE 68116 | VA-2-059-685 | Chris Petersen | https://images.crexi.com/lease-assets/187021/e09f3a0a82e74cc6aecce4ed5e0f6149_716x444.jpg | 6/17/2020 |
| 276 | 10869252? | 4 1001 Pleasant Valley Way, West Orange, NJ 07052 | VA-2-081-352 | Steve Cuttler | https://images.crexi.com/lease-assets/198267/b04598007b074ae38e2a4bc16bbd48e2_716x444.jpg | 7/18/2020 |
| 277 | 10873933 | 1815 W 1st Ave, Mesa, AZ 85202 | VA-2-060-103 | Craig Darragh | https://images.crexi.com/lease-assets/7289/d425fe122ac04901bd7b31c07deccbf7_716x444.jpg | 5/7/2020 |
| 278 | 10875948 | 4145 Thurman Rd, Conley, GA 30288 | VA-2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/167181/b470b74e78c6492e92d2b32de356b6ee_716x444.jpg | 5/2/2020 |
| 279 | 10880497? | 4 25095 Jefferson Ave, Murrieta, CA 92562 | VA-2-065-033 | Nick Del Cioppo | https://images.crexi.com/lease-assets/96822/7847ae1c7c7549d48cadaeff2b0494d9_716x444.jpg | 5/4/2020 |
| 280 | 10883922 | 3800 S Holden Rd, Greensboro, NC 27406 | VA-2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/119390/d2f71652c346477c99a885eed6255d83d_716x444.jpg | 5/9/2020 |
| 281 | 10886831 | 4041 Koppers Ct, Conley, GA 30288 | VA-2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/310807/bf43aeb4baed4590af223cffe043d0d69_716x444.jpg | 4/25/2020 |
| 282 | 10895231 | 502 Bud Dr, Chesapeake, VA 23322 | VA-2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/138406/965ee0797dbc477a95cec26b448bad88_716x444.jpg | 5/10/2020 |
| 283 | 10896874 | 7815 N Mesa St, El Paso, TX 79932 | VA-2-058-007 | Linda Miner | https://images.crexi.com/lease-assets/397704/beb98fa73a044db5af774707b78fd8_716x444.jpg | 6/18/2020 |
| 284 | 10905424 | 21815 Norwalk Blvd, Hawaiian Gardens, CA 90716 | VA-2-059-674 | Christiaan Cruz | https://images.crexi.com/lease-assets/369018/6a29d244e382440a80a4e7cf6ccd6d30_716x444.jpg | 5/12/2020 |
| 285 | 10906809 | 2416 Park Dr, Harrisburg, PA 17110 | VA-2-057-964 | Rona Houser | https://images.crexi.com/lease-assets/24561/4ca721f8e08447d0bbb5b991063e99f37_716x444.jpg | 5/4/2020 |
| 286 | 10910300 | 2113 Emmorton Park Rd, Edgewood, MD 21040 | VA-2-057-987 | Patrick O'Conor | https://images.crexi.com/lease-assets/149055/6299ebc1e994fa5c0f2571a888212108_716x444.jpg | 7/28/2020 |
| 287 | 10913597 | 15253 Manchester Rd, Ballwin, MO 63011 | VA-2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/385248/dc3b9b46fad746aaab7bc2b20ba76ff2_716x444.jpg | 6/16/2020 |
| 288 | 10918390 | 1095 Dilfley Rd, Eagan, MN 55123 | VA-2-065-768 | Ryan Sule | https://images.crexi.com/lease-assets/188073/a96fa047a48044f7858b9a204e140e1_716x444.jpg | 6/17/2020 |
| 289 | 10918421 | 5 1095 Dilfley Rd, Eagan, MN 55123 | VA-2-065-768 | Ryan Sule | https://images.crexi.com/lease-assets/188073/36d03abd01044e50b3828f3ef0a030f7_716x444.jpg | 6/17/2020 |
| 290 | 10929716 | 5504-5512 Brentwood Stair Rd, Fort Worth, TX 76112 | VA-2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/188356/b68e326dd6d04b2703cf9e4726d0c_716x444.jpg | 6/17/2020 |
| 291 | 10930260 | 3 255 Bank St, Waterbury, CT 06702 | VA-2-065-951 | Ed Messenger | https://images.crexi.com/lease-assets/177179/ec2857e9670de9db3b44f3811bce750_716x444.jpg | 5/13/2020 |
| 292 | 10930261 | 7 255 Bank St, Waterbury, CT 06702 | VA-2-065-951 | Ed Messenger | https://images.crexi.com/lease-assets/177179/d3ad1d3195c5407758cf612d073ef7d3f_716x444.jpg | 5/13/2020 |
| 293 | 10930743 | 9917 Maccorkle Ave, Charleston, WV 25315 | VA-2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349196/cbdfc0af85754 a2c840bc12273400abe_716x444.jpg | 4/22/2020 |
| 294 | 10930819 | 305 72nd St, Charleston, WV 25304 | VA-2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/343373/a50381c9734647d89c02657e9a52a90c_716x444.jpg | 4/21/2020 |
| 295 | 10930830 | 740 E 52nd St, Indianapolis, IN 46205 | VA-2-066-021 | Jennifer White | https://images.crexi.com/lease-assets/174947/1335127e9e5f40c48136fbc33033f224_716x444.jpg | 5/13/2020 |
| 296 | 10930839 | 8 740 E 52nd St, Indianapolis, IN 46205 | VA-2-066-021 | Jennifer White | https://images.crexi.com/lease-assets/174947/037136e4080342279d8487ff21b389fe_716x444.jpg | 5/13/2020 |
| 297 | 10933391 | 5 2061 S Stemmons Fwy, Lewisville, TX 75067 | VA-2-063-492 | Melissa Hood | https://images.crexi.com/lease-assets/412218/55f2f2c0dc2b417180004374c9e89faf_716x444.jpg | 7/6/2020 |
| 298 | 10942095 | 8 80 Main St, West Orange, NJ 07052 | VA-2-081-352 | Steve Cuttler | https://images.crexi.com/lease-assets/198278/43046398eb3d49242631674ab82f1f_716x444.jpg | 7/18/2020 |
| 299 | 10942629 | 0 2930 W Sam Houston Pkwy N, Houston, TX 77043 | VA-2-076-624 | Clark Underwood | https://images.crexi.com/lease-assets/92036/55d69ab6d2f74a0d8a68957cb60eab7a4_716x444.jpg | 5/3/2020 |
| 300 | 10942842 | 2207 S 114th St, West Allis, WI 53227 | VA-2-059-790 | Jennifer Keuler | https://images.crexi.com/lease-assets/30927/753a241889534d6bd288353fe2d0c6_716x444.jpg | 5/9/2020 |
| 301 | 10942913 | 0 2067 Massachusetts Ave, Cambridge, MA 02140 | VA-2-075-117 | Spencer Crispino | https://images.crexi.com/lease-assets/135831/3b1cd4f5c11e7757fb98b392c7a37a3077_716x444.jpg | 5/9/2020 |
| 302 | 10948927 | 110 Marketplace Dr, Hampton, VA 23666 | VA-2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/397348/948309548c49490bcace1a18f9313cdf9_716x444.jpg | 6/17/2020 |
| 303 | 10952233 | 2401-2405 S Wilcox Dr, Kingsport, TN 37660 | VA-2-078-418 | Kristy Eppolito | https://images.crexi.com/lease-assets/353213/045419e9329444d6a14123fd459f0883_716x444.jpg | 5/21/2020 |
| 304 | 10952339 | 675 Schillinger Rd S, Mobile, AL 36695 | VA-2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/239165/423a6722fb3a4d20b6e84f73ee50340b_716x444.jpg | 5/2/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 305 | 10952348 | 675 Schillinger Rd S, Mobile, AL 36695 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/239165/6786e40daf4f4b9aae05aae5cf11a169_716x444.jpg | 5/2/2020 |
| 306 | 10960428 | 10475 Crosspoint Blvd, Indianapolis, IN 46256 | VA 2-059-792 | Jason Koenig | https://images.crexi.com/lease-assets/118736/d36dc30b6ba948648627c9471fe5b78a_716x444.jpg | 5/8/2020 |
| 307 | 10961234 | 2420 W Red Bird Ln, Dallas, TX 75237 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/assets/292505/340c41d68975408fab508e4af52514d_716x444.jpg | 4/23/2020 |
| 308 | 10962403 | 10404 MacCorkle Ave, Marmet, WV 25315 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170504/3d473d544f6c4957a60f75234194beeb_716x444.jpg | 5/2/2020 |
| 309 | 10964797 | 222 N St Clair St, Dayton, OH 45402 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/assets/193879/17186ac1589c40f6a1e12012a6f6c858_716x444.jpg | 7/6/2020 |
| 310 | 10969594 | 3 10207 S Dixie Hwy, Miami, FL 33156 | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187565/ff7905be5a6d47ea95cbeec38d2cdd56_716x444.jpg | 6/17/2020 |
| 311 | 10969607 | 7 10207 S Dixie Hwy, Miami, FL 33156 | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187565/4287aa9ff1f84ba887dd3c456bab315a_716x444.jpg | 6/17/2020 |
| 312 | 10969624 | 1 10207 S Dixie Hwy, Miami, FL 33156 | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187565/1e037285340e448a9a70d9f18bfb286_716x444.jpg | 6/17/2020 |
| 313 | 10973361 | 6235 St. Clair Ave, Cleveland, OH 44103 | VA 2-078-423 | Linda Cook | https://images.crexi.com/assets/6831/7b4205cf39a542f3bf2b221937dcc0e2_716x444.jpg | 5/4/2020 |
| 314 | 10973618 | 1 300 N Saginaw St, Durand, MI 48429 | VA 2-075-136 | Troy Foster | https://images.crexi.com/assets/322502/8e050694bf5748bb953716e865f642d3_716x444.jpg | 4/25/2020 |
| 315 | 10973620 | 1 300 N Saginaw St, Durand, MI 48429 | VA 2-075-136 | Troy Foster | https://images.crexi.com/assets/322502/4272c2b554f348fa92f5bd1e208f824e_716x444.jpg | 4/25/2020 |
| 316 | 10973623 | 6 300 N Saginaw St, Durand, MI 48429 | VA 2-075-136 | Troy Foster | https://images.crexi.com/assets/322502/afe16a9e6f5743350d1f66601137bb1_716x444.jpg | 4/25/2020 |
| 317 | 10974287 | 0 33400 8th Ave S, Federal Way, WA 98003 | VA 2-064-981 | Perry Cucinotta | https://images.crexi.com/lease-assets/19122/e6b782c99004435688b7e2a303c64d9f_716x444.jpg | 5/7/2020 |
| 318 | 10974765 | 5 3804 Coconut Palm Dr, Tampa, FL 33619 | VA 2-077-018 | Leila Sally | https://images.crexi.com/lease-assets/211495/f7d5051c09744bdd91696c949c9ac4d8_716x444.jpg | 5/8/2020 |
| 319 | 10981079 | 9357 Atlee Rd, Mechanicsville, VA 23116 | VA 2-057-942 | Randy Rose | https://images.crexi.com/assets/40594/5df4c881b8a1423d8e90ecc4616e7a48d_716x444.jpg | 5/3/2020 |
| 320 | 10981951 | 1237-1289 Penman Rd, Jacksonville Beach, FL 32250 | VA 2-088-249 | Lori Smith | https://images.crexi.com/lease-assets/119735/b1ff69707e7741a5a7f71c32d350935_716x444.jpg | 5/12/2020 |
| 321 | 10982095 | 1338 Two Notch Rd, Lexington, SC 29073 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/404056/e0f694879546a51a8cbb319160e4bd1_716x444.jpg | 6/29/2020 |
| 322 | 10982097 | 1338 Two Notch Rd, Lexington, SC 29073 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/404056/9bf69e614bdc41ab8febd7b835db4e55_716x444.jpg | 6/29/2020 |
| 323 | 10983051 | 330 N Babcock St, Melbourne, FL 32935 | VA 2-057-958 | Robert Dallas | https://images.crexi.com/assets/195936/0306704f34c46a6bb41969ed9df3377_716x444.jpg | 7/13/2020 |
| 324 | 10990911 | 2 1585 Sawdust Rd, The Woodlands, TX 77380 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/lease-assets/7123/96df19e4c1ba45528fd643233f16655a_716x444.jpg | 5/4/2020 |
| 325 | 10993515 | 9 901 Douglas Ave, Altamonte Springs, FL 32714 | VA 2-063-672 | Robert Dallas | https://images.crexi.com/lease-assets/173491/2fcbeb570ac74958b1d37eae6a18383f_716x444.jpg | 5/2/2020 |
| 326 | 11003459 | 15-25 Indian Aly, Winchester, VA 22601 | VA 2-057-940 | Pia Miai | https://images.crexi.com/assets/151207/aa8e4b6489804bbaa99c61b6c35d4646_716x444.jpg | 5/12/2020 |
| 327 | 11003470 | 15-25 Indian Aly, Winchester, VA 22601 | VA 2-057-940 | Pia Miai | https://images.crexi.com/assets/151207/65ff2eb9af9c4cb89a36ca3be71a4268_716x444.jpg | 5/12/2020 |
| 328 | 11004919 | 78-90 W Church St, Orlando, FL 32801 | VA 2-057-958 | Robert Dallas | https://images.crexi.com/lease-assets/181557/0da204ec753c4e84aef04129dedecb07_716x444.jpg | 5/25/2020 |
| 329 | 11006153 | 1002-1100 Camp Jackson Rd, Cahokia, IL 62206 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/assets/370131/253446fb725740e69ffd6a1e6f203caf_716x444.jpg | 5/12/2020 |
| 330 | 11014359 | 5640 Dillard Dr, Cary, NC 27518 | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/167931/4edad445e9a144fe86234b5bfe5ea169_716x444.jpg | 5/2/2020 |
| 331 | 11019229 | 293 Industrial Dr, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/189370/3d0e7a246370441f8b7af7ee2b84db6e_716x444.jpg | 6/24/2020 |
| 332 | 11020692 | 1807 Park 270 Dr, Maryland Heights, MO 63146 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/170143/c6adf51b3c4a45a48f59853ce089c330_716x444.jpg | 5/2/2020 |
| 333 | 11022010 | 105 Pine St, Imperial, PA 15126 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/assets/347774/79f4135f934342bf9075c7bcff36803d_716x444.jpg | 4/22/2020 |
| 334 | 11028465 | 97 Seneca Trl, Lewisburg, WV 24901 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170407/06b8e11310c44014b525ab4e31f72801_716x444.jpg | 5/2/2020 |
| 335 | 11028467 | 97 Seneca Trl, Lewisburg, WV 24901 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349298/2a1c56fa1eba4e6096f9b49f0f850be_716x444.jpg | 4/22/2020 |
| 336 | 11028581 | 100-102 N Main St, Fountain Inn, SC 29644 | VA 2-078-418 | Kristy Eppolito | https://images.crexi.com/assets/367103/f705740224a542a6b3ea08325c0baf88_716x444.jpg | 6/29/2020 |
| 337 | 11028583 | 100-102 N Main St, Fountain Inn, SC 29644 | VA 2-078-418 | Kristy Eppolito | https://images.crexi.com/lease-assets/367103/3e855cb485a64f68a0f36b39e1d6f6be_716x444.jpg | 6/29/2020 |
| 338 | 11031329 | 8 2813 N 50 E, Kokomo, IN 46901 | VA 2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/367375/e4aaea06f93349f1bc71a963a9aa0f66_716x444.jpg | 5/12/2020 |
| 339 | 11031332 | 7 2813 N 50 E, Kokomo, IN 46901 | VA 2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/367375/eccab32716ef4850bccbf50c94da3108_716x444.jpg | 5/12/2020 |
| 340 | 11031811 | 8 2983 N 50 E, Kokomo, IN 46901 | VA 2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/367385/5947b3fa44a1e8022efe7f5ef0966_716x444.jpg | 5/12/2020 |
| 341 | 11031814 | 6 2983 N 50 E, Kokomo, IN 46901 | VA 2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/367385/95689ae4f9a474b8c8bf6a44df3a30836_716x444.jpg | 5/12/2020 |
| 342 | 11035653 | 6 400 Avenue K SE, Winter Haven, FL 33880 | VA 2-076-174 | Donte Crooks | https://images.crexi.com/lease-assets/150262/34d61be960994f05abfb95825661c4d60_716x444.jpg | 5/8/2020 |
| 343 | 11035771 | 1155-1177 Beecher St, San Leandro, CA 94541 | VA 2-071-528 | Anita Shin | https://images.crexi.com/assets/375776/0414252d8c92495097a0a18a8cb1e5ed_716x444.jpg | 5/21/2020 |
| 344 | 11037956 | 810-840 E Higgins Rd, Elk Grove Village, IL 60007 | VA 2-078-415 | Kimberly Atwood | https://images.crexi.com/assets/82132/8ac89eb76e0448b49d0c8ad721fcfa43_716x444.jpg | 5/6/2020 |
| 345 | 11038159 | 875 Highway 321 N, Lenoir City, TN 37771 | VA 2-059-774 | Jason Hensley | https://images.crexi.com/lease-assets/59000/a9e5485174df5d823f494f48597735_716x444.jpg | 5/5/2020 |
| 346 | 11043907 | 2 2001 Midwest Rd, Oak Brook, IL 60523 | VA 2-078-644 | Jonathan Fairfield | https://images.crexi.com/lease-assets/199493/a4213e6334914f844b93d69c756b96_716x444.jpg | 7/18/2020 |
| 347 | 11045548 | 4 6200-6208 Creft Cir, Lake Park, NC 28079 | VA 2-065-011 | Paul Bentley | https://images.crexi.com/lease-assets/204031/20e8fe3c3013470b9eb1031c1acacdcc_716x444.jpg | 7/28/2020 |
| 348 | 11046563 | 1 1601 W Reynolds St, Plant City, FL 33563 | VA 2-077-018 | Leila Sally | https://images.crexi.com/lease-assets/401026/5a83c9774455461bcf53d92bd25db52_716x444.jpg | 6/29/2020 |
| 349 | 11058280 | 23350 Allen Rd, Trenton, MI 48183 | VA 2-065-587 | Dwayne Walker | https://images.crexi.com/lease-assets/142419/0d85b51a4487446084caf0a26f72ad27_716x444.jpg | 5/9/2020 |
| 350 | 11058283 | 23350 Allen Rd, Trenton, MI 48183 | VA 2-065-587 | Dwayne Walker | https://images.crexi.com/lease-assets/142419/e45fa4f0df16452ab8a27358aa4ba6cb_716x444.jpg | 5/9/2020 |
| 351 | 11059985 | 11803 Metro Pky, Fort Myers, FL 33966 | VA 2-078-431 | Michael Suter | https://images.crexi.com/assets/309580/be978bcbe9a9451bad9fc2854c3cb979_716x444.jpg | 4/26/2020 |
| 352 | 11059987 | 11803 Metro Pky, Fort Myers, FL 33966 | VA 2-078-431 | Michael Suter | https://images.crexi.com/assets/309580/ee38ff3813846448fb2cfbcda90f90fc_716x444.jpg | 4/26/2020 |
| 353 | 11059992 | 11811 Metro Pky, Fort Myers, FL 33966 | VA 2-078-431 | Michael Suter | https://images.crexi.com/assets/309580/424690601db94120a37cea018bad9ecc_716x444.jpg | 4/26/2020 |
| 354 | 11065680 | 7 21008 Northern Blvd, Bayside, NY 11361 | VA 2-064-992 | Perez Folds | https://images.crexi.com/assets/195029/0023980bff45456b37104554935e40ba_716x444.jpg | 7/6/2020 |
| 355 | 11067256 | 2613-2621 W Camas St, Boise, ID 83705 | VA 2-059-651 | Jonathan Scobby | https://images.crexi.com/lease-assets/173872/e91941c1fcf046e38ff1eacf528f50c4_716x444.jpg | 5/2/2020 |
| 356 | 11068715 | 227 Oriskany St, Utica, NY 13502 | VA 2-065-105 | Edward Buiken | https://images.crexi.com/assets/388722/095e8b95e43b469b973d39b200ad090e_716x444.jpg | 6/16/2020 |
| 357 | 11071365 | 10 Targeting Centre, Windsor, CT 06095 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/177156/4f028bfcacad4a998b493df8a42472cd_716x444.jpg | 5/13/2020 |
| 358 | 11072885 | 35553 US Hwy 19 N, Palm Harbor, FL 34683 | VA 2-059-872 | James Petrylka | https://images.crexi.com/lease-assets/332357/23417984bef846eb82a70cd49501315_716x444.jpg | 4/23/2020 |
| 359 | 11074933 | 6 7355 Jonestown Rd, Jackson, MS 39206 | VA 1-374-883 | Michael Mason | https://images.crexi.com/lease-assets/189655/76114a34a4604f0f0857fe4b6315977a_716x444.jpg | 6/18/2020 |
| 360 | 11075567 | 4201-4205 Avenue H, Brooklyn, NY 11210 | VA 2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/196168/bcbbcdfa2e8340c9b60ea44559e5f2c0_716x444.jpg | 7/12/2020 |
| 361 | 11082112 | 825-B Beaver Grade Rd, Coraopolis, PA 15108 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/116166/3c6593b03fcb4feeb129fb43d032c595_716x444.jpg | 5/8/2020 |
| 362 | 11082913 | 1905 Matthews Township Pky, Matthews, NC 28105 | VA 2-059-684 | Jill Gilbert | https://images.crexi.com/assets/37050/7023bf23c7e66455ba4f4b2c253db6389_716x444.jpg | 5/12/2020 |
| 363 | 11083550 | 2025 Rawsonville Rd, Belleville, MI 48111 | VA 2-065-587 | Dwayne Walker | https://images.crexi.com/assets/37050/7023bf23c7e66455da4f8b2c253db6389_716x444.jpg | 5/12/2020 |
| 364 | 11088362 | 4 118 Mackenan Dr, Cary, NC 27511 | VA 2-078-682 | John Price | https://images.crexi.com/lease-assets/128536/b8822c0f203b4d608ba46866c901eac8_716x444.jpg | 5/10/2020 |
| 365 | 11089083 | 5 638-642 E 5th Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | https://images.crexi.com/assets/242354/428097ce71b04d2495030b7eae752fa_716x444.jpg | 4/29/2020 |
| 366 | 11089219 | 9 636-708 St Clair Ave NE, Cleveland, OH 44114 | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/152707/becab8afe4f54a63baebae6b025cf07_716x444.jpg | 5/10/2020 |
| 367 | 11089304 | 7 2611 Alpine Ave, Grand Rapids, MI 49544 | VA 2-075-133 | Tyler Bolduc | https://images.crexi.com/assets/301820/afbd31a72bd34c18b8cbeac0d530a626_716x444.jpg | 4/26/2020 |
| 368 | 11090742 | 1280 Central Park Blvd, Fredericksburg, VA 22401 | VA 2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/196336/dc91e373bac94d158f8b97a0a6e2e34e_716x444.jpg | 7/14/2020 |
| 369 | 11090900 | 5254-5258 W North Ave, Chicago, IL 60639 | VA 2-076-600 | Benjamin Gonzales | https://images.crexi.com/assets/419156/d7e64537ff8c046d59ac57a1b39977844_716x444.jpg | 7/11/2020 |
| 370 | 11092757 | 100 N Broadway, Saint Louis, MO 63102 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/assets/149722/bc599034e442bea7e3a2ee2d9e86b_716x444.jpg | 5/8/2020 |
| 371 | 11121070 | 20830 N Tatum Blvd, Phoenix, AZ 85050 | VA 2-060-103 | Craig Darragh | https://images.crexi.com/assets/150571/42f43fe5ea3a42968dbd6cb18a32382a_716x444.jpg | 5/7/2020 |
| 372 | 11122597 | 8 Perley St, Concord, NH 03301 | VA 2-059-791 | Jeff Tippett | https://images.crexi.com/assets/37267/8285954d15884a2590d084df4b3f2b8a_716x444.jpg | 5/7/2020 |
| 373 | 11122961 | 1001 Red Bug Lake Rd, Casselberry, FL 32707 | VA 2-057-958 | Robert Dallas | https://images.crexi.com/assets/185752/f2aa1147dbcb495ba9e5a6724000d767_716x444.jpg | 6/18/2020 |
| 374 | 11122963 | 1001 Red Bug Lake Rd, Casselberry, FL 32707 | VA 2-057-958 | Robert Dallas | https://images.crexi.com/assets/185752/b3541eb6b4a8408a98c3f703253d2769_716x444.jpg | 6/18/2020 |
| 375 | 11123777 | 319 N 4th St, Saint Louis, MO 63102 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/assets/149752/d80ddcb70acb4eff93aa354c7b5c1da7_716x444.jpg | 5/10/2020 |
| 376 | 11127875 | 12400 Highway 92, Woodstock, GA 30188 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/assets/295636/0a0b452dba144a78863b860f4caaf0e_716x444.jpg | 4/25/2020 |
| 377 | 11135780 | 8900 Prominence Pky, Jacksonville, FL 32256 | VA 2-088-249 | Lori Smith | https://images.crexi.com/lease-assets/105022/5b6df56c47a3461f876f0f29295f7e38587_716x444.jpg | 4/21/2020 |
| 378 | 11133992 | 160 E Main St, Lake Zurich, IL 60047 | VA 1-429-134 | Kristie Ptaszek | https://images.crexi.com/lease-assets/346385/88d239e17b9048d2b7b4d17cc34915e1_716x444.jpg | 4/22/2020 |
| 379 | 11142458 | 1602-1604 N Mitchell St, Cadillac, MI 49601 | VA 2-075-137 | Tyler Bolduc | https://images.crexi.com/assets/17382/d34eb9a35514e6eb3a63ba2ed56b9ac_716x444.jpg | 5/12/2020 |
| 380 | 11142880 | 950 N Porter Ave, Norman, OK 73071 | VA 2-066-005 | Jana Carson | https://images.crexi.com/assets/400907/a653ac5349946d8ac9f5ca84c2d9579_716x444.jpg | 6/18/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 381 | 111495436 | 303 E Quincy St, San Antonio, TX 78215 | VA 2-065-762 | Scott Langford | https://images.crexi.com/lease-assets/124189/330d7d0d1c0c42aba4664ef07c53b054_716x444.jpg | 5/9/2020 |
| 382 | 11150336 | 10202 E Washington St, Indianapolis, IN 46229 | VA 2-065-762 | Jason Koenig | https://images.crexi.com/lease-assets/303610/f96894255c8245908a8bb52fa4af9d8f_716x444.jpg | 4/22/2020 |
| 383 | 11155240 | 2050 Lascassas Pike, Murfreesboro, TN 37130 | VA 2-057-988 | Mark McNamara | https://images.crexi.com/lease-assets/43740/f0e4741ae98d494b8bdaf6d93c3580be_716x444.jpg | 5/3/2020 |
| 384 | 111555841 | 113 Westminster Pike, Reisterstown, MD 21136 | VA 2-066-063 | Phyllis Langley | https://images.crexi.com/lease-assets/120248/2f4b866d335240dab47bb2439027e443_716x444.jpg | 5/8/2020 |
| 385 | 111560729 | 1723 W M-32, Gaylord, MI 49735 | VA 2-075-133 | Tyler Bolduc | https://images.crexi.com/lease-assets/325932/d626974918144c292373681a2bd5f3c_716x444.jpg | 4/27/2020 |
| 386 | 111560785 | 1723 W M-32, Gaylord, MI 49735 | VA 2-075-133 | Tyler Bolduc | https://images.crexi.com/lease-assets/325932/aa4561d7935142caa1d3d3f1f4ac198c_716x444.jpg | 4/27/2020 |
| 387 | 111560829 | 1723 W M-32, Gaylord, MI 49735 | VA 2-075-133 | Tyler Bolduc | https://images.crexi.com/lease-assets/325932/bfb8b06cbf5a4d1abd79d21d7b62a87b_716x444.jpg | 4/27/2020 |
| 388 | 11156889 | 2526 Gresham Rd, Atlanta, GA 30316 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/309465/e1194c891661481797a44a314402ef735_716x444.jpg | 4/23/2020 |
| 389 | 11158303 | 500 Hovis Rd, Stanley, NC 28164 | VA 2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/137135/927f424252a04f99ba9363a71a3ad98a_716x444.jpg | 5/7/2020 |
| 390 | 1116226 | 1691 Enterprise Way SE, Marietta, GA 30067 | VA 1-375-694 | Andrea Harden | https://images.crexi.com/lease-assets/133356/8ecc4cb69dd843e48c7e34f4885ee8f5_716x444.jpg | 5/10/2020 |
| 391 | 11168556 | 6400 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/308202/6d9ea229f626449795bee7ea025aec86_716x444.jpg | 4/27/2020 |
| 392 | 11168560 | 6400 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/308202/02fb42b73c3c4ea18c780e35b01b8d3e_716x444.jpg | 4/27/2020 |
| 393 | 111700207 | 12432-12454 SW 128th St, Miami, FL 33186 | VA 2-078-853 | Giovanny Lopez | https://images.crexi.com/lease-assets/170070/5e3a54bceed247acb25f03ab0a72d738_716x444.jpg | 5/21/2020 |
| 394 | 111748898 | 5001 Hadley Rd, South Plainfield, NJ 07080 | VA 2-081-350 | Stephen Crighton | https://images.crexi.com/lease-assets/202233/db7594c3a1904d878b676c25a76a1306_716x444.jpg | 7/28/2020 |
| 395 | 1117519B | 124 Hebron Ave, Glastonbury, CT 06033 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/190448/74ce481abcdd4e31a7b03f20af4e9472_716x444.jpg | 6/28/2020 |
| 396 | 1117857B | 534 Old Howell Rd, Greenville, SC 29615 | VA 2-078-418 | Kristy Eppolito | https://images.crexi.com/lease-assets/251769/f78d8775b2b74aeda51530849f7fa4080_716x444.jpg | 5/13/2020 |
| 397 | 11182069 | 4011 Donald St, Eugene, OR 97405 | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/215481/31eaa7cfa3084693959f5157a797e1c_716x444.jpg | 4/29/2020 |
| 398 | 11182070 | 4011 Donald St, Eugene, OR 97405 | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/215481/611974e8e6b64a6f9d788249990bb440_716x444.jpg | 4/29/2020 |
| 399 | 11190323 | 4575 N High St, Columbus, OH 43214 | VA 2-059-951 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/174136/e73fc22ed09f4cc5885cc364e365dad7_716x444.jpg | 5/2/2020 |
| 400 | 11191092 | 500 Wilson Pike Cir, Brentwood, TN 37027 | VA 2-059-887 | Jacob Melton | https://images.crexi.com/lease-assets/129077/6409af474ec24dbdc8a34311b8a83d9f6_716x444.jpg | 5/10/2020 |
| 401 | 11198122 | 14 State Route 23, Montague, NJ 07827 | VA 2-059-655 | John Georgiadis | https://images.crexi.com/lease-assets/301350/7e944c8c94934ebdb0b4ef8e98c00844_716x444.jpg | 4/26/2020 |
| 402 | 11199071 | 2408 Green Springs Hwy, Birmingham, AL 35209 | VA 2-060-283 | Cathy Morris | https://images.crexi.com/lease-assets/324427/b5571633864045589a8aae622f7bc486b_716x444.jpg | 4/24/2020 |
| 403 | 11200583 | 129-133 Back River Neck Rd, Essex, MD 21221 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/118931/06c3c484446745aa9aaf0b02c7ebc826_716x444.jpg | 5/8/2020 |
| 404 | 11206941 | 2431 Barcelona Ln, Tallahassee, FL 32311 | VA 2-065-588 | David McCord | https://images.crexi.com/lease-assets/162532/596b51f15ec14e7b9d34b4dfcc2a7a6b_716x444.jpg | 5/8/2020 |
| 405 | 11206944 | 2431 Barcelona Ln, Tallahassee, FL 32311 | VA 2-065-588 | David McCord | https://images.crexi.com/lease-assets/162532/f87ab3320e014ca33a332f5d6adf56f4_716x444.jpg | 5/8/2020 |
| 406 | 11208174 | 3135 16th Street Rd, Huntington, WV 25701 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170494/0ac24d8356d74afc8ca5550fe451703e_716x444.jpg | 5/2/2020 |
| 407 | 11208176 | 3135 16th Street Rd, Huntington, WV 25701 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170494/c63262a8b9d34abbb48e171d7e3c482d_716x444.jpg | 5/2/2020 |
| 408 | 11209026 | 756 Jefferson Ave, Memphis, TN 38105 | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/203532/57d387bda76f499eb93121f1a59f0645_716x444.jpg | 4/30/2020 |
| 409 | 112096296 | 2001 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA 2-076-609 | Carolyn Crisp | https://images.crexi.com/lease-assets/193931/d6df6c7edac54e8fade424ba78144a10_716x444.jpg | 7/6/2020 |
| 410 | 112097078 | 2003 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA 2-076-609 | Carolyn Crisp | https://images.crexi.com/lease-assets/193931/71cf02e2a7e74c3a8b821043f645ddb4_716x444.jpg | 7/6/2020 |
| 411 | 11218064 | 370 Danbury Rd, New Milford, CT 06776 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/182756/d3f50891397d418c8b8270987c459a9a_716x444.jpg | 8/27/2020 |
| 412 | 11219204 | 291 Sam Ridley Pky E, Smyrna, TN 37167 | VA 2-057-988 | Mark McNamara | https://images.crexi.com/lease-assets/59718/3542fe2422a54cfcb564b91b8553c6c2_716x444.jpg | 5/6/2020 |
| 413 | 11223247 | 9200 Staples Dr, Streetsboro, OH 44241 | VA 2-059-953 | Pamela Lawrents | https://images.crexi.com/lease-assets/159973/ace9abdaedfc481394bc86e233d88e51_716x444.jpg | 5/9/2020 |
| 414 | 11223714 | 10957 SR 52 Hwy, Hudson, FL 34669 | VA 2-059-872 | James Petrylka | https://images.crexi.com/lease-assets/56850/f27000c08b1314e6d8188ca8130c3fb25_716x444.jpg | 7/18/2020 |
| 415 | 11224557 | 1020 Davey Rd, Woodridge, IL 60517 | VA 2-059-735 | Benjamin Gonzales | https://images.crexi.com/lease-assets/88497/376c37af5b104d7782e9f5af67679a3a_716x444.jpg | 5/7/2020 |
| 416 | 11224757 | 126 W Sego Lily Dr, Sandy, UT 84070 | VA 2-058-755 | Yu-Yi Hung | https://images.crexi.com/lease-assets/141534/1f267bc8b05642bead85b661d819eef1_716x444.jpg | 5/11/2020 |
| 417 | 11237340 | 7830 North Point Blvd, Winston-Salem, NC 27106 | VA 2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/306205/a7be3d938aab40d9a8912b0d0cd1c000_716x444.jpg | 4/24/2020 |
| 418 | 11237393 | 4045 University Pky, Winston-Salem, NC 27106 | VA 2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/306205/72d0fb5dbe73480cb82b2b7cbf37efcc_716x444.jpg | 4/24/2020 |
| 419 | 11239513 | 1453 E 151st St, Olathe, KS 66062 | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/394879/49482684db894e3db35484415d6c37a9_716x444.jpg | 6/16/2020 |
| 420 | 11246639 | 18 Wills Way, Piscataway, NJ 08854 | VA 2-078-426 | Michael Johnson | https://images.crexi.com/lease-assets/319478/ac5f297f7e8c4023b81025eb79a79f18_716x444.jpg | 4/24/2020 |
| 421 | 11246871 | 4025 University Pky, Winston-Salem, NC 27106 | VA 2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/306205/24c5fd51b3804225a6477a75c7e32591_716x444.jpg | 4/24/2020 |
| 422 | 11249682 | 1357 Kapiolani Blvd, Honolulu, HI 96814 | VA 2-078-420 | Kye Corfield | https://images.crexi.com/lease-assets/56850/f2700c08b1314e6d8188ca8130c3fb25_716x444.jpg | 5/6/2020 |
| 423 | 112504112 | 1305 Hope Mills Rd, Fayetteville, NC 28304 | VA 2-077-348 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173380/e47eb01fc5ba4954a876f7cc51fcd38b_716x444.jpg | 5/2/2020 |
| 424 | 112586628 | 43 E Main St, Smithtown, NY 11787 | VA 2-075-165 | Dagny Gallo | https://images.crexi.com/lease-assets/131739/32f8808056746cfb0cc2bb264e212b1_716x444.jpg | 5/10/2020 |
| 425 | 11259018 | 4223 Research Forest Dr, The Woodlands, TX 77381 | VA 2-057-982 | Julie Cate | https://images.crexi.com/lease-assets/60495/d880848010046589915440ececbfdf20d8_716x444.jpg | 5/6/2020 |
| 426 | 112627729 | 2785 Highway 46, Wasco, CA 93280 | VA 2-077-250 | John Bolling | https://images.crexi.com/lease-assets/342900/6a45916e20434425815e12d207188c2_716x444.jpg | 4/22/2020 |
| 427 | 11266871 | 25-53 Capital Dr, West Springfield, MA 01089 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/198017/142da58f73324823a9999523afd97dc3_716x444.jpg | 7/18/2020 |
| 428 | 11267790 | 3621 Savannah Hwy, Johns Island, SC 29455 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/236306/9eb8301ac4dc4405f6b782e388c35f48_716x444.jpg | 4/21/2020 |
| 429 | 11269081 | 15119 Us-441 Hwy, Eustis, FL 32726 | VA 2-057-958 | Robert Dallas | https://images.crexi.com/lease-assets/192618/334121b611654d56a7777b3984e7500f_716x444.jpg | 4/30/2020 |
| 430 | 11269257 | 1776 W March Ln, Stockton, CA 95207 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/113725/bee4f644ddf445d3916be4bedb206bb3_716x444.jpg | 5/10/2020 |
| 431 | 11272871 | 3720 Campus Dr, Newport Beach, CA 92660 | VA 2-059-732 | Bill Helm | https://images.crexi.com/lease-assets/106686/fa8d3c842b9b4b9a905fa9c6a9e35646_716x444.jpg | 5/9/2020 |
| 432 | 11273141 | 300 Murray St, New York, NY 10282 | VA 2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/294188/0e9497c90732d4c5287465b10c67cceb4_716x444.jpg | 4/27/2020 |
| 433 | 11273206 | 1702 Village West Pky, Kansas City, KS 66111 | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/191251/24e367c8683c4e1cb1effaee19a07cce_716x444.jpg | 5/1/2020 |
| 434 | 112853657 | 649 W Germantown Pike, Plymouth Meeting, PA 19462 | VA 2-078-266 | Ian Barnes | https://images.crexi.com/lease-assets/25734/77758a741836948b5f8181afe154134ddb_716x444.jpg | 5/7/2020 |
| 435 | 112863460 | 571 Worcester Rd, Framingham, MA 01701 | VA 2-092-711 | Gary Wilcox | https://images.crexi.com/lease-assets/70865/54d0b7679c5e4eee8990f087f92f73f38b_716x444.jpg | 5/6/2020 |
| 436 | 112868298 | 469-475 Capital SW, Tallahassee, FL 32304 | VA 2-092-655 | David McCord | https://images.crexi.com/lease-assets/137053/7e90dc4c9084af0a2afd6e3158f32_716x444.jpg | 5/9/2020 |
| 437 | 112869829 | 8929 Spring Cypress Rd, Spring, TX 77379 | VA 2-078-413 | Anissa Yarbrough | https://images.crexi.com/lease-assets/397402/3d723b14e6d84b84b3b535c361496f2a_716x444.jpg | 6/17/2020 |
| 438 | 112877235 | 77711 Flora Rd, Palm Desert, CA 92211 | VA 2-077-463 | Nick Del Cioppo | https://images.crexi.com/lease-assets/371554/c713a61e172043f467a55875c832e2_716x444.jpg | 5/15/2020 |
| 439 | 112880363 | 2288 Drew St, Clearwater, FL 33765 | VA 2-075-167 | Clint Bliss | https://images.crexi.com/lease-assets/176225/6012899c07441b961fab17a033e28f_716x444.jpg | 5/15/2020 |
| 440 | 11289435 | 5620 N Kolb Rd, Tucson, AZ 85750 | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/lease-assets/10715/e8a1bdee413c45b886ebd53da299ec15_716x444.jpg | 5/5/2020 |
| 441 | 11295924 | 384 Merrow Rd, Tolland, CT 06084 | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/83468/1fe92bb518ae456383154b1c41961c2a_716x444.jpg | 4/21/2020 |
| 442 | 11295925 | 384 Merrow Rd, Tolland, CT 06084 | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/45889/d43b53b29620434daa87d4dfd1a20e2_716x444.jpg | 4/21/2020 |
| 443 | 11295929 | 243 Vergason Ave, Norwich, CT 06360 | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/89344/066b56555e0da6d9cb25e8380189650b_716x444.jpg | 4/30/2020 |
| 444 | 11295947 | 100 Roscommon Dr, Middletown, CT 06457 | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/177229/6d63f6693a934f22b1b4fca71ef23102_716x444.jpg | 5/13/2020 |
| 445 | 11297791 | 2595 Gresham Rd, Atlanta, GA 30316 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/146470/27020d4205d842c48eed727b23b4fe46_716x444.jpg | 5/10/2020 |
| 446 | 11298728 | 10842-10854 John Galt Blvd, Omaha, NE 68137 | VA 2-059-685 | Chris Peterson | https://images.crexi.com/lease-assets/356107/d3caf5099470488de01931972a9795_716x444.jpg | 6/16/2020 |
| 447 | 11308391 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/lease-assets/147449/0d1481257480480e883f3e565ad2a1f4_716x444.jpg | 5/9/2020 |
| 448 | 11308468 | 8610 Explorer Dr, Colorado Springs, CO 80920 | VA 2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/160635/268f6432b264ee2815758914888c448_716x444.jpg | 5/10/2020 |
| 449 | 11314207 | 8 Two Mile Rd, Farmington, CT 06032 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/177233/d35b2345975740da9a38091f76_716x444.jpg | 5/13/2020 |
| 450 | 11316655 | 17595 S Tamiami Trl, Fort Myers, FL 33908 | VA 2-059-872 | James Petrylka | https://images.crexi.com/lease-assets/36535/c314988b05334e0b0f9802ab8fa9d360_716x444.jpg | 5/6/2020 |
| 451 | 11317171 | 31375-31875 Date Palm Dr, Cathedral City, CA 92234 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/lease-assets/107211/e4799323da1643d8a2005349bc6f2a69_716x444.jpg | 5/8/2020 |
| 452 | 11317479 | 2949 Mission St, San Francisco, CA 94110 | VA 2-092-680 | George Chao | https://images.crexi.com/lease-assets/390755/d656bacb4e2d9d6b1c529c7e2916fffc_716x444.jpg | 6/12/2020 |
| 453 | 11317775 | 2949 Mission St, San Francisco, CA 94110 | VA 2-092-680 | George Chao | https://images.crexi.com/lease-assets/390755/cac629507106d4ba42c600ab6a9c1ff8_716x444.jpg | 6/17/2020 |
| 454 | 11317616 | 5600-5650 Belleville Xing, Belleville, IL 62226 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/74408/a66cb38a2896440e9577df7d23f90cf_716x444.jpg | 5/5/2020 |
| 455 | 11317621 | 5600-5650 Belleville Xing, Belleville, IL 62226 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/74408/f5aff9e95e594eb39aa0343e69fef94b_716x444.jpg | 5/5/2020 |
| 456 | 113197138 | 335 W Pike St, Lawrenceville, GA 30046 | VA 2-077-853 | Roslyn Williams | https://images.crexi.com/lease-assets/371622/a55af01c031b4e28b77b8cc786b33a9f_716x444.jpg | 5/15/2020 |

Exhibit A, Page 90

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 457 | 113201457 | 6178 Oxon Hill Rd, Oxon Hill, MD 20745 | VA-2-079-427 | Danielle Flynn | https://images.crexi.com/lease-assets/340184/8686111e9b2d460180882fe692f8d455_716x444.jpg | 4/24/2020 |
| 458 | 113213401 | 925 Walnut Ridge Dr, Hartland, WI 53029 | VA-2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/95900/9bdbc3964aa54eb4bba19f26fdee6324_716x444.jpg | 5/3/2020 |
| 459 | 113227720 | 3850 E Thunderbird Rd, Phoenix, AZ 85032 | VA-2-076-350 | Maya James | https://images.crexi.com/lease-assets/57849/1572e4852b324dac89f6c24a10196d64_716x444.jpg | 5/4/2020 |
| 460 | 113354594 | 414 E Main St, Lowell, MI 49331 | VA-2-058-012 | Tiffany Compton | https://images.crexi.com/lease-assets/293025/9345ef61a25d4ef5bdb9b311a830170a_716x444.jpg | 4/27/2020 |
| 461 | 113403192 | 2515 McCorkle Ave, Saint Albans, WV 25177 | VA-2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349216/89d12aaf0c1d48838c1bb8fa439bea8_716x444.jpg | 4/22/2020 |
| 462 | 113403196 | 2515 McCorkle Ave, Saint Albans, WV 25177 | VA-2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349216/9b03d380bfac46c7aa0bd5834744c298_716x444.jpg | 4/22/2020 |
| 463 | 113530065 | 85 Willow St, New Haven, CT 06511 | VA-2-078-426 | Michael Johnson | https://images.crexi.com/lease-assets/117838/e8dbec73023940299e961063e3529fa_716x444.jpg | 5/10/2020 |
| 464 | 113543261 | 7925 Dunbrook Rd, San Diego, CA 92126 | VA-2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/119708/77e8c8315af8493eaf312ad555c4693f_716x444.jpg | 5/10/2020 |
| 465 | 113546894 | 4071 Lee Rd, Cleveland, OH 44128 | VA-2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/150470/39df937d34447eb62db762d93650b2_716x444.jpg | 5/13/2020 |
| 466 | 113554476 | 8140 Cliffdale Rd, Fayetteville, NC 28314 | VA-2-078-442 | Nathan Alvey | https://images.crexi.com/lease-assets/35458/a6bd151658c4b33b98296b3744c5e13_716x444.jpg | 5/5/2020 |
| 467 | 113559947 | 3601-3665 E 11 Mile Rd, Warren, MI 48092 | VA-2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/118582/cf99449ce0cc4ddbbfa17bee2f838b05_716x444.jpg | 5/12/2020 |
| 468 | 113578401 | 10291 Baltimore National Pike, Ellicott City, MD 21042 | VA-2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/190020/281a6f16ea374961934628fdb589cd9a1_716x444.jpg | 6/26/2020 |
| 469 | 113578421 | 10291 Baltimore National Pike, Ellicott City, MD 21042 | VA-2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/128123/727d24fcaa554445c972813d91809d07c_716x444.jpg | 5/9/2020 |
| 470 | 113665350 | 169 Lincoln St, Hingham, MA 02043 | VA-2-077-278 | Jeremy Wescott | https://images.crexi.com/lease-assets/120084/b56ffbad060245591ac5ce9c7659c07ec_716x444.jpg | 5/11/2020 |
| 471 | 113667682 | 696 Main St, Weymouth, MA 02190 | VA-2-077-278 | Jeremy Wescott | https://images.crexi.com/lease-assets/161530/0978ec5c8c004f71b9ab4d573273614f_716x444.jpg | 5/11/2020 |
| 472 | 113668099 | 696 Main St, Weymouth, MA 02190 | VA-2-077-278 | Jeremy Wescott | https://images.crexi.com/lease-assets/161530/92eea874d1094883b71fc0799b98afd7_716x444.jpg | 5/11/2020 |
| 473 | 113671411 | 1788 Highway 157 N, Mansfield, TX 76063 | VA-2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/157/4a6f4b79b4284ba0b2e024d60a1d73a3_716x444.jpg | 5/5/2020 |
| 474 | 113688751 | 1007 S Chapin St, South Bend, IN 46601 | VA-2-059-735 | Benjamin Gonzales | https://images.crexi.com/lease-assets/155728/349c4fe29c46417dafc13fe7fd035841_716x444.jpg | 5/9/2020 |
| 475 | 113688781 | 1007 S Chapin St, South Bend, IN 46601 | VA-2-059-735 | Benjamin Gonzales | https://images.crexi.com/lease-assets/155728/87dcd7bc1637424249efcf011aa29213_716x444.jpg | 5/9/2020 |
| 476 | 113691381 | 104 S Cascade Ave, Colorado Springs, CO 80903 | VA-2-057-976 | Stacey Rocero | https://images.crexi.com/lease-assets/130600/2cad7ada312e45d1915a59958b59e377_716x444.jpg | 5/10/2020 |
| 477 | 113695375 | 1749 E McDowell Rd, Phoenix, AZ 85006 | VA-2-076-350 | Maya James | https://images.crexi.com/lease-assets/151272/666d549ed2484d2fbe7a9075d0c2b244_716x444.jpg | 5/8/2020 |
| 478 | 113779236 | 1033 W Main St, Lexington, SC 29072 | VA-2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/163920/36e17df208a047449e7a7eb0c16788e_716x444.jpg | 5/7/2020 |
| 479 | 113792242 | 1033 W Main St, Lexington, SC 29072 | VA-2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/163920/3bd16c68c01e4fcf954a9eedfbc62da7_716x444.jpg | 5/7/2020 |
| 480 | 113803253 | 3151 College Dr, Baton Rouge, LA 70808 | VA-2-060-033 | Franklin Thompson | https://images.crexi.com/lease-assets/379798/060fd39884c14b1cbb62e3330018549211_716x444.jpg | 5/25/2020 |
| 481 | 113803303 | 3151 College Dr, Baton Rouge, LA 70808 | VA-2-060-033 | Franklin Thompson | https://images.crexi.com/lease-assets/379798/a6709a686f754d63a05c4bf353383f0f1_716x444.jpg | 5/25/2020 |
| 482 | 113872107 | 651 Route 37 W, Toms River, NJ 08755 | VA-2-077-360 | Michael Johnson | https://images.crexi.com/lease-assets/297855/7857261c16c0f4d26b28b0cc7bb7aa147_716x444.jpg | 4/26/2020 |
| 483 | 113877226 | 232-236 Capitol St, Charleston, WV 25301 | VA-2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/200520/ac22caef6a06442ca03522478ab36985_716x444.jpg | 7/23/2020 |
| 484 | 113905020 | 352 E Hood Ave, Sisters, OR 97759 | VA-2-077-260 | Jim Rider | https://images.crexi.com/lease-assets/356187/1f4f7c60488a40a09f1ca8ec97ffcbbb_716x444.jpg | 5/12/2020 |
| 485 | 113905056 | 352 E Hood Ave, Sisters, OR 97759 | VA-2-077-260 | Jim Rider | https://images.crexi.com/lease-assets/356187/203077a9b07d49779f1d87a4737ac2a_716x444.jpg | 5/12/2020 |
| 486 | 113905069 | 352 E Hood Ave, Sisters, OR 97759 | VA-2-077-260 | Jim Rider | https://images.crexi.com/lease-assets/356187/1dff9e5b6dd254f89a9407b56e4f9dc48_716x444.jpg | 5/12/2020 |
| 487 | 113929247 | 5 Charter Oak Ave, Hartford, CT 06106 | VA-2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/176893/92e3a58b56a74335bd8bfaf8de4e480a_716x444.jpg | 5/13/2020 |
| 488 | 113929557 | 191 Social St, Woonsocket, RI 02895 | VA-2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/117737/4472f6ec9edc4bd6a28db897f415dc5b_716x444.jpg | 5/8/2020 |
| 489 | 113929861 | 150 Chestnut St, Providence, RI 02903 | VA-2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/175909/e9cbe2f5892f4cddbee183400b468a45b_716x444.jpg | 5/21/2020 |
| 490 | 113958291 | 775 Park Ave, Huntington, NY 11743 | VA-2-059-892 | Joseph Furio | https://images.crexi.com/lease-assets/319248/94ce6a1247a464ab85e9131c3498501_716x444.jpg | 4/24/2020 |
| 491 | 114043344 | 1332 Hansford St, Charleston, WV 25301 | VA-2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/203488/76dfd2e96e554e27a1643ac8edc97391_716x444.jpg | 7/27/2020 |
| 492 | 114045101 | 10161 Centurion Pkwy N, Jacksonville, FL 32256 | VA-2-060-283 | Cathy Morris | https://images.crexi.com/lease-assets/191556/e7ad2a29eaed498b963052e5234336ef_716x444.jpg | 6/28/2020 |
| 493 | 114045614 | 50 Old Kings Hwy N, Darien, CT 06820 | VA-2-078-282 | Alex Mongillo | https://images.crexi.com/lease-assets/411603/0ba682a39bff4032b6ae870613cc36cf_716x444.jpg | 7/4/2020 |
| 494 | 114121197 | 5717 Midlothian Tpke, Richmond, VA 23225 | VA-2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/188632/6f31c4c135fa464db5482f81c114fb70_716x444.jpg | 6/17/2020 |
| 495 | 114122234 | 290 Roberts St, East Hartford, CT 06108 | VA-2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/51271/c15dddc883224accbac1a05b65deefa9_716x444.jpg | 5/6/2020 |
| 496 | 114140256 | 60 Hempstead Ave, West Hempstead, NY 11552 | VA-2-059-655 | John Georgiadis | https://images.crexi.com/lease-assets/143873/7cc4ebb854a144beb043223aedd89528_716x444.jpg | 5/7/2020 |
| 497 | 114145584 | 2937 Veneman Ave, Modesto, CA 95356 | VA-2-060-036 | Enrique Meza | https://images.crexi.com/lease-assets/20280/27566d92c8c84cb1937ae3719571969_716x444.jpg | 5/4/2020 |
| 498 | 114145586 | 2937 Veneman Ave, Modesto, CA 95356 | VA-2-060-036 | Enrique Meza | https://images.crexi.com/lease-assets/20280/f17c6b90cb9a4e56a4f6ec18e59ace22_716x444.jpg | 5/4/2020 |
| 499 | 114155451 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | VA-2-092-655 | David McCord | https://images.crexi.com/lease-assets/84562/072804e9b1c34c239fe09028cb10f4a9_716x444.jpg | 5/5/2020 |
| 500 | 114155481 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | VA-2-092-655 | David McCord | https://images.crexi.com/lease-assets/84562/2a2728bea46442bc96e20ab127f2fbbdc_716x444.jpg | 5/5/2020 |
| 501 | 114155489 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | VA-2-092-655 | David McCord | https://images.crexi.com/lease-assets/84562/dd4c709c7c0c480a915f51c6b7ec7a17_716x444.jpg | 5/5/2020 |
| 502 | 114155496 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | VA-2-092-655 | David McCord | https://images.crexi.com/lease-assets/84562/ab7673d1cca44e7d85a83169450cfbca_716x444.jpg | 5/5/2020 |
| 503 | 114155537 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | VA-2-092-655 | David McCord | https://images.crexi.com/lease-assets/84562/819ac936c35a4ddbb82448757ef9919_716x444.jpg | 5/5/2020 |
| 504 | 114222223 | 3596 Yadkinville Rd, Winston-Salem, NC 27106 | VA-2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/304282/1277e2d976004a1a90dc8065e4577591_716x444.jpg | 4/23/2020 |
| 505 | 114222447 | 2220 Plainfield Pike, Cranston, RI 02921 | VA-2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/182131/933c143fdb7a42dba732c02f5367a489_716x444.jpg | 6/18/2020 |
| 506 | 114248448 | 3708-3710 Venable Ave, Charleston, WV 25304 | VA-2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170524/d015400cd1f1e4bf4be88f4676083b77_716x444.jpg | 5/2/2020 |
| 507 | 114277990 | 62 T Kemp Rd, Louisburg, NC 27549 | VA-2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173362/a9d824c0703e48596a479910d291ec15_716x444.jpg | 6/18/2020 |
| 508 | 114287175 | 9235 W Capitol Dr, Milwaukee, WI 53222 | VA-2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/299305/6e019eaa37364926a5cf161665d3e734_716x444.jpg | 4/24/2020 |
| 509 | 114287245 | 9235 W Capitol Dr, Milwaukee, WI 53222 | VA-2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/299305/eb134f86062b49c7805e5f2abf31430c_716x444.jpg | 4/24/2020 |
| 510 | 114291426 | 60 Bear Dr, Greenville, SC 29605 | VA-2-078-449 | Nick Laurence | https://images.crexi.com/lease-assets/179648/fdfd9f4136c249fd87385a1c6538a806_716x444.jpg | 5/22/2020 |
| 511 | 114308465 | 1865 Carl D. Silver Pky, Fredericksburg, VA 22401 | VA-2-092-653 | Emily Bealmear | https://images.crexi.com/lease-assets/200255/e31e8ecd1c0843a58961d07aaf1f3178_716x444.jpg | 7/23/2020 |
| 512 | 114455647 | 58 Bear Dr, Greenville, SC 29605 | VA-2-078-449 | Nick Laurence | https://images.crexi.com/lease-assets/203246/d15e153c5663423b8d6e42606d71cf2b_716x444.jpg | 4/28/2020 |
| 513 | 114522291 | 172 Exchange St, Pawtucket, RI 02860 | VA-2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/181728/21a3ab67148d46ff9f0041897975bfb_716x444.jpg | 5/25/2020 |
| 514 | 114547902 | 65 LaSalle Rd, West Hartford, CT 06107 | VA-2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/171181/3617bbfb77a3454af85ce9c9923b89e_716x444.jpg | 5/13/2020 |
| 515 | 114547936 | 65 LaSalle Rd, West Hartford, CT 06107 | VA-2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/171181/0344161687244433935cf70f8e6bbbfc_716x444.jpg | 5/13/2020 |
| 516 | 114553796 | 1610 Government St, Mobile, AL 36604 | VA-2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/315137/96be7cba0c3d4a01aeff16c434c61c55_716x444.jpg | 4/25/2020 |
| 517 | 114553810 | 1610 Government St, Mobile, AL 36604 | VA-2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/315137/56ab171817b14a9ab59421e0e83e4896_716x444.jpg | 4/25/2020 |
| 518 | 114635320 | 211 Tryon Rd, Raleigh, NC 27603 | VA-2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173151/b7357a08f9cf496bf6330906b1bec5e_716x444.jpg | 5/2/2020 |
| 519 | 114645651 | 35150 W Michigan Ave, Wayne, MI 48184 | VA-2-076-793 | Trisha Everitt | https://images.crexi.com/lease-assets/96269/99b856d02c0543b6b221334c4cabe100d_716x444.jpg | 4/30/2020 |
| 520 | 114662112 | 2100 Monroe Ave, Rochester, NY 14618 | VA-2-060-040 | Frank Taddeo | https://images.crexi.com/lease-assets/205692/d984bcc0988f4 cbfa5083925671 64ea_716x444.jpg | 4/29/2020 |
| 521 | 114662116 | 2100 Monroe Ave, Rochester, NY 14618 | VA-2-060-040 | Frank Taddeo | https://images.crexi.com/lease-assets/205692/11febe33443e4bd1a2e1c9a0628097a_716x444.jpg | 4/29/2020 |
| 522 | 114663088 | 1515-1625 S Newburgh Rd, Westland, MI 48186 | VA-2-076-793 | Trisha Everitt | https://images.crexi.com/lease-assets/46070/20ac0e6fbc14059e26be2178e2890_716x444.jpg | 5/7/2020 |
| 523 | 114668582 | 6050 Moncrief Rd, Jacksonville, FL 32209 | VA-2-076-349 | Lori Smith | https://images.crexi.com/lease-assets/7849/a9927d7d66044ffb8817f0a763e77b6d4_716x444.jpg | 5/5/2020 |
| 524 | 114678325 | 10504-10514 Wakeman Dr, Fredericksburg, VA 22407 | VA-2-092-653 | Emily Bealmear | https://images.crexi.com/lease-assets/11931/19ecfef28c8242e4838e0a83a24d7692_716x444.jpg | 5/3/2020 |
| 525 | 114742218 | 1000 W Lake St, Chicago, IL 60607 | VA-2-078-415 | Kimberly Atwood | https://images.crexi.com/lease-assets/148199/3f2df15ab6ee4ae387538954062699ef_716x444.jpg | 6/18/2020 |
| 526 | 114765998 | 41-51 N Federal Hwy, Pompano Beach, FL 33062 | VA-1-431-284 | Carolyn Crisp | https://images.crexi.com/lease-assets/15909/e9d44fe88f21431fafd53fc23a73842_716x444.jpg | 6/18/2020 |
| 527 | 114778304 | 5010-5330 W Overland Rd, Boise, ID 83705 | VA-2-059-651 | Jonathan Scobby | https://images.crexi.com/lease-assets/43640/b0f0673b6de8470fb145507d01bd4e3f_716x444.jpg | 5/3/2020 |
| 528 | 114783305 | 1134 Main St, Concord, MA 01742 | VA-2-077-278 | Jeremy Wescott | https://images.crexi.com/lease-assets/202364/cdabae50d99994cbcb6833aab6ab2d00e_716x444.jpg | 7/28/2020 |
| 529 | 114279436 | 330 W Citrus Ave, Colton, CA 92324 | VA-2-060-119 | Daniel Marquez | https://images.crexi.com/lease-assets/138439/aa75ba0cba4fd5cbb01384085a25f91026bfd587_716x444.jpg | 5/10/2020 |
| 530 | 114799994 | 6435 Lake Road Ter, Woodbury, MN 55125 | VA-2-059-916 | Jeff Karels | https://images.crexi.com/lease-assets/424648/fa663a026e0d49c459d3ef7afa0a8a640d_716x444.jpg | 7/16/2020 |
| 531 | 114850815 | 9001-9021 NW 105th Way, Miami, FL 33178 | VA-2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/187497/24d6bc6ab98ca6fa0909f4eed1_716x444.jpg | 6/18/2020 |
| 532 | 114850825 | 9001-9021 NW 105th Way, Miami, FL 33178 | VA-2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/187497/44bb9e36993a4a01ba5802b0502f0315_716x444.jpg | 6/18/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 533 | 114887574 749 W SR 436, Altamonte Springs, FL 32714 | | VA 2-077-299 | Jay Welker | https://images.crexi.com/lease-assets/185862/f10aac9d15654e18a3cd6a2df41cc257_716x444.jpg | 6/17/2020 |
| 534 | 11495756 7323 W Highway 90, San Antonio, TX 78227 | | VA 2-077-467 | Michael Marx | https://images.crexi.com/lease-assets/10818/3b6128ec46fa4e4e9cd55111b06ac0ad_716x444.jpg | 5/6/2020 |
| 535 | 11497043 624-664 Gilmer St, Burlington, NC 27217 | | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/59763/b9fa4e154c0448429804da312127e1a5_716x444.jpg | 5/5/2020 |
| 536 | 11498183 905 7th Ave, Charleston, WV 25302 | | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170536/b987ea28779c4d0ab5dbcaab376b617b_716x444.jpg | 5/2/2020 |
| 537 | 11498185 905 7th Ave, Charleston, WV 25302 | | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349221/4e8ad7175b774ecd995ba5f656d8d353_716x444.jpg | 4/21/2020 |
| 538 | 11498287 811 Virginia St, Charleston, WV 25302 | | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349235/5a07af73de7949f2a7ef890b10a67b3e_716x444.jpg | 4/22/2020 |
| 539 | 11498289 811 Virginia St, Charleston, WV 25302 | | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170593/6654dc8e551d47cf9fe8a757e2f24d50_716x444.jpg | 5/2/2020 |
| 540 | 11498312 807 Virginia St W, Charleston, WV 25302 | | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170683/38e519fc59f546698f26a0fc6c2f6885a_716x444.jpg | 5/2/2020 |
| 541 | 115067482 5391 NW 36th St, Miami, FL 33166 | | VA 2-077-362 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/174017/e7b1758c11df4851a10fcfb83a98ce27_716x444.jpg | 5/2/2020 |
| 542 | 115067540 5391 NW 36th St, Miami, FL 33166 | | VA 2-077-362 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/174017/c9f4945a2d114dfeaa7358faabdcf0b4_716x444.jpg | 5/2/2020 |
| 543 | 11509016 938 Owen St, Honolulu, HI 96819 | | VA 2-078-420 | Kye Corfield | https://images.crexi.com/lease-assets/298331/602127fb1f274983b0da0d68b5e5521da_716x444.jpg | 4/24/2020 |
| 544 | 11509020 938 Owen St, Honolulu, HI 96819 | | VA 2-078-420 | Kye Corfield | https://images.crexi.com/lease-assets/298331/1a994c35d6ae4ec4af81ced154448da_716x444.jpg | 4/24/2020 |
| 545 | 11510240 807 Virginia St W, Charleston, WV 25302 | | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/170683/6b1ec0974663419cb2779d9dd6493daf_716x444.jpg | 5/2/2020 |
| 546 | 11519077 973-979 Sheppard Rd, Stone Mountain, GA 30083 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/104553/319404cc2e634913821b57dead01c19c_716x444.jpg | 5/12/2020 |
| 547 | 115278075 3100 W Burbank Blvd, Burbank, CA 91505 | | VA 2-077-216 | John Ehart | https://images.crexi.com/lease-assets/200542/b9a1c258681640488136baf93d213e05_716x444.jpg | 7/22/2020 |
| 548 | 115278254 3100 W Burbank Blvd, Burbank, CA 91505 | | VA 2-077-216 | John Ehart | https://images.crexi.com/lease-assets/200542/73681a9f76644532be29c655c2c9518b_716x444.jpg | 7/22/2020 |
| 549 | 11533327 1325 Satellite Blvd, Suwanee, GA 30024 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/81528/9db96849d5f44a1e96aecbe5b553b9cc_716x444.jpg | 5/6/2020 |
| 550 | 11535247 2390-2466 W Prospect Rd, Ashtabula, OH 44004 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/8873/077d2b6196f41f089691d3ab327eae_716x444.jpg | 5/6/2020 |
| 551 | 115433228 820 E Park Ave, Tallahassee, FL 32301 | | VA 2-092-655 | David McCord | https://images.crexi.com/lease-assets/210605/7fb7d5dbced149c4b8b7430d963dd696_716x444.jpg | 4/28/2020 |
| 552 | 115433409 820 E Park Ave, Tallahassee, FL 32301 | | VA 2-092-655 | David McCord | https://images.crexi.com/lease-assets/210605/fd84e1446bdf4b3ab71f462ebffc2a69_716x444.jpg | 4/28/2020 |
| 553 | 115461633 61-83 Merrimack St, Lowell, MA 01852 | | VA 2-076-760 | Spencer Crispino | https://images.crexi.com/lease-assets/28123/99f47023ce7a4a0f9d578b2f3b75285d_716x444.jpg | 5/7/2020 |
| 554 | 115846602 1840 Pickwick Ave, Glenview, IL 60026 | | VA 2-077-192 | Justin Schmidt | https://images.crexi.com/lease-assets/257287/e1e62218c15c44578d48293a94faeb7_716x444.jpg | 4/28/2020 |
| 555 | 11551717 2391 N Dave Lyle Blvd, Rock Hill, SC 29730 | | VA 2-078-449 | Nick Laurence | https://images.crexi.com/lease-assets/89947/7d5129a9e63c417d920e1f45f9f61a42_716x444.jpg | 5/7/2020 |
| 556 | 11560151 3233 63rd St, Lubbock, TX 79413 | | VA 2-057-982 | Julie Cate | https://images.crexi.com/lease-assets/153682/aea5bb11c3294a06b040fd7177b84030_716x444.jpg | 5/8/2020 |
| 557 | 11571193 4777-4783 Transit Rd, Depew, NY 14043 | | VA 2-065-105 | Edward Bulken | https://images.crexi.com/lease-assets/202010/7e59185fdc764be581b6282b1376d916_716x444.jpg | 7/28/2020 |
| 558 | 115820893 3621 Reid St, Palatka, FL 32177 | | VA 2-076-349 | Lori Smith | https://images.crexi.com/lease-assets/404077/6936cf7952ed4b8e8e47e9347c0854c7_716x444.jpg | 6/23/2020 |
| 559 | 115840353 100 Smithfield Ave, Pawtucket, RI 02860 | | VA 2-077-199 | Jonathan Coon | https://images.crexi.com/lease-assets/250118/73fdedc32c6f436188f6a837d7ba5635_716x444.jpg | 4/30/2020 |
| 560 | 115853591 11400 NW 34th St, Doral, FL 33178 | | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/187491/bfb444d7a2144d3791205f9fb6de2a60_716x444.jpg | 6/17/2020 |
| 561 | 115853651 11400 NW 34th St, Doral, FL 33178 | | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/187491/f48ea90343314580b23c13bdfac49b96_716x444.jpg | 6/17/2020 |
| 562 | 115862171 800-820 Shames Dr, Westbury, NY 11590 | | VA 2-077-286 | Jeffrey Siegel | https://images.crexi.com/lease-assets/191711/9f4084da7f11431b0b32f70ce1c9fcd54_716x444.jpg | 6/25/2020 |
| 563 | 115862248 800-820 Shames Dr, Westbury, NY 11590 | | VA 2-077-286 | Jeffrey Siegel | https://images.crexi.com/lease-assets/156574/7025b48996cc402486f0ffb297aca6ee7_716x444.jpg | 5/9/2020 |
| 564 | 11586741 5841 E Shelby Dr, Memphis, TN 38141 | | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/58265/70fe1c6c711b43c2bc0f859b29e1e48c_716x444.jpg | 5/6/2020 |
| 565 | 11588374 4-1624 Kuhio Hwy, Kapaa, HI 96746 | | VA 2-077-368 | Odeelo Dayondon | https://images.crexi.com/lease-assets/242187/321b8aae5f1643a781ad384b264982e7_716x444.jpg | 4/27/2020 |
| 566 | 115964802 7400-7440 NW River Park Dr, Parkville, MO 64152 | | VA 2-078-445 | Anya Ivantseva | https://images.crexi.com/lease-assets/149615/19c50ab9123143ae8b76761beac15f44_716x444.jpg | 5/5/2020 |
| 567 | 11603770 1121 Main St, Charleston, WV 25302 | | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349275/71d64227e11a4ef881e229971a9a8bbf_716x444.jpg | 4/22/2020 |
| 568 | 11603772 1123 Main St, Charleston, WV 25302 | | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349279/632aaeb72fb54a53be353de374ebd692_716x444.jpg | 4/22/2020 |
| 569 | 11605066 5746 Main St, Elkridge, MD 21075 | | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/277027/712141387914c5ea45652a3e37e4c0f_716x444.jpg | 4/23/2020 |
| 570 | 11611092 41 N Main St, West Hartford, CT 06107 | | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/177193/062ceb47bf3e4368bbf8c6cb780021db_716x444.jpg | 5/13/2020 |
| 571 | 116125473 9708 Ditmas Ave, Brooklyn, NY 11236 | | VA 2-076-790 | Timothy Rousseau | https://images.crexi.com/lease-assets/196184/7222f4ebff90456b9dafe40902ff74e6_716x444.jpg | 7/12/2020 |
| 572 | 116139105 705 S Wells Ave, Reno, NV 89502 | | VA 2-078-416 | Anita Shin | https://images.crexi.com/lease-assets/114007/f9c619fcfa884acbb959530860c2932_716x444.jpg | 5/9/2020 |
| 573 | 116163326 7307 Sandscove Ct, Winter Park, FL 32792 | | VA 2-077-299 | Jay Welker | https://images.crexi.com/lease-assets/177545/3850abd885f6466b80bb0ea5d8d07e9ea_716x444.jpg | 5/13/2020 |
| 574 | 11621147 800 Webster St, Dayton, OH 45404 | | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/169443/b139d5a173bc41e68ce818cf49261ca_716x444.jpg | 5/2/2020 |
| 575 | 11622815 2 E Northfield Rd, Livingston, NJ 07039 | | VA 2-059-655 | John Georgiadis | https://images.crexi.com/lease-assets/185940/32ec1a4ea3d5498ea9a7473de0a01bd_716x444.jpg | 6/18/2020 |
| 576 | 11622938 620 Bypass Dr, Clearwater, FL 33764 | | VA 2-059-872 | James Petrylka | https://images.crexi.com/lease-assets/175865/02a9f5181b3e4337a99134824371d732f_716x444.jpg | 5/15/2020 |
| 577 | 11625180 2020 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/111105/54c139022e2c4b3c867073ab7d0ca0e6_716x444.jpg | 5/8/2020 |
| 578 | 11625183 2020 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/111105/b8e351b2e8104016b7196f99ee9838ed_716x444.jpg | 5/8/2020 |
| 579 | 116291199 2175 Old Concord Rd, Smyrna, GA 30080 | | VA 2-077-355 | Raegan Perkins | https://images.crexi.com/lease-assets/203659/14a8eb064c2f49dfb6293d6f49734e2_716x444.jpg | 7/28/2020 |
| 580 | 116296870 450 Main St, Pawtucket, RI 02860 | | VA 2-077-199 | Jonathan Coon | https://images.crexi.com/lease-assets/179780/4ce22a6173d5447fb6b003246f6527ef_716x444.jpg | 5/21/2020 |
| 581 | 116296893 450 Main St, Pawtucket, RI 02860 | | VA 2-077-199 | Jonathan Coon | https://images.crexi.com/lease-assets/179780/8d3f5c83978d4a6a8c56a839804a8a05_716x444.jpg | 5/21/2020 |
| 582 | 11631948 Meb Ct, Mount Juliet, TN 37122 | | VA 2-057-988 | Mark McNamara | https://images.crexi.com/lease-assets/409813/83ca54b47c7040368b2f3c6dbe806f9b_716x444.jpg | 7/7/2020 |
| 583 | 116330507 1361-1391 SE Maynard Rd, Cary, NC 27511 | | VA 2-077-211 | John Price | https://images.crexi.com/lease-assets/181425/57cc6a2893d442bfb2c84320c959b3ee_716x444.jpg | 5/25/2020 |
| 584 | 116339669 13150 Watertown Plank Rd, Elm Grove, WI 53122 | | VA 2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/145661/f0970602a1fcd542bf9aa929c8e47744c_716x444.jpg | 5/11/2020 |
| 585 | 11634850 63 Grove St, Salem, MA 01970 | | VA 2-058-001 | Shelly Bourbeau | https://images.crexi.com/lease-assets/298773/4f7b488e44b9418448d1dc16e12dd355b_716x444.jpg | 4/24/2020 |
| 586 | 11635954 1111 Cromwell Ave, Rocky Hill, CT 06067 | | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/177008/d8b4da382a7d42a3b4e66dbda2ee810_716x444.jpg | 5/13/2020 |
| 587 | 11637246 630 East St, Pittsboro, NC 27312 | | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/165290/1bed59cad5ca454eb56ef79b7373e64d_716x444.jpg | 5/9/2020 |
| 588 | 11637521 17401-17489 Preston Rd, Dallas, TX 75252 | | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/5890/628715e56a438a92164fdf4229a2d_716x444.jpg | 5/3/2020 |
| 589 | 116484805 1164 E Oakland Park Blvd, Fort Lauderdale, FL 33334 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/321370/538f396d67fa46819945a0bc7abc1369_716x444.jpg | 4/22/2020 |
| 590 | 116499076 2301-2309 Maple Ave, Los Angeles, CA 90011 | | VA 2-077-039 | Kevin Reece | https://images.crexi.com/lease-assets/287613/bb25fa8a12a2497d3fa95abfd40983_716x444.jpg | 4/24/2020 |
| 591 | 11654025 1256 Hooksett Rd, Hooksett, NH 03106 | | VA 2-059-791 | Jeff Tippett | https://images.crexi.com/lease-assets/132675/6bfb208b2be95ed8de599bdaf460c532_716x444.jpg | 5/9/2020 |
| 592 | 11654634 1650 Horizon Pky, Buford, GA 30518 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/123427/5bd5318a241a4bbc824fcdd1e641435_716x444.jpg | 5/12/2020 |
| 593 | 11672726 19-25 Main St, Hartford, CT 06106 | | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/177190/bc4c1e421268498f8a7b3204ad0c3e66_716x444.jpg | 5/13/2020 |
| 594 | 11674859 115 W Gore St, Orlando, FL 32806 | | VA 2-057-958 | Robert Dallas | https://images.crexi.com/lease-assets/184586/334acf5ea15248862b4e04df6d56a4_716x444.jpg | 6/17/2020 |
| 595 | 11674861 115 W Gore St, Orlando, FL 32806 | | VA 2-057-958 | Robert Dallas | https://images.crexi.com/lease-assets/184586/fea8b7838404fbe8af36fe91eff7c4_716x444.jpg | 6/17/2020 |
| 596 | 11676134 806-816 N 2800 W, Lindon, UT 84042 | | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/lease-assets/184711/suites/372451/267e27b5f53419daa0ade0d1df791cf_716x444.jpg | 6/17/2020 |
| 597 | 11676135 806-816 N 2800 W, Lindon, UT 84042 | | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/lease-assets/184711/538bc1913eac47edaf6d998ef7941fee_716x444.jpg | 6/17/2020 |
| 598 | 11682324 2548 E Stanley Ave, Dayton, OH 45404 | | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/197423/ff4f225f54d02f9a433a9330322c61_716x444.jpg | 6/21/2020 |
| 599 | 11682329 2548 E Stanley Ave, Dayton, OH 45404 | | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/197423/322ca5a308f2461281720007330321_716x444.jpg | 6/21/2020 |
| 600 | 116837707 322-346 Cernon St, Vacaville, CA 95688 | | VA 2-092-712 | Evan Temchin | https://images.crexi.com/lease-assets/174560/a045a6e31b844f07a038ff9646a620b_716x444.jpg | 5/2/2020 |
| 601 | 116845832 100-150 Euclid Ave, Park Ridge, IL 60068 | | VA 2-077-192 | Justin Schmidt | https://images.crexi.com/lease-assets/189523/2fdb966cc339a70ab5a5efc874e6ddf_716x444.jpg | 6/17/2020 |
| 602 | 116846190 100-150 Euclid Ave, Park Ridge, IL 60068 | | VA 2-077-192 | Justin Schmidt | https://images.crexi.com/lease-assets/189523/29fbfa07bdcc4b88c15d6c1ba42a04_716x444.jpg | 6/17/2020 |
| 603 | 116846309 100-150 Euclid Ave, Park Ridge, IL 60068 | | VA 2-077-192 | Justin Schmidt | https://images.crexi.com/lease-assets/189523/08b26b7168ab40859034e11cda3b4cf_716x444.jpg | 6/17/2020 |
| 604 | 11687168 1564 Us-9, Wappingers Falls, NY 12590 | | VA 2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/72655/0994092b6b794f1e0b3c22ed73d83e5c_716x444.jpg | 5/6/2020 |
| 605 | 11687170 1564 Us-9, Wappingers Falls, NY 12590 | | VA 2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/72655/27c5a2a9d79fd4c4483cfabb72a22_716x444.jpg | 5/6/2020 |
| 606 | 11687812 2500 N Tucson Blvd, Tucson, AZ 85716 | | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/lease-assets/186239/f86ae608c2b34da4a64a61e734ecedc12_716x444.jpg | 6/18/2020 |
| 607 | 117083192 90 Fort Road Rd, Ponte Vedra, FL 32081 | | VA 2-076-349 | Lori Smith | https://images.crexi.com/lease-assets/84876/4971a803bc4a45b2b7c1a82f725441_716x444.jpg | 6/30/2020 |
| 608 | 117095698 5397 Orange Dr, Davie, FL 33314 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/187488/be5384c6df6f489f96ea6e7852d8421_716x444.jpg | 6/17/2020 |

**Exhibit A, Page 92**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 609 | 11709529 | 5397 Orange Dr, Davie, FL 33314 | VA-2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/187488/46b38c764f0c46b59a8be8de23148664_716x444.jpg | 6/17/2020 |
| 610 | 11709578 | 5397 Orange Dr, Davie, FL 33314 | VA-2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/187488/43e0c8c96cbb442593e3a9286134768e_716x444.jpg | 6/17/2020 |
| 611 | 11709580 | 5397 Orange Dr, Davie, FL 33314 | VA-2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/187488/ef361c6681c242faaa24fcacac2b98e2_716x444.jpg | 6/17/2020 |
| 612 | 11713236 | 1101 Aviation Pky, Morrisville, NC 27560 | VA-2-077-211 | John Price | https://images.crexi.com/lease-assets/87563/90a726bc4ded4947bd768e940191d27f_716x444.jpg | 5/5/2020 |
| 613 | 11715557 | 3731 Chamblee Dunwoody Rd, Chamblee, GA 30341 | VA-1-375-694 | Andrea Harden | https://images.crexi.com/lease-assets/366046/2cf38417807945708659760af1b09331_716x444.jpg | 7/18/2020 |
| 614 | 11716023 | 28 W 36th St, New York, NY 10018 | VA-2-076-796 | Victoria Iniguez | https://images.crexi.com/lease-assets/65924/260937416deb47be95ed6154339aed56_716x444.jpg | 5/4/2020 |
| 615 | 11716312 | 1188 Bishop St, Honolulu, HI 96813 | VA-2-077-368 | Odeelo Dayondon | https://images.crexi.com/lease-assets/160139/c70adac0aa844d7fa37830db614f6652_716x444.jpg | 5/9/2020 |
| 616 | 11716319 | 975 W Chandler Blvd, Chandler, AZ 85225 | VA-2-076-350 | Maya James | https://images.crexi.com/lease-assets/121623/4db4af8b1bfb4fc3aff173fc7936ebcd_716x444.jpg | 5/1/2020 |
| 617 | 11717660 | 1583 Atwood Ave, Johnston, RI 02919 | VA-2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/253642/d7b252726204defae6144fc1f911c_716x444.jpg | 4/27/2020 |
| 618 | 11717693 | 306 W Sunset Rd, San Antonio, TX 78209 | VA-2-060-109 | Cindy Kelleher | https://images.crexi.com/lease-assets/79499/8b3d244034844748b4a957af84d81d16_716x444.jpg | 5/3/2020 |
| 619 | 11718891 | 514 Washington Rd, Pittsburgh, PA 15228 | VA-2-057-977 | Theresa DeShantz | https://images.crexi.com/lease-assets/180735/cc5296779778427f982da4ca29c2851e_716x444.jpg | 5/22/2020 |
| 620 | 11718902 | 514 Washington Rd, Pittsburgh, PA 15228 | VA-2-057-977 | Theresa DeShantz | https://images.crexi.com/lease-assets/180735/8e903bda03db434fa56d40561bd484_716x444.jpg | 5/22/2020 |
| 621 | 11721075 | 10 Post Office Rd, Silver Spring, MD 20910 | VA-2-060-022 | Gene Inserto | https://images.crexi.com/lease-assets/242216/58e9cdf8002a4dcd9e0084ee6d3122e9_716x444.jpg | 4/27/2020 |
| 622 | 1172114 | 2545 E 79th St, Chicago, IL 60649 | VA-1-374-879 | Meaghan Rapp | https://images.crexi.com/lease-assets/217580/3d345066bc00429eb2a6405405c18afb_716x444.jpg | 6/29/2020 |
| 623 | 11722914 | 1345 NW 98th Ct, Doral, FL 33172 | VA-2-079-279 | Giovanny Lopez | https://images.crexi.com/lease-assets/137138/165f108c8c554fb0a71866018612509b_716x444.jpg | 5/11/2020 |
| 624 | 11729655 | 1335 NW 98th Ct, Miami, FL 33172 | VA-2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/179580/0f507296294840158571349011825161_716x444.jpg | 5/21/2020 |
| 625 | 11723184 | 2671 Fairfield Ave, Bridgeport, CT 06605 | VA-2-078-282 | Alex Mongillo | https://images.crexi.com/lease-assets/411511/7e73632bfc9f47a78238e83a5bef9b3_716x444.jpg | 7/4/2020 |
| 626 | 11723219 | 2671 Fairfield Ave, Bridgeport, CT 06605 | VA-2-078-282 | Alex Mongillo | https://images.crexi.com/lease-assets/411511/0efdeb5fbee64670ad15fdca05f73abb_716x444.jpg | 7/4/2020 |
| 627 | 11732534 | 116 Court, Plymouth, MA 02360 | VA-2-076-760 | Spencer Crispino | https://images.crexi.com/lease-assets/161471/4c63b176d137424c9e72f76b4fe25e51_716x444.jpg | 5/9/2020 |
| 628 | 11732637 | 116 Court, Plymouth, MA 02360 | VA-2-076-760 | Spencer Crispino | https://images.crexi.com/lease-assets/161471/46387a558f843f8978bd7b8b3320a3_716x444.jpg | 5/9/2020 |
| 629 | 11728207 | 10805 Artesia Blvd, Cerritos, CA 90703 | VA-2-079-292 | Christiaan Cruz | https://images.crexi.com/lease-assets/116614/7fb60bdfe7fd4643b10707f6e64fae35_716x444.jpg | 5/12/2020 |
| 630 | 11729427 | 430 E 138th St, Bronx, NY 10454 | VA-2-092-659 | Deawell Adair | https://images.crexi.com/lease-assets/60045/e4635e37e9604ad8bcba6445a1517361_716x444.jpg | 5/3/2020 |
| 631 | 11729558 | 1164 SE Century Dr, Lees Summit, MO 64081 | VA-2-079-278 | Brooke Wasson | https://images.crexi.com/lease-assets/197918/4f97db2cbf09bf6d95b7f1f093b81a382c_716x444.jpg | 7/18/2020 |
| 632 | 11730506 | 434 Wyoming Ave, Scranton, PA 18503 | VA-2-057-964 | Rona Houser | https://images.crexi.com/lease-assets/130306/7f0e3fb424944e7e0858862566467567f_716x444.jpg | 5/13/2020 |
| 633 | 11378441 | 6655 S Kyrene Rd, Phoenix, AZ 85283 | VA-2-077-836 | Peter Sills | https://images.crexi.com/lease-assets/68204/741029188abcd492e8927780ed30f823b_716x444.jpg | 5/5/2020 |
| 634 | 11740835 | 8420-8444 Kao Cir, Manassas, VA 20110 | VA-2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/117321/c3d52bea947d4f6fca9ebc11ffe7dd9d_716x444.jpg | 5/9/2020 |
| 635 | 11740839 | 8420-8444 Kao Cir, Manassas, VA 20110 | VA-2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/117321/6c7dc1ea29f94d44aadd28eaf9ff98bd_716x444.jpg | 5/9/2020 |
| 636 | 11743776 | 23-25 Conduit St, Lincoln, RI 02865 | VA-2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/421991/163352ec0af641c79aa75a46e54cce63_716x444.jpg | 7/18/2020 |
| 637 | 11744244 | 41957 N Ridge Rd, Lorain, OH 44055 | VA-2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/85180/2a53e1a0a0814313a1db1df9688df8ec_716x444.jpg | 5/22/2020 |
| 638 | 11747233 | 6756-6770 Winchester Rd, Memphis, TN 38115 | VA-2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/170883/b37859d69a7f42b8b1dee716fbb6ac3_716x444.jpg | 5/22/2020 |
| 639 | 11747235 | 6756-6770 Winchester Rd, Memphis, TN 38115 | VA-2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/170883/ab51d90b18354f8187f6fe5bbb0aeb9be_716x444.jpg | 5/22/2020 |
| 640 | 11570971 | 7801-7865 NW 46th St, Doral, FL 33166 | VA-2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/375423/e86e4ba56cf646cab256a840c44d8886_716x444.jpg | 5/21/2020 |
| 641 | 11570972 | 7801-7865 NW 46th St, Doral, FL 33166 | VA-2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/393030/b542ba92b95b4c6f93e65720fe5047be_716x444.jpg | 6/16/2020 |
| 642 | 11570974 | 7801-7865 NW 46th St, Doral, FL 33166 | VA-2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/393030/1cbfcd761db748b1b35cabd1536f1fab_716x444.jpg | 6/16/2020 |
| 643 | 11596333 | 6523 Highway 85, Riverdale, GA 30274 | VA-2-077-355 | Raegan Perkins | https://images.crexi.com/lease-assets/203576/78863650f7b75409e9887133c8affee47_716x444.jpg | 7/28/2020 |
| 644 | 11597636 | 6714 Highway 85, Riverdale, GA 30274 | VA-2-077-355 | Raegan Perkins | https://images.crexi.com/lease-assets/203580/5a7644ac7df54fce9903312abb083a2a_716x444.jpg | 7/28/2020 |
| 645 | 11760494 | 325 N Alma School Rd, Mesa, AZ 85201 | VA-2-060-103 | Craig Darragh | https://images.crexi.com/lease-assets/325353/a002a38d6fb44f06baa41ad937548ae9_716x444.jpg | 4/23/2020 |
| 646 | 11761258 | 8236-8290 NW 14th St, Doral, FL 33126 | VA-2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/169903/fc37eb618c154bb7901f6f042f63d230_716x444.jpg | 5/2/2020 |
| 647 | 11613473 | 7424 ACC Blvd, Raleigh, NC 27617 | VA-2-077-211 | John Price | https://images.crexi.com/lease-assets/167173/a8b855e19e7d4343b263ae7545ffe4cf_716x444.jpg | 5/2/2020 |
| 648 | 11613533 | 7424 ACC Blvd, Raleigh, NC 27617 | VA-2-077-211 | John Price | https://images.crexi.com/lease-assets/167173/9b860e1b74514f74b3d4c4f45fdb9382_716x444.jpg | 5/2/2020 |
| 649 | 11613591 | 7424 ACC Blvd, Raleigh, NC 27617 | VA-2-077-211 | John Price | https://images.crexi.com/lease-assets/167173/bb3e1bb0f74f495b9009aad2b750d8bc_716x444.jpg | 5/2/2020 |
| 650 | 11613611 | 7424 ACC Blvd, Raleigh, NC 27617 | VA-2-077-211 | John Price | https://images.crexi.com/lease-assets/167173/961995aed2d54c6ebeac05f5a4fae8ce_716x444.jpg | 5/2/2020 |
| 651 | 11761611 | 1801 Highmarket St, Georgetown, SC 29440 | VA-2-078-442 | Nathan Alvey | https://images.crexi.com/lease-assets/279019/adf8b114966e4b5eb504215c98337c51_716x444.jpg | 4/23/2020 |
| 652 | 11761615 | 1801 Highmarket St, Georgetown, SC 29440 | VA-2-078-442 | Nathan Alvey | https://images.crexi.com/lease-assets/139441/739184612bd4b09b752f1a1417c31da_716x444.jpg | 5/9/2020 |
| 653 | 11768494 | 6348 Burnt Poplar Rd, Greensboro, NC 27409 | VA-2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/183410/252fce6fd14c458d9d3c3d22136da41c_716x444.jpg | 6/18/2020 |
| 654 | 11768566 | 6342 Burnt Poplar Rd, Greensboro, NC 27409 | VA-2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/183439/4ed7a52ade104bc19cc24f67ecc03114_716x444.jpg | 6/18/2020 |
| 655 | 11768569 | 6342 Burnt Poplar Rd, Greensboro, NC 27409 | VA-2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/183439/26d4f001eb364e03809b0d0d9f49be9_716x444.jpg | 6/18/2020 |
| 656 | 11768756 | 6901 W IH 10, San Antonio, TX 78213 | VA-2-060-109 | Cindy Kelleher | https://images.crexi.com/lease-assets/267292/6c5088fce23d43b4a69ffa787ddb3e89_716x444.jpg | 4/24/2020 |
| 657 | 11772668 | 325 N Alma School Rd, Mesa, AZ 85201 | VA-2-060-103 | Craig Darragh | https://images.crexi.com/lease-assets/325353/1ea9b60e2aeb455c9fc80b5a3a106ef7_716x444.jpg | 4/23/2020 |
| 658 | 11773827 | 5110 Commerce Square Dr, Indianapolis, IN 46237 | VA-2-059-792 | Jason Koenig | https://images.crexi.com/lease-assets/42237/003d71e573364f4e8b6fea1f13313708_716x444.jpg | 5/6/2020 |
| 659 | 11774128 | 5510 E Division St, Mount Juliet, TN 37122 | VA-2-057-988 | Mark McNamara | https://images.crexi.com/lease-assets/154920/ea40953c84d24208b84ce803da7598af_716x444.jpg | 5/9/2020 |
| 660 | 11787378 | 1784 Stanley Ave, Dayton, OH 45404 | VA-2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/193821/6c187d022c2b421ea35daf0e8f606bee_716x444.jpg | 7/6/2020 |
| 661 | 11790000 | 14421 Metropolis Ave, Fort Myers, FL 33912 | VA-2-078-431 | Michael Suter | https://images.crexi.com/lease-assets/82268/6e9243b47de4c65a15e49b2d8e80d62_716x444.jpg | 5/4/2020 |
| 662 | 11797213 | 4041 Hadley Rd, South Plainfield, NJ 07080 | VA-2-078-426 | Michael Johnson | https://images.crexi.com/lease-assets/29039/85c10713e3ae4724b7378c59937602a9_716x444.jpg | 5/5/2020 |
| 663 | 11799027 | 2542 E Aurora Rd, Twinsburg, OH 44087 | VA-2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/28461/c17a5247db524bf3a9bb03a40df40333_716x444.jpg | 4/29/2020 |
| 664 | 11799079 | 9783-9787 Ravenna Rd, Twinsburg, OH 44087 | VA-2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/7821/8cc08be43af348a1854496e66328be44_716x444.jpg | 5/3/2020 |
| 665 | 11799084 | 9783-9787 Ravenna Rd, Twinsburg, OH 44087 | VA-2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/7821/d5749cce1bca44ba873d1de7e7f44cb9_716x444.jpg | 5/3/2020 |
| 666 | 11801612 | 1531 S Edgewood St, Baltimore, MD 21227 | VA-2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/79034/b13caccbecb347099e392768643962b0_716x444.jpg | 4/21/2020 |
| 667 | 11806762 | 824 Lake Baldwin Ln, Orlando, FL 32803 | VA-2-077-299 | Jay Welker | https://images.crexi.com/lease-assets/185079/9e62fe45ece04aa0b15aabf97d710eeb_716x444.jpg | 6/17/2020 |
| 668 | 11806768 | 824 Lake Baldwin Ln, Orlando, FL 32803 | VA-2-077-299 | Jay Welker | https://images.crexi.com/lease-assets/185079/c507ef3c061c41b7a7de2e4017c13181_716x444.jpg | 6/17/2020 |
| 669 | 11802774 | 2754 Darlington Rd, Beaver Falls, PA 15010 | VA-2-092-675 | Alan Battles | https://images.crexi.com/lease-assets/112597/71f0d079c361457584bc2147e1e3a76_716x444.jpg | 5/11/2020 |
| 670 | 11803712 | 600-640 Interchange Dr SW, Atlanta, GA 30336 | VA-2-077-046 | Kris Kasabian | https://images.crexi.com/lease-assets/154768/4fc8d4e9cce24bbab4781e2457ea3192_716x444.jpg | 5/10/2020 |
| 671 | 11807550 | 501 Broad St, Augusta, GA 30901 | VA-2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/152428/66f55682279f484c8ea9c265983064ab_716x444.jpg | 5/10/2020 |
| 672 | 11808232 | 1030 Center St, Columbus, GA 31901 | VA-2-076-828 | Isaiah Buchanan | https://images.crexi.com/lease-assets/94885/50e13ebca56433b1b0af5d3145f661c1_716x444.jpg | 5/6/2020 |
| 673 | 11808970 | 18092 FM 1314, Conroe, TX 77302 | VA-2-076-578 | Stephanie McCoy | https://images.crexi.com/lease-assets/265955/5169995e359412895a736fda6425c501_716x444.jpg | 6/19/2020 |
| 674 | 11815792 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | VA-2-075-163 | Dan Kohler | https://images.crexi.com/lease-assets/336843/6d9faed62f438e8eb66140d1773725_716x444.jpg | 7/28/2020 |
| 675 | 11818958 | 6381-6389 Sheridan St, Hollywood, FL 33024 | VA-2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/190832/04605c0c34e24e1ba58100321c0d914_716x444.jpg | 6/28/2020 |
| 676 | 11819024 | 753-755 E 134th St, Bronx, NY 10454 | VA-2-092-659 | Deawell Adair | https://images.crexi.com/lease-assets/172861/1c86e22f1b2643d38b173ce1e15dd3de_716x444.jpg | 5/2/2020 |
| 677 | 11819027 | 6381-6389 Sheridan St, Hollywood, FL 33024 | VA-2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/190832/f08ef614c4314018b6fba4ee6467fdda_716x444.jpg | 6/28/2020 |
| 678 | 11821062 | 211 Benigno Blvd, Bellmawr, NJ 08031 | VA-2-078-266 | Ian Barnes | https://images.crexi.com/lease-assets/217290/adbbf89fd4864e608a3dc5beb7fda5f3_716x444.jpg | 4/28/2020 |
| 679 | 11821856 | 10551 S Harlem Ave, Chicago Ridge, IL 60415 | VA-2-078-139 | Barbara Rudolf | https://images.crexi.com/lease-assets/518458/495476949864f6db6b114758ed37522_716x444.jpg | 6/18/2020 |
| 680 | 11829462 | 11730 Biscayne Blvd, Miami, FL 33181 | VA-2-077-362 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/380604/07c24a4150674d686866af081a5ea9ab_716x444.jpg | 6/13/2020 |
| 681 | 11826235 | 771-773 Bellaire St, Denver, CO 80220 | VA-2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/320578/c837e5647a0dbe9e8a6ce3a00ca19_716x444.jpg | 4/25/2020 |
| 682 | 11826237 | 771-773 Bellaire St, Denver, CO 80220 | VA-2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/320578/a93516285ee44c1a4ae2a85545949d4_716x444.jpg | 4/25/2020 |
| 683 | 11829437 | 420 Pond St, Bristol, PA 19007 | VA-2-076-763 | Steve Bast | https://images.crexi.com/lease-assets/411352/adac546fe9d9417cadf3570adc65baa8_716x444.jpg | 7/6/2020 |
| 684 | 11841086 | 3805 Macon Rd, Columbus, GA 31907 | VA-2-060-016 | Isaiah Buchanan | https://images.crexi.com/lease-assets/179776/19cc90a3977f459284a7304a6aa5c703_716x444.jpg | 5/1/2020 |

**Exhibit A, Page 93**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 685 | 11841088 | 3805 Macon Rd, Columbus, GA 31907 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64988/fce4c146890e4cf9be8455e719dde401_716x444.jpg | 5/6/2020 |
| 686 | 11841324 | 8235 S Eastern Ave, Las Vegas, NV 89123 | VA 2-078-425 | Michael Collinson | https://images.crexi.com/lease-assets/78696/03586a512066446d99752fb53190a5cf_716x444.jpg | 5/3/2020 |
| 687 | 11842425 | 10 Middlesex St, North Chelmsford, MA 01863 | VA 2-058-001 | Shelly Bourbeau | https://images.crexi.com/lease-assets/28033/698cfa60e46044d1a00af4e422a3f77f_716x444.jpg | 5/7/2020 |
| 688 | 11845561290 | W Spring St SE, Smyrna, GA 30080 | VA 1-375-663 | Kellie Hunter | https://images.crexi.com/lease-assets/353225/a4c79ccf403f4a64b69a4dbde35bef2e_716x444.jpg | 5/12/2020 |
| 689 | 11847509 | 4 1016 W Church St, Orlando, FL 32805 | VA 2-077-299 | Jay Welker | https://images.crexi.com/lease-assets/185277/0c8c8e247ada4346f8fccd6be68cf015a_716x444.jpg | 6/18/2020 |
| 690 | 11847512 | 4 1016 W Church St, Orlando, FL 32805 | VA 2-077-299 | Jay Welker | https://images.crexi.com/lease-assets/185277/9d9185b18622423ba15fe48ea33d1502_716x444.jpg | 6/18/2020 |
| 691 | 11848617 | 6 2220 Jonesboro Rd, Fairburn, GA 30213 | VA 2-077-355 | Raegan Perkins | https://images.crexi.com/lease-assets/44682/e1589e9707db4e0fab360cca2ce5f07e_716x444.jpg | 5/4/2020 |
| 692 | 11849927 | 1 168-01 Jamaica Ave, Jamaica, NY 11432 | VA 2-077-827 | Perez Folds | https://images.crexi.com/lease-assets/196895/ed51503a55f849be85b14900e4a7bd78f_716x444.jpg | 7/12/2020 |
| 693 | 11849929 | 6 168-01 Jamaica Ave, Jamaica, NY 11432 | VA 2-077-827 | Perez Folds | https://images.crexi.com/lease-assets/196895/e377d590abe94f58a0eeb2637bef5f83_716x444.jpg | 7/12/2020 |
| 694 | 11849930 | 8 168-01 Jamaica Ave, Jamaica, NY 11432 | VA 2-077-827 | Perez Folds | https://images.crexi.com/lease-assets/196895/93bd9d01943a4e9da8bc1ae3be618cba_716x444.jpg | 7/12/2020 |
| 695 | 11849967 | 9 168-01 Jamaica Ave, Jamaica, NY 11432 | VA 2-077-827 | Perez Folds | https://images.crexi.com/lease-assets/196895/0afe723db51d4951afc83bd5524362d0_716x444.jpg | 7/12/2020 |
| 696 | 11850387 | 1815 Gervais St, Columbia, SC 29201 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/332879/74edb56e42ef4f0888237778dbf0660d_716x444.jpg | 4/22/2020 |
| 697 | 11850393 | 1815 Gervais St, Columbia, SC 29201 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/332879/dd00be7848f14ccdba29187b9e5c2d033_716x444.jpg | 4/22/2020 |
| 698 | 11850934 | 8 14900 Bristol Park Blvd, Edmond, OK 73013 | VA 2-079-428 | Jana Carson | https://images.crexi.com/lease-assets/171420/918ca6a5c8414a7a847a10e11d379195_716x444.jpg | 5/2/2020 |
| 699 | 11852826 | 2057 E Pulaski Hwy, North East, MD 21901 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/147493/8f229b79b27d430db1dc7a79de7b273b_716x444.jpg | 5/9/2020 |
| 700 | 11859453 | 40 NW 3rd St, Miami, FL 33128 | VA 2-078-454 | Mark White | https://images.crexi.com/lease-assets/61344/5b4251a050f2478ab94a1adc6fc85f0_716x444.jpg | 5/7/2020 |
| 701 | 11860707 | 1453 E 151st St, Olathe, KS 66062 | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/394879/a87b1418cdb8459db8a5d2b134500e06_716x444.jpg | 6/16/2020 |
| 702 | 11860710 | 1453 E 151st St, Olathe, KS 66062 | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/394879/7f3efcbbf4394c0aa427fe0514873098_716x444.jpg | 6/16/2020 |
| 703 | 11865828 | 9 3000 Business Park Cir, Goodlettsville, TN 37072 | VA 2-078-409 | Andrew Nelson | https://images.crexi.com/lease-assets/452248/869ae732970f4ff9883f91db5c8e7b09_716x444.jpg | 9/13/2020 |
| 704 | 11865830 | 1 3000 Business Park Cir, Goodlettsville, TN 37072 | VA 2-078-409 | Andrew Nelson | https://images.crexi.com/lease-assets/452248/7f2487292875402baed82271961cc5f_716x444.jpg | 9/13/2020 |
| 705 | 11866096 | 115-127 Fieldcrest Ave, Edison, NJ 08837 | VA 2-078-426 | Michael Johnson | https://images.crexi.com/lease-assets/148948/aea8576389cf425795c7388358162b35_716x444.jpg | 5/10/2020 |
| 706 | 11866258 | 3331-3371 E Stroop Rd, Dayton, OH 45440 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/185296/b68f4a6bee574a28ae54b731of35344d_716x444.jpg | 6/17/2020 |
| 707 | 11866649 | 7 385 Garrisonville Rd, Stafford, VA 22554 | VA 2-077-354 | Pia Miai | https://images.crexi.com/lease-assets/33502/93ee0794922c246c4a68c3bf66690313c_716x444.jpg | 5/3/2020 |
| 708 | 11866653 | 8 385 Garrisonville Rd, Stafford, VA 22554 | VA 2-077-354 | Pia Miai | https://images.crexi.com/lease-assets/33502/fbce7bbc4ffb45839469b7ec43713d1a_716x444.jpg | 5/3/2020 |
| 709 | 11866659 | 4 385 Garrisonville Rd, Stafford, VA 22554 | VA 2-077-354 | Pia Miai | https://images.crexi.com/lease-assets/33502/080f98a93b8a4ce9aa90647c829daac2_716x444.jpg | 5/3/2020 |
| 710 | 11869074 | 2237 W Nine Mile Rd, Pensacola, FL 32534 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/409859/6f0b71282f9f45e6bf0e3333ae6b686b_716x444.jpg | 6/30/2020 |
| 711 | 11879244 | 1150 N Watters Rd, Allen, TX 75013 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/75270/f4d009a9667245a983b5ba27a01ca36f_716x444.jpg | 5/7/2020 |
| 712 | 11885330 | 710 Tiogue Ave, Coventry, RI 02816 | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/430640/d889d0cb3cd7483a83371929807d6631_716x444.jpg | 7/25/2020 |
| 713 | 11900330 | 0 2045-2051 W Walnut Hill Ln, Irving, TX 75038 | VA 2-081-347 | Melissa Hood | https://images.crexi.com/lease-assets/130652/93d3dac685934061b49a2d9246e0a6f7_716x444.jpg | 5/8/2020 |
| 714 | 11906214 | 2212-2214 14th St NW, Washington, DC 20009 | VA 2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/156470/347c8a5046d4447e49a7c265728141d8bf_716x444.jpg | 5/8/2020 |
| 715 | 11910722 | 05241 E Santa Ana Canyon Rd, Anaheim, CA 92807 | VA 2-079-435 | Luis Cano | https://images.crexi.com/lease-assets/133819/7b186cedd2bd4916bed4ac32a3a37bf8_716x444.jpg | 5/8/2020 |
| 716 | 11913667 | 5 3215 Steck Ave, Austin, TX 78757 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/188571/c2b5848fd67a4b2caf1e1ce9b2b482bb_716x444.jpg | 5/3/2020 |
| 717 | 11913670 | 8 3215 Steck Ave, Austin, TX 78757 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/188571/9f5e4e002c834deab7f16b26c53333a1_716x444.jpg | 5/3/2020 |
| 718 | 11917449 | 9 115 Technology Dr, Trumbull, CT 06611 | VA 2-076-318 | Alex Mongillo | https://images.crexi.com/lease-assets/273400/a8c8c5189c2c493aaaf55aea337caa99_716x444.jpg | 4/27/2020 |
| 719 | 11919021 | 5 700-702 S Vermont St, Palatine, IL 60067 | VA 2-075-453 | Justin Schmidt | https://images.crexi.com/lease-assets/397466/b22d6f2e2dd740eb904d92e02d1d257f_716x444.jpg | 6/17/2020 |
| 720 | 11919233 | 1 700-702 S Vermont St, Palatine, IL 60067 | VA 2-075-453 | Justin Schmidt | https://images.crexi.com/lease-assets/397466/0affa6851b4f482881737f0643c344f46_716x444.jpg | 6/17/2020 |
| 721 | 11931700 | 3990 Old Town Ave, San Diego, CA 92110 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/34965/31e8a8ec4cd74d7da41ef0731f43d16f_716x444.jpg | 5/5/2020 |
| 722 | 11931708 | 3990 Old Town Ave, San Diego, CA 92110 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/34965/942e8ea45000d4ec8b0c6c0ed0a9c07ad_716x444.jpg | 5/5/2020 |
| 723 | 11934111 | 1615 Sycamore View Rd, Memphis, TN 38134 | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/295636/c1fa6b1eaa9c4d58966bad35a5c3c382_716x444.jpg | 4/25/2020 |
| 724 | 11934832 | 2330 Royal Ln, Dallas, TX 75229 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/260626/6223f0b279a643b6aa4dacb77910a3d6b_716x444.jpg | 4/24/2020 |
| 725 | 11936453 | 3 34-44 W 31st St, New York, NY 10001 | VA 2-074-720 | Victoria Iniguez | https://images.crexi.com/lease-assets/62261/8fe5bd541900417e894de283b8cc70bf_716x444.jpg | 5/4/2020 |
| 726 | 11940705 | 1694 Whittlesey Rd, Columbus, GA 31904 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/lease-assets/65159/0e6f00c8c57e4bc1988f00e0ece97350_716x444.jpg | 5/6/2020 |
| 727 | 11941390 | 5040 Raleigh Lagrange Rd, Memphis, TN 38134 | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/170876/77324bde3dc24792b467f42b78f30443_716x444.jpg | 5/2/2020 |
| 728 | 11941399 | 5040 Raleigh Lagrange Rd, Memphis, TN 38134 | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/170876/bf91b77c835a44447b71558b11c6f2d05_716x444.jpg | 5/2/2020 |
| 729 | 11945104 | 4012-4016 Porter Ave, El Paso, TX 79930 | VA 2-058-007 | Linda Miner | https://images.crexi.com/lease-assets/377926/a9fd5dced74493eb69699a57dbaf431_716x444.jpg | 5/21/2020 |
| 730 | 11951322 | 4 1042-1052 W Beech St, East Atlantic Beach, NY 11561 | VA 2-076-212 | Jeffrey Siegel | https://images.crexi.com/lease-assets/313886/3c2e6e358e57403caa964fdf1850f0e0_716x444.jpg | 4/25/2020 |
| 731 | 11953239 | 2780 Lee Hwy, Troutville, VA 24175 | VA 2-059-952 | Charlotte Barr | https://images.crexi.com/lease-assets/327030/20d0834993374666fbd24dc553a90ae91_716x444.jpg | 4/23/2020 |
| 732 | 11957860 | 4 1117-1123 Patricia Dr, San Antonio, TX 78213 | VA 2-075-540 | Sara Hendrix | https://images.crexi.com/lease-assets/81956/5ca049ec6058343609063495f5e56ec7_716x444.jpg | 5/7/2020 |
| 733 | 11958910 | 914 Cleveland Ave, Columbus, OH 43201 | VA 2-059-951 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/345364/acad1d83943345708982e16a7e13d6_716x444.jpg | 4/22/2020 |
| 734 | 11959448 | 25450 Point Lookout Rd, Leonardtown, MD 20650 | VA 2-060-022 | Gene Inserto | https://images.crexi.com/lease-assets/399769/8ff20b3e64aa4d3aa959ece864e2a3f_716x444.jpg | 6/18/2020 |
| 735 | 11964413 | 1455 Oakbrook Dr, Norcross, GA 30093 | VA 2-076-001 | Dan Kohler | https://images.crexi.com/lease-assets/127492/bb56d126391441eabfcef90694a1e5c6_716x444.jpg | 5/12/2020 |
| 736 | 11964177 | 5730 Oakbrook Pky, Norcross, GA 30093 | VA 2-076-001 | Dan Kohler | https://images.crexi.com/lease-assets/46940/5c1c7a6ef2584a06b8bfd87e4c17af1f_716x444.jpg | 5/7/2020 |
| 737 | 11965034 | 0 14605-14709 Northline Rd, Southgate, MI 48195 | VA 2-074-718 | Trisha Everitt | https://images.crexi.com/lease-assets/429474/955a0d20d5874512a81df26f9b80fc70_716x444.jpg | 7/23/2020 |
| 738 | 11965038 | 1 14605-14709 Northline Rd, Southgate, MI 48195 | VA 2-074-718 | Trisha Everitt | https://images.crexi.com/lease-assets/201829/3ad0466cd478484c95e87fb98e69ddef_716x444.jpg | 7/28/2020 |
| 739 | 11965038 | 6 14605-14709 Northline Rd, Southgate, MI 48195 | VA 2-074-718 | Trisha Everitt | https://images.crexi.com/lease-assets/429474/ac4f759b828e4b58a3e356975f58952_716x444.jpg | 7/23/2020 |
| 740 | 11965713 | 3 1900 Ocean Ave, Ronkonkoma, NY 11779 | VA 2-075-986 | Dagny Gallo | https://images.crexi.com/lease-assets/86173/7a07a56e3e354e452dbf0575fdb2b6e782_716x444.jpg | 5/7/2020 |
| 741 | 11965714 | 3 1900 Ocean Ave, Ronkonkoma, NY 11779 | VA 2-075-986 | Dagny Gallo | https://images.crexi.com/lease-assets/86173/b16e9e089df4e618fe51003520729c9_716x444.jpg | 5/7/2020 |
| 742 | 11965908 | 8 Halstead Blvd, Zelienople, PA 16063 | VA 1-375-658 | James Swanson | https://images.crexi.com/lease-assets/38540/48841534880345feb13de4f5c1d18a3_716x444.jpg | 6/16/2020 |
| 743 | 11966037 | 19 W New Castle St, Zelienople, PA 16063 | VA 1-375-658 | James Swanson | https://images.crexi.com/lease-assets/38540/043388165553c8bb6683e4901c2fb_716x444.jpg | 6/17/2020 |
| 744 | 11967233 | 7 28895 Greenspot Rd, Highland, CA 92346 | VA 2-075-445 | Daniel Marquez | https://images.crexi.com/lease-assets/8091/424567c979ef43a99bc413f4ec78dd6d_716x444.jpg | 5/3/2020 |
| 745 | 11967236 | 0 28895 Greenspot Rd, Highland, CA 92346 | VA 2-075-445 | Daniel Marquez | https://images.crexi.com/lease-assets/10292/2526542ccff6489f9b0986d0a76200430_716x444.jpg | 5/4/2020 |
| 746 | 11967257 | 6 N Friant Rd, Fresno, CA 93720 | VA 2-076-307 | John Bolling | https://images.crexi.com/lease-assets/232163/b9a9ad1194b7bec58e0129acf8b6345d_716x444.jpg | 5/12/2020 |
| 747 | 11967816 | 1485-1493 Roswell Rd, Marietta, GA 30062 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/lease-assets/443465/9161ffdcbe724a77844c3c2ac4d6ff03_716x444.jpg | 7/4/2020 |
| 748 | 11967820 | 1485-1493 Roswell Rd, Marietta, GA 30062 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/lease-assets/443465/5cb266f9c660f419883ffedde5f589ff4_716x444.jpg | 7/4/2020 |
| 749 | 11972566 | 11081 Southern Blvd, Royal Palm Beach, FL 33411 | VA 2-060-302 | Carolyn Crisp | https://images.crexi.com/lease-assets/151957/6ed4f6f976414d422874d23050e54c87e_716x444.jpg | 5/11/2020 |
| 750 | 11988213 | 75-79 Plain St, Providence, RI 02903 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/179785/242adc4361934a5497694a5d7413b78db_716x444.jpg | 5/21/2020 |
| 751 | 11988218 | 75-79 Plain St, Providence, RI 02903 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/179785/397c7f6c107342909f7e622280f9c4c79_716x444.jpg | 5/21/2020 |
| 752 | 11988221 | 75-79 Plain St, Providence, RI 02903 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/179785/2e42d9fe5cc2481c9838bf87cda0029d_716x444.jpg | 5/21/2020 |
| 753 | 11991705 | 1177 West Loop South, Houston, TX 77027 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/7901/b3deb3fbd5ca4b011a00d0ecc68b64a8ab_716x444.jpg | 5/2/2020 |
| 754 | 12000019 | 1716 Sunrise Hwy, Bay Shore, NY 11706 | VA 2-075-989 | Joseph Furio | https://images.crexi.com/lease-assets/279289/a5b641381854045a09040e77e4dd2edc_716x444.jpg | 4/23/2020 |
| 755 | 12000230 | 1543-1545 Champa St, Denver, CO 80202 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/126425/ce3621bf18554c8f9509ebcbe16dc7db_716x444.jpg | 5/11/2020 |
| 756 | 12000231 | 1543-1545 Champa St, Denver, CO 80202 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/126425/6832090fd4853364eab92383e1c951da12_716x444.jpg | 5/9/2020 |
| 757 | 12000554 | 985 Cordova Station Ave, Cordova, TN 38018 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/170959/115d4a05cc1be4c49948f5299b6b91e7_716x444.jpg | 5/2/2020 |
| 758 | 12000557 | 8200 Old Dexter Rd, Cordova, TN 38016 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/274961/b83879801cec042e8adf6593df64ffbb8_716x444.jpg | 4/25/2020 |
| 759 | 12000563 | 985 Cordova Station Ave, Cordova, TN 38018 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/170959/09ce06a4892d47cca25ab82ead058f2_716x444.jpg | 5/2/2020 |
| 760 | 12002618 | 9 211 Quaker Ln, West Warwick, RI 02893 | VA 2-075-452 | Jonathan Coon | https://images.crexi.com/lease-assets/202361/92ebdb03abfe41738f6535068a4cf165_716x444.jpg | 7/27/2020 |

Exhibit A, Page 94

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 761 | 120036289 | 2108 Rocky Ridge Rd, Birmingham, AL 35216 | VA-2-074-698 | Laurie Goodwin | https://images.crexi.com/lease-assets/196843/bc246391b1784c4eafa9edbb02f7459a_716x444.jpg | 7/13/2020 |
| 762 | 12009330 | 725 Old Norcross Rd, Lawrenceville, GA 30046 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/103741/48674556ebea4a00ad96fe955e99b550_716x444.png | 5/12/2020 |
| 763 | 12016014 | 230 Liberty St, Metuchen, NJ 08840 | VA-1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/308083/bf6a29491ea247fc863e5df609a4bde9_716x444.jpg | 4/24/2020 |
| 764 | 12016016 | 230 Liberty St, Metuchen, NJ 08840 | VA-1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/308083/17af1c8e14aa40d381369962400f226_716x444.jpg | 4/24/2020 |
| 765 | 12016147 | 300 Sunset Ave, Rocky Mount, NC 27804 | VA-2-075-580 | John Price | https://images.crexi.com/lease-assets/83036/a78bfeda196f45aaad3b9d98f7a4b821_716x444.jpg | 5/5/2020 |
| 766 | 12016341 | 6 205 Worcester Ct, Falmouth, MA 02540 | VA-2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/106204/b078daea6c7b4cbbba88d7ea0137c513_716x444.jpg | 4/28/2020 |
| 767 | 12016850 | 5 3029 East Meadows Blvd, Mesquite, TX 75150 | VA-2-074-687 | Melissa Hood | https://images.crexi.com/lease-assets/321551/ba5d30d9fe094b79b9eb0c7d01cde102_716x444.jpg | 4/24/2020 |
| 768 | 12017327 | 6 200 Robert Curry Dr, Martinsville, IN 46151 | VA-2-076-215 | Jennifer White | https://images.crexi.com/lease-assets/59034/40d22d4582e44fb9bba431ae5e9c89c8_716x444.jpg | 4/30/2020 |
| 769 | 12017745 | 904 Chapin Rd, Chapin, SC 29036 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/96044/2019782780304247958e57cec17c7330f_716x444.jpg | 5/7/2020 |
| 770 | 12018658 | 3410-3418 Olandwood Ct, Olney, MD 20832 | VA-1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/212864/ac503449bfb04b95b30cd0d4166725584_716x444.jpg | 8/21/2020 |
| 771 | 12018660 | 3410-3418 Olandwood Ct, Olney, MD 20832 | VA-1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/197822/5d94e252796f4d6887cc23235792e4bc_716x444.jpg | 7/18/2020 |
| 772 | 12018765 | 1666 E Lincoln Ave, Madison Heights, MI 48071 | VA-1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/88660/09e0d4c0793143fd83f86474ee90ad2d_716x444.jpg | 5/4/2020 |
| 773 | 12019055 | 753 Winer Industrial Way, Lawrenceville, GA 30046 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/128805/c151da5e933b4db384c35ca720435f8f_716x444.jpg | 5/8/2020 |
| 774 | 12019063 | 752 Winer Industrial Way, Lawrenceville, GA 30046 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/154901/2e3038db615a4e578f0677610730d985_716x444.jpg | 5/12/2020 |
| 775 | 12019099 | 505 Buford Dr, Lawrenceville, GA 30046 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/319342/a3c4e7fde1c3459d908211a1be3f38a2_716x444.jpg | 4/24/2020 |
| 776 | 12019105 | 509 Buford Dr, Lawrenceville, GA 30046 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/319342/213b44b0fa34c6f8e43ec38afd75f09_716x444.jpg | 4/24/2020 |
| 777 | 12027838 | 5 2078 Beaver Ruin Rd, Norcross, GA 30071 | VA-2-076-001 | Dan Kohler | https://images.crexi.com/lease-assets/203668/27f7b5687ac417ea34a01e4d396277b_716x444.jpg | 7/28/2020 |
| 778 | 12029018 | 8 800 Falmouth Rd, Mashpee, MA 02649 | VA-2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/47519/c1ccb44c828f400898da864620cebd31_716x444.jpg | 5/7/2020 |
| 779 | 12029025 | 4 800 Falmouth Rd, Mashpee, MA 02649 | VA-2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/47519/b0d38d0e3ec94c5f83d698bda5da80ab_716x444.jpg | 5/7/2020 |
| 780 | 12029046 | 6 800 Falmouth Rd, Mashpee, MA 02649 | VA-2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/47519/161db1126e7b44aea5291e90ae8e97af_716x444.jpg | 5/7/2020 |
| 781 | 12029757 | 1 3801 Computer Dr, Raleigh, NC 27609 | VA-2-075-580 | John Price | https://images.crexi.com/lease-assets/189031/53710eddf5f54e02ac5e9c3856957aff_716x444.jpg | 6/30/2020 |
| 782 | 12030843 | 1700 Huguenot Rd, Midlothian, VA 23113 | VA-2-075-969 | Emily Bealmear | https://images.crexi.com/lease-assets/286890/eb7a12f728c14e309c255983bdda7395_716x444.jpg | 4/24/2020 |
| 783 | 12030233 | 7 1901 Huguenot Rd, Richmond, VA 23235 | VA-2-075-969 | Emily Bealmear | https://images.crexi.com/lease-assets/331922/753b47793be64c188da54a89ce6033d8_716x444.jpg | 4/24/2020 |
| 784 | 12043813 | 2 4200 Colley Ave, Norfolk, VA 23508 | VA-2-075-461 | Kayla Glavin | https://images.crexi.com/lease-assets/397803/311782adc4e141bb81fc6d27d776f0ed_716x444.jpg | 6/18/2020 |
| 785 | 12054913 | 2010 Park Ave, South Plainfield, NJ 07080 | VA-1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/416670/c1ea9bf1c60146e78fd0adfba1493b68_716x444.jpg | 7/7/2020 |
| 786 | 12059394 | 3246-3250 McKinley Dr, Santa Clara, CA 95051 | VA-2-075-849 | David McClure | https://images.crexi.com/lease-assets/198604/abc993ca3ef643aaae39164e4dc6db44_716x444.jpg | 7/18/2020 |
| 787 | 12059734 | 9 1019 Waimanu St, Honolulu, HI 96814 | VA-2-075-471 | Odeelo Dayondon | https://images.crexi.com/lease-assets/160798/6f8b20b78c844438bb53f6645b2eb5c4_716x444.jpg | 5/11/2020 |
| 788 | 12059735 | 3 1019 Waimanu St, Honolulu, HI 96814 | VA-2-075-471 | Odeelo Dayondon | https://images.crexi.com/lease-assets/160798/9c479a89d1ca43f0b1575393ca2063d1_716x444.jpg | 5/11/2020 |
| 789 | 12059735 | 5 1019 Waimanu St, Honolulu, HI 96814 | VA-2-075-471 | Odeelo Dayondon | https://images.crexi.com/lease-assets/160798/b5c559e2ad0c4f1e9ed91ab9c35cada5_716x444.jpg | 5/11/2020 |
| 790 | 12068621 | 207 Mississippi Ave SE, Washington, DC 20032 | VA-1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/291925/2f8cfacc3e034dc1a65977e89eeccf3e_716x444.jpg | 4/23/2020 |
| 791 | 12072069 | 101 Commerce Dr, Mount Hope, WV 25880 | VA-1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/349284/b457590a6ce04134a98d902f517b78ad_716x444.jpg | 4/22/2020 |
| 792 | 12073079 | 570 Cobb Pky, Marietta, GA 30060 | VA-1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/388320/55a01cf9b0034f9dbe65d5fde35b477c_716x444.jpg | 6/17/2020 |
| 793 | 12079085 | 99 Shelly Rd, Glen Burnie, MD 21061 | VA-1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/275776/72bf61c386824c49b236d2c7efabf7d0_716x444.jpg | 4/27/2020 |
| 794 | 12097621 | 2604 S Mason Rd, Katy, TX 77450 | VA-1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/36024/59e16dea685a42c82abec6fd1942c48_716x444.jpg | 5/5/2020 |
| 795 | 12098277 | 7 42225 Remington Ave, Temecula, CA 92590 | VA-2-074-731 | Nick Del Cioppo | https://images.crexi.com/lease-assets/157165/1c3a3c66d6b640068944a9b2c44e6f00_716x444.jpg | 5/9/2020 |
| 796 | 12098359 | 1 700-706 N Country Club Rd, Tucson, AZ 85716 | VA-2-075-469 | Kristen Rademacher | https://images.crexi.com/lease-assets/126374/7be05ac7ef014abdb97a4457c828ae08_716x444.png | 5/8/2020 |
| 797 | 12098918 | 1 1432 Montauk Hwy, East Patchogue, NY 11772 | VA-2-075-986 | Dagny Gallo | https://images.crexi.com/lease-assets/356766/cb5194e86a40476e83845a993d3b396b_716x444.jpg | 5/12/2020 |
| 798 | 12098920 | 2 1432 Montauk Hwy, East Patchogue, NY 11772 | VA-2-075-986 | Dagny Gallo | https://images.crexi.com/lease-assets/356766/49c24ed60283400fac4774bf56abdae7_716x444.jpg | 5/12/2020 |
| 799 | 12091895 | 9586 Distribution Ave, San Diego, CA 92121 | VA-2-075-838 | Joerg Boetel | https://images.crexi.com/lease-assets/189739/5e2966a6f9254b649b01fe20131febb8_716x444.png | 7/13/2020 |
| 800 | 12100402 | 9 6836 Bee Caves Rd, Austin, TX 78746 | VA-2-076-009 | Ashton Bray | https://images.crexi.com/lease-assets/142874/06beb0d954b74e15a79471247295544_716x444.jpg | 5/12/2020 |
| 801 | 12105988 | 58 Shawnee Trl, Marietta, GA 30067 | VA-1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/291797/03a0503af763489a0a3bc27d5744dcd_716x444.jpg | 4/25/2020 |
| 802 | 12109028 | 3 12225 Bee Caves Rd, Bee Cave, TX 78738 | VA-2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/147359/d73b4e928dfc4be8a13d048662474c6a_716x444.jpg | 5/9/2020 |
| 803 | 12109028 | 6 3300 Olney Sandy Spring Rd, Olney, MD 20832 | VA-2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/188547/3a9a609647974875a47801cf494bc29c_716x444.jpg | 6/18/2020 |
| 804 | 12109149 | 3 2923-2939 Olney Sandy Spring Rd, Olney, MD 20832 | VA-2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/197808/64b9bba4a40f458bf7af5a932602d132_716x444.jpg | 7/18/2020 |
| 805 | 12109185 | 3 2923-2939 Olney Sandy Spring Rd, Olney, MD 20832 | VA-2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/197808/9bf4da7b7097ce8ac931191bccd2aff_716x444.jpg | 7/18/2020 |
| 806 | 12109203 | 2 2907-2921 Olney Sandy Spring Rd, Olney, MD 20832 | VA-2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/197808/8b8080af9cfd4e2088d94f86253023ea_716x444.jpg | 7/18/2020 |
| 807 | 12111103 | 3 3575 Victory Group Way, Frisco, TX 75034 | VA-2-075-472 | Robert Beary | https://images.crexi.com/lease-assets/121288/73e7655f1c994c9eb7d96e7068be4d76_716x444.jpg | 5/10/2020 |
| 808 | 12112375 | 733 Volvo Pky, Chesapeake, VA 23320 | VA-1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/184057/250c26e1324e4c129f4c25a55870bb10_716x444.jpg | 6/18/2020 |
| 809 | 12114655 | 2 14250-14266 SW 119th Ave, Miami, FL 33186 | VA-2-076-180 | Al Paris | https://images.crexi.com/lease-assets/187514/b554f420e0a84f5b92227d7fff67a848a_716x444.jpg | 6/17/2020 |
| 810 | 12114655 | 8 14250-14266 SW 119th Ave, Miami, FL 33186 | VA-2-076-180 | Al Paris | https://images.crexi.com/lease-assets/187514/defaed147f0443489ccc31f72a8f1b4f_716x444.jpg | 6/17/2020 |
| 811 | 12114659 | 0 14250-14266 SW 119th Ave, Miami, FL 33186 | VA-2-076-180 | Al Paris | https://images.crexi.com/lease-assets/187514/231fabd630364326934009f8a94566926_716x444.jpg | 6/17/2020 |
| 812 | 12116285 | 1270 Progress Center Ave, Lawrenceville, GA 30043 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/46969/381ee32e9561b44e39d725e1dd16eaaeO_716x444.jpg | 5/6/2020 |
| 813 | 12120798 | 4180 Douglas Blvd, Granite Bay, CA 95746 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/166303/cbde272e73874693b2564dd21807c3dc_716x444.jpg | 5/2/2020 |
| 814 | 12120799 | 4180 Douglas Blvd, Granite Bay, CA 95746 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/346785/4ac60ff3e9bb43adbc0e7cd8a47c4748_716x444.jpg | 4/22/2020 |
| 815 | 12120865 | 8735 Sierra College Blvd, Roseville, CA 95661 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/177429/3b338313ff134f18ab5f9d890d25ee30_716x444.jpg | 5/13/2020 |
| 816 | 12120866 | 8735 Sierra College Blvd, Roseville, CA 95661 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/177429/2ba76b05e57d49c3aca924836cfa0e94_716x444.jpg | 5/13/2020 |
| 817 | 12121246 | 3910 N Redmond Ave, Bethany, OK 73008 | VA-1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/368635/c26c6ac197984b7f9e10fd7802645a34_716x444.jpg | 5/12/2020 |
| 818 | 12122076 | 2 7448-7498 NW 54th St, Miami, FL 33166 | VA-2-075-577 | Giovanny Lopez | https://images.crexi.com/lease-assets/187581/6222a07eb02c46ef9f6ab71c7f075776d_716x444.jpg | 6/18/2020 |
| 819 | 12122091 | 4 7448-7498 NW 54th St, Miami, FL 33166 | VA-2-075-577 | Giovanny Lopez | https://images.crexi.com/lease-assets/187581/a24f2c89dcae432baecb26cbbf8b779665_716x444.jpg | 6/18/2020 |
| 820 | 12128442 | 6 11245 Old 2243 W, Leander, TX 78641 | VA-2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/302134/932dd31d1938453ba1fc94757465dbc1_716x444.jpg | 4/25/2020 |
| 821 | 12129311 | 0 731 E High St, Springfield, OH 45505 | VA-2-075-618 | Holly Rountzoh | https://images.crexi.com/lease-assets/202063/1b65b62d095243b3abbdcfb79c7fbc14_716x444.jpg | 4/30/2020 |
| 822 | 12135992 | 5100 Eldorado Pky, McKinney, TX 75070 | VA-1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/159224/053fdf3d91443ae334 aeb3f0163e1_716x444.jpg | 5/7/2020 |
| 823 | 12137634 | 3 4600-4636 NW 74th Ave, Miami, FL 33166 | VA-2-075-577 | Giovanny Lopez | https://images.crexi.com/lease-assets/416872/f8b33d4c0d3644382883bea253ce5e9 f91_716x444.jpg | 7/6/2020 |
| 824 | 12137683 | 312 S 8th St, Colorado Springs, CO 80905 | VA-1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/101720/a7014101953344c75a31ba26a3a3ea2cc_716x444.jpg | 5/9/2020 |
| 825 | 12142899 | 2 3955 Mogadore Rd, Mogadore, OH 44260 | VA-2-074-817 | Linda Cook | https://images.crexi.com/lease-assets/389865/cb457e5421b147d9645f1a0f0fc8b0a2_716x444.jpg | 6/17/2020 |
| 826 | 12145647 | 4926 Six Oaks Dr, Tallahassee, FL 32303 | VA-1-434-764 | David McCord | https://images.crexi.com/lease-assets/70266/ddf78f3ea99438cb387975701d8908c_716x444.jpg | 5/13/2020 |
| 827 | 12146619 | 6 3320 Grand Ave, Oakland, CA 94610 | VA-2-075-302 | Anita Shin | https://images.crexi.com/lease-assets/146061/6d94b7ef073e46eda0315da12ddc414f_716x444.jpg | 5/8/2020 |
| 828 | 12158441 | 720 Townsend Blvd, Dover, DE 19901 | VA-1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/154461/f6f4cb8db47bde4e909aa51e82b0e74b0c_716x444.jpg | 5/11/2020 |
| 829 | 12159330 | 6 325 Jackson St, Lawrenceville, GA 30046 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/156063/06a093730711 4c9ba227b05a9e5cd5b_716x444.jpg | 5/8/2020 |
| 830 | 12175337 | 289 Jackson St, Lawrenceville, GA 30046 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/156063/152ecffFb3884061a9c0de9cef6f729129a8_716x444.jpg | 5/8/2020 |
| 831 | 12176274 | 1301 Union St, Spartanburg, SC 29302 | VA-1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/136813/dba49ce2d2f14d8f9676818f477919268_716x444.jpg | 4/30/2020 |
| 832 | 12177934 | 2 2214 Prospect Ave E, Cleveland, OH 44115 | VA-2-075-429 | Pamela Barczi | https://images.crexi.com/lease-assets/6857/3cea4ae7d62c4a386daf82412946448e4_716x444.jpg | 5/4/2020 |
| 833 | 12190006 | 127-133 Friendship St, Providence, RI 02903 | VA-1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/129628/a0a9b55173724f55 7a5d57cf0e2ac6e83_716x444.jpg | 5/8/2020 |
| 834 | 12190078 | 1115 Wall St, Los Angeles, CA 90015 | VA-1-435-219 | John Ehart | https://images.crexi.com/lease-assets/147579/dd3ea02c5c9a42e9b87624630623a83_716x444.jpg | 5/11/2020 |
| 835 | 12190106 | 1147 Wall St, Los Angeles, CA 90015 | VA-1-435-219 | John Ehart | https://images.crexi.com/lease-assets/329840/86e83a924744846eeabb600aff52d99be_716x444.jpg | 4/26/2020 |
| 836 | 12190832 | 3901 S East St, Indianapolis, IN 46227 | VA-1-434-918 | Jason Koenig | https://images.crexi.com/lease-assets/203750/80d3e6b46dad4a6881e8a54e3e1d6abc_716x444.jpg | 7/28/2020 |

**Exhibit A, Page 95**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 837 | 12191178 | 401 W Martintown Rd, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/192006/3359c55a54214d5f828dd60896094b9_716x444.jpg | 6/24/2020 |
| 838 | 12191180 | 401 W Martintown Rd, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/192006/beb2dcfad3d5493da7446e9671cc3e4f_716x444.jpg | 6/24/2020 |
| 839 | 12193983 | 4565 Daisy Reid Ave, Woodbridge, VA 22192 | VA 2-074-701 | Nikolai Roster | https://images.crexi.com/lease-assets/165440/86879f8ec5714537b7a32c9ebeec5217_716x444.jpg | 5/11/2020 |
| 840 | 12193074 | 4565 Daisy Reid Ave, Woodbridge, VA 22192 | VA 2-074-701 | Nikolai Roster | https://images.crexi.com/lease-assets/165440/ee181e6a70c2431b804644bd54edb9a0_716x444.jpg | 5/11/2020 |
| 841 | 12213676 | 646 Boswell Ave, Norwich, CT 06360 | VA 2-075-968 | Ed Messenger | https://images.crexi.com/lease-assets/416822/cdf4799c2aec430a95dbd9ead2fb1859_716x444.jpg | 7/6/2020 |
| 842 | 12137675 | 101 S El Camino Real, San Clemente, CA 92672 | VA 2-074-693 | Michael Rutt | https://images.crexi.com/lease-assets/10835/c67638cea2004c158f19973859e0f6e1_716x444.jpg | 5/8/2020 |
| 843 | 12152070 | 7916 Evolutions Way, New Port Richey, FL 34655 | VA 2-076-317 | James Petrylka | https://images.crexi.com/lease-assets/139679/f3473be1a84e4b15a067191e385b05b9_716x444.jpg | 5/10/2020 |
| 844 | 12215545 | 600 S Oklahoma Dr, Celina, TX 75009 | VA 2-075-472 | Robert Beary | https://images.crexi.com/lease-assets/537301/68f95d8977ed4121f9e3bac561a51f64f_716x444.jpg | 4/26/2020 |
| 845 | 12220456 | 8383 Alameda Ave, El Paso, TX 79907 | VA 1-434-710 | Linda Miner | https://images.crexi.com/lease-assets/388562/370d6914da204353836e326d75968984_716x444.jpg | 6/17/2020 |
| 846 | 12223057 | 224-236 S Bridge St, Elkton, MD 21921 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/199265/25f062bcdade4742bdc0e97007021500_716x444.jpg | 7/28/2020 |
| 847 | 12229715 | 2202 Ellis Rd, Durham, NC 27703 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/180515/b963e9e14a8a4999a0c3cf14c50b470b_716x444.jpg | 5/21/2020 |
| 848 | 12230894 | 1604 S Horner Blvd, Sanford, NC 27330 | VA 2-075-580 | John Price | https://images.crexi.com/lease-assets/169618/dc03a28a14f149f98eedf06201fa2d91_716x444.jpg | 5/2/2020 |
| 849 | 12230851 | 11951 E Iliff Ave, Aurora, CO 80014 | VA 2-078-332 | Jason Tuomey | https://images.crexi.com/assets/5203/b3f44edc272c486ea24a0b6ad5710ecf_716x444.jpg | 4/28/2020 |
| 850 | 12245468 | 2665 30th St, Santa Monica, CA 90405 | VA 2-076-224 | John Allen | https://images.crexi.com/lease-assets/33623/6d270ad05e0ae5b03ee63d83b02d2f_716x444.jpg | 6/30/2020 |
| 851 | 12249265 | 1458 N Lee Trevino Dr, El Paso, TX 79936 | VA 1-434-710 | Linda Miner | https://images.crexi.com/lease-assets/397768/bcead6b5bda74498874d4776a25374c0_716x444.jpg | 6/16/2020 |
| 852 | 12249271 | 1458 N Lee Trevino Dr, El Paso, TX 79936 | VA 1-434-710 | Linda Miner | https://images.crexi.com/lease-assets/397768/b15f1b7ddfe74edba68d5c2be6b09c5c_716x444.jpg | 6/16/2020 |
| 853 | 12250059 | 4645 Nixon Park Dr, Syracuse, NY 13215 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/237525/e5a351d7bea1406b311ec0f758af3dc_716x444.jpg | 4/28/2020 |
| 854 | 12250094 | 321 S Thor St, Turlock, CA 95380 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/109763/76b68182cdaa4d2ba8f30b0cafad5a98_716x444.jpg | 5/10/2020 |
| 855 | 12250098 | 321 S Thor St, Turlock, CA 95380 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/35628/676284706964f3ac91f3d0a2b2a6dbe4_716x444.jpg | 5/7/2020 |
| 856 | 12254247 | 3970-B Salem Ave, Dayton, OH 45406 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/345835/fbdcc72bdad3422cb302dda07dbdb145_716x444.jpg | 4/21/2020 |
| 857 | 12258404 | 2375 E Main St, Spartanburg, SC 29307 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/281634/fea57084ee6e459958f315a854d74b2_716x444.jpg | 4/25/2020 |
| 858 | 12314100 | 1010 Main St, Paterson, NJ 07503 | VA 2-078-335 | John Georgiadis | https://images.crexi.com/lease-assets/145249/18950a9d54f1415dbbac14a04f61e0b4_716x444.jpg | 5/10/2020 |
| 859 | 1233601 | 12337 S Route 59, Plainfield, IL 60585 | VA 1-378-338 | Erik Leopold | https://images.crexi.com/lease-assets/189755/48e1091f55e647fda50e20956f3ce796_716x444.jpg | 6/17/2020 |
| 860 | 12365306 | 3696 Teasley Ln, Denton, TX 76210 | VA 2-074-687 | Melissa Hood | https://images.crexi.com/lease-assets/121222/0f91f9db4aa64ea288144c81a853110c_716x444.jpg | 5/11/2020 |
| 861 | 12377605 | 17768 Rosman Hwy, Sapphire, NC 28774 | VA 2-074-722 | William Neary | https://images.crexi.com/lease-assets/357147/7a3eacc99c7b475caca510910e8199f_716x444.jpg | 5/13/2020 |
| 862 | 12377606 | 17768 Rosman Hwy, Sapphire, NC 28774 | VA 2-074-722 | William Neary | https://images.crexi.com/lease-assets/357147/b7bbb5277812473a3f4b8fbdc025227_716x444.jpg | 5/13/2020 |
| 863 | 12377607 | 17768 Rosman Hwy, Sapphire, NC 28774 | VA 2-074-722 | William Neary | https://images.crexi.com/lease-assets/357147/a982cc209df5433ca20f7b03cef4aa40_716x444.jpg | 5/13/2020 |
| 864 | 12378345 | 322 Southwest Blvd, Kansas City, MO 64108 | VA 2-076-010 | Anya Ivantseva | https://images.crexi.com/lease-assets/300619/8d3311cd26d34696a5cea33207152cec_716x444.jpg | 9/10/2020 |
| 865 | 12378520 | 935 Ogden Ave, Downers Grove, IL 60515 | VA 2-075-581 | Jonathan Fairfield | https://images.crexi.com/lease-assets/201514/c75d1960037e4d398fbef6795d058980_716x444.jpg | 5/1/2020 |
| 866 | 12379814 | 100 Vann Dr, Jackson, TN 38305 | VA 2-074-836 | Mary Drost | https://images.crexi.com/lease-assets/170957/8956139f9872429584a58a35163251f_716x444.jpg | 5/2/2020 |
| 867 | 12379814 | 100 Vann Dr, Jackson, TN 38305 | VA 2-074-836 | Mary Drost | https://images.crexi.com/lease-assets/300353/28f0da357761421ab3f3c81c381ec0a4_716x444.jpg | 4/23/2020 |
| 868 | 12380239 | 225 Keightly Dr, Little Rock, AR 72207 | VA 2-074-724 | Myreon Coleman | https://images.crexi.com/lease-assets/430292/03f9e52cb95e4c8abb77f1e12aedd2c5_716x444.jpg | 7/25/2020 |
| 869 | 12380247 | 225 Keightly Dr, Little Rock, AR 72207 | VA 2-074-724 | Myreon Coleman | https://images.crexi.com/lease-assets/430292/ef9a048594964da9a5caaf8a0c8952c5c_716x444.jpg | 7/25/2020 |
| 870 | 12380247 | 225 Keightly Dr, Little Rock, AR 72207 | VA 2-074-724 | Myreon Coleman | https://images.crexi.com/lease-assets/430292/e0d1766a089a4c79a14dac0fef52cad3_716x444.jpg | 7/25/2020 |
| 871 | 12380253 | 225 Keightly Dr, Little Rock, AR 72207 | VA 2-074-724 | Myreon Coleman | https://images.crexi.com/lease-assets/430292/3b7ed2d3501a45b88c1e7b04cacf9890_716x444.jpg | 7/25/2020 |
| 872 | 12380256 | 225 Keightly Dr, Little Rock, AR 72207 | VA 2-074-724 | Myreon Coleman | https://images.crexi.com/lease-assets/430292/5b0991e48a974bc5ac3322fc7d140f38_716x444.jpg | 7/25/2020 |
| 873 | 12380261 | 225 Keightly Dr, Little Rock, AR 72207 | VA 2-074-724 | Myreon Coleman | https://images.crexi.com/lease-assets/430292/34aade094df8411db03439fe0ae50439_716x444.jpg | 7/25/2020 |
| 874 | 12392109 | 15900 W Colonial Dr, Oakland, FL 34787 | VA 2-076-208 | Jay Welker | https://images.crexi.com/lease-assets/345447/a5626c13838442d9d81ab96842a56e4_716x444.jpg | 4/22/2020 |
| 875 | 12392587 | 1325 N Church St, Burlington, NC 27217 | VA 2-076-086 | Charlotte Alvey | https://images.crexi.com/lease-assets/59813/7338cf855c2248d6a9d2271301f8eb7b_716x444.jpg | 5/7/2020 |
| 876 | 12393785 | 1433-1449 Liberty St, Salem, OR 97302 | VA 2-076-222 | Jim Rider | https://images.crexi.com/lease-assets/109343/0cee9fc19864f27da788c4e0db9608d9_716x444.jpg | 5/8/2020 |
| 877 | 12403725 | 1717 Locust St, Des Moines, IA 50309 | VA 2-075-964 | Drew Davis | https://images.crexi.com/lease-assets/141928/a8ce5ddf1c3045c4aeee0cc3835f16eb_716x444.jpg | 5/8/2020 |
| 878 | 12407563 | 5221 Main St, Downers Grove, IL 60515 | VA 2-075-581 | Jonathan Fairfield | https://images.crexi.com/lease-assets/158142/46aaafab292240e691834d27ab06fffe_716x444.jpg | 5/12/2020 |
| 879 | 12407963 | 1065 Universal Blvd, Whitewater, WI 53190 | VA 2-074-708 | Timothy Dabbs | https://images.crexi.com/lease-assets/156707/6b8272eb068244f2aa60208dd0d1a204_716x444.jpg | 5/10/2020 |
| 880 | 12408916 | 3 360-404 W National Rd, Englewood, OH 45322 | VA 2-075-618 | Holly Routzohn | https://images.crexi.com/lease-assets/169391/00652827c7444c0193ec4728f7796535_716x444.jpg | 5/2/2020 |
| 881 | 12408920 | 5 360-404 W National Rd, Englewood, OH 45322 | VA 2-075-618 | Holly Routzohn | https://images.crexi.com/lease-assets/169391/abc40b8cf8ae44b38f635983f542853a0_716x444.jpg | 5/2/2020 |
| 882 | 12408921 | 3 360-404 W National Rd, Englewood, OH 45322 | VA 2-075-618 | Holly Routzohn | https://images.crexi.com/lease-assets/169391/d1abe057618f448dbdf2b1b7b0f62f78_716x444.jpg | 5/2/2020 |
| 883 | 12409445 | 6 1098 San Mateo Ave, South San Francisco, CA 94066 | VA 2-076-203 | George Chao | https://images.crexi.com/lease-assets/122577/63d85432f0194cabb04b04b14587f5f9f_716x444.jpg | 5/7/2020 |
| 884 | 12414611 | 3512 Wilkinson Blvd, Charlotte, NC 28208 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/190413/ad44ee559526ed2ab04c87a48ed6ae7_716x444.jpg | 6/26/2020 |
| 885 | 12414815 | 4089 Clifton Glendale Rd, Spartanburg, SC 29307 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/355694/5e0ff698d6ac4ec8abf99fb8c2421880_716x444.jpg | 5/13/2020 |
| 886 | 12445806 | 747 Yorkway Pl, Jenkintown, PA 19046 | VA 2-074-695 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/123350/ec35013963b4246b2a28ec2baec67ab17_716x444.jpg | 5/7/2020 |
| 887 | 12445812 | 747 Yorkway Pl, Jenkintown, PA 19046 | VA 2-074-695 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/123350/4de0b3dca18c4b83b3256cccaa0e28f1_716x444.jpg | 5/7/2020 |
| 888 | 12453938 | 5 155-161 N Seymour Ave, Mundelein, IL 60060 | VA 2-076-003 | Benjamin Gonzales | https://images.crexi.com/lease-assets/440977/b4cfee914fea47b8bdc22369a380d744_716x444.jpg | 5/4/2020 |
| 889 | 12455878 | 5 59-65 N Dixie Dr, Vandalia, OH 45377 | VA 2-075-618 | Holly Routzohn | https://images.crexi.com/lease-assets/410176/7dd16590e810d089846acbf2896653cf_716x444.jpg | 7/6/2020 |
| 890 | 12455948 | 3 2104 N Yellowood Ave, Broken Arrow, OK 74012 | VA 2-074-729 | Nick Branston | https://images.crexi.com/lease-assets/194544/930f55b002b7466e86ac2eb319504e8e_716x444.jpg | 7/6/2020 |
| 891 | 12456726 | 3245 E Patrick Ln, Las Vegas, NV 89120 | VA 2-074-707 | Timothy Black | https://images.crexi.com/lease-assets/201064/08cdf3c5a5964dffa1e5e0a3a2d113f1_716x444.jpg | 7/21/2020 |
| 892 | 12456901 | 3 14522 Landstar Blvd, Orlando, FL 32824 | VA 2-075-533 | Robert Dallas | https://images.crexi.com/lease-assets/184656/5a91d8a0157348ed837ef5448a2a2522_716x444.jpg | 6/17/2020 |
| 893 | 12456985 | 9 3201 N Federal Hwy, Oakland Park, FL 33306 | VA 2-076-083 | Carolyn Crisp | https://images.crexi.com/lease-assets/178400/ea9e331a832e44c18eb7a0a23b520270_716x444.jpg | 5/15/2020 |
| 894 | 12457740 | 337-341 Somerville Ave, Somerville, MA 02143 | VA 2-076-199 | Gary Wilcox | https://images.crexi.com/lease-assets/313364/fc48dc46e9434f6d808da7b1f5ca3b1b_716x444.jpg | 4/27/2020 |
| 895 | 12457856 | 6255 Winchester Rd, Memphis, TN 38115 | VA 2-074-836 | Mary Drost | https://images.crexi.com/lease-assets/148815/6e653eadb1344a4f8003a4a1cc3c2db7_716x444.jpg | 5/9/2020 |
| 896 | 12508066 | 6 1559 Folly Rd, Charleston, SC 29412 | VA 2-076-516 | Ryan Gwilliam | https://images.crexi.com/lease-assets/249758/261dc692b12a412db5c4d922ab82dec6_716x444.jpg | 5/1/2020 |
| 897 | 12508541 | 3 201 N Indian Canyon Dr, Palm Springs, CA 92262 | VA 2-074-731 | Nick Del Cioppo | https://images.crexi.com/lease-assets/139223/06e3e01731c7446499138338ac5b3b_716x444.jpg | 5/12/2020 |
| 898 | 12508574 | 1 19150 S Kedzie Ave, Flossmoor, IL 60422 | VA 2-075-581 | Jonathan Fairfield | https://images.crexi.com/lease-assets/144512/510b0efa45a34ed683c0c24eed9a1951_716x444.jpg | 5/8/2020 |
| 899 | 12508676 | 2111 Ranch Road 620 N, Austin, TX 78734 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/169975/32dc8ad270f4db7acd45fec6c38516f_716x444.jpg | 5/2/2020 |
| 900 | 12508679 | 5 2111 Ranch Road 620 N, Austin, TX 78734 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/169975/2f9a01e00d9641ba9c292974ad4fa887_716x444.jpg | 5/2/2020 |
| 901 | 12508682 | 2 2111 Ranch Road 620 N, Austin, TX 78734 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/169975/5169499f4046b33d3da3d293395_716x444.jpg | 5/2/2020 |
| 902 | 12508684 | 4 2111 Ranch Road 620 N, Austin, TX 78734 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/169975/10598357428145e2a4100102d8d2da940_716x444.jpg | 5/2/2020 |
| 903 | 12508845 | 2111 Ranch Road 620 N, Austin, TX 78734 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/169975/6a0a77dc16404a16a130bbabc3b61f6da_716x444.jpg | 5/2/2020 |
| 904 | 12513326 | 2 13590 N Meridian St, Carmel, IN 46032 | VA 2-076-215 | Jennifer White | https://images.crexi.com/lease-assets/176882/e2e9ee77bea8443086b9cc27094afa0b_716x444.jpg | 5/13/2020 |
| 905 | 12533610 | 0 10 Pearl St, Port Chester, NY 10573 | VA 2-075-971 | Perez Folds | https://images.crexi.com/lease-assets/126187/8fd27329c489481560f6cfc47db28c22_716x444.jpg | 5/7/2020 |
| 906 | 12535703 | 0 5000 E Lancaster Ave, Fort Worth, TX 76103 | VA 2-075-971 | Ethan Healy | https://images.crexi.com/lease-assets/255228/2ad5584102904a02364d89a77dd26480_716x444.jpg | 4/27/2020 |
| 907 | 12535707 | 5 5000 E Lancaster Ave, Fort Worth, TX 76103 | VA 2-075-971 | Ethan Healy | https://images.crexi.com/lease-assets/255228/81986a81f1f4e22a4cc5052f1dbd9c9_716x444.jpg | 4/27/2020 |
| 908 | 12538314 | 4 2660 Alternate 19 N, Palm Harbor, FL 34683 | VA 2-075-983 | Clint Bliss | https://images.crexi.com/lease-assets/133002/aa1e9607e18b4a9853453c7e1fee3c9d_716x444.jpg | 5/9/2020 |
| 909 | 12551534 | 4 310-320 E Johnson Hwy, Norristown, PA 19401 | VA 2-076-518 | Ian Barnes | https://images.crexi.com/lease-assets/109836/a8cc0d6c08041cbb36c4461ef4d7da_716x444.jpg | 5/9/2020 |
| 910 | 12554586 | 6 1300 N Federal Hwy, Boca Raton, FL 33432 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/428098/3697471aa16a499fa33d41f216c0941e_716x444.jpg | 7/26/2020 |
| 911 | 12557103 | 3 44 Lincoln Hwy, Edison, NJ 08820 | VA 1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/313600/141a2531df41402d8468a9c08f6a04a_716x444.jpg | 4/26/2020 |
| 912 | 12558578 | 8 113 W Michigan Ave, Jackson, MI 49201 | VA 1-435-251 | John Ennis | https://images.crexi.com/lease-assets/94704/4e14964c42f47d4a99fd323201a7e611d_716x444.jpg | 5/7/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 913 | 12558581 | 113 W Michigan Ave, Jackson, MI 49201 | VA-1-435-251 | John Ehnis | https://images.crexi.com/lease-assets/94704/2c40f1c1551b40e6ae8b2c2d3b658803_716x444.jpg | 5/7/2020 |
| 914 | 12558717 | 504 Autumn Springs Ct, Franklin, TN 37067 | VA-1-434-706 | Mark McNamara | https://images.crexi.com/assets/297215/f263bccefeb146b4bf64f3b4d59bd525_716x444.jpg | 4/23/2020 |
| 915 | 12563225 | 4955 Sugarloaf Pky, Lawrenceville, GA 30044 | VA-1-434-735 | Bonnie Heath | https://images.crexi.com/lease-assets/110792/604d0a4542d948309d4b319dd4e3598b_716x444.jpg | 5/9/2020 |
| 916 | 12565669 | 94-1388 Moaniani St, Waipahu, HI 96797 | VA-1-435-249 | Kye Corfield | https://images.crexi.com/assets/162094/281a460452e047e0aca7cec91048a55_716x444.jpg | 5/9/2020 |
| 917 | 12566127 | 8529 Asheville Hwy, Knoxville, TN 37924 | VA-1-434-919 | Jason Hensley | https://images.crexi.com/assets/270517/f5c995dab69c4c299b0996f545c31c56_716x444.jpg | 4/25/2020 |
| 918 | 12569738 | 3411 S 300 E, Salt Lake City, UT 84115 | VA-1-434-752 | Cynthia Woerner | https://images.crexi.com/assets/314731/14178808017f04c2d9f2a11cff3f85ca7_716x444.jpg | 4/27/2020 |
| 919 | 12569739 | 3411 S 300 E, Salt Lake City, UT 84115 | VA-1-434-752 | Cynthia Woerner | https://images.crexi.com/assets/314731/b2862de4f732454996246443928b565d2_716x444.jpg | 4/27/2020 |
| 920 | 12571006 | 21650 Oxnard St, Woodland Hills, CA 91367 | VA-1-434-621 | William Haas | https://images.crexi.com/assets/95793/da6ead5efa3c486eb82a6ef5b6e167fe_716x444.jpg | 5/3/2020 |
| 921 | 12574282 | 7485 Sandlake Commons Blvd, Orlando, FL 32819 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/assets/147423/a1d33d303aa2428b1b1298363e3a0dac_716x444.jpg | 5/11/2020 |
| 922 | 12581722 | 1621-1623 W North Ave, Chicago, IL 60622 | VA-1-435-229 | Kimberly Atwood | https://images.crexi.com/assets/166429/0a9f07a847584449ac4dec6c8099d19f_716x444.jpg | 5/2/2020 |
| 923 | 12581724 | 1621-1623 W North Ave, Chicago, IL 60622 | VA-1-435-229 | Kimberly Atwood | https://images.crexi.com/assets/337122/716395da19234e8c829b3be3006e50d7_716x444.jpg | 4/25/2020 |
| 924 | 12600592 | 9 152 Rocking D Rd, Temple, GA 30179 | VA-2-075-016 | Isaiah Buchanan | https://images.crexi.com/assets/268259/0be1eab99bf0401fbb9c7277432a137_716x444.jpg | 4/22/2020 |
| 925 | 12606466 | 5 2101 Green Springs Hwy S, Birmingham, AL 35205 | VA-2-074-674 | Laurie Goodwin | https://images.crexi.com/assets/342354/b9401c9150d243b283331fb6dca55a88_716x444.jpg | 4/21/2020 |
| 926 | 12606532 | 6 6316 Old Sugar Creek Rd, Charlotte, NC 28269 | VA-2-075-104 | Paul Bentley | https://images.crexi.com/lease-assets/185134/b2c8d2549630435c88f4297d2c1f078a_716x444.jpg | 6/18/2020 |
| 927 | 12608101 | 3 44790 Grimmer Blvd, Fremont, CA 94538 | VA-2-077-400 | Teague Haines | https://images.crexi.com/lease-assets/184743/80ce262edbfd49f485be9611d0d746a5_716x444.jpg | 6/18/2020 |
| 928 | 12610125 | 15769 Ornelas St, Irwindale, CA 91706 | VA-1-435-219 | John Ehart | https://images.crexi.com/assets/197376/ef57ad7cbf5d488c6ce6ca552817cc_716x444.jpg | 7/13/2020 |
| 929 | 12612559 | 1601 W Reynolds St, Plant City, FL 33563 | VA-1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/180437/98a6fcb104f04f5c89e8d3222d07653a_716x444.jpg | 5/25/2020 |
| 930 | 12612565 | 1601 W Reynolds St, Plant City, FL 33563 | VA-1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/180437/328928ddfd85499da2ba8a64ab9505aa_716x444.jpg | 5/25/2020 |
| 931 | 12612650 | 1211 W Reynolds St, Plant City, FL 33563 | VA-1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/148465/6723d3891db940dca6b5ae9691868bc6_716x444.jpg | 5/8/2020 |
| 932 | 12612660 | 1211 W Reynolds St, Plant City, FL 33563 | VA-1-435-205 | James Petrylka | https://images.crexi.com/assets/298289/3d824f11d2b245fc9b8aeab96e31113e_716x444.jpg | 4/24/2020 |
| 933 | 12616629 | 5 180 Westminster St, Providence, RI 02903 | VA-2-074-518 | Jeremy Wescott | https://images.crexi.com/lease-assets/179833/92c977fd567046fca486b47d650cc72e_716x444.jpg | 5/21/2020 |
| 934 | 12616632 | 4 180 Westminster St, Providence, RI 02903 | VA-2-074-518 | Jeremy Wescott | https://images.crexi.com/lease-assets/179833/363ad219f8e54afa8105983e2e0528cec_716x444.jpg | 5/21/2020 |
| 935 | 12616634 | 5 180 Westminster St, Providence, RI 02903 | VA-2-074-518 | Jeremy Wescott | https://images.crexi.com/lease-assets/179833/62c1852bc681494b8ab9631b2cdec692_716x444.jpg | 5/21/2020 |
| 936 | 12621396 | 9 3 Saredon Pl, Rochester, NY 14606 | VA-2-075-402 | Frank Tadeo | https://images.crexi.com/lease-assets/203766/edcbc99eb77a4d75abda83868bc16ec8a_716x444.jpg | 7/28/2020 |
| 937 | 12621400 | 1 3 Saredon Pl, Rochester, NY 14606 | VA-2-075-402 | Frank Tadeo | https://images.crexi.com/lease-assets/203766/43585f74dcb44ec9bff1d08f9bfd84ef_716x444.jpg | 7/28/2020 |
| 938 | 12627283 | 200 E 31st Ln, Savannah, GA 31401 | VA-1-434-608 | Ryan Gwilliam | https://images.crexi.com/assets/371239/a2bfd98401504d2d801fc3542b074654_716x444.jpg | 5/15/2020 |
| 939 | 12627896 | 17452 Irvine Blvd, Tustin, CA 92780 | VA-1-434-751 | Bill Helm | https://images.crexi.com/lease-assets/74118/0a83731e85a94aa6958dff99494c6feb_716x444.jpg | 5/5/2020 |
| 940 | 12639279 | 4 2000 Wells Rd, Orange Park, FL 32073 | VA-2-076-798 | Lori Smith | https://images.crexi.com/lease-assets/105308/fa2441bb9e5b4e15be15a175bf9430f9d_716x444.jpg | 5/9/2020 |
| 941 | 12639281 | 1 2000 Wells Rd, Orange Park, FL 32073 | VA-2-076-798 | Lori Smith | https://images.crexi.com/lease-assets/157844/b2730b48cd7843b1aea25f98350cad25_716x444.jpg | 5/12/2020 |
| 942 | 12639390 | 0 2045 Professional Center Dr, Orange Park, FL 32073 | VA-2-076-798 | Lori Smith | https://images.crexi.com/lease-assets/157853/fd9c299d6f814d6c8400976aa4247b1_716x444.jpg | 5/9/2020 |
| 943 | 12639588 | 5 3382 Highway 5, Douglasville, GA 30135 | VA-2-074-546 | Raegan Perkins | https://images.crexi.com/lease-assets/195690/05af85dca58b443c89b495489ce67a9_716x444.jpg | 7/13/2020 |
| 944 | 12654975 | 1534-1552 Ormsby Station Ct, Louisville, KY 40223 | VA-1-434-724 | Dale Rushing | https://images.crexi.com/assets/323358/67cd4d08a00f489e9f69fb17ad5eb572_716x444.jpg | 4/23/2020 |
| 945 | 12654980 | 1534-1552 Ormsby Station Ct, Louisville, KY 40223 | VA-1-434-724 | Dale Rushing | https://images.crexi.com/assets/323358/73e69826805945abd7078b0a32c7acb_716x444.jpg | 4/23/2020 |
| 946 | 12655321 | 3122-3132 N Pine Island Rd, Sunrise, FL 33351 | VA-1-434-767 | Carolyn Crisp | https://images.crexi.com/assets/323318/715565027080e4156fb6afe6ff434da62_716x444.jpg | 4/25/2020 |
| 947 | 12656795 | 7485 Sandlake Commons Blvd, Orlando, FL 32819 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/assets/147423/c2044655700a4b478d7057116157bfb0_716x444.jpg | 5/11/2020 |
| 948 | 12680990 | 1 460 S White Horse Pike, Hammonton, NJ 08037 | VA-2-075-412 | Carmen Gerace | https://images.crexi.com/assets/272810/de3e14bb112144d853c0679dbf6e295_716x444.jpg | 4/26/2020 |
| 949 | 12686145 | 9000 Quioccasin Rd, Richmond, VA 23229 | VA-1-434-609 | Randy Rose | https://images.crexi.com/assets/143485/152a88106e5542b590e93ad23abafdd1_716x444.jpg | 5/9/2020 |
| 950 | 12688151 | 1334 Ashley River Rd, Charleston, SC 29407 | VA-1-434-608 | Ryan Gwilliam | https://images.crexi.com/assets/173044/10b0055a8e8e4fa391a8476dd60bd404_716x444.jpg | 5/2/2020 |
| 951 | 12691206 | 1312-1314 Saint Louis Ave, Kansas City, MO 64101 | VA-1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/162679/9dbc504e7394334389d1562e02bb1ff_716x444.jpg | 5/11/2020 |
| 952 | 12695454 | 4310 Wheeler Rd, Augusta, GA 30907 | VA-1-435-277 | Jason Benns | https://images.crexi.com/assets/51189/47a4123027d9479aa852108c60badbcc_716x444.jpg | 5/7/2020 |
| 953 | 12695980 | 5E Cnr Tropicana & Steptoe Ave, Las Vegas, NV 89122 | VA-2-077-417 | Timothy Black | https://images.crexi.com/assets/295878/7b85bee3a12c4831a2019a67c5d0ac9c_716x444.jpg | 4/26/2020 |
| 954 | 12698096 | 8 411 NW Safari Rd, Winston, OR 97496 | VA-2-074-521 | Jim Rider | https://images.crexi.com/assets/333734/ace9453f070f4ab695e98f00905c73ab_716x444.jpg | 4/26/2020 |
| 955 | 12698127 | 3 411 NW Safari Rd, Winston, OR 97496 | VA-2-074-521 | Jim Rider | https://images.crexi.com/assets/333734/d531e48747c840bf8756fe3dd719f674_716x444.jpg | 4/26/2020 |
| 956 | 12698261 | 1 1400 N Broad St, Globe, AZ 85501 | VA-2-075-084 | Peter Sills | https://images.crexi.com/assets/367442/14f68eb8a2e947209d03fe54afc127c9_716x444.jpg | 5/12/2020 |
| 957 | 12698266 | 1 1400 N Broad St, Globe, AZ 85501 | VA-2-075-084 | Peter Sills | https://images.crexi.com/assets/367442/77966e4dcb324dca8706f970afe53bb4_716x444.jpg | 5/12/2020 |
| 958 | 12718085 | 4005 Nine McFarland Dr, Alpharetta, GA 30004 | VA-2-074-668 | Kris Kasabian | https://images.crexi.com/assets/145039/1ace4c0853fb4cb7a99d53a3efac588c_716x444.jpg | 5/8/2020 |
| 959 | 12712461 | 4 5555 Hawthorne Rd, La Plata, MD 20646 | VA-2-075-364 | Blair Williams | https://images.crexi.com/assets/156875/fb7884827d204ffb9b3fd76833727ef_716x444.jpg | 5/9/2020 |
| 960 | 12715677 | 3 400 E Main St, Richmond, VA 23219 | VA-2-075-374 | Emily Bealmear | https://images.crexi.com/assets/138486/612ff85318e64b919d9232bf912bcf84_716x444.jpg | 4/30/2020 |
| 961 | 12715903 | 5 16615 Redmond Way, Redmond, WA 98052 | VA-2-076-890 | Michael Murphy | https://images.crexi.com/lease-assets/159099/b5289d2559534bf78d111fa612289leab_716x444.jpg | 5/10/2020 |
| 962 | 12715911 | 2 16615 Redmond Way, Redmond, WA 98052 | VA-2-076-890 | Michael Murphy | https://images.crexi.com/lease-assets/159099/968e7c6a6e744597888e7e371b95ed1c6_716x444.jpg | 5/10/2020 |
| 963 | 12715912 | 2 16615 Redmond Way, Redmond, WA 98052 | VA-2-076-890 | Michael Murphy | https://images.crexi.com/lease-assets/159099/8c5e050644814a5a6a9f7ec7575b71ea5_716x444.jpg | 5/10/2020 |
| 964 | 12715913 | 0 16615 Redmond Way, Redmond, WA 98052 | VA-2-076-890 | Michael Murphy | https://images.crexi.com/lease-assets/159099/1c2ea364e7b84215ac977d04bf6baaa7_716x444.jpg | 5/10/2020 |
| 965 | 12716203 | 1 4367 Highway 78, Santa Ysabel, CA 92070 | VA-2-074-523 | Joerg Boetel | https://images.crexi.com/assets/28649/42cae766472d4d5fbe492826f18fcecc_716x444.jpg | 5/7/2020 |
| 966 | 12718516 | 1704 N 43rd Ave, Phoenix, AZ 85009 | VA-1-434-720 | Craig Darragh | https://images.crexi.com/assets/201544/8859a3100daa41a0baa7478c05bbb707_716x444.jpg | 7/28/2020 |
| 967 | 12718966 | 8830-8842 Swan Creek Rd, Newport, MI 48166 | VA-1-434-768 | Dwayne Walker | https://images.crexi.com/assets/429375/4c59feade8b741e2a4b17e68ebe98868_716x444.jpg | 7/25/2020 |
| 968 | 12736555 | 4 1695 Piner Rd, Santa Rosa, CA 95403 | VA-2-075-004 | George Chao | https://images.crexi.com/lease-assets/184815/1e6e46a8912564e1da5472a8c583a3a63_716x444.jpg | 6/18/2020 |
| 969 | 12748361 | 300 E 1700 S, Clearfield, UT 84015 | VA-1-434-752 | Cynthia Woerner | https://images.crexi.com/assets/157138/56439069e7eb4868ae96cdae09d3d2df_716x444.jpg | 5/11/2020 |
| 970 | 12748724 | 2415-2419 E Main St, Ventura, CA 93003 | VA-1-434-621 | William Haas | https://images.crexi.com/assets/306082/641af58c89b141b28d2586b1b6f1b3bd9_716x444.jpg | 5/3/2020 |
| 971 | 12751356 | 476 Flowing Wells Rd, Augusta, GA 30907 | VA-1-435-277 | Jason Benns | https://images.crexi.com/assets/51180/cba39b74c27e9980c9d119ad5b5da_716x444.jpg | 5/4/2020 |
| 972 | 12751359 | 476 Flowing Wells Rd, Augusta, GA 30907 | VA-1-435-277 | Jason Benns | https://images.crexi.com/assets/51180/3ce29502b50d4c3fa586c360b6d90171_716x444.jpg | 5/4/2020 |
| 973 | 12751382 | 474 Flowing Wells Rd, Augusta, GA 30907 | VA-1-435-277 | Jason Benns | https://images.crexi.com/assets/51180/cab39db4e4204e3eab40cc982e7be1e2_716x444.jpg | 5/4/2020 |
| 974 | 12751863 | 301 S Glendora Ave, West Covina, CA 91790 | VA-2-077-403 | John Ehart | https://images.crexi.com/assets/107519/3d3a88b27ec34fccb850c9bdffc155b3_716x444.jpg | 5/12/2020 |
| 975 | 12752245 | 800 W Airport Fwy, Irving, TX 75062 | VA-1-434-719 | Darrell Shultz | https://images.crexi.com/assets/361777/49512b5d4e504e1be62b0ced15dc52a7f_716x444.jpg | 5/4/2020 |
| 976 | 12752628 | 810 E Ralph Hall Pky, Rockwall, TX 75087 | VA-1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/184504/cb1f6711f694206f0ef92e158f231_716x444.jpg | 6/17/2020 |
| 977 | 12755216 | 13720 Lorain Ave, Cleveland, OH 44111 | VA-1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/2a31fb3e4841be8810b64d2796f9d9b_716x444.jpg | 4/29/2020 |
| 978 | 12761996 | 911 N Macarthur Blvd, Irving, TX 75061 | VA-1-434-719 | Darrell Shultz | https://images.crexi.com/assets/201227/6c19a7ae2a1849b69d67b9d80f83fe2d_716x444.jpg | 5/2/2020 |
| 979 | 12762000 | 911 N Macarthur Blvd, Irving, TX 75061 | VA-1-434-719 | Darrell Shultz | https://images.crexi.com/assets/201227/695b3e7ad1d84b1cbd3b7b1b23610dbc_716x444.jpg | 5/2/2020 |
| 980 | 12767921 | 1512 Central Commerce Cir, Pflugerville, TX 78660 | VA-1-434-913 | Michael Marx | https://images.crexi.com/assets/286479/cfb29965c15046ea824cc0407b7d5089_716x444.jpg | 4/24/2020 |
| 981 | 12767922 | 1512 Central Commerce Cir, Pflugerville, TX 78660 | VA-1-434-913 | Michael Marx | https://images.crexi.com/assets/286479/6b2054210e641ef29be0125577882bb7_716x444.jpg | 4/24/2020 |
| 982 | 12769925 | 11202-11206 Balls Ford Rd, Manassas, VA 20109 | VA-1-434-897 | Pia Miai | https://images.crexi.com/assets/396079/efdcc8568379571d057a2ab88888_716x444.jpg | 6/17/2020 |
| 983 | 12778393 | 6 2061-2075 NE 163rd St, North Miami Beach, FL 33162 | VA-2-074-555 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/196500/fcf2eaac1d454eab83ab7e2328c0ac18_716x444.jpg | 7/13/2020 |
| 984 | 12778392 | 8 2061-2075 NE 163rd St, North Miami Beach, FL 33162 | VA-2-074-555 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/196500/f25fd950eb34df181429c738bf59165e_716x444.jpg | 7/13/2020 |
| 985 | 12781656 | 353 Pondella Rd, North Fort Myers, FL 33903 | VA-1-434-704 | Michael Suter | https://images.crexi.com/assets/224288/aeafa91e73fb334d95d76e888b63b5_716x444.jpg | 5/1/2020 |
| 986 | 12787192 | 3 8000 Central Park Dr, Waco, TX 76712 | VA-2-076-897 | Michael Marx | https://images.crexi.com/assets/394055/22cb7f847a9b4d6a82aaee692ec68f83_716x444.jpg | 6/16/2020 |
| 987 | 12787207 | 4 8000 Central Park Dr, Waco, TX 76712 | VA-2-076-897 | Michael Marx | https://images.crexi.com/assets/394055/bdaddb031b214113a1479df5af593830_716x444.jpg | 6/16/2020 |
| 988 | 12788311 | 0 99 Manor Ave, Downingtown, PA 19335 | VA-2-077-514 | Steve Baist | https://images.crexi.com/assets/301813/d62f0ab48e0ea4e7914114b249dd8d83_716x444.jpg | 4/23/2020 |

**Exhibit A, Page 97**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 989 | 12793889 | 2014 Renard Ct, Annapolis, MD 21401 | VA-1-434-711 | Patrick O'Connor | https://images.crexi.com/lease-assets/15254/182cea93aa33417789a7f82bcd34f8a4_716x444.jpg | 6/30/2020 |
| 990 | 12800835 | 8050 Piney Branch Ln, Gainesville, VA 20155 | VA-1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/146820/7a245f91e76c4cfa88a114e216fda2bc_716x444.jpg | 5/12/2020 |
| 991 | 12800836 | 8050 Piney Branch Ln, Gainesville, VA 20155 | VA-1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/146820/96347002aad94d3c8bd420391ca6e286_716x444.jpg | 5/12/2020 |
| 992 | 12807365 | 451-455 W Warren Ave, Longwood, FL 32750 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/184678/9936d50f68754b8e98d1cc809920b8db_716x444.jpg | 6/17/2020 |
| 993 | 12807480 | 160 N State Rd, Briarcliff Manor, NY 10510 | VA-2-075-001 | Deawell Adair | https://images.crexi.com/lease-assets/28516/b41a71145d324e3aafb2a2d9a532d5e0_716x444.jpg | 5/3/2020 |
| 994 | 12809838 | 445 New Haven Ave, Derby, CT 06418 | VA-2-075-355 | Ed Messenger | https://images.crexi.com/lease-assets/184383/d684259802514277a79f9ab1a340cfe8_716x444.jpg | 6/18/2020 |
| 995 | 12818497 | 11 Plaza Cir, Patterson, CA 95363 | VA-2-074-524 | John Bolling | https://images.crexi.com/lease-assets/168314/56339d8308e340bbb681f99026d1f5ad_716x444.jpg | 5/2/2020 |
| 996 | 12818511 | 11 Plaza Cir, Patterson, CA 95363 | VA-2-074-524 | John Bolling | https://images.crexi.com/lease-assets/168314/be00b932e62847b5b48add4f2a6e5af_716x444.jpg | 5/2/2020 |
| 997 | 12815383 | 301-319 E Lea Blvd, Wilmington, DE 19802 | VA-1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/9532/15b3cf801ddb459581a0babffe6700c8_716x444.jpg | 5/6/2020 |
| 998 | 12823992 | Sun Valley Blvd, Sun Valley, NV 89433 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/178528/ba2c700dc392f4ab8cda5d6c7392e8bf_716x444.jpg | 5/15/2020 |
| 999 | 12824323 | 2161 Kingston Ct SE, Marietta, GA 30067 | VA-1-435-213 | Isaiah Buchanan | https://images.crexi.com/lease-assets/281263/da23b8f3fc654f50a4df5abde2cba898_716x444.jpg | 4/25/2020 |
| 1,000 | 12826618 | 5009 River Rd, Columbus, GA 31904 | VA-2-074-704 | Isaiah Buchanan | https://images.crexi.com/lease-assets/215121/d3cf799c8b1e4930b8469c6ef9548f69_716x444.jpg | 5/2/2020 |
| 1,001 | 12826708 | 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | VA-2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/198622/a108f0600eee64a2e9d4bb880bc2a4bf4_716x444.jpg | 7/18/2020 |
| 1,002 | 12828585 | 4649 Ponce De Leon Blvd, Coral Gables, FL 33146 | VA-2-074-632 | Al Paris | https://images.crexi.com/lease-assets/188538/0310953214b840f690b0d5215c656087_716x444.jpg | 7/13/2020 |
| 1,003 | 12828589 | 4649 Ponce De Leon Blvd, Coral Gables, FL 33146 | VA-2-074-632 | Al Paris | https://images.crexi.com/lease-assets/188538/50d8da0491c2c46ed8c56cc53a79cbc6c_716x444.jpg | 7/13/2020 |
| 1,004 | 12828592 | 4649 Ponce De Leon Blvd, Coral Gables, FL 33146 | VA-2-074-632 | Al Paris | https://images.crexi.com/lease-assets/188538/590206431044d7bd91770e38eb3e40f9f_716x444.jpg | 7/13/2020 |
| 1,005 | 12828596 | 4649 Ponce De Leon Blvd, Coral Gables, FL 33146 | VA-2-074-632 | Al Paris | https://images.crexi.com/lease-assets/188538/ab66dca9398849e09e2a7afb9af51d32_716x444.jpg | 7/13/2020 |
| 1,006 | 12828618 | 4800 Le Jeune Rd, Coral Gables, FL 33146 | VA-2-074-632 | Al Paris | https://images.crexi.com/lease-assets/48681/edbca8b9464f4e6f9fc21494a4df22aa_716x444.jpg | 5/4/2020 |
| 1,007 | 12828756 | 1245 Germantown Pky, Cordova, TN 38016 | VA-2-076-862 | Mary Drost | https://images.crexi.com/lease-assets/388319/38a70b915c224711bbc75f5ac41677a4_716x444.jpg | 6/17/2020 |
| 1,008 | 12836459 | 2828 Euclid Ave, Cleveland, OH 44115 | VA-2-077-391 | Pamela Lawrentz | https://images.crexi.com/lease-assets/79291/47ef94acaafc45e8baeb16b719a89d6e_716x444.jpg | 5/4/2020 |
| 1,009 | 12839390 | 555 Midtowne St, Grand Rapids, MI 49503 | VA-2-077-511 | Tyler Bolduc | https://images.crexi.com/lease-assets/140599/3cb9d4dc870543eeb227c71c2f76ecb1_716x444.jpg | 5/12/2020 |
| 1,010 | 12840811 | 4416 E New York St, Aurora, IL 60504 | VA-2-074-990 | Dulce Rodriguez | https://images.crexi.com/lease-assets/146536/698e8e8485a432990df0c8a94686f3c_716x444.jpg | 5/11/2020 |
| 1,011 | 12845436 | 9231 W Parmer Ln, Austin, TX 78717 | VA-1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/155807/c31775d8d8c4cb89e8e972cc7737d9_716x444.jpg | 5/10/2020 |
| 1,012 | 12847807 | 2790 N Tamiami Trl, North Fort Myers, FL 33903 | VA-1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/253321/cdcf93ae5bd4ba292cead1fdce14f71_716x444.jpg | 4/30/2020 |
| 1,013 | 12847809 | 2790 N Tamiami Trl, North Fort Myers, FL 33903 | VA-1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/253321/16832c90a2774f29b8862ef9f0737c69_716x444.jpg | 4/30/2020 |
| 1,014 | 12850173 | 6021 E Adamo Dr, Tampa, FL 33619 | VA-1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/189264/6918ed257a446d585ae89e76d9e958e_716x444.jpg | 6/18/2020 |
| 1,015 | 12857235 | 8195 Euclid Ct, Manassas, VA 20111 | VA-1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/390056/1a06660b1acf5496b85c4b9af2cafee13_716x444.jpg | 6/16/2020 |
| 1,016 | 12857236 | 8195 Euclid Ct, Manassas, VA 20111 | VA-1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/390056/14356cac582949fe83e605c284af89b6_716x444.jpg | 6/16/2020 |
| 1,017 | 12863826 | 2036 Franklin Way SE, Marietta, GA 30067 | VA-1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/159229/be20e63fe05c48c9afa4c7a69884be5f_716x444.jpg | 5/11/2020 |
| 1,018 | 12864589 | 347 E Blackstock Rd, Spartanburg, SC 29301 | VA-1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/46216/065b2c13111a49e1b954a62e3f61f3b1_716x444.jpg | 5/7/2020 |
| 1,019 | 12871497 | 1330 Valley Vista Dr, Diamond Bar, CA 91765 | VA-1-435-219 | John Ehart | https://images.crexi.com/lease-assets/123328/7fc5f8a494904a5fb1f3cfcd38161d01_716x444.jpg | 5/9/2020 |
| 1,020 | 12875424 | 6050 Airline Rd, Arlington, TN 38002 | VA-2-076-862 | Mary Drost | https://images.crexi.com/lease-assets/170785/c9532901ea46b1797d55d48ba178298_716x444.jpg | 5/2/2020 |
| 1,021 | 12877145 | 7 620 Broadway, New York, NY 10012 | VA-2-075-065 | Victoria Iniguez | https://images.crexi.com/lease-assets/106480/3b283d334aff4e78852aea5a36228144_716x444.jpg | 5/7/2020 |
| 1,022 | 12877411 | 9 11402-11408 Balls Ford Rd, Manassas, VA 20109 | VA-2-077-388 | Nikolai Roster | https://images.crexi.com/lease-assets/377862/ade3824344fc4e01965f04ba272adfa_716x444.jpg | 5/21/2020 |
| 1,023 | 12877417 | 5 11402-11408 Balls Ford Rd, Manassas, VA 20109 | VA-2-077-388 | Nikolai Roster | https://images.crexi.com/lease-assets/377862/a586483297ed40b197fcfbe6535865e7_716x444.jpg | 5/21/2020 |
| 1,024 | 12881544 | 13801 N Western Ave, Edmond, OK 73013 | VA-1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/170247/5c3cd17d221249e09e092de915e0c841_716x444.jpg | 5/2/2020 |
| 1,025 | 12881594 | 792 John B White Sr Blvd, Spartanburg, SC 29306 | VA-1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/15505/5f6afc3d33344112a39f4eda8c6f1df8_716x444.jpg | 6/30/2020 |
| 1,026 | 12889159 | 5316-5330 San Pedro Ave, San Antonio, TX 78212 | VA-1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/229988/2c6021cdce6243b6be0d04586a3d4d37_716x444.jpg | 4/30/2020 |
| 1,027 | 12890426 | 1035 Franke Industrial Dr, Augusta, GA 30909 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/137389/deee6a9caf91479a3a7bde137c2712336_716x444.jpg | 5/9/2020 |
| 1,028 | 12890505 | 3730 Executive Center Dr, Augusta, GA 30907 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/171089/4e732b411b38446bb52e315da41a8acd_716x444.jpg | 5/2/2020 |
| 1,029 | 12893619 | 8 17100 NE 19th Ave, North Miami Beach, FL 33162 | VA-2-074-555 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/324460/37b164ab259d48ef95c93194c5984a8b_716x444.jpg | 4/23/2020 |
| 1,030 | 12900669 | 407 Commerce Way, Jupiter, FL 33458 | VA-1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/186643/b39aeca442464d85bef06275eac04989_716x444.jpg | 6/18/2020 |
| 1,031 | 12901758 | 6120 Buchanan Pl, West New York, NJ 07093 | VA-1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/369660/aac9fc237a2c4c37a0d6e04412170503_716x444.jpg | 5/12/2020 |
| 1,032 | 12913830 | 2435 Texas Pky, Missouri City, TX 77489 | VA-1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/61911/61ad73a8c0a5476b2be030c3f4f4f077_716x444.jpg | 5/5/2020 |
| 1,033 | 12913848 | 2487-2563 Cartwright Rd, Missouri City, TX 77459 | VA-1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/167652/ca8929320467492889535913a9eb06f_716x444.jpg | 5/2/2020 |
| 1,034 | 12913862 | 2487-2563 Cartwright Rd, Missouri City, TX 77459 | VA-1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/167652/daed2b6e6c19463abc17e733f9d289bc_716x444.jpg | 5/2/2020 |
| 1,035 | 12914436 | 1 907-909 S Park St, Carrollton, GA 30117 | VA-2-075-014 | Isaiah Buchanan | https://images.crexi.com/lease-assets/56242/f9065a0dd7a94f29b07a2d3099e7c06f_716x444.jpg | 7/13/2020 |
| 1,036 | 12917483 | 1 2621 Ridgepoint Dr, Austin, TX 78754 | VA-2-074-648 | Ashton Bray | https://images.crexi.com/lease-assets/162677/50e647f92b62441eaddef9c8a29c0219_716x444.jpg | 5/8/2020 |
| 1,037 | 12921862 | 2 1700-1728 NE 205th Ter, Miami, FL 33179 | VA-2-074-555 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/167008/b78910507e2f44c7a15bd9f2501e80ee_716x444.jpg | 5/2/2020 |
| 1,038 | 12924071 | 816 Post St, Greensboro, NC 27405 | VA-1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/56420/f1593fb21abc4c8888e01426 1dabac42_716x444.jpg | 5/4/2020 |
| 1,039 | 12933513 | 0 1167-1175 NW 159th Dr, Miami, FL 33169 | VA-2-074-555 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187486/08fba58a4b434c118298bd744f0c882_716x444.jpg | 6/18/2020 |
| 1,040 | 12933513 | 7 1167-1175 NW 159th Dr, Miami, FL 33169 | VA-2-074-555 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187486/9be41e31c13d464caa3fa0c76183ccac_716x444.jpg | 6/18/2020 |
| 1,041 | 12935402 | 1263 S Chillicothe Rd, Aurora, OH 44202 | VA-1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/52435/5cc140b9fbe747b58648d03c0aba7716_716x444.jpg | 5/4/2020 |
| 1,042 | 12938319 | 22250 Providence Dr, Southfield, MI 48075 | VA-1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/5632/db925e4e56e410ba8f26110ef522dce_716x444.jpg | 5/5/2020 |
| 1,043 | 12938326 | 22250 Providence Dr, Southfield, MI 48075 | VA-1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/5632/fe035549 1a0a47ada0c503c0e5ed299c_716x444.jpg | 5/5/2020 |
| 1,044 | 12939599 | 1388-1390 Old Northern Blvd, Roslyn, NY 11576 | VA-1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/196356/b47ebb7aa2164b27a9c41441d7061e84_716x444.jpg | 7/12/2020 |
| 1,045 | 12941670 | 1441 Boyd St, Los Angeles, CA 90033 | VA-1-435-219 | John Ehart | https://images.crexi.com/lease-assets/241216/a5e060bd31514d75b71a3d05fbb0a2ad_716x444.jpg | 4/28/2020 |
| 1,046 | 12944328 | 625 NE 10th Pl, Cape Coral, FL 33909 | VA-1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/352347/b7bec46c3bb845ef885d9f6e2570d6e5_716x444.jpg | 5/13/2020 |
| 1,047 | 12944490 | 6201 Birdcage St, Citrus Heights, CA 95610 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/24882/7385 3ff439dcb96e5e0f7_716x444.jpg | 5/6/2020 |
| 1,048 | 12944497 | 6201 Birdcage St, Citrus Heights, CA 95610 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/24882/c5ff6af53c6c4a01a8ab2a0795aa0bfd_716x444.jpg | 5/6/2020 |
| 1,049 | 12945423 | 1530 Blake St, Denver, CO 80202 | VA-1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/191909/c168ef14b3b8b978696d6fb95f6d_716x444.jpg | 6/28/2020 |
| 1,050 | 12949353 | 1558 W Washington St, Petersburg, VA 23803 | VA-1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/384344/f38626df030b4c610f3a5a3960104458_716x444.jpg | 6/17/2020 |
| 1,051 | 12949360 | 1558 W Washington St, Petersburg, VA 23803 | VA-1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/384344/f9082708537e6486d05f548f4d4ffc86_716x444.jpg | 6/17/2020 |
| 1,052 | 12951045 | 0 174 Willow St, Waterbury, CT 06710 | VA-2-075-355 | Ed Messenger | https://images.crexi.com/lease-assets/328291/4408 7d61687f94ad9aa54052db9f77a2_716x444.jpg | 4/27/2020 |
| 1,053 | 12954192 | 1860 Duluth Hwy, Lawrenceville, GA 30043 | VA-1-435-213 | Isaiah Buchanan | https://images.crexi.com/lease-assets/155492/d7e174ab54844d6b9e2d92c9c231561_716x444.jpg | 5/7/2020 |
| 1,054 | 12954194 | 1860 Duluth Hwy, Lawrenceville, GA 30043 | VA-1-435-213 | Isaiah Buchanan | https://images.crexi.com/lease-assets/155492/deb1 fabf59fdd4c572839fd492f4ad2_716x444.jpg | 5/7/2020 |
| 1,055 | 12954579 | 1655 Highway 51 S, Covington, TN 38019 | VA-2-076-862 | Mary Drost | https://images.crexi.com/lease-assets/201374/52911330478d846acaf1a0343276895f4_716x444.jpg | 7/23/2020 |
| 1,056 | 12954850 | 1655 Highway 51 S, Covington, TN 38019 | VA-2-076-862 | Mary Drost | https://images.crexi.com/lease-assets/201374/a46267e6b44f5439 90c191be278f8a3a_716x444.jpg | 7/23/2020 |
| 1,057 | 12954875 | 1655 Highway 51 S, Covington, TN 38019 | VA-2-076-862 | Mary Drost | https://images.crexi.com/lease-assets/201374/f09c7b664b0c43ceaa8e46632cf21df9e_716x444.jpg | 7/23/2020 |
| 1,058 | 12960991 | 23555 Northwestern Hwy, Southfield, MI 48075 | VA-2-077-509 | Lisa Borkus | https://images.crexi.com/lease-assets/300975/db7ca47a56644e2ebdc52ae9ee7609bb_716x444.jpg | 4/26/2020 |
| 1,059 | 12970656 | 10600 Metcalf Ave, Overland Park, KS 66212 | VA-1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/75352/ca15e7c327534dddb4559b254723d097_716x444.jpg | 4/30/2020 |
| 1,060 | 12970751 | 1640 Powers Ferry Rd SE, Marietta, GA 30067 | VA-1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/203561/742dd9864c374d84b012deeb7c6d5ac2_716x444.jpg | 7/28/2020 |
| 1,061 | 12970752 | 1640 Powers Ferry Rd SE, Marietta, GA 30067 | VA-1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/203561/9a47988 2ac1b4bb28a7e8760bce7a5bc_716x444.jpg | 7/28/2020 |
| 1,062 | 12989483 | 5 2450-2556 W Oakland Park Blvd, Oakland Park, FL 33311 | VA-2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/202267/88f9c9463eac49c69dadacb12f0c45af6_716x444.jpg | 7/28/2020 |
| 1,063 | 12993245 | 2650 Eastpoint Pky, Louisville, KY 40223 | VA-1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/125638/36e3ea9b01782e6a72d07831c9f3bc_716x444.jpg | 5/4/2020 |
| 1,064 | 12994508 | 18401-18403 Woodfield Rd, Gaithersburg, MD 20879 | VA-2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/197866/c54d8a0d546dd4644849f5c4c7ddc67df_716x444.jpg | 7/18/2020 |

**Exhibit A, Page 98**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,065 | 129943854 | 18401-18403 Woodfield Rd, Gaithersburg, MD 20879 | VA-2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/197866/e567947f804446bdb9541ecf9c375265_716x444.jpg | 7/18/2020 |
| 1,066 | 129944017 | 18401-18403 Woodfield Rd, Gaithersburg, MD 20879 | VA-2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/197866/950c84ba36ba48e5ae2947d38939952f6_716x444.jpg | 7/18/2020 |
| 1,067 | 129948687 | 11031-11033 N Countryway Blvd, Tampa, FL 33626 | VA-2-074-675 | James Petrylka | https://images.crexi.com/lease-assets/388655/817acd8780ee47b3bbb10c4b2890dd98_716x444.jpg | 6/17/2020 |
| 1,068 | 129953668 | 16365 NW Twin Oaks Dr, Beaverton, OR 97006 | VA-2-074-521 | Jim Rider | https://images.crexi.com/lease-assets/162945/f1418e9e17f3458b84c6e4f2a70a4bbb_716x444.jpg | 5/7/2020 |
| 1,069 | 129975438 | 3121 Evelyn Dr, Beavercreek, OH 45434 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/169458/b5a3d4422617458a7a518c28190aa06_716x444.jpg | 5/2/2020 |
| 1,070 | 129975523 | 3121 Evelyn Dr, Beavercreek, OH 45434 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/169458/70e00ffac3724e1f83c24d2173147b0_716x444.jpg | 5/2/2020 |
| 1,071 | 129988666 | 115 Blarney Dr, Columbia, SC 29223 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/173095/7d193cc3abba4ceb9dafa927dc1c962b_716x444.jpg | 5/2/2020 |
| 1,072 | 130044900 | 6965 Piazza Grande Ave, Orlando, FL 32835 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/195593/ee5e9ae7e68c49ca804288d449f2ae38_716x444.jpg | 7/13/2020 |
| 1,073 | 130044910 | 6965 Piazza Grande Ave, Orlando, FL 32835 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/195593/adc7b2023ac84483a43b1a9f3296f74_716x444.jpg | 7/13/2020 |
| 1,074 | 130048560 | 65 Bagby Dr, Birmingham, AL 35209 | VA-1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/179045/33da2cecd7b940d78cd5925b489c448a_716x444.jpg | 5/15/2020 |
| 1,075 | 130048590 | 65 Bagby Dr, Birmingham, AL 35209 | VA-1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/179043/655ba39e28fc4e5830205a0846f1345_716x444.jpg | 5/15/2020 |
| 1,076 | 130048620 | 55 Bagby Dr, Birmingham, AL 35209 | VA-1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/372952/5ff19d325dd74b828e96afb1c7cef81_716x444.jpg | 5/15/2020 |
| 1,077 | 130055571 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | VA-1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/147449/50cae5a2f42fa4648909aff07b3a4000_716x444.jpg | 5/9/2020 |
| 1,078 | 130055586 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | VA-1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/147449/44af57eee92c418686a389cc90da6f24_716x444.jpg | 5/9/2020 |
| 1,079 | 130055588 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | VA-1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/147449/090dd64eb75444e0a7c0c6a375d9d4c2_716x444.jpg | 5/9/2020 |
| 1,080 | 130074417 | 121 N 9th St, Boise, ID 83702 | VA-1-435-228 | Jonathan Scobby | https://images.crexi.com/lease-assets/158937/3ccb30217cb34e3eb72e6091bb62d991_716x444.jpg | 5/8/2020 |
| 1,081 | 130083229 | 303 E Army Trail Rd, Bloomingdale, IL 60108 | VA-1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/110959/3bd9acde4bfa45a981bac76f4d09b511_716x444.jpg | 5/11/2020 |
| 1,082 | 130102202 | 33 Broad St, Providence, RI 02903 | VA-1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/179977/cce88ffeddba43ac82604b4b75dbccae_716x444.jpg | 5/22/2020 |
| 1,083 | 130105983 | 9401 Williamsburg Plaza, Louisville, KY 40222 | VA-1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/306551/4461be666b2e48f281c876c969d8adca_716x444.jpg | 4/25/2020 |
| 1,084 | 130122214 | 1835 Shackleford Ct, Norcross, GA 30093 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/123020/12b844cef2446d7b8b991def2dda99b_716x444.jpg | 5/9/2020 |
| 1,085 | 130117796 | 2801 Concord Pike, Wilmington, DE 19803 | VA-1-434-637 | Steve Cuttler | https://images.crexi.com/lease-assets/396126/9af38944e66a4ae68ed3463fb174ff77_716x444.jpg | 6/16/2020 |
| 1,086 | 130118239 | 1 Players Club Dr, Charleston, WV 25311 | VA-1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/170485/53838fa0e5a54728a83f66a5ecb6b367_716x444.jpg | 5/2/2020 |
| 1,087 | 130119061 | 813 Leesburg Rd, Columbia, SC 29209 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/173228/5417905b186042cbac0b86cc748aa054_716x444.jpg | 5/2/2020 |
| 1,088 | 130027846 | 2321 John Hawkins Pky, Birmingham, AL 35244 | VA-1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/106374/580b24c3fac44be3aad514c7058a18bc_716x444.jpg | 5/10/2020 |
| 1,089 | 130300840 | 11300 Iron Bridge Rd, Chester, VA 23831 | VA-2-075-374 | Emily Bealmear | https://images.crexi.com/lease-assets/260538/e7f6c985ea374cfb897a0ba2593d309b_716x444.jpg | 4/26/2020 |
| 1,090 | 130300933 | 11300 Iron Bridge Rd, Chester, VA 23831 | VA-2-075-374 | Emily Bealmear | https://images.crexi.com/lease-assets/260538/ff498cfdd8524712843f34517f6303f_716x444.jpg | 4/26/2020 |
| 1,091 | 130317155 | 19638 Leitersburg Pike, Hagerstown, MD 21742 | VA-2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/178207/71e04 da00384402ab5b729e5af9ba0a3_716x444.jpg | 5/1/2020 |
| 1,092 | 130320775 | 55 Nod Rd, Avon, CT 06001 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177174/d711eb638e974c04a1d0910fbc7e29ff_716x444.jpg | 5/13/2020 |
| 1,093 | 130321015 | 143 Westminster St, Providence, RI 02903 | VA-1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/67588/0c24b2fc7ee24e028d015c00a8c7e91a_716x444.jpg | 5/4/2020 |
| 1,094 | 130321413 | 541 W Morton Ave, Porterville, CA 93257 | VA-2-074-524 | John Bolling | https://images.crexi.com/lease-assets/230274/e24390578e874744a8e46d7c239f5954c_716x444.jpg | 5/2/2020 |
| 1,095 | 130321431 | 541 W Morton Ave, Porterville, CA 93257 | VA-2-074-524 | John Bolling | https://images.crexi.com/lease-assets/230274/436746f8b364b1498661759b9c4d55d_716x444.jpg | 5/2/2020 |
| 1,096 | 130322238 | 42301-42325 10th St W, Lancaster, CA 93534 | VA-2-077-403 | John Ehart | https://images.crexi.com/lease-assets/190588/f5ebc7d3ba9341 2fb35940051 7c5d6ff_716x444.jpg | 6/28/2020 |
| 1,097 | 130349516 | 7611 S Osborne Rd, Upper Marlboro, MD 20772 | VA-2-075-364 | Blair Williams | https://images.crexi.com/lease-assets/26821 0/34e22d1775f740c7bb03642915885 7dd_716x444.jpg | 4/25/2020 |
| 1,098 | 130351 47 | 250 Bobwhite Ct, Boise, ID 83706 | VA-1-435-228 | Jonathan Scobby | https://images.crexi.com/lease-assets/143708/bf808932 6efb4d00d09d200551e729dfaf_716x444.jpg | 5/10/2020 |
| 1,099 | 130361077 | 174 S Guadalupe St, San Marcos, TX 78666 | VA-2-074-648 | Ashton Bray | https://images.crexi.com/lease-assets/143263/247d99dd6fee4a95807492f67e3f710f_716x444.jpg | 5/10/2020 |
| 1,100 | 130366146 | 9813-9837 W Sample Rd, Coral Springs, FL 33065 | VA-2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/162665/5a7300fee
0fe49a6b7efb0b3ff3d3348_716x444.jpg | 5/8/2020 |
| 1,101 | 130371510 | 2717 E Alondra Blvd, Compton, CA 90221 | VA-2-083-780 | John Allen | https://images.crexi.com/lease-assets/145536/2cfd4a61d bfe045aeac16e670562b93e7_716x444.jpg | 5/11/2020 |
| 1,102 | 130374992 | 913 W Holmes Rd, Lansing, MI 48910 | VA-2-077-511 | Tyler Bolduc | https://images.crexi.com/lease-assets/66918/3ae9e90f06e744848 6fa47ef5157de91_716x444.jpg | 5/5/2020 |
| 1,103 | 130431340 | 2035 Lincoln Hwy, Edison, NJ 08817 | VA-1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/92528/827d8 ddbb7a2478aa9c7321fcec6c7cc_716x444.jpg | 5/6/2020 |
| 1,104 | 130432212 | 7777 Washington Village Dr, Dayton, OH 45459 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193791/7707f00d2eb6428888485d2017e17fd24_716x444.jpg | 7/6/2020 |
| 1,105 | 130444442 | 100 N Main St, Winston-Salem, NC 27101 | VA-1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/47937/beee5c6e1c354fd7bf9c83a1333d8e0c_716x444.jpg | 5/4/2020 |
| 1,106 | 130447 68 | 100 Roscommon Dr, Middletown, CT 06457 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177229/5b7e13a3f4bf42edaf6bccc389c671ed_716x444.jpg | 5/13/2020 |
| 1,107 | 130447 72 | 100 Roscommon Dr, Middletown, CT 06457 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177229/9d3746b486fd4a1 bb3ad863966ec93c3_716x444.jpg | 5/13/2020 |
| 1,108 | 130448033 | 35 Phil Mack Dr, Middletown, CT 06457 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/183367/604826bd54564504834b70dbc5025aa4_716x444.jpg | 6/17/2020 |
| 1,109 | 130448819 | 292 Westminster St, Providence, RI 02903 | VA-1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/179792/ba0677eaa0a49c5b9bde6d365745a1b_716x444.jpg | 5/21/2020 |
| 1,110 | 130458559 | 2000 W Commercial Blvd, Fort Lauderdale, FL 33309 | VA-1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/162471/7cc55154a27b4b07bc15692baf158265_716x444.jpg | 5/11/2020 |
| 1,111 | 130472 33 | 3250-3256 University Dr, Auburn Hills, MI 48326 | VA-1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/87878/b6b70c334865470 5ad22e18c71889a0e_716x444.jpg | 5/6/2020 |
| 1,112 | 130472 38 | 3250-3256 University Dr, Auburn Hills, MI 48326 | VA-1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/87878/fa92061 9b57d43dcb8e76bf388cedf31_716x444.jpg | 5/6/2020 |
| 1,113 | 130487 38 | 2375 E Main St, Spartanburg, SC 29307 | VA-1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/281634/0dbf79659562433 9af7b79f05c6e2cf2_716x444.jpg | 4/25/2020 |
| 1,114 | 130555 61 | 8163 Old Yankee St, Dayton, OH 45458 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193735/8fef390fbe9b440b204c596d96fa150_716x444.jpg | 7/6/2020 |
| 1,115 | 130555 73 | 3130 S Tech Blvd, Miamisburg, OH 45342 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193910/d54dc9be83df450a80dd3a61a90f6dd5_716x444.jpg | 7/6/2020 |
| 1,116 | 130555984 | 20600 Eureka Rd, Taylor, MI 48180 | VA-1-434-768 | Dwayne Walker | https://images.crexi.com/lease-assets/5586/485b7e44fc914f3ff0833379b1c6881519_716x444.jpg | 5/3/2020 |
| 1,117 | 130566208 | 1365 Rock Quarry Rd, Stockbridge, GA 30281 | VA-2-075-021 | Dan Kohler | https://images.crexi.com/lease-assets/120943/698d055d79fe4a9bb7bcafeb24eec919_716x444.jpg | 5/11/2020 |
| 1,118 | 130580 48 | 5330 Stadium Trace Pky, Birmingham, AL 35244 | VA-1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/179040/f2446343c48a4f90b160b1cc178 4f482_716x444.jpg | 5/15/2020 |
| 1,119 | 130580 53 | 5330 Stadium Trace Pky, Birmingham, AL 35244 | VA-1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/179040/1cbcdfbb302946d2a18356a73be4bc81_716x444.jpg | 5/15/2020 |
| 1,120 | 130591 50 | 6075 Poplar Ave, Memphis, TN 38119 | VA-1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/130340/87a8e054d7 0a47778635c7d07355fe09_716x444.jpg | 5/9/2020 |
| 1,121 | 130595 01 | 4027 Colonel Glenn Hwy, Dayton, OH 45431 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193927/1565b97e9a6d4c468f2331f1bebb5d089_716x444.jpg | 7/6/2020 |
| 1,122 | 130595 11 | 3085 Woodman Dr, Kettering, OH 45420 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193984/2a6ac49511 5941ca8523c4c752968b6e_716x444.jpg | 7/6/2020 |
| 1,123 | 130595 55 | 8290-8296 Old Troy Pike, Huber Heights, OH 45424 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/169111/db6c1ab3903c488e894968777 5d29cb0_716x444.jpg | 5/2/2020 |
| 1,124 | 130602 21 | 1 Sovereign Way, East Providence, RI 02915 | VA-1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/399820/79db49a424ea4287abce370e7a1266e2_716x444.jpg | 6/18/2020 |
| 1,125 | 130605 45 | 9100 W Loop 1604, San Antonio, TX 78254 | VA-1-434-750 | Cindy Kelleher | https://images.crexi.com/lease-assets/138367/e729e58193f43f78a9a855f82cfe035_716x444.jpg | 5/1/2020 |
| 1,126 | 130606 23 | 10180 Linn Station Rd, Louisville, KY 40223 | VA-1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/71478/a5d52f640a704ff8a72a6271baad48cb_716x444.jpg | 5/7/2020 |
| 1,127 | 130611 20 | 2900 Plank Rd, Altoona, PA 16601 | VA-1-434-638 | Rona Houser | https://images.crexi.com/lease-assets/154741/aae1cf03cc8e4b6c8802 e0c5cc41f26c_716x444.jpg | 5/11/2020 |
| 1,128 | 130616 90 | 345 S Bobwhite Ct, Boise, ID 83706 | VA-1-435-228 | Jonathan Scobby | https://images.crexi.com/lease-assets/175160/b48ea1d35ead4153821adb1cc39aa30d_716x444.jpg | 6/17/2020 |
| 1,129 | 130617 41 | 4000 Faber Place Dr, North Charleston, SC 29405 | VA-1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/51686/1d0f85 47afef431c8d8016659e7f3210_716x444.jpg | 5/9/2020 |
| 1,130 | 130631505 | 545-573 E Twain Ave, Las Vegas, NV 89169 | VA-2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/110633/3c5aca3e 29e5a5f245a5_716x444.jpg | 5/9/2020 |
| 1,131 | 130633936 | 15045-15049 Lee Hwy, Gainesville, VA 20155 | VA-2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/377904/60045ad79f6b40f58a8d6bc379dbb1f7_716x444.jpg | 5/21/2020 |
| 1,132 | 130634196 | 15045-15049 Lee Hwy, Gainesville, VA 20155 | VA-2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/377904/f9dea2df0de24b348c20c0170c7e8954_716x444.jpg | 5/21/2020 |
| 1,133 | 130634723 | 15554-15574 Lee Hwy, Gainesville, VA 20155 | VA-2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/377910/93f8fb3fe708f8b30f6b06ad77a07a_716x444.jpg | 5/21/2020 |
| 1,134 | 130634779 | 15554-15574 Lee Hwy, Gainesville, VA 20155 | VA-2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/377910/54f6b15bc5a9415 2d4e5c1 bb18b9bfa_716x444.jpg | 5/21/2020 |
| 1,135 | 130657 17 | 1-8 E Central Ave, West Carrollton, OH 45449 | VA-1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/169452/3f7110d1ede3490b8ad36b47ca84d2bc_716x444.jpg | 5/2/2020 |
| 1,136 | 130673 37 | 23 Clara Dr, Mystic, CT 06355 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177225/835544a6dc8e4871a33df8af5ba18fa_716x444.jpg | 5/13/2020 |
| 1,137 | 130673 45 | 23 Clara Dr, Mystic, CT 06355 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177225/607 4e647355d4abd84020e66f6939437_716x444.jpg | 5/13/2020 |
| 1,138 | 130685 17 | 1184 Clements Ferry Rd, Charleston, SC 29492 | VA-1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/410085/4cee4297f9ca4d06bbb72f30e5b630d1_716x444.jpg | 6/30/2020 |
| 1,139 | 130686 82 | 200 E Campus View Blvd, Columbus, OH 43235 | VA-1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/132281/ab0f4171d1140a0b031b1f866f4c83f_716x444.jpg | 5/9/2020 |
| 1,140 | 130687 11 | 200 E Campus View Blvd, Columbus, OH 43235 | VA-1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/132281/19a24d62cd843feb7ca431a8fac41f2_716x444.jpg | 5/9/2020 |

**Exhibit A, Page 99**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,141 | 13068760 6 Cadillac Dr, Brentwood, TN 37027 | | VA 1-434-706 | Mark McNamara | https://images.crexi.com/lease-assets/43770/a8a9a25d309245419b63073e76f556b1_716x444.jpg | 5/3/2020 |
| 1,142 | 13070194 30 W Gude Dr, Rockville, MD 20850 | | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/198225/d6e2bff104d74972b7e44af489d27dc7_716x444.jpg | 7/18/2020 |
| 1,143 | 13070351 1005-1007 Laurel Oak Rd, Voorhees, NJ 08043 | | VA 1-434-633 | Valdur Kaselaan | https://images.crexi.com/lease-assets/201771/8779b36deaf44df6a2ccf533889902b3_716x444.jpg | 4/29/2020 |
| 1,144 | 13070763 4800 Meadows Rd, Lake Oswego, OR 97035 | | VA 1-435-211 | Jeremy Polzel | https://images.crexi.com/lease-assets/198569/15e601a52edb4ed4a593f1d9cdada8d8_716x444.jpg | 7/18/2020 |
| 1,145 | 13071030 101 S New York Ave, Winter Park, FL 32789 | | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/179751/1ababb03f41544eb99a60616ca58a1c89_716x444.jpg | 5/21/2020 |
| 1,146 | 13071962 2275 Sampson Ave, Corona, CA 92879 | | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/113222/cf87c30e0154a308c898e49f762f5e0_716x444.jpg | 5/8/2020 |
| 1,147 | 13072001 500 Summers St, Charleston, WV 25301 | | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/203491/b2fd4743efb3457ca2485157dc103c0_716x444.jpg | 7/27/2020 |
| 1,148 | 13072241 201 London Pky, Birmingham, AL 35211 | | VA 1-434-712 | Cathy Morris | https://images.crexi.com/lease-assets/185724/0fcb2c5a8109425f9a7144880a3f4dc_716x444.jpg | 6/17/2020 |
| 1,149 | 13072466 1114 E Weisgarber Rd, Knoxville, TN 37909 | | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/59056/f290d639f0c345489d61e25efb31ea37_716x444.jpg | 5/5/2020 |
| 1,150 | 13072562 230 Hilton Ave, Hempstead, NY 11550 | | VA 1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/244366/7d84dd9f05c047be8798fb104973a43c_716x444.jpg | 6/17/2020 |
| 1,151 | 13073345 6975 Union Park, Midvale, UT 84047 | | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/164471/3b106b19307644aeb43f8fd970e0d1a5_716x444.jpg | 5/4/2020 |
| 1,152 | 13073643 135 S Main St, Greenville, SC 29601 | | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/190616/ff6d585affea47bca7569316e136bed5_716x444.jpg | 6/24/2020 |
| 1,153 | 13075311 400 Washington St, Reading, PA 19601 | | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/310245/76de26190916c4700b29c3e74b93f417b_716x444.jpg | 4/24/2020 |
| 1,154 | 13075320 400 Washington St, Reading, PA 19601 | | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/310245/009f2cab384043f28708879cd999ed2f_716x444.jpg | 4/24/2020 |
| 1,155 | 13075428 1213 Southern Blvd, Virginia Beach, VA 23451 | | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/194576/387c9d0bcdf5457ba3129972df3b9144_716x444.jpg | 7/5/2020 |
| 1,156 | 13075917 6105 Parkland Blvd, Mayfield Heights, OH 44124 | | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/79351/a64fd08c0d04f3bac5351811643844fd_716x444.jpg | 5/6/2020 |
| 1,157 | 13076560 4719 Park Nicollet Ave SE, Prior Lake, MN 55372 | | VA 1-434-917 | Jeff Karels | https://images.crexi.com/lease-assets/116664/b657e6fb84824b01b8639f958c427f04_716x444.jpg | 5/9/2020 |
| 1,158 | 13077111 8757 Georgia Ave, Silver Spring, MD 20910 | | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/171416/e56f0af2f3054b3daeb260abdf1373ea_716x444.jpg | 5/2/2020 |
| 1,159 | 13077664 2030 Falling Waters Rd, Knoxville, TN 37922 | | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/58986/83ca182fe1454eb2afee52a7fb875d1d_716x444.jpg | 5/3/2020 |
| 1,160 | 13077867 8901 Indian Hills Dr, Omaha, NE 68114 | | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/156704/6de2c11159d14dfc8d9a0051e00b2671_716x444.jpg | 5/9/2020 |
| 1,161 | 13078252 1 E Oak Hill Dr, Westmont, IL 60559 | | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/66432/ce24956d6eb845599d1356b5562d80e7_716x444.jpg | 5/2/2020 |
| 1,162 | 13078262 1 E Oak Hill Dr, Westmont, IL 60559 | | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/66055/6541653a646e431785a3464559298780_716x444.jpg | 5/3/2020 |
| 1,163 | 13078270 1 E Oak Hill Dr, Westmont, IL 60559 | | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/66055/67fca3005d314b57a83ac94db03d81d6_716x444.jpg | 5/3/2020 |
| 1,164 | 13078697 5300 Maryland Way, Brentwood, TN 37027 | | VA 1-434-706 | Mark McNamara | https://images.crexi.com/lease-assets/58669/c7e250c9d28844be8f7f6dfd3b84639a_716x444.jpg | 5/5/2020 |
| 1,165 | 13078928 9311 San Pedro Ave, San Antonio, TX 78216 | | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/9902/3903e0a15cee4c28b40cc624189225ee_716x444.jpg | 5/3/2020 |
| 1,166 | 13079271 2882 Prospect Park Dr, Rancho Cordova, CA 95670 | | VA 1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/125284/9c540f5f01924dcaa1e9c54a6398e3fa_716x444.jpg | 5/8/2020 |
| 1,167 | 13079626 5925 Carnegie Blvd, Charlotte, NC 28209 | | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/89637/e5597492799e4363bda3544a551c5e6d_716x444.jpg | 4/21/2020 |
| 1,168 | 13090444 37 Edgerton Dr, Falmouth, MA 02540 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/47443/7757a72503f4440ab9ad1723c300372a_716x444.jpg | 5/5/2020 |
| 1,169 | 13090448 37 Edgerton Dr, Falmouth, MA 02540 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/21743b/b8daa7039c04428c929996938722c46a_716x444.jpg | 9/1/2020 |
| 1,170 | 13092603 150 Westpark Way, Euless, TX 76040 | | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/125889/2e6d034b94774a499f95442390a1543_716x444.jpg | 5/9/2020 |
| 1,171 | 13092608 150 Westpark Way, Euless, TX 76040 | | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/125889/b68807877ad34833aba6bb57a420997c_716x444.jpg | 5/9/2020 |
| 1,172 | 13094955 200 Cahaba Park Cir, Birmingham, AL 35242 | | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/185710/206f3b85c3644777b5647a06bb669bdfd_716x444.jpg | 6/18/2020 |
| 1,173 | 13095263 689 Medical Park Dr, Lenoir City, TN 37772 | | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/59028/9dc0cec00cf487686b6e102c5eedb9b_716x444.jpg | 5/6/2020 |
| 1,174 | 13095636 9121 W Russell Rd, Las Vegas, NV 89148 | | VA 1-434-919 | Michael Collison | https://images.crexi.com/lease-assets/159795/b6b70dfd7a35e91ab4654b418141f57_716x444.jpg | 5/8/2020 |
| 1,175 | 13096017 250 N Sunnyslope Rd, Brookfield, WI 53005 | | VA 1-434-716 | Daniel Makowski | https://images.crexi.com/lease-assets/76989/feea08d7e8e14de889fbd6974aff4165_716x444.jpg | 5/3/2020 |
| 1,176 | 13096403 6251 Monroe St, Daphne, AL 36526 | | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/322249/76c97e3e3dda4290b06edc6acf25cf40_716x444.jpg | 4/26/2020 |
| 1,177 | 13096794 3206 Heritage Trade Dr, Wake Forest, NC 27587 | | VA 2-074-536 | John Price | https://images.crexi.com/lease-assets/112289/d56b6e81a5e64f8aabf26febf366259_716x444.jpg | 5/8/2020 |
| 1,178 | 13096801 0 3206 Heritage Trade Dr, Wake Forest, NC 27587 | | VA 2-074-536 | John Price | https://images.crexi.com/lease-assets/112289/3f20f9767bd54dc780e4cdd24ad5a0ee_716x444.jpg | 5/8/2020 |
| 1,179 | 13096790 1200 College Pointe Ln, Spartanburg, SC 29303 | | VA 2-075-082 | William Neary | https://images.crexi.com/lease-assets/230647/d7e989797709dab8492112673d70c0b0_716x444.jpg | 6/29/2020 |
| 1,180 | 13097520 8 7000-7042 NW 46th St, Miami, FL 33166 | | VA 2-075-005 | Giovanny Lopez | https://images.crexi.com/lease-assets/187574/4a131a642bb347178606e9988990d599_716x444.jpg | 6/17/2020 |
| 1,181 | 13097526 1 7000-7042 NW 46th St, Miami, FL 33166 | | VA 2-075-005 | Giovanny Lopez | https://images.crexi.com/lease-assets/187574/dae18b237be640929906dd0bdb0cf17_716x444.jpg | 6/17/2020 |
| 1,182 | 13097530 9 7000-7042 NW 46th St, Miami, FL 33166 | | VA 2-075-005 | Giovanny Lopez | https://images.crexi.com/lease-assets/187574/e862edce9e174299d4cc5ea3f4a46c_716x444.jpg | 6/17/2020 |
| 1,183 | 13097944 421 Wakara Way, Salt Lake City, UT 84108 | | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/179832/75c296f1b0ca49c2a2d4da3d022bea5a_716x444.jpg | 5/22/2020 |
| 1,184 | 13097960 421 Wakara Way, Salt Lake City, UT 84108 | | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/179832/93f769fa37144d6d9ad6ab3dd7683f694_716x444.jpg | 5/22/2020 |
| 1,185 | 13098640 425 S Fretz Ave, Edmond, OK 73003 | | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/75976/42b74b6debb746da9d43b7093abc0a2f_716x444.jpg | 5/6/2020 |
| 1,186 | 13098660 14501 Hertz Quail Springs Pkwy, Oklahoma City, OK 73134 | | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/322021/a323154f63d4237825397dc2834b6a_716x444.jpg | 4/27/2020 |
| 1,187 | 13098721 301 N Main St, Greenville, SC 29601 | | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/119422/0ba4fd217dbb44d7baa7cf616dd31b93_716x444.jpg | 5/10/2020 |
| 1,188 | 13099353 1750 Telstar Dr, Colorado Springs, CO 80920 | | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/183214/318bb2bf0b0a405ca20c115f194f2cea_716x444.jpg | 6/18/2020 |
| 1,189 | 13099355 1750 Telstar Dr, Colorado Springs, CO 80920 | | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/183214/bb3a36080fab49cc8d17a58c38dbe911_716x444.jpg | 6/18/2020 |
| 1,190 | 13105553 3155 Research Blvd, Dayton, OH 45420 | | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193843/01cc9d7bb3844925b60d6ed229f1e013_716x444.jpg | 7/6/2020 |
| 1,191 | 13106034 823 S Las Vegas Blvd, Las Vegas, NV 89101 | | VA 2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/240805/8a3afba2cb3b483b8d3687e8503e6a70_716x444.jpg | 4/30/2020 |
| 1,192 | 13106054 823 S Las Vegas Blvd, Las Vegas, NV 89101 | | VA 2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/240805/f3822daace874f0eb2ad1873716f5b5d_716x444.jpg | 4/30/2020 |
| 1,193 | 13106 7661 2848 Washington Rd, Augusta, GA 30909 | | VA 2-074-596 | Ryan Devaney | https://images.crexi.com/lease-assets/154762/393d22ccda054df7ae1a833c8ed4ae71_716x444.jpg | 5/9/2020 |
| 1,194 | 13106 7739 2848 Washington Rd, Augusta, GA 30909 | | VA 2-074-596 | Ryan Devaney | https://images.crexi.com/lease-assets/154762/cccac981650940248aa968db70f7f01d_716x444.jpg | 5/9/2020 |
| 1,195 | 13106 7790 2848 Washington Rd, Augusta, GA 30909 | | VA 2-074-596 | Ryan Devaney | https://images.crexi.com/lease-assets/154762/e073654caee40882b1ff342c4482f6_716x444.jpg | 5/9/2020 |
| 1,196 | 13106 7832 2848 Washington Rd, Augusta, GA 30909 | | VA 2-074-596 | Ryan Devaney | https://images.crexi.com/lease-assets/154762/7b2c41909be8430cab9bbbe85f98bf59_716x444.jpg | 5/9/2020 |
| 1,197 | 13106 7866 2848 Washington Rd, Augusta, GA 30909 | | VA 2-074-596 | Ryan Devaney | https://images.crexi.com/lease-assets/154762/17fe4ddfbc6b4e6b85dc157929544cf6_716x444.jpg | 5/9/2020 |
| 1,198 | 13107 5245 1424 30th St, San Diego, CA 92154 | | VA 2-074-991 | Dustin Pacheco | https://images.crexi.com/lease-assets/5852/86859acc6801 4a01bf5afadac6f41838_716x444.jpg | 6/17/2020 |
| 1,199 | 13107 791 1100 Brighton Ave, Portland, ME 04102 | | VA 1-435-212 | Jeff Tippett | https://images.crexi.com/lease-assets/185891/eeaa8184162c49ab9a539b390bc25436_716x444.jpg | 6/17/2020 |
| 1,200 | 13107 868 511 E John Carpenter Fwy, Irving, TX 75062 | | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/124291/7b36ba768ada4f23a3e9821278bdd392_716x444.jpg | 5/7/2020 |
| 1,201 | 13107 890 511 E John Carpenter Fwy, Irving, TX 75062 | | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/124291/877f5fb088cf4f799a6ff6752afa848c_716x444.jpg | 5/7/2020 |
| 1,202 | 13108 479 850 Stephenson Hwy, Troy, MI 48083 | | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/88031/59d521a731c54a39bfa786c63f726038_716x444.jpg | 5/7/2020 |
| 1,203 | 13108 617 5401 S Kirkman Rd, Orlando, FL 32819 | | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/185975/5db366ff52d646d08710d937691a2cce5_716x444.jpg | 6/17/2020 |
| 1,204 | 13108 619 5401 S Kirkman Rd, Orlando, FL 32819 | | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/185975/4afdf4feaa4c49308d476139a83352db_716x444.jpg | 6/17/2020 |
| 1,205 | 13109 053 6235 River Crest Dr, Riverside, CA 92507 | | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/3137/b0a9778441d24789b700a0601ff4aefc_716x444.jpg | 5/3/2020 |
| 1,206 | 13109 058 6235 River Crest Dr, Riverside, CA 92507 | | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/82968/952d8e1f612144af6fc43c40f36a8ca9_716x444.jpg | 5/3/2020 |
| 1,207 | 13110 267 7520 N Oracle Rd, Tucson, AZ 85704 | | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/296889/f05ba90f98964597ad477c39156fd6c_716x444.jpg | 4/23/2020 |
| 1,208 | 13110 905 11011 Richmond Ave, Houston, TX 77042 | | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/178870/64bd244e3f9e4689b1ceb0391d0a9be_716x444.jpg | 5/15/2020 |
| 1,209 | 13116 552 1350 Broadcasting Rd, Wyomissing, PA 19610 | | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/167378/298b9bdf93d84854b87e1e6f7b9436e1_716x444.jpg | 5/22/2020 |
| 1,210 | 13117094 6660 First Park Ten Blvd, San Antonio, TX 78213 | | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/10753/86ecba5b38e4241880dacce75d828c_716x444.jpg | 5/3/2020 |
| 1,211 | 13119 2651 841 N Tarrant Pky, Keller, TX 76248 | | VA 2-075-378 | Ethan Healy | https://images.crexi.com/lease-assets/113576/5f748e6e0a284491badd1097a45190788_716x444.jpg | 5/8/2020 |
| 1,212 | 13119 852 1873 E Marlton Pike, Cherry Hill, NJ 08003 | | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/25990/7844361d135e4848a8e56c7f9e356af3a_716x444.jpg | 5/6/2020 |
| 1,213 | 13120 480 56 Perimeter Ctr E, Atlanta, GA 30346 | | VA 1-434-919 | Bonnie Heath | https://images.crexi.com/lease-assets/191096/e79a7cc8e4165fb2506f09794_716x444.jpg | 6/27/2020 |
| 1,214 | 13121 177 11201 W Point Dr, Knoxville, TN 37934 | | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/58990/88682dcf0a36434eb91f93237e963a2e_716x444.jpg | 5/4/2020 |
| 1,215 | 13121 194 1225 E Weisgarber Rd, Knoxville, TN 37909 | | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/59054/8b62d8f780074b0e81e50ec1aee60af4_716x444.jpg | 5/4/2020 |
| 1,216 | 13122 133 401 Brookfield Pky, Greenville, SC 29607 | | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/119617/96485b18e485743dbad57252c6364ba_716x444.jpg | 5/8/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,217 | 13122202 | 5051 Verdugo Way, Camarillo, CA 93012 | VA 1-434-621 | William Haas | https://images.crexi.com/lease-assets/75252/bd7b89f5e0db45878dc0ff5127cf74aa_716x444.jpg | 5/2/2020 |
| 1,218 | 13122324 | 6363 Poplar Ave, Memphis, TN 38119 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/188258/0361b05c6275407e8789e38d1cea77f3_716x444.jpg | 6/17/2020 |
| 1,219 | 13123416 | 17000 140th Ave NE, Woodinville, WA 98072 | VA 2-076-890 | Michael Murphy | https://images.crexi.com/lease-assets/18707/74290c429c1e4723b376fd00d2d47e2e_716x444.jpg | 5/6/2020 |
| 1,220 | 13126446 | 6680 Poe Ave, Dayton, OH 45414 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193743/fa5caed434d0423481dab8c5a45f2da1_716x444.jpg | 7/6/2020 |
| 1,221 | 13126903 | 9001 N Main St, Dayton, OH 45415 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/427132/c0ddf7f9313b4362a874c51a2607262B_716x444.jpg | 7/23/2020 |
| 1,222 | 13126944 | 2306 W Meadowview Rd, Greensboro, NC 27407 | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/183378/8294ceadec1f4afd971d99af0939b3ca_716x444.jpg | 6/17/2020 |
| 1,223 | 13127214 | 525 Oak Centre Dr, San Antonio, TX 78258 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/97646/d9ca61266c604b9aadf66f102d3302af_716x444.jpg | 5/7/2020 |
| 1,224 | 13129241 | 1000 Uniqema Blvd, New Castle, DE 19720 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/200837/c318781e89248d2b19805b23eb447eee_716x444.jpg | 7/22/2020 |
| 1,225 | 13129243 | 1000 Uniqema Blvd, New Castle, DE 19720 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/200877/2f54e899d53a459e94fbd0529779c8d3_716x444.jpg | 7/22/2020 |
| 1,226 | 13129722 | 1616 13th Ave, Huntington, WV 25701 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/351877/94683905933ae45519e0a7896366f9e90_716x444.jpg | 5/12/2020 |
| 1,227 | 13131610 | 4000 Calle Tecate, Camarillo, CA 93012 | VA 1-434-621 | William Haas | https://images.crexi.com/lease-assets/310257/a74ff6e0e5d74625bb1f54f2a8562f5fe_716x444.jpg | 4/26/2020 |
| 1,228 | 13132188 | 250 Bobwhite Ct, Boise, ID 83706 | VA 1-435-228 | Jonathan Scobby | https://images.crexi.com/lease-assets/143708/1ad3c85957a492099fa21473fe10ab2_716x444.jpg | 5/10/2020 |
| 1,229 | 13132051 | 45 S Park Blvd, Glen Ellyn, IL 60137 | VA 2-074-990 | Dulce Rodriguez | https://images.crexi.com/lease-assets/36313/53e27645e14a46f38576220980356ca4_716x444.jpg | 5/4/2020 |
| 1,230 | 13132926 | 4035 University Pky, Winston-Salem, NC 27106 | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/306205/9427a20cd5384cc288b5b1505cc0c7ec_716x444.jpg | 4/24/2020 |
| 1,231 | 13133631 | 400 W Market St, Louisville, KY 40202 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/126503/77b48b4e402b4a0d95fc3cbd2dc7ac3d_716x444.jpg | 5/8/2020 |
| 1,232 | 13134238 | 145 King St, Charleston, SC 29401 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/10547/d079813308e9305a930fc2df76171a49_716x444.jpg | 5/4/2020 |
| 1,233 | 13134250 | 145 King St, Charleston, SC 29401 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/10547/fad0fc503eca4dada510b0f81ef945a0_716x444.jpg | 5/4/2020 |
| 1,234 | 13134301 | 116 Cleveland Ave NW, Canton, OH 44702 | VA 1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/161668/b84e8ff557484872876cc116750fb92_716x444.jpg | 5/12/2020 |
| 1,235 | 13136589 | 1 Players Club Dr, Charleston, WV 25311 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/170485/e75286620b6f46d4852838595c3b23f_716x444.jpg | 5/2/2020 |
| 1,236 | 13136618 | 8 Two Mile Rd, Farmington, CT 06032 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177233/1e2b4b219e084da9b249a87d2003082c_716x444.jpg | 5/13/2020 |
| 1,237 | 13137023 | 2500 N Tucson Blvd, Tucson, AZ 85716 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/186239/0eb7a45e874549c690f8cb843bf6cb24_716x444.jpg | 6/18/2020 |
| 1,238 | 13137030 | 2500 N Tucson Blvd, Tucson, AZ 85716 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/186239/531cc038dacf443da76576907553b01b7_716x444.jpg | 6/18/2020 |
| 1,239 | 13138953 | 6900 Anderson Blvd, Fort Worth, TX 76120 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/91309/812ca487788a4b35abe82db0286edf61_716x444.jpg | 5/7/2020 |
| 1,240 | 13138955 | 6900 Anderson Blvd, Fort Worth, TX 76120 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/91309/9fc75b8735434b38ae440000b6173d3e_716x444.jpg | 5/7/2020 |
| 1,241 | 13138957 | 6900 Anderson Blvd, Fort Worth, TX 76120 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/91309/f307fee23c1f429abb6e00825850366d_716x444.jpg | 5/7/2020 |
| 1,242 | 13139025 | 20 Courthouse Sq, Rockville, MD 20850 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/198254/5c734ecd900f4410a5c2cbac016ea130_716x444.jpg | 7/18/2020 |
| 1,243 | 13139028 | 20 Courthouse Sq, Rockville, MD 20850 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/198254/ac997fe597d747b3b340b155d8519f3a_716x444.jpg | 7/18/2020 |
| 1,244 | 13145194 | 18756 Stone Oak Pky, San Antonio, TX 78258 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/177708/d4caf7ff4b7949b69007c290c62dd4c2_716x444.jpg | 5/13/2020 |
| 1,245 | 13145467 | 24725 W 12 Mile Rd, Southfield, MI 48034 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/19776/388031ab3a4b4154bd02a32e05fa20e0_716x444.jpg | 5/4/2020 |
| 1,246 | 13145756 | 8 Stonecrest Dr, Huntington, WV 25701 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/90929/8f1eafc5f0504a8db0816590631b06c0a_716x444.jpg | 5/7/2020 |
| 1,247 | 13146550 | 343 W Houston St, San Antonio, TX 78205 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/189745/264b273d066a4e4aa8d5615ba879b0fa_716x444.jpg | 6/24/2020 |
| 1,248 | 13146613 | 3622 Maccorkle Ave, Charleston, WV 25304 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/349222/3ce5258db081420f92eb4876afe4f232_716x444.jpg | 4/22/2020 |
| 1,249 | 13152984 | 3271 N Milwaukee St, Boise, ID 83704 | VA 1-435-228 | Jonathan Scobby | https://images.crexi.com/lease-assets/33771/e1035B8cf8f4fdce896B4ddeee4e3e61_716x444.jpg | 5/3/2020 |
| 1,250 | 13153857 | 8550 W Bryn Mawr Ave, Chicago, IL 60631 | VA 1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/174592/cdb5c11d2be64bd6602ef6deba54a8ad_716x444.jpg | 5/2/2020 |
| 1,251 | 13154174 | 6848 Magnolia Ave, Riverside, CA 92506 | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/3161/da2b873f665a47a6bcb34c1c6cc12616_716x444.jpg | 5/7/2020 |
| 1,252 | 13155443 | 26301 Curtiss Wright Pky, Richmond Heights, OH 44143 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/20866/3a9d6b8cba72470886e93a9d458641ed_716x444.jpg | 5/5/2020 |
| 1,253 | 13160843 | 3131 Newmark Dr, Miamisburg, OH 45342 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/157733/64efbe0cc9e8424fb1282d827510a877_716x444.jpg | 5/8/2020 |
| 1,254 | 13162945 | 601 S Main St, Keller, TX 76248 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/149967/6c60cfc484464830b86fc6a6c86f3775_716x444.jpg | 5/8/2020 |
| 1,255 | 13163210 | 248 Chapman Rd, Newark, DE 19702 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/159918/4c76bbf3e3c74d68b997d846e9aa14f1_716x444.jpg | 5/11/2020 |
| 1,256 | 13163396 | 2501 Discovery Dr, Orlando, FL 32826 | VA 1-434-616 | Robert Dallas | https://images.crexi.com/lease-assets/186109/2a98352a46cb4088be33565abcbb5094_716x444.jpg | 6/18/2020 |
| 1,257 | 13163443 | 12301 Lake Underhill Rd, Orlando, FL 32828 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/179784/26c857783806438a980bbc64b58b0a9_716x444.jpg | 5/21/2020 |
| 1,258 | 13163551 | 2329 Gateway Oaks Dr, Sacramento, CA 95833 | VA 1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/113743/e4de1b022e244bee8fb284b5c3fe27da_716x444.jpg | 5/9/2020 |
| 1,259 | 13163728 | 600 Florida St, Charleston, WV 25302 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/349289/2529c4dd7a444285ac39dab657c5656d_716x444.jpg | 4/22/2020 |
| 1,260 | 13163982 | 1200 Abernathy Rd NE, Atlanta, GA 30328 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/104119/7821979b8ba54fca96cde2c9a8e48619_716x444.jpg | 5/11/2020 |
| 1,261 | 13164513 | 877 S Alvernon Way, Tucson, AZ 85711 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/148284/e98d7bb57ae744f69f419bd19b5ccc9a_716x444.jpg | 5/9/2020 |
| 1,262 | 13164516 | 877 S Alvernon Way, Tucson, AZ 85711 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/148284/a86179b122f3461084ec540d862dc1eb_716x444.jpg | 5/9/2020 |
| 1,263 | 13164520 | 877 S Alvernon Way, Tucson, AZ 85711 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/148284/28db10c82aea4cab8b3393e7d6d99151_716x444.jpg | 5/9/2020 |
| 1,264 | 13172523 | 19900-19950 NE 15th Ct, Miami, FL 33179 | VA 2-075-005 | Giovanny Lopez | https://images.crexi.com/lease-assets/167008/f7b2ddb7d9794e7e487a806b38dd263a6_716x444.jpg | 5/2/2020 |
| 1,265 | 13172903 | 3294 Ashley Phosphate Rd, North Charleston, SC 29418 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/8975/dab5b2c6a8be4ed58034c96c6520a615_716x444.jpg | 5/22/2020 |
| 1,266 | 13172953 | 7 123 S Broad St, New Orleans, LA 70119 | VA 2-077-379 | Taber Allen | https://images.crexi.com/lease-assets/401350/8e8b5cbad7ac43b3bfbdc13416400d9f7_716x444.jpg | 6/29/2020 |
| 1,267 | 13173133 | 455 Ramsey St, Fayetteville, NC 28301 | VA 1-434-733 | Nathan Alvey | https://images.crexi.com/lease-assets/35441/06d35d5993d4702B2dc55d0f7c9d66_716x444.jpg | 5/5/2020 |
| 1,268 | 13173291 | 6320 Quadrangle Dr, Chapel Hill, NC 27517 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/129523/d84c495f4884e04a0800ef6cdff8389c_716x444.jpg | 5/8/2020 |
| 1,269 | 13173649 | 100 Commerce Dr, Newark, DE 19713 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/159914/3425b413a8124c238e21d7cfb1db0d38_716x444.jpg | 5/10/2020 |
| 1,270 | 13174338 | 2001 NE 46th St, Kansas City, MO 64116 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/159364/b2d4b59f6580b4d83810130341197Sda_716x444.jpg | 5/8/2020 |
| 1,271 | 13174607 | 4807 FM 646, League City, TX 77573 | VA 2-074-679 | Leeah Mayes | https://images.crexi.com/lease-assets/60416/c05e7b3a918144cd484f96dc55ac794ee_716x444.jpg | 5/6/2020 |
| 1,272 | 13176770 | 6770 N Sunrise Blvd, Glendale, AZ 85305 | VA 1-434-720 | Craig Darragh | https://images.crexi.com/lease-assets/190985/30c673f9a90a4649b06731a9bf9e926f_716x444.jpg | 6/29/2020 |
| 1,273 | 13182636 | 6313-6411 S East St, Indianapolis, IN 46227 | VA 1-434-918 | Jason Koenig | https://images.crexi.com/lease-assets/160753/a739a8dbe41c41afae083c1f1dbfc8de_716x444.jpg | 5/10/2020 |
| 1,274 | 13182643 | 6313-6411 S East St, Indianapolis, IN 46227 | VA 1-434-918 | Jason Koenig | https://images.crexi.com/lease-assets/160753/513212ddb4fb447093c4f60a48522ab2_716x444.jpg | 5/10/2020 |
| 1,275 | 13182659 | 533 E County Line Rd, Greenwood, IN 46143 | VA 1-434-918 | Jason Koenig | https://images.crexi.com/lease-assets/119443/76f0cb0783ab435f8057a580e880e036d_716x444.jpg | 5/11/2020 |
| 1,276 | 13182918 | 985 Broad St, Augusta, GA 30901 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/154412/917fa5b8f896faabf3fe0dc5d66573_716x444.jpg | 5/9/2020 |
| 1,277 | 13182923 | 985 Broad St, Augusta, GA 30901 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/421762/a70e0f8d56ec47cae508cb2a9f7ea56_716x444.jpg | 7/14/2020 |
| 1,278 | 13182932 | 758-760 Broad St, Augusta, GA 30901 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/154456/a6ba5541236944406e48ecd6992da1c9_716x444.jpg | 5/11/2020 |
| 1,279 | 13182982 | 701 Greene St, Augusta, GA 30901 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/108874/88e7488264e74acf82039ddc0fbf8eeb_716x444.jpg | 5/10/2020 |
| 1,280 | 13183103 | 8536 Crow Dr, Macedonia, OH 44056 | VA 1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/83926/33fe625e2332c4f48984c7dae99627454_716x444.jpg | 5/6/2020 |
| 1,281 | 13183402 | 3100 W 7th St, Fort Worth, TX 76107 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/149976/cfbcd70e5dbc448d88e99eec3ac48c_716x444.jpg | 5/11/2020 |
| 1,282 | 13183832 | 1101-1171 Tower Ln, Bensenville, IL 60106 | VA 1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/199035/f10c52681a4e4a908e4c6a1bdcb90ab_716x444.jpg | 7/18/2020 |
| 1,283 | 13185227 | 126 W Sego Lily Dr, Sandy, UT 84070 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/141534/78de7492dea14a9082fc54d75721704b_716x444.jpg | 5/11/2020 |
| 1,284 | 13185232 | 126 W Sego Lily Dr, Sandy, UT 84070 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/141534/5882c0287440d4c3799dfc82ad16bc287_716x444.jpg | 5/11/2020 |
| 1,285 | 13187546 | 1710-1868 E Charleston Blvd, Las Vegas, NV 89104 | VA 2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/96313/e9b94d127e0e4ca19c84d5aee695407_716x444.jpg | 5/3/2020 |
| 1,286 | 13188898 | 2 S Biscayne Blvd, Miami, FL 33131 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/187566/1d0b691ca459b508398fbbdd1f5d1de_716x444.jpg | 6/17/2020 |
| 1,287 | 13188934 | 3071 E Franklin Rd, Meridian, ID 83642 | VA 1-435-228 | Jonathan Scobby | https://images.crexi.com/lease-assets/181087/642993e00211422b28f2a9ef9da4b8480_716x444.jpg | 5/21/2020 |
| 1,288 | 13189679 | 5850 T G Lee Blvd, Orlando, FL 32822 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/185904/8fbede95dc6e45c1b9d2e01e76997a8d_716x444.jpg | 6/18/2020 |
| 1,289 | 13189685 | 5850 T G Lee Blvd, Orlando, FL 32822 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/185904/bcd075df18074a4688a8e9cd8_716x444.jpg | 6/18/2020 |
| 1,290 | 13189688 | 5850 T G Lee Blvd, Orlando, FL 32822 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/185904/820b227563924061af81e67619f61b1_716x444.jpg | 6/18/2020 |
| 1,291 | 13190035 | 111 Pfingsten Rd, Deerfield, IL 60015 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/27677/44000a813cb94f01b103f0f69c8a7_716x444.jpg | 6/18/2020 |
| 1,292 | 13190114 | 3800 N Wilke Rd, Arlington Heights, IL 60004 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/33954/18394661c7014de4b7c0f0200f095fd6_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 101**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,293 | 13190955 | 7120 Minstrel Way, Columbia, MD 21045 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/300572/90e47ec9af7b4a7aa2c3d249ea9d6e89_716x444.jpg | 4/23/2020 |
| 1,294 | 13191149 | 55 Bagby Dr, Birmingham, AL 35209 | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/372952/0fab6a8acc79466f86b5b7fde32bed3f_716x444.jpg | 5/15/2020 |
| 1,295 | 13191150 | 65 Bagby Dr, Birmingham, AL 35209 | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/179045/0a20cbd1b5144216833b512ac9f1d0e3_716x444.jpg | 5/15/2020 |
| 1,296 | 13191169 | 3121 Evelyn Dr, Beavercreek, OH 45434 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/169458/f928f1633f64ab4b36c434932f99451_716x444.jpg | 5/2/2020 |
| 1,297 | 13191183 | 1225 N Loop Fwy W, Houston, TX 77008 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/174118/d58f7e2774bc44b4a097a77f53072e0a_716x444.jpg | 5/2/2020 |
| 1,298 | 13191342 | 10024 Investment Dr, Knoxville, TN 37932 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/58960/258a195386b64f6a8d2ee4e28e571640_716x444.jpg | 5/5/2020 |
| 1,299 | 13191380 | 100 Simsbury Rd, Avon, CT 06001 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177220/2009ae324ca54108b9d09cf7fa5ac70a_716x444.jpg | 5/13/2020 |
| 1,300 | 13191384 | 197 Scott Swamp Rd, Farmington, CT 06032 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/17713/0f88dcfd0995a415ab8ac3fc4a121cf44_716x444.jpg | 5/13/2020 |
| 1,301 | 13191390 | 55 Nod Rd, Avon, CT 06001 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177174/3c2d7f8e57b343dfbe0a7d6281c6374e_716x444.jpg | 5/13/2020 |
| 1,302 | 13191958 | 850 S Pleasantburg Dr, Greenville, SC 29607 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/119993/4f33038a513b4d79a7e8bd5aca179963_716x444.jpg | 5/12/2020 |
| 1,303 | 13192949 | 2399 Gateway Oaks Dr, Sacramento, CA 95833 | VA 1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/113749/6030343d512141 7cbb525aeca69ef9aa_716x444.jpg | 5/8/2020 |
| 1,304 | 13192972 | 2389 Gateway Oaks Dr, Sacramento, CA 95833 | VA 1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/113746/a6b01a6cc77d4e48f7f2da00b887a018_716x444.jpg | 5/11/2020 |
| 1,305 | 13205970 | 869 Mill St, East Berlin, CT 06023 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/187344/aba6dd779c4945e692b60d23726 4c8952_716x444.jpg | 6/18/2020 |
| 1,306 | 13206445 | 1507 S Green Rd, South Euclid, OH 44121 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/78301/0e45ecdb03e34745 8a94b22985513fa7_716x444.jpg | 4/28/2020 |
| 1,307 | 13207814 | 201 E Pine St, Orlando, FL 32801 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/177740/e52cf433431849ca90bbd057590bb2c9_716x444.jpg | 5/13/2020 |
| 1,308 | 13208239 | 1234 Powers Ferry Rd SE, Marietta, GA 30067 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/152055/83ad76e4493a4f988fb4515737e3ddab_716x444.jpg | 5/11/2020 |
| 1,309 | 13215389 | 8975 Three Chopt Rd, Richmond, VA 23229 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/138564/9ed61daf6443476 5a0f8871801329a9d_716x444.jpg | 5/8/2020 |
| 1,310 | 13215712 | 355 Allens Ave, Providence, RI 02905 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/181708/3060f06da861493da6cfb46cc9227799_716x444.jpg | 5/25/2020 |
| 1,311 | 13219726 | 1110 W Us-50 Hwy, Pueblo, CO 81008 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/434263/2857e3201 6b740bf8256b8d99934034 4_716x444.jpg | 7/29/2020 |
| 1,312 | 13221 6575 | 6020 Progressive Ave, San Diego, CA 92154 | VA 2-074-991 | Dustin Pacheco | https://images.crexi.com/lease-assets/35045/2d8e9bda41754a4c8d6af21beda524e4_716x444.jpg | 5/4/2020 |
| 1,313 | 13229202 | 7071 E Point Douglas Rd, Cottage Grove, MN 55016 | VA 1-434-917 | Jeff Karels | https://images.crexi.com/lease-assets/295830/a025fe00877c4056a87c912fc335c3ab_716x444.jpg | 4/24/2020 |
| 1,314 | 13232081 | 1200 S Air Depot Blvd, Midwest City, OK 73110 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/203763/3ca7075d56a745e288afa42cf4a4acfa_716x444.jpg | 7/27/2020 |
| 1,315 | 13232559 | 5821 W Sam Houston Pky N, Houston, TX 77041 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/137717/c0987588dbf864237a2f05ba1e702dd4e_716x444.jpg | 5/11/2020 |
| 1,316 | 13232829 | 2150 Boggs Rd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/104108/a50c61ebb4f04fbc97819080161d1101_716x444.jpg | 5/12/2020 |
| 1,317 | 13240955 | 12650 Ingenuity Dr, Orlando, FL 32826 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/187375/3d0f914a44d4446b4495c5ecf37e6de_716x444.jpg | 6/17/2020 |
| 1,318 | 13243519 | 221 Kearny St, San Francisco, CA 94108 | VA 1-434-625 | Tim Brink | https://images.crexi.com/lease-assets/33986/cd278cb68f544e249015dac43f89004d_716x444.jpg | 5/5/2020 |
| 1,319 | 13243745 | 2700 Breckinridge Blvd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/144004/43108345741 4d0a916ed24393fc3bbe_716x444.jpg | 5/11/2020 |
| 1,320 | 13245869 | 1851 Broadway, Riviera Beach, FL 33404 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/325392/8170cb0fb3f7475691468e3d27b460e0_716x444.jpg | 4/26/2020 |
| 1,321 | 13245870 | 1851 Broadway, Riviera Beach, FL 33404 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/325392/f523f1301f5d4342ba711c5aa41c1b22_716x444.jpg | 4/26/2020 |
| 1,322 | 13247205 | 1650 7th St, Riverside, CA 92507 | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/197422/e82c0284b93743f1985d66ac801b32fe_716x444.jpg | 7/13/2020 |
| 1,323 | 13247616 | 980 N 45th St, Milwaukee, WI 53208 | VA 1-434-716 | Daniel Makowski | https://images.crexi.com/lease-assets/94339/8075b07131cb4f50b596854d06d99787_716x444.jpg | 5/6/2020 |
| 1,324 | 13253546 | 4141 Colonel Glenn Hwy, Beavercreek, OH 45431 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193945/ff93cb75ff734f629449 4d172fd18118_716x444.jpg | 7/6/2020 |
| 1,325 | 13260492 | 1580-1586 W Yosemite Ave, Manteca, CA 95337 | VA 2-077-400 | Teague Haines | https://images.crexi.com/lease-assets/116658/16f744ed91534fa184e6d462da557174_716x444.jpg | 5/10/2020 |
| 1,326 | 13262449 | 4250 International Blvd, Norcross, GA 30093 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/352381/45a9cb881882 41ca894ad38f0e1dbdca_716x444.jpg | 5/13/2020 |
| 1,327 | 13262453 | 4250 International Blvd, Norcross, GA 30093 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/352381/66a69febc90643eb9a6c4749c32965aa_716x444.jpg | 5/13/2020 |
| 1,328 | 13269917 | 996 Pine Log Rd, Aiken, SC 29803 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/303592/038d72c14bea473abe8d858af5d6c808_716x444.jpg | 4/23/2020 |
| 1,329 | 13269919 | 996 Pine Log Rd, Aiken, SC 29803 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/151795/050c37a829c1435dbaa72111c09cc87b_716x444.jpg | 5/11/2020 |
| 1,330 | 13271960 | 105 Owens Pky, Birmingham, AL 35244 | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/179295/d64d0fd93fc49c78350bd2becf0d252_716x444.jpg | 5/15/2020 |
| 1,331 | 13281656 | 6740 Brandt Pike, Dayton, OH 45424 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/200516/3815438794 1e41db8bc4f231809a858_716x444.jpg | 7/21/2020 |
| 1,332 | 13281658 | 6740 Brandt Pike, Dayton, OH 45424 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/200516/5bb2adbfead2468c8fca99cb02941bb7_716x444.jpg | 7/21/2020 |
| 1,333 | 13284574 | 3706 W Wisconsin Ave, Milwaukee, WI 53208 | VA 1-434-716 | Daniel Makowski | https://images.crexi.com/lease-assets/395270/f422da6dba774259b7ce0c88dea36838_716x444.jpg | 6/17/2020 |
| 1,334 | 13289249 | 7415 Brandt Pike, Dayton, OH 45424 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/280806/bdc3e685bb354b8d8277e5112ddd6921_716x444.jpg | 4/24/2020 |
| 1,335 | 13289860 | 551-553 S Broadway, Los Angeles, CA 90013 | VA 1-435-219 | John Ehart | https://images.crexi.com/lease-assets/147595/de7d27c9a8674ee193f2a4d8646160 5d_716x444.jpg | 5/10/2020 |
| 1,336 | 13299328 | 2408 Center Point Pky, Birmingham, AL 35215 | VA 2-088-514 | Laurie Goodwin | https://images.crexi.com/lease-assets/301882/f7502e5466b4479 9b1fd1e12ee188f_716x444.jpg | 4/24/2020 |
| 1,337 | 13299340 | 2408 Center Point Pky, Birmingham, AL 35215 | VA 2-088-514 | Laurie Goodwin | https://images.crexi.com/lease-assets/301882/fbf2583002a34e2e82b67d48fdbf6c33_716x444.jpg | 4/24/2020 |
| 1,338 | 13300105 | 1 Jefferson Blvd, Warwick, RI 02888 | VA 1-375-683 | Theresa Vreeland | https://images.crexi.com/lease-assets/25924/b96e31d08e874 2659950306c05 92f4f7e_716x444.jpg | 5/5/2020 |
| 1,339 | 13303716 | 1401 N Washington St, Kokomo, IN 46901 | VA 2-090-338 | Jennifer White | https://images.crexi.com/lease-assets/367362/ca3efcd10c664 3f89000d3b2619b710e0_716x444.jpg | 5/12/2020 |
| 1,340 | 13315370 | 549 W Randolph St, Chicago, IL 60661 | VA 2-088-339 | Dulce Rodriguez | https://images.crexi.com/lease-assets/190887/89907150980f44b1a03f68d09f166131_716x444.jpg | 6/27/2020 |
| 1,341 | 13313719 | 21301 Chagrin Blvd, Beachwood, OH 44122 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/218004/e633fa35c73e4760b7dafb0ef2efede1_716x444.jpg | 5/2/2020 |
| 1,342 | 13320180 | 106 W Vine St, Lexington, KY 40507 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/63169/e39b039abe5d4c8d871f4a416cc7 4aa2_716x444.jpg | 5/7/2020 |
| 1,343 | 13321898 | 12 Oswego St, Baldwinsville, NY 13027 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/80824/c58597050 9ad4655a74412ddeb88f66e_716x444.jpg | 5/4/2020 |
| 1,344 | 13322368 | 2080 Valleydale Rd, Birmingham, AL 35244 | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/11821/9bf4ffc4d4ab4573bc56674e08ebb7c2_716x444.jpg | 5/3/2020 |
| 1,345 | 13322875 | 1717 Downing St, Denver, CO 80218 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/349882/321649ebff8e4c309 4fefd9b5b94450a_716x444.jpg | 4/21/2020 |
| 1,346 | 13327351 | 41 Orchard St, Ramsey, NJ 07446 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/191454/46a4b2f1754343bc9c6bd08b8901905d_716x444.jpg | 6/25/2020 |
| 1,347 | 13327696 | 18311 W 10 Mile Rd, Southfield, MI 48075 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/275269/4a7c25ba6f9249 6d9ab637312 0a8f386_716x444.jpg | 4/25/2020 |
| 1,348 | 13334583 | 150-154 Waterman St, Providence, RI 02906 | VA 2-090-298 | Jonathan Coon | https://images.crexi.com/lease-assets/188483/7444ca9ecc08d4b9fabfdbabb3b9ec58b_716x444.jpg | 6/17/2020 |
| 1,349 | 13337083 | 23645 Mercantile Rd, Beachwood, OH 44122 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/79368/78183a94469 34efea36a1feb8fd7c935_716x444.jpg | 5/3/2020 |
| 1,350 | 13338377 | 1020 Prince Frederick Blvd, Prince Frederick, MD 20678 | VA 1-434-766 | Gene Inserto | https://images.crexi.com/lease-assets/77971/8a137c5ebe0f42508 6be599 8cdfdd4d7_716x444.jpg | 4/20/2020 |
| 1,351 | 13345287 | 1 E National Rd, Vandalia, OH 45377 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/345824/fa5383b0e70f419ab2a6b623b09026f_716x444.jpg | 4/22/2020 |
| 1,352 | 13346442 | 295 Silver Ln, East Hartford, CT 06118 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/411671/5534590722e94b0cbea3045b5a1848b2_716x444.jpg | 7/4/2020 |
| 1,353 | 13346447 | 295 Silver Ln, East Hartford, CT 06118 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/411671/c0b766fd595b4625a616a5aa578b1f46_716x444.jpg | 7/4/2020 |
| 1,354 | 13346897 | 23711 Chagrin Blvd, Beachwood, OH 44122 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/136466/563d4e563c88483e8035b0cb06d1e8f_716x444.jpg | 5/2/2020 |
| 1,355 | 13348161 | 101 Skipjack Rd, Prince Frederick, MD 20678 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/329088/29db29c2f8b426085054 d0f030199c767_716x444.jpg | 4/24/2020 |
| 1,356 | 13348168 | 101 Skipjack Rd, Prince Frederick, MD 20678 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/329088/71b310ca391146ecbede5e709c7e5418_716x444.jpg | 4/24/2020 |
| 1,357 | 13348972 | 1507 Smithtown Ave, Bohemia, NY 11716 | VA 1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/86151/2f711f8a898a64a499b62ea3a92b4267e_716x444.jpg | 5/7/2020 |
| 1,358 | 13350009 | 8805 Cypress Woods Ln, Olive Branch, MS 38654 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/179351/4893b343c4c3ba48a6d5991c49391f83ae_716x444.jpg | 7/23/2020 |
| 1,359 | 13350011 | 8805 Cypress Woods Ln, Olive Branch, MS 38654 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/179351/b3729b0bfc44749a3379e539910652_716x444.jpg | 7/23/2020 |
| 1,360 | 13350066 | 2551 Mt Moriah Rd, Memphis, TN 38115 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/148817/d21603909a43b4c2c9e029c7f4d677e52_716x444.jpg | 5/9/2020 |
| 1,361 | 13350349 | 5735 Bayport Blvd, Seabrook, TX 77586 | VA 1-434-757 | Alexis Belk | https://images.crexi.com/lease-assets/100047/b816043d2aba40dcdcf1f4e10248b76_716x444.jpg | 5/7/2020 |
| 1,362 | 13350838 | 349 W D St, Lemoore, CA 93245 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/116403/91b1 2ee9cd80 4d11beff5d3e7ad677ed_716x444.jpg | 5/12/2020 |
| 1,363 | 13350844 | 349 W D St, Lemoore, CA 93245 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/116403/c50e095118e546be8db38bd805346923_716x444.jpg | 5/12/2020 |
| 1,364 | 13367525 | 2751 Killarney Dr, Woodbridge, VA 22192 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/428602/13cd4fa23a13c433080dccfce65648858_716x444.jpg | 7/23/2020 |
| 1,365 | 13367529 | 2751 Killarney Dr, Woodbridge, VA 22192 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/428602/785e1e79f4044d0897e57d0c9dc74e8c_716x444.jpg | 7/23/2020 |
| 1,366 | 13367531 | 2751 Killarney Dr, Woodbridge, VA 22192 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/428602/d2cac5cac43a4c9d96d90bd16d6b25cb_716x444.jpg | 7/23/2020 |
| 1,367 | 13367616 | 101 Corporate Pky, Aiken, SC 29803 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/335458/bb68f7298494ef6a892a5bb9e001c48_716x444.jpg | 4/24/2020 |
| 1,368 | 13368799 | 8439 Loop Rd, Baldwinsville, NY 13027 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/234858/fd17acb4bc184574a4713986b6c35b04_716x444.jpg | 5/1/2020 |

**Exhibit A, Page 102**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,369 | 13368802 | 8439 Loop Rd, Baldwinsville, NY 13027 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/assets/234858/c7cea970e8ea4e46a9ab6d85e274e4af_716x444.jpg | 5/1/2020 |
| 1,370 | 13370198 | 182 Duke of Gloucester St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/238521/fa35efbb822b486f8a6b1aa76be270fb_716x444.jpg | 4/28/2020 |
| 1,371 | 13377296 | 7740-7752 Wildcat Rd, Dayton, OH 45424 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/assets/389849/e14adf9069f445c7873e805bea640ab1_716x444.jpg | 6/17/2020 |
| 1,372 | 13377299 | 7740-7752 Wildcat Rd, Dayton, OH 45424 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/assets/389849/20bc97974d9342dc8b6a2ed86091dc75_716x444.jpg | 6/17/2020 |
| 1,373 | 13377301 | 7740-7752 Wildcat Rd, Dayton, OH 45424 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/assets/389849/ba4f72b4a6a74ec0b6b58158cbae76d0e_716x444.jpg | 6/17/2020 |
| 1,374 | 13377303 | 7740-7752 Wildcat Rd, Dayton, OH 45424 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/assets/389849/0650f4ff918f48ea84a26232801a2b3b7_716x444.jpg | 6/17/2020 |
| 1,375 | 13377535 | 2223 Snelling Ave, Minneapolis, MN 55404 | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/197095/5252c5949e694b409cae24e68caf7b8b_716x444.jpg | 7/12/2020 |
| 1,376 | 13379588 | 500 Pinnacle Ct, Norcross, GA 30071 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/123079/c3cd1117fae44f4f80d253e1c254fd1e_716x444.jpg | 5/10/2020 |
| 1,377 | 13380578 | 1493 E Ridgeline Dr, Ogden, UT 84405 | VA 1-434-717 | Cynthia Woerner | https://images.crexi.com/assets/370870/b6ebf9c404590515c7cba4f8e78_716x444.jpg | 5/3/2020 |
| 1,378 | 13380905 | 7 State Cir, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/130003/d05b3db371d04cb4a25e581d41939da6_716x444.jpg | 5/9/2020 |
| 1,379 | 13380922 | 15 School St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/27966/b17b0041e708349ef9b18ac764999addb_716x444.jpg | 7/22/2020 |
| 1,380 | 13389424 | 6 18 N Main St, West Hartford, CT 06107 | VA 2-088-349 | Ed Messenger | https://images.crexi.com/assets/177201/520fcb48ed9d4c50a7955d4617cacfdd_716x444.jpg | 5/13/2020 |
| 1,381 | 13391067 | 8276 Willett Pky, Baldwinsville, NY 13027 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/assets/243206/2218363ae6d0f54e1b8450ec8deba9262e_716x444.jpg | 4/27/2020 |
| 1,382 | 13392358 | 1610 West St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/198447/dee0aa3b912c470ac7f0a0d57a3ec55_716x444.jpg | 7/18/2020 |
| 1,383 | 13393802 | 30901 Carter St, Solon, OH 44139 | VA 1-434-914 | Linda Cook | https://images.crexi.com/assets/106716/c2ef73a093747a18b68e8c6a908cf9e_716x444.jpg | 5/7/2020 |
| 1,384 | 13395518 | 646 Industrial Dr, Exeter, CA 93221 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/assets/100269/d0dac5384e614ef9a4ef1f218752f8e3_716x444.jpg | 5/9/2020 |
| 1,385 | 13395749 | 646 Industrial Dr, Exeter, CA 93221 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/assets/100269/60ebe215ec254e318a191bfba20c365a_716x444.jpg | 5/9/2020 |
| 1,386 | 13405373 | 8 2900-3050 Country Club Ln, Hallandale Beach, FL 33009 | VA 2-087-892 | Al Paris | https://images.crexi.com/assets/62173/0e44a68ebf2243949d780606d206ae6e_716x444.jpg | 5/6/2020 |
| 1,387 | 13411126 | 7556-7608 Gardner Park Dr, Gainesville, VA 20155 | VA 1-434-897 | Pia Miai | https://images.crexi.com/assets/199011/f81ccc97ed9a42be81a6bf514dc1a79_716x444.jpg | 7/18/2020 |
| 1,388 | 13412044 | 201 1st St, Exeter, CA 93221 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/assets/166691/7e2a35fd3412244cb94dec86ad99a363_716x444.jpg | 5/2/2020 |
| 1,389 | 13413471 | 4764 Park Granada, Calabasas, CA 91302 | VA 1-434-621 | William Haas | https://images.crexi.com/assets/326918/662a873c1ce146cea448da33721d8856_716x444.jpg | 4/26/2020 |
| 1,390 | 13417336 | 2161 N Bend Rd, Hebron, KY 41048 | VA 2-088-319 | Bob Benkert | https://images.crexi.com/assets/175306/3d308d0d3c15408cadebc0654b5fad92_716x444.jpg | 6/27/2020 |
| 1,391 | 13418993 | 1 25 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/assets/197804/86d08db52c85483b4904ee55b621fe5_716x444.jpg | 7/18/2020 |
| 1,392 | 13419003 | 25 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/assets/210511/3340e70d720d44c4b80261e3dc51a293_716x444.jpg | 8/16/2020 |
| 1,393 | 13419021 | 5 101 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/assets/361044/8ecf3aee7dd746a2a8d1a19ddfea18b3_716x444.jpg | 5/12/2020 |
| 1,394 | 13419025 | 7 101 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/assets/361044/00b93fda646a41fda211e45a2ce069de_716x444.jpg | 5/12/2020 |
| 1,395 | 13419029 | 4 101 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/assets/361044/edf018a5cbcf4bb18a4d7cf2f5475213_716x444.jpg | 5/12/2020 |
| 1,396 | 13419034 | 8 101 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/assets/361044/7ba08d404fc84e4da01839110a854310_716x444.jpg | 5/12/2020 |
| 1,397 | 13419045 | 1 101 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/assets/361044/a6e25ae4fa0d4d0496be6eeae104b78f_716x444.jpg | 5/12/2020 |
| 1,398 | 13419541 | 7 37 S 8th St, Lebanon, PA 17042 | VA 2-088-332 | Ian Barnes | https://images.crexi.com/assets/177806/c76ec71aeb664a0b90fb57e09663e7b3_716x444.jpg | 5/13/2020 |
| 1,399 | 13420301 | 6 13825 US Highway 19, Hudson, FL 34667 | VA 2-088-500 | Leila Sally | https://images.crexi.com/assets/139785/086df9c6bc11424db5883a7613ae651f_716x444.jpg | 5/8/2020 |
| 1,400 | 13420908 | 8 6812 N Oak Tfwy, Kansas City, MO 64118 | VA 2-087-762 | Anya Ivantseva | https://images.crexi.com/lease-assets/55932/a52d4b285009454c83e2e908b4d625e_716x444.jpg | 5/4/2020 |
| 1,401 | 13422537 | 2416 Windsor Spring Rd, Augusta, GA 30906 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/33568/7225ba830d424c8c995a51b27f88cb71_716x444.jpg | 5/3/2020 |
| 1,402 | 13422548 | 2416 Windsor Spring Rd, Augusta, GA 30906 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/33568/9590eebcb47e4dc49a1396e37dbc0083_716x444.jpg | 5/3/2020 |
| 1,403 | 13422553 | 2416 Windsor Spring Rd, Augusta, GA 30906 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/33568/0e57faa3bb4c467fbc6112afd34f2bfa_716x444.jpg | 5/3/2020 |
| 1,404 | 13431281 | 7 916 Lawrenceville Hwy, Lawrenceville, GA 30046 | VA 2-088-178 | Dan Kohler | https://images.crexi.com/assets/388104/c199d2af900a4341988ed23dafeaefca_716x444.jpg | 6/17/2020 |
| 1,405 | 13431433 | 4 101 Ballentine Park Rd, Irmo, SC 29063 | VA 2-088-207 | Ryan Devaney | https://images.crexi.com/assets/173231/b055c8f273dc4a6e8d84c605c10399b3_716x444.jpg | 5/2/2020 |
| 1,406 | 13432451 | 5101-5111 Douglas Fir Rd, Calabasas, CA 91302 | VA 1-434-621 | William Haas | https://images.crexi.com/assets/109841/d96f9ac2cd5d4a67a6e25d7d89fb2ce1_716x444.jpg | 5/10/2020 |
| 1,407 | 13432493 | 133 Defense Hwy, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/assets/231799/4211de1863524f5e803b7eb7d041c835_716x444.jpg | 6/30/2020 |
| 1,408 | 13432518 | 703 Bestgate Rd, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/assets/165028/6c4d4787276d4420a56414c93c8a348b_716x444.jpg | 5/12/2020 |
| 1,409 | 13433788 | 1 43 Rives Rd, Petersburg, VA 23805 | VA 2-088-355 | Emily Bealmear | https://images.crexi.com/assets/383863/f2cd85f486384f7ba6fa0e00f9ecd1a0_716x444.jpg | 6/17/2020 |
| 1,410 | 13433789 | 8 43 Rives Rd, Petersburg, VA 23805 | VA 2-088-355 | Emily Bealmear | https://images.crexi.com/assets/383863/6237ff1442d4eb7856e54e9e21b3751_716x444.jpg | 6/17/2020 |
| 1,411 | 13441959 | 200 Harry S Truman Pky, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/108464/a77dacfae62645b8be80b371b836d8d9_716x444.jpg | 5/12/2020 |
| 1,412 | 13441960 | 2629 Riva Rd, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/165083/8b160266f5f8444fa8f937143a09ebf8_716x444.jpg | 5/12/2020 |
| 1,413 | 13444808 | 2510 Solomons Island Rd, Huntingtown, MD 20639 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/assets/78022/166b97165101464626125ed99ddd1fb02a_716x444.jpg | 4/30/2020 |
| 1,414 | 13444815 | 2510 Solomons Island Rd, Huntingtown, MD 20639 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/assets/78022/a9ae9d47a0af4010a363ba04978a73cd_716x444.jpg | 4/30/2020 |
| 1,415 | 13446257 | 2906 E Coronado St, Anaheim, CA 92806 | VA 1-434-751 | Bill Helm | https://images.crexi.com/assets/344056/23f9fa0b42f4980bf0d034b480223245a_716x444.jpg | 4/21/2020 |
| 1,416 | 13446261 | 2906 E Coronado St, Anaheim, CA 92806 | VA 1-434-751 | Bill Helm | https://images.crexi.com/assets/151931/4bdd4a964a014e5fa609dd86b0d716cb_716x444.jpg | 5/11/2020 |
| 1,417 | 13477857 | 2100 Aluminum Ave, Hampton, VA 23661 | VA 1-434-609 | Randy Rose | https://images.crexi.com/assets/17857/8099d3fc116148f49621688c9d921e29_716x444.jpg | 5/7/2020 |
| 1,418 | 13478827 | 0 2117 N Yellowood Ave, Broken Arrow, OK 74012 | VA 2-088-163 | Nick Branston | https://images.crexi.com/lease-assets/194534/170de8b5d141474c8d4470114a05041e_716x444.jpg | 7/6/2020 |
| 1,419 | 13480978 | 1 1600 Alice Dr, Sumter, SC 29153 | VA 2-088-207 | Ryan Devaney | https://images.crexi.com/assets/416162/8c0276508797a491697365e9c7cecaed_716x444.jpg | 7/8/2020 |
| 1,420 | 13482214 | 1199 N Grove St, Anaheim, CA 92806 | VA 1-434-751 | Bill Helm | https://images.crexi.com/assets/420584/0668609d0a414ab88d77b0fe46a1d923_716x444.jpg | 7/14/2020 |
| 1,421 | 13486757 | 5 Old Polk City Rd, Lakeland, FL 33809 | VA 2-088-152 | Clint Bliss | https://images.crexi.com/assets/302909/da1618585d964c8fbd66ec19228f1a2a_716x444.jpg | 4/24/2020 |
| 1,422 | 13497652 | Hwy 75, Okmulgee, OK 74447 | VA 2-088-163 | Nick Branston | https://images.crexi.com/assets/401376/08135faba2c04435aed2ad2b44dd18a7_716x444.jpg | 6/29/2020 |
| 1,423 | 13499571 | 8 7790 W Irlo Bronson Hwy, Kissimmee, FL 34747 | VA 2-088-539 | Jay Welker | https://images.crexi.com/assets/325933/32a4b2384a65244afa2bcfb9aca260927_716x444.jpg | 4/26/2020 |
| 1,424 | 13500200 | 1220-A Fleetway Dr, Chesapeake, VA 23323 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/158930/bf649ccc8b8394e2b29cb64bf2f961de_716x444.jpg | 5/11/2020 |
| 1,425 | 13500329 | 19851 State Highway 46 W, Spring Branch, TX 78070 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/63769/bb51aa645d274a7fb12cfc6c29177cfb_716x444.jpg | 5/4/2020 |
| 1,426 | 13504812 | 5 12110-12158 SW 114th Pl, Miami, FL 33176 | VA 2-088-250 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/167005/8cd01ecf33a04e4697f07ec7be37a145_716x444.jpg | 5/2/2020 |
| 1,427 | 13504867 | 1 12110-12158 SW 114th Pl, Miami, FL 33176 | VA 2-088-250 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/167005/275b5bf8339e44f5a5f8dbbf53fc87b83_716x444.jpg | 5/2/2020 |
| 1,428 | 13510483 | 3501 S Lakeside Dr, Oklahoma City, OK 73179 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/143470/8f68a4dca1d4457abb66bb08f81151e90_716x444.jpg | 5/4/2020 |
| 1,429 | 13516254 | 1 15031 McGregor Blvd, Fort Myers, FL 33908 | VA 2-088-256 | Richard Grant | https://images.crexi.com/assets/148857/1f37be943d648b09dafd5f0bda3adc4_716x444.jpg | 5/1/2020 |
| 1,430 | 13517484 | 14717 Bear Valley Rd, Hesperia, CA 92345 | VA 1-434-721 | Daniel Marquez | https://images.crexi.com/assets/344900/22a7dee4dd73426585a1fd7f44a833bb_716x444.jpg | 4/21/2020 |
| 1,431 | 13519797 | 117 W 200 S, Farmington, UT 84025 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/194233/eaa6952ab2fc4c2981486bac2dae38_716x444.jpg | 7/6/2020 |
| 1,432 | 13519398 | 777 Bandit Trl, Keller, TX 76034 | VA 2-088-393 | Melissa Hood | https://images.crexi.com/assets/154536/be6a4f0e3cf0a67df410cb7ba3399e5b2e22_716x444.jpg | 5/1/2020 |
| 1,433 | 13520354 | 5600 S Willow Dr, Houston, TX 77035 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/18234/76c96d06edd574088048300db0e996ae_716x444.jpg | 5/4/2020 |
| 1,434 | 13520356 | 5600 S Willow Dr, Houston, TX 77035 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/18234/9ba1d37f24045bb9ef71970097efdba_716x444.jpg | 5/4/2020 |
| 1,435 | 13526083 | 8 Prestige Plaza Dr, Miamisburg, OH 45342 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/assets/196317/cbcef408e02d4ab7acbc3d4235d40062_716x444.jpg | 7/14/2020 |
| 1,436 | 13527101 | 0 2500 NW 79th Ave, Doral, FL 33122 | VA 2-088-250 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/61386/eea23e50597341f8e9f503298ce6e30c2_716x444.jpg | 5/6/2020 |
| 1,437 | 13527148 | 9 7801-7865 NW 46th St, Doral, FL 33166 | VA 2-088-250 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/151205/eda961eaa09947af8d6260e716587b0f_716x444.jpg | 5/28/2020 |
| 1,438 | 13527243 | 7735-7747 NW 48th St, Doral, FL 33166 | VA 2-088-250 | Rigoberto Perdomo | https://images.crexi.com/assets/173841/a600fd9be6d4460b586d661c56a49c5c56_716x444.jpg | 5/2/2020 |
| 1,439 | 13530417 | 1004 W 29th St, Pueblo, CO 81008 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/assets/316444/82ef434052ca40c6b89068600b6102cc_716x444.jpg | 4/25/2020 |
| 1,440 | 13530419 | 1004 W 29th St, Pueblo, CO 81008 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/assets/316444/97911abb9c26418c8ce4d36b5b2bfc12_716x444.jpg | 4/25/2020 |
| 1,441 | 13530093 | 101 S Saint Clair St, Dayton, OH 45402 | VA 2-088-319 | Bob Benkert | https://images.crexi.com/assets/196352/d0be9e95f1c4168845a9630417c0094_716x444.jpg | 7/12/2020 |
| 1,442 | 13543012 | 1 101 S Saint Clair St, Dayton, OH 45402 | VA 2-088-319 | Bob Benkert | https://images.crexi.com/assets/196352/0ede46581e454c728e335179534c7cd_716x444.jpg | 7/12/2020 |
| 1,443 | 13543809 | 6 1101 Lee Rd, Orlando, FL 32810 | VA 2-090-575 | Robert Dallas | https://images.crexi.com/assets/298641/c2f2c4d7e9c44e43b1a49bc0b082667aa_716x444.jpg | 4/25/2020 |
| 1,444 | 13543869 | 1 1101 Lee Rd, Orlando, FL 32810 | VA 2-090-575 | Robert Dallas | https://images.crexi.com/assets/298641/566c5e94e353418d93914b6aa692acb3_716x444.jpg | 4/25/2020 |

**Exhibit A, Page 103**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,445 | 13548833 | 929 E Main Ave, Puyallup, WA 98372 | VA 1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/43471/f303906acf6d4914ae86cba2e6471a90_716x444.jpg | 5/3/2020 |
| 1,446 | 13550336 | 5 Ok-66 Hwy, Catoosa, OK 74015 | VA 1-434-620 | Wendy Smith | https://images.crexi.com/lease-assets/401395/e5a5d62e613842418aac7f62be8b2fa4_716x444.jpg | 6/29/2020 |
| 1,447 | 13551140 | 9055 Chevrolet Dr, Ellicott City, MD 21042 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/61915/a55c4e497bf2481e8cec649fe7796980_716x444.jpg | 5/4/2020 |
| 1,448 | 13558201 | 5 59 Torrington Rd, Goshen, CT 06756 | VA 2-088-349 | Ed Messenger | https://images.crexi.com/lease-assets/177223/903c9f25f1b6462789285d546d9c0d3_716x444.jpg | 5/13/2020 |
| 1,449 | 13563554 | 280 County Rd, Barrington, RI 02806 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/378745/1179451d14ec849f78f94940b95457e4_716x444.jpg | 5/25/2020 |
| 1,450 | 13572808 | 1200 Commercial Ct, Norcross, GA 30093 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/289901/2c8fa5fa8d32438fadcbdbd9bc88d9e4_716x444.jpg | 6/18/2020 |
| 1,451 | 13582928 | 800 Webster St, Dayton, OH 45404 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/169443/1b55df82160342858e0cebda73e493c4_716x444.jpg | 5/2/2020 |
| 1,452 | 13583031 | 2440 E Venango St, Philadelphia, PA 19134 | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/159253/2665ec343351448f0eb69b814c5eecd1_716x444.jpg | 5/9/2020 |
| 1,453 | 13583033 | 2440 E Venango St, Philadelphia, PA 19134 | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/159253/bde74126f0af24292bebca53133da9fd3_716x444.jpg | 5/9/2020 |
| 1,454 | 13584646 | 255 Dexter St, Providence, RI 02907 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/23881/4bb2f4467f4545029c1973ebc897431e_716x444.jpg | 5/6/2020 |
| 1,455 | 13584653 | 255 Dexter St, Providence, RI 02907 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/23881/beef8ff914a94751a8c5a313ad94e370_716x444.jpg | 5/6/2020 |
| 1,456 | 13584658 | 255 Dexter St, Providence, RI 02907 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/23881/5e2aac52ea8841639f5fa876973430c_716x444.jpg | 5/6/2020 |
| 1,457 | 13584664 | 255 Dexter St, Providence, RI 02907 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/23881/32fb6d4db9904e989aebecbf4df489bf_716x444.jpg | 5/6/2020 |
| 1,458 | 13584674 | 255 Dexter St, Providence, RI 02907 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/23881/41d4f9509dd44d58aab63bbfa1af812b_716x444.jpg | 5/6/2020 |
| 1,459 | 13584790 | 4323-4329 Rowland Ave, El Monte, CA 91731 | VA 1-435-219 | John Ehart | https://images.crexi.com/lease-assets/238251/67eb2a4803e74e71a36fbe2b61c330b7_716x444.jpg | 4/30/2020 |
| 1,460 | 13590287 | 5750 Davis Blvd, North Richland Hills, TX 76180 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/100162/d7c552a94351422283b4f4b750d43b1_716x444.jpg | 5/12/2020 |
| 1,461 | 13593782 | 1894 W 2425 S, Woods Cross, UT 84087 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/146174/b19571720e854a359c726614804ad07_716x444.jpg | 5/10/2020 |
| 1,462 | 13597459 | 1548 Holland Rd, Suffolk, VA 23434 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/58443/8e6281e491074cdf9e3d5f82cfa49335_716x444.jpg | 5/7/2020 |
| 1,463 | 13598206 | 233 Olive St S, Waconia, MN 55387 | VA 1-434-617 | Jeff Karels | https://images.crexi.com/lease-assets/433328/86d52127ecb14395a1fa283ba04d5974_716x444.jpg | 7/30/2020 |
| 1,464 | 13598265 | 6651 Hightower Dr, Watauga, TX 76148 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/8244/f8e104ecce3249e9aa2ddeab4717d86_716x444.jpg | 5/3/2020 |
| 1,465 | 13606725 | 1301 Grasslands Blvd, Lakeland, FL 33803 | VA 1-434-745 | Brahm Piterski | https://images.crexi.com/lease-assets/309374/aab2387f75d14778841883b1a2c0056c_716x444.jpg | 4/23/2020 |
| 1,466 | 13619090 | 1111 N Northshore Dr, Knoxville, TN 37919 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/58921/1e6285410e59407662595286825781909_716x444.jpg | 5/4/2020 |
| 1,467 | 13633501 | 733 Volvo Pky, Chesapeake, VA 23320 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/184057/daf514d1d66a4c1fab01a695ba955a00_716x444.jpg | 6/18/2020 |
| 1,468 | 13633506 | 733 Volvo Pky, Chesapeake, VA 23320 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/184057/c75e0e4b517f445180d078c27855a981_716x444.jpg | 6/18/2020 |
| 1,469 | 13635567 | 5150 E Dublin Granville Rd, New Albany, OH 43054 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/87592/77df96dbf9be4a66a3c527da25291893_716x444.jpg | 5/3/2020 |
| 1,470 | 13640398 | 10100 Orland Pky, Orland Park, IL 60467 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/172632/e868408486124587a045ae377abc480_716x444.jpg | 5/2/2020 |
| 1,471 | 13640405 | 1870 Silver Cross Blvd, New Lenox, IL 60451 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/17995/6abfc122681848d0d849d3f644e9f5ac4_716x444.jpg | 5/3/2020 |
| 1,472 | 13643002 | 5 999 Dalton Ln, Bolingbrook, IL 60490 | VA 2-088-670 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/200575/81c40a7120cd45efa8de534d6adf402d_716x444.jpg | 7/22/2020 |
| 1,473 | 13644776 | 12110 N Pecos St, Westminster, CO 80234 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/170921/75fb89326eb4457a992b8fc3f957ab25_716x444.jpg | 5/2/2020 |
| 1,474 | 13644957 | 1520 W 4th St, Pueblo, CO 81004 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/142251/e17147b077e47c0a2899b6a1a3f2be8_716x444.jpg | 4/30/2020 |
| 1,475 | 13656725 | 4 470 S Meadows Pky, Reno, NV 89521 | VA 2-088-315 | Allison Martinez | https://images.crexi.com/lease-assets/299640/bf839ebb72f541c4be82c8c46edd08ce_716x444.jpg | 4/24/2020 |
| 1,476 | 13657930 | 5 30111 Technology Dr, Murrieta, CA 92563 | VA 2-088-158 | Nick Del Cioppo | https://images.crexi.com/lease-assets/105119/63e39477862440270852240ac0b_716x444.jpg | 5/9/2020 |
| 1,477 | 13658752 | 9 4565 Daisy Reid Ave, Woodbridge, VA 22192 | VA 2-088-246 | Pia Miai | https://images.crexi.com/lease-assets/165440/a7e618ffb651430b826b4b031c184838_716x444.jpg | 5/11/2020 |
| 1,478 | 13658756 | 3 4565 Daisy Reid Ave, Woodbridge, VA 22192 | VA 2-088-246 | Pia Miai | https://images.crexi.com/lease-assets/165440/11a6d3de37bf4f42bdcd6168a8d6fa34_716x444.jpg | 5/11/2020 |
| 1,479 | 13658757 | 9 4565 Daisy Reid Ave, Woodbridge, VA 22192 | VA 2-088-246 | Pia Miai | https://images.crexi.com/lease-assets/165440/81f2cc674e744afdb9d0efb055611a89_716x444.jpg | 5/11/2020 |
| 1,480 | 13659281 | 9 1095 West St, Southington, CT 06489 | VA 2-088-349 | Ed Messenger | https://images.crexi.com/lease-assets/177218/7a1d3b2c9e074aeebeee83166af0eb31_716x444.jpg | 5/13/2020 |
| 1,481 | 13676659 | 1695 Bonnie Ln, Cordova, TN 38016 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/274950/v8a504a470734415f9a5ee7a0eaa65bb3_716x444.jpg | 4/24/2020 |
| 1,482 | 13678602 | 200 Harry S Truman Pky, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/108464/59c91488f3944d019a868d227cb108db_716x444.jpg | 5/12/2020 |
| 1,483 | 13680008 | 11290 Pyrites Way, Gold River, CA 95670 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/157875/f1461f9e1de045d287967a95772cdf66_716x444.jpg | 5/10/2020 |
| 1,484 | 13680292 | 360 Bloomfield Ave, Windsor, CT 06095 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/51376/e586a62aa1734f789a6bce2e04fa2c72_716x444.jpg | 5/7/2020 |
| 1,485 | 13680989 | 2 Montauk Ave, New London, CT 06320 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/300824/427ee24bab1e45bf85947e06a52d2a93_716x444.jpg | 4/25/2020 |
| 1,486 | 13687133 | 500 S Rancho Dr, Las Vegas, NV 89106 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/179809/0821415bb7944cb99c6f09f89def6a6_716x444.jpg | 5/21/2020 |
| 1,487 | 13692107 | 110 Kingsley Ln, Norfolk, VA 23505 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/180077/e1499b56abac4481a5fab0aa088c3187_716x444.jpg | 5/22/2020 |
| 1,488 | 13692111 | 110 Kingsley Ln, Norfolk, VA 23505 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/180077/41efeb1397cc4c94a3ed901d60ed1125_716x444.jpg | 5/22/2020 |
| 1,489 | 13692114 | 100 Kingsley Ln, Norfolk, VA 23505 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/180062/f8abe0809455d4933fc3d9014ba128015c_716x444.jpg | 5/21/2020 |
| 1,490 | 13692115 | 100 Kingsley Ln, Norfolk, VA 23505 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/180062/0af5951b34734acaa1fd48694eac8c08_716x444.jpg | 5/21/2020 |
| 1,491 | 13692116 | 100 Kingsley Ln, Norfolk, VA 23505 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/180062/8c093f16c1f4401e979f375bfee175a5_716x444.jpg | 5/21/2020 |
| 1,492 | 13695573 | 11869 High Tech Ave, Orlando, FL 32817 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/184522/cac0fff5fa1740a89718807b136aa139_716x444.jpg | 6/17/2020 |
| 1,493 | 13695577 | 11869 High Tech Ave, Orlando, FL 32817 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/184522/c6737ca10b2c4cbca39db935934bb716_716x444.jpg | 6/17/2020 |
| 1,494 | 13695795 | 530 Kings County Dr, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/179280/cdd4389f13e40898a76e638004237a5_716x444.jpg | 5/15/2020 |
| 1,495 | 13695798 | 530 Kings County Dr, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/369535/e1bd6a27e4f14088aeb8bd4cd7ab13bf_716x444.jpg | 5/13/2020 |
| 1,496 | 13695830 | 1574 W Lacey Blvd, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/180042/9bca2f1eabdb4efb82eff9682bfeb1b3_716x444.jpg | 5/2/2020 |
| 1,497 | 13697056 | 1006-1012 Wilson Point Rd, Baltimore, MD 21220 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/31870/8fd176bfd47b4ce38cc5156203e0542f_716x444.jpg | 5/7/2020 |
| 1,498 | 13701766 | 3925 Seaport Blvd, West Sacramento, CA 95691 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/336654/9fbdf5e72fdc41ff83bed891e1dbb793_716x444.jpg | 4/26/2020 |
| 1,499 | 13707386 | 1 1220 Walter Reed Rd, Fayetteville, NC 28304 | VA 2-088-511 | Lawrence Hiatt | https://images.crexi.com/lease-assets/35253/a15437f45252641fb41a9347e977b932_716x444.jpg | 5/5/2020 |
| 1,500 | 13715368 | 11535 Nuckols Rd, Glen Allen, VA 23059 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/152189/d4e60841d5fa4d48e34c5c130b60060_716x444.jpg | 5/11/2020 |
| 1,501 | 13715388 | 11535 Nuckols Rd, Glen Allen, VA 23059 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/152189/38eac436c211486facfaec7ad231d892_716x444.jpg | 5/11/2020 |
| 1,502 | 13716307 | 2740 Sand Hill Rd, Menlo Park, CA 94025 | VA 1-434-728 | Christopher Lau | https://images.crexi.com/lease-assets/33321/eb585135ea40490aa6ce5ef3486b113d_716x444.jpg | 5/9/2020 |
| 1,503 | 13718244 | 6 5105 Backlick Rd, Annandale, VA 22003 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/lease-assets/405259/98a8ea08bca45e945d7b47e62a9a1691649_716x444.jpg | 6/29/2020 |
| 1,504 | 13718620 | 2661 Riva Rd, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/109673/593b2c3a56224ea09026735b5d1352c3_716x444.jpg | 5/10/2020 |
| 1,505 | 13718655 | 163-167 Jennifer Rd, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/179272/8bdb8eb4ec7a4fe1bdf8e6163ab2cf8b_716x444.jpg | 5/15/2020 |
| 1,506 | 13718658 | 163-167 Jennifer Rd, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/179272/a6f1a5e2fbcf41e1a31d1985264375402_716x444.jpg | 5/15/2020 |
| 1,507 | 13721805 | 6 2300 Cabot Dr, Lisle, IL 60532 | VA 2-088-339 | Dulce Rodriguez | https://images.crexi.com/lease-assets/111031/931e49fc25a74ef10d7b9ab22a63ftfd82_716x444.jpg | 5/11/2020 |
| 1,508 | 13728652 | 6800 Manhattan Blvd, Fort Worth, TX 76120 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/247459/2c274a862aa44b24b28b5a3981bbef79_716x444.jpg | 4/30/2020 |
| 1,509 | 13737067 | 6 2521 Weaver St, Haltom City, TX 76117 | VA 2-088-373 | Ethan Healy | https://images.crexi.com/lease-assets/136151/89120e1eedd54e9461272992aa599f6_716x444.jpg | 5/9/2020 |
| 1,510 | 13739596 | 135 E Ray Rd, Chandler, AZ 85225 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/95687/00951713b6bc104258932359fba19f6ea3eb_716x444.jpg | 5/4/2020 |
| 1,511 | 13739798 | 2350 E Harmony Rd, Fort Collins, CO 80528 | VA 1-434-752 | Jason Tuomey | https://images.crexi.com/lease-assets/143975/38da25c7853043f6894b3b013dd2d890_716x444.jpg | 5/8/2020 |
| 1,512 | 13741049 | 4 3200 E St SE, Washington, DC 20020 | VA 2-088-246 | Pia Miai | https://images.crexi.com/lease-assets/291916/0cd881aa405d40a4dab3efeb87a1d4230_716x444.jpg | 4/27/2020 |
| 1,513 | 13741059 | 4 3200 E St SE, Washington, DC 20020 | VA 2-088-246 | Pia Miai | https://images.crexi.com/lease-assets/291916/5001fc3b62154516493372d7e338ce40b_716x444.jpg | 4/27/2020 |
| 1,514 | 13746949 | 1201 Hillsmith Dr, Cincinnati, OH 45215 | VA 1-434-617 | Bob Benkert | https://images.crexi.com/lease-assets/276053/42a39c6462fb643afb37c5944bbf71c_716x444.jpg | 7/24/2020 |
| 1,515 | 13747344 | 0 1920 Collingwood Blvd, Toledo, OH 43604 | VA 2-088-344 | Dwayne Walker | https://images.crexi.com/lease-assets/145122/fe08dd700774d50a24b4f7d695acfcfe5_716x444.jpg | 5/9/2020 |
| 1,516 | 13749516 | 8 3123 Thomas Dr, Panama City Beach, FL 32408 | VA 2-088-003 | David McCord | https://images.crexi.com/lease-assets/351823/b3f6612b735f4410afca0b6e63e3ce9_716x444.jpg | 5/12/2020 |
| 1,517 | 13749520 | 1 3123 Thomas Dr, Panama City Beach, FL 32408 | VA 2-088-003 | David McCord | https://images.crexi.com/lease-assets/351823/13dcd4ea40394a26e98c6183ce4cc7_716x444.jpg | 5/12/2020 |
| 1,518 | 13749613 | 456 Fulton St, Peoria, IL 61602 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/369078/0d2e1ae97fd445a4b00e00c5f87babe_716x444.jpg | 5/12/2020 |
| 1,519 | 13750219 | 11084-11090 Hickman Rd, Clive, IA 50325 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/293755/56c3cf1fe1964c2f880db562ec41166f_716x444.jpg | 4/25/2020 |
| 1,520 | 13750621 | 778-782 E Winchester St, Salt Lake City, UT 84107 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/131948/2487cfdbfaba4eefb95293d21d6a5614_716x444.jpg | 5/11/2020 |

**Exhibit A, Page 104**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,521 | 137506388 | 3840-3848 Mckinley St, Corona, CA 92879 | VA 2-088-158 | Nick Del Cioppo | https://images.crexi.com/lease-assets/87085/ec36031006e148d7b93bcf025d57fd05_716x444.jpg | 5/7/2020 |
| 1,522 | 137510822 | 2010 S Arlington Heights Rd, Arlington Heights, IL 60005 | VA 2-088-670 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/78569/8a45fd911c58447cafb5fda027a728a9_716x444.jpg | 5/7/2020 |
| 1,523 | 137522628 | 15243 Vanowen St, Van Nuys, CA 91405 | VA 2-088-545 | Adam Davis | https://images.crexi.com/lease-assets/83512/7708240a71a945148554a2c76146d473_716x444.jpg | 5/3/2020 |
| 1,524 | 137526559 | 2602-2604 6th Ave, Tacoma, WA 98406 | VA 2-088-131 | Perry Cucinotta | https://images.crexi.com/lease-assets/19063/9ffdc1f57ec0476d9c3d98b29a918d5d_716x444.jpg | 5/4/2020 |
| 1,525 | 137557778 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/150734/e7467083272b4b3fa90f305801aa1f45_716x444.jpg | 5/9/2020 |
| 1,526 | 137557888 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/150734/f3d01cec5aab4239ad0bbabc43f320ae_716x444.jpg | 5/9/2020 |
| 1,527 | 137561757 | 701-704 Hogan Dr, Papillion, NE 68046 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/155133/85e1c17a5c2a4ac1adaf38d1660fbe7c_716x444.jpg | 5/11/2020 |
| 1,528 | 137562325 | 5882 S 900 E, Salt Lake City, UT 84121 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/267628/c1b259cb7baf4157b2cf6c79f387213b_716x444.jpg | 4/23/2020 |
| 1,529 | 137708275 | 6222 Richmond Ave, Houston, TX 77057 | VA 1-434-635 | Richard Craig | https://images.crexi.com/lease-assets/161872/5808e388063543f1b674805e3fe71c52_716x444.jpg | 5/10/2020 |
| 1,530 | 137745035 | 5300 Frontage Rd, Forest Park, GA 30297 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/160618/1dfd7a6c0bb14aac8a5e866673a156d8_716x444.jpg | 5/12/2020 |
| 1,531 | 137761403 | 818 Tara Plz, Papillion, NE 68046 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/155133/2c1bf349e3f24acbb83e7340368c9ee4_716x444.jpg | 5/11/2020 |
| 1,532 | 137761538 | 810-814 Tara Plz, Papillion, NE 68046 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/155133/7886967e86d14811bc55e0d0a54b3361_716x444.jpg | 5/11/2020 |
| 1,533 | 137761548 | 828 Tara Plz, Papillion, NE 68046 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/155133/3439285d549c42bab6aad2bc44069ff0_716x444.jpg | 5/11/2020 |
| 1,534 | 137789559 | 1100 NW South Outer Rd, Blue Springs, MO 64015 | VA 2-087-762 | Anya Ivantseva | https://images.crexi.com/lease-assets/159367/482275377c1948668b5f9526e29c229d_716x444.jpg | 5/11/2020 |
| 1,535 | 137805748 | 570 Lake Cook Rd, Deerfield, IL 60015 | VA 2-088-339 | Dulce Rodriguez | https://images.crexi.com/lease-assets/193678/b6e60435d4d844d70388606cff0effcb2d_716x444.jpg | 6/30/2020 |
| 1,536 | 137807000 | 4171 Distribution Cir, North Las Vegas, NV 89030 | VA 2-088-060 | Timothy Black | https://images.crexi.com/lease-assets/136980/9063e16779284258d75106fedc98681_716x444.jpg | 5/9/2020 |
| 1,537 | 137849 94 | 3411 Magic Dr, San Antonio, TX 78229 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/281265/754e795aee544fcd9fe4e6490a66029f_716x444.jpg | 4/26/2020 |
| 1,538 | 137967 12 | 1601-1629 NW 82nd Ave, Doral, FL 33126 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/169902/3b3b83a3e66047a68c3a70b489874960_716x444.jpg | 5/2/2020 |
| 1,539 | 137993 51 | 1544-1598 Whitehall Rd, Annapolis, MD 21409 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/200155/9fe7723de296467fa7cb528342702e88_716x444.jpg | 7/22/2020 |
| 1,540 | 138122382 | 2219-2265 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-088-304 | Carolyn Crisp | https://images.crexi.com/lease-assets/245767/9771fee758274a7ad4872dec8c4f03ef78_716x444.jpg | 5/1/2020 |
| 1,541 | 138140 97 | 3 Cushman Rd, Winslow, ME 04901 | VA 1-435-212 | Jeff Tippett | https://images.crexi.com/lease-assets/167680/4ed7997ac9e64df38a730793c313d43b_716x444.jpg | 5/2/2020 |
| 1,542 | 138146322 | 12907 Panama City Beach Pkwy, Panama City Beach, FL 32407 | VA 2-088-003 | David McCord | https://images.crexi.com/lease-assets/16773/be978333b58f47b78cdc3bac8d07db39_716x444.jpg | 5/3/2020 |
| 1,543 | 138151628 | 12955 Biscayne Blvd, North Miami, FL 33181 | VA 2-087-892 | Al Paris | https://images.crexi.com/lease-assets/191871/8a4f333c39b949eba2045b90b1f2eff6_716x444.jpg | 6/28/2020 |
| 1,544 | 138151678 | 12955 Biscayne Blvd, North Miami, FL 33181 | VA 2-087-892 | Al Paris | https://images.crexi.com/lease-assets/191871/6915160e7139425c91ba73d436923782_716x444.jpg | 6/28/2020 |
| 1,545 | 138156 98 | 1316 Kari Lee Ct, Las Vegas, NV 89146 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/375687/31b322d507546c2eb2aa50a6bef525a1_716x444.jpg | 5/21/2020 |
| 1,546 | 138161 78 | 1301 Grasslands Blvd, Lakeland, FL 33803 | VA 1-434-745 | Brahm Piterski | https://images.crexi.com/lease-assets/309374/b05dd25ae80348c69faf3eb3fcc4be77_716x444.jpg | 4/23/2020 |
| 1,547 | 138165 04 | 3033 W Jefferson St, Joliet, IL 60435 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/323213/fd82c0a81d24de7b8e458fb433c0a67d_716x444.jpg | 4/25/2020 |
| 1,548 | 138165 07 | 3033 W Jefferson St, Joliet, IL 60435 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/323213/292825e4895a46739d304f2060a6c0f1_716x444.jpg | 4/25/2020 |
| 1,549 | 138182 93 | 18233 S Miles Rd, Warrensville Heights, OH 44128 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/163858/7e70086a45fc4d04be5779bd1aab37cc_716x444.jpg | 5/10/2020 |
| 1,550 | 138202 79 | 1314 E Sonterra Blvd, San Antonio, TX 78258 | VA 2-088-293 | Scott Langford | https://images.crexi.com/lease-assets/200942/6d00b364b9a34de889913223ca633bb_716x444.jpg | 7/23/2020 |
| 1,551 | 138261212 | 2421 15th St SW, Mason City, IA 50401 | VA 2-088-199 | Ryan Sule | https://images.crexi.com/lease-assets/144981/14e11e0dbcbb4200a6903 15ba1c1b5fa_716x444.jpg | 5/9/2020 |
| 1,552 | 138281036 | 3740 Euclid Ave, Cleveland, OH 44115 | VA 2-088-337 | Michael Williams | https://images.crexi.com/lease-assets/6785/183ad3199ae548ec98d5101759835d29_716x444.jpg | 5/3/2020 |
| 1,553 | 138281 91 | 5810-5922 Business Park, San Antonio, TX 78218 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/112510/103b7785c7db488bc6a34e84f83f4057_716x444.jpg | 5/4/2020 |
| 1,554 | 138299 05 | 4543-4561 Oak Fair Blvd, Tampa, FL 33610 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/192103/d6391489418d417790cd51f6af05013_716x444.jpg | 6/27/2020 |
| 1,555 | 138305 69 | 4050 W Harmon Ave, Las Vegas, NV 89103 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/177392/b31e3cbcacf746f2b328e2505f1cda50_716x444.jpg | 5/13/2020 |
| 1,556 | 138404 85 | 4209 S Industrial Dr, Austin, TX 78744 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/193799/4e4008fdfb314f7497d737f8a3a84e85_716x444.jpg | 7/6/2020 |
| 1,557 | 138418 21 | 414 Martin Luther King Jr Blvd, Savannah, GA 31401 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/370047/1d1e7fe7d41c45ed984d29c627a60010_716x444.jpg | 5/13/2020 |
| 1,558 | 138421 85 | 11 Leigh Fisher Blvd, El Paso, TX 79906 | VA 1-434-710 | Linda Miner | https://images.crexi.com/lease-assets/210223/c84cb22a32bc4a96856f0c34772fd183_716x444.jpg | 4/28/2020 |
| 1,559 | 138438 46 | 5 McJunkin Rd, Nitro, WV 25143 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/196543/59908e9008384b9b95c9be8d98ad2110_716x444.jpg | 7/14/2020 |
| 1,560 | 138443 75 | 9165-9295 NW 101st St, Miami, FL 33178 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/187251/58394e9146574 6a68ed3f665d0658a79_716x444.jpg | 6/17/2020 |
| 1,561 | 138443 77 | 9165-9295 NW 101st St, Miami, FL 33178 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/187251/2f4c90977754cb686ed13ff2ac589b5_716x444.jpg | 6/17/2020 |
| 1,562 | 138448 80 | 37 NE 122nd St, Oklahoma City, OK 73114 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/132113/6b8a73847b96459ea70730c6a9b31873_716x444.jpg | 5/8/2020 |
| 1,563 | 138466 71 | 116 Millburn Ave, Millburn, NJ 07041 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/77674/730928b9e0284702f9d2a1fbe68628ee8_716x444.jpg | 5/4/2020 |
| 1,564 | 138467 89 | 4009-4015 Pelham Ct, Greer, SC 29650 | VA 1-434-912 | William Neary | https://images.crexi.com/lease-assets/188828/344f3c68a60141688bc0150140056da3_716x444.jpg | 6/17/2020 |
| 1,565 | 138467 94 | 4009-4015 Pelham Ct, Greer, SC 29650 | VA 1-434-912 | William Neary | https://images.crexi.com/lease-assets/188828/ab1c7acddfc84255a52d7cc341e5b461_716x444.jpg | 6/17/2020 |
| 1,566 | 138536 75 | 1700 Asbury Ave, Asbury Park, NJ 07712 | VA 1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/163343/48817d7ba4554ba681b15d69ec7a5d09_716x444.jpg | 4/29/2020 |
| 1,567 | 138544 66 | 9100 85th Ave N, Brooklyn Park, MN 55445 | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/36245/0f903a7c0482439912ca0447282601c_716x444.jpg | 5/5/2020 |
| 1,568 | 138558 96 | 2910-2920 E Avenue F, Arlington, TX 76011 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/305039/8299bf22b7f044d5af0f9eeaace459c_716x444.jpg | 4/26/2020 |
| 1,569 | 138559 01 | 2910-2920 E Avenue F, Arlington, TX 76011 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/305039/8f047649a394472ba0dd92dd63e125c_716x444.jpg | 4/26/2020 |
| 1,570 | 138563 80 | 7751 Kingspointe Pky, Orlando, FL 32819 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/195607/6c5a6145ec14433b84457868d06dbde7_716x444.jpg | 7/13/2020 |
| 1,571 | 138573 81 | 6045 Shelby Dr E, Memphis, TN 38141 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/165598/7dab0d96670d245f2a2f323fa2a3d74cf_716x444.jpg | 5/2/2020 |
| 1,572 | 138576 85 | 3925 Seaport Blvd, West Sacramento, CA 95691 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/336654/01ea1e61bd0d4a1f9cd3d4e8bd7970be_716x444.jpg | 4/26/2020 |
| 1,573 | 138631 16 | 6500 Bowden Rd, Jacksonville, FL 32216 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/156079/a65779d26f274f919a519c9e9bfb8102_716x444.jpg | 5/10/2020 |
| 1,574 | 138631 27 | 6500 Bowden Rd, Jacksonville, FL 32216 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/156079/752d6eb56a89433ea2cff3fb24bf6969_716x444.jpg | 5/10/2020 |
| 1,575 | 138632 08 | 7801-7865 NW 46th St, Doral, FL 33166 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/375423/ee08c7331fef49b3b52610be3d2d9817_716x444.jpg | 5/21/2020 |
| 1,576 | 138632 11 | 7801-7865 NW 46th St, Doral, FL 33166 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/393030/4ce63e20433b426fb447b4a6bda35c65_716x444.jpg | 6/16/2020 |
| 1,577 | 138634 79 | 3215 Fortune Dr, Charleston, SC 29418 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/162298/253329b341dd34087a5e0e008aae8b5f2_716x444.jpg | 5/8/2020 |
| 1,578 | 138645 35 | 3415 S Collins St, Arlington, TX 76014 | VA 2-088-373 | Ethan Healy | https://images.crexi.com/lease-assets/429154/9658f7394c2a434b9184d734fad4126c_716x444.jpg | 7/23/2020 |
| 1,579 | 138649 92 | 11720-11734 Stonegate Cir, Omaha, NE 68164 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/126163/78a18d6ee9f74b2b45410ab971ac73_716x444.jpg | 5/11/2020 |
| 1,580 | 138678 77 | 9001 Cane Run Rd, Louisville, KY 40258 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/116297/4d32441eae774eff5 88ee42dcd49c1f_716x444.jpg | 5/7/2020 |
| 1,581 | 138703 33 | 4221 S Santa Rita Ave, Tucson, AZ 85714 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/341/4f5547b898b14eda4f8baaf560eb09c_716x444.jpg | 5/6/2020 |
| 1,582 | 138754 72 | 9700 W Gulf Bank Rd, Houston, TX 77040 | VA 1-434-635 | Richard Craig | https://images.crexi.com/lease-assets/182/b60b7653191cb148f1ebea6272a159c5e_716x444.jpg | 5/4/2020 |
| 1,583 | 138835 65 | 5601 Ironbridge Pky, Chester, VA 23831 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/377855/c34203e121ac4a4985ecb7e876011e33_716x444.jpg | 5/25/2020 |
| 1,584 | 138880 09 | 10180 S 54th St, Franklin, WI 53132 | VA 1-434-641 | Timothy Dabbs | https://images.crexi.com/lease-assets/170383/bce3499dbfb47b39b3b28ffbd4a8750e_716x444.jpg | 5/2/2020 |
| 1,585 | 138890 59 | 144 Merchant St, Springdale, OH 45246 | VA 2-088-319 | Bob Benkert | https://images.crexi.com/lease-assets/327600/e01f518da658467a 9a5e492306738f70_716x444.jpg | 4/23/2020 |
| 1,586 | 138977 78 | 6549 N Orange Blossom Trl, Orlando, FL 32810 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/184180/73ad55844a7b3a4e74b72427e2b0305fc2_716x444.jpg | 6/17/2020 |
| 1,587 | 138977 80 | 6422 N Orange Blossom Trl, Orlando, FL 32810 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/162281/7607645207b4a73bed031ed00fd0e0c5_716x444.jpg | 5/9/2020 |
| 1,588 | 138986 59 | 2500 N Tucson Blvd, Tucson, AZ 85716 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/186239/f746da96ed924458ffe7c8ed605b07a35_716x444.jpg | 6/18/2020 |
| 1,589 | 138986 67 | 2500 N Tucson Blvd, Tucson, AZ 85716 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/186239/60c4e0adbb6c45cc87a42e1406d84edd_716x444.jpg | 6/18/2020 |
| 1,590 | 138992 69 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | VA 1-434-625 | Tim Brink | https://images.crexi.com/lease-assets/168343/f8b06ca80b924b1afba2ab5fb51ef22_716x444.jpg | 5/2/2020 |
| 1,591 | 138992 73 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | VA 1-434-625 | Tim Brink | https://images.crexi.com/lease-assets/168343/4ff36b20db904966fbb33 7eda855348a_716x444.jpg | 5/2/2020 |
| 1,592 | 139101 14 | 2613 NE 3rd St, Ocala, FL 34470 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/318274/22b7bfbfaa9d472b93f7e20bec6d6e9_716x444.jpg | 5/10/2020 |
| 1,593 | 139116 71 | 1507 Ritchie Hwy, Arnold, MD 21012 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/85589/831c219bca3ad3896beb66262a5 ac3_716x444.jpg | 5/10/2020 |
| 1,594 | 139116 76 | 1517 Ritchie Hwy, Arnold, MD 21012 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/85589/831c217d69ca24d8969e96266a2f5dacc3_716x444.jpg | 5/4/2020 |
| 1,595 | 139116 79 | 1507 Ritchie Hwy, Arnold, MD 21012 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/156596/56781680df2b40c9542ac9d690_716x444.jpg | 5/10/2020 |
| 1,596 | 139116 92 | 1517 Ritchie Hwy, Arnold, MD 21012 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/85589/2827a5e40e1b4a2f93d1bdb1d07c4f86_716x444.jpg | 5/4/2020 |

**Exhibit A, Page 105**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,597 | 139205393 | 343 W Erie St, Chicago, IL 60654 | VA-2-088-339 | Dulce Rodriguez | https://images.crexi.com/lease-assets/156306/56d63e8cc26b49c18185631ee7f79375_716x444.jpg | 5/8/2020 |
| 1,598 | 13922906 | 1703 Civic Center Dr, North Las Vegas, NV 89030 | VA-1-434-916 | Michael Colison | https://images.crexi.com/lease-assets/180807/709e7f9090fd40b6b4dd9b93d513eb17_716x444.jpg | 5/21/2020 |
| 1,599 | 139332853 | 99 Main St, Colleyville, TX 76034 | VA-2-088-346 | Stacey Callaway | https://images.crexi.com/lease-assets/172736/0eb00392aaf340cc9207b15d1a423461_716x444.jpg | 5/2/2020 |
| 1,600 | 139360697 | 11755 Mosteller Rd, Sharonville, OH 45241 | VA-2-088-334 | Holly Routzohn | https://images.crexi.com/lease-assets/121452/786380267 4ca437185924e271047be01_716x444.jpg | 5/9/2020 |
| 1,601 | 13938376 | 2250-2300 W Ridge Rd, Greece, NY 14626 | VA-1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/203759/6123248853a0a40fb7f283d898c82cf8_716x444.jpg | 7/27/2020 |
| 1,602 | 13940257 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/203643/b22d951eb0d445e8a8fbc79f22b6cea1_716x444.jpg | 7/28/2020 |
| 1,603 | 13940385 | 5172 Kiernan Ct, Salida, CA 95368 | VA-1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/36238/f82477a75e29419dbaed724f42554e98_716x444.jpg | 5/6/2020 |
| 1,604 | 13940761 | 4 Henry St, Commack, NY 11725 | VA-1-435-227 | Joseph Furio | https://images.crexi.com/lease-assets/94613/9ef8885a8d8e4056b44b6530c118f0b7_716x444.jpg | 5/6/2020 |
| 1,605 | 13940769 | 4 Henry St, Commack, NY 11725 | VA-1-435-227 | Joseph Furio | https://images.crexi.com/lease-assets/94613/57e3541622cc407 3b6bac40c5b338e7a_716x444.jpg | 5/6/2020 |
| 1,606 | 13950418 | 201 N Main St, Lancaster, SC 29720 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/345972/bbcf1c8405bc420e8c54a9f3f6d8033b_716x444.jpg | 4/21/2020 |
| 1,607 | 13950422 | 201 N Main St, Lancaster, SC 29720 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/345972/3aa50f6c3df440d593f682d4bd4ea1c4_716x444.jpg | 4/21/2020 |
| 1,608 | 13950429 | 201 N Main St, Lancaster, SC 29720 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/345972/8037f53c899f4122a6963c3c1f1b6a77_716x444.jpg | 4/21/2020 |
| 1,609 | 139513004 | 12101-12127 Heritage Park Cir, Silver Spring, MD 20906 | VA-1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/197900/45537 8ddc41d43918ad2e71a272450c0_716x444.jpg | 7/18/2020 |
| 1,610 | 13951941 | 16 Sterling Dr, Bridgeport, WV 26330 | VA-1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/197300/10dc1dc3474940ee95cdcf653bca01e2_716x444.jpg | 7/14/2020 |
| 1,611 | 13953391 | 2146 Enterprise Pky, Twinsburg, OH 44087 | VA-1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/146628/9c781aa6597049338bf822a77360ea21_716x444.jpg | 5/6/2020 |
| 1,612 | 139542548 | 161 Kimball Bridge Rd, Alpharetta, GA 30009 | VA-2-088-178 | Dan Kohler | https://images.crexi.com/lease-assets/46538/8d10361344ef449 be831228a077202ba_716x444.jpg | 5/4/2020 |
| 1,613 | 13963414 | 1010 Carver Rd, Modesto, CA 95350 | VA-1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/319318/093d37232568494aa24bfae61113d29e_716x444.jpg | 4/23/2020 |
| 1,614 | 13963423 | 1010 Carver Rd, Modesto, CA 95350 | VA-1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/319318/46e0638ee6db4002b43ed4332472a3a1_716x444.jpg | 4/23/2020 |
| 1,615 | 13963491 | 4550 3rd Ave SE, Lacey, WA 98503 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/20140/c761c1602245 4dacb6a5008ee0cdfa9d_716x444.jpg | 5/4/2020 |
| 1,616 | 13964464 | 2033 11th St, Boulder, CO 80302 | VA-1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/253573/ab8af1279041 48f598487 3d557d64e59_716x444.jpg | 4/29/2020 |
| 1,617 | 139878374 | 2850 S Arlington Rd, Akron, OH 44312 | VA-2-088-275 | Pamela Lawrentz | https://images.crexi.com/lease-assets/151532/985edbb1621c4b5f8775321de92fca7c_716x444.jpg | 6/30/2020 |
| 1,618 | 139879793 | 2325 Sunset Ave, Rocky Mount, NC 27804 | VA-2-088-388 | Marshall Main | https://images.crexi.com/lease-assets/215980/f105b35780484a95bf69bde22f5ddf91_716x444.jpg | 4/30/2020 |
| 1,619 | 13989397 4 | 574 Mclean Blvd, Elgin, IL 60123 | VA-2-088-136 | Justin Schmidt | https://images.crexi.com/lease-assets/161262/2b36785c7051 4c878a098dbf7c6957d3_716x444.jpg | 5/10/2020 |
| 1,620 | 139894020 | 574 Mclean Blvd, Elgin, IL 60123 | VA-2-088-136 | Justin Schmidt | https://images.crexi.com/lease-assets/348026/d1221dd8ac4b4feeb65fc33e86c5e58f_716x444.jpg | 4/22/2020 |
| 1,621 | 13989691 1 | 1808 Chouteau Ave, Saint Louis, MO 63103 | VA-2-088-328 | Aurielle Weaver | https://images.crexi.com/lease-assets/293164/b1d574e7cb7c49b2a0234b69e385a5b2_716x444.jpg | 4/23/2020 |
| 1,622 | 139900023 | 1808 Chouteau Ave, Saint Louis, MO 63103 | VA-2-088-328 | Aurielle Weaver | https://images.crexi.com/lease-assets/293164/06cb849c5b4d45ab92d263d422ee7eda_716x444.jpg | 4/23/2020 |
| 1,623 | 14000080 | 5560-5566 Timuquana Rd, Jacksonville, FL 32210 | VA-1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/330989/ede7b91efe334b679da8df5d6a457a67_716x444.jpg | 4/24/2020 |
| 1,624 | 14000082 | 5576 Timuquana Rd, Jacksonville, FL 32210 | VA-1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/330989/c45b07acea954da7989ae3353b9df8e5_716x444.jpg | 4/24/2020 |
| 1,625 | 14000084 | 5584 Timuquana Rd, Jacksonville, FL 32210 | VA-1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/330989/784b0df0b8614b4dbe0aee6bc2ebfd90_716x444.jpg | 4/24/2020 |
| 1,626 | 14000223 | 5618 Timuquana Rd, Jacksonville, FL 32210 | VA-1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/330989/0042a8cccb7b4e0287bf40aa3a6e4610_716x444.jpg | 4/24/2020 |
| 1,627 | 14000240 | 5584 Timuquana Rd, Jacksonville, FL 32210 | VA-1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/330989/7182ed726d9047c591df6137 8a16838B_716x444.jpg | 4/24/2020 |
| 1,628 | 14001288 | 3001 W Silver Springs Blvd, Ocala, FL 34475 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/358060/ac7709c7ccbf428cb5224c07998c4027_716x444.jpg | 5/12/2020 |
| 1,629 | 14002731 | 1001 N Main St, Nappanee, IN 46550 | VA-1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/335721/21c8d99ae98845e5acdba3c30b253e23_716x444.jpg | 4/25/2020 |
| 1,630 | 14002742 | 1001 N Main St, Nappanee, IN 46550 | VA-1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/335721/ff70c7a4ab994cf185e92ade6b207523_716x444.jpg | 4/25/2020 |
| 1,631 | 14003368 | 2101 Powdersville Rd, Easley, SC 29642 | VA-1-434-632 | William Neary | https://images.crexi.com/lease-assets/292649/b521f14612634275b4953f66005d6e8d_716x444.jpg | 4/24/2020 |
| 1,632 | 14006330 | 3345 Western Center Blvd, Fort Worth, TX 76137 | VA-1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/91270/d18fd417001144c5bd4af9c4462a3a95_716x444.jpg | 5/5/2020 |
| 1,633 | 14010413 | 3700 Shore Dr, Virginia Beach, VA 23455 | VA-1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/93363/ffc1965bdc1540d6a5b8c7b0ca43ccb0_716x444.jpg | 5/6/2020 |
| 1,634 | 14012964 | 98 Corporate Park Dr, Henderson, NV 89074 | VA-1-434-916 | Michael Colison | https://images.crexi.com/lease-assets/402523/794c53da013e4dbc872d8b09161b96c3_716x444.jpg | 6/21/2020 |
| 1,635 | 14014331 8 | 216 Water St, Plymouth, MA 02360 | VA-2-088-598 | Jonathan Coon | https://images.crexi.com/lease-assets/229789/822fc450d09348219332c71e9f368a64_716x444.jpg | 5/2/2020 |
| 1,636 | 14016601 0 | 2267 Lava Ridge Ct, Roseville, CA 95661 | VA-2-093-662 | Allison Martinez | https://images.crexi.com/lease-assets/87750/9e4e6389a1e44195bd6c0b7f222efeac_716x444.jpg | 5/5/2020 |
| 1,637 | 14016611 7 | 2267 Lava Ridge Ct, Roseville, CA 95661 | VA-2-093-662 | Allison Martinez | https://images.crexi.com/lease-assets/87750/ed547addfa094ddd870e5f92d8c606c6_716x444.jpg | 5/5/2020 |
| 1,638 | 14016830 | 216 Water St, Plymouth, MA 02360 | VA-2-088-598 | Jonathan Coon | https://images.crexi.com/lease-assets/229789/8785c8c3e6c34e65a01d01950c7cf41e_716x444.jpg | 5/2/2020 |
| 1,639 | 14016974 5 | 216 Water St, Plymouth, MA 02360 | VA-2-088-598 | Jonathan Coon | https://images.crexi.com/lease-assets/229789/700029cb573a416aa86498df27a450ac_716x444.jpg | 5/2/2020 |
| 1,640 | 14021829 | 4230 Rocklin Rd, Rocklin, CA 95677 | VA-1-434-910 | Mike Bellsmith | https://images.crexi.com/lease-assets/192597/c342871cf91746e8b287a5634531bc56_716x444.jpg | 6/28/2020 |
| 1,641 | 140312519 | 1130 Wilkinson Rd, Richmond, VA 23227 | VA-2-088-050 | Emily Bealmear | https://images.crexi.com/lease-assets/252916/0167 30ffefc94508bf44e35ec2fec699_716x444.jpg | 5/1/2020 |
| 1,642 | 140312650 | 1130 Wilkinson Rd, Richmond, VA 23227 | VA-2-088-050 | Emily Bealmear | https://images.crexi.com/lease-assets/252916/c4561ca91d143fa7845c501cd89cc3_716x444.jpg | 5/1/2020 |
| 1,643 | 14036238 | 8355 Cherokee Blvd, Douglasville, GA 30134 | VA-1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/1832/44f772928111f48ce9cf074d7da4f2193_716x444.jpg | 6/17/2020 |
| 1,644 | 14037425 | 9706 Fair Oaks Blvd, Fair Oaks, CA 95628 | VA-1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/178289/55a073d52201475 8b31e69b1b6926e78_716x444.jpg | 5/15/2020 |
| 1,645 | 14039837 | 2446 Durfee Ave, El Monte, CA 91732 | VA-1-435-219 | John Ehart | https://images.crexi.com/lease-assets/292576/b8dde181a99d44c78f958f0a0a57b3c1_716x444.jpg | 4/26/2020 |
| 1,646 | 14040543 | 3400 NW 114th Ave, Miami, FL 33178 | VA-1-434-707 | Mark White | https://images.crexi.com/lease-assets/393931/232d1b53f607 4a82a6f374eb6737ce38_716x444.jpg | 6/16/2020 |
| 1,647 | 14042279 | 5230 Willow Creek Dr, Springdale, AR 72762 | VA-1-434-620 | Wendy Smith | https://images.crexi.com/lease-assets/311389/fef81041f104c5f9c99660805cd3ceb_716x444.jpg | 4/23/2020 |
| 1,648 | 14042860 | 5517-5545 Hemlock St, Sacramento, CA 95841 | VA-1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/154886/672447ad2ca44935b4aa5eeb868d1f25_716x444.jpg | 5/9/2020 |
| 1,649 | 14041962 | 1808 Chouteau Ave, Saint Louis, MO 63103 | VA-2-088-243 | Aurielle Weaver | https://images.crexi.com/lease-assets/293164/5fc7219ab255545b7 af81e45d07bf0594_716x444.jpg | 4/23/2020 |
| 1,650 | 14044219 | 1808 Chouteau Ave, Saint Louis, MO 63103 | VA-2-088-243 | Aurielle Weaver | https://images.crexi.com/lease-assets/293164/9171abd4ddbb47efa3996317bb9d3fa5_716x444.jpg | 4/23/2020 |
| 1,651 | 140456471 | 5118 Richmond Henrico Tpke, Richmond, VA 23227 | VA-2-088-043 | Emily Bealmear | https://images.crexi.com/lease-assets/409047/1b7d58d116614187be3329eee59d8b9d_716x444.jpg | 6/29/2020 |
| 1,652 | 140456531 | 5118 Richmond Henrico Tpke, Richmond, VA 23227 | VA-2-088-050 | Emily Bealmear | https://images.crexi.com/lease-assets/409047/89200923db8444feb0465ce2c891a6e8_716x444.jpg | 6/29/2020 |
| 1,653 | 140456599 | 5118 Richmond Henrico Tpke, Richmond, VA 23227 | VA-2-088-050 | Emily Bealmear | https://images.crexi.com/lease-assets/409047/20dc7304dbdd407495df984b357a2af6_716x444.jpg | 6/29/2020 |
| 1,654 | 140456664 | 5118 Richmond Henrico Tpke, Richmond, VA 23227 | VA-2-088-050 | Emily Bealmear | https://images.crexi.com/lease-assets/409047/afb55cd78c384636a9e73d78d6ad4632_716x444.jpg | 6/29/2020 |
| 1,655 | 14045946 6 | 2025 Lincoln Hwy, Edison, NJ 08817 | VA-2-093-756 | Michael Johnson | https://images.crexi.com/lease-assets/59831/7075 7caa8a0d4c53af5a5cb33321e878_716x444.jpg | 5/5/2020 |
| 1,656 | 14052593 | 712 W Broadway Ave, Hopewell, VA 23860 | VA-1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/151807/9505dda8c3754f2398bc97a14b742273_716x444.jpg | 5/11/2020 |
| 1,657 | 14068483 7 | 12 W 27th St, New York, NY 10001 | VA-2-088-795 | Victoria Inguez | https://images.crexi.com/lease-assets/55664/dcb887a68a2d42a5aab837498be04471e_716x444.jpg | 5/4/2020 |
| 1,658 | 14076225 | 1515 S Green Bay Rd, Racine, WI 53406 | VA-1-434-641 | Timothy Dabbs | https://images.crexi.com/lease-assets/120567/ 4edbacda520a45e6afc2de0e90f8cb10_716x444.jpg | 5/1/2020 |
| 1,659 | 14089397 2 | 16415 Northcross Dr, Huntersville, NC 28078 | VA-2-090-355 | Scott Brotherton | https://images.crexi.com/lease-assets/408882/ce313ch897d6c47a98b4c4736e3d0065_716x444.jpg | 6/29/2020 |
| 1,660 | 14090436 | 701-731 NE 76th St, Gladstone, MO 64118 | VA-2-088-258 | Anya Ivantseva | https://images.crexi.com/lease-assets/122792/3a076 3a9879e409f ae88586e89129a17_716x444.jpg | 5/9/2020 |
| 1,661 | 14099864 | 300 Rt-72, Manahawkin, NJ 08050 | VA-1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/400083/c08037 6b6bc1d419a9344cf67790ceaa_716x444.jpg | 6/19/2020 |
| 1,662 | 14099870 | 300 Rt-72, Manahawkin, NJ 08050 | VA-1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/400083/c8f025b6be1c419a9344367790ceaa_716x444.jpg | 6/19/2020 |
| 1,663 | 14106401 | 4809 E Highway 74 Hwy, Wingate, NC 28174 | VA-1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/325901/6031c1c0d77d4623a1e98d2bf4ed5367_716x444.jpg | 4/26/2020 |
| 1,664 | 14106421 | 4809 E Highway 74 Hwy, Wingate, NC 28174 | VA-1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/325901/cd6e7f91fec1410fbe3862288b600ad2_716x444.jpg | 4/26/2020 |
| 1,665 | 14106698 | 4010 Fairmont Pky, Pasadena, TX 77504 | VA-1-434-707 | Mark White | https://images.crexi.com/lease-assets/95011/df282caef2744910901 58ffe853e55e_716x444.jpg | 5/4/2020 |
| 1,666 | 14108334 | 4229 Bardstown Rd, Louisville, KY 40218 | VA-1-434-707 | Dale Rushing | https://images.crexi.com/lease-assets/129834/b84df9a1169d4469890139 5361b8aaf_716x444.jpg | 5/11/2020 |
| 1,667 | 14108826 | 1375 NW 89th Ct, Miami, FL 33172 | VA-1-434-707 | Mark White | https://images.crexi.com/lease-assets/356817/8926cfa3c3ea4e1a9ed0ea9e16b06a68_716x444.jpg | 5/13/2020 |
| 1,668 | 14108890 | 1375 NW 89th Ct, Miami, FL 33172 | VA-1-434-707 | Mark White | https://images.crexi.com/lease-assets/174079/ecb29e2ec5264f28a495eb496f0b46f4_716x444.jpg | 6/18/2020 |
| 1,669 | 14109405 | 389 Dover Chester Rd, Randolph, NJ 07869 | VA-1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/155168/9f9df2ad15bcd2f66d62fdeb3909e5c2_716x444.jpg | 5/9/2020 |
| 1,670 | 14110651 | 3057 Lorna Rd, Birmingham, AL 35216 | VA-1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/228249/0ab4da6caebe4024aa2dd8da5453373a_716x444.jpg | 5/2/2020 |
| 1,671 | 14110655 | 3057 Lorna Rd, Birmingham, AL 35216 | VA-1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/228249/dc2691654280642a09b4b53623b27883_716x444.jpg | 5/2/2020 |
| 1,672 | 14114285 | 15660 W Hardy Rd, Houston, TX 77060 | VA-1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/56997/989d592f5119494e3ef453987a3e934_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 106**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,673 | 141250281 | 3816 Grand Blvd, New Port Richey, FL 34652 | VA 2-093-783 | Clint Bliss | https://images.crexi.com/lease-assets/139685/5c87d9221297403ea4401b468cbd2ba9_716x444.jpg | 5/9/2020 |
| 1,674 | 141397065 | 64 NW 54th St, Miami, FL 33127 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/183459/e5e4c3c54c5a446bb12a9372d0f9cad76_716x444.jpg | 7/18/2020 |
| 1,675 | 141566629 | 898-900 Washington St, Norwood, MA 02062 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/187152/acd910872595486291814edd1701e51_716x444.jpg | 6/18/2020 |
| 1,676 | 141566631 | 898-900 Washington St, Norwood, MA 02062 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/187152/456324e2079844af9c9f66ddf309cdd_716x444.jpg | 6/18/2020 |
| 1,677 | 141570042 | 100 State Ave, Panama City, FL 32405 | VA 1-434-764 | David McCord | https://images.crexi.com/lease-assets/298626/d399ee5cd21446549700f227794073191_716x444.jpg | 4/23/2020 |
| 1,678 | 141603813 | 9779 S Franklin Dr, Franklin, WI 53132 | VA 1-434-641 | Timothy Dabbs | https://images.crexi.com/lease-assets/134b/5e5c065c83464e02a11bc0f529fd9290_716x444.jpg | 5/5/2020 |
| 1,679 | 141676038 | 434 Fayetteville St, Raleigh, NC 27601 | VA 2-088-607 | Marshall Main | https://images.crexi.com/lease-assets/173546/f8bae04c9c104d80ac60f9fb62a6ece4_716x444.jpg | 5/2/2020 |
| 1,680 | 141685126 | 99 Rosewood Dr, Danvers, MA 01923 | VA 2-093-773 | Jeff Tippett | https://images.crexi.com/lease-assets/146628/a68427c025e04454945303b876c444da5_716x444.jpg | 5/11/2020 |
| 1,681 | 141685700 | 500-546 Auburn Ravine Rd, Auburn, CA 95603 | VA 2-093-662 | Allison Martinez | https://images.crexi.com/lease-assets/154973/4ee60f85833934dcab26b086b44f4b260_716x444.jpg | 5/11/2020 |
| 1,682 | 141685739 | 500-546 Auburn Ravine Rd, Auburn, CA 95603 | VA 2-093-662 | Allison Martinez | https://images.crexi.com/lease-assets/154973/bed32d70ac6c46b1b7a517b031d9ba28_716x444.jpg | 5/11/2020 |
| 1,683 | 141685793 | 500-546 Auburn Ravine Rd, Auburn, CA 95603 | VA 2-093-662 | Allison Martinez | https://images.crexi.com/lease-assets/93493/ff89ac4555544632a1ed854d02c7d3a5_716x444.jpg | 5/5/2020 |
| 1,684 | 141708924 | 3301 Airport Fwy, Bedford, TX 76021 | VA 2-088-166 | Ethan Healy | https://images.crexi.com/lease-assets/235393/61050a72c0e64d029c4ada1497e49673_716x444.jpg | 5/1/2020 |
| 1,685 | 141833218 | 5335-5337 College Ave, Oakland, CA 94618 | VA 1-434-743 | Anita Shin | https://images.crexi.com/lease-assets/146050/59088ce6041d477096400b51ff33acd09_716x444.jpg | 5/8/2020 |
| 1,686 | 141857040 | 600 W Lanier Ave, Fayetteville, GA 30214 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/107403/2fd79f8228044f2a9f307c0192f70168_716x444.jpg | 5/11/2020 |
| 1,687 | 141868858 | 11244 Pulaski Hwy, White Marsh, MD 21162 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/251404/02c148088a79407ea7468f66bbfb0b51_716x444.jpg | 4/27/2020 |
| 1,688 | 141951186 | 6401-6409 Dr Martin Luther King Jr St N, Saint Petersburg, FL 33702 | VA 1-435-205 | James Petryka | https://images.crexi.com/lease-assets/199283/f6bec8f2c131434fb177e0af90b5b90d_716x444.jpg | 7/18/2020 |
| 1,689 | 142034313 | 34-38 S Federal Hwy, Dania Beach, FL 33004 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/292421/d8c931c8345e4f79841e40508f87c04_716x444.jpg | 4/24/2020 |
| 1,690 | 142034315 | 34-38 S Federal Hwy, Dania Beach, FL 33004 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/292421/cda6f831827c4e7a8b421faf2ed60901_716x444.jpg | 4/24/2020 |
| 1,691 | 142105648 | 3235 Route 112, Medford, NY 11763 | VA 2-093-762 | Dagny Gallo | https://images.crexi.com/lease-assets/48834/38e8ef19a7444af0ad0c87aecb51b68d_716x444.jpg | 5/5/2020 |
| 1,692 | 142112113 | 275 Centre St, Holbrook, MA 02343 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/assets/429226/6698a985b8e34f7092d736b5cd21f93d_716x444.jpg | 7/23/2020 |
| 1,693 | 142112117 | 275 Centre St, Holbrook, MA 02343 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/assets/201612/1013ccc45bca4fc8a1e7b51cbb2b9e86_716x444.jpg | 7/23/2020 |
| 1,694 | 142122997 | 161 E Main St, Port Jervis, NY 12771 | VA 2-087-980 | Deawell Adair | https://images.crexi.com/lease-assets/253314/a0aa11ecbc5b498f9b78266bd122c4e5f_716x444.jpg | 5/13/2020 |
| 1,695 | 142158597 | 7920 Interstate Ct, North Fort Myers, FL 33917 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/173031/f09863908454475e9dc496230151b1ef6_716x444.jpg | 5/2/2020 |
| 1,696 | 142158617 | 7920 Interstate Ct, North Fort Myers, FL 33917 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/173031/9706ef215f444c2b86e765164bea91e4_716x444.jpg | 5/2/2020 |
| 1,697 | 142177069 | 2130 Mountain View Ave, Longmont, CO 80501 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/134399/3a226b4ee4ba4e939aa51cd4b6879d0b_716x444.jpg | 5/8/2020 |
| 1,698 | 142227218 | 8834 Goodbys Executive Dr, Jacksonville, FL 32217 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/84986/513e0de41615e4ae4b4a8192a3045b8f7_716x444.jpg | 6/28/2020 |
| 1,699 | 142317780 | 120 N Medical Pky, Woodstock, GA 30189 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/103821/d74207e3b2ad2472f8ea051b4f2b4de02_716x444.jpg | 5/9/2020 |
| 1,700 | 142457778 | 477 Hamilton St, Somerset, NJ 08873 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/303759/bcdf18bbcc6e45849c5be97aa856b9a2_716x444.jpg | 4/25/2020 |
| 1,701 | 142457788 | 477 Hamilton St, Somerset, NJ 08873 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/303759/0fd339ab37974bf9f4e70f07aeb830e_716x444.jpg | 4/25/2020 |
| 1,702 | 142589213 | 1202 Rising Ridge Rd, Mount Airy, MD 21771 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/189298/95a0721c9e1044b3bf54cf63ea572bc7_716x444.jpg | 6/18/2020 |
| 1,703 | 142589241 | 1302 Rising Ridge Rd, Mount Airy, MD 21771 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/189301/d5835ba3f1dd476c8c44f59321661e358_716x444.jpg | 6/17/2020 |
| 1,704 | 142594900 | 3005 Caring Way, Port Charlotte, FL 33952 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/426719/778271e106b442dab518336f75c8142f_716x444.jpg | 7/23/2020 |
| 1,705 | 142618733 | 8 Shackleford Plz, Little Rock, AR 72211 | VA 1-434-705 | Mary Drost | https://images.crexi.com/lease-assets/185126/861b851be92946caa986e257b9f9a7d6_716x444.jpg | 6/17/2020 |
| 1,706 | 142642285 | 1210 Patterson St, Ogdensburg, NY 13669 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/355394/8625589511bb40f6817c2374ad998b2f_716x444.jpg | 5/12/2020 |
| 1,707 | 142752756 | 307 Ferris Ave, Waxahachie, TX 75165 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/121352/ff5d0a2a8e704042bcacbc52e11a9717_716x444.jpg | 5/9/2020 |
| 1,708 | 142831253 | 1325 N Church St, Burlington, NC 27217 | VA 2-088-272 | Charlotte Alvey | https://images.crexi.com/lease-assets/59813/bd6bcee712de46f196a826c2e837887e_716x444.jpg | 5/7/2020 |
| 1,709 | 142873271 | 11167 Trade Center Dr, Rancho Cordova, CA 95670 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/119718/8db18653d8f04d5aab1ff5eece4bf254_716x444.jpg | 5/10/2020 |
| 1,710 | 142962933 | 46396 Benedict Dr, Sterling, VA 20164 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/140413/f65afea02bf94afeaaf6f275de636845_716x444.jpg | 5/9/2020 |
| 1,711 | 142966450 | 800 N Watters Rd, Allen, TX 75013 | VA 2-090-361 | Robert Beary | https://images.crexi.com/lease-assets/121091/178b1ae24dda4bd4b8d358d36b660ccf_716x444.jpg | 5/11/2020 |
| 1,712 | 142999966 | 1000 Technology Dr, Fairmont, WV 26554 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/197517/df7af482277447ed89c0b021201be225_716x444.jpg | 7/14/2020 |
| 1,713 | 142999974 | 5000 NASA Blvd, Fairmont, WV 26554 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/197520/e20eb81a548d4bd7a6342fca12c41d58_716x444.jpg | 7/14/2020 |
| 1,714 | 142999981 | 5000 NASA Blvd, Fairmont, WV 26554 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/197520/a19c9a16e9c84608f9e132f59d6737d371_716x444.jpg | 7/14/2020 |
| 1,715 | 143134506 | 14501-14651 W 101st Ter, Lenexa, KS 66215 | VA 2-088-258 | Anya Ivantseva | https://images.crexi.com/lease-assets/198375/f6613e94736b4c48829fcdaa042623a6_716x444.jpg | 7/22/2020 |
| 1,716 | 143135307 | 941 Tamiami Trl, Port Charlotte, FL 33953 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/200431/8df4063c422241268a0f1b95b05f0daf_716x444.jpg | 7/22/2020 |
| 1,717 | 143142807 | 991 Main St, Holbrook, NY 11741 | VA 1-435-227 | Joseph Furio | https://images.crexi.com/lease-assets/191548/0ae92aa740c74e6f9a1c70952faffc9b_716x444.jpg | 6/25/2020 |
| 1,718 | 143156662 | 812 S Fisk St, Green Bay, WI 54304 | VA 1-434-641 | Timothy Dabbs | https://images.crexi.com/lease-assets/71217/c259470673ac43fabff9fffe9e4febb3_716x444.jpg | 5/6/2020 |
| 1,719 | 143156671 | 812 S Fisk St, Green Bay, WI 54304 | VA 1-434-641 | Timothy Dabbs | https://images.crexi.com/lease-assets/71217/8f718e0e88454bb894d66915f3fd29a7_716x444.jpg | 5/6/2020 |
| 1,720 | 143171798 | 1670 Capital St, Elgin, IL 60124 | VA 2-088-015 | Dulce Rodriguez | https://images.crexi.com/lease-assets/173050/722860f4e1e4318a4fa1768244950ff_716x444.jpg | 5/2/2020 |
| 1,721 | 143171819 | 1670 Capital St, Elgin, IL 60124 | VA 2-088-015 | Dulce Rodriguez | https://images.crexi.com/lease-assets/173050/a597248445634e2a906573282940d25ade_716x444.jpg | 5/2/2020 |
| 1,722 | 143189697 | 1000-1480 Environ Way, Chapel Hill, NC 27517 | VA 2-088-607 | Marshall Main | https://images.crexi.com/lease-assets/198378/a15d71a2944646968266691b0b727caae_716x444.jpg | 7/18/2020 |
| 1,723 | 143189746 | 1000-1480 Environ Way, Chapel Hill, NC 27517 | VA 2-088-607 | Marshall Main | https://images.crexi.com/lease-assets/198378/6b30e939403145d89bfcfe510da5ae47_716x444.jpg | 7/18/2020 |
| 1,724 | 143200681 | 3306-3314 Orange Grove Ave, North Highlands, CA 95660 | VA 2-093-662 | Allison Martinez | https://images.crexi.com/lease-assets/323624/8e04c280b7f14a509faab005561b2541_716x444.jpg | 4/24/2020 |
| 1,725 | 14324174 | 1 State Rd, Media, PA 19063 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/145020/32892cf8dce24d3caac46dd864d75a4b_716x444.jpg | 5/11/2020 |
| 1,726 | 14324183 | 1 State Rd, Media, PA 19063 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/145020/80664d0cb4dd4e72936266049d2d40de_716x444.jpg | 5/11/2020 |
| 1,727 | 143253503 | 921 Montauk Hwy, Shirley, NY 11967 | VA 1-435-227 | Joseph Furio | https://images.crexi.com/lease-assets/405940/3a768fdcd93846ba96a2b1e2f603dffe_716x444.jpg | 6/29/2020 |
| 1,728 | 143333587 | 8045 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-088-607 | Marshall Main | https://images.crexi.com/lease-assets/181054/b8b95bc43f014e3b9f8e3f2906d8d839_716x444.jpg | 5/21/2020 |
| 1,729 | 143333657 | 51 Southland Dr, Fairmont, WV 26554 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/50095/855a433480dd40b5bc36996fd59ca39e_716x444.jpg | 5/6/2020 |
| 1,730 | 143337378 | 515 Woburn St, Tewksbury, MA 01876 | VA 1-434-907 | Shelby Bourdeau | https://images.crexi.com/lease-assets/181513/0ab415d6f78843768546297563c70630b_716x444.jpg | 5/25/2020 |
| 1,731 | 143397339 | 5945 Mayfield Rd, Cleveland, OH 44124 | VA 1-391-978 | David Coleman | https://images.crexi.com/lease-assets/146269/2bc181772bc0440d8d5e675df6e5e591d_716x444.jpg | 5/12/2020 |
| 1,732 | 14357052 | 21276 Fm-471, Natalia, TX 78059 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/237903/6742e1dc433e4e51a582b6f10196eb62_716x444.jpg | 4/29/2020 |
| 1,733 | 14358790 | 3130 Troost Ave, Kansas City, MO 64109 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/370098/1e00d1ac140e4d81802bf7c6a2f0ad1c1_716x444.jpg | 5/12/2020 |
| 1,734 | 14358844 | 2217 S Cobb Dr, Smyrna, GA 30080 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/432144/780b722d29f05441aaf20813e9e0962d_716x444.jpg | 7/29/2020 |
| 1,735 | 14368902 | 1101 Pacific Ave, Santa Cruz, CA 95060 | VA 1-434-728 | Christopher Lau | https://images.crexi.com/lease-assets/190558/ce1e588f4609453a3351bf51e812e2e56_716x444.jpg | 6/28/2020 |
| 1,736 | 14370195 | 389 Commercial Ct, Venice, FL 34292 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/151604/dad92e31a4e7a4b10c5899885a79022960_716x444.jpg | 5/11/2020 |
| 1,737 | 14376545 | 3434 Thomasville Rd, Tallahassee, FL 32309 | VA 2-087-976 | David McCord | https://images.crexi.com/lease-assets/306300/add1785d0fef46cea2b6b0ee52d9a3f5_716x444.jpg | 4/29/2020 |
| 1,738 | 143777215 | 14012-14018 Sullyfield Cir, Chantilly, VA 20151 | VA 2-088-260 | Anna Northrup | https://images.crexi.com/lease-assets/428664/10d9b90ee45d24f23c3c52577009e9079_716x444.jpg | 7/23/2020 |
| 1,739 | 143808019 | 4050 E Cotton Center Blvd, Phoenix, AZ 85040 | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/lease-assets/73950/a07976c4b71a468c98eba721698038c1_716x444.jpg | 5/4/2020 |
| 1,740 | 14382966 | 1395 Chaffee Rd, Jacksonville, FL 32221 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/200236/5985c6f0c0884880bcea09dff041629_716x444.jpg | 7/22/2020 |
| 1,741 | 14386245 | 3011 Silina Dr, Virginia Beach, VA 23452 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/179950/55fbaf77344bdeeabde9dee0e85a2f_716x444.jpg | 6/28/2020 |
| 1,742 | 14388222 | 210 Commerce Dr, Dallas, GA 30132 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/408824/9e6e1648b6d748e7b57bee58e0fb6493_716x444.jpg | 6/29/2020 |
| 1,743 | 143912988 | 711 W College St, Los Angeles, CA 90012 | VA 2-093-778 | Christiaan Cruz | https://images.crexi.com/lease-assets/197653/fcab13d455e5a5a574e96b571f78a860_716x444.jpg | 7/13/2020 |
| 1,744 | 143954829 | 5145 S Arville St, Las Vegas, NV 89118 | VA 1-435-209 | Jay Sanchez | https://images.crexi.com/lease-assets/167443/d4ee15e6c64c1b65ee93fe3e2f552c_716x444.jpg | 6/17/2020 |
| 1,745 | 14406503 | 7790 W Irlo Bronson Hwy, Kissimmee, FL 34747 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/325933/75dec01f71f449d1a6f6520d74c526b2_716x444.jpg | 4/26/2020 |
| 1,746 | 14417008 | 4 Copley Pky, Morrisville, NC 27560 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/65981/ec3b20fde20a452da16fcf5a73545ce_716x444.jpg | 5/6/2020 |
| 1,747 | 14419901 | 1576 N VIP Blvd, Casa Grande, AZ 85122 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/88937/752d83bdebd74513a8a29c7f958d90ebe_716x444.jpg | 6/16/2020 |
| 1,748 | 14419905 | 2033 N Pinal Ave, Casa Grande, AZ 85122 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/393672/6cc2198f15f14a1466ea1dab4326e8f_716x444.jpg | 6/16/2020 |

**Exhibit A, Page 107**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,749 | 14419909 | 2033 N Pinal Ave, Casa Grande, AZ 85122 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/393672/f6125bf8618d4ece80e780c5b6365927_716x444.jpg | 6/16/2020 |
| 1,750 | 14420209 | 4700-4726 Pulaski Hwy, Baltimore, MD 21224 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/251403/3077233a95ac4499b22329a5ba328a94_716x444.jpg | 4/29/2020 |
| 1,751 | 14421646? | 12125 E Highway 69, Dewey, AZ 86327 | VA 2-088-820 | Tim Nelson | https://images.crexi.com/lease-assets/416426/e5fb252231c54ff6bdf8f5940b783260_716x444.jpg | 7/7/2020 |
| 1,752 | 14422373 | 706 Rockville Pike, Rockville, MD 20852 | VA 2-088-177 | Gary Krueger | https://images.crexi.com/lease-assets/197879/2dfe83b9a05e4f1d81e87b8345d8bd45_716x444.jpg | 7/18/2020 |
| 1,753 | 14430247 | 7505 N Davis Blvd, North Richland Hills, TX 76182 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/7611/1aa8b34c95c542778b5b46e6e7f218a90_716x444.jpg | 5/3/2020 |
| 1,754 | 14430719 | 5740 W Baseline Rd, Laveen, AZ 85339 | VA 1-434-900 | Larry Moyse | https://images.crexi.com/lease-assets/410761/053242452d0d340e0b2593baf67eca8f_716x444.jpg | 7/5/2020 |
| 1,755 | 14431023 | 6911 Tara Blvd, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/313976/c5bb152931f04b8d991cdb850119ec36_716x444.jpg | 4/24/2020 |
| 1,756 | 14440079 | 11610 NW Jay St, Minneapolis, MN 55448 | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/184714/690060ecb7a0f5418580e534722772ed966_716x444.jpg | 7/14/2020 |
| 1,757 | 14440513 | 2281 W Fort St, Detroit, MI 48216 | VA 1-434-768 | Dwayne Walker | https://images.crexi.com/lease-assets/48021/d21e12cab5eb4720b66ba2f2582bd2b6_716x444.jpg | 5/3/2020 |
| 1,758 | 14444433 | 7394 Tara Blvd, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/432169/b071701524db4660f8f912437c9f46ebc_716x444.jpg | 7/29/2020 |
| 1,759 | 14444448 | 7401 Tara Blvd, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/203557/5b4c8f50688b4c9c84dcbc34ce825475_716x444.jpg | 7/28/2020 |
| 1,760 | 14444509 | 7412 Tara Blvd, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/203681/8a710caf4c56440ab36e9b75cfbb378_716x444.jpg | 7/28/2020 |
| 1,761 | 14444483 | 6150 Parkland Blvd, Mayfield Heights, OH 44124 | VA 1-391-978 | David Coleman | https://images.crexi.com/lease-assets/21635/a4517b131c604cc6ab78ffdf2db8a98b_716x444.jpg | 5/3/2020 |
| 1,762 | 14446797 | 2860 Cooper Rd, Evendale, OH 45241 | VA 1-434-613 | Bob Benkert | https://images.crexi.com/lease-assets/323296/a33b2cad79bb460ca154e2d7cfd2f508_716x444.jpg | 4/24/2020 |
| 1,763 | 14448004 | 712 SE Maynard Rd, Cary, NC 27511 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/458446/8c2e946214e9424bb14c3464de074410_716x444.jpg | 8/29/2020 |
| 1,764 | 14449474 | 26571-26583 Golden Valley Rd, Santa Clarita, CA 91350 | VA 1-434-610 | Sasha Tracy | https://images.crexi.com/lease-assets/33317/4cf2406b36140700b281176d5ad60bcb_716x444.jpg | 5/3/2020 |
| 1,765 | 14450958? | 27 Congress St, Salem, MA 01970 | VA 2-093-773 | Jeff Tippett | https://images.crexi.com/lease-assets/148393/c233549ea02e49c695321571ba10_716x444.jpg | 5/9/2020 |
| 1,766 | 14451106 | 401 Northern Lights Plz, Mattydale, NY 13212 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/338479/32449d9dbe6f4222adb7a3e6649fdb74_716x444.jpg | 4/25/2020 |
| 1,767 | 14464425 | 6 Shirley Ave, Franklin Township, NJ 08873 | VA 1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/308085/76373a3a4291f4de9841e0ae452bf9ea.ed_716x444.jpg | 4/25/2020 |
| 1,768 | 14467422 | 6210-6222 Ringgold Rd, Chattanooga, TN 37412 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/180485/11cc22b0b0ea4ee78be5bdc5d72dcb40_716x444.jpg | 5/25/2020 |
| 1,769 | 14467714 | 15 Charles St, Westwood, NJ 07675 | VA 1-386-347 | George Rodelius | https://images.crexi.com/lease-assets/190637/bed259c866694912ad404dae9ff6e332_716x444.jpg | 6/25/2020 |
| 1,770 | 14468334 | 137-143 Madison Ave, Memphis, TN 38103 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/265656/9868e551dc544a85bcc40a4f34fec9f1_716x444.jpg | 4/24/2020 |
| 1,771 | 14478475 | 19-27 Main St, Sussex, NJ 07461 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/416443/04be89a0c00046eabf4fd588bb4d06b0_716x444.jpg | 7/6/2020 |
| 1,772 | 14478483 | 19-27 Main St, Sussex, NJ 07461 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/416443/25fa4d6bff7e4332b9af27357942d040_716x444.jpg | 7/6/2020 |
| 1,773 | 14479279 | 1540 West Blvd, Charlotte, NC 28208 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/190620/6e05e16a8162431a8233bc8b055287a7_716x444.jpg | 6/26/2020 |
| 1,774 | 14479284 | 1540 West Blvd, Charlotte, NC 28208 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/190620/20fef3c26d8c4238adf04dc666ada968_716x444.jpg | 6/26/2020 |
| 1,775 | 14479821 | 730 S Pleasantburg Dr, Greenville, SC 29607 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/281630/c5c0daa16457f4f85b516f4d6ccf060cc_716x444.jpg | 4/25/2020 |
| 1,776 | 14480203 | 35495-35497 Ford Rd, Westland, MI 48185 | VA 1-434-768 | Dwayne Walker | https://images.crexi.com/lease-assets/321392/e3d0086374434d5c99cbbab6015aaeb3_716x444.jpg | 4/26/2020 |
| 1,777 | 14480207 | 35495-35497 Ford Rd, Westland, MI 48185 | VA 1-434-768 | Dwayne Walker | https://images.crexi.com/lease-assets/321392/6447d6f6ada84d52b20cf67214afb6c3_716x444.jpg | 4/26/2020 |
| 1,778 | 14480636? | 1-32 Village Plz, Arnold, MO 63010 | VA 2-088-243 | Aurielle Weaver | https://images.crexi.com/lease-assets/62080/fd00b6263c634f9caaf321b2590681185_716x444.jpg | 5/3/2020 |
| 1,779 | 14481340 | 1218 Laurens Rd, Greenville, SC 29607 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/251754/2fdfdba431fa407183d66f095c377e0e_716x444.jpg | 4/27/2020 |
| 1,780 | 14482470 | 2121-2225 W Fort St, Detroit, MI 48216 | VA 1-434-768 | Dwayne Walker | https://images.crexi.com/lease-assets/156594/6e7bda3582254af49dd4df92f075e4eb_716x444.jpg | 4/30/2020 |
| 1,781 | 14482473 | 2121-2225 W Fort St, Detroit, MI 48216 | VA 1-434-768 | Dwayne Walker | https://images.crexi.com/lease-assets/48016/431189c90e32407e9cc5ddbfc47600bf_716x444.jpg | 5/4/2020 |
| 1,782 | 14483478 | 4825 140th Ave N, Clearwater, FL 33762 | VA 2-088-591 | Leila Sally | https://images.crexi.com/lease-assets/175747/e19c2ebcb0e74e0fbbbc16a1e95587bf_716x444.jpg | 5/15/2020 |
| 1,783 | 14483548 | 7740 Nova Dr, Davie, FL 33324 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/61367/5a54b90547a5431b9713211f659aad94e_716x444.jpg | 5/4/2020 |
| 1,784 | 14491295 | 2525 Harbor Blvd, Port Charlotte, FL 33952 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/310811/97ef7180e1724c8980bd48570c9f208c_716x444.jpg | 4/23/2020 |
| 1,785 | 14491299 | 2525 Harbor Blvd, Port Charlotte, FL 33952 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/310811/d1918d8d85b0d4a8ab29d44b69c04c929_716x444.jpg | 4/23/2020 |
| 1,786 | 14491475 | 1331-1341 W Fullerton Ave, Chicago, IL 60614 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/189577/43c256f0ec494932ba92dad884161b9c_716x444.jpg | 6/17/2020 |
| 1,787 | 14492968? | 4301 S Flamingo Rd, Davie, FL 33330 | VA 2-088-220 | Carolyn Crisp | https://images.crexi.com/lease-assets/115439/a7321efb06dc47a08618199be0a49e1d_716x444.jpg | 5/12/2020 |
| 1,788 | 14492970? | 4301 S Flamingo Rd, Davie, FL 33330 | VA 2-088-220 | Carolyn Crisp | https://images.crexi.com/lease-assets/115439/3f43de0828e54877bc2a5d2d9caad0af_716x444.jpg | 5/12/2020 |
| 1,789 | 14492972? | 4301 S Flamingo Rd, Davie, FL 33330 | VA 2-088-220 | Carolyn Crisp | https://images.crexi.com/lease-assets/115439/d0fbe12e29ad45548b8701769f5ca7684_716x444.jpg | 5/12/2020 |
| 1,790 | 14494858? | 16201 SW 95th Ave, Miami, FL 33157 | VA 2-088-197 | Giovanny Lopez | https://images.crexi.com/lease-assets/406288/a0e2fc97112b47429fa70510f7b1fc013_716x444.jpg | 6/29/2020 |
| 1,791 | 14494863? | 16201 SW 95th Ave, Miami, FL 33157 | VA 2-088-197 | Giovanny Lopez | https://images.crexi.com/lease-assets/406288/4da771889355f4548fec095734a8256dc6_716x444.jpg | 6/29/2020 |
| 1,792 | 14494973? | 386 Merrimack St, Methuen, MA 01844 | VA 2-093-773 | Jeff Tippett | https://images.crexi.com/lease-assets/171103/07a5da37a3fb4bd4aceeb377979b0e0_716x444.jpg | 6/18/2020 |
| 1,793 | 14495816 | 5397 Orange Dr, Davie, FL 33314 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/187488/e7b1a0f79d3e4b09723331b3ec90697f_716x444.jpg | 6/17/2020 |
| 1,794 | 14495818 | 5397 Orange Dr, Davie, FL 33314 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/187488/ab5f45f904aa4598922465afea574a04_716x444.jpg | 6/17/2020 |
| 1,795 | 14495830 | 5397 Orange Dr, Davie, FL 33314 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/187488/18b2971d79cc42059f4c4c54acdf585e_716x444.jpg | 6/17/2020 |
| 1,796 | 14496840 | 3418 Larimer St, Denver, CO 80205 | VA 2-093-734 | Jason Tuomey | https://images.crexi.com/lease-assets/171021/aa829cf347ec486ca8440ecaac6efc8_716x444.jpg | 5/2/2020 |
| 1,797 | 14499828 | 700 Union Station, Saint Louis, MO 63103 | VA 1-435-218 | James Hunstein | https://images.crexi.com/lease-assets/183347/7f7c1c84b89d461f9fb4ec68f545d5e2_716x444.jpg | 6/18/2020 |
| 1,798 | 14503567 | 23548-23550 Lyons Ave, Newhall, CA 91321 | VA 1-434-610 | Sasha Tracy | https://images.crexi.com/lease-assets/74048/f14b15a2c4af42b2a137822a909f9d8e_716x444.jpg | 5/3/2020 |
| 1,799 | 14505508 | 118 Commercial Cir, Conroe, TX 77304 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/316426/570a07d95931471e4b0917290e84fbc6a2_716x444.jpg | 4/23/2020 |
| 1,800 | 14505513 | 118 Commercial Cir, Conroe, TX 77304 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/316426/196ec6f2de474d08ab109bdf802fd6c3_716x444.jpg | 4/23/2020 |
| 1,801 | 14508423 | 1364 Welsh Rd, North Wales, PA 19454 | VA 2-090-468 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/159282/6aa4ce5ca69843c5b22137952c5c43f2_716x444.jpg | 5/9/2020 |
| 1,802 | 14509472S | 140 S Main St, Thiensville, WI 53092 | VA 2-093-671 | Adam Santoni | https://images.crexi.com/lease-assets/301096/dcb57fd19a824130b6c1ea7c99d8529e_716x444.jpg | 4/24/2020 |
| 1,803 | 14530009 | 1129 E Main St, Radford, VA 24141 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/262275/863f1fa034bea46e9c06ef804803b00_716x444.jpg | 4/23/2020 |
| 1,804 | 14546909 | 1228 S Pleasantburg Dr, Greenville, SC 29605 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/14045/7cd9edaa7c854c3d953bdef874c877a7_716x444.jpg | 5/10/2020 |
| 1,805 | 14547577 | 1839 Georgia Ave, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/407379/cff4e844d05d46dab3972f7c4ef6aea_716x444.jpg | 6/29/2020 |
| 1,806 | 14547581 | 1839 Georgia Ave, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/407379/1480f7a07711547b3d89ecc4f57f68b9_716x444.jpg | 5/9/2020 |
| 1,807 | 14547635S | 41 Byberry Rd, Hatboro, PA 19040 | VA 2-090-468 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/123347/b29bc381ff954578bac9386ea4a6a5ee_716x444.jpg | 5/9/2020 |
| 1,808 | 14547674 | 509 Davisville Rd, Willow Grove, PA 19090 | VA 2-090-468 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/436305/d047d0a9f04c4075a5da874b0d9b2c66_716x444.jpg | 7/30/2020 |
| 1,809 | 14547631 | 509 Davisville Rd, Willow Grove, PA 19090 | VA 2-090-468 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/436305/7ca924fd9da542ba5dce69dfb6cbeb_716x444.jpg | 7/30/2020 |
| 1,810 | 14548419S | 1355 Reynolds St, Augusta, GA 30901 | VA 2-088-686 | Ryan Devaney | https://images.crexi.com/lease-assets/31551/b8fb294aa3964c13a38bddd0ea92772b_716x444.jpg | 5/8/2020 |
| 1,811 | 14548625 | 7144 Montgomery Rd, Cincinnati, OH 45236 | VA 1-434-613 | Bob Benkert | https://images.crexi.com/lease-assets/388454/762be9685f12490e9bb8390c5bf6720_716x444.jpg | 6/17/2020 |
| 1,812 | 14549972 | 40 Waterville Commons Dr, Waterville, ME 04901 | VA 1-435-212 | Jeff Tippett | https://images.crexi.com/lease-assets/177907/7ab63234b3fe42d79495b1f2d827854a_716x444.jpg | 5/13/2020 |
| 1,813 | 14550283 | 110 Bastille Way, Fayetteville, GA 30214 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/159814/98353d342d5424fceb9ed7f5b43464df_716x444.jpg | 5/11/2020 |
| 1,814 | 14557400 | 2400 Sheridan Dr, TONAWANDA, NY 14150 | VA 1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/394944/3723d600fd0a24d3293c87f889fe7632_716x444.jpg | 6/16/2020 |
| 1,815 | 14557403 | 2400 Sheridan Dr, TONAWANDA, NY 14150 | VA 1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/394944/c958c20bac334df6aa285fefd6167aaa_716x444.jpg | 6/16/2020 |
| 1,816 | 14559146 | 1021 Pine St, Camden, NJ 08103 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/317102/3ae44c35c3bd4aa5a738c34da44934e8_716x444.jpg | 4/24/2020 |
| 1,817 | 14559596 | 22286 Vick St, Port Charlotte, FL 33980 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/262173/62d9a2813744439fabd96a7b0251e4cb_716x444.jpg | 5/2/2020 |
| 1,818 | 14561173 | 8826 Washington Blvd, Jessup, MD 20794 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/407861/08b41362a2844033c70de5fc3b02bee6_716x444.jpg | 6/29/2020 |
| 1,819 | 14562204 | 470 Southbridge St, Auburn, MA 01501 | VA 1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/178331/b01d08296748509a3f261628a6a571b_716x444.jpg | 5/15/2020 |
| 1,820 | 14570047 | 8920 Barrons Blvd, Highlands Ranch, CO 80129 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/387831/86d2177654d29462bae9237818dd977d1_716x444.jpg | 6/16/2020 |
| 1,821 | 14571202 | 109 Commercial Cir, Conroe, TX 77304 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/346393/492230eff6a5447894187558e0fce25a_716x444.jpg | 4/21/2020 |
| 1,822 | 14575664 | 2300 E Valley Rd, Renton, WA 98057 | VA 2-088-669 | Perry Cucinotta | https://images.crexi.com/lease-assets/19476/f1222bbba3a7411e98e6ff129ea9a963d_716x444.jpg | 5/7/2020 |
| 1,823 | 14587791 | 5709 Schumacher Ln, Houston, TX 77057 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/331549/b9e716fed3734b339d05e0890d70a50_716x444.jpg | 5/5/2020 |
| 1,824 | 14588154 | 341 Industrial Way, Woodland, CA 95776 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/160750/6c36c7ecce093462986c8289cacb1cb7_716x444.jpg | 5/9/2020 |

**Exhibit A, Page 108**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,825 | 14594503 | 5500 Northfield Rd, Maple Heights, OH 44137 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/104139/bd42cd3795c145aeb0665692977c7c76_716x444.jpg | 5/12/2020 |
| 1,826 | 14594697 | 1901 S Stemmons Fwy, Lewisville, TX 75067 | VA 1-434-920 | Jim Qualia | https://images.crexi.com/lease-assets/160468/c7232b28667b4cf0856497a3817bb69a_716x444.jpg | 5/11/2020 |
| 1,827 | 14595179 | 1319 Dunn Ave, Jacksonville, FL 32218 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/342334/3bed4fd8cb7f4c9abb561be414875287_716x444.jpg | 4/22/2020 |
| 1,828 | 14596597 | 505 US Highway 17-92, Haines City, FL 33844 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/274696/b0682f094722428ba0ed8441ba9b56cd_716x444.jpg | 4/25/2020 |
| 1,829 | 14601852 | 16800-16830 Schaefer Hwy, Detroit, MI 48235 | VA 2-088-832 | Trisha Everitt | https://images.crexi.com/lease-assets/235512/6f75f523a50e4dbc90e5c620c69c92a1_716x444.jpg | 5/1/2020 |
| 1,830 | 14605420 | 5 100 Roscommon Dr, Middletown, CT 06457 | VA 2-088-040 | Ed Messenger | https://images.crexi.com/lease-assets/177229/4da59fc161d4456f89753c914c95ba9b_716x444.jpg | 5/13/2020 |
| 1,831 | 14605424 | 1 100 Roscommon Dr, Middletown, CT 06457 | VA 2-088-040 | Ed Messenger | https://images.crexi.com/lease-assets/177229/cf59d22bc5ca435cafee0389797cee8_716x444.jpg | 5/13/2020 |
| 1,832 | 14606179 | 10865 Harts Rd, Jacksonville, FL 32218 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/198131/be45e30d38ae473baa9c5400e51680d1_716x444.jpg | 5/1/2020 |
| 1,833 | 14613503 | 4920 Roswell Rd NE, Atlanta, GA 30342 | VA 1-375-694 | Andrea Harden | https://images.crexi.com/lease-assets/103868/b8d34cca057945401d260165aaec755_716x444.jpg | 5/10/2020 |
| 1,834 | 14618863 | 5500 Northfield Rd, Maple Heights, OH 44137 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/104139/0b78a533640542Saa9dd844192e48a10_716x444.jpg | 5/12/2020 |
| 1,835 | 14620036 | 3010 W Orange Ave, Anaheim, CA 92804 | VA 1-434-915 | Bill Helm | https://images.crexi.com/lease-assets/106402/959a9d38b046456dac13d64cb13a9d69_716x444.jpg | 5/8/2020 |
| 1,836 | 14621048 | 308-310 W Lacey Blvd, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/99593/92e60901c5af46d283cf8a41c8cd9094_716x444.jpg | 5/11/2020 |
| 1,837 | 14621052 | 308-310 W Lacey Blvd, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/99593/508d70f7c15248f6bbe5955eb22ce517d_716x444.jpg | 5/11/2020 |
| 1,838 | 14622386 | 5 18881 Von Karman Ave, Irvine, CA 92612 | VA 2-093-743 | Michael Rutt | https://images.crexi.com/lease-assets/197420/34cf2a74989a419db12d45f086d67bef_716x444.jpg | 7/13/2020 |
| 1,839 | 14622955 | 1 10422 Heinz Way, Henderson, CO 80640 | VA 2-090-449 | Andrew Shelton | https://images.crexi.com/lease-assets/297008/037ca92906ff43d5ba3d4401347aaf6d_716x444.jpg | 4/27/2020 |
| 1,840 | 14625376 | 1501 Us Highway 1, Vero Beach, FL 32960 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/133921/a714c6bb400842336baf7867a94f60d73_716x444.jpg | 5/9/2020 |
| 1,841 | 14626402 | 1000-1048 S Federal Blvd, Denver, CO 80219 | VA 1-435-170 | Jennifer Wych | https://images.crexi.com/lease-assets/153130/d3647f9284f34be1b82af13a546d729b_716x444.jpg | 5/10/2020 |
| 1,842 | 14627683 | 4301 SE 15th St, Oklahoma City, OK 73115 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/178440/caa709ae449c4c3994d8c57b75dafc23_716x444.jpg | 5/15/2020 |
| 1,843 | 14629786 | 5801 Westheimer Rd, Houston, TX 77057 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/185089/0e2cc3472aab441ab16bdff7c3271b568_716x444.jpg | 6/18/2020 |
| 1,844 | 14635098 | 7 9001-9021 NW 105th Way, Miami, FL 33178 | VA 2-088-197 | Giovanny Lopez | https://images.crexi.com/lease-assets/187497/3d849cef653042964a85cc7f297ad14ce_716x444.jpg | 6/18/2020 |
| 1,845 | 16351140 | 9001-9021 NW 105th Way, Miami, FL 33178 | VA 2-088-197 | Giovanny Lopez | https://images.crexi.com/lease-assets/187497/ddc827d63e7d49779fa7a00f3e41388d_716x444.jpg | 6/18/2020 |
| 1,846 | 14644217 | 39581-39641 Garfield Rd, Clinton Township, MI 48038 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/118594/8f9db9cc3477aacfaac451fd246db9ec_716x444.jpg | 5/10/2020 |
| 1,847 | 14645558 | 1450 Fall River Dr, Loveland, CO 80538 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/119206/d26c173aaf7844c4bc031e7a2c907862_716x444.jpg | 5/12/2020 |
| 1,848 | 14646467 | 1955 Lincoln Way, Mckeesport, PA 15131 | VA 1-434-747 | Alan Battles | https://images.crexi.com/lease-assets/306728/402c8840ac6643598599e5c7d6d9d671_716x444.jpg | 4/26/2020 |
| 1,849 | 14655665 | 550 Balmoral Cir, Jacksonville, FL 32218 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/200227/d75c873c28044f03b288183782eb2a4c_716x444.jpg | 7/22/2020 |
| 1,850 | 14655667 | 550 Balmoral Cir, Jacksonville, FL 32218 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/200227/745a453e87dd447bb980aba91b57c55f_716x444.jpg | 7/22/2020 |
| 1,851 | 14657659 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/148818/515f96f1beae435f836856ad25a044cb_716x444.jpg | 5/7/2020 |
| 1,852 | 14658484 | 817 Manufacturers Dr, Westland, MI 48186 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/202057/ffbb7a2ed0154971885244b20d20723_716x444.jpg | 7/28/2020 |
| 1,853 | 14660250 | 3775 Roswell Rd, Marietta, GA 30062 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/103887/486e7434b297435196856131f6b0c1fa_716x444.jpg | 5/8/2020 |
| 1,854 | 14665373 | 0 2108 N Church St, Greensboro, NC 27405 | VA 2-088-272 | Charlotte Alvey | https://images.crexi.com/lease-assets/183443/fc17535dad0e467b9a3e1ee3a7a134f6_716x444.jpg | 6/17/2020 |
| 1,855 | 14665376 | 6 2108 N Church St, Greensboro, NC 27405 | VA 2-088-272 | Charlotte Alvey | https://images.crexi.com/lease-assets/183443/9e074970a941433b01cad7154f3df66_716x444.jpg | 6/17/2020 |
| 1,856 | 14680920 | 9502 Burke Rd, Burke, VA 22015 | VA 1-434-897 | Pia Mai | https://images.crexi.com/lease-assets/65038/6f25dc85b5b64db6a747bb66bf8dc8127_716x444.jpg | 5/3/2020 |
| 1,857 | 14682631 | 1157 Manufacturers Dr, Westland, MI 48186 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/91920/e589766e515c40fe9f7c57261ac8abc8_716x444.jpg | 5/6/2020 |
| 1,858 | 14683396 | 2226 W Broad St, Athens, GA 30606 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/176252/f7f0cfb8e7044a2a8aa8a8a9eb8003c_716x444.jpg | 4/30/2020 |
| 1,859 | 14684626 | 5940 W Flamingo Rd, Las Vegas, NV 89103 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/187473/593f3f4996754a7a7b657bb798efd3c0d_716x444.jpg | 6/18/2020 |
| 1,860 | 14686210 | 2224 S Air Depot Blvd, Midwest City, OK 73110 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/109058/9cfd7298cd04f791b137edfb384aa9b5_716x444.jpg | 5/8/2020 |
| 1,861 | 14688348 | 7795 Cooper Rd, Cincinnati, OH 45242 | VA 1-434-613 | Bob Benkert | https://images.crexi.com/lease-assets/115856/9b10830a70c6495b886c25cc795a08fc_716x444.jpg | 5/8/2020 |
| 1,862 | 14689014 | 5474 Omega Ave, Bedford, OH 44146 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/361925/ea3c439f4115464998e3a7b189c3736b_716x444.jpg | 5/12/2020 |
| 1,863 | 14689298 | 207 Quaker Ln, West Warwick, RI 02893 | VA 2-088-598 | Jonathan Coon | https://images.crexi.com/lease-assets/202328/e8844bf2be2349d08177e4d9061df468_716x444.jpg | 7/27/2020 |
| 1,864 | 14690923 | 7750 Highway 2 St, Commerce City, CO 80022 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/205188/587237130fa45a3bf60b29984d77cd1_716x444.jpg | 4/27/2020 |
| 1,865 | 14690924 | 7750 Highway 2 St, Commerce City, CO 80022 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/205188/36c349a2abb043b095ed8ed2ed1009e2_716x444.jpg | 4/27/2020 |
| 1,866 | 14690964 | 9 4205 S Pennsylvania Ave, Oklahoma City, OK 73119 | VA 2-090-456 | Nick Branston | https://images.crexi.com/lease-assets/353608/2b08f8203e044aa0a40c27337d835e7f_716x444.jpg | 5/12/2020 |
| 1,867 | 14693282 | 7311 Quality Cir, Anderson, IN 46013 | VA 2-093-690 | Jennifer White | https://images.crexi.com/lease-assets/347388/a2a30f4ff8dd4583bbeb2f2e4bd222a1_716x444.jpg | 4/22/2020 |
| 1,868 | 14693434 | 1717-1721 Kenilworth Ave, Charlotte, NC 28203 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/81912/b021db0fb3be4e67974831f092fb2e8_716x444.jpg | 5/4/2020 |
| 1,869 | 14693613 | 3638 Summer Ave, Memphis, TN 38122 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/315349/8fb865d2bac74ef297018256e4734e80_716x444.jpg | 4/25/2020 |
| 1,870 | 14699577 | 352-354 Albany Tpke, Canton, CT 06019 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/419135/dd5f5045e8354abca3bdfcdc781898c8_716x444.jpg | 7/14/2020 |
| 1,871 | 14699587 | 352-354 Albany Tpke, Canton, CT 06019 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/419135/d5ad845eaf374072b4a654b33e94696b_716x444.jpg | 7/14/2020 |
| 1,872 | 14701048 | 278 W Main St, Smithtown, NY 11787 | VA 1-435-227 | Joseph Furio | https://images.crexi.com/lease-assets/208864/de5105a65f0a84b084329f3f5c5479b14_716x444.jpg | 4/27/2020 |
| 1,873 | 14701051 | 278 W Main St, Smithtown, NY 11787 | VA 1-435-227 | Joseph Furio | https://images.crexi.com/lease-assets/208864/ed905dd1e7c6429283dc0f8c61e063e6_716x444.jpg | 4/27/2020 |
| 1,874 | 14720924 | 17 2nd Ave N, Waite Park, MN 56387 | VA 1-434-917 | Jeff Karels | https://images.crexi.com/lease-assets/283964/fc4c057d38804d99ffec0071aefa074_716x444.jpg | 4/27/2020 |
| 1,875 | 14725485 | 1 12235 N Cave Creek Rd, Phoenix, AZ 85022 | VA 2-093-172 | Peter Sills | https://images.crexi.com/lease-assets/86215/793d3184a890475b9e4d5e9f804415_716x444.jpg | 5/6/2020 |
| 1,876 | 14732815 | 9874 Yamato Rd, Boca Raton, FL 33434 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/102573/c84d57a030cb45e985909d8c54315cb_716x444.jpg | 5/10/2020 |
| 1,877 | 14734270 | 51147-51225 Simone Industrial Dr, Shelby Township, MI 48316 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/11245/003b22023e654eb4aba00f325b239ff_716x444.jpg | 5/7/2020 |
| 1,878 | 14746561 | 6511 Highway 92, Acworth, GA 30102 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/281036/83a9b817b1f64c2d80b01f6c99b74db4_716x444.jpg | 4/23/2020 |
| 1,879 | 14746575 | 14978 Rankin Ave, Dunlap, TN 37327 | VA 1-434-919 | Adrienne Tann | https://images.crexi.com/lease-assets/370631/f25be700a8dc42a894ccb756dd074e16_716x444.jpg | 5/12/2020 |
| 1,880 | 14747172 | 11300 Hartland St, North Hollywood, CA 91605 | VA 1-434-610 | Sasha Tracy | https://images.crexi.com/lease-assets/14727/b77d0d336a3d1441614aba9d28aec0728d_716x444.jpg | 5/8/2020 |
| 1,881 | 14750853 | 1635 Mottman Rd SW, Olympia, WA 98512 | VA 1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/51310/8a162f8be5574eafb95c57de80dcedac_716x444.jpg | 4/28/2020 |
| 1,882 | 14753728 | 601 Texas Central Pky, Woodway, TX 76712 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/306178/552fe9ae54ca4c799507844d7033dad1_716x444.jpg | 4/26/2020 |
| 1,883 | 14753730 | 601 Texas Central Pky, Woodway, TX 76712 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/306178/2870e38894314751f9ff9758c0dd094d_716x444.jpg | 4/26/2020 |
| 1,884 | 14761752 | 5 1362 N Galena Ave, Dixon, IL 61021 | VA 2-114-527 | Dulce Rodriguez | https://images.crexi.com/lease-assets/299523/f8c3eca755254d6e9366410b569079a6_716x444.jpg | 4/22/2020 |
| 1,885 | 14770173 | 927 Rainier Ave S, Seattle, WA 98144 | VA 1-434-915 | Michael Profitt | https://images.crexi.com/lease-assets/250661/2def7355dbc7460bb2c2f326e58699b4_716x444.jpg | 5/1/2020 |
| 1,886 | 14770205 | 902 Callahan Ave, Conroe, TX 77301 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/240725/378541086321424c3489ad6aada7d2c0_716x444.jpg | 5/1/2020 |
| 1,887 | 14770208 | 902 Callahan Ave, Conroe, TX 77301 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/240525/fc8d87f284fd4127b318be0fee72c6ea_716x444.jpg | 5/1/2020 |
| 1,888 | 14780910 | 8 185 Admiral Cochrane Dr, Annapolis, MD 21401 | VA 2-094-239 | Blair Williams | https://images.crexi.com/lease-assets/122843/c46495919d8a48ddbe604af1fd933b9d_716x444.jpg | 5/10/2020 |
| 1,889 | 14784897 | 840 Jupiter Park Dr, Jupiter, FL 33458 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/188641/7152776265448d98a44006ca262751a_716x444.jpg | 6/24/2020 |
| 1,890 | 14788518 | 6545 Westheimer Rd, Houston, TX 77057 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/191788/f1a057896de3414f8efd60e95a20316e1_716x444.jpg | 6/24/2020 |
| 1,891 | 14789450 | 45 W Main St, Avon, CT 06001 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177197/0337acd8ba8c459eab2ead38dbf1586_716x444.jpg | 5/13/2020 |
| 1,892 | 14789451 | 45 W Main St, Avon, CT 06001 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/177197/5e876af5f1aa4effacd5efc143af37b3_716x444.jpg | 5/13/2020 |
| 1,893 | 14804849 | 1961 S Cobb Industrial Blvd, Atlanta, GA 30082 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/103875/ef0056044215440af465660 cf10ae6d39_716x444.jpg | 5/8/2020 |
| 1,894 | 14805744 | 2004 Jericho Tpke, East Northport, NY 11731 | VA 1-435-227 | Joseph Furio | https://images.crexi.com/lease-assets/237796/a6e6a81edf54d04ab5b5cb102db8b6_716x444.jpg | 6/18/2020 |
| 1,895 | 14805750 | 2004 Jericho Tpke, East Northport, NY 11731 | VA 1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/237796/9c335e5d9643445693cbb30369dcb9_716x444.jpg | 6/18/2020 |
| 1,896 | 14807376 | 1 50 Hurt Plz SE, Atlanta, GA 30303 | VA 2-091-749 | Adrienne Tann | https://images.crexi.com/lease-assets/125057/516ca8af29295a58a578501bc10f0eef_716x444.jpg | 5/8/2020 |
| 1,897 | 14808097 | 1405 S Douglas Blvd, Oklahoma City, OK 73130 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/54425/ceb869d0fda2450b9b60ff75619246f_716x444.jpg | 5/4/2020 |
| 1,898 | 14808105 | 1405 S Douglas Blvd, Oklahoma City, OK 73130 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/54425/b104528c1fe24f34a9111651dac49b77_716x444.jpg | 5/4/2020 |
| 1,899 | 14808565 | 2201 Elmira St, Baltimore, MD 21213 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/251391/4d572fe2455d4a7fbd380f627e132f27_716x444.jpg | 4/30/2020 |
| 1,900 | 14808570 | 3204 S Hanover St, Baltimore, MD 21225 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/335303/5506c21582d24d0d7bef79d5bdde78eb3_716x444.jpg | 4/26/2020 |

**Exhibit A, Page 109**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,901 | 14808576 | 3704 S Hanover St, Baltimore, MD 21225 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/335303/76c3f675d61b4ffcb1e96f2abb8fa643_716x444.jpg | 4/26/2020 |
| 1,902 | 14811661 | 13207 Bradley Ave, Sylmar, CA 91342 | VA 1-435-250 | Krystle Coniglio | https://images.crexi.com/lease-assets/84862/4662249cd7ac42c3812eb2d7ff4b42a4_716x444.jpg | 5/3/2020 |
| 1,903 | 14812270 | 3 Eastview Dr, Farmington, CT 06032 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/419116/a490a87c50944669846 1dc195ed0bbd7_716x444.jpg | 7/13/2020 |
| 1,904 | 14812274 | 3 Eastview Dr, Farmington, CT 06032 | VA 1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/419116/70ca5a0f9cf14f91af8fe0d6aacfb679_716x444.jpg | 7/13/2020 |
| 1,905 | 14818875 | 3401 SW Military Dr, San Antonio, TX 78211 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/349323/cc05dc16bef14a7ca718c033acef5356_716x444.jpg | 4/22/2020 |
| 1,906 | 14819557 | 6838 Southlake Pky, Morrow, GA 30260 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/46989/88022ab3c7654aa8984f982da0be7c40_716x444.jpg | 5/6/2020 |
| 1,907 | 14824253 | 3301 Williamsburg Rd, Richmond, VA 23231 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/351179/74cab761106a4a3daeec2c41ac612232_716x444.jpg | 4/22/2020 |
| 1,908 | 14824259 | 3301 Williamsburg Rd, Richmond, VA 23231 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/171502/2da4683f530240b9af5b18164ba70bd7_716x444.jpg | 5/2/2020 |
| 1,909 | 14828123 | 3333 N 90th St, Omaha, NE 68134 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/350336/991d1f467af248718ba5f5601817999b_716x444.jpg | 4/22/2020 |
| 1,910 | 14828125 | 3333 N 90th St, Omaha, NE 68134 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/350336/7dfdc1d651d54ae59c16bda84f78f9ac_716x444.jpg | 4/22/2020 |
| 1,911 | 14828927 | 131 E Lincoln Ave, Fort Collins, CO 80524 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/170903/be7bed371cc7457cbfdbe10b891d0ca2_716x444.jpg | 5/2/2020 |
| 1,912 | 14836666 | 1050-1070 Willett Ave, East Providence, RI 02915 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/179866/90894e486edd462580d2e7e2c97a95af_716x444.jpg | 5/21/2020 |
| 1,913 | 14837790 | 875 NE 43rd Ave, Homestead, FL 33033 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/92358/dc96ca53d3e843d6ba637923b14d3b6_716x444.jpg | 4/29/2020 |
| 1,914 | 14837896 | 300 Telfair Rd, Savannah, GA 31415 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/178005/4c7be2bda5390d311b6e0762687da28a_716x444.jpg | 5/15/2020 |
| 1,915 | 14843322 | 24 Memorial Medical Dr, Greenville, SC 29605 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/281626/91e276d197e469aa3e97b97a2f66a88_716x444.jpg | 4/26/2020 |
| 1,916 | 14843471 | 13294 Ralston Ave, Sylmar, CA 91342 | VA 1-435-250 | Krystle Coniglio | https://images.crexi.com/lease-assets/317984/5f9d979eb5834e699d70854fc3ac2070_716x444.jpg | 4/26/2020 |
| 1,917 | 14850442 | 5640 Gender Rd, Canal Winchester, OH 43110 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/268167/8ff4921417864da0968d123875f6e3db_716x444.jpg | 4/26/2020 |
| 1,918 | 14850499 | 17040 W 12 Mile Rd, Southfield, MI 48076 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/222238/11485e595fc5415db87a732f5d6f0b41_716x444.jpg | 4/27/2020 |
| 1,919 | 14850504 | 17040 W 12 Mile Rd, Southfield, MI 48076 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/222238/4375236572084e4d5b2b2266bbc8_716x444.jpg | 4/27/2020 |
| 1,920 | 14850513 | 17040 W 12 Mile Rd, Southfield, MI 48076 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/222238/f06294e9c3b74a39b5f04c040ed50b4c_716x444.jpg | 4/27/2020 |
| 1,921 | 14855653 | 25222 Glen Loch Dr, The Woodlands, TX 77380 | VA 1-434-635 | Richard Craig | https://images.crexi.com/lease-assets/209055/dff5ffc37ab24730978519b879a4d802_716x444.jpg | 5/1/2020 |
| 1,922 | 14858282 | 1201-1211 W Diversey Pky, Chicago, IL 60614 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/92435/8eace69e9e074ba584e7dda604ad713b_716x444.jpg | 5/7/2020 |
| 1,923 | 14889953 | 2201 Kemp Blvd, Wichita Falls, TX 76309 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/146259/d5bb9b076214d41baa2cb42dd300a704_716x444.jpg | 5/8/2020 |
| 1,924 | 14889966 | 2201 Kemp Blvd, Wichita Falls, TX 76309 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/146259/e0c4e63e6d744a8696f44b12254b1806_716x444.jpg | 5/8/2020 |
| 1,925 | 14891317 | 2 Atlantic Ct, Atlantic Beach, FL 32233 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/326297/30563b88869641cc9f20ce5089b57af0_716x444.jpg | 4/22/2020 |
| 1,926 | 14891319 | 2 Atlantic Ct, Atlantic Beach, FL 32233 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/326297/6420e782027494587 70af0af69eb400_716x444.jpg | 4/22/2020 |
| 1,927 | 14891349 | 2050 S King Cir, Neptune Beach, FL 32266 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/182998/4246a5e823bb451f82b977c0c135dc80_716x444.jpg | 6/17/2020 |
| 1,928 | 14894823 | 30 Fort Hill Ave, Canandaigua, NY 14424 | VA 1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/149592/420c1c0d28a642759b84c9c09b6d7ecf_716x444.jpg | 5/11/2020 |
| 1,929 | 14895842 | 6214 E Columbus Dr, Tampa, FL 33619 | VA 1-435-305 | James Petrylka | https://images.crexi.com/lease-assets/316819/bd4ed4a51b67422287c28c0f6cc08d4c_716x444.jpg | 4/23/2020 |
| 1,930 | 14895848 | 6214 E Columbus Dr, Tampa, FL 33619 | VA 1-435-305 | James Petrylka | https://images.crexi.com/lease-assets/316819/e0bcf404c61344f195658d1ed0b2562_716x444.jpg | 4/23/2020 |
| 1,931 | 14896342 | 4815 Canton Rd, Marietta, GA 30066 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/401940/af60e6f381464bef ad6b0ca7e2952fb5_716x444.jpg | 6/19/2020 |
| 1,932 | 14897137 | 9830 W I-70 Frontage Rd S, Wheat Ridge, CO 80033 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/349693/dda786be986147d686e4fc92714cb026_716x444.jpg | 4/22/2020 |
| 1,933 | 14903265 | 4285 Groves Rd, Columbus, OH 43232 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/411351/f883ebacda72489e960e3aaa62c4f0dc_716x444.jpg | 7/2/2020 |
| 1,934 | 14903325 | 28821-28871 Southfield Rd, Lathrup Village, MI 48076 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/34054/84b6e5f0b50d4958a96a909c05409951_716x444.jpg | 5/4/2020 |
| 1,935 | 14904902 | 1 133 E High St, Pottstown, PA 19464 | VA 2-093-200 | Steve Baist | https://images.crexi.com/lease-assets/145689/7ab4824719f1408ca8813b2f6eadc7a3_716x444.jpg | 5/11/2020 |
| 1,936 | 14904905 | 4 133 E High St, Pottstown, PA 19464 | VA 2-093-200 | Steve Baist | https://images.crexi.com/lease-assets/145689/c9e6ca9ccda143848e848a0019510681_716x444.jpg | 5/11/2020 |
| 1,937 | 14904911 | 2 133 E High St, Pottstown, PA 19464 | VA 2-093-200 | Steve Baist | https://images.crexi.com/lease-assets/145689/80b3a4589aa86bb0864c92197f00363 4_716x444.jpg | 5/11/2020 |
| 1,938 | 14905907 | 1 100 Fifth Ave, Pittsburgh, PA 15222 | VA 2-095-447 | Alan Battles | https://images.crexi.com/lease-assets/188264/c916f 1e323f34a6bb36d7f01ae5ac24b_716x444.jpg | 6/18/2020 |
| 1,939 | 14905097 | 100 Fifth Ave, Pittsburgh, PA 15222 | VA 2-095-447 | Alan Battles | https://images.crexi.com/lease-assets/188264/98f50aa7262c45959a4faf30317175e9_716x444.jpg | 6/18/2020 |
| 1,940 | 14905162 | 100 Fifth Ave, Pittsburgh, PA 15222 | VA 2-095-447 | Alan Battles | https://images.crexi.com/lease-assets/188264/4d9241a07dca49d0a3a29b2140458466_716x444.jpg | 6/18/2020 |
| 1,941 | 14905186 | 100 Fifth Ave, Pittsburgh, PA 15222 | VA 2-095-447 | Alan Battles | https://images.crexi.com/lease-assets/188264/db96ad6fcd2b453982864f07b33d936e_716x444.jpg | 6/18/2020 |
| 1,942 | 14916304 | 2 7705 Security Cir, Reno, NV 89506 | VA 2-095-479 | Allison Martinez | https://images.crexi.com/lease-assets/389106/0eb2f4e54e6d4832bd31a53e27f899ef_716x444.jpg | 6/17/2020 |
| 1,943 | 14916316 | 0 7705 Security Cir, Reno, NV 89506 | VA 2-095-479 | Allison Martinez | https://images.crexi.com/lease-assets/389106/450fd7c899 5f4a268183283dc9041bba_716x444.jpg | 6/17/2020 |
| 1,944 | 14917150 | 1 11683 Royalton Rd, North Royalton, OH 44133 | VA 2-093-159 | Pamela Lawrentz | https://images.crexi.com/lease-assets/262280/94a51021bf0141eb880aabaod317f64_716x444.jpg | 4/27/2020 |
| 1,945 | 14917594 | 3 703 Waterford Way, Miami, FL 33126 | VA 2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/187507/309be3d89cc d4417bad6d3dfcef33986_716x444.jpg | 6/18/2020 |
| 1,946 | 14917635 | 5 1604 E Oglethorpe Blvd, Albany, GA 31705 | VA 2-093-897 | David McCord | https://images.crexi.com/lease-assets/65648/66d2bbd721504d6eb7723de2f07b204f_716x444.jpg | 5/3/2020 |
| 1,947 | 14917685 | 5 703 Waterford Way, Miami, FL 33126 | VA 2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/187507/6796bba2d5a94e810d007c4a7c4aa551_716x444.jpg | 6/18/2020 |
| 1,948 | 14918636 | 9 11415-11435 St. Charles Rock Rd, Bridgeton, MO 63044 | VA 2-115-750 | Nathan White | https://images.crexi.com/lease-assets/36536/ecb12f66f0d941ed80a4bd59b8007bcf_716x444.jpg | 5/6/2020 |
| 1,949 | 14923750 | 4130 S Bowen Rd, Arlington, TX 76016 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/121109/13e5685bd0d04abb8ebea268ef689ed1_716x444.jpg | 5/11/2020 |
| 1,950 | 14925456 | 1200 Northbrook Pky, Suwanee, GA 30024 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/104126/80a6e2a658294733 8324a99b997a4782_716x444.jpg | 5/12/2020 |
| 1,951 | 14929670 | 511 N Wales Rd, Wales, WI 53183 | VA 1-434-641 | Timothy Dabbs | https://images.crexi.com/lease-assets/113805/2f2d58b1f2324e60941726ed81ef4aa9_716x444.jpg | 5/10/2020 |
| 1,952 | 14930383 | 2230 Buckthorne Pl, The Woodlands, TX 77380 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/60407/1375ed29ceb47279b12c0085e78e8ac_716x444.jpg | 5/5/2020 |
| 1,953 | 14932158 | 8 8333 NW 53rd St, Doral, FL 33166 | VA 2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/187569/1c0afa46582b4e339b657603edc77bf4_716x444.jpg | 6/17/2020 |
| 1,954 | 14932180 | 3 8333 NW 53rd St, Doral, FL 33166 | VA 2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/187569/f52f6a7c228b42cba8fcd9273055f605_716x444.jpg | 6/17/2020 |
| 1,955 | 14932196 | 6 8333 NW 53rd St, Doral, FL 33166 | VA 2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/187569/b70386d2a95544777abb21c1b2a989ba1_716x444.jpg | 6/17/2020 |
| 1,956 | 14932548 | 3 451-473 N Central Ave, Upland, CA 91786 | VA 2-093-621 | Daniel Marquez | https://images.crexi.com/lease-assets/292665/dc6395d30e164cea9b1763b8eadd8942_716x444.jpg | 4/24/2020 |
| 1,957 | 14943981 | 1 479-489 E Plumb Ln, Reno, NV 89502 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/185782/d1cb196412464ea9c9766c397a4202f_716x444.jpg | 6/18/2020 |
| 1,958 | 14972821 | 3 W248N5233 Executive Dr, Sussex, WI 53089 | VA 2-095-451 | Adam Santoni | https://images.crexi.com/lease-assets/163633/6ea75c9be d594a6794ec befafbafa4f7_716x444.jpg | 5/2/2020 |
| 1,959 | 14972824 | 9 W248N5233 Executive Dr, Sussex, WI 53089 | VA 2-095-451 | Adam Santoni | https://images.crexi.com/lease-assets/166533/01b624782 0da499a8d73a988 3a773a4f_716x444.jpg | 5/2/2020 |
| 1,960 | 14976754 | 6941 Hwy 85, Riverdale, GA 30274 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/239732/d1b5b5f4aa3347648f3998c09540d7cc_716x444.jpg | 4/30/2020 |
| 1,961 | 14976952 | 140 E Tulare Ave, Tulare, CA 93274 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/190916/df3e524783d849beaf5ec74ed51a9881_716x444.jpg | 6/28/2020 |
| 1,962 | 14979463 | 927 East Blvd, Charlotte, NC 28203 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/137116/c6718a14566e4841894 7aa8098fd8364_716x444.jpg | 5/11/2020 |
| 1,963 | 14979520 | 215 Rowell Dr, Indian Trail, NC 28079 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/185639/516fd9bd4ee44049c5bed8bad03b5f8b_716x444.jpg | 6/18/2020 |
| 1,964 | 14983587 | 1548-1556 Poplar Ave, Memphis, TN 38104 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/173840/93024d9cd3bc4f8888b408275e851d57_716x444.jpg | 5/2/2020 |
| 1,965 | 14983590 | 1548-1556 Poplar Ave, Memphis, TN 38104 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/173840/05d66462581c4880895411c91616129 6_716x444.jpg | 5/2/2020 |
| 1,966 | 14983798 | 175 Jennifer Rd, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/165068/bbfdf9c9c41d8f2f26e2e4ca1e87a444_716x444.jpg | 5/11/2020 |
| 1,967 | 14983804 | 175 Jennifer Rd, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/165068/332ced4cfbe245668382 8c7ce94e4391_716x444.jpg | 5/11/2020 |
| 1,968 | 14985746 | 850 N Main Street Ext, Wallingford, CT 06492 | VA 1-434-726 | Deawell Adair | https://images.crexi.com/lease-assets/368795/08ba738d7ec34b1dad85b63592da00f2_716x444.jpg | 5/12/2020 |
| 1,969 | 14985788 | 852 N Main Street Ext, Wallingford, CT 06492 | VA 1-434-726 | Deawell Adair | https://images.crexi.com/lease-assets/368800/ce184f7f8cce45b5973a68b 93f5a2c1_716x444.jpg | 5/12/2020 |
| 1,970 | 14987605 | 467 1st St, Los Altos, CA 94022 | VA 2-094-420 | Christopher Lau | https://images.crexi.com/lease-assets/33261/fde071d0f6ad44caa4c2d2085602218a_716x444.jpg | 5/3/2020 |
| 1,971 | 14987607 | 467 1st St, Los Altos, CA 94022 | VA 2-094-420 | Christopher Lau | https://images.crexi.com/lease-assets/33261/48159ddc58374249a3dbdc287176fa80f_716x444.jpg | 5/3/2020 |
| 1,972 | 14987888 | 1831 Reynolds Ave, North Charleston, SC 29405 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/302114/0a762d0617e049b09a528a6ffc731a82_716x444.jpg | 4/24/2020 |
| 1,973 | 14984989 | 4801 Chastain Ave, Charlotte, NC 28217 | VA 2-093-161 | Paul Bentley | https://images.crexi.com/lease-assets/188597/fc4a70c4cdac4e62d9a3c3fb7850c442_716x444.jpg | 6/17/2020 |
| 1,974 | 14990286 | 9150 N May Ave, Oklahoma City, OK 73120 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/186315/92fe6e53cbcf45dd280380a83e60926_716x444.jpg | 6/18/2020 |
| 1,975 | 14991089 | 1040 W Washington St, Greenville, SC 29601 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/190836/3c752f3565d4c8e0bfa12ca14499f810_716x444.jpg | 6/24/2020 |
| 1,976 | 14991102 | 1040 W Washington St, Greenville, SC 29601 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/29229/2d55786faeea477ba6e92f5b6dbdff0_716x444.jpg | 5/3/2020 |

**Exhibit A, Page 110**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 1,977 | 14991407 | 1347 E Main St, Meriden, CT 06450 | VA-1-434-726 | Deawell Adair | https://images.crexi.com/lease-assets/176977/271e32f7cc9e4bbd91bcdd1e9601594a_716x444.jpg | 5/13/2020 |
| 1,978 | 14991421 | 1347 E Main St, Meriden, CT 06450 | VA-1-434-726 | Deawell Adair | https://images.crexi.com/lease-assets/176977/6afe6ce17e434e22a96082e9a0adbe4a_716x444.jpg | 5/13/2020 |
| 1,979 | 15014387 | 618-624 N 2nd St, Saint Louis, MO 63102 | VA-1-435-218 | James Hunstein | https://images.crexi.com/lease-assets/201666/78f703f71a2c4fd6871779dc12885ab3_716x444.jpg | 7/28/2020 |
| 1,980 | 15014746 | 4176 S Plaza Trl, Virginia Beach, VA 23452 | VA-1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/85071/ce5d6ce08cd3447d8516ab51a3ec1e03_716x444.jpg | 5/4/2020 |
| 1,981 | 15014755 | 4176 S Plaza Trl, Virginia Beach, VA 23452 | VA-1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/137178/996bd7af78d14083b1a483afc94c6764_716x444.jpg | 5/12/2020 |
| 1,982 | 15016193 | 1967 W 9th St, Riviera Beach, FL 33404 | VA-1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/265079/d15b12e489894fa8a6e294466ef44e8a_716x444.jpg | 4/23/2020 |
| 1,983 | 15016238 | 1968 W 9th St, Riviera Beach, FL 33404 | VA-1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/203067/b934b248244f34872a6f4ae482953e38f_716x444.jpg | 4/28/2020 |
| 1,984 | 15016725 | 42570 Plainfield Ave, Scotch Plains, NJ 07076 | VA-1-434-533 | John Georgiadis | https://images.crexi.com/lease-assets/228134/33744fd70c97499a9e086c754857610e_716x444.jpg | 4/30/2020 |
| 1,985 | 15019817 | 3845 Broadway St, Kansas City, MO 64111 | VA-1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/318995/81c3c157cb174f7c8d7707a70d453424_716x444.jpg | 4/25/2020 |
| 1,986 | 15020727 | 535 Delmas Ave, Pascagoula, MS 39567 | VA-1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/129005/0f8fd72cf64e48929a07ec09bc8e2a18_716x444.jpg | 5/8/2020 |
| 1,987 | 15021469 | 2300-2324 N Interstate Dr, Norman, OK 73072 | VA-1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/400911/89d604cdc72d4642afca3ed0e64b412d_716x444.jpg | 6/18/2020 |
| 1,988 | 15029537 | 201 Egg Harbor Rd, Sewell, NJ 08080 | VA-2-094-397 | Carmen Gerace | https://images.crexi.com/lease-assets/166494/917af89be8354f1182eceef6558982dc_716x444.jpg | 5/2/2020 |
| 1,989 | 15031870 | 1325 N Church St, Burlington, NC 27217 | VA-1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/59813/14ad01edaf8c4b35b2820fe7483d71b3_716x444.jpg | 5/7/2020 |
| 1,990 | 15031873 | 1325 N Church St, Burlington, NC 27217 | VA-1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/59813/52333576e75146f19b5b59681fe597a2_716x444.jpg | 5/7/2020 |
| 1,991 | 15032158 | 12561 South McCall Rd, Port Charlotte, FL 33981 | VA-1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/425731/8139598bef84706bd14555092add746_716x444.jpg | 7/18/2020 |
| 1,992 | 15032179 | 6572 Kevitt Blvd, Port Charlotte, FL 33981 | VA-1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/425710/fe1fa94ad73843a3869c646b0c0df0f6_716x444.jpg | 7/18/2020 |
| 1,993 | 15036311 | 1 Security Plz, Pottstown, PA 19464 | VA-1-434-915 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/194092/ceb47a03f3644b91b4c78d0ee3412aaa_716x444.jpg | 7/6/2020 |
| 1,994 | 15051308 | 826 Irma Ave, Orlando, FL 32803 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/252937/15fa6dfcf49f41dd9847094acc5c425d_716x444.jpg | 4/21/2020 |
| 1,995 | 15052852 | 1703 Read St, Omaha, NE 68112 | VA-1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/304248/d6ec11e2a8ff4979bc9f223a5d779742_716x444.jpg | 4/27/2020 |
| 1,996 | 15055201 | 6520 E Latimer Pl, Tulsa, OK 74115 | VA-1-434-620 | Wendy Smith | https://images.crexi.com/lease-assets/139762/734ad6d01015495b5836d15925a2aef4d_716x444.jpg | 5/8/2020 |
| 1,997 | 150565863 | 25102 Brookpark Rd, North Olmsted, OH 44070 | VA-2-114-644 | Michael Williams | https://images.crexi.com/lease-assets/198502/f0b86dd9b9094ee1a719d455a6ff0489_716x444.jpg | 7/18/2020 |
| 1,998 | 15058490 | 3536 Vann Rd, Trussville, AL 35235 | VA-1-434-904 | Laurie Goodwin | https://images.crexi.com/lease-assets/180163/117c28d756134905940c40ae2d8f2bf7_716x444.jpg | 5/21/2020 |
| 1,999 | 150588075 | 12201-12211 Dorsett Rd, Maryland Heights, MO 63043 | VA-2-115-750 | Nathan White | https://images.crexi.com/lease-assets/36525/6ab576a1381b4b1090fdfd174a21577B_716x444.jpg | 5/7/2020 |
| 2,000 | 150588121 | 12201-12211 Dorsett Rd, Maryland Heights, MO 63043 | VA-2-115-750 | Nathan White | https://images.crexi.com/lease-assets/36525/8c489fcafea549669c92d679659400d8_716x444.jpg | 5/7/2020 |
| 2,001 | 150588151 | 12201-12211 Dorsett Rd, Maryland Heights, MO 63043 | VA-2-115-750 | Nathan White | https://images.crexi.com/lease-assets/36525/e413fddee5fd43a493ad17bf91c9284f_716x444.jpg | 5/7/2020 |
| 2,002 | 150588250 | 1910-1932 McKelvey Rd, Maryland Heights, MO 63043 | VA-2-115-750 | Nathan White | https://images.crexi.com/lease-assets/37144/d33e7b098152415c9b1b4b4538d837ca_716x444.jpg | 5/6/2020 |
| 2,003 | 150588448 | 1910-1932 McKelvey Rd, Maryland Heights, MO 63043 | VA-2-115-750 | Nathan White | https://images.crexi.com/lease-assets/37144/87410bd160347559a7d1331caffe4731_716x444.jpg | 5/6/2020 |
| 2,004 | 15059522 | 1730 Hill Ave, Mangonia Park, FL 33407 | VA-1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/320707/87106b370634bfa7d44b7da7a32799_716x444.jpg | 4/23/2020 |
| 2,005 | 15059528 | 1730 Hill Ave, Mangonia Park, FL 33407 | VA-1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/320707/b54af6d44afc4956ac5d664ae0ee9396_716x444.jpg | 4/23/2020 |
| 2,006 | 150685410 | 4819 SH 121, The Colony, TX 75056 | VA-2-092-638 | Stacey Callaway | https://images.crexi.com/lease-assets/276612/74ede9d1d5864ff9881dcb2730434b5f66_716x444.jpg | 4/23/2020 |
| 2,007 | 150716644 | 6210 Airline Dr, Houston, TX 77076 | VA-2-095-460 | Leeah Mayes | https://images.crexi.com/lease-assets/202480/68698e2ffb0e4826b49a3477fc1f214b_716x444.jpg | 6/17/2020 |
| 2,008 | 15072428 | 1717 Cotton Grove Rd, Lexington, NC 27292 | VA-1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/209440/a0e37dcc721f46cfb3ef7bb60d0361de_716x444.jpg | 4/29/2020 |
| 2,009 | 15072673 | 9 Plaza Pky, Lexington, NC 27292 | VA-1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/209435/245e038c2f5e4708Bb21258dacd161c3_716x444.jpg | 5/2/2020 |
| 2,010 | 15073401 | 120 Rescue Ln, Bloomfield, CT 06002 | VA-1-434-935 | Ed Messenger | https://images.crexi.com/lease-assets/177228/1aba3702db994c26b2361dad6fd118ae_716x444.jpg | 5/13/2020 |
| 2,011 | 15073403 | 120 Rescue Ln, Bloomfield, CT 06002 | VA-1-434-935 | Ed Messenger | https://images.crexi.com/lease-assets/177228/b7f6eca86a5c4248bc443808ebcefeac_716x444.jpg | 5/13/2020 |
| 2,012 | 15074231 | 25701-25865 Richmond Rd, Bedford Heights, OH 44146 | VA-1-434-915 | Linda Cook | https://images.crexi.com/lease-assets/152034/ef51788e2fa1487f86e0189cc90f13c3_716x444.jpg | 5/9/2020 |
| 2,013 | 15077707 | 915 Haddon Ave, Camden, NJ 08103 | VA-1-435-523 | Valdur Kaselaan | https://images.crexi.com/lease-assets/411626/a0c413ea32b3441fa1a1e3bf40b4c43b_716x444.jpg | 7/7/2020 |
| 2,014 | 15077710 | 915 Haddon Ave, Camden, NJ 08103 | VA-1-435-523 | Valdur Kaselaan | https://images.crexi.com/lease-assets/411626/ce27da340005431da6a3dbfef3dbb8b64_716x444.jpg | 7/7/2020 |
| 2,015 | 15078658 | 1209 Edgewater Dr, Orlando, FL 32804 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/184579/c3b3044420af49ad921dcf564a235512_716x444.jpg | 6/17/2020 |
| 2,016 | 15078660 | 1209 Edgewater Dr, Orlando, FL 32804 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/184579/a1be6f99ab6242e4b15f65232ba461b8_716x444.jpg | 6/17/2020 |
| 2,017 | 15082626 | 2626 Research Forest Dr, The Woodlands, TX 77381 | VA-1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/174893/71e58eb371c44ef7a916fd4db79ab149_716x444.jpg | 4/29/2020 |
| 2,018 | 150846017 | 2506 2nd St, Fort Myers, FL 33901 | VA-2-092-610 | Richard Grant | https://images.crexi.com/lease-assets/71559/cbcfeba324bf435c80dd1b23b60c05d4_716x444.jpg | 5/7/2020 |
| 2,019 | 150880943 | 101 W Saint John St, Spartanburg, SC 29306 | VA-2-114-499 | William Neary | https://images.crexi.com/lease-assets/115870/3b2aada8c39648ba8348f8013c2fb75b_716x444.jpg | 5/7/2020 |
| 2,020 | 150909863 | 925 Westchester Ave, White Plains, NY 10604 | VA-2-093-901 | Deawell Adair | https://images.crexi.com/lease-assets/45106/694e8e968546a4eb9e27d58c36608d77_716x444.jpg | 5/7/2020 |
| 2,021 | 150919257 | 1357 N Tamiami Trl, North Fort Myers, FL 33903 | VA-2-092-610 | Richard Grant | https://images.crexi.com/lease-assets/199826/48b85d21488d48de84ea23f36de32544_716x444.jpg | 7/18/2020 |
| 2,022 | 15102067 | 4315-4321 Edgewater Dr, Orlando, FL 32804 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/185147/9cba2f7e453e4a5fa2c8d3774af50ec4_716x444.jpg | 6/18/2020 |
| 2,023 | 15102071 | 4315-4321 Edgewater Dr, Orlando, FL 32804 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/185147/4f4c1316b2654bc89b62402e321f32d2_716x444.jpg | 6/18/2020 |
| 2,024 | 15104926 | 1901 W 47th Pl, Westwood, KS 66205 | VA-1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/168507/5e90907cf5bb430d848beeca391f1301_716x444.jpg | 5/2/2020 |
| 2,025 | 15104940 | 1901 W 47th Pl, Westwood, KS 66205 | VA-1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/168507/a85793635d34a09b3d6e7f7ceb986e8_716x444.jpg | 5/2/2020 |
| 2,026 | 15106237 | 3 Regency Dr, Bloomfield, CT 06002 | VA-1-434-935 | Ed Messenger | https://images.crexi.com/lease-assets/177139/f5acf6d9c27a42b870f534c3032af96_716x444.jpg | 5/13/2020 |
| 2,027 | 15106243 | 3 Regency Dr, Bloomfield, CT 06002 | VA-1-434-935 | Ed Messenger | https://images.crexi.com/lease-assets/177139/ae751166be2b42c789076ef5476ec8c9_716x444.jpg | 5/13/2020 |
| 2,028 | 15107393 | 12850 Montana Ave, El Paso, TX 79938 | VA-1-435-199 | Linda Miner | https://images.crexi.com/lease-assets/324029/20f25253745d476b3cb6fdd758f89a44_716x444.jpg | 4/26/2020 |
| 2,029 | 15107402 | 12850 Montana Ave, El Paso, TX 79938 | VA-1-435-199 | Linda Miner | https://images.crexi.com/lease-assets/324029/6c6441c101e44a83ab4d5a3e1f9bf99ab_716x444.jpg | 4/26/2020 |
| 2,030 | 15108147 | 2056 Lake Harbin Rd, Morrow, GA 30260 | VA-1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/341118/ccf9bba1ea664d45b5da3344ab1e11dd_716x444.jpg | 5/13/2020 |
| 2,031 | 15108156 | 2056 Lake Harbin Rd, Morrow, GA 30260 | VA-1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/341118/f42421c3296e4a3ea5825ec11858a9ef_716x444.jpg | 5/13/2020 |
| 2,032 | 151127678 | 2249 S Shirlington Rd, Arlington, VA 22206 | VA-2-093-875 | Jeanette Holland | https://images.crexi.com/lease-assets/377975/8e6bf632619b4f9ec9d90cde4cd06535_716x444.jpg | 5/21/2020 |
| 2,033 | 151127741 | 2249 S Shirlington Rd, Arlington, VA 22206 | VA-2-093-875 | Jeanette Holland | https://images.crexi.com/lease-assets/377975/32fbd218dcec4be9e758b14ece2e14a_716x444.jpg | 5/21/2020 |
| 2,034 | 151157939 | 155 White Plains Rd, Tarrytown, NY 10591 | VA-2-093-901 | Deawell Adair | https://images.crexi.com/lease-assets/195692/f45afd42d8c34d10934897b0109f88894_716x444.jpg | 7/12/2020 |
| 2,035 | 151157963 | 155 White Plains Rd, Tarrytown, NY 10591 | VA-2-093-901 | Deawell Adair | https://images.crexi.com/lease-assets/195692/8604a1df7e34b0b2ad7ea0098b5d34_716x444.jpg | 7/12/2020 |
| 2,036 | 151157983 | 155 White Plains Rd, Tarrytown, NY 10591 | VA-2-093-901 | Deawell Adair | https://images.crexi.com/lease-assets/195692/d53bda68e092458fb47dd78080b5b1cf2_716x444.jpg | 7/12/2020 |
| 2,037 | 15129090 | 1400 Youngs Ave, Southold, NY 11971 | VA-1-434-337 | Joseph Furio | https://images.crexi.com/lease-assets/196346/c6968dbb6fc8438c94410729d9953dc0_716x444.jpg | 7/12/2020 |
| 2,038 | 15130908 | 725 Reservoir Ave, Cranston, RI 02910 | VA-1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/94768/21bae19a934b14ad3d1d25eb76afef_716x444.jpg | 5/12/2020 |
| 2,039 | 15141129 | 1801 Norman Dr, Valdosta, GA 31601 | VA-1-435-236 | David McCord | https://images.crexi.com/lease-assets/260315/f95829eb52a94e2ea5fcf8f81e846ce5_716x444.jpg | 4/24/2020 |
| 2,040 | 15141136 | 1801 Norman Dr, Valdosta, GA 31601 | VA-1-435-236 | David McCord | https://images.crexi.com/lease-assets/260315/5d5a0af0c62b4dc9a0b53674e5ea704c_716x444.jpg | 4/24/2020 |
| 2,041 | 15141652 | 6400 Grovedale Dr, Franconia, VA 22310 | VA-1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/174493/71b458a227d224ea4baa3f775d0c1858_716x444.jpg | 5/2/2020 |
| 2,042 | 15141660 | 6400 Grovedale Dr, Franconia, VA 22310 | VA-1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/174493/848a351157504364f9f3224e1df652457_716x444.jpg | 5/2/2020 |
| 2,043 | 15142554 | 617 N Magnolia Ave, Orlando, FL 32801 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/185157/c0e7a7af3d1549d5842199909556e96fb_716x444.jpg | 6/17/2020 |
| 2,044 | 15142565 | 617 N Magnolia Ave, Orlando, FL 32801 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/185157/a1a9563b07884a73911e6c0c1797f87_716x444.jpg | 6/17/2020 |
| 2,045 | 15142765 | 435-439 N St, Tulare, CA 93274 | VA-1-434-916 | Enrique Meza | https://images.crexi.com/lease-assets/178110/83e6f2cdb1f34a478154ab891a2c2a08_716x444.jpg | 6/18/2020 |
| 2,046 | 151431639 | 815 NW 57th Ave, Miami, FL 33126 | VA-2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/287522/efdf50240574054466dd72a88395be_716x444.jpg | 6/18/2020 |
| 2,047 | 15158470 | 1020 Green St SW, Conyers, GA 30012 | VA-1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/267803/487b68a9dbb416ebeb1241db46380c0_716x444.jpg | 4/25/2020 |
| 2,048 | 15159767 | 409 E Greenville St, Anderson, SC 29621 | VA-1-435-528 | William Neary | https://images.crexi.com/lease-assets/150699/fb7d0d2dbc7445d6865e1fc893e46e8_716x444.jpg | 5/1/2020 |
| 2,049 | 15159924 | 11120 Highway 242, Conroe, TX 77385 | VA-1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/246043/6a90c7d27d34e99d4a8f77098a0b26e3_716x444.jpg | 4/27/2020 |
| 2,050 | 151701006 | 10050 Innovation Dr, Miamisburg, OH 45342 | VA-2-094-240 | Bob Benkert | https://images.crexi.com/lease-assets/193824/4cc5af3e36fe4e3f05617b5ee786dc5f_716x444.jpg | 7/6/2020 |
| 2,051 | 151701461 | 603 Stanwix St, Pittsburgh, PA 15222 | VA-2-095-447 | Alan Battles | https://images.crexi.com/lease-assets/173456/68b137aa2ed947b8bf8b38fde9f75b2b_716x444.jpg | 5/16/2020 |
| 2,052 | 151705502 | 3020 Charlevoix Dr SE, Grand Rapids, MI 49546 | VA-2-114-681 | Tyler Bolduc | https://images.crexi.com/lease-assets/201630/f9ff09f5735ad4f0097b964aae5400a91f_716x444.jpg | 5/1/2020 |

**Exhibit A, Page 111**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,053 | 15176801 8000 Central Park Dr, Waco, TX 76712 | | VA 1-434-948 | Michael Marx | https://images.crexi.com/assets/394055/619dc00af05a421cb500a9bdd4d58241_716x444.jpg | 6/16/2020 |
| 2,054 | 15176804 8000 Central Park Dr, Waco, TX 76712 | | VA 1-434-948 | Michael Marx | https://images.crexi.com/assets/394055/06c15a8781a94d0ba98e1b7e0b161ee0_716x444.jpg | 6/16/2020 |
| 2,055 | 15177018 3501 Adams St, Riverside, CA 92504 | | VA 2-093-111 | Nick Del Cioppo | https://images.crexi.com/lease-assets/116507/3205cbe12cda4012b37f3beb4f736c7b_716x444.jpg | 5/9/2020 |
| 2,056 | 15178008 2616-2618 Main St, Dallas, TX 75226 | | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/assets/36126/4378de60ac6747b593caadf6f664abf8_716x444.jpg | 5/6/2020 |
| 2,057 | 151922671 2477 Metropolitan Pky SW, Atlanta, GA 30315 | | VA 2-091-749 | Adrienne Tann | https://images.crexi.com/lease-assets/158438/b38f5c48750abf59476df6ad1bb47c7_716x444.jpg | 5/11/2020 |
| 2,058 | 151922697 2477 Metropolitan Pky SW, Atlanta, GA 30315 | | VA 2-091-749 | Adrienne Tann | https://images.crexi.com/lease-assets/158488/0ca18e702515e4b2b9c8217c012939d7_716x444.jpg | 5/11/2020 |
| 2,059 | 151922731 2477 Metropolitan Pky SW, Atlanta, GA 30315 | | VA 2-091-749 | Adrienne Tann | https://images.crexi.com/lease-assets/158488/fa1e4ef26db8452a88d62c9fa38240eb_716x444.jpg | 5/11/2020 |
| 2,060 | 15195854 3124 Spaulding St, Omaha, NE 68111 | | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/281162/ee5f717cacc0421da1457a7bdb5144a0_716x444.jpg | 4/27/2020 |
| 2,061 | 15201566 16850 Titan Dr, Houston, TX 77058 | | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/198429/53cf02263af64f4c9ebfde436f4ae3ab_716x444.jpg | 7/18/2020 |
| 2,062 | 15201572 16850 Titan Dr, Houston, TX 77058 | | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/198429/f5d16dafe349433dab8238aa7659f7fb_716x444.jpg | 7/18/2020 |
| 2,063 | 15203162 317 Edwardia Dr, Greensboro, NC 27409 | | VA 1-434-771 | Andrea Erickson | https://images.crexi.com/lease-assets/118996/edab9d1cd2df4b4bb70881aaa491230 4_716x444.jpg | 5/8/2020 |
| 2,064 | 15203163 317 Edwardia Dr, Greensboro, NC 27409 | | VA 1-434-771 | Andrea Erickson | https://images.crexi.com/lease-assets/118996/1d029c97c7ea46a489838789 2cb4db7b_716x444.jpg | 5/8/2020 |
| 2,065 | 15205079 60 N Court Ave, Orlando, FL 32801 | | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/100479/1f0b8c4f267f41c689ca19f29e54c05c_716x444.jpg | 5/8/2020 |
| 2,066 | 15221264 2219 Rowland Ave, Savannah, GA 31404 | | VA 1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/187221/bd06534629764f58b130d66e19140bec_716x444.jpg | 6/17/2020 |
| 2,067 | 15221787 1155-1171 E Ash Ave, Fullerton, CA 92831 | | VA 1-434-785 | Bill Helm | https://images.crexi.com/lease-assets/238294/c1e6cfe585e743b0a7ee97ef9bf08647_716x444.jpg | 4/30/2020 |
| 2,068 | 152298699 7410 Hull Street Rd, Richmond, VA 23235 | | VA 2-093-606 | Emily Bealmear | https://images.crexi.com/lease-assets/184017/b9d06fd0ac1544d78c5e1f5c14997cc_716x444.jpg | 6/18/2020 |
| 2,069 | 152301677 3610-3614 S Archer Ave, Chicago, IL 60609 | | VA 2-115-724 | Melanie Shaw | https://images.crexi.com/assets/390090/1400ba1c98784956a4b42cd69186f33a_716x444.jpg | 6/17/2020 |
| 2,070 | 15238304 1604 Broad St, Cranston, RI 02905 | | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/assets/430572/d9be543ca84d438696be5f9f72e46b2f_716x444.jpg | 7/23/2020 |
| 2,071 | 152425819 3661 S Miami Ave, Miami, FL 33133 | | VA 2-095-477 | Al Paris | https://images.crexi.com/assets/184710/2d36095a5e9249c7a277e4e70ffdbec4_716x444.jpg | 6/17/2020 |
| 2,072 | 152765763 14619-14627 S Western Ave, Gardena, CA 90249 | | VA 2-103-957 | John Allen | https://images.crexi.com/lease-assets/110069/5d6ad55f64774affa38666a1f0cb4003_716x444.jpg | 5/12/2020 |
| 2,073 | 15280603 84060 Avenue 50, Coachella, CA 92236 | | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/195165/2a40b80c41a74243acef7dc75d4430bb_716x444.jpg | 7/6/2020 |
| 2,074 | 15280634 84090 Avenue 50, Coachella, CA 92236 | | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/195165/fa4af9c3f6a747c6a8d966161dca8f84_716x444.jpg | 7/6/2020 |
| 2,075 | 15290809 14683 Road 192 Rd, Porterville, CA 93257 | | VA 1-434-930 | Enrique Meza | https://images.crexi.com/assets/271509/5ee70ba2e3514a4db1367c5128044fbe_716x444.jpg | 4/26/2020 |
| 2,076 | 1529988 19031 Old Lagrange Rd, Mokena, IL 60448 | | VA 1-378-338 | Erik Leopold | https://images.crexi.com/assets/180610/87da8e53030742e68229f6ffb4f8ad18_716x444.jpg | 5/21/2020 |
| 2,077 | 153002387 2650 Camino Del Rio N, San Diego, CA 92108 | | VA 2-103-960 | Dustin Pacheco | https://images.crexi.com/assets/101406/8120c999dc184cfcb277cf58bf22c518_716x444.jpg | 5/8/2020 |
| 2,078 | 15300542 4 135 S Main St, Greenville, SC 29601 | | VA 2-099-516 | William Neary | https://images.crexi.com/lease-assets/119958/33c15df732b7478faa7d1096afa8e65_716x444.jpg | 5/8/2020 |
| 2,079 | 15300852 6 820 E Park Ave, Tallahassee, FL 32301 | | VA 2-097-796 | David McCord | https://images.crexi.com/assets/210605/2677f63375974f1aa2431a6b3352fb45_716x444.jpg | 4/28/2020 |
| 2,080 | 15300912 600 E Warm Springs Rd, Las Vegas, NV 89119 | | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/187475/suites/378737/e0934b78628341e5bf2a56a2dd3ad303_716x444.jpg | 6/18/2020 |
| 2,081 | 15302056 14351 Torrey Chase Blvd, Houston, TX 77014 | | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/assets/326056/e18c38b2ed384a209e49cf78ef1c819b_716x444.jpg | 4/27/2020 |
| 2,082 | 15302059 14351 Torrey Chase Blvd, Houston, TX 77014 | | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/assets/326056/08b3134d5ec048d3990411b331db8e28_716x444.jpg | 4/27/2020 |
| 2,083 | 15302738 350 Sevilla Ave, Coral Gables, FL 33134 | | VA 1-434-349 | Mark White | https://images.crexi.com/lease-assets/173426/227a8aba4dc54965b8686052fd72c79e_716x444.jpg | 6/27/2020 |
| 2,084 | 153032542 2032-2050 Hollywood Blvd, Hollywood, FL 33020 | | VA 2-097-757 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/178945/efbedd51bebb489497 5d749e143823cd_716x444.jpg | 5/15/2020 |
| 2,085 | 15305840 1007 S Murray St, Anderson, SC 29624 | | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/145067/45de906f24b79404489ce0455c84d7c81_716x444.jpg | 5/7/2020 |
| 2,086 | 15305843 1007 S Murray St, Anderson, SC 29624 | | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/145067/e73880f4193b4ba3b70dde9f4d86d887_716x444.jpg | 5/7/2020 |
| 2,087 | 15323275 1928 Bessemer Rd, Birmingham, AL 35208 | | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/300399/5d8c947e29fb460d9aead3877ee19ea8_716x444.jpg | 4/27/2020 |
| 2,088 | 15327359 1 37 Saw Mill River Rd, Hawthorne, NY 10532 | | VA 2-097-797 | Deawell Adair | https://images.crexi.com/assets/299748/9cb590fa67d54117ad866648d413460 8_716x444.jpg | 4/26/2020 |
| 2,089 | 153285229 4660 El Cajon Blvd, San Diego, CA 92115 | | VA 2-097-801 | Joerg Boetel | https://images.crexi.com/lease-assets/144102/9339ea702e4e46bdbacf0ac961451d0a_716x444.jpg | 5/9/2020 |
| 2,090 | 153290310 66-68 W Flagler St, Miami, FL 33130 | | VA 2-099-083 | Giovanny Lopez | https://images.crexi.com/assets/215439/4112cac21174d0a1b021814c077caea9_716x444.jpg | 8/27/2020 |
| 2,091 | 153290478 66-68 W Flagler St, Miami, FL 33130 | | VA 2-099-083 | Giovanny Lopez | https://images.crexi.com/assets/393951/1e83e5af4f7a4d47b6788a92d70b4836_716x444.jpg | 6/17/2020 |
| 2,092 | 153302690 95 S Idaho Rd, Apache Junction, AZ 85119 | | VA 2-099-511 | Tim Nelson | https://images.crexi.com/lease-assets/141794/839b9b7dbf164b639440917a05ba5383_716x444.jpg | 5/9/2020 |
| 2,093 | 15330960 2213 McDermott Rd, Plano, TX 75025 | | VA 1-434-949 | Jim Qualia | https://images.crexi.com/assets/195680/caa5ff9cb68e4be4962a981be02e9beb_716x444.jpg | 7/14/2020 |
| 2,094 | 15330967 2213 McDermott Rd, Plano, TX 75025 | | VA 1-434-949 | Jim Qualia | https://images.crexi.com/assets/416820/e3e8ceba06a6424da1958cfa29e20822_716x444.jpg | 7/6/2020 |
| 2,095 | 15331789 8465 Merchants Way, Jacksonville, FL 32222 | | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/200385/2ad47215e8774e5ea8b08a8ef81f8ea1_716x444.jpg | 7/22/2020 |
| 2,096 | 15334847 421 2nd Ave N, Birmingham, AL 35204 | | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/242241/9baf5b1089e14e1e8c5f17a3e0238588_716x444.jpg | 5/2/2020 |
| 2,097 | 15342186 17620-17648 SW 63rd Ave, Lake Oswego, OR 97035 | | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/assets/29883/800682544cc44bb288f9c0fae88883a_716x444.jpg | 5/7/2020 |
| 2,098 | 153422866 9432 Baymeadows Rd, Jacksonville, FL 32256 | | VA 2-097-340 | Lori Smith | https://images.crexi.com/lease-assets/191538/89f41c3a0f044f578435c89ce367c430_716x444.jpg | 6/28/2020 |
| 2,099 | 15342714 0 2 E Penn Ave, Wernersville, PA 19565 | | VA 2-097-805 | Ian Barnes | https://images.crexi.com/assets/339781/89650108655741f6f9a0ea57b76e53b00_716x444.jpg | 4/25/2020 |
| 2,100 | 15342718 8 2 E Penn Ave, Wernersville, PA 19565 | | VA 2-097-805 | Ian Barnes | https://images.crexi.com/assets/339781/6c db10dd21d34492bfd2904c905e9d6b_716x444.jpg | 4/25/2020 |
| 2,101 | 153431152 500 Bursca Dr, Bridgeville, PA 15017 | | VA 2-099-357 | Alan Battles | https://images.crexi.com/assets/204353/45f5fd5aae484121af29fc7222f2a4d7_716x444.jpg | 7/28/2020 |
| 2,102 | 15344550 2300 Resource Dr, Birmingham, AL 35242 | | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/122251/fe62a99cc716486 2a206979 7e55dcf25_716x444.jpg | 5/2/2020 |
| 2,103 | 15358247 70 S Main St, Porterville, CA 93257 | | VA 1-434-930 | Enrique Meza | https://images.crexi.com/assets/230284/9ba44f8a9c1f4d05ad3c6764404a2c92_716x444.jpg | 5/1/2020 |
| 2,104 | 153600346 3993-4035 W State Road 46, Sanford, FL 32771 | | VA 2-104-014 | Robert Dallas | https://images.crexi.com/assets/188768/eb4edf7ed8414305b0212052 8d87e2b_716x444.jpg | 6/17/2020 |
| 2,105 | 153600373 3993-4035 W State Road 46, Sanford, FL 32771 | | VA 2-104-014 | Robert Dallas | https://images.crexi.com/lease-assets/188768/2401538a992e4b03a46345e93017b09d_716x444.jpg | 6/17/2020 |
| 2,106 | 153602223 3002-3010 Jefferson Davis Hwy, Richmond, VA 23234 | | VA 2-099-506 | Emily Bealmear | https://images.crexi.com/assets/409079/e2871acbdd64757b22558f73daf07e6e_716x444.jpg | 6/29/2020 |
| 2,107 | 153602246 3002-3010 Jefferson Davis Hwy, Richmond, VA 23234 | | VA 2-099-506 | Emily Bealmear | https://images.crexi.com/assets/409079/23aefcede9634 7e088847c19474b96c_716x444.jpg | 6/29/2020 |
| 2,108 | 153602388 3002-3010 Jefferson Davis Hwy, Richmond, VA 23234 | | VA 2-099-506 | Emily Bealmear | https://images.crexi.com/assets/409079/6b313ca7fd234dc597134317e55244ea_716x444.jpg | 6/29/2020 |
| 2,109 | 153602430 3002-3010 Jefferson Davis Hwy, Richmond, VA 23234 | | VA 2-099-506 | Emily Bealmear | https://images.crexi.com/assets/409079/48e071a26272479c8a478b8a0bacf65b_716x444.jpg | 6/29/2020 |
| 2,110 | 15373424 504 S Camp Meade Rd, Linthicum, MD 21090 | | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/94437/13f065940 5c4453 6aee1594fd6eac1fa_716x444.jpg | 4/28/2020 |
| 2,111 | 15374744 2929 Berlin Tpke, Newington, CT 06111 | | VA 1-435-009 | Ed Messenger | https://images.crexi.com/assets/306709/a24da11b586b463b88b3e1085a2d7c9c_716x444.jpg | 4/23/2020 |
| 2,112 | 15375759 486 Cabot Rd, South San Francisco, CA 94080 | | VA 1-435-208 | Christopher Lau | https://images.crexi.com/assets/33647/ea793839e348497 7881475c4cf9f883c_716x444.jpg | 5/7/2020 |
| 2,113 | 15376698 1081 Iris Dr, Conyers, GA 30094 | | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/assets/191945/d770b8eacf104a7690e1e06d13ef8e47_716x444.jpg | 4/29/2020 |
| 2,114 | 153891991 1111 Brickell Ave, Miami, FL 33131 | | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/lease-assets/143680/a2543f77934d76380b8c49 8da6fc9c_716x444.jpg | 5/11/2020 |
| 2,115 | 15392503 1381-1451 S Hamilton Rd, Columbus, OH 43227 | | VA 1-434-777 | Aleksandar Bulajic Mose | https://images.crexi.com/assets/188347/77fca41d41f5408daaae0e7ead404559_716x444.jpg | 6/17/2020 |
| 2,116 | 15394921 4502 MacCorkle Ave SE, Charleston, WV 25304 | | VA 1-435-248 | Charlotte Alvey | https://images.crexi.com/assets/170388/c0a7f08bdd40fe66a8180a854000ecea_716x444.jpg | 5/2/2020 |
| 2,117 | 15394924 3702 Seventh Ave, Charleston, WV 25387 | | VA 1-435-248 | Charlotte Alvey | https://images.crexi.com/assets/349260/975b70d7b77645c786e4d749fa6d8d3_716x444.jpg | 4/22/2020 |
| 2,118 | 15408803 5920 E Pima St, Tucson, AZ 85712 | | VA 1-434-778 | Barb Hildenbrand | https://images.crexi.com/lease-assets/186227/341076eb2bdd4208b506b 5 05ca9314 7073_716x444.jpg | 6/18/2020 |
| 2,119 | 15408821 5920 E Pima St, Tucson, AZ 85712 | | VA 1-434-778 | Barb Hildenbrand | https://images.crexi.com/lease-assets/186227/dd88e1d899304256 9fd3480d2b7da43b_716x444.jpg | 6/18/2020 |
| 2,120 | 15419777 5330 Stadium Trace Pky, Birmingham, AL 35244 | | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/179040/a708b9f6d56b40ad9d643e017994b753_716x444.jpg | 5/15/2020 |
| 2,121 | 15419794 5330 Stadium Trace Pky, Birmingham, AL 35244 | | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/179040/b97211db04f724dccacc31e555e2bfd1_716x444.jpg | 5/15/2020 |
| 2,122 | 15426515 540-566 Kingstown Rd, South Kingstown, RI 02879 | | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/assets/184532/066a12148db4a95998acf46e2ace55_716x444.jpg | 6/17/2020 |
| 2,123 | 15429894 3347-3349 Gastonia Hwy, Lincolnton, NC 28092 | | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/assets/344741/cdcf6a14aa57493 1b33de7fda93dafb_716x444.jpg | 4/22/2020 |
| 2,124 | 15430300 12900 Queensbury Ln, Houston, TX 77079 | | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/92660/3708f26e14ae442089f168bf3 2b8dc30_716x444.jpg | 5/9/2020 |
| 2,125 | 15430647 600 Independence Blvd, Greenville, SC 29615 | | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/179627/f369183c32c5422a943ecd2a1a8ff812b_716x444.jpg | 5/21/2020 |
| 2,126 | 15440277 415 Railroad Ave, Pittsburg, CA 94565 | | VA 1-434-776 | Anita Shin | https://images.crexi.com/assets/356275/bfb1ecc19a2e44bfbaf0b3b705804907_716x444.jpg | 5/12/2020 |
| 2,127 | 15441224 1350 Union Hill Rd, Alpharetta, GA 30004 | | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/assets/121726/7ca3f6c4488e4ea988a6f8fd57c0c19_716x444.jpg | 5/9/2020 |
| 2,128 | 15470516 2099 S Pine St, Spartanburg, SC 29302 | | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/46322/e3b9aec34a294beb92bebec825f840bb_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 112**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,129 | 15480661 | 215 Harrison Ave, Panama City, FL 32401 | VA 1-435-236 | David McCord | https://images.crexi.com/lease-assets/112812/84ba7a0cf4fb45bd9f138b32712b41b7_716x444.jpg | 5/9/2020 |
| 2,130 | 15484386 | 135 Interstate Blvd, Greenville, SC 29615 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/376168/43a8698eabbe46fb9c91cc055730fab3_716x444.jpg | 5/21/2020 |
| 2,131 | 15484401 | 18-20 Parkway Commons Way, Greer, SC 29650 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/179654/25059becffa4403ab48d16f884330308_716x444.jpg | 5/21/2020 |
| 2,132 | 15484491 | 209 Riverside Ct, Greer, SC 29650 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/119550/66c11d0ee52242e1a056fece51ec3e74_716x444.jpg | 5/12/2020 |
| 2,133 | 15494927 | 242-262 S Plumer Ave, Tucson, AZ 85719 | VA 1-434-778 | Barb Hildenbrand | https://images.crexi.com/lease-assets/158198/afdec57375334bfebf9c3e0341f9ad18_716x444.jpg | 5/8/2020 |
| 2,134 | 15494937 | 242-262 S Plumer Ave, Tucson, AZ 85719 | VA 1-434-778 | Barb Hildenbrand | https://images.crexi.com/lease-assets/158198/e0d5c9020721c4c3dae31365fcfad16ba_716x444.jpg | 5/8/2020 |
| 2,135 | 15507269 | 4310 W Gandy Blvd, Tampa, FL 33611 | VA 2-099-305 | Leila Sally | https://images.crexi.com/lease-assets/173940/73e7c5567311429a889e21530af47b34_716x444.jpg | 5/2/2020 |
| 2,136 | 15518352 1 | 7751-7761 NW 107th Ave, Doral, FL 33178 | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/lease-assets/150717/ffb0896c7ad475885dfcf3042f28980_716x444.jpg | 5/10/2020 |
| 2,137 | 15518381 3 | 7661-7741 NW 107th Ave, Doral, FL 33178 | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/lease-assets/150717/856740dfcbc814c1893f5d483c3447113_716x444.jpg | 5/10/2020 |
| 2,138 | 15518398 | 7661-7741 NW 107th Ave, Doral, FL 33178 | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/lease-assets/150717/636faba7119b4eac859976c796ad0e64_716x444.jpg | 5/10/2020 |
| 2,139 | 15518367 | 7661-7741 NW 107th Ave, Doral, FL 33178 | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/lease-assets/150717/77fe65aaf5084470bb9b90be9f86daa4_716x444.jpg | 5/10/2020 |
| 2,140 | 15518693 4 | 3689 Coolidge Ct, Tallahassee, FL 32311 | VA 2-097-796 | David McCord | https://images.crexi.com/lease-assets/127375/e8de0964d0d9c46ed8b78267b0d802a68_716x444.jpg | 5/12/2020 |
| 2,141 | 15518701 9 | 3689 Coolidge Ct, Tallahassee, FL 32311 | VA 2-097-796 | David McCord | https://images.crexi.com/lease-assets/127375/d2b616b46f3c46319418bc0b49ce82a2_716x444.jpg | 5/12/2020 |
| 2,142 | 15519564 | 145 Merritts Rd, Farmingdale, NY 11735 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/179205/40a71007e9c4459818dcba58ad95435_716x444.jpg | 5/21/2020 |
| 2,143 | 15530144 | 9806-9840 Uberia Ave, Manassas, VA 20110 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/156718/13f7312e4fe5471c0a4fb5e875e3a008_716x444.jpg | 5/9/2020 |
| 2,144 | 15531638 | 31-35 Steinway St, Long Island City, NY 11103 | VA 1-435-522 | Susan Celauro | https://images.crexi.com/lease-assets/314805/e4a76d0f86e247fc9547636830a20ee42_716x444.jpg | 4/23/2020 |
| 2,145 | 15536897 | 2026 SW 1st St, Miami, FL 33135 | VA 2-099-363 | Al Paris | https://images.crexi.com/lease-assets/163093/208c678cdf554f57b16240d05ad1d7d0_716x444.jpg | 5/9/2020 |
| 2,146 | 15547788 9 | 4885 Hoffman Blvd, Hoffman Estates, IL 60192 | VA 2-099-507 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/88534/9b58bd50ae5c44f1985e52418f07b951_716x444.jpg | 5/7/2020 |
| 2,147 | 15548791 3 | 9600 N MoPac Expy, Austin, TX 78759 | VA 2-099-686 | Michael Marx | https://images.crexi.com/lease-assets/193866/dd50f2bbc0c948beb6bba9df8348cd61_716x444.jpg | 7/6/2020 |
| 2,148 | 15491800 | 11300 Sorrento Valley Rd, San Diego, CA 92121 | VA 2-103-960 | Dustin Pacheco | https://images.crexi.com/lease-assets/76563/57d2194071da44b9a7555c714e61dd7d_716x444.jpg | 5/4/2020 |
| 2,149 | 15550179 5 | 408 Rhyne Floral Access Rd, Dallas, NC 28034 | VA 2-099-542 | Scott Brotherton | https://images.crexi.com/lease-assets/433748/6bbc51530dd341b793e3c5a98b42e584_716x444.jpg | 7/28/2020 |
| 2,150 | 15504512 | 12600-12650 S Kroll Dr, Alsip, IL 60803 | VA 2-099-050 | Dulce Rodriguez | https://images.crexi.com/lease-assets/146757/e3bb08efbff8428a93cc472292c11f_716x444.jpg | 5/11/2020 |
| 2,151 | 15504980 | 800 W Jackson St, Thomasville, GA 31792 | VA 2-097-796 | David McCord | https://images.crexi.com/lease-assets/219534/0fe044d0506d43888336e3d910d5ae623a_716x444.jpg | 4/29/2020 |
| 2,152 | 15506498 | 1900 E 123rd St, Olathe, KS 66061 | VA 2-099-017 | Anya Ivantseva | https://images.crexi.com/lease-assets/317394/36d1123ec3ad4281b8c301b4eb62bedae_716x444.jpg | 4/25/2020 |
| 2,153 | 15551429 | 2451-2469 Boulevard, Colonial Heights, VA 23834 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/160928/e2d7294c3bd64371a057e28a68a7d748_716x444.jpg | 5/8/2020 |
| 2,154 | 15551435 | 2451-2469 Boulevard, Colonial Heights, VA 23834 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/160928/bda956805f9c48bab8281f7ad204893d_716x444.jpg | 5/8/2020 |
| 2,155 | 15551448 | 2451-2469 Boulevard, Colonial Heights, VA 23834 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/160928/653fc78ffbfd48b2b6bde53745f314ee_716x444.jpg | 5/8/2020 |
| 2,156 | 15552376 | 5000-5040 Montana Ave, El Paso, TX 79903 | VA 1-435-199 | Linda Miner | https://images.crexi.com/lease-assets/189219/20cbdde6d8ee4f98baa0f9747575055a_716x444.jpg | 6/24/2020 |
| 2,157 | 15552381 | 5000-5040 Montana Ave, El Paso, TX 79903 | VA 1-435-199 | Linda Miner | https://images.crexi.com/lease-assets/189219/f204d0ffc1e048fd82b45ee106b44df9_716x444.jpg | 6/24/2020 |
| 2,158 | 15553931 | 752 Walnut Knoll Ln, Cordova, TN 38018 | VA 1-437-111 | Mary Drost | https://images.crexi.com/lease-assets/97707/535a4737776f49619aad50af312dbf64_716x444.jpg | 5/3/2020 |
| 2,159 | 15561781 7 | 400 Industry Dr, Pittsburgh, PA 15275 | VA 2-099-362 | Alan Battles | https://images.crexi.com/lease-assets/204335/4110b498135545e84d98debeeed4773_716x444.jpg | 7/28/2020 |
| 2,160 | 15562313 | 1120 International Pky, Fredericksburg, VA 22406 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/175519/d8977c8b23d84bd7ac8049fef530a74c_716x444.jpg | 6/24/2020 |
| 2,161 | 15562358 | 319-325 Wallace St, Fredericksburg, VA 22401 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/133448/67bde8835a654cc6b56e023b837b3e7a_716x444.jpg | 5/12/2020 |
| 2,162 | 15565787 | 0 5450 Ralston St, Ventura, CA 93003 | VA 2-099-720 | Amira Gay | https://images.crexi.com/lease-assets/283654/7091c7cd68914be8ad63c90e8eeea921_716x444.jpg | 4/25/2020 |
| 2,163 | 15567631 | 2229 Highway 17, Little River, SC 29566 | VA 1-435-527 | Nathan Alvey | https://images.crexi.com/lease-assets/83340/5e19d16b92834468ba52ba96114eae67_716x444.jpg | 5/5/2020 |
| 2,164 | 15569107 | 360 S Daniel Morgan Ave, Spartanburg, SC 29306 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/212999/854496e2a8494e30853a837cdf00a23f_716x444.jpg | 4/30/2020 |
| 2,165 | 15583893 | 1829 York Rd, Lutherville Timonium, MD 21093 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/122761/0ddbe44a533f4bb2867e705c8b4d299_716x444.jpg | 5/12/2020 |
| 2,166 | 15584526 | 20 Meadowview Dr, Birmingham, AL 35242 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/376217/a0025ba64cc44e328b8186eedd2aecc9_716x444.jpg | 5/21/2020 |
| 2,167 | 15584569 | 10 Meadowview Dr, Birmingham, AL 35242 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/376217/c585e841296c43158efd133d609cdf54_716x444.jpg | 5/21/2020 |
| 2,168 | 15588895 | 332 W Bijou St, Colorado Springs, CO 80905 | VA 2-099-031 | Stacey Rocero | https://images.crexi.com/lease-assets/89764/c025a90cd0b446eda2f7a91350sf40d1_716x444.jpg | 7/23/2020 |
| 2,169 | 15593708 | 2430 Merrell Rd, Dallas, TX 75229 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/158657/e8a50309209c4f43bd7b4f094cefdc46_716x444.jpg | 5/12/2020 |
| 2,170 | 15601163 | 217 Mill Ln, Smyrna, TN 37167 | VA 1-434-950 | Mark McNamara | https://images.crexi.com/lease-assets/183882/a1b6e5adf3a449b3a0dc4b0d2fad996e_716x444.jpg | 5/13/2020 |
| 2,171 | 15601174 | 217 Mill Ln, Smyrna, TN 37167 | VA 1-434-950 | Mark McNamara | https://images.crexi.com/lease-assets/183882/d210b5fcaf1847ed8e27fa03df3ad430_716x444.jpg | 5/13/2020 |
| 2,172 | 15601182 | 120 Mays St, Smyrna, TN 37167 | VA 1-434-950 | Mark McNamara | https://images.crexi.com/lease-assets/183879/301c2be8e6d64064be8d5d7fcdba740f_716x444.jpg | 5/13/2020 |
| 2,173 | 15601192 | 120 Mays St, Smyrna, TN 37167 | VA 1-434-950 | Mark McNamara | https://images.crexi.com/lease-assets/183879/254916a74634ac598261617462865163e_716x444.jpg | 5/13/2020 |
| 2,174 | 15034816 | 160 Bastile Way, Fayetteville, GA 30214 | VA 2-099-329 | Adrienne Tann | https://images.crexi.com/lease-assets/369115/d4b9a72739d44315852eb69dc06c65e16_716x444.jpg | 5/13/2020 |
| 2,175 | 15603491 | 200-234 Eglin Pky NE, Fort Walton Beach, FL 32547 | VA 1-435-203 | Douglas Carleton | https://images.crexi.com/lease-assets/181825/327e3f14e4cf480ca505e83b316c361d_716x444.jpg | 6/17/2020 |
| 2,176 | 15052449 | 18039 Crenshaw Blvd, Torrance, CA 90504 | VA 2-103-956 | John Allen | https://images.crexi.com/lease-assets/133783/ce0c4b9f27624974dc333e572b639bc4_716x444.jpg | 5/9/2020 |
| 2,177 | 15605451 | 8 2230 NW 95th St, Miami, FL 33147 | VA 2-099-364 | Al Paris | https://images.crexi.com/lease-assets/25282/d4132d0cbf424e948067be167d989a5_716x444.jpg | 5/4/2020 |
| 2,178 | 15605059 | 9601-9633 Bay Pines Blvd, Saint Petersburg, FL 33708 | VA 2-099-530 | Leila Sally | https://images.crexi.com/lease-assets/155128/b0e9956bd594af0b937a94417b43c7d_716x444.jpg | 5/7/2020 |
| 2,179 | 15605092 | 9601-9633 Bay Pines Blvd, Saint Petersburg, FL 33708 | VA 2-099-530 | Leila Sally | https://images.crexi.com/lease-assets/155128/35abdc998954ff5bc01ee0f03cda45aa_716x444.jpg | 5/7/2020 |
| 2,180 | 15608011 | 7 1165 N Lake St, Aurora, IL 60506 | VA 2-099-613 | Justin Schmidt | https://images.crexi.com/lease-assets/146522/620a54a246d144933909912eee4332a420_716x444.jpg | 5/10/2020 |
| 2,181 | 16094065 | 6836 Bee Caves Rd, Austin, TX 78746 | VA 2-097-339 | Leigh Christian | https://images.crexi.com/lease-assets/142874/22d7e1b2be004f919f8dc50db7c8911e_716x444.jpg | 5/12/2020 |
| 2,182 | 15610077 | 100 Retreat Ave, Hartford, CT 06106 | VA 1-434-935 | Ed Messenger | https://images.crexi.com/lease-assets/182166/f09ca930c17a4a699a09969ea5466fbf_716x444.jpg | 6/18/2020 |
| 2,183 | 15619572 | 41-1540 Kalanianaole Hwy, Waimanalo, HI 96795 | VA 2-099-079 | Odeelo Dayondon | https://images.crexi.com/lease-assets/201010/7f054e57d01f433f8ded8394e5037537f_716x444.jpg | 7/22/2020 |
| 2,184 | 15612007 | 1204 N Parrott Ave, Okeechobee, FL 34972 | VA 1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/171504/6a55face75584c5b8c3326eac4f66f3a_716x444.jpg | 5/2/2020 |
| 2,185 | 15612012 | 1204 N Parrott Ave, Okeechobee, FL 34972 | VA 1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/171504/d6dc287302ef4c38a68a403584088e7e_716x444.jpg | 5/2/2020 |
| 2,186 | 15616112 | 4020 N Henry Blvd, Stockbridge, GA 30281 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/403641/f593dba0e6ff4103a087b0618351e144_716x444.jpg | 7/18/2020 |
| 2,187 | 15616114 | 4020 N Henry Blvd, Stockbridge, GA 30281 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/403641/1a68eb42404d4b8ab8d3caebf18f8eb2_716x444.jpg | 7/18/2020 |
| 2,188 | 15623732 | 1501 S Edgewood St, Baltimore, MD 21227 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/79034/8a146f99e925477686c83aed5f47bb51_716x444.jpg | 4/21/2020 |
| 2,189 | 15623816 | 220-222 Post Rd W, Westport, CT 06880 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/195702/d15ea71361fe49c18f878f90a549992a_716x444.jpg | 7/13/2020 |
| 2,190 | 15628631 | 10400 NW 33rd St, Miami, FL 33172 | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/lease-assets/187490/9a61eeb2eb984532abe021cdc712a397_716x444.jpg | 6/18/2020 |
| 2,191 | 15628763 | 10400 NW 33rd St, Miami, FL 33172 | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/lease-assets/187490/1d6880f19b8a44b1b673729f0d8f8d33_716x444.jpg | 6/18/2020 |
| 2,192 | 15630477 | 1 7000 S Sangamon St, Chicago, IL 60621 | VA 2-099-495 | Jonathan Fairfield | https://images.crexi.com/lease-assets/344863/be0d1bf505748de9f5de8a38ff1e61d_716x444.jpg | 4/21/2020 |
| 2,193 | 15630833 | 7000 S Sangamon St, Chicago, IL 60621 | VA 2-099-495 | Jonathan Fairfield | https://images.crexi.com/lease-assets/344863/db0a3d0a296604e8da13f8532c2536ee6_716x444.jpg | 4/21/2020 |
| 2,194 | 15631228 | 600 S Main St, Madison, WV 25130 | VA 1-434-358 | Charlotte Alvey | https://images.crexi.com/lease-assets/180605/27a652aedSef54688f87ffcd1a76204a_716x444.jpg | 5/21/2020 |
| 2,195 | 15631233 | 600 S Main St, Madison, WV 25130 | VA 1-434-358 | Charlotte Alvey | https://images.crexi.com/lease-assets/180605/01f9d531890d7f760b34820de11ca971_716x444.jpg | 5/21/2020 |
| 2,196 | 15648658 | 7560 Red Bug Lake Rd, Oviedo, FL 32765 | VA 2-099-354 | Jay Welker | https://images.crexi.com/lease-assets/181961/4098b60b48343aaba1de745091ab5b_716x444.jpg | 6/17/2020 |
| 2,197 | 15651841 | 8834 Goodbys Executive Dr, Jacksonville, FL 32217 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/84986/75b458651933343b1bb17dbe22700451_716x444.jpg | 6/28/2020 |
| 2,198 | 15664003 | 11498 Luna Rd, Farmers Branch, TX 75234 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/413032/b7a7a952136f14317a42c5d847ed882e_716x444.jpg | 7/6/2020 |
| 2,199 | 15664054 | 2207 Joe Field Rd, Dallas, TX 75229 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/146679/e3354785624264b681961da51e1e75c6_716x444.jpg | 5/8/2020 |
| 2,200 | 15664056 | 2207 Joe Field Rd, Dallas, TX 75229 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/300618/faa40d8a377a4366913b1babcf76cde3b_716x444.jpg | 4/24/2020 |
| 2,201 | 15664462 | 1922-1926 S Babcock St, Melbourne, FL 32901 | VA 1-435-203 | Robert Dallas | https://images.crexi.com/lease-assets/319751/37d7aab96b19497b3a7b2b396d7e7963_716x444.jpg | 4/24/2020 |
| 2,202 | 15670496 | 110 1st St W, Humble, TX 77338 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/190466/36b6958115474666af9773ca4760fa98_716x444.jpg | 6/24/2020 |
| 2,203 | 15678026 | 1010 Summer St, Stamford, CT 06905 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/148842/5017c4b84d9a429195ee8d3f17b772cc_716x444.jpg | 5/18/2020 |
| 2,204 | 15684361 | 15412 Warwick Blvd, Newport News, VA 23608 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/303732/a23d9aSb9346429c957bdf2cca97_716x444.jpg | 4/24/2020 |

**Exhibit A, Page 113**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,205 | 156848428 | 617 N Magnolia Ave, Orlando, FL 32801 | VA 2-099-354 | Jay Welker | https://images.crexi.com/lease-assets/185157/ba16ba4462d14456a1a85ee6663e08f7_716x444.jpg | 6/17/2020 |
| 2,206 | 156848461 | 617 N Magnolia Ave, Orlando, FL 32801 | VA 2-099-354 | Jay Welker | https://images.crexi.com/lease-assets/185157/8f72e370abfc4185a81c0a9c0805b604_716x444.jpg | 6/17/2020 |
| 2,207 | 156855001 | 13820-13822 Woodward Ave, Highland Park, MI 48203 | VA 2-099-512 | Trisha Everitt | https://images.crexi.com/assets/331902/e7fff8271f3245bf875c645a44fba96e_716x444.jpg | 4/26/2020 |
| 2,208 | 156858271 | 2007 Oakland Pky, Columbia, TN 38401 | VA 1-434-950 | Mark McNamara | https://images.crexi.com/assets/59846/705a23192fb847a1bc1680ef403c0d87_716x444.jpg | 5/6/2020 |
| 2,209 | 156866318 | 1215-1239 Rose Ave, Selma, CA 93662 | VA 2-103-958 | John Bolling | https://images.crexi.com/lease-assets/98435/3a168d2e853b42cd813de268881413a3_716x444.jpg | 5/5/2020 |
| 2,210 | 156957790 | 542-550 Northland Blvd, Cincinnati, OH 45240 | VA 1-434-699 | Bob Benkert | https://images.crexi.com/assets/177500/5fe1fc059fae482895c047343535197_716x444.jpg | 5/13/2020 |
| 2,211 | 156966678 | 16099 Brookpark Rd, Brook Park, OH 44142 | VA 1-435-222 | Linda Cook | https://images.crexi.com/assets/28104/82860b5be20c472cac44e2d63608921_716x444.jpg | 5/1/2020 |
| 2,212 | 156997139 | 11629 S 700 E, Draper, UT 84020 | VA 1-435-252 | Cynthia Woerner | https://images.crexi.com/assets/87778/6e5a6af6937b4c5db041f56140612957_716x444.jpg | 5/3/2020 |
| 2,213 | 156998870 | 1999 E Shelby Dr, Memphis, TN 38116 | VA 1-437-111 | Mary Drost | https://images.crexi.com/assets/387439/c0839d5b4db94dc6878788d1d8b7194c5_716x444.jpg | 6/17/2020 |
| 2,214 | 157110631 | 12289 Stratford Dr, Clive, IA 50325 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/386637/5fd5dd0bffa6485298c2d0b5d5fd072b_716x444.jpg | 6/17/2020 |
| 2,215 | 157110711 | 12289 Stratford Dr, Clive, IA 50325 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/183732/ef199c33cde64a4781e3e17d0d7bb3148_716x444.jpg | 6/17/2020 |
| 2,216 | 157118025 | 2211 Kuhio Ave, Honolulu, HI 96815 | VA 2-099-079 | Odeelo Dayondon | https://images.crexi.com/assets/103570/9021c6231c3a4ab8bb3494939cbb7296_716x444.jpg | 5/9/2020 |
| 2,217 | 157208756 | 6805 Somerset Blvd, Paramount, CA 90723 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/assets/195164/5aee659a5c4d4ba48656f5157e6e0860c_716x444.jpg | 5/1/2020 |
| 2,218 | 157226650 | 3196 Dogwood Dr, Atlanta, GA 30354 | VA 2-097-754 | Isaiah Buchanan | https://images.crexi.com/assets/227934/f41075faa79a401a829cff641e335bc6_716x444.jpg | 4/30/2020 |
| 2,219 | 157232221 | 1201 Crain Hwy N, Glen Burnie, MD 21061 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/192874/b510a888e5554da8955d9b9ada7d0759_716x444.jpg | 4/30/2020 |
| 2,220 | 157270040 | 8008 Liberty Rd, Windsor Mill, MD 21244 | VA 2-097-767 | Pia Miai | https://images.crexi.com/assets/379820/4f41f800a2754d2787e6d04b405a01c_716x444.jpg | 5/25/2020 |
| 2,221 | 157281995 | 1231-1325 W Yosemite Ave, Manteca, CA 95337 | VA 2-103-958 | John Bolling | https://images.crexi.com/lease-assets/164742/05b473c765da4986aad9bb0621e1c7c6_716x444.jpg | 5/11/2020 |
| 2,222 | 157282016 | 1231-1325 W Yosemite Ave, Manteca, CA 95337 | VA 2-103-958 | John Bolling | https://images.crexi.com/lease-assets/164742/da7fb51cca78478e845debd4cd528cda_716x444.jpg | 5/11/2020 |
| 2,223 | 157283710 | 987 SE 11th Pl, Hialeah, FL 33010 | VA 2-099-364 | Al Paris | https://images.crexi.com/assets/182665/50de97f51d0741bf9a315d0144d2ca29_716x444.jpg | 6/17/2020 |
| 2,224 | 157283721 | 987 SE 11th Pl, Hialeah, FL 33010 | VA 2-099-364 | Al Paris | https://images.crexi.com/assets/182665/59210a04a5d74cdb80c4725982f8beb3_716x444.jpg | 6/17/2020 |
| 2,225 | 157283751 | 987 SE 11th Pl, Hialeah, FL 33010 | VA 2-099-364 | Al Paris | https://images.crexi.com/assets/182665/6a543b914c4e457bb72e9869af02ecb8_716x444.jpg | 6/17/2020 |
| 2,226 | 157283771 | 987 SE 11th Pl, Hialeah, FL 33010 | VA 2-099-364 | Al Paris | https://images.crexi.com/assets/182665/93a1a5467a7e499b9ddf6ff67ca5da09_716x444.jpg | 6/17/2020 |
| 2,227 | 157483592 | 2400 George Washington Memorial Hwy, Yorktown, VA 23693 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/355329/2f174707c304df58e2a752f9f8476841_716x444.jpg | 5/13/2020 |
| 2,228 | 157487601 | 911 Moraga Rd, Lafayette, CA 94549 | VA 1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/164874/bab484773fec4ef3879334e32573584c5_716x444.jpg | 5/11/2020 |
| 2,229 | 157505331 | 4233 Trailer Dr, Charlotte, NC 28269 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/assets/395887/9c555d432b354511ada2570725399e80c_716x444.jpg | 6/17/2020 |
| 2,230 | 157616451 | 132 Export Cir, Huntsville, AL 35806 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/289754/c01432826b029447da8ec5accb6eec79a_716x444.jpg | 4/23/2020 |
| 2,231 | 157616591 | 132 Export Cir, Huntsville, AL 35806 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/289754/b195eb32885fa47c082b0d44e2de7a638_716x444.jpg | 4/23/2020 |
| 2,232 | 157619754 | 24303 Walnut St, Santa Clarita, CA 91321 | VA 2-099-543 | Adam Davis | https://images.crexi.com/lease-assets/139162/ea6767c462694afc8eeee4e5b222ec9e_716x444.jpg | 5/8/2020 |
| 2,233 | 157640172 | 5612-5628 N Blackstone Ave, Fresno, CA 93710 | VA 2-103-958 | John Bolling | https://images.crexi.com/lease-assets/187196/d647fc7e42164907b47024cc960ef298_716x444.jpg | 6/18/2020 |
| 2,234 | 157640357 | 5612-5628 N Blackstone Ave, Fresno, CA 93710 | VA 2-103-958 | John Bolling | https://images.crexi.com/lease-assets/187196/6e47d6dafa2c74deea445db509392af76_716x444.jpg | 6/18/2020 |
| 2,235 | 157640375 | 5612-5628 N Blackstone Ave, Fresno, CA 93710 | VA 2-103-958 | John Bolling | https://images.crexi.com/lease-assets/187196/98f3ee52d791438485faa4618547e93_716x444.jpg | 6/18/2020 |
| 2,236 | 157646020 | 5630-5660 N Blackstone Ave, Fresno, CA 93710 | VA 2-103-958 | John Bolling | https://images.crexi.com/lease-assets/187196/08302773a1394dfeb2d3690e6b22d8a8_716x444.jpg | 6/18/2020 |
| 2,237 | 157647219 | 129 N 30th Ave, Phoenix, AZ 85009 | VA 2-099-041 | Peter Sills | https://images.crexi.com/assets/325357/f599000663704b7fa2e01037d6cf8006_716x444.jpg | 4/24/2020 |
| 2,238 | 157674417 | 4188-7196 Chapman Dr, Hayes, VA 23072 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/59476/d7af9148caa744cf9d2a46bb8b34c980e_716x444.jpg | 4/27/2020 |
| 2,239 | 157698881 | 1601 W Reynolds St, Plant City, FL 33563 | VA 1-435-206 | James Petrylka | https://images.crexi.com/assets/180437/1b0188560f1e45388ba21345427e82a6_716x444.jpg | 5/25/2020 |
| 2,240 | 157699131 | 1601 W Reynolds St, Plant City, FL 33563 | VA 1-435-206 | James Petrylka | https://images.crexi.com/assets/180437/792f9e30e8784930a03eea66f117ffae_716x444.jpg | 5/25/2020 |
| 2,241 | 157734551 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | VA 1-434-699 | Bob Benkert | https://images.crexi.com/assets/196367/c52e2a2ff1274dbd8667e23197591a30_716x444.jpg | 7/12/2020 |
| 2,242 | 157734631 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | VA 1-434-699 | Bob Benkert | https://images.crexi.com/assets/196367/eecabf2f4e9f49958641f937ab7bd15_716x444.jpg | 7/12/2020 |
| 2,243 | 157774631 | 1810-1828 NW 183rd St, Miami Gardens, FL 33056 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/assets/230566/1131c7f64f3b46dead1b689391492c3c2_716x444.jpg | 4/28/2020 |
| 2,244 | 157774761 | 1810-1828 NW 183rd St, Miami Gardens, FL 33056 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/assets/230566/6a0676a66b456a414b920a7ad84363d2b_716x444.jpg | 4/28/2020 |
| 2,245 | 157827034 | 1602 E Roosevelt Blvd, Monroe, NC 28112 | VA 1-434-931 | Paul Bentley | https://images.crexi.com/assets/110432/57cbb2d5624494ea0062cfa8ef4fccd_716x444.jpg | 5/10/2020 |
| 2,246 | 157887765 | 11000 Three Chopt Rd, Richmond, VA 23233 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/90507/b35a75af42f444df921908bf6f829037_716x444.jpg | 5/5/2020 |
| 2,247 | 157905230 | 3112-3208 Vestal Pky E, Vestal, NY 13850 | VA 1-434-934 | Edward Bulken | https://images.crexi.com/assets/203703/d72f9df12616486cb815e3a14feaff46_716x444.jpg | 7/28/2020 |
| 2,248 | 157974372 | 2691 Roosevelt Blvd, Monroe, NC 28110 | VA 2-098-914 | Paul Bentley | https://images.crexi.com/assets/304694/39d4737a10a742e49bf6fdbf32f35791_716x444.jpg | 4/26/2020 |
| 2,249 | 157974469 | 2691 Roosevelt Blvd, Monroe, NC 28110 | VA 2-098-914 | Paul Bentley | https://images.crexi.com/assets/304694/fff8973f8b0d486ba5069845336b25d_716x444.jpg | 4/26/2020 |
| 2,250 | 157978633 | 246-256 East St, Cranston, RI 02920 | VA 2-099-615 | Jonathan Coon | https://images.crexi.com/assets/329120/b4161c5c67a24a199ef4df9a753b7a91_716x444.jpg | 4/24/2020 |
| 2,251 | 157990108 | 144 Emeryville Dr, Cranberry Township, PA 16066 | VA 2-099-362 | Alan Battles | https://images.crexi.com/assets/197523/c38c35743cd84f2aa28c48c98b60eddb_716x444.jpg | 7/14/2020 |
| 2,252 | 157994218 | 20 Frederick Rd, Thurmont, MD 21788 | VA 2-097-767 | Pia Miai | https://images.crexi.com/assets/268168/397de330586a43c1817f124ba57db973_716x444.jpg | 4/26/2020 |
| 2,253 | 158154436 | 1720 SE 16th Ave, Ocala, FL 34471 | VA 2-104-014 | Robert Dallas | https://images.crexi.com/assets/325824/1e08b55af0764349bca74e2c11d033d5_716x444.jpg | 4/23/2020 |
| 2,254 | 158154468 | 1720 SE 16th Ave, Ocala, FL 34471 | VA 2-104-014 | Robert Dallas | https://images.crexi.com/assets/325824/7d6e51c67bd848c1ba70173a2c21bb50_716x444.jpg | 4/23/2020 |
| 2,255 | 158232 | 615 W Gore St, Orlando, FL 32806 | VA 1-375-653 | Henry Cordero | https://images.crexi.com/lease-assets/184586/30a744c2fda4bc8ea957d7d705fb9571_716x444.jpg | 6/17/2020 |
| 2,256 | 158232 | 615 W Gore St, Orlando, FL 32806 | VA 1-375-653 | Henry Cordero | https://images.crexi.com/lease-assets/184586/ef9b0e422a6549fb0000415bf1732e_716x444.jpg | 6/17/2020 |
| 2,257 | 158233190 | 10001 E 102nd Ave, Henderson, CO 80640 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/lease-assets/170958/207f30196da34d9fae0e883cfe33b84f_716x444.jpg | 5/2/2020 |
| 2,258 | 158233740 | 1580 VFW Pky, Roxbury, MA 02132 | VA 1-435-520 | Shelly Bourbeau | https://images.crexi.com/assets/198530/d533aca1c2b24e04b481507bacff2da5_716x444.jpg | 7/18/2020 |
| 2,259 | 158274540 | 18901-18931 Premiere Ct, Gaithersburg, MD 20879 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/assets/173636/2b2cb93c5471e4439555f9c7846dd7c7_716x444.jpg | 7/18/2020 |
| 2,260 | 158294610 | 2707-2711 S 84th St, West Allis, WI 53227 | VA 1-434-889 | Timothy Dabbs | https://images.crexi.com/assets/151672/58c12aa1f3af4f14ca8a4faa11d0fe_716x444.jpg | 5/11/2020 |
| 2,261 | 158440931 | 313 20th St N, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/153917/f0038ded8d5447b0b5a183162c2a34fd_716x444.jpg | 5/11/2020 |
| 2,262 | 158441071 | 313 20th St N, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/153917/a904e133217e4083860bee00689157c63_716x444.jpg | 5/11/2020 |
| 2,263 | 158511091 | 716 Denbigh Blvd, Newport News, VA 23608 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/180051/6ab7a81b9a74f39a5ae1d3f1a0f6fea_716x444.jpg | 5/21/2020 |
| 2,264 | 158511928 | 5102 Paulsen St, Savannah, GA 31405 | VA 1-434-697 | Ryan Gwilliam | https://images.crexi.com/assets/413457/e695d349e5b4919a2efdd3ac86ac91a_716x444.jpg | 7/6/2020 |
| 2,265 | 158606391 | 250 Simpson Ave, Lexington, KY 40504 | VA 1-435-244 | Dale Rushing | https://images.crexi.com/assets/d3065802e0a04998b0011c330a9b479c_716x444.jpg | 6/17/2020 |
| 2,266 | 158615171 | 345 Penn St, Reading, PA 19601 | VA 1-434-347 | Larry Moyse | https://images.crexi.com/assets/339816/eaeec64c2cd24f0d934923aad8a9f57_716x444.jpg | 4/25/2020 |
| 2,267 | 158615421 | 345 Penn St, Reading, PA 19601 | VA 1-434-347 | Larry Moyse | https://images.crexi.com/assets/339816/6ed0ea2ca8c4743d8847b3d0296630404f1_716x444.jpg | 4/25/2020 |
| 2,268 | 158711431 | 567 W Putnam Ave, Porterville, CA 93257 | VA 1-434-930 | Enrique Meza | https://images.crexi.com/assets/128159/80fd49481f9d418894ff56272e3f87b_716x444.jpg | 5/8/2020 |
| 2,269 | 158711461 | 567 W Putnam Ave, Porterville, CA 93257 | VA 1-434-930 | Enrique Meza | https://images.crexi.com/assets/128159/8baf3cb4b37a4394ad3e2eb0ed3c4ddd_716x444.jpg | 5/8/2020 |
| 2,270 | 158720981 | 2100 Morris Ave, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/153917/3804807b1e7a405a85df694143c5c69_716x444.jpg | 6/17/2020 |
| 2,271 | 158721371 | 2205 Morris Ave, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/146782/5a82f2896d8241c99df48e9a4f470d25_716x444.jpg | 6/18/2020 |
| 2,272 | 158735101 | 1480 Johnson Dr, Delano, MN 55328 | VA 1-434-344 | Jeff Karels | https://images.crexi.com/assets/429411/41168f9d1ba4447ea4c9a2b7e0c5e39_716x444.jpg | 7/23/2020 |
| 2,273 | 158735201 | 1480 Johnson Dr, Delano, MN 55328 | VA 1-434-344 | Jeff Karels | https://images.crexi.com/assets/429411/f42eab0a424384f0b28b2b57ce7fdbc_716x444.jpg | 7/23/2020 |
| 2,274 | 158738568 | 841 Quince Orchard Blvd, Gaithersburg, MD 20878 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/assets/178615/1e7ca311c3434f748050dbef235c9d93_716x444.jpg | 7/18/2020 |
| 2,275 | 158762513 | 790 Holcomb Bridge Rd, Norcross, GA 30092 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/assets/50897/b813d21603649dc983508cbec75feb7_716x444.jpg | 6/22/2020 |
| 2,276 | 158820151 | 4800 N Federal Hwy, Boca Raton, FL 33431 | VA 2-101-991 | Giovanny Lopez | https://images.crexi.com/assets/391389/71c752984d1c4598a36b3263baad312d_716x444.jpg | 6/17/2020 |
| 2,277 | 158842854 | 474 E 17th St, Costa Mesa, CA 92627 | VA 2-102-096 | Jace Inserto | https://images.crexi.com/assets/100708/e4122898257f4faf1cf96d5e671099d_716x444.jpg | 5/10/2020 |
| 2,278 | 158959501 | 1309 Wellbrook Cir, Conyers, GA 30012 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/assets/232027/f583481ecb6486da801d5e0e7a7d4_716x444.jpg | 6/23/2020 |
| 2,279 | 158971174 | 2023 N 1st Ave, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/179392/abee9b6d3bc44171a1d73e3c693cad9_716x444.jpg | 5/9/2020 |
| 2,280 | 158972223 | 2027 Richard Arrington Jr Blvd S, Birmingham, AL 35209 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/153551/800eefcfd74943ab7d4728902ab9d92_716x444.jpg | 5/9/2020 |

**Exhibit A, Page 114**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,281 | 158997519 | 10650 Treena St, San Diego, CA 92131 | VA 2-101-939 | Dustin Pacheco | https://images.crexi.com/lease-assets/198218/0eb48566eacf4018b8b509686e8c9a37_716x444.jpg | 7/14/2020 |
| 2,282 | 159017398 | 2522 Cruse Rd, Lawrenceville, GA 30044 | VA 2-102-860 | Roslyn Williams | https://images.crexi.com/lease-assets/399500/3f40aaaa08904da9abf40e8c52bb5eaa_716x444.jpg | 6/18/2020 |
| 2,283 | 159025858 | 9494 Ulmerton Rd, Largo, FL 33771 | VA 2-101-974 | Leila Sally | https://images.crexi.com/lease-assets/376572/e579bf5d9d7f468b84f819df8d0fcad4_716x444.jpg | 5/25/2020 |
| 2,284 | 159026797 | 1660 Fort St, Lincoln Park, MI 48146 | VA 2-102-809 | Trisha Everitt | https://images.crexi.com/lease-assets/115906/990efa4e6a4649cea86632d44ae833f9_716x444.jpg | 4/28/2020 |
| 2,285 | 159136172 | 210 N Main St, Kernersville, NC 27284 | VA 1-434-771 | Andrea Erickson | https://images.crexi.com/lease-assets/180390/15e8505668364348e8af67299c7135_716x444.jpg | 5/25/2020 |
| 2,286 | 159146442 | 9424 Baymeadows Rd, Jacksonville, FL 32256 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/7889/f13f8c719fba41148bf138a461c38077_716x444.jpg | 6/30/2020 |
| 2,287 | 159146444 | 9428 Baymeadows Rd, Jacksonville, FL 32256 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/7923/c6aaa2af86ec4067b52dd28af71fe506_716x444.jpg | 6/30/2020 |
| 2,288 | 159146445 | 9424 Baymeadows Rd, Jacksonville, FL 32256 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/7888/c15167433200451b7f0783a59c4d448_716x444.jpg | 6/30/2020 |
| 2,289 | 159375625 | 5310 Elk River Rd N, Elkview, WV 25071 | VA 1-435-248 | Charlotte Alvey | https://images.crexi.com/lease-assets/190025/a897be7de079c61bee5dceeed2b945e_716x444.jpg | 6/30/2020 |
| 2,290 | 159375635 | 5310 Elk River Rd N, Elkview, WV 25071 | VA 1-435-248 | Charlotte Alvey | https://images.crexi.com/lease-assets/190025/72e015f9c7f74e1dbb2b15fe6f6d40c2_716x444.jpg | 6/30/2020 |
| 2,291 | 159382411 | 8484 S Valley Hwy, Englewood, CO 80112 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/134447/f5f59ee0e7ca4af582f49b35bc8b4f70_716x444.jpg | 5/12/2020 |
| 2,292 | 159447572 | 2930-2938 Aborn Square Rd, San Jose, CA 95121 | VA 1-435-208 | Christopher Lau | https://images.crexi.com/lease-assets/106556/3f8d2792b28b4573933493deb66c7e69_716x444.jpg | 5/9/2020 |
| 2,293 | 159469247 | 648 N Plankinton Ave, Milwaukee, WI 53203 | VA 2-101-313 | Adam Santoni | https://images.crexi.com/lease-assets/155468/805b89d714c440f8bd7e17a872caa31f_716x444.jpg | 5/7/2020 |
| 2,294 | 159482655 | 20 N Gilbert Rd, Mesa, AZ 85203 | VA 2-102-453 | Tim Nelson | https://images.crexi.com/lease-assets/178821/a391e38452e14410b247b506e7a7cea9_716x444.jpg | 5/15/2020 |
| 2,295 | 159557889 | 1910 S 72nd St, Omaha, NE 68124 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/190226/81a54a1bb710445668a0637c359fd9b0a_716x444.jpg | 6/26/2020 |
| 2,296 | 159581349 | 15982 Quantico Rd, Apple Valley, CA 92307 | VA 2-102-444 | Daniel Marquez | https://images.crexi.com/lease-assets/163264/ffe2fb38004414e69852517b19f581196_716x444.jpg | 5/8/2020 |
| 2,297 | 159581365 | 15982 Quantico Rd, Apple Valley, CA 92307 | VA 2-102-444 | Daniel Marquez | https://images.crexi.com/lease-assets/163264/e405713df04941f2a79cc65e0dc0f0b9_716x444.jpg | 5/8/2020 |
| 2,298 | 159589711 | 7440 Highway 178, Olive Branch, MS 38654 | VA 1-437-111 | Mary Drost | https://images.crexi.com/lease-assets/324135/ed6f05489f1d94d1f95d0b08bdad8efa0_716x444.jpg | 4/27/2020 |
| 2,299 | 159590084 | 44 Inverness Dr E, Englewood, CO 80112 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/191903/6b9f20c10b2d4ef9ae68f34345214913_716x444.jpg | 6/28/2020 |
| 2,300 | 159597977 | 2080 Old Bridge Rd, Woodbridge, VA 22192 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/285652/8317697f8cc64401bdfdb93d5389a3ef_716x444.jpg | 4/24/2020 |
| 2,301 | 159707484 | 402 E 9th St, Tucson, AZ 85705 | VA 2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/184309/6c255f3b2e1046d48b2e5d70b2f66c11_716x444.jpg | 6/17/2020 |
| 2,302 | 159707494 | 402 E 9th St, Tucson, AZ 85705 | VA 2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/184309/09448e250cc0744838760a3402105abe2_716x444.jpg | 6/17/2020 |
| 2,303 | 159733865 | 6044-6054 S Western Ave, Chicago, IL 60636 | VA 2-102-872 | Jonathan Fairfield | https://images.crexi.com/lease-assets/280007/36fc7998e51c44fca84d7f8126543a89_716x444.jpg | 4/22/2020 |
| 2,304 | 159734059 | 1105 N Boulevard, Richmond, VA 23230 | VA 2-101-832 | Emily Bealmear | https://images.crexi.com/lease-assets/152010/6f4eca9b3fbb4b72a35d8986f5626b80_716x444.jpg | 5/8/2020 |
| 2,305 | 159734136 | 1105 N Boulevard, Richmond, VA 23230 | VA 2-101-832 | Emily Bealmear | https://images.crexi.com/lease-assets/152010/c93d278178b14a77aa496566b1ae0d12_716x444.jpg | 5/8/2020 |
| 2,306 | 159735325 | 14129 7th St, Dade City, FL 33525 | VA 2-101-765 | James Petrylka | https://images.crexi.com/lease-assets/179423/97f45122c5254e09a15dd18c3eaf5dbe_716x444.jpg | 5/21/2020 |
| 2,307 | 15983097 | 7006 Stapoint Ct, Winter Park, FL 32792 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/106938/6b3dd5e8af6b4df3b7cef09fd5e83f2d_716x444.jpg | 5/11/2020 |
| 2,308 | 159899053 | 28606 Northwest Fwy, Cypress, TX 77433 | VA 2-101-310 | Anissa Yarbrough | https://images.crexi.com/lease-assets/149865/06fef3303404479f981da1cce6064541_716x444.jpg | 5/11/2020 |
| 2,309 | 16002051 | 2506 Flat Shoals Rd SE, Conyers, GA 30013 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/422923/ceb5ae2a9a6144bc8d475faffabe9a1f60_716x444.jpg | 7/17/2020 |
| 2,310 | 16002059 | 2506 Flat Shoals Rd SE, Conyers, GA 30013 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/422923/6dc5ac6591fd4709a6e5146d34bfaaa7_716x444.jpg | 7/17/2020 |
| 2,311 | 160022519 | 1000 NW 65th St, Fort Lauderdale, FL 33309 | VA 2-102-485 | Carolyn Crisp | https://images.crexi.com/lease-assets/178310/b872dd085d61432494a9b1b47e7bda_716x444.jpg | 5/15/2020 |
| 2,312 | 16005304 | 2011 8th St, Harvey, LA 70058 | VA 1-434-945 | Mary McGinn | https://images.crexi.com/lease-assets/153425/22204f4bdba748bfbcd5f1fb8064646e_716x444.jpg | 5/10/2020 |
| 2,313 | 16005313 | 2011 8th St, Harvey, LA 70058 | VA 1-434-945 | Mary McGinn | https://images.crexi.com/lease-assets/153425/e7c02aefdb024a8f8c461187ac6fcd54_716x444.jpg | 5/10/2020 |
| 2,314 | 160056036 | 2959 N Hamlin Ave, Chicago, IL 60618 | VA 2-101-386 | Benjamin Gonzales | https://images.crexi.com/lease-assets/331810/ef4b20fd862b4d068f46ad25c0c35791_716x444.jpg | 4/23/2020 |
| 2,315 | 16011913 | 746-796 Young St, Tonawanda, NY 14150 | VA 1-435-247 | Frank Taddeo | https://images.crexi.com/lease-assets/202025/ed2613c94d6e4a07b86757839710995_716x444.jpg | 7/28/2020 |
| 2,316 | 16015190 | 3317 5th Ave S, Birmingham, AL 35222 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/201217/808ebe24b08c4bd38f63d57e5e9f98e8_716x444.jpg | 7/23/2020 |
| 2,317 | 16015206 | 2701 1st Ave S, Birmingham, AL 35233 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/146034/6ab87bac3e0c46d1b01d1b775035ae516_716x444.jpg | 5/10/2020 |
| 2,318 | 16042479 | 13001 Atlantic Blvd, Jacksonville, FL 32225 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/200390/df829bc1b8ac4968995056432e918e_716x444.jpg | 7/22/2020 |
| 2,319 | 16042482 | 13001 Atlantic Blvd, Jacksonville, FL 32225 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/200390/84445157c9c354eeab5a78e119a2becd8_716x444.jpg | 7/22/2020 |
| 2,320 | 16042486 | 13001 Atlantic Blvd, Jacksonville, FL 32225 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/200390/3ccc77fd0b1043ae8fdbae172ba84f45_716x444.jpg | 7/22/2020 |
| 2,321 | 16043073 | 1668 Old Trolley Rd, Summerville, SC 29485 | VA 1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/188594/0a16e800f76a4ce3aba5cc973b428191_716x444.jpg | 6/17/2020 |
| 2,322 | 160456205 | 4444 Shore Dr, Virginia Beach, VA 23455 | VA 2-102-505 | Theresa Jackson | https://images.crexi.com/lease-assets/75436/0dadd6457483400f860fdb86ff49a9b7_716x444.jpg | 5/4/2020 |
| 2,323 | 16049160 | 220 N 89th St, Omaha, NE 68114 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/127930/f50444cc02674677bf1774964a7f377_716x444.jpg | 5/11/2020 |
| 2,324 | 16050018 | 802 S College Ave, Fort Collins, CO 80524 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/lease-assets/251546/01eaf717734b423ebf3983616cecd981_716x444.jpg | 4/28/2020 |
| 2,325 | 16053204 | 7347 S Revere Pky, Englewood, CO 80112 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/167121/4b02142f8eaf241ef8adf20f012ad272c_716x444.jpg | 5/13/2020 |
| 2,326 | 16053970 | 2860 E Grand River Ave, Howell, MI 48843 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/123008/397986a736ff47c39c05f69ba7de83d1_716x444.jpg | 5/2/2020 |
| 2,327 | 16054318 | 265 Keystone Ave, Reno, NV 89503 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/186417/c5c53b3848bb49d792d5d2040bfe072d_716x444.jpg | 6/18/2020 |
| 2,328 | 16054326 | 265 Keystone Ave, Reno, NV 89503 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/186417/ec24180ac00a4622ba6732d26bcce1b3_716x444.jpg | 6/18/2020 |
| 2,329 | 16054350 | 2999 Waltham Way, Sparks, NV 89434 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/191081/c1fd5e89baf141b0aae6c9c0ae7ccd56_716x444.jpg | 6/25/2020 |
| 2,330 | 16054356 | 2999 Waltham Way, Sparks, NV 89434 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/191081/9ed7ef59453e4790b27eda4c828fad19_716x444.jpg | 6/25/2020 |
| 2,331 | 16054544 | 713 W Wade Hampton Blvd, Greer, SC 29650 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/191097/9e321975844879e94c5757d24825cb3_716x444.jpg | 6/30/2020 |
| 2,332 | 16057550 | 7610 Carroll Ave, Takoma Park, MD 20912 | VA 2-102-847 | Joan Sheahan | https://images.crexi.com/lease-assets/162473/a0c846a5f514bec8d2c049b28350eda_716x444.jpg | 7/16/2020 |
| 2,333 | 16068349 | 1095 West St, Southington, CT 06489 | VA 2-101-943 | Ed Messenger | https://images.crexi.com/lease-assets/177218/66a9befbb65f34ca1b4a12580a1f5ed05_716x444.jpg | 5/13/2020 |
| 2,334 | 16067062 | 136 NW Bascom Norris Dr, Lake City, FL 32055 | VA 1-435-236 | David McCord | https://images.crexi.com/lease-assets/362250/37102373058c49e9add7a96d455b4da2_716x444.jpg | 5/13/2020 |
| 2,335 | 160673994 | 865-875 N Main St, Alpharetta, GA 30009 | VA 2-102-002 | Kris Kasabian | https://images.crexi.com/lease-assets/13540/96c989757a24f1b94de8bb5b9f4cca1_716x444.jpg | 5/00/2020 |
| 2,336 | 160697901 | 1085 Route 4 East, Rutland Town, VT 05701 | VA 2-103-319 | Jeff Tippett | https://images.crexi.com/lease-assets/358767/77671a79cd418ca4df3f3c27c58ba0_716x444.jpg | 5/13/2020 |
| 2,337 | 16083978 | 1485 Landmeier Rd, Elk Grove Village, IL 60007 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/44656/f7b47d588d6242f898087e716896b6_716x444.jpg | 5/3/2020 |
| 2,338 | 16085365 | 110 1st St W, Humble, TX 77338 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/190466/a066e9c7b173419b9b0c7de74c36cf18_716x444.jpg | 6/24/2020 |
| 2,339 | 16085370 | 110 1st St W, Humble, TX 77338 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/190466/9717e4de85e54ea3815d87fad6f0766d_716x444.jpg | 6/24/2020 |
| 2,340 | 16085443 | 2901 3rd Ave N, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/391606/9e08bcae980844c5af1597b5a3819e1f_716x444.jpg | 6/17/2020 |
| 2,341 | 16086179 | 17747 Chillicothe Rd, Chagrin Falls, OH 44023 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/79347/7972add67f8c483fb276332cf3ead228_716x444.jpg | 5/5/2020 |
| 2,342 | 16092139 | 281 Beinoris Dr, Wood Dale, IL 60191 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/351386/11fca7300a2e45a19020f224a7f6dfc_716x444.jpg | 5/12/2020 |
| 2,343 | 16100993 | 9586 Distribution Ave, San Diego, CA 92121 | VA 1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/189739/b92981fccc4a4ab79ba45f15018024de_716x444.jpg | 7/13/2020 |
| 2,344 | 16102549 | 3544 University Ave, Riverside, CA 92501 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/183306/b938300c4016c4b369b6948c0866d8574_716x444.jpg | 6/17/2020 |
| 2,345 | 16103447 | 7676 E Colfax Ave, Denver, CO 80220 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/lease-assets/295727/a92be9b76a74e05acf8390a42f010e05_716x444.jpg | 6/17/2020 |
| 2,346 | 16103660 | 3700-3800 4th Ave, Curtis Bay, MD 21226 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/369829/2d95a07f9911c4219447edd4393a8f6_716x444.jpg | 5/13/2020 |
| 2,347 | 16105405 | 28619-28649 S Western Ave, Rancho Palos Verdes, CA 90275 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/lease-assets/166283/79198dda5f294d9a8dbdf6aa4e6235_716x444.jpg | 5/2/2020 |
| 2,348 | 16123874 | 14626 Warwick Blvd, Newport News, VA 23608 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/155165/e8b09b2b70e44ba81d1c231b73edbe3_716x444.jpg | 5/11/2020 |
| 2,349 | 16124268 | 18900 E Industrial Pky, New Caney, TX 77357 | VA 1-434-888 | Richard Craig | https://images.crexi.com/lease-assets/235331/0144a70ae8374f98ad2a39e296cf63c9_716x444.jpg | 4/27/2020 |
| 2,350 | 16125203 | 4540 Southside Blvd, Jacksonville, FL 32216 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/200224/0027a787d2a0c5b14a396bca75b2e_716x444.jpg | 7/22/2020 |
| 2,351 | 16125206 | 4540 Southside Blvd, Jacksonville, FL 32216 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/200224/81a4390b9316441da51204dd67d536_716x444.jpg | 7/22/2020 |
| 2,352 | 16126577 | 5 Cohannet St, Taunton, MA 02780 | VA 2-102-838 | Jeremy Wescott | https://images.crexi.com/lease-assets/335580/27f701be2107a4e79be91d56e68aecace_716x444.jpg | 4/25/2020 |
| 2,353 | 16127481 | 12514-12596 10 Mile Rd, South Lyon, MI 48178 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/65775/0af0834c810215b2d6f30_716x444.jpg | 5/6/2020 |
| 2,354 | 16127489 | 12514-12596 10 Mile Rd, South Lyon, MI 48178 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/65775/d6f48b80f6c24cd189be2efda1ed1bdf_716x444.jpg | 5/6/2020 |
| 2,355 | 16128016 | 1014 Main St, Peekskill, NY 10566 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/201227/6f57f22e7f8cf740b6b3bbcaf7ec3531ab_716x444.jpg | 7/21/2020 |
| 2,356 | 16128041 | 1014 Main St, Peekskill, NY 10566 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/201227/e7b4c7ae2c394dca8ffbba8a28d3f4af_716x444.jpg | 7/21/2020 |

**Exhibit A, Page 115**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,357 | 16141462 | 4342 Peck Rd, El Monte, CA 91732 | VA-1-435-221 | John Ehart | https://images.crexi.com/assets/337366/2e733645a3374df3b35e4ceb6808bcc5_716x444.jpg | 4/27/2020 |
| 2,358 | 16141467 | 4342 Peck Rd, El Monte, CA 91732 | VA-1-435-221 | John Ehart | https://images.crexi.com/assets/337366/29b411bdb19844b3a4578def7eb89e7d_716x444.jpg | 4/27/2020 |
| 2,359 | 16145710S | 1050-1070 Willett Ave, East Providence, RI 02915 | VA-2-102-087 | Jonathan Coon | https://images.crexi.com/lease-assets/179866/20e6c5fa644e41f2a555cae9dcf1dfbd_716x444.jpg | 5/21/2020 |
| 2,360 | 16145716B | 1050-1070 Willett Ave, East Providence, RI 02915 | VA-2-102-087 | Jonathan Coon | https://images.crexi.com/lease-assets/179866/a5c7657dba674ad6a61d40c143dd2400_716x444.jpg | 5/21/2020 |
| 2,361 | 16148441 | 125 Indian Lake Blvd, Hendersonville, TN 37075 | VA-1-434-950 | Mark McNamara | https://images.crexi.com/assets/46658/41c72f0c7a37420fa915aafc38e04649_716x444.jpg | 5/3/2020 |
| 2,362 | 16148695 | 601 Data Dr, Plano, TX 75075 | VA-1-435-238 | Darrell Shultz | https://images.crexi.com/assets/14995/1d9c748f74f4340c1b141feabc6efb8b9_716x444.jpg | 5/10/2020 |
| 2,363 | 16149756T | 3340 Tamiami Trl E, Naples, FL 34112 | VA-2-102-116 | Richard Grant | https://images.crexi.com/assets/174579/56c84174eb3f42a4b7ab0149e6069efd_716x444.jpg | 5/2/2020 |
| 2,364 | 16150058 | 24624 Interstate 45, Spring, TX 77386 | VA-2-102-447 | Stephanie McCoy | https://images.crexi.com/assets/155367/7dbd5d0e92ae4ae799bcb40923deb9de_716x444.jpg | 5/7/2020 |
| 2,365 | 16161619 | 1950 1st St S, Winter Haven, FL 33880 | VA-2-103-326 | Jeffery Palmer | https://images.crexi.com/assets/264586/66a5075a68404988af006d5cdae79cc7_716x444.jpg | 4/27/2020 |
| 2,366 | 16161634B | 950 1st St S, Winter Haven, FL 33880 | VA-2-103-326 | Jeffery Palmer | https://images.crexi.com/assets/264588/e1ed1016f8e3462bae15fd6e6172a9af_716x444.jpg | 4/27/2020 |
| 2,367 | 16162173 | 967 Watertower Ln, West Carrollton, OH 45449 | VA-2-101-473 | Bob Benkert | https://images.crexi.com/lease-assets/32722/b9967073a36c473d9fef1275dae6dcd6_716x444.jpg | 5/6/2020 |
| 2,368 | 16162750B | 4455 Linden Creek Pky, Flint, MI 48507 | VA-2-102-669 | Jackie Blair | https://images.crexi.com/assets/333995/dca5ee288d4dc5b896243808z2ae3be_716x444.jpg | 4/24/2020 |
| 2,369 | 16163893 | 14818 Warwick Blvd, Newport News, VA 23608 | VA-1-434-701 | Randy Rose | https://images.crexi.com/assets/303694/91bcc5fbc89d4173a177d58627a36547_716x444.jpg | 4/25/2020 |
| 2,370 | 16165611 | 15160 Prater Dr, Covington, GA 30014 | VA-1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/103895/912d43c514d74e68870b8b9d967365a3_716x444.jpg | 5/9/2020 |
| 2,371 | 16174711 | 223 N 1st, Arcadia, CA 91006 | VA-1-435-221 | John Ehart | https://images.crexi.com/lease-assets/188866/440e9bed9074407c950db823995fbaef_716x444.jpg | 6/18/2020 |
| 2,372 | 16175112I | 1111-1141 N El Dorado Pl, Tucson, AZ 85715 | VA-2-102-000 | Kristen Rademacher | https://images.crexi.com/assets/391304/061cfb8f3ca443c4837a041803a0fc2_716x444.jpg | 6/17/2020 |
| 2,373 | 16176881 | 3910-3996 Palmer Park Blvd, Colorado Springs, CO 80909 | VA-2-103-302 | Stacey Rocero | https://images.crexi.com/lease-assets/171600/705be5784fb749b1aa4febc291982e35_716x444.jpg | 4/30/2020 |
| 2,374 | 16177976J | 4585 E Speedway Blvd, Tucson, AZ 85712 | VA-2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/175223/1733b87bcd0b4ba99d1d1373510cfc10_716x444.jpg | 5/13/2020 |
| 2,375 | 16178309 | 2406 Center Point Pky, Birmingham, AL 35215 | VA-1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/174122/5ebc1fad22744fc1bbfbdc4692cb9579_716x444.jpg | 5/2/2020 |
| 2,376 | 16178313 | 2406 Center Point Pky, Birmingham, AL 35215 | VA-1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/400503/2810d8a7511d40eb8ca7f79c496a3bd8_716x444.jpg | 6/18/2020 |
| 2,377 | 16185217 | 2161 Hutton Dr, Carrollton, TX 75006 | VA-1-435-238 | Darrell Shultz | https://images.crexi.com/assets/9091/2864a2573f5542cc90f987b5b594b19d_716x444.jpg | 5/6/2020 |
| 2,378 | 16185218 | 2140 Hutton Dr, Carrollton, TX 75006 | VA-1-435-238 | Darrell Shultz | https://images.crexi.com/assets/412185/cc9b795441d2419684a25d3fe04d621_716x444.jpg | 7/6/2020 |
| 2,379 | 16187378 | 524 Huffman Rd, Birmingham, AL 35215 | VA-1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/28918/a4e84e18a780420d895cd13255ccf55f_716x444.jpg | 5/5/2020 |
| 2,380 | 16195595 | 197 Grant St, Perth Amboy, NJ 08861 | VA-1-434-346 | Michael Johnson | https://images.crexi.com/assets/421081/21c6278699947a08f2b67decd129330_716x444.jpg | 7/16/2020 |
| 2,381 | 16202984 | 51-57 W Mckinsey Rd, Severna Park, MD 21146 | VA-1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/165032/1175fef83d0c4739bd1b2c5334f5ebfc_716x444.jpg | 5/7/2020 |
| 2,382 | 16203110 | 32 Avenue B, New York, NY 10009 | VA-1-434-891 | Victor Rivera | https://images.crexi.com/assets/299134/65af7b8464ee4cddbbd340c03e700451_716x444.jpg | 4/25/2020 |
| 2,383 | 16203111 | 32 Avenue B, New York, NY 10009 | VA-1-434-891 | Victor Rivera | https://images.crexi.com/assets/299134/6da30f096fee48e2b906a83146abd864_716x444.jpg | 4/25/2020 |
| 2,384 | 16203717 | 7505 Glenview Dr, Richland Hills, TX 76180 | VA-1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/149389/2ebae28a8b3c47ba9349ca04df5334Sd_716x444.jpg | 5/7/2020 |
| 2,385 | 16204572B | 85 Andover St, Danvers, MA 01923 | VA-2-103-319 | Jeff Tippett | https://images.crexi.com/lease-assets/146626/73b280ff893e430f8c48f3f1edafb74d_716x444.jpg | 5/11/2020 |
| 2,386 | 16205764 | 250 N Alafaya Trl, Orlando, FL 32828 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/188670/9908ae863770450883e307b9071817443_716x444.jpg | 6/18/2020 |
| 2,387 | 16218583I | 3659 Lorna Rd, Birmingham, AL 35216 | VA-2-101-937 | Austin Lucas | https://images.crexi.com/lease-assets/179644/97a8f57eaf3342b783169Bab380224b7_716x444.jpg | 5/21/2020 |
| 2,388 | 16220035 | 3401-3409 NW 82nd Ave, Doral, FL 33122 | VA-2-101-470 | Al Paris | https://images.crexi.com/lease-assets/187537/1bc9d24af8d34ff38657ab3496764068_716x444.jpg | 6/18/2020 |
| 2,389 | 16220042T | 3401-3409 NW 82nd Ave, Doral, FL 33122 | VA-2-101-470 | Al Paris | https://images.crexi.com/lease-assets/187537/b177836843484&e79383e73f5f7f5566_716x444.jpg | 6/18/2020 |
| 2,390 | 16220453 | 3401-3409 NW 82nd Ave, Doral, FL 33122 | VA-2-101-470 | Al Paris | https://images.crexi.com/lease-assets/187537/717967801220b5ba637ff59161c8f25_716x444.jpg | 6/18/2020 |
| 2,391 | 16220479 | 3401-3409 NW 82nd Ave, Doral, FL 33122 | VA-2-101-470 | Al Paris | https://images.crexi.com/lease-assets/187537/6305de0059794fa0925e9bba91ec6998_716x444.jpg | 6/18/2020 |
| 2,392 | 16234081I | 508 Gibson Dr, Roseville, CA 95678 | VA-2-102-794 | Zack Graves | https://images.crexi.com/assets/410842/eb77be7a38154cb5b9e7c424f5cadd0_716x444.jpg | 7/5/2020 |
| 2,393 | 16234527 | 49 State Rd, Dartmouth, MA 02747 | VA-1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/181587/403fb749b4f741ed9f3f8b93b16be89a_716x444.jpg | 5/25/2020 |
| 2,394 | 16235215 | 2842 S Alafaya Trl, Orlando, FL 32828 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/160292/98f7c79fd3ea44f2bc4879eb757992f2_716x444.jpg | 5/8/2020 |
| 2,395 | 16235223 | 3662 Avalon Park Blvd, Orlando, FL 32828 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/150298/e0e885d4377b41559eb848ef086a563e_716x444.jpg | 5/11/2020 |
| 2,396 | 16235230 | 3662 Avalon Park Blvd, Orlando, FL 32828 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/150298/fdd87c654c1348388080314353a1da29_716x444.jpg | 5/11/2020 |
| 2,397 | 16250158A | 250 Bishops Way, Brookfield, WI 53005 | VA-2-101-315 | Adam Santoni | https://images.crexi.com/assets/198752/04409cb8fe55149ddbf93eb2ab384ecec_716x444.jpg | 5/1/2020 |
| 2,398 | 16250747I | 102 Queens Dr, King Of Prussia, PA 19406 | VA-2-101-987 | Ian Barnes | https://images.crexi.com/assets/256996/6d709f7a4b3f45a7bffaa52897fcb022_716x444.jpg | 4/30/2020 |
| 2,399 | 16250849 | 860 Hillview Ct, Milpitas, CA 95035 | VA-2-101-597 | Christopher Lau | https://images.crexi.com/lease-assets/111096/0dbc767ec5e048f98aa8a44583b10282_716x444.jpg | 5/11/2020 |
| 2,400 | 16266529I | 2300-2480 S Highway 6, Houston, TX 77077 | VA-2-102-303 | Ryan Gwilliam | https://images.crexi.com/assets/137304/6bd386853594478186111d2bf1e768294_716x444.jpg | 5/9/2020 |
| 2,401 | 16276083 | 125 W Huntington Dr, Arcadia, CA 91007 | VA-1-435-221 | John Ehart | https://images.crexi.com/assets/191176/02680c935bff848a598e836e1deb6237_716x444.jpg | 6/29/2020 |
| 2,402 | 16279098 | 17521 St. Lukes Way, The Woodlands, TX 77384 | VA-1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/149855/821776668050d4e10904e8e8d484e5b0b_716x444.jpg | 5/9/2020 |
| 2,403 | 16291606B | 1231-1325 W Yosemite Ave, Manteca, CA 95337 | VA-2-102-679 | John Bolling | https://images.crexi.com/lease-assets/164742/20bb3d59292d46d7a8d6f2611a0bf0ad_716x444.jpg | 5/11/2020 |
| 2,404 | 16299581B | 6050 Santo Rd, San Diego, CA 92124 | VA-2-101-939 | Dustin Pacheco | https://images.crexi.com/assets/28680/f67f1c3546184e5cb4ced7aa2d9bb768_716x444.jpg | 5/4/2020 |
| 2,405 | 16301694 | 6398 Savannah Hwy, Ravenel, SC 29470 | VA-1-434-697 | Ryan Gwilliam | https://images.crexi.com/assets/67957/cd010f6a55bf4539f2f9d3ca1d5d063_716x444.jpg | 5/22/2020 |
| 2,406 | 16305104 | 32 S Platt Rd, Milan, MI 48160 | VA-1-435-517 | Trisha Everitt | https://images.crexi.com/assets/176838/c56ef489b9b4d2aaadaa65cd6808681_716x444.jpg | 5/13/2020 |
| 2,407 | 16306245 | 1325 Whitlock Ln, Carrollton, TX 75006 | VA-1-435-238 | Darrell Shultz | https://images.crexi.com/assets/153901/8adb7ab9c2e348cd941b40f49d569715_716x444.jpg | 5/8/2020 |
| 2,408 | 16311157I | 30 N Michigan Ave, Chicago, IL 60602 | VA-2-102-052 | Melanie Shaw | https://images.crexi.com/assets/92377/a28afc09c7524eb9fad1a64bf71c624_716x444.jpg | 5/6/2020 |
| 2,409 | 16313777G | 25 Hooks Ln, Pikesville, MD 21208 | VA-2-102-287 | Pia Miai | https://images.crexi.com/lease-assets/186336/f201d19e29dc4a9aa351331554e6ef83_716x444.jpg | 6/17/2020 |
| 2,410 | 16315957 | 1935 NW 18th St, Pompano Beach, FL 33069 | VA-2-101-517 | David Dunn | https://images.crexi.com/assets/370329/88b68b620d0c4dcd8e7f125b215e84c2_716x444.jpg | 5/13/2020 |
| 2,411 | 16315960 | 1935 NW 18th St, Pompano Beach, FL 33069 | VA-2-101-517 | David Dunn | https://images.crexi.com/assets/370329/9114e37c318848d796fbb714a1c0cede_716x444.jpg | 5/13/2020 |
| 2,412 | 16317328 | 31695 Stephenson Hwy, Madison Heights, MI 48071 | VA-1-434-350 | Lisa Borkus | https://images.crexi.com/assets/397695/386401da5b784ada6635f09f372365fc_716x444.jpg | 6/16/2020 |
| 2,413 | 16318990 | 7650 Commerce Ln, Trussville, AL 35173 | VA-1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/194451/500d860763c1c456ebfc1283c607b336c_716x444.jpg | 5/2/2020 |
| 2,414 | 16323474G | 669-693 Winnetka Ave N, Golden Valley, MN 55427 | VA-2-102-035 | Ryan Sule | https://images.crexi.com/assets/135135/1fd04ce31083409a9f94db433981205a4_716x444.jpg | 5/10/2020 |
| 2,415 | 16326715O | 8833-8927 Mitchell Blvd, New Port Richey, FL 34655 | VA-2-102-475 | Clint Bliss | https://images.crexi.com/assets/152356/f5bd8ffbcd1414eb6a7bfaz24e15bfd164_716x444.jpg | 5/11/2020 |
| 2,416 | 16327078H | 418 S Main St, Warrensburg, MO 64093 | VA-2-101-300 | Brooke Wasson | https://images.crexi.com/assets/136787/262a032b5ea140fca56da1caa9c614d25_716x444.jpg | 5/2/2020 |
| 2,417 | 16327100Z | 418 S Main St, Warrensburg, MO 64093 | VA-2-101-300 | Brooke Wasson | https://images.crexi.com/assets/136787/56ff7c262a027494c80c0f23f1601e399_716x444.jpg | 5/2/2020 |
| 2,418 | 16327188A | 5210 E Williams Cir, Tucson, AZ 85711 | VA-2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/186211/04a6a2817468433495d75f7e2cb9e4d0_716x444.jpg | 6/18/2020 |
| 2,419 | 16327190O | 5210 E Williams Cir, Tucson, AZ 85711 | VA-2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/186211/c3dc5504023745d5b0f593b2486beada_716x444.jpg | 6/18/2020 |
| 2,420 | 16327203H | 5210 E Williams Cir, Tucson, AZ 85711 | VA-2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/186211/8313cd89c9dc473f93fb80fcf8226f5d_716x444.jpg | 6/18/2020 |
| 2,421 | 16327206S | 5210 E Williams Cir, Tucson, AZ 85711 | VA-2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/186211/90aa155dffed4a0c9e2bf821a533336f_716x444.jpg | 6/18/2020 |
| 2,422 | 16327227 | 418 S Main St, Warrensburg, MO 64093 | VA-2-101-300 | Brooke Wasson | https://images.crexi.com/assets/136787/6d7c6b0c2e1c0451bd90ba1fbe02a4266ec_716x444.jpg | 5/2/2020 |
| 2,423 | 16333600 | 1259-1263 S 120th St, Omaha, NE 68144 | VA-1-435-241 | Chris Petersen | https://images.crexi.com/assets/230788/09d675420a214982849d13cbea800f86_716x444.jpg | 4/28/2020 |
| 2,424 | 16338509B | 3601 Rigby Rd, Miamisburg, OH 45342 | VA-2-101-989 | Holly Ruozzohz | https://images.crexi.com/assets/193955/c3f695e59987435bba00dca1f51eab7f_716x444.jpg | 7/6/2020 |
| 2,425 | 16339196B | 2377 W Shaw Ave, Fresno, CA 93711 | VA-2-102-679 | John Bolling | https://images.crexi.com/lease-assets/151551/58edab7e553a4ba9755695295f37b9_716x444.jpg | 5/9/2020 |
| 2,426 | 16339203T | 2377 W Shaw Ave, Fresno, CA 93711 | VA-2-102-679 | John Bolling | https://images.crexi.com/lease-assets/151551/fc17e9cd10bfa54f942ce3d0e2a4a3_716x444.jpg | 5/9/2020 |
| 2,427 | 16342268 | 12 Coogan Blvd, Mystic, CT 06355 | VA-1-434-935 | Ed Messenger | https://images.crexi.com/lease-assets/177164/19560d94b9fb4b3babbafbac50eb8b1c_716x444.jpg | 5/13/2020 |
| 2,428 | 16342273 | 12 Coogan Blvd, Mystic, CT 06355 | VA-1-434-935 | Ed Messenger | https://images.crexi.com/lease-assets/177164/9410a018df3f414d8a2469Sc8b25cb78_716x444.jpg | 5/13/2020 |
| 2,429 | 16362468 | 4071 Lee Rd, Cleveland, OH 44128 | VA-2-107-785 | Gary Krueger | https://images.crexi.com/assets/174756/3d67f1c03c7c4ada446f6db7519a3810b_716x444.jpg | 5/13/2020 |
| 2,430 | 16361636T | 5431 E Williams Blvd, Tucson, AZ 85711 | VA-2-108-903 | Kristen Rademacher | https://images.crexi.com/lease-assets/1656/20c00c281df544c6a169cd84806a8bd8_716x444.jpg | 5/6/2020 |
| 2,431 | 16363846 | 2365 Powder Springs Rd, Marietta, GA 30064 | VA-2-102-462 | Adrienne Tann | https://images.crexi.com/lease-assets/76054/8eecca104ba74bfc99f2e57e3ea14f_716x444.jpg | 7/18/2020 |
| 2,432 | 16364021I | 18001-18045 Highwoods Preserve Pky, Tampa, FL 33647 | VA-2-107-650 | James Petrylka | https://images.crexi.com/lease-assets/67610/8df981db443e4e47a395572500640e8b_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 116**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,433 | 16367705 | 15254 Warwick Blvd, Newport News, VA 23608 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/303744/d0c9686ca04741c19619b8912ba2857d_716x444.jpg | 4/23/2020 |
| 2,434 | 16377839 | 134 E Jersey St, Elizabeth, NJ 07206 | VA 1-434-346 | Michael Johnson | https://images.crexi.com/assets/326713/f069d7c193664790b067e9f1ebc0704_716x444.jpg | 4/22/2020 |
| 2,435 | 16391859 | 10400 NW 33rd St, Miami, FL 33172 | VA 2-107-501 | Al Paris | https://images.crexi.com/assets/187490/620cad956b624f59b4e65388d8fe712e_716x444.jpg | 6/18/2020 |
| 2,436 | 16391867 | 10400 NW 33rd St, Miami, FL 33172 | VA 2-107-501 | Al Paris | https://images.crexi.com/assets/187490/55560b352dbf4e9ea601a93b67332f83_716x444.jpg | 6/18/2020 |
| 2,437 | 16391870 | 10400 NW 33rd St, Miami, FL 33172 | VA 2-107-501 | Al Paris | https://images.crexi.com/assets/187490/a271deacc7f94707a615a035f6ace95e_716x444.jpg | 6/18/2020 |
| 2,438 | 16391870 | 10400 NW 33rd St, Miami, FL 33172 | VA 2-107-501 | Al Paris | https://images.crexi.com/assets/187490/6a607a345c3743bebe15c283af49980e_716x444.jpg | 6/18/2020 |
| 2,439 | 16392836 | 29291 Tribune Blvd, Punta Gorda, FL 33955 | VA 1-434-345 | Michael Suter | https://images.crexi.com/assets/425718/3642dcd428a74dd796b92795160e0d13_716x444.jpg | 7/18/2020 |
| 2,440 | 16392844 | 29291 Tribune Blvd, Punta Gorda, FL 33955 | VA 1-434-345 | Michael Suter | https://images.crexi.com/assets/425718/7b23b9f9e1b14ae691d74f7346b6f175_716x444.jpg | 7/18/2020 |
| 2,441 | 16394142 | 3108 State Route 10 W, Denville, NJ 07834 | VA 2-109-726 | John Georgiadis | https://images.crexi.com/assets/194442/6f470d20526b4359b9a4aef82238b2de_716x444.jpg | 7/6/2020 |
| 2,442 | 16400932 | 105 8th Ave SE, Olympia, WA 98501 | VA 1-434-899 | Melissa Greulich | https://images.crexi.com/assets/20015/55480fae16b74f88a92d2a1d07934661_716x444.jpg | 5/6/2020 |
| 2,443 | 16405649 | 3600-3665 Park Central Blvd N, Pompano Beach, FL 33064 | VA 1-435-217 | David Dunn | https://images.crexi.com/assets/113576/1dae365d55ff48f7a6fa187c1427ad16_716x444.jpg | 5/9/2020 |
| 2,444 | 16408678 | 22820-22950 Sussex Hwy, Seaford, DE 19973 | VA 1-435-521 | Simon Berg | https://images.crexi.com/assets/130952/9221d568ca234c93a34b7934df0d0d409_716x444.jpg | 5/12/2020 |
| 2,445 | 16423792 | 2900 Gateway Dr, Elkhart, IN 46514 | VA 1-435-210 | Christine Shaul | https://images.crexi.com/assets/313340/6fceb5f3e744086b21bbb79b8a8db52_716x444.jpg | 4/25/2020 |
| 2,446 | 16431209 | 3116-3146 Western Branch Blvd, Chesapeake, VA 23321 | VA 2-108-146 | Theresa Jackson | https://images.crexi.com/assets/118394/83426ccb007f476cbdb0fb361e62c2fc_716x444.jpg | 5/11/2020 |
| 2,447 | 16432211 | 146 S Main St, Milford, MA 01757 | VA 1-434-924 | Donna Coakley-McGowan | https://images.crexi.com/assets/371638/7269280499849aca2d43c3710eea8a_716x444.jpg | 5/15/2020 |
| 2,448 | 16432212 | 146 S Main St, Milford, MA 01757 | VA 1-434-924 | Donna Coakley-McGowan | https://images.crexi.com/assets/371638/f074fe34ce614778f7cba7be5edd022_716x444.jpg | 5/15/2020 |
| 2,449 | 16443689 | 65 Taunton Depot Dr, Taunton, MA 02780 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/assets/371644/47e5f7820cab4cc1933858849efdb33f_716x444.jpg | 5/15/2020 |
| 2,450 | 16454773 | 6005 Rufe Snow Dr, Fort Worth, TX 76148 | VA 1-434-702 | Keith Howard | https://images.crexi.com/assets/123706/b1875c7d1d2649409afef075452327ae_716x444.jpg | 4/30/2020 |
| 2,451 | 16454777 | 6005 Rufe Snow Dr, Fort Worth, TX 76148 | VA 1-434-702 | Keith Howard | https://images.crexi.com/assets/123706/b271ee10168e4c1897d59506e810461f_716x444.jpg | 4/30/2020 |
| 2,452 | 16455710 | 2807-2815 Merriam Ln, Kansas City, KS 66106 | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/assets/303821/4ad6fd845e1b491aa3a0dba56df50f1e_716x444.jpg | 4/24/2020 |
| 2,453 | 164627820 | 11425 Joseph Campau St, Hamtramck, MI 48212 | VA 2-108-200 | Trisha Everitt | https://images.crexi.com/assets/254220/69c44d60bf814c9490a347dc40cfeffa_716x444.jpg | 9/5/2020 |
| 2,454 | 16463219 | 385 Garrisonville Rd, Stafford, VA 22554 | VA 2-108-174 | Jeanette Holland | https://images.crexi.com/assets/33496/0114d5cf9aa746e5a08e226e68d147f0_716x444.jpg | 5/5/2020 |
| 2,455 | 16463219 | 385 Garrisonville Rd, Stafford, VA 22554 | VA 2-108-174 | Jeanette Holland | https://images.crexi.com/assets/33496/9b5158bb574d4528bfced1e6ac075f7d_716x444.jpg | 5/5/2020 |
| 2,456 | 16464194 | 11517 Cordage St, Charlotte, NC 28273 | VA 2-108-069 | Paul Bentley | https://images.crexi.com/assets/189358/f134b5eb7741451a84d6a373ade9b33f_716x444.jpg | 6/26/2020 |
| 2,457 | 16465690 | 701 Eden Ter, High Point, NC 27263 | VA 1-434-771 | Andrea Erickson | https://images.crexi.com/assets/183416/6f91232852af4532bb84f931b705a06a_716x444.jpg | 6/18/2020 |
| 2,458 | 16468842 | 1101 Grove Ave, Racine, WI 53405 | VA 1-434-889 | Timothy Dabbs | https://images.crexi.com/assets/60850/9b682bbb5da44195a91a9a98438b4b23_716x444.jpg | 5/3/2020 |
| 2,459 | 164750919 | 1601-1651 Carl D. Silver Pky, Fredericksburg, VA 22401 | VA 2-108-174 | Jeanette Holland | https://images.crexi.com/assets/33390/6b07174937e549d68d310f6f380eef343_716x444.jpg | 5/4/2020 |
| 2,460 | 164754604 | 3927-3929 W 95th St, Evergreen Park, IL 60805 | VA 2-107-283 | Dulce Rodriguez | https://images.crexi.com/assets/162699/a75b87aea20d40b39eb9b55ca533268c_716x444.jpg | 5/11/2020 |
| 2,461 | 16476855 | 15596 W High St, Middlefield, OH 44062 | VA 1-435-222 | Linda Cook | https://images.crexi.com/assets/221974/1dc58441c68c4995801b3f4b57c4b240_716x444.jpg | 5/1/2020 |
| 2,462 | 16487377 | 909 W Spring Creek Pky, Plano, TX 75023 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/assets/13128/f78f54619bb94d458d2d09b7d95db57f_716x444.jpg | 5/8/2020 |
| 2,463 | 16492773 | 4895 Peachtree Industrial Blvd, Norcross, GA 30092 | VA 2-107-973 | Dan Kohler | https://images.crexi.com/assets/178757/67274ae5079b463297fd21805d60c71c3_716x444.jpg | 5/15/2020 |
| 2,464 | 164933058 | 3423-3425 W Cary St, Richmond, VA 23221 | VA 2-107-759 | Emily Bealmear | https://images.crexi.com/assets/68704/9d2b7332abc948b49888f666f3147fdb_716x444.jpg | 5/6/2020 |
| 2,465 | 164944542 | 7201-7291 N Oak Twy, Gladstone, MO 64118 | VA 2-107-404 | Anya Ivantseva | https://images.crexi.com/assets/131537/a1f1729fa1ab45cb92b863255be62ab_716x444.jpg | 5/10/2020 |
| 2,466 | 16496611 | 20 Pilgrim Way, Plymouth, MA 02360 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/assets/162998/da11980ceea546509ffb584b36a7807_716x444.jpg | 5/9/2020 |
| 2,467 | 16496833 | 29931-29933 Beverly Rd, Romulus, MI 48174 | VA 1-434-922 | Dwayne Walker | https://images.crexi.com/assets/429383/981fd954d3e942c6a40028989a9da639_716x444.jpg | 7/25/2020 |
| 2,468 | 16499719 | 26300 Northwestern Hwy, Southfield, MI 48076 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/assets/87491/1000acb6c844f348b098a2b4a16da3c_716x444.jpg | 5/6/2020 |
| 2,469 | 16500421 | 72 Loring Ave, Salem, MA 01970 | VA 1-434-924 | Donna Coakley-McGowan | https://images.crexi.com/assets/148351/5895943288cd40c39de8b655ced64f7c_716x444.jpg | 5/9/2020 |
| 2,470 | 16500902 | 200-214 Village Center Pky, Stockbridge, GA 30281 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/assets/120783/55977a817ca749e9a52f5451ce8ea169_716x444.jpg | 5/11/2020 |
| 2,471 | 16504108 | 2011 Livernois Rd, Troy, MI 48083 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/assets/380608/dce28ae396c14238b9050e35595bcb61_716x444.jpg | 6/16/2020 |
| 2,472 | 16504116 | 2065 Livernois Rd, Troy, MI 48083 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/assets/204731/27d7d5c76bba4d349fa0b509b3b1091_716x444.jpg | 4/29/2020 |
| 2,473 | 16506188 | 3107 Liberty Way, Mckeesport, PA 15133 | VA 1-434-779 | Alan Battles | https://images.crexi.com/assets/416427/6bda3098fb264c1c942f20122cd201cb_716x444.jpg | 7/6/2020 |
| 2,474 | 165133325 | 1900-1910 Warwick Ave, Warwick, RI 02889 | VA 2-109-704 | Jonathan Coon | https://images.crexi.com/assets/184524/7e81a90c31284b35a404f063709083fa_716x444.jpg | 6/18/2020 |
| 2,475 | 16513907 | 7354 Baltimore Annapolis Blvd, Glen Burnie, MD 21061 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/197183/11209947c36a48eb9962c037d1968135_716x444.jpg | 4/28/2020 |
| 2,476 | 16513910 | 7354 Baltimore Annapolis Blvd, Glen Burnie, MD 21061 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/7896l8/abf01450800742699520e280efc3e3e5_716x444.jpg | 5/3/2020 |
| 2,477 | 16524737 | 655 E Main St, East Patchogue, NY 11772 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/assets/155212/07011f06004d4d7bba8e9c96522154170_716x444.jpg | 5/9/2020 |
| 2,478 | 16525183 | 4773 Caughlin Pky, Reno, NV 89519 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/assets/164635/3ed0444b21774b90a4bc7f96db31b0f4_716x444.jpg | 8/12/2020 |
| 2,479 | 16526036 | 1807-1831 E Mulberry St, Fort Collins, CO 80524 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/assets/119242/16e6ace6ce704487868716f9b117ac3b8_716x444.jpg | 5/9/2020 |
| 2,480 | 16534090 | 13650 Warwick Blvd, Newport News, VA 23602 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/303700/b28ac5475346480510d5433c4c60efb2_716x444.jpg | 4/23/2020 |
| 2,481 | 16534093 | 13650 Warwick Blvd, Newport News, VA 23602 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/303700/6277e10f4b56406d871b3cb9ab146b62_716x444.jpg | 4/23/2020 |
| 2,482 | 165356967 | 1050-1070 Willett Ave, East Providence, RI 02915 | VA 2-109-704 | Jonathan Coon | https://images.crexi.com/assets/179866/942d13244a294d20bda8a695s2915105_716x444.jpg | 5/21/2020 |
| 2,483 | 165356989 | 1050-1070 Willett Ave, East Providence, RI 02915 | VA 2-109-704 | Jonathan Coon | https://images.crexi.com/assets/179866/94c6c6a93eff4afe860f8d898d7f8bae_716x444.jpg | 5/21/2020 |
| 2,484 | 16536009 | 3025 Edgewater Dr, Orlando, FL 32804 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/184643/efc71ef096114ea1bc3080c7391e4a8_716x444.jpg | 6/18/2020 |
| 2,485 | 16536011 | 3025 Edgewater Dr, Orlando, FL 32804 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/184643/6588c829a7314a98924edfbcabd6f04d_716x444.jpg | 6/18/2020 |
| 2,486 | 16547783 | 4700 N 40th St, Tampa, FL 33610 | VA 1-435-206 | James Petrylka | https://images.crexi.com/assets/197798/7895923174da48348595676c4f01c4f6_716x444.jpg | 7/4/2020 |
| 2,487 | 16547784 | 4700 N 40th St, Tampa, FL 33610 | VA 1-435-206 | James Petrylka | https://images.crexi.com/assets/197798/2653412949134cb9c2c5e5707aec786_716x444.jpg | 7/4/2020 |
| 2,488 | 16557690 | 6311 Hillcrest Rd, Frisco, TX 75035 | VA 1-434-949 | Jim Qualia | https://images.crexi.com/assets/153573/09f9aea6875e4fb6b3ee6e750f95b4b5_716x444.jpg | 5/11/2020 |
| 2,489 | 16559196 | 2913-3009 NE 72nd Dr, Vancouver, WA 98661 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/assets/150475/1e76807637b3d492cb6e563c539d6ff3f_716x444.jpg | 5/8/2020 |
| 2,490 | 16560720 | 1928 11th Ave S, Birmingham, AL 35205 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/188744/1d75bc1352db4f47bee94c41b8bdf974_716x444.jpg | 6/17/2020 |
| 2,491 | 16562392 | 1100-1106 International Blvd, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | https://images.crexi.com/assets/146046/2a118128e33efbbd7f281b31d2d22cdb_716x444.jpg | 5/10/2020 |
| 2,492 | 165760062 | 4133-4141 N 35th Ave, Phoenix, AZ 85017 | VA 2-108-169 | Nicholas Cassano | https://images.crexi.com/assets/118430/c891f409253f46ea9b8418bb367f0813_716x444.jpg | 5/12/2020 |
| 2,493 | 16576017 | 4133-4141 N 35th Ave, Phoenix, AZ 85017 | VA 2-108-169 | Nicholas Cassano | https://images.crexi.com/assets/118430/9dcb838610244baab6a394c144109d40_716x444.jpg | 5/12/2020 |
| 2,494 | 16588217 | 1405 Klin Creek Pky, Newport News, VA 23602 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/394600/06219af1d04e4fc2b6913509664e34c12_716x444.jpg | 5/9/2020 |
| 2,495 | 16587425 | 40441 Ann Arbor Rd E, Plymouth, MI 48170 | VA 1-434-922 | Dwayne Walker | https://images.crexi.com/assets/118338/2085fe94c104f65be8be0d6a6f55ba_716x444.jpg | 5/9/2020 |
| 2,496 | 165926714 | 532-620 N Fulton St, Fresno, CA 93728 | VA 2-108-866 | John Bolling | https://images.crexi.com/assets/161576/6456054dce6a410dad1cf64c5e1ae417_716x444.jpg | 5/9/2020 |
| 2,497 | 165940065 | 6310-6410 Cortez Rd W, Bradenton, FL 34210 | VA 2-107-665 | James Petrylka | https://images.crexi.com/assets/186014/743479d34da845509966d2e7146bf4fb9b_716x444.jpg | 6/18/2020 |
| 2,498 | 16598832 | 1500 W Sunset Rd, Henderson, NV 89014 | VA 1-435-223 | Michael Collison | https://images.crexi.com/assets/104962/42a0ed7d35aa4d67a33e17c9ef2bb7d_716x444.jpg | 5/10/2020 |
| 2,499 | 160201513 | 1000 E King Ave, Kingsland, GA 31548 | VA 2-109-559 | Lori Smith | https://images.crexi.com/assets/124107/ffe801d4a0b4c7ab535d86bae516df4_716x444.jpg | 5/9/2020 |
| 2,500 | 160201606 | 1000 E King Ave, Kingsland, GA 31548 | VA 2-109-559 | Lori Smith | https://images.crexi.com/assets/124107/d700d101d0f54072a3f4247de2d6a74_716x444.jpg | 5/9/2020 |
| 2,501 | 16022929 | 5520-5620 Raytown Rd, Raytown, MO 64133 | VA 2-107-404 | Anya Ivantseva | https://images.crexi.com/assets/103385/77ca724a106544a3bd2614b2c93b5e1b_716x444.jpg | 5/10/2020 |
| 2,502 | 16032853 | 118 N 2nd St, Patterson, CA 95363 | VA 2-109-348 | John Bolling | https://images.crexi.com/assets/311189/fd6f91b1c64d9953e9f6a6a0f84bd_716x444.jpg | 4/25/2020 |
| 2,503 | 16032978 | 118 N 2nd St, Patterson, CA 95363 | VA 2-109-348 | John Bolling | https://images.crexi.com/assets/311189/b94c9124c3144c0aae85fd46f19de90a1_716x444.jpg | 4/25/2020 |
| 2,504 | 16605072 | 4072-4084 W Broward Blvd, Plantation, FL 33317 | VA 1-435-217 | David Dunn | https://images.crexi.com/assets/373993/c00954f14cded4f78da61e31b3d9d109_716x444.jpg | 5/1/2020 |
| 2,505 | 16606396 | 6301 N Beach St, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | https://images.crexi.com/assets/130639/2a18c57d0caa4f00b82a5ca68f0d6d879e_716x444.jpg | 5/11/2020 |
| 2,506 | 16671289 | 4103 W 26th St, Chicago, IL 60623 | VA 2-107-284 | Dulce Rodriguez | https://images.crexi.com/assets/269044/8f661ad9ff7146ceb137b0284b100479_716x444.jpg | 6/17/2020 |
| 2,507 | 16178753 | 13250 Branch View Ln, Dallas, TX 75234 | VA 2-107-725 | Brady Cairns | https://images.crexi.com/assets/255371/ad26047ca9c4f73aecb4d5e53d8844_716x444.jpg | 5/1/2020 |
| 2,508 | 16814407 | 3247-3249 E Thomas Rd, Phoenix, AZ 85018 | VA 2-108-169 | Nicholas Cassano | https://images.crexi.com/assets/329545/54efa5f67dcc40bca9a44a9328888866b_716x444.jpg | 4/24/2020 |

**Exhibit A, Page 117**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,509 | 166184437 | 3247-3249 E Thomas Rd, Phoenix, AZ 85018 | VA 2-108-169 | Nicholas Cassano | https://images.crexi.com/assets/329545/ff7142713c844ef9a24f115944798f4b_716x444.jpg | 4/24/2020 |
| 2,510 | 166184551 | 3247-3249 E Thomas Rd, Phoenix, AZ 85018 | VA 2-108-169 | Nicholas Cassano | https://images.crexi.com/assets/329545/e066e4d0e29944e5b9162693ddb12bdf_716x444.jpg | 4/24/2020 |
| 2,511 | 16623387 | 155 S Elm St, Avoca, IA 51521 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/258264/1f924e77860a4bd4994513a24304a5f4_716x444.jpg | 4/30/2020 |
| 2,512 | 166280343 | 737-753 W Palatine Rd, Palatine, IL 60067 | VA 2-108-883 | Justin Schmidt | https://images.crexi.com/assets/807513/bb0c0585ab09419f87c9fa7f371864b7_716x444.jpg | 5/5/2020 |
| 2,513 | 16632234 | 2210-2246 S 156th Cir, Omaha, NE 68130 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/192198/e1e0f2209c68419d904977b025288875_716x444.jpg | 6/26/2020 |
| 2,514 | 16632245 | 2210-2246 S 156th Cir, Omaha, NE 68130 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/192198/d59b923d89684d9a991cc770ea41ad93c_716x444.jpg | 6/26/2020 |
| 2,515 | 16641641 | 6544 Malone Rd, Douglasville, GA 30134 | VA 1-435-524 | Russell Holloway | https://images.crexi.com/assets/333120/041f01ac877040478ed835ab58099ae_716x444.jpg | 4/24/2020 |
| 2,516 | 16641648 | 6544 Malone Rd, Douglasville, GA 30134 | VA 1-435-524 | Russell Holloway | https://images.crexi.com/assets/333120/45e51ff1d16044fe9a4af0f05faaf0ed_716x444.jpg | 4/24/2020 |
| 2,517 | 16641659 | 6544 Malone Rd, Douglasville, GA 30134 | VA 1-435-524 | Russell Holloway | https://images.crexi.com/assets/333120/d2903e46cc374a7b8310e0d04ff5843_716x444.jpg | 4/24/2020 |
| 2,518 | 16651437 | 1904 Hialeah Dr, Seabrook, TX 77586 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/assets/191144/40497a41e31640dd9873e1b0a32c3bcd_716x444.jpg | 7/6/2020 |
| 2,519 | 16654459 | 5565 Grossmont Center Dr, La Mesa, CA 91942 | VA 1-435-214 | Joerg Boetel | https://images.crexi.com/assets/108910/4ef508020b4146df0be41f71eb17ace0c_716x444.jpg | 5/8/2020 |
| 2,520 | 16657412 | 4440 Basswood Blvd, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | https://images.crexi.com/assets/98888/4a74934097864d66bd40dd8d01f06fae_716x444.jpg | 5/4/2020 |
| 2,521 | 16657803 | 1926 Ga-155, Mcdonough, GA 30252 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/assets/284034/3f86a4282f5d4376a5aa5d351c66d3ca_716x444.jpg | 4/25/2020 |
| 2,522 | 16657804 | 1926 Ga-155, Mcdonough, GA 30252 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/assets/284034/4b665d41466dd44a3b3a208e4110d52ed_716x444.jpg | 4/25/2020 |
| 2,523 | 16659988 | 1346 Blue Oaks Blvd, Roseville, CA 95678 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/assets/194856/a17fc91e23b5433dae34ad7f38cf7e2b_716x444.jpg | 7/6/2020 |
| 2,524 | 16659996 | 1346 Blue Oaks Blvd, Roseville, CA 95678 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/assets/194856/8aa03ea7b0a042f09345016321df17e3_716x444.jpg | 7/6/2020 |
| 2,525 | 16660002 | 7237 E Southgate Dr, Sacramento, CA 95823 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/assets/132665/27f185c329c4065bbabf3db4f47e076a_716x444.jpg | 5/11/2020 |
| 2,526 | 16607821 | 2731 W Northwest Hwy, Dallas, TX 75220 | VA 2-107-725 | Brady Cairns | https://images.crexi.com/assets/5832/224effd7c5a2453d8544e217c867d571_716x444.jpg | 5/4/2020 |
| 2,527 | 166610061 | 1490 N State Road 7, Margate, FL 33063 | VA 2-107-715 | Carolyn Crisp | https://images.crexi.com/assets/137196/63b66d3b18db4ce6b54990dfda585a5c_716x444.jpg | 4/25/2020 |
| 2,528 | 16661058 | 959 E 3300 S, Salt Lake City, UT 84106 | VA 1-434-989 | Todd Cook | https://images.crexi.com/lease-assets/199991/616cad725f0f414eb40ef4658f98e770_716x444.jpg | 7/23/2020 |
| 2,529 | 16668400 | 2801 E Market St, York, PA 17402 | VA 1-435-521 | Simon Berg | https://images.crexi.com/assets/115720/b2dbd52630144a579fd2ab54004d388b_716x444.jpg | 5/10/2020 |
| 2,530 | 16676026 | 5837-5859 W Vernor Hwy, Detroit, MI 48209 | VA 1-434-922 | Dwayne Walker | https://images.crexi.com/assets/94894/5aa38b780550a4c38b578c5a48c301a34_716x444.jpg | 5/4/2020 |
| 2,531 | 16676685 | 555 Orchard Park Rd, West Seneca, NY 14224 | VA 1-435-247 | Frank Taddeo | https://images.crexi.com/assets/273018/bb1712773cd2498848d87ea336b56636_716x444.jpg | 4/24/2020 |
| 2,532 | 166773524 | 1611 Dragon St, Dallas, TX 75207 | VA 2-108-868 | Joan Sheahan | https://images.crexi.com/assets/316034/e905ad2722fd4ef495b40b9fc80ec31c_716x444.jpg | 4/26/2020 |
| 2,533 | 166773877 | 2000-2034 New Bern Ave, Raleigh, NC 27610 | VA 2-109-421 | Marshall Main | https://images.crexi.com/lease-assets/168562/1088fd0fff4140a7b5372f4aefface3f_716x444.jpg | 5/2/2020 |
| 2,534 | 166773912 | 2000-2034 New Bern Ave, Raleigh, NC 27610 | VA 2-109-421 | Marshall Main | https://images.crexi.com/lease-assets/168562/562abd253e394a2791ff1a6e57fc9726_716x444.jpg | 5/2/2020 |
| 2,535 | 166773990 | 2000-2034 New Bern Ave, Raleigh, NC 27610 | VA 2-109-421 | Marshall Main | https://images.crexi.com/lease-assets/168562/12d1d513d2314c2bd0657c2d6283989_716x444.jpg | 5/2/2020 |
| 2,536 | 166774016 | 2000-2034 New Bern Ave, Raleigh, NC 27610 | VA 2-109-421 | Marshall Main | https://images.crexi.com/lease-assets/168562/c60f14b1e992460dbfba19681d5c00eb_716x444.jpg | 5/2/2020 |
| 2,537 | 16677900 | 26034 US HWY 19 N, Clearwater, FL 33763 | VA 1-435-206 | James Petrylka | https://images.crexi.com/assets/176298/32d84f72429f4aeb9ca813aef3ac9687_716x444.jpg | 5/13/2020 |
| 2,538 | 166794262 | 3970-3976 Salem Ave, Dayton, OH 45406 | VA 2-107-676 | Holly Routzohn | https://images.crexi.com/assets/390136/d4c4dfcbd0e12428794f0db80657917d77_716x444.jpg | 6/17/2020 |
| 2,539 | 16680700 | 8 4901 NW Urbandale Dr, Urbandale, IA 50322 | VA 2-107-291 | Drew Davis | https://images.crexi.com/assets/329800/d335a8544a8a41adbd735f2fd472e6a5bf_716x444.jpg | 4/24/2020 |
| 2,540 | 166891192 | 6300-6388 Oakton St, Morton Grove, IL 60053 | VA 2-108-883 | Justin Schmidt | https://images.crexi.com/assets/150993/21ffa2d4b66e426db4608bc24b0badd1_716x444.jpg | 5/8/2020 |
| 2,541 | 16690237 | 1501-1524 NE Parvin Rd, Kansas City, MO 64116 | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/161685/861b8e831bcf418fa5abc6de82ddd65f_716x444.jpg | 5/11/2020 |
| 2,542 | 16690430 | 7 8901 Andermatt Dr, Lincoln, NE 68526 | VA 2-107-291 | Drew Davis | https://images.crexi.com/assets/155154/e363f081d602412a8608623dde6e7f0_716x444.jpg | 5/10/2020 |
| 2,543 | 166909779 | 1010 Countryside Pky, Mondovi, WI 54755 | VA 2-108-130 | Ryan Sule | https://images.crexi.com/assets/359145/d96dff24e27c4d8a81c50064036fe0b2_716x444.jpg | 5/12/2020 |
| 2,544 | 16699566 | 280 Talcottville Rd, Vernon, CT 06066 | VA 1-434-935 | Ed Messenger | https://images.crexi.com/assets/273293/01bd94e7eab84b02bf84facc931bd901_716x444.jpg | 4/23/2020 |
| 2,545 | 16700753 | 314-318 27th St, Oakland, CA 94612 | VA 1-434-776 | Anita Shin | https://images.crexi.com/assets/298781/a971ad3318e343d69fe8f57b96dffc076_716x444.jpg | 4/22/2020 |
| 2,546 | 16700758 | 314-318 27th St, Oakland, CA 94612 | VA 1-434-776 | Anita Shin | https://images.crexi.com/assets/298781/d3790eb4a9764a00bbbc577b66aed68b_716x444.jpg | 4/22/2020 |
| 2,547 | 16702529 | 5621 2nd St W, Lehigh Acres, FL 33971 | VA 1-434-345 | Michael Suter | https://images.crexi.com/assets/113566/6cae2b39d8ac4cdca9ed3370463b1062_716x444.jpg | 5/9/2020 |
| 2,548 | 16702535 | 5621 2nd St W, Lehigh Acres, FL 33971 | VA 1-434-345 | Michael Suter | https://images.crexi.com/assets/113566/a28f968baaed4f1992b0a00077aabacf1_716x444.jpg | 5/9/2020 |
| 2,549 | 167034135 | 2012 Cleveland Rd W, Huron, OH 44839 | VA 2-108-149 | Michael Williams | https://images.crexi.com/assets/196679/3ca9950677914288415ac747a97142_716x444.jpg | 7/18/2020 |
| 2,550 | 167040810 | 870 N 100 E, Lehi, UT 84043 | VA 2-108-857 | Todd Cook | https://images.crexi.com/assets/170098/7c263f92754049df916c0dc3922f957c_716x444.jpg | 5/2/2020 |
| 2,551 | 167040855 | 870 N 100 E, Lehi, UT 84043 | VA 2-108-857 | Todd Cook | https://images.crexi.com/assets/170098/08b6a10b0c4146c6bc876f8a9973f414_716x444.jpg | 5/2/2020 |
| 2,552 | 167053498 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | VA 2-108-124 | Jeffery Palmer | https://images.crexi.com/lease-assets/148818/ab958576e2454faeb7d2a64e0216919e_716x444.jpg | 5/7/2020 |
| 2,553 | 167053518 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | VA 2-108-124 | Jeffery Palmer | https://images.crexi.com/lease-assets/148818/17ee798caf00450b0dd2f7a1bc049b5_716x444.jpg | 5/7/2020 |
| 2,554 | 167053557 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | VA 2-108-124 | Jeffery Palmer | https://images.crexi.com/lease-assets/148818/91ed45ea3aeb4ea5b3efc6dc4960ca9e_716x444.jpg | 5/7/2020 |
| 2,555 | 167053586 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | VA 2-108-124 | Jeffery Palmer | https://images.crexi.com/lease-assets/148818/2461fb77bbcb4fdf8f898c479ef9ff_716x444.jpg | 5/7/2020 |
| 2,556 | 167070792 | 1521 Tollhouse Ave, Clovis, CA 93611 | VA 2-109-348 | John Bolling | https://images.crexi.com/assets/147417/39708390a5a6646ea08cd5b430bafdocb_716x444.jpg | 5/11/2020 |
| 2,557 | 16710229 | 120 Amaral St, East Providence, RI 02915 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/assets/26111/606d08064e0b4f4c857598ff540a9cf_716x444.jpg | 5/4/2020 |
| 2,558 | 16710263 | 1218 W Bitters Rd, San Antonio, TX 78216 | VA 1-434-939 | Cindy Kelleher | https://images.crexi.com/assets/92750/032537f080e14cb3bbe9dd5aa64b99a1_716x444.jpg | 5/5/2020 |
| 2,559 | 16711221 | 210 Retreat Ln, Westerville, OH 43082 | VA 1-434-893 | Pamela Lawrentz | https://images.crexi.com/assets/318359/8d1a6d5b6a0b4dd099fdc064ee70972e_716x444.jpg | 4/23/2020 |
| 2,560 | 16711222 | 210 Retreat Ln, Westerville, OH 43082 | VA 1-434-893 | Pamela Lawrentz | https://images.crexi.com/assets/318359/b5696dcbe9cd4c7dba4f8bb1a1e118c_716x444.jpg | 4/23/2020 |
| 2,561 | 16711226 | 210 Retreat Ln, Westerville, OH 43082 | VA 1-434-893 | Pamela Lawrentz | https://images.crexi.com/assets/318359/03ef48e0b7d34c5ba5b65407e453414c_716x444.jpg | 4/23/2020 |
| 2,562 | 16712710 | 54 Montauk Hwy, Southampton, NY 11968 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/assets/76459/d3040ce41af43cbb4378a378a16e7d_716x444.jpg | 5/5/2020 |
| 2,563 | 16713879 | 3919-3941 Park Dr, El Dorado Hills, CA 95762 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/assets/135735/8d35e918a7de496f849287d05661db9c_716x444.jpg | 5/10/2020 |
| 2,564 | 16715850 | 1 400 Southlake Blvd, Richmond, VA 23236 | VA 2-107-760 | Emily Bealmear | https://images.crexi.com/assets/152005/ba12839769ce461fb25d355d698f7364_716x444.jpg | 5/10/2020 |
| 2,565 | 1671703 | 307 Morrow Rd, Sand Springs, OK 74063 | VA 1-375-695 | Joseph Guertin | https://images.crexi.com/assets/385311/d946e5831fa84d0f809cedafca4d3f7b_716x444.jpg | 6/17/2020 |
| 2,566 | 16719779 | 715 E Avenue L-8, Lancaster, CA 93535 | VA 1-434-937 | Danny Tran | https://images.crexi.com/assets/400178/2646a09f32a94bd3b04e66ba7820b98f_716x444.jpg | 6/23/2020 |
| 2,567 | 16734638 | 2393 S Stemmons Fwy, Lewisville, TX 75067 | VA 1-434-949 | Jim Qualia | https://images.crexi.com/assets/295249/5d20aa0aee2c4c8d9a775ab1d2107079_716x444.jpg | 4/22/2020 |
| 2,568 | 16736564 | 13407 Farmington Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/assets/77698/cf5136f993ea4ee3a3c86656326407ec_716x444.jpg | 5/6/2020 |
| 2,569 | 16737672 | 3510 O'Neil Dr, Jackson, MI 49202 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/assets/109904/7041397dd7b14f3898b67d276b29e000_716x444.jpg | 5/12/2020 |
| 2,570 | 167380483 | 325 N Saint Paul St, Dallas, TX 75201 | VA 2-108-868 | Joan Sheahan | https://images.crexi.com/assets/351460/a3eab76f5a3a4cefb4f2d7a23ff1efb7_716x444.jpg | 5/12/2020 |
| 2,571 | 16738249 | 1916 28th Ave S, Birmingham, AL 35209 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/197702/7dc2f1b83fab4297bcbbced46be5e8_716x444.jpg | 7/18/2020 |
| 2,572 | 167402882 | 531 Collins St, Pittsburgh, PA 15206 | VA 2-107-500 | Alan Battles | https://images.crexi.com/assets/423838/03158f73bf364bf48b5485d3fbd55c_716x444.jpg | 7/20/2020 |
| 2,573 | 167402993 | 531 Collins St, Pittsburgh, PA 15206 | VA 2-107-500 | Alan Battles | https://images.crexi.com/assets/423838/e36f2723706e86b50f770348d99fc1_716x444.jpg | 7/20/2020 |
| 2,574 | 167403054 | 531 Collins St, Pittsburgh, PA 15206 | VA 2-107-500 | Alan Battles | https://images.crexi.com/assets/423838/43fcaf72370c4de4bb0577df46618e1f68_716x444.jpg | 7/20/2020 |
| 2,575 | 167403773 | 531 Collins St, Pittsburgh, PA 15206 | VA 2-107-500 | Alan Battles | https://images.crexi.com/assets/423838/14801e1ff1d4f99ae59efac355fc463_716x444.jpg | 7/20/2020 |
| 2,576 | 167403823 | 531 Collins St, Pittsburgh, PA 15206 | VA 2-107-500 | Alan Battles | https://images.crexi.com/assets/423838/06054df16d684a5b9431d8a51ec1f12b1_716x444.jpg | 7/20/2020 |
| 2,577 | 167426279 | 6750-742 W National Rd, Vandalia, OH 45377 | VA 2-107-676 | Holly Routzohn | https://images.crexi.com/assets/310462/f7e7aa927c824aac8f28d5ec1218d336_716x444.jpg | 6/17/2020 |
| 2,578 | 167464677 | 320-370 E 800 S, Orem, UT 84097 | VA 2-108-857 | Todd Cook | https://images.crexi.com/assets/141231/6fef0d03d664078c8be83bec2a06d1c_716x444.jpg | 5/11/2020 |
| 2,579 | 16747692 | 930 Galesville Rd, Galesville, MD 20765 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/316158/d539c5719db44299fa73df50f2757_716x444.jpg | 4/25/2020 |
| 2,580 | 16748043 | 6336 N Oracle Rd, Tucson, AZ 85704 | VA 2-108-903 | Kristen Rademacher | https://images.crexi.com/assets/171306/d8365cbae5e8844831445fc56e80fe4_716x444.jpg | 5/7/2020 |
| 2,581 | 16748811 | 1209 D Ave, West Columbia, SC 29169 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/assets/416399/319341de0a4c788bf39e72466ae193f9_716x444.jpg | 7/7/2020 |
| 2,582 | 16748815 | 1209 D Ave, West Columbia, SC 29169 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/assets/416399/6ed73741fcb54125b12c972863c925e2_716x444.jpg | 7/7/2020 |
| 2,583 | 16748822 | 1209 D Ave, West Columbia, SC 29169 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/assets/416399/ecb98101f6e248be81e5ea463100737_716x444.jpg | 7/7/2020 |
| 2,584 | 16754897 | 138-142 Main St, Norwich, CT 06360 | VA 1-434-935 | Ed Messenger | https://images.crexi.com/assets/270493/31712a8afa41e31baa216c1db4f5a3c7_716x444.jpg | 4/26/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,585 | 16754920 | 287-291 Main St, Norwich, CT 06360 | VA 1-434-935 | Ed Messenger | https://images.crexi.com/lease-assets/411576/733cf4a665f3470398b7cfca1b7cd57b_716x444.jpg | 7/4/2020 |
| 2,586 | 16754980 | 1530 Davisville Rd, North Kingstown, RI 02852 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/179956/ef2b8a8ddbfa47b1bf4c0c46f796204e_716x444.jpg | 6/18/2020 |
| 2,587 | 16754986 | 1530 Davisville Rd, North Kingstown, RI 02852 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/179956/d186c7d1589c4970adefa92fe6e37272_716x444.jpg | 6/18/2020 |
| 2,588 | 16754989 | 1530 Davisville Rd, North Kingstown, RI 02852 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/179956/427609088039472881b76e064f3b421c_716x444.jpg | 6/18/2020 |
| 2,589 | 16757536 | 12730 Stark Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/236769/6872e7aa3596408a6d393899b43ceb09_716x444.jpg | 7/7/2020 |
| 2,590 | 16757834 | 26960 Cherry Hills Blvd, Menifee, CA 92586 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/155750/51945055f25246ff980fbd02a1087c98_716x444.jpg | 5/8/2020 |
| 2,591 | 16757838 | 26960 Cherry Hills Blvd, Menifee, CA 92586 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/155750/9f2274d2043414e995f35b7f96b337c_716x444.jpg | 5/8/2020 |
| 2,592 | 16757842 | 26960 Cherry Hills Blvd, Menifee, CA 92586 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/155750/76db7351b9c2441eabaef1f3425c2eae_716x444.jpg | 5/8/2020 |
| 2,593 | 16765894 | 3460 Old Washington Rd, Waldorf, MD 20602 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/148935/7871999ca21e489395ec3ee233fa0e5_716x444.jpg | 4/30/2020 |
| 2,594 | 16766607 | 3150-3210 Doolittle Dr, Northbrook, IL 60062 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/163173/b81a649df3c64216b5ab9ba433479cb1_716x444.jpg | 5/8/2020 |
| 2,595 | 16768044 | 4015 Technology Dr, Angleton, TX 77515 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/125543/2288867469f843bbb2d5de6830902e30_716x444.jpg | 5/12/2020 |
| 2,596 | 16770501 | 2155 Ellis Rd N, Jacksonville, FL 32254 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/104966/30285f3b61bb48d48197b08cd07ca080_716x444.jpg | 5/12/2020 |
| 2,597 | 16771872 | 5870 Veterans Pky, Columbus, GA 31909 | VA 2-107-670 | Isaiah Buchanan | https://images.crexi.com/lease-assets/215151/48f8bdfe4015476cb495d24e3db15603_716x444.jpg | 4/27/2020 |
| 2,598 | 16773570 | 2227 State Route 256, Reynoldsburg, OH 43068 | VA 1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/169103/696dbc233fef454ca1ba436427fb78b4_716x444.jpg | 5/2/2020 |
| 2,599 | 16783910 | 445 Putnam Pike, Smithfield, RI 02828 | VA 2-109-704 | Jonathan Coon | https://images.crexi.com/lease-assets/189220/a73d3fc843a7425fb200219f37f0d2ce_716x444.jpg | 6/17/2020 |
| 2,600 | 16786980 | 1150 Berkshire Blvd, Wyomissing, PA 19610 | VA 2-108-152 | Steve Baist | https://images.crexi.com/lease-assets/167390/9aab5d028d14965939309b89ee4cc4e_716x444.jpg | 5/2/2020 |
| 2,601 | 16787301 | 1755 N Collins Blvd, Richardson, TX 75080 | VA 2-108-168 | Stacey Callaway | https://images.crexi.com/lease-assets/117148/bdf0b04b91784910a1ab58f673960691_716x444.jpg | 5/8/2020 |
| 2,602 | 16789519 | 2020 W Brandon Blvd, Brandon, FL 33511 | VA 2-107-706 | Leila Sally | https://images.crexi.com/lease-assets/195563/7249a5e1653842f19b3da751401e295c_716x444.jpg | 7/13/2020 |
| 2,603 | 16792785 | 71-75 Maryland Ave, Annapolis, MD 21401 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/188339/076014a80c714ac79f51b1ef6636ffe2_716x444.jpg | 6/17/2020 |
| 2,604 | 16799132 | 500-520 Abbott Dr, Broomall, PA 19008 | VA 2-107-716 | Carmen Gerace | https://images.crexi.com/lease-assets/158321/fd0988813fc7b4efdb9e2fbac77f797fd_716x444.jpg | 5/10/2020 |
| 2,605 | 16800793 | 6411 E Plainfield Rd, Countryside, IL 60525 | VA 2-109-710 | Jonathan Fairfield | https://images.crexi.com/lease-assets/171601/e89517b640cd4041aaa88f5f54070812_716x444.jpg | 5/2/2020 |
| 2,606 | 16803303 | 2930 S Root River Pky, West Allis, WI 53227 | VA 1-434-890 | Robert Kjendlie | https://images.crexi.com/lease-assets/52168/45560ddb467f4a85982dcb590db5cec0_716x444.jpg | 4/29/2020 |
| 2,607 | 16803609 | 17392 Daimler St, Irvine, CA 92614 | VA 2-107-682 | Gene Inserto | https://images.crexi.com/lease-assets/197488/288a684dda0c412eb9d1ff03a0518996_716x444.jpg | 7/13/2020 |
| 2,608 | 16804975 | 1777 W 200 S, Salt Lake City, UT 84104 | VA 1-434-989 | Todd Cook | https://images.crexi.com/lease-assets/174259/f26c71f44da34da4b7a3d306530df2da_716x444.jpg | 5/2/2020 |
| 2,609 | 16811493 | 3732-3736 Chesapeake Beach Rd, Chesapeake Beach, MD 20732 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/77949/e2ea6af5bc3349e294f9ddd63e58678b_716x444.jpg | 4/28/2020 |
| 2,610 | 16816523 | 2502 S 130th Ave, Omaha, NE 68144 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/388529/b8d66a6a47fe845e9b3fd0ee7165_716x444.jpg | 6/17/2020 |
| 2,611 | 16816533 | 2502 S 130th Ave, Omaha, NE 68144 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/388529/b8dde0655fd2e814bcba6e02bd66a5c896c_716x444.jpg | 6/17/2020 |
| 2,612 | 16816656 | 4515 S Pinemont Dr, Houston, TX 77041 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/137512/6f7f326892214ae9932082f2a2baafe13_716x444.jpg | 5/8/2020 |
| 2,613 | 16822694 | 115 NW 43rd Ct, Oakland Park, FL 33309 | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/378033/a5df714e02a74789b88214622231daa4_716x444.jpg | 5/25/2020 |
| 2,614 | 16822699 | 115 NW 43rd Ct, Oakland Park, FL 33309 | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/378033/6ad3281a8f9149e5a6c636b431789015_716x444.jpg | 5/25/2020 |
| 2,615 | 16831687 | 7955 E Broadway Blvd, Tucson, AZ 85710 | VA 2-108-903 | Kristen Rademacher | https://images.crexi.com/lease-assets/59837/c73f2153ca0d4f038bf9a50a2c8659df_716x444.jpg | 5/7/2020 |
| 2,616 | 16832438 | 2031-2035 Union St, San Francisco, CA 94123 | VA 1-434-775 | Benjamin Garcia | https://images.crexi.com/lease-assets/21156/19f46ee13a00403ebc1b710ca4e4e50c_716x444.jpg | 5/6/2020 |
| 2,617 | 16832632 | 301 E Morthland Dr, Valparaiso, IN 46383 | VA 1-435-210 | Christine Shaul | https://images.crexi.com/lease-assets/293095/b1b88f9465b94a568acb0f113547ca47_716x444.jpg | 4/27/2020 |
| 2,618 | 16832636 | 301 E Morthland Dr, Valparaiso, IN 46383 | VA 1-435-210 | Christine Shaul | https://images.crexi.com/lease-assets/293095/c542e620664341fc9f5425c330cf38c6_716x444.jpg | 4/27/2020 |
| 2,619 | 16833604 | 6100 Sims Rd, Sterling Heights, MI 48313 | VA 2-107-667 | Jackie Blair | https://images.crexi.com/lease-assets/104578/e68d76597acb4b25afc5d9e823f40267_716x444.jpg | 7/14/2020 |
| 2,620 | 16839036 | 7266 Far Hills Ave, Centerville, OH 45459 | VA 2-107-676 | Holly Routzohn | https://images.crexi.com/lease-assets/344987/2fc632a7aa2846a6a52158dbbba1e3bd_716x444.jpg | 4/22/2020 |
| 2,621 | 16839081 | 7266 Far Hills Ave, Centerville, OH 45459 | VA 2-107-676 | Holly Routzohn | https://images.crexi.com/lease-assets/344987/3281ed331dc2471da3e438ab3f13336d_716x444.jpg | 4/22/2020 |
| 2,622 | 16839094 | 7266 Far Hills Ave, Centerville, OH 45459 | VA 2-107-676 | Holly Routzohn | https://images.crexi.com/lease-assets/168878/c2ba91a31cd243e7b9512e028a0f317d_716x444.jpg | 5/2/2020 |
| 2,623 | 16839296 | 2315 Commerce Point Dr, Lakeland, FL 33801 | VA 2-108-124 | Jeffery Palmer | https://images.crexi.com/lease-assets/179940/a60885634cf94249b2ac663426d1f0f6_716x444.jpg | 5/21/2020 |
| 2,624 | 16840227 | 129 Walt Whitman Rd, Huntington Station, NY 11746 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/310851/38c394db917e4c8787f42eee465e091b_716x444.jpg | 4/25/2020 |
| 2,625 | 16841038 | 3490 Independence Dr, Birmingham, AL 35209 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/190601/586659dbf747425088bbaf827747d5ab0_716x444.jpg | 6/29/2020 |
| 2,626 | 16848045 | 9349-9365 State Route 43, Streetsboro, OH 44241 | VA 2-108-066 | Pamela Lawrentz | https://images.crexi.com/lease-assets/81351/9c103996df1b4c15bdb33fd67bd5889f_716x444.jpg | 5/4/2020 |
| 2,627 | 16849746 | 6714-6716 Odana Rd, Madison, WI 53719 | VA 2-107-358 | Adam Santoni | https://images.crexi.com/lease-assets/151961/353f01217b1c4cf7b17c8fe48ce632ea_716x444.jpg | 5/8/2020 |
| 2,628 | 16854020 | 2303 Woodbridge Ave, Edison, NJ 08817 | VA 1-434-346 | Michael Johnson | https://images.crexi.com/lease-assets/28847/2108831f7a0540b6a735c0ef4d30a07c_716x444.jpg | 5/6/2020 |
| 2,629 | 16855203 | 7845 Middlebelt Rd, Romulus, MI 48174 | VA 1-434-922 | Dwayne Walker | https://images.crexi.com/lease-assets/201824/c7fd3138e12c4027b8ede7f24a19e35c_716x444.jpg | 7/28/2020 |
| 2,630 | 16855210 | 7845 Middlebelt Rd, Romulus, MI 48174 | VA 1-434-922 | Dwayne Walker | https://images.crexi.com/lease-assets/201824/15dbd6d6e0694c5cb09252c03d78d068_716x444.jpg | 7/28/2020 |
| 2,631 | 16855270 | 27800 Wick Rd, Romulus, MI 48174 | VA 1-434-922 | Dwayne Walker | https://images.crexi.com/lease-assets/429475/fd77c79e84ab4b68a8dfa31194ce4417_716x444.jpg | 7/23/2020 |
| 2,632 | 16858041 | 1303 S Semoran Blvd, Orlando, FL 32807 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/390850/b3b1e49892ca4e9480a385366568fa3_716x444.jpg | 6/17/2020 |
| 2,633 | 16858049 | 1303 S Semoran Blvd, Orlando, FL 32807 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/390850/a0fe53587913c4bbba4604f47fd8caf66_716x444.jpg | 6/17/2020 |
| 2,634 | 16858070 | 1303 S Semoran Blvd, Orlando, FL 32807 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/390850/64e9bfc4ad494554ae9eb6355df5e67f_716x444.jpg | 6/17/2020 |
| 2,635 | 16859105 | 1201 E Main St, Allen, TX 75002 | VA 2-109-371 | Robert Beary | https://images.crexi.com/lease-assets/121105/da124fedcd8549edb8867d97bff91467_716x444.jpg | 5/11/2020 |
| 2,636 | 16860536 | 35000 W Warren Rd, Westland, MI 48185 | VA 2-108-214 | Trisha Everitt | https://images.crexi.com/lease-assets/320151/666266536999444fb22052d0c6cf573_716x444.jpg | 4/23/2020 |
| 2,637 | 16860537 | 35000 W Warren Rd, Westland, MI 48185 | VA 2-108-214 | Trisha Everitt | https://images.crexi.com/lease-assets/320151/ee4a71c42c214a22b4536ae2ce9d7c4b_716x444.jpg | 4/23/2020 |
| 2,638 | 16861145 | 35000 W Warren Rd, Westland, MI 48185 | VA 2-108-214 | Trisha Everitt | https://images.crexi.com/lease-assets/320151/d1ad15c403847f28aaec476062c1b0_716x444.jpg | 4/23/2020 |
| 2,639 | 16861149 | 35000 W Warren Rd, Westland, MI 48185 | VA 2-108-214 | Trisha Everitt | https://images.crexi.com/lease-assets/320151/bc386a56a36f4bd8b143bc632edca20d_716x444.jpg | 4/23/2020 |
| 2,640 | 16861542 | 3270-3276 Lakeshore Ave, Oakland, CA 94610 | VA 1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/146044/f1f7daf7c5224fe195bbf3bb23d89b77_716x444.jpg | 5/8/2020 |
| 2,641 | 16861599 | 3240 Lakeshore Ave, Oakland, CA 94610 | VA 1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/146054/a23a5289966f4bbdb61b4ede9ce29488_716x444.jpg | 5/9/2020 |
| 2,642 | 16862250 | 735-785 Shadowridge Dr, Vista, CA 92083 | VA 2-109-354 | Joerg Boetel | https://images.crexi.com/lease-assets/164400/ffdb72f80e624556aa76f1d4d9540be8_716x444.jpg | 5/10/2020 |
| 2,643 | 16863739 | 9300-9350 Baythorne Dr, Houston, TX 77041 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/125338/b53958151f4454c27a163257561606a7_716x444.jpg | 5/12/2020 |
| 2,644 | 16863742 | 9300-9350 Baythorne Dr, Houston, TX 77041 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/125339/2329847219f00548183b0ce27ec74d375b_716x444.jpg | 5/9/2020 |
| 2,645 | 16864169 | 1 Clover Ct, Wixom, MI 48393 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/87961/7d8a4fa7ac7e40ca937147a097b63f32_716x444.jpg | 5/6/2020 |
| 2,646 | 16864244 | 28044 Center Oaks Ct, Wixom, MI 48393 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/53831/86a349a8a6cf4db186610c0adbe825c2_716x444.jpg | 5/11/2020 |
| 2,647 | 16871498 | 9233 Denton Dr, Dallas, TX 75235 | VA 2-108-868 | Joan Sheahan | https://images.crexi.com/lease-assets/121053/e1a372f53530f419b8f79957d73da478_716x444.jpg | 5/8/2020 |
| 2,648 | 16879554 | 140 N 2nd St, Philadelphia, PA 19106 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/346197/4a4b4e8592684921a7315d4376277ac_716x444.jpg | 4/21/2020 |
| 2,649 | 16880078 | 14855 Blanco Rd, San Antonio, TX 78216 | VA 1-434-939 | Cindy Kelleher | https://images.crexi.com/lease-assets/5006/1539466ab9d341dc6a37a3725ea00854_716x444.jpg | 5/5/2020 |
| 2,650 | 16882848 | 2244 Corporate Ln, Naperville, IL 60563 | VA 2-109-710 | Jonathan Fairfield | https://images.crexi.com/lease-assets/196013/7c26bb04d2c524a62f33840bb9c651df0e_716x444.jpg | 7/13/2020 |
| 2,651 | 16883411 | 7870 Commons Park Cir NW, Concord, NC 28027 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/144787/077bc0cd51473d5b6de05454b96b5ca_716x444.jpg | 5/8/2020 |
| 2,652 | 16883745 | 2414 16th St, Sacramento, CA 95818 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/110603/55fa4154b6ec401c910f25b2ecd4ca26_716x444.jpg | 5/11/2020 |
| 2,653 | 16884189 | 15005 Shady Grove Rd, Rockville, MD 20850 | VA 2-107-353 | Adam Gibeault | https://images.crexi.com/lease-assets/155026/5df08f2984045aba50d0bdf40fc11e6_716x444.jpg | 5/11/2020 |
| 2,654 | 16891194 | 6810 Metroplex Dr, Romulus, MI 48174 | VA 1-434-922 | Dwayne Walker | https://images.crexi.com/lease-assets/201819/22ef8b0993a14c3885b9441b8a1994e2_716x444.jpg | 7/28/2020 |
| 2,655 | 16891198 | 6810 Metroplex Dr, Romulus, MI 48174 | VA 1-434-922 | Dwayne Walker | https://images.crexi.com/lease-assets/201819/584e7841ee4547f7d88f1c8a939053a0d_716x444.jpg | 7/28/2020 |
| 2,656 | 16893280 | 4365 Lake Michigan Dr NW, Grand Rapids, MI 49534 | VA 1-434-698 | Tiffany Compton | https://images.crexi.com/lease-assets/291986/6011edfc306f4d2a49e6c6cca3305e59d_716x444.jpg | 4/23/2020 |
| 2,657 | 16893326 | 329 E Jericho Tpke, Huntington Station, NY 11746 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/306206/13836c41b6b87a52a1cb9a98732bf941_716x444.jpg | 4/23/2020 |
| 2,658 | 16893839 | 29547-29559 Costello Dr, New Hudson, MI 48165 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/191957/79fb801e0b4fb363869062525244c35fc_716x444.jpg | 6/26/2020 |
| 2,659 | 16893857 | 30104 Research Dr, New Hudson, MI 48165 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/88676/30e2e4c5fa154e34b7c7b34953fb98ed_716x444.jpg | 5/5/2020 |
| 2,660 | 16893882 | 56495 Grand River Ave, New Hudson, MI 48165 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/191948/9c1447affbddc4c18b8347a7e9397651a_716x444.jpg | 6/26/2020 |

**Exhibit A, Page 119**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,661 | 16893887 | 56495 Grand River Ave, New Hudson, MI 48165 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/191948/2e901d86a76e4ef88ce0b37fae2b475b_716x444.jpg | 6/26/2020 |
| 2,662 | 16894032 | 6540 Brevard Rd, Etowah, NC 28729 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/200636/ca25be9db4904a79a94aa3e16b7a13e9_716x444.jpg | 7/23/2020 |
| 2,663 | 16903199 | 3201 Crill Ave, Palatka, FL 32177 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/231138/16df938621b04f57a5a7d0793ffb50a6_716x444.jpg | 4/30/2020 |
| 2,664 | 16903207 | 3201 Crill Ave, Palatka, FL 32177 | VA 1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/231138/f582dd4b966e4b7aae9b12e1018f129_716x444.jpg | 4/30/2020 |
| 2,665 | 16903819 | 15549 Highway 52, Fort Lupton, CO 80621 | VA 1-435-200 | Jennifer Wych | https://images.crexi.com/lease-assets/396104/38344495c96348d19a4e277e8e6d79b9_716x444.jpg | 6/16/2020 |
| 2,666 | 16903914 | 16-62 Martha Layne Collins Blvd, Cold Spring, KY 41076 | VA 2-107-728 | Bob Benkert | https://images.crexi.com/lease-assets/201385/24ab8aa2bed41ec919788c866489578_716x444.jpg | 7/22/2020 |
| 2,667 | 16903434 | 16-62 Martha Layne Collins Blvd, Cold Spring, KY 41076 | VA 2-107-728 | Bob Benkert | https://images.crexi.com/lease-assets/201385/c72ed3fe6d0e4a40ad33ab2224cb6918_716x444.jpg | 7/22/2020 |
| 2,668 | 16903499 | 16-62 Martha Layne Collins Blvd, Cold Spring, KY 41076 | VA 2-107-728 | Bob Benkert | https://images.crexi.com/lease-assets/201385/6b28c0e3ca9e4e7cbca00a260948146b_716x444.jpg | 7/22/2020 |
| 2,669 | 16904354 | 13740-13780 Merriman Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/96177/2a2f4792a52144fab9f4f00beefecc30_716x444.jpg | 5/7/2020 |
| 2,670 | 16905635 | 5740 Alexandria Pike, Cold Spring, KY 41076 | VA 2-107-728 | Bob Benkert | https://images.crexi.com/lease-assets/402182/c60560cb55b942a391fb874e2d715fd3_716x444.jpg | 6/22/2020 |
| 2,671 | 16908719 | 700 N Brand Blvd, Glendale, CA 91203 | VA 1-208-865 | John Phart | https://images.crexi.com/lease-assets/115480/34655116e3fe24371ac9d01f3efc5cef_716x444.jpg | 5/10/2020 |
| 2,672 | 16913167 | 931 Jefferson Blvd, Warwick, RI 02886 | VA 2-109-704 | Jonathan Coon | https://images.crexi.com/lease-assets/142401/4651daf5a0fc487a3dcdbd24ec99430_716x444.jpg | 5/9/2020 |
| 2,673 | 16913227 | 131-157 State Road 436, Fern Park, FL 32730 | VA 2-108-873 | Jay Welker | https://images.crexi.com/lease-assets/185738/334d83c634f74c349dbe41e4d42b0169_716x444.jpg | 6/18/2020 |
| 2,674 | 16913238 | 131-157 State Road 436, Fern Park, FL 32730 | VA 2-108-873 | Jay Welker | https://images.crexi.com/lease-assets/185738/8883387da96847aa9abdabf3cd7d9fe5_716x444.jpg | 6/18/2020 |
| 2,675 | 16913313 | 888 Veterans Memorial Hwy, Hauppauge, NY 11788 | VA 2-107-789 | Dagny Gallo | https://images.crexi.com/lease-assets/44322/818061538cd4ebb85af5ed2fe7a717c_716x444.jpg | 5/5/2020 |
| 2,676 | 16917897 | 2621 NE 134th St, Vancouver, WA 98686 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/156241/b829d38f1044c0885af81a69f607d6_716x444.jpg | 5/12/2020 |
| 2,677 | 16919235 | 836 57th St, Sacramento, CA 95819 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/178183/c42273843444124b2add99f3337c108_716x444.jpg | 5/15/2020 |
| 2,678 | 16920921 | 27611 Schoolcraft Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/233694/1e8fc116d5ef4c9d8dbfd4409a84355a_716x444.jpg | 5/1/2020 |
| 2,679 | 16920925 | 27611 Schoolcraft Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/233694/6a6d039bf56a4bba852e49179efc5644_716x444.jpg | 5/1/2020 |
| 2,680 | 16923641 | 1261-1291 N Fairfield Rd, Beavercreek, OH 45432 | VA 2-107-676 | Holly Routzohn | https://images.crexi.com/lease-assets/169296/14ef0542e2c74554938d7ceff3e40476_716x444.jpg | 5/2/2020 |
| 2,681 | 16928170 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-112-227 | Leila Sally | https://images.crexi.com/lease-assets/111203/50cd2a9ced3a4400b662ad29d512f2eb_716x444.jpg | 5/11/2020 |
| 2,682 | 16931396 | 5137-5151 Lone Tree Way, Antioch, CA 94531 | VA 2-111-171 | Teague Haines | https://images.crexi.com/lease-assets/194031/bcea39f3dba34a8e8f21f3d647ae68e7_716x444.jpg | 7/6/2020 |
| 2,683 | 16931402 | 5137-5151 Lone Tree Way, Antioch, CA 94531 | VA 2-111-171 | Teague Haines | https://images.crexi.com/lease-assets/413656/16abdc76b319440ab02e81c76eeac577_716x444.jpg | 7/5/2020 |
| 2,684 | 16931548 | 3175-3185 Midway Dr, San Diego, CA 92110 | VA 2-110-808 | Dustin Pacheco | https://images.crexi.com/lease-assets/200089/c1f2791f8e454de88a132bbca931a6e0_716x444.jpg | 7/22/2020 |
| 2,685 | 16936542 | 550 W Vista Way, Vista, CA 92083 | VA 2-112-477 | Joerg Boetel | https://images.crexi.com/lease-assets/108280/982a7ed065ed49bd814dab783ad4b9d_716x444.jpg | 5/10/2020 |
| 2,686 | 16937872 | 400 N Allen Dr, Allen, TX 75013 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/14424/44337db0d8a5429b98b21f9516236268_716x444.jpg | 5/4/2020 |
| 2,687 | 16939766 | 48225 West Rd, Wixom, MI 48393 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/186446/90bd32c99bd64b8885d68ed6e8ad020b_716x444.jpg | 6/18/2020 |
| 2,688 | 16940810 | 101 S La Canada Dr, Green Valley, AZ 85614 | VA 1-434-926 | Carrie Williams | https://images.crexi.com/lease-assets/27895/2ad51b4ffbe54efca4e94c5e7bd15d1e_716x444.jpg | 5/5/2020 |
| 2,689 | 16940821 | 890 E Sidewalk Rd, Chesterton, IN 46304 | VA 1-435-210 | Christine Shaul | https://images.crexi.com/lease-assets/330087/e64de433dd7c4c198a2bd70d05632c4a_716x444.jpg | 4/25/2020 |
| 2,690 | 16950011 | 05990 Dixie Hwy S, Elizabethtown, KY 42701 | VA 2-110-522 | Dale Rushing | https://images.crexi.com/lease-assets/298640/91a366fc0135404797df8fe59c24fc54_716x444.jpg | 4/26/2020 |
| 2,691 | 16950417 | 1 2900 Presidential Dr, Fairborn, OH 45324 | VA 2-110-969 | Holly Routzohn | https://images.crexi.com/lease-assets/131546/8be603424ebc846eeb16adc7e8237b48d_716x444.jpg | 5/10/2020 |
| 2,692 | 16951946 | 0 551 N Ridgewood Dr, Sebring, FL 33870 | VA 2-110-873 | Jeffery Palmer | https://images.crexi.com/lease-assets/280648/c33755b5c4814df09851604180e844_716x444.jpg | 4/25/2020 |
| 2,693 | 16951954 | 551 N Ridgewood Dr, Sebring, FL 33870 | VA 2-110-873 | Jeffery Palmer | https://images.crexi.com/lease-assets/280648/595b806c41aa4c7288e018a2aa27c5f3_716x444.jpg | 4/25/2020 |
| 2,694 | 16951969 | 1 551 N Ridgewood Dr, Sebring, FL 33870 | VA 2-110-873 | Jeffery Palmer | https://images.crexi.com/lease-assets/280648/24dad2e5e0c44351a75b8696eee84450_716x444.jpg | 4/25/2020 |
| 2,695 | 16963360 | 4489 Highway 20 SE, Conyers, GA 30013 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/160997/891681677ffe43c18221a89f0b42f8c2_716x444.jpg | 5/8/2020 |
| 2,696 | 16963856 | 97 E Pulaski Rd, Huntington Station, NY 11746 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/309653/c19166a377e84bbb92162420056e154c_716x444.jpg | 4/24/2020 |
| 2,697 | 16971746 | 18910-9000 Quioccasin Rd, Richmond, VA 23229 | VA 2-110-764 | Emily Bealmear | https://images.crexi.com/lease-assets/143485/33df4c95eee147cc8d0802a93a44baba_716x444.jpg | 5/9/2020 |
| 2,698 | 16976030 | 10531 Farmington Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/115658/2ca7389f328941151bf0c46d38060b760_716x444.jpg | 5/8/2020 |
| 2,699 | 16977318 | 29165 Wall St, Wixom, MI 48393 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/46591/5d81c44fa3b347de9ebc76eee1855aaf_716x444.jpg | 5/3/2020 |
| 2,700 | 16978343 | 4120 York St, Denver, CO 80216 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/lease-assets/83324/ec6a2274357442a6bb09a9f6075f55c0_716x444.jpg | 5/6/2020 |
| 2,701 | 16979810 | 200-234 Eglin Pky NE, Fort Walton Beach, FL 32547 | VA 2-110-303 | Brian Falacienski | https://images.crexi.com/lease-assets/181825/371a1ebc965148cbb74aaa3667a6084f_716x444.jpg | 6/17/2020 |
| 2,702 | 16980280 | 751 Rancheros Dr, San Marcos, CA 92069 | VA 1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/37608/4b6ccd01a55247a28616f2e9f4eeb97a_716x444.jpg | 5/2/2020 |
| 2,703 | 16981644 | 1467 S Michigan Ave, Chicago, IL 60605 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/42762/b6baa4ac70a94d2792f3c693c19562e5_716x444.jpg | 5/4/2020 |
| 2,704 | 16981645 | 1467 S Michigan Ave, Chicago, IL 60605 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/42762/49ed7472ce4643d2866664f4c1189ecf_716x444.jpg | 5/4/2020 |
| 2,705 | 16982020 | 5 750 White Pond Dr, Akron, OH 44320 | VA 2-111-524 | Pamela Lawrentz | https://images.crexi.com/lease-assets/153832/20f9d91c6cd74bf29336a6bed1ad613e_716x444.jpg | 5/9/2020 |
| 2,706 | 16982021 | 7 750 White Pond Dr, Akron, OH 44320 | VA 2-111-524 | Pamela Lawrentz | https://images.crexi.com/lease-assets/153832/3e9cf810c904c01b46dc87748508254_716x444.jpg | 5/9/2020 |
| 2,707 | 16982389 | 1 13403-13469 Telegraph Rd, Whittier, CA 90605 | VA 2-110-257 | Christiaan Cruz | https://images.crexi.com/lease-assets/117118/e4bc66f6831d4e4a8f47b58e6f474446_716x444.jpg | 5/8/2020 |
| 2,708 | 16982918 | 4 751 Rockville Pike, Rockville, MD 20852 | VA 2-112-311 | Michael Curatolo | https://images.crexi.com/lease-assets/197873/3717a6cbb03549fbae1b8169d50960f_716x444.jpg | 7/18/2020 |
| 2,709 | 16985471 | 8 201-281 US 131, Three Rivers, MI 49093 | VA 2-112-161 | Tyler Bolduc | https://images.crexi.com/lease-assets/290530/8e9872b127ab426694a02a05036f4f2c_716x444.jpg | 4/25/2020 |
| 2,710 | 16994076 | 3 1791 S Haggerty Rd, Canton, MI 48188 | VA 2-111-337 | Trisha Everitt | https://images.crexi.com/lease-assets/94068/7447c73c31004cfb928be41c21797051_716x444.jpg | 5/7/2020 |
| 2,711 | 16994079 | 3 1791 S Haggerty Rd, Canton, MI 48188 | VA 2-111-337 | Trisha Everitt | https://images.crexi.com/lease-assets/94068/2e176206e13340a2a9c5abdfffe085c7_716x444.jpg | 5/7/2020 |
| 2,712 | 16994087 | 2 1791 S Haggerty Rd, Canton, MI 48188 | VA 2-111-337 | Trisha Everitt | https://images.crexi.com/lease-assets/94068/fc72c40baadfb4dec949c2ca305e2d012_716x444.jpg | 5/7/2020 |
| 2,713 | 16994124 | 6 7701-7739 Anderson Rd, Tampa, FL 33634 | VA 2-110-937 | James Petrylka | https://images.crexi.com/lease-assets/120085/d19469026ef224bceb84d11c2d1ba999f_716x444.jpg | 5/9/2020 |
| 2,714 | 17003970 | 0 46892 West Rd, Novi, MI 48377 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/88708/f6dc342f29ff4e1394057f969f2abf0_716x444.jpg | 5/4/2020 |
| 2,715 | 17004223 | 3 3575 Lorna Ridge Dr, Hoover, AL 35216 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/164607/af88569e218b44589a1a9d0386775d58_716x444.jpg | 5/10/2020 |
| 2,716 | 17008431 | 6 4-12 NE Skyline Dr, Lees Summit, MO 64086 | VA 2-110-435 | Anya Ivantseva | https://images.crexi.com/lease-assets/149578/32221551cb247e4d894e7ea99e994871_716x444.jpg | 5/10/2020 |
| 2,717 | 17019445 | 5 380 Swift Ave, South San Francisco, CA 94080 | VA 2-110-482 | George Chao | https://images.crexi.com/lease-assets/317753/06e3dd48905f4b9a9372a8bc30dc3_716x444.jpg | 4/24/2020 |
| 2,718 | 17024952 | 2 2034 Bloomingdale St, Augusta, GA 30906 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/lease-assets/177659/f7121bd72d6b41d4f390f0880c7e089_716x444.jpg | 5/1/2020 |
| 2,719 | 17032710 | 0 8801 N Main St, Dayton, OH 45415 | VA 1-434-699 | Bob Benkert | https://images.crexi.com/lease-assets/156398/42746c3d862a42fe809328c3d37a9017_716x444.jpg | 4/28/2020 |
| 2,720 | 17045255 | 5 2206 SE Washington St, Portland, OR 97222 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/151172/ca87ce9b0bb6478d1a0a98bb4d43dc03e_716x444.jpg | 5/10/2020 |
| 2,721 | 17048805 | 2 6113 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34747 | VA 2-111-508 | Robert Dallas | https://images.crexi.com/lease-assets/139050/e3b11f7026d7471bb4098d90daab16aa_716x444.jpg | 7/18/2020 |
| 2,722 | 17060165 | 4 10005-10075 W Hillsborough Ave, Tampa, FL 33615 | VA 2-112-215 | Leila Sally | https://images.crexi.com/lease-assets/143097/1182dc4fc7ae4ef2ac44f06b87ffb1ff_716x444.jpg | 5/11/2020 |
| 2,723 | 17064620 | 0 1116 E Blackstock Rd, Moore, SC 29369 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/113558/05e6dae8baf84845bf511a91a8fb3ac5_716x444.jpg | 4/28/2020 |
| 2,724 | 17065675 | 1 3123 Thomas Dr, Panama City Beach, FL 32408 | VA 2-110-890 | David McCord | https://images.crexi.com/lease-assets/351823/2c9b782fcab54aa68ae4711e2ac0b537_716x444.jpg | 5/12/2020 |
| 2,725 | 17065675 | 2 3123 Thomas Dr, Panama City Beach, FL 32408 | VA 2-110-890 | David McCord | https://images.crexi.com/lease-assets/351823/b17805785fa49b9c759256fb4e9b3f_716x444.jpg | 5/12/2020 |
| 2,726 | 17067921 | 8 600-624 W Base Line St, San Bernardino, CA 92410 | VA 2-110-257 | Christiaan Cruz | https://images.crexi.com/lease-assets/376840/b9db88917e69843e0808d87c07a303c1_716x444.jpg | 5/6/2020 |
| 2,727 | 17073363 | 3 1101 Marina Village Pky, Alameda, CA 94501 | VA 2-111-171 | Teague Haines | https://images.crexi.com/lease-assets/116546/37171f6adfeee4d8986c8ae1acfad97fc_716x444.jpg | 5/9/2020 |
| 2,728 | 17074546 | 6 51710 National Rd E, Saint Clairsville, OH 43950 | VA 1-434-893 | Pamela Lawrentz | https://images.crexi.com/lease-assets/112470/2dd875a3393b482ead0f4c89f88db73_716x444.jpg | 5/11/2020 |
| 2,729 | 17081451 | 3 5271 W Fayetteville Rd, College Park, GA 30349 | VA 2-110-523 | Dan Kohler | https://images.crexi.com/lease-assets/254855/d0f79de72648443c92c0ff884e0dc2a8bc_716x444.jpg | 4/23/2020 |
| 2,730 | 17091009 | 9 105 Owens Pky, Birmingham, AL 35244 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/179295/4de1371f8f7a4718b0039f7b27201860b7_716x444.jpg | 5/15/2020 |
| 2,731 | 17091020 | 0 105 Owens Pky, Birmingham, AL 35244 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/179295/e5506bbe4afc4a4a9445bdfb7065d2_716x444.jpg | 5/15/2020 |
| 2,732 | 17101176 | 6 1100 US Highway 22, North Plainfield, NJ 07060 | VA 1-434-346 | Michael Johnson | https://images.crexi.com/lease-assets/39290/6f6ecd5b9c74b918ffe9041ac9a2f13_716x444.jpg | 4/21/2020 |
| 2,733 | 17104727 | 7 4321 Directors Row, Houston, TX 77092 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/39312/1511d0e0baaa3249a8eb6f22fa2c832f_716x444.jpg | 5/3/2020 |
| 2,734 | 17105783 | 1 2344 Valleydale Rd, Birmingham, AL 35244 | VA 2-110-248 | Austin Lucas | https://images.crexi.com/lease-assets/235820/30c8cdc31cc48529228d98892259bd0e_716x444.jpg | 4/28/2020 |
| 2,735 | 17105793 | 5 2344 Valleydale Rd, Birmingham, AL 35244 | VA 2-110-248 | Austin Lucas | https://images.crexi.com/lease-assets/106360/d1ead825620c46f18ab2bda5421089e_716x444.jpg | 5/11/2020 |
| 2,736 | 17110331 | 2 5000 W Sunset Blvd, Los Angeles, CA 90027 | VA 2-111-552 | Zak Hankel | https://images.crexi.com/lease-assets/74035/1ad6dd6ab2a404884892493c8e3fef5_716x444.jpg | 5/7/2020 |

**Exhibit A, Page 120**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,737 | 171103834 | 221 Tamiami Trl S, Nokomis, FL 34275 | VA 2-112-215 | Leila Sally | https://images.crexi.com/lease-assets/43523/fd12979f36474f47a62247033a770d2e_716x444.jpg | 5/7/2020 |
| 2,738 | 171107706 | 3950 N Cedar Ave, Fresno, CA 93726 | VA 2-112-484 | John Bolling | https://images.crexi.com/lease-assets/146333/5c23fa2b927b416498ede57272f21930_716x444.jpg | 5/10/2020 |
| 2,739 | 171107735 | 3950 N Cedar Ave, Fresno, CA 93726 | VA 2-112-484 | John Bolling | https://images.crexi.com/lease-assets/146333/4dec1493763c4e15b402c935957080d_716x444.jpg | 5/10/2020 |
| 2,740 | 171107756 | 3950 N Cedar Ave, Fresno, CA 93726 | VA 2-112-484 | John Bolling | https://images.crexi.com/lease-assets/146333/e96c9113af61483abde267569a7aa625_716x444.jpg | 5/10/2020 |
| 2,741 | 171107783 | 3950 N Cedar Ave, Fresno, CA 93726 | VA 2-112-484 | John Bolling | https://images.crexi.com/lease-assets/146333/68d2fc8f054a4cd2a44220e7e433fb4f_716x444.jpg | 5/10/2020 |
| 2,742 | 17113632 | 31707 Plymouth Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/assets/318305/e34b79e81c5a44b889bd66990350 7d1a_716x444.jpg | 4/24/2020 |
| 2,743 | 171141865 | 7780-7890 E Speedway Blvd, Tucson, AZ 85710 | VA 2-112-322 | Kristen Rademacher | https://images.crexi.com/lease-assets/151603/83cab5a1fa3a43ff8e6f970e50b6ec45_716x444.jpg | 5/8/2020 |
| 2,744 | 171229698 | 2429 Highway 121, Bedford, TX 76021 | VA 2-111-153 | Stacey Callaway | https://images.crexi.com/assets/43287s7f25407558a0411a2e6e932004498b59a_716x444.jpg | 7/29/2020 |
| 2,745 | 171272232 | 8975 Race Track Rd, Tampa, FL 33635 | VA 2-112-215 | Leila Sally | https://images.crexi.com/lease-assets/176834/71b6c1fc3e874fe8a56e511b5cb96f20_716x444.jpg | 5/13/2020 |
| 2,746 | 17133241 | 70-79 Sunset Ave, Lynbrook, NY 11563 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/assets/409804/ed2b90aec2c84eac93f860fb279e2cfd_716x444.jpg | 7/2/2020 |
| 2,747 | 17133258 | 70-79 Sunset Ave, Lynbrook, NY 11563 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/assets/409804/79cafcac9ded40078aa0bf387e363013_716x444.jpg | 7/2/2020 |
| 2,748 | 171401161 | 3125 Springbank Ln, Charlotte, NC 28226 | VA 2-111-322 | Paul Bentley | https://images.crexi.com/lease-assets/199023/11c43bba0da04022825513c98e0fcb6b_716x444.jpg | 7/18/2020 |
| 2,749 | 17147541 | 12 McCullough Dr, New Castle, DE 19720 | VA 1-435-521 | Simon Berg | https://images.crexi.com/assets/460073/a995c4e990346272a2c41fe5a11f2b70_716x444.jpg | 5/7/2020 |
| 2,750 | 17147565 | 12 McCullough Dr, New Castle, DE 19720 | VA 1-435-521 | Simon Berg | https://images.crexi.com/assets/460073/05a28bf0a3f5414c8f0173c8626beb12_716x444.jpg | 5/7/2020 |
| 2,751 | 17147617 | 77 McCullough Dr, New Castle, DE 19720 | VA 1-435-521 | Simon Berg | https://images.crexi.com/assets/460073/724924d494fc4e789a6c6f1dd1c5a125_716x444.jpg | 5/7/2020 |
| 2,752 | 171552326 | 4301 Anchor Plaza Pkwy, Tampa, FL 33634 | VA 2-110-936 | James Petryshyn | https://images.crexi.com/lease-assets/122160/daad41aa987b4c45b67105e2812a5cb0_716x444.jpg | 5/7/2020 |
| 2,753 | 171561164 | 15700-15740 Whittwood Ln, Whittier, CA 90603 | VA 2-110-259 | Christiaan Cruz | https://images.crexi.com/lease-assets/145758/596e966df9164a83a01a982729c8b5bf_716x444.jpg | 5/9/2020 |
| 2,754 | 17170587 | 39 S Chester Pike, Glenolden, PA 19036 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/34815/5ab1817b561149 8cd3711cd347e91a1_716x444.jpg | 5/3/2020 |
| 2,755 | 17173777 | 9961 Horn Rd, Sacramento, CA 95827 | VA 1-434-700 | Steven Coonson | https://images.crexi.com/assets/86624/c903316 0d5a14d17a6c8b9c48bb92a6a_716x444.jpg | 5/7/2020 |
| 2,756 | 17173923 | 280 National Ave, Spartanburg, SC 29303 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/179379/ddc9a33e2a57 4551a5beaffcca53b981_716x444.jpg | 5/11/2020 |
| 2,757 | 17174397 | 1205 Bridgestone Pky, La Vergne, TN 37086 | VA 1-434-784 | Andrew Nelson | https://images.crexi.com/lease-assets/201820/a6a2b6644826427ba3e22c990d666b1b_716x444.jpg | 7/23/2020 |
| 2,758 | 17176688 | 3501 Commerce St, Portsmouth, VA 23707 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/256826/ea863cd50b8c4d91a58b03f79c359f43_716x444.jpg | 6/30/2020 |
| 2,759 | 171780400 | 840-870 W Main St, Lansdale, PA 19446 | VA 2-111-161 | Steve Baist | https://images.crexi.com/lease-assets/168831/cfec1d3617e84d9b928fb324a59736e5_716x444.jpg | 5/2/2020 |
| 2,760 | 171780692 | 30 Main St, Topsfield, MA 01983 | VA 2-110-876 | Jeff Tippett | https://images.crexi.com/lease-assets/148392/4d566402cb80455f8b5f560d576bcfe9a5_716x444.jpg | 5/9/2020 |
| 2,761 | 171780703 | 30 Main St, Topsfield, MA 01983 | VA 2-110-876 | Jeff Tippett | https://images.crexi.com/lease-assets/148392/7d748871d01a4d9398f8c8bde8089e2d_716x444.jpg | 5/9/2020 |
| 2,762 | 171796010 | 123 S Calhoun St, Tallahassee, FL 32301 | VA 2-110-890 | David McCord | https://images.crexi.com/lease-assets/417659/8baf2a6f1ac84eff6dccfa88b1d85c42_716x444.jpg | 7/9/2020 |
| 2,763 | 171883213 | 120 Sister Pierre Dr, Towson, MD 21204 | VA 2-112-166 | Pia Miai | https://images.crexi.com/lease-assets/122070/81f3b5cedfb344d19c4449985d1a6bd5_716x444.jpg | 5/9/2020 |
| 2,764 | 171889621 | 4635 Frankford Ave, Philadelphia, PA 19124 | VA 2-112-300 | Mitchell Birnbaum | https://images.crexi.com/assets/268940/bedc6c2a1aa9416fa9b5539a8703288f_716x444.jpg | 4/23/2020 |
| 2,765 | 171889817 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | VA 2-110-248 | Austin Lucas | https://images.crexi.com/lease-assets/179626/988f93268cd4e18a99285a2dc0c5561_716x444.jpg | 5/21/2020 |
| 2,766 | 171889915 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | VA 2-110-248 | Austin Lucas | https://images.crexi.com/lease-assets/179626/9db93d970a4245a49cd1f80c139fc01c_716x444.jpg | 5/21/2020 |
| 2,767 | 171890000 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | VA 2-110-248 | Austin Lucas | https://images.crexi.com/lease-assets/179626/ccdb3cd1ef424e24b3fa277b8f393221_716x444.jpg | 5/21/2020 |
| 2,768 | 17194678 | 4 Professional Dr, Gaithersburg, MD 20879 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/assets/295240/f45543c5a6264ac2a6578f90d55120b0_716x444.jpg | 4/24/2020 |
| 2,769 | 17200773 | 30471 Plymouth Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/assets/139672/b1f888cc2d204c59b0e2557f85810dab_716x444.jpg | 4/28/2020 |
| 2,770 | 17200781 | 30471 Plymouth Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/assets/139672/c97b291405834900b5b4bdfe68d1c44a_716x444.jpg | 4/28/2020 |
| 2,771 | 17200961 | 29 S Orange Ave, Orlando, FL 32801 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/95005/e916c28ed71e474d874a10edf026558e_716x444.jpg | 5/3/2020 |
| 2,772 | 17200965 | 29 S Orange Ave, Orlando, FL 32801 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/95005/4a4b393ea6cb4ed5a132c5bc81041e63_716x444.jpg | 5/3/2020 |
| 2,773 | 17200974 | 988 Woodcock Rd, Orlando, FL 32803 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/184627/88af4a7a19e548f1b10d4ac5a6b3fd7e_716x444.jpg | 6/17/2020 |
| 2,774 | 17200986 | 988 Woodcock Rd, Orlando, FL 32803 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/184627/4e33e2b8778540488321f25cc085ff97_716x444.jpg | 6/17/2020 |
| 2,775 | 17201190 | 3660 Maguire Blvd, Orlando, FL 32803 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/185189/88372e05585b41aea79caf47c63b6f0d_716x444.jpg | 6/18/2020 |
| 2,776 | 17201200 | 3660 Maguire Blvd, Orlando, FL 32803 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/assets/185189/c1b8e702a1964e4caf18b5d4056f99ff_716x444.jpg | 6/18/2020 |
| 2,777 | 17201702 | 5350 College Blvd, Overland Park, KS 66211 | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/assets/212802/6493ab9530334ad698956644a03450ed7_716x444.jpg | 5/1/2020 |
| 2,778 | 17212093 | 2575 Montessouri St, Las Vegas, NV 89117 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/181787/1812721f3fff4b359694b3d0c02e6b59_716x444.jpg | 5/25/2020 |
| 2,779 | 172123114 | 5798-5822 Winchester Rd, Memphis, TN 38115 | VA 2-112-444 | Mary Drost | https://images.crexi.com/lease-assets/163712/380867e82e09485389145 2d796d44ec5_716x444.jpg | 5/8/2020 |
| 2,780 | 172131182 | 3777 Vaca Valley Pky, Vacaville, CA 95688 | VA 2-110-482 | George Chao | https://images.crexi.com/lease-assets/174567/c7ea7bf38b5d4cf79ae722dd0d08f898_716x444.jpg | 5/22/2020 |
| 2,781 | 172131242 | 3777 Vaca Valley Pky, Vacaville, CA 95688 | VA 2-110-482 | George Chao | https://images.crexi.com/lease-assets/174567/b95e3886b69b4da7af1c450dc7bc79_716x444.jpg | 5/2/2020 |
| 2,782 | 172137346 | 2012-2014 Jaffa Dr, Saint Cloud, FL 34771 | VA 2-111-508 | Robert Dallas | https://images.crexi.com/lease-assets/258615/0268dbf574984490a85d56c1753d0dd4_716x444.jpg | 5/1/2020 |
| 2,783 | 17214836 | 766 S Highland St, Memphis, TN 38111 | VA 1-437-111 | Mary Drost | https://images.crexi.com/lease-assets/83014/66a6ac604613d2fa8455edbcb18442_716x444.jpg | 5/3/2020 |
| 2,784 | 17216689 | 1223-1227 Carthage St, Sanford, NC 27330 | VA 1-435-527 | Nathan Alvey | https://images.crexi.com/lease-assets/198608/c51d19b2d879df9734317bcb04276ff_716x444.jpg | 7/18/2020 |
| 2,785 | 17216928 | 1827-1831 S Michigan Ave, Chicago, IL 60616 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/assets/404387/3afd36a136234fa59e486842d9d21498b_716x444.jpg | 6/29/2020 |
| 2,786 | 17218806 | 4356-4386 E 10th Ln, Hialeah, FL 33013 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/assets/205895/8d31b2df094e4d468c8c5ac49f4b4139_716x444.jpg | 4/28/2020 |
| 2,787 | 17218809 | 4356-4386 E 10th Ln, Hialeah, FL 33013 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/assets/205895/f6695bca1fcd46cea c2802c74e531c59_716x444.jpg | 4/28/2020 |
| 2,788 | 17219149 | 4500 E Speedway Blvd, Tucson, AZ 85712 | VA 1-434-926 | Carrie Williams | https://images.crexi.com/lease-assets/111f9/03c2a91f409544b45a40ecb 7bfc45cabc_716x444.jpg | 5/5/2020 |
| 2,789 | 17223410 | 105 Interstate Blvd, Anderson, SC 29621 | VA 1-435-528 | William Neary | https://images.crexi.com/assets/303585/e23552f43d8b4b29ad514143363636ee_716x444.jpg | 4/22/2020 |
| 2,790 | 17223415 | 105 Interstate Blvd, Anderson, SC 29621 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/151791/65006bed237a4291b9005e21f9711a91_716x444.jpg | 5/12/2020 |
| 2,791 | 172254658 | 10401-10461 Midlothian Tpke, Richmond, VA 23235 | VA 2-110-765 | Emily Bealmear | https://images.crexi.com/lease-assets/192925/9dc2f750e7ad48a95660b455f1d97ed_716x444.jpg | 5/10/2020 |
| 2,792 | 17225810 | 3005 Caring Way, Port Charlotte, FL 33952 | VA 1-434-345 | Michael Suter | https://images.crexi.com/assets/194947/70e8c5887538454ada9af433bf0155007d6_716x444.jpg | 7/6/2020 |
| 2,793 | 17225836 | 1544 Tara Rd, Jonesboro, GA 30238 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/127532/47cf132c6b0c4ffbae0b2f02ffe37346_716x444.jpg | 5/10/2020 |
| 2,794 | 17226208 | 8000-8110 S 84th St, La Vista, NE 68128 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/153534/08efc5ebd3b4457ca045f4eca5025adf5_716x444.jpg | 5/11/2020 |
| 2,795 | 17226211 | 8004 S 84th St, La Vista, NE 68128 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/153534/1f9245dbcf9434f6a0ae72e3eca94f18_716x444.jpg | 5/11/2020 |
| 2,796 | 17226220 | 8120 S 84th St, La Vista, NE 68128 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/assets/153534/5f13301bc9924eca7787b04642 3dca6_716x444.jpg | 5/11/2020 |
| 2,797 | 17234638 | 22420 Cactus Ave, Moreno Valley, CA 92553 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/assets/103632/14dd922901d94aca2004b47f4bf5ae11_716x444.jpg | 5/12/2020 |
| 2,798 | 17235336 | 1955 W Texas St, Fairfield, CA 94533 | VA 2-110-482 | George Chao | https://images.crexi.com/lease-assets/341447/f8ac7dbca7da4e8091 16e6a849086f31_716x444.jpg | 5/22/2020 |
| 2,799 | 17235844 | 440-460 Copper Dr, Wilmington, DE 19804 | VA 1-435-521 | Simon Berg | https://images.crexi.com/assets/130945/3a7b865ac294e70b4b279c5e6487e99_716x444.jpg | 5/11/2020 |
| 2,800 | 17235861 | 440-460 Copper Dr, Wilmington, DE 19804 | VA 1-435-521 | Simon Berg | https://images.crexi.com/assets/130945/7b77c7fea0540e98c6fcf7d3bf4b777_716x444.jpg | 5/11/2020 |
| 2,801 | 17239610 | 1302 Montague Corporate Ave, Greenwood, SC 29649 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/assets/336680/539523b4of786d537e0c407a199_716x444.jpg | 4/27/2020 |
| 2,802 | 17249254 | 244 Paxton Ave, Salt Lake City, UT 84101 | VA 2-111-217 | Todd Cook | https://images.crexi.com/assets/153567/a12dd216c6f84eaaa5096d025a20849_716x444.jpg | 5/17/2020 |
| 2,803 | 17250519 | 1111 Cromwell Ave, Rocky Hill, CT 06067 | VA 1-374-864 | Ed Messenger | https://images.crexi.com/lease-assets/177008/d479e07d86d64e5ab4806499ddbc5d8c_716x444.jpg | 5/13/2020 |
| 2,804 | 172515533 | 1101-1123 Fulton Mall, Fresno, CA 93721 | VA 2-112-482 | John Bolling | https://images.crexi.com/lease-assets/125332/47cf132c6b0c4ffbae0f2f281383863_716x444.jpg | 5/25/2020 |
| 2,805 | 172515636 | 1101-1123 Fulton Mall, Fresno, CA 93721 | VA 2-112-482 | John Bolling | https://images.crexi.com/lease-assets/6a16c7a4ddb3434bd9715100549c234d_716x444.jpg | 5/25/2020 |
| 2,806 | 172545936 | 5420 Wade Park Blvd, Raleigh, NC 27607 | VA 2-112-458 | Marshall Main | https://images.crexi.com/lease-assets/175044/ceb96464c6de6c9bcf8ae3cf6ba3_716x444.jpg | 5/13/2020 |
| 2,807 | 172548134 | 5440 Wade Park Blvd, Raleigh, NC 27607 | VA 2-112-458 | Marshall Main | https://images.crexi.com/lease-assets/76742/66c7abd9776c4d7ea1586bc31e0d04_716x444.jpg | 4/21/2020 |
| 2,808 | 172561791 | 10030 Edison Square Dr NW, Concord, NC 28027 | VA 2-111-155 | Scott Brotherton | https://images.crexi.com/lease-assets/183272/42d02a1c2a4b468a887443304186b0161_716x444.jpg | 6/17/2020 |
| 2,809 | 172580461 | 320 Us Highway 41 Byp S, Venice, FL 34285 | VA 2-112-168 | Richard Grant | https://images.crexi.com/lease-assets/196374/4db03cd3c89efab1fb50863631b7a7cd_716x444.jpg | 7/13/2020 |
| 2,810 | 172585000 | 2778 S 35th St, Milwaukee, WI 53215 | VA 2-110-256 | Adam Santoni | https://images.crexi.com/lease-assets/165400/f0d7de65ec684218a0cf1b65dd0172c_716x444.jpg | 6/18/2020 |
| 2,811 | 172587433 | 1862 Tollgate Rd, Palm, PA 18070 | VA 2-111-161 | Steve Baist | https://images.crexi.com/lease-assets/191822/6d5feed356347be8110025972342 64e_716x444.jpg | 6/25/2020 |
| 2,812 | 172587511 | 1862 Tollgate Rd, Palm, PA 18070 | VA 2-111-161 | Steve Baist | https://images.crexi.com/lease-assets/93766/ad8168ecf77242ed9fc8d937f49ed642_716x444.jpg | 5/7/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,813 | 172588361 | 450 Main St, Pawtucket, RI 02860 | VA-2-112-501 | Jonathan Coon | https://images.crexi.com/lease-assets/179780/05d473bc43234765afe04a1ac4875f6b_716x444.jpg | 5/21/2020 |
| 2,814 | 172593115 | 511-513 Jefferson St, Roanoke, VA 24011 | VA-2-110-765 | Emily Bealmear | https://images.crexi.com/lease-assets/160766/c41d600657854402873079bac1d3ba6c_716x444.jpg | 5/10/2020 |
| 2,815 | 172593470 | 5803 Airline Dr, Houston, TX 77076 | VA-2-111-148 | Stephanie McCoy | https://images.crexi.com/lease-assets/92058/9feb23ee09494c198523839afdfb9ac0_716x444.jpg | 5/6/2020 |
| 2,816 | 172669527 | 9-20 Newman Ave, East Providence, RI 02916 | VA-2-112-501 | Jonathan Coon | https://images.crexi.com/lease-assets/194109/a8d4e81d1a4e4dbc9fb0d96b3acc1311_716x444.jpg | 7/6/2020 |
| 2,817 | 172681349 | 8102 S 84th St, La Vista, NE 68128 | VA-1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/153534/4ee38a28dfdc4946af5f793d5a2abf06_716x444.jpg | 5/11/2020 |
| 2,818 | 172695438 | 200 N Avondale Blvd, Avondale, AZ 85323 | VA-2-111-345 | Nicholas Cassano | https://images.crexi.com/lease-assets/231240/1ab03cb9c6c142d594eb88ccae3878b2_716x444.jpg | 5/1/2020 |
| 2,819 | 172780418 | 13620 N 49th St, Clearwater, FL 33762 | VA-1-435-206 | James Petrylka | https://images.crexi.com/lease-assets/199448/d2d05ab72de249538718d8b101a215df_716x444.jpg | 7/18/2020 |
| 2,820 | 172782127 | 392 Garrisonville Rd, Stafford, VA 22554 | VA-1-434-782 | Andre Rowe | https://images.crexi.com/lease-assets/33467/68b53ff5c94e44d6a47ce0e1bb7b4f3_716x444.jpg | 5/3/2020 |
| 2,821 | 172795318 | 636 McGee Rd, Anderson, SC 29625 | VA-1-435-528 | William Neary | https://images.crexi.com/lease-assets/192001/4ffdd473acdf4865bfca385f9c56b8bd_716x444.jpg | 5/13/2020 |
| 2,822 | 172800050 | 5488 Cleveland Ave, Columbus, OH 43231 | VA-1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/60323/839ecd9722df408aa4746390b17bb163_716x444.jpg | 4/27/2020 |
| 2,823 | 172821040 | 3717 National Dr, Raleigh, NC 27612 | VA-2-112-458 | Marshall Main | https://images.crexi.com/lease-assets/187017/0bc73ebf384244ada223f974698e3c82_716x444.jpg | 6/17/2020 |
| 2,824 | 172821122 | 3717 National Dr, Raleigh, NC 27612 | VA-2-112-458 | Marshall Main | https://images.crexi.com/lease-assets/187017/626c9ad4c1774013952d00c6b8ca6754c_716x444.jpg | 6/17/2020 |
| 2,825 | 172831340 | 9428 Baymeadows Rd, Jacksonville, FL 32256 | VA-2-112-228 | Lori Smith | https://images.crexi.com/lease-assets/186269/0405d3c1e590426c7a664246767ac7de3_716x444.jpg | 6/17/2020 |
| 2,826 | 172860721 | 100 Glenborough Dr, Houston, TX 77067 | VA-2-111-148 | Stephanie McCoy | https://images.crexi.com/lease-assets/17959/e81d3af67b6f4cf8b70405daf0c6c399_716x444.jpg | 5/5/2020 |
| 2,827 | 172868633 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA-2-110-259 | Christiaan Cruz | https://images.crexi.com/lease-assets/11102/15c69d5317dd41e99f357c5dee547493_716x444.jpg | 5/6/2020 |
| 2,828 | 172899451 | 1119 E Douglas Ave, Visalia, CA 93292 | VA-1-434-930 | Enrique Meza | https://images.crexi.com/lease-assets/161566/ff08341d21c744474fb356c7547bc13e_716x444.jpg | 5/8/2020 |
| 2,829 | 172910720 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA-2-110-259 | Christiaan Cruz | https://images.crexi.com/lease-assets/11102/4a9fb00f882646499f6e3192fb7c9812_716x444.jpg | 5/6/2020 |
| 2,830 | 172910977 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA-2-110-259 | Christiaan Cruz | https://images.crexi.com/lease-assets/11102/7a11771bde024032b54c94dd2c93a5ac_716x444.jpg | 5/6/2020 |
| 2,831 | 172911057 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA-2-110-259 | Christiaan Cruz | https://images.crexi.com/lease-assets/11102/1996d16f98c14d6fb5b4746c083685e5_716x444.jpg | 5/6/2020 |
| 2,832 | 172913345 | 2747-2763 Westbelt Dr, Columbus, OH 43228 | VA-2-112-289 | Sam Blythe | https://images.crexi.com/lease-assets/102508/853f827a42f043eba05653a2cb0513a3_716x444.jpg | 5/9/2020 |
| 2,833 | 172915588 | 5869-5877 Cleveland Ave, Columbus, OH 43231 | VA-1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/284458/3d3510e2eb8e43998bbb08033079558fb_716x444.jpg | 4/26/2020 |
| 2,834 | 172915593 | 5869-5877 Cleveland Ave, Columbus, OH 43231 | VA-1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/284458/f85b4e0f904f4979a670e7c6dc93a1fb_716x444.jpg | 4/26/2020 |
| 2,835 | 172916881 | 655 E Main St, East Patchogue, NY 11772 | VA-2-113-132 | Dagny Gallo | https://images.crexi.com/lease-assets/155212/42fee8c7b8f4aba91aa1318f6c07c390_716x444.jpg | 5/9/2020 |
| 2,836 | 172917006 | 655 E Main St, East Patchogue, NY 11772 | VA-2-113-132 | Dagny Gallo | https://images.crexi.com/lease-assets/155212/20e2c0fadb064e709c5e0d190afcc67a_716x444.jpg | 5/9/2020 |
| 2,837 | 172917102 | 655 E Main St, East Patchogue, NY 11772 | VA-2-113-132 | Dagny Gallo | https://images.crexi.com/lease-assets/155212/42800f4eee3f42f18f05d433dd59b704_716x444.jpg | 5/9/2020 |
| 2,838 | 172932335 | 17510-17520 Castleton St, City Of Industry, CA 91748 | VA-1-434-951 | Mike Bellsmith | https://images.crexi.com/lease-assets/22603/1e4ac1401003444afb7f9c276a5554f55_716x444.jpg | 5/7/2020 |
| 2,839 | 172956391 | 1033 North Villa Ave, Addison, IL 60101 | VA-1-434-355 | Katie Larsen | https://images.crexi.com/lease-assets/302147/fc14deb4aed241b29f1f63f3b9dbe5c2_716x444.jpg | 4/25/2020 |
| 2,840 | 172991899 | 2284 Kalakaua Ave, Honolulu, HI 96815 | VA-2-111-532 | Odeelo Dayondon | https://images.crexi.com/lease-assets/159442/72f298f252034072ba4bb1db064a8e22_716x444.jpg | 5/12/2020 |
| 2,841 | 173003857 | 6094-6104 Executive Blvd, Dayton, OH 45424 | VA-2-110-575 | Holly Rouzzoh | https://images.crexi.com/lease-assets/193810/4dce7aa1abfc4c11ab86ce41705f7fff_716x444.jpg | 7/6/2020 |
| 2,842 | 173018648 | 1075 Old Norcross Rd, Lawrenceville, GA 30046 | VA-2-110-577 | Roslyn Williams | https://images.crexi.com/lease-assets/115267/c8b370fe344944ce9dca2617606461105_716x444.jpg | 5/10/2020 |
| 2,843 | 173120605 | 2588 Progress St, Vista, CA 92081 | VA-1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/108550/2c68dc1c96414808d1d51bddf9ee1363_716x444.jpg | 5/12/2020 |
| 2,844 | 173149944 | 2715 Tuller Pky, Dublin, OH 43017 | VA-1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/319982/656c8ec2d03448f880e13e0591ebb95_716x444.jpg | 4/25/2020 |
| 2,845 | 173149964 | 2715 Tuller Pky, Dublin, OH 43017 | VA-1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/319982/f4b65409ac5c46febf6fa2339ce8e9a4_716x444.jpg | 4/25/2020 |
| 2,846 | 173206133 | 303-323 4th Ave N, Waite Park, MN 56387 | VA-2-110-978 | Jeff Karels | https://images.crexi.com/lease-assets/351034/5ce5841218f0445bab5fbf96c51925fb_716x444.jpg | 5/21/2020 |
| 2,847 | 173220819 | 7805 Abercorn St, Savannah, GA 31406 | VA-2-111-315 | Ryan Gwilliam | https://images.crexi.com/lease-assets/96677/79bdc4bb1c7e40d191fe6629b187c2a6_716x444.jpg | 5/7/2020 |
| 2,848 | 173227325 | 2929-2933 Vauxhall Rd, Vauxhall, NJ 07088 | VA-2-111-163 | Steve Cuttler | https://images.crexi.com/lease-assets/168288/43cd1ca0bc8846c8984f0670ca715b7a_716x444.jpg | 5/2/2020 |
| 2,849 | 173229919 | 4450 N Brawley Ave, Fresno, CA 93722 | VA-2-112-482 | John Bolling | https://images.crexi.com/lease-assets/145483/3ae77c87e511439da1996f15867e3751_716x444.jpg | 5/10/2020 |
| 2,850 | 173240270 | 3160 W Ridge Rd, Rochester, NY 14626 | VA-2-110-613 | Frank Taddeo | https://images.crexi.com/lease-assets/201004/27daf28991ed4a89b098609075f5287e_716x444.jpg | 7/21/2020 |
| 2,851 | 173240389 | 3160 W Ridge Rd, Rochester, NY 14626 | VA-2-110-613 | Frank Taddeo | https://images.crexi.com/lease-assets/201004/2e53ece8a29c41df8bc2d9ee1a702b3a_716x444.jpg | 7/21/2020 |
| 2,852 | 173240554 | 3160 W Ridge Rd, Rochester, NY 14626 | VA-2-110-613 | Frank Taddeo | https://images.crexi.com/lease-assets/201004/2055bfd40f0f4499a78f8d3118841af_716x444.jpg | 7/21/2020 |
| 2,853 | 173245588 | Cr-108, Hilliard, FL 32046 | VA-1-434-354 | Lori Smith | https://images.crexi.com/lease-assets/426443/bfb4cd4f44af4e82bca4d378bddba302_716x444.jpg | 7/23/2020 |
| 2,854 | 173246378 | 150 Chatham Pky, Garden City, GA 31408 | VA-1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/194388/d78d9648f90e49bc87525fb323546d1a_716x444.jpg | 7/6/2020 |
| 2,855 | 173246385 | 100 Chatham Pky, Savannah, GA 31408 | VA-1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/178035/b85e6ba9f830453e9c3cced0c9f001fa_716x444.jpg | 5/15/2020 |
| 2,856 | 173246888 | 100 Chatham Pky, Savannah, GA 31408 | VA-1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/178035/303301410f1a44b196510c91e51b7cc0_716x444.jpg | 5/15/2020 |
| 2,857 | 173246891 | 100 Chatham Pky, Savannah, GA 31408 | VA-1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/178035/35abecf3e59540ab95de29edd4fb973b_716x444.jpg | 5/15/2020 |
| 2,858 | 173250313 | 1 S Nevada Ave, Colorado Springs, CO 80903 | VA-2-111-150 | Stacey Rocero | https://images.crexi.com/lease-assets/147786/07cc31e3a924422ea4cb554744a67c9a_716x444.jpg | 5/12/2020 |
| 2,859 | 173257748 | 180 N LaSalle St, Chicago, IL 60601 | VA-2-112-509 | Jonathan Fairfield | https://images.crexi.com/lease-assets/92416/bedf485ca344469896b663cfc0763f07018_716x444.jpg | 5/4/2020 |
| 2,860 | 173323066 | 4105 Faber Place Dr, North Charleston, SC 29405 | VA-2-111-315 | Ryan Gwilliam | https://images.crexi.com/lease-assets/145088/07cded6553f054c98d5e2b807205b8320d_716x444.jpg | 5/12/2020 |
| 2,861 | 173328601 | 4300 Rogers Ave, Fort Smith, AR 72903 | VA-2-112-309 | Michael Denison | https://images.crexi.com/lease-assets/111204/e26876a39d8f40f2ae6635137346add3_716x444.jpg | 5/10/2020 |
| 2,862 | 173330605 | 3860 Faber Place Dr, North Charleston, SC 29405 | VA-2-111-315 | Ryan Gwilliam | https://images.crexi.com/lease-assets/158144/6cb8e10c6a3b4af8beda0de40462082e_716x444.jpg | 5/11/2020 |
| 2,863 | 173375565 | 6800 N Dale Mabry Hwy, Tampa, FL 33614 | VA-2-110-936 | James Petrylka | https://images.crexi.com/lease-assets/122163/69d4ddf6057f4e93aa8d8e9267fc9b41_716x444.jpg | 5/8/2020 |
| 2,864 | 173375595 | 6800 N Dale Mabry Hwy, Tampa, FL 33614 | VA-2-110-936 | James Petrylka | https://images.crexi.com/lease-assets/122163/8c007cd65eb54f569b64c6d28447c667_716x444.jpg | 5/8/2020 |
| 2,865 | 173377768 | 5353 Fairington Rd, Lithonia, GA 30038 | VA-1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/237343/425dac7e36cc4443ae830261973a60f1_716x444.jpg | 4/27/2020 |
| 2,866 | 173388923 | 7701-7707 N 67th St, Milwaukee, WI 53223 | VA-1-434-889 | Timothy Dabbs | https://images.crexi.com/lease-assets/38139/3c9ccca512e47d39bcacf3135047d80_716x444.jpg | 5/5/2020 |
| 2,867 | 173396619 | 2611 Dean's Bridge Rd, Augusta, GA 30906 | VA-1-434-991 | Ryan Devaney | https://images.crexi.com/lease-assets/307424/6fd3e71fbccf4eada798a78379e0f5b5_716x444.jpg | 4/24/2020 |
| 2,868 | 173459087 | 760 N Texas St, Fairfield, CA 94533 | VA-1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/188973/4126ca4f991a4b4ea9ef6a3656e51460_716x444.jpg | 4/29/2020 |
| 2,869 | 173460547 | 8725 W Higgins Rd, Chicago, IL 60631 | VA-2-112-442 | Melanie Shaw | https://images.crexi.com/lease-assets/132145/f3a940740dab44f1a1afdd02f5fcf0a6_716x444.jpg | 5/11/2020 |
| 2,870 | 173476387 | 7340 State Hwy 78, Sachse, TX 75048 | VA-2-111-557 | Robert Beary | https://images.crexi.com/lease-assets/196232/b38a7275df4a4616937eeaf4b0163a85_716x444.jpg | 7/14/2020 |
| 2,871 | 173486070 | 969 S 300 W, Salt Lake City, UT 84101 | VA-1-434-989 | Todd Cook | https://images.crexi.com/lease-assets/151901/025c213ae5d6a0846b8847a17912_716x444.jpg | 5/11/2020 |
| 2,872 | 173489606 | 190 Easy St, Carol Stream, IL 60188 | VA-1-434-355 | Katie Larsen | https://images.crexi.com/lease-assets/44669/25a21446d9294ef89413166d285c0781_716x444.jpg | 6/17/2020 |
| 2,873 | 173514542 | 8750 Telegraph Rd, Taylor, MI 48180 | VA-2-111-338 | Trisha Everitt | https://images.crexi.com/lease-assets/287609/05f3dfd31b62400ba183d3757233cd1d_716x444.jpg | 4/25/2020 |
| 2,874 | 173515608 | 8750 Telegraph Rd, Taylor, MI 48180 | VA-2-111-338 | Trisha Everitt | https://images.crexi.com/lease-assets/287609/59acd89edec444d08eee0c959602c632_716x444.jpg | 4/25/2020 |
| 2,875 | 173515637 | 8750 Telegraph Rd, Taylor, MI 48180 | VA-2-111-338 | Trisha Everitt | https://images.crexi.com/lease-assets/287609/600b605a0abc4483a3fac581c0c5efc3_716x444.jpg | 4/25/2020 |
| 2,876 | 173516657 | 383 W Brown Deer Rd, Fox Point, WI 53217 | VA-2-110-256 | Adam Santoni | https://images.crexi.com/lease-assets/107249/c2d5c50494274f7d482f007da883993dd_716x444.jpg | 5/11/2020 |
| 2,877 | 173516788 | 431 Capital Cir SW, Tallahassee, FL 32304 | VA-2-110-890 | David McCord | https://images.crexi.com/lease-assets/163/5cb4c1b73a049a9b6068256885c187d_716x444.jpg | 4/21/2020 |
| 2,878 | 173519864 | 5697 S Alvernon Way, Tucson, AZ 85706 | VA-1-434-926 | Carrie Williams | https://images.crexi.com/lease-assets/386419/eec8950e07f44d0a8c83cc4758657ca_716x444.jpg | 6/16/2020 |
| 2,879 | 173585299 | 23849-23953 West Rd, Brownstown, MI 48134 | VA-2-111-338 | Trisha Everitt | https://images.crexi.com/lease-assets/145955/8a1a40894311441409a22ce9636f7e48_716x444.jpg | 5/12/2020 |
| 2,880 | 173585548 | 23115-23157 Telegraph Rd, Brownstown, MI 48134 | VA-2-111-338 | Trisha Everitt | https://images.crexi.com/lease-assets/145955/178b3e166bc4d26b5b2a397caa77b0f_716x444.jpg | 5/12/2020 |
| 2,881 | 173587476 | 1771 N State Road 7, Fort Lauderdale, FL 33313 | VA-2-110-538 | Giovanny Lopez | https://images.crexi.com/lease-assets/154411/3f75db9cd84b4908847e2e4df618896b_716x444.jpg | 4/29/2020 |
| 2,882 | 173587973 | 3201-3383 N State Road 7, Lauderdale Lakes, FL 33319 | VA-2-110-538 | Giovanny Lopez | https://images.crexi.com/lease-assets/92569/566cb5098fcf40a803e0ad7dbde0cfe_716x444.jpg | 5/6/2020 |
| 2,883 | 173587996 | 3201-3383 N State Road 7, Lauderdale Lakes, FL 33319 | VA-2-110-538 | Giovanny Lopez | https://images.crexi.com/lease-assets/92569/566c831cb87545b99b55de5432a07dc6_716x444.jpg | 5/6/2020 |
| 2,884 | 173591125 | 887 W Marietta St NW, Atlanta, GA 30318 | VA-2-110-573 | Isaiah Buchanan | https://images.crexi.com/lease-assets/162555/e023f55b3cb0c6438c82c3f65e75cd81_716x444.jpg | 5/1/2020 |
| 2,885 | 173591132 | 887 W Marietta St NW, Atlanta, GA 30318 | VA-2-110-573 | Isaiah Buchanan | https://images.crexi.com/lease-assets/162555/03915/df5f5c798e1a2538a101c3f05e6e3d_716x444.jpg | 5/1/2020 |
| 2,886 | 173681027 | 2205 Walnut St, Cary, NC 27518 | VA-2-112-458 | Marshall Main | https://images.crexi.com/lease-assets/246061/8f75c93885f84b32a177e9fce5e8f5b5_716x444.jpg | 4/28/2020 |
| 2,887 | 173691662 | 118 Rolling Hills Cir, Easley, SC 29642 | VA-2-112-178 | William Neary | https://images.crexi.com/lease-assets/203219/fafd9a6f166a48989e3ea72044c868ea_716x444.jpg | 4/29/2020 |
| 2,888 | 173697079 | 105-117 SE Taylor St, Portland, OR 97214 | VA-2-110-898 | Jim Rider | https://images.crexi.com/lease-assets/188476/fb153d0b36334fa09c5b0686f8ea005e2_716x444.jpg | 6/17/2020 |

Exhibit A, Page 122

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,889 | 173711725 | 10020 S Compass Dr, Rossford, OH 43460 | VA 2-110-771 | Dwayne Walker | https://images.crexi.com/lease-assets/186438/9b1bd571d01b4d2e85d4311846372c94_716x444.jpg | 6/17/2020 |
| 2,890 | 173711774 | 10020 S Compass Dr, Rossford, OH 43460 | VA 2-110-771 | Dwayne Walker | https://images.crexi.com/lease-assets/186438/6e2d8dfe1b6b4a2a85046e78e1320452a_716x444.jpg | 6/17/2020 |
| 2,891 | 17383903 | 2500 S Mckenzie St, Foley, AL 36535 | VA 1-435-755 | Brian Falacienski | https://images.crexi.com/lease-assets/200924/313731f91301423a9886b789a641d9cf_716x444.jpg | 7/23/2020 |
| 2,892 | 173905931 | 31669-31699 Hayman St, Hayward, CA 94544 | VA 2-119-747 | Teague Haines | https://images.crexi.com/lease-assets/420128/ba2ec39cf8564458a91d2f1e5eac0158_716x444.jpg | 7/12/2020 |
| 2,893 | 173907860 | 39650 Liberty St, Fremont, CA 94538 | VA 2-118-476 | Christopher Lau | https://images.crexi.com/lease-assets/184742/d5cd4a8803c64ce9aef6b04735266ee_716x444.jpg | 6/17/2020 |
| 2,894 | 173907898 | 39650 Liberty St, Fremont, CA 94538 | VA 2-118-476 | Christopher Lau | https://images.crexi.com/lease-assets/184742/49dcbc22e4a343c3ac66ea7357e22200_716x444.jpg | 6/17/2020 |
| 2,895 | 17391540 | 18790 Valley Blvd, Bloomington, CA 92316 | VA 1-435-245 | Daniel Marquez | https://images.crexi.com/lease-assets/160486/5b65f883fc1047c99afc2bff0f7a5599_716x444.jpg | 5/9/2020 |
| 2,896 | 17392328 | 700 E Big Beaver Rd, Troy, MI 48083 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/136897/3da90154e6f84f23835c54a39cfbea2_716x444.jpg | 5/10/2020 |
| 2,897 | 173932656 | 7600-7660 State Line Rd, Prairie Village, KS 66208 | VA 2-118-644 | Anya Ivantseva | https://images.crexi.com/lease-assets/159363/b6c4469ffe4f4416bcbb6dc0056dc781_716x444.jpg | 5/8/2020 |
| 2,898 | 17393298 | 3776-3788 Cartwright Rd, Missouri City, TX 77459 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/375998/f5416d850ecf449da81611fe40d251df_716x444.jpg | 5/21/2020 |
| 2,899 | 173944082 | 5555 E Lamona Ave, Fresno, CA 93727 | VA 2-119-685 | John Bolling | https://images.crexi.com/lease-assets/180592/6d6cbcc4e89942e185840b1fb4294a8e_716x444.jpg | 5/21/2020 |
| 2,900 | 173997423 | 801-825 N McDonald St, McKinney, TX 75069 | VA 2-119-568 | Robert Beary | https://images.crexi.com/lease-assets/196238/9475391fd3124106b40a01546b03d1d_716x444.jpg | 7/14/2020 |
| 2,901 | 174024031 | 41565-41601 Albrae St, Fremont, CA 94538 | VA 2-118-476 | Christopher Lau | https://images.crexi.com/lease-assets/182403/b66d53a73b5a434db5834d464694ff1ec_716x444.jpg | 6/17/2020 |
| 2,902 | 174024139 | 1659-1661 S Val Vista Dr, Gilbert, AZ 85295 | VA 2-119-967 | Tim Nelson | https://images.crexi.com/lease-assets/53598/670940523870417a9095192c1b6bd8d_716x444.jpg | 5/5/2020 |
| 2,903 | 17405629 | 2539 W Whitner St, Anderson, SC 29624 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/281239/a2350d65173a4005b0a149023044a00c_716x444.jpg | 4/24/2020 |
| 2,904 | 17410669 | 3023 E Interstate 30, Rockwall, TX 75087 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/685977/b2a44257ec64f47894b44778659516_716x444.jpg | 5/4/2020 |
| 2,905 | 174179346 | 65 Taunton Depot Dr, Taunton, MA 02780 | VA 2-119-675 | Jonathan Coon | https://images.crexi.com/lease-assets/371644/4625b426f3714dbf955b61863f97ef0_716x444.jpg | 5/15/2020 |
| 2,906 | 174179353 | 65 Taunton Depot Dr, Taunton, MA 02780 | VA 2-119-675 | Jonathan Coon | https://images.crexi.com/lease-assets/371644/794df31e95024634b1bc8989bbcf2a26_716x444.jpg | 5/15/2020 |
| 2,907 | 174179361 | 65 Taunton Depot Dr, Taunton, MA 02780 | VA 2-119-675 | Jonathan Coon | https://images.crexi.com/lease-assets/371644/fd792922a8741189e3e1af690aa18fd_716x444.jpg | 5/15/2020 |
| 2,908 | 174222177 | 300 Perrine Rd, Old Bridge, NJ 08857 | VA 2-119-682 | John Georgiadis | https://images.crexi.com/lease-assets/226984/cf07c685472747eb6f1a3724126a124_716x444.jpg | 4/30/2020 |
| 2,909 | 174227904 | 3000 Presidential Dr, Fairborn, OH 45324 | VA 2-119-599 | Holly Rouzzohn | https://images.crexi.com/lease-assets/131544/adf298cb810e460c8c64229a538751ee_716x444.jpg | 5/9/2020 |
| 2,910 | 174261889 | 1777 Chestnut Pl, Denver, CO 80202 | VA 2-119-574 | Jason Tuomey | https://images.crexi.com/lease-assets/170950/be0f9eebf31b4e6b847298905f75f746_716x444.jpg | 5/2/2020 |
| 2,911 | 174261929 | 1777 Chestnut Pl, Denver, CO 80202 | VA 2-119-574 | Jason Tuomey | https://images.crexi.com/lease-assets/170950/df7566c5513841f7841b491d954fa4b_716x444.jpg | 5/2/2020 |
| 2,912 | 17427276 | 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/218032/ebfcdd9bffee4f888928bc7abb3e353b_716x444.jpg | 9/3/2020 |
| 2,913 | 17427504 | 24-32 E Wythe St, Petersburg, VA 23803 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/209532/f76d167d8787412996769527448f432a_716x444.jpg | 4/28/2020 |
| 2,914 | 17427510 | 24-32 E Wythe St, Petersburg, VA 23803 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/209532/fe389532743f4aa1a462f5d9ca68520b_716x444.jpg | 4/28/2020 |
| 2,915 | 17428122 | 300 E Leland Rd, Pittsburg, CA 94565 | VA 1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/85175/d1318e388a9e4bf69b8931d57f746b53_716x444.jpg | 5/6/2020 |
| 2,916 | 174292683 | 18583 N Dallas Pky, Dallas, TX 75287 | VA 2-119-568 | Robert Beary | https://images.crexi.com/lease-assets/121045/98a46a3355f94258bfc53064b2bb1eb3_716x444.jpg | 5/8/2020 |
| 2,917 | 174302953 | 5899 N Main St, Cowpens, SC 29330 | VA 2-119-691 | William Neary | https://images.crexi.com/lease-assets/319566/fea7e81e477a4f6cba53c2eafc824294_716x444.jpg | 5/8/2020 |
| 2,918 | 174373313 | 2370 Corporate Cir, Henderson, NV 89074 | VA 2-119-781 | Jay Sanchez | https://images.crexi.com/lease-assets/60526/2d640c8d392143f9aa0502fecaf805fe_716x444.jpg | 5/4/2020 |
| 2,919 | 17438132 | 2520 Midpark Dr, Montgomery, AL 36109 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/117762/0f41e7f4bab54763a7cf7800100a4c68_716x444.jpg | 5/11/2020 |
| 2,920 | 17438142 | 2520 Midpark Dr, Montgomery, AL 36109 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/117762/5fa7d0cce0a448c6cb38ddb065affd607_716x444.jpg | 5/11/2020 |
| 2,921 | 174596140 | 654 Anchors St NW, Fort Walton Beach, FL 32548 | VA 2-121-732 | Brian Falacienski | https://images.crexi.com/lease-assets/392850/b288d148434345299ef8caf8b4880281_716x444.jpg | 6/16/2020 |
| 2,922 | 174635432 | 7841 E Shelby Dr, Memphis, TN 38125 | VA 2-119-764 | Mary Drost | https://images.crexi.com/lease-assets/349548/c2d0091ba1c54a548868467911f08a50f_716x444.jpg | 4/22/2020 |
| 2,923 | 17466591 | 1810 S Main St, Weatherford, TX 76086 | VA 1-434-949 | Jim Qualia | https://images.crexi.com/lease-assets/343714/9f856Sa929b94738b7caf3fa0deda585_716x444.jpg | 4/22/2020 |
| 2,924 | 17468888 | 9153-9155 Wallisville Rd, Houston, TX 77029 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/57100/f8296cad30434844b74cbc229fdf2be7_716x444.jpg | 6/17/2020 |
| 2,925 | 174764744 | 135-10 35th Ave, Flushing, NY 11354 | VA 2-119-741 | Perez Folds | https://images.crexi.com/lease-assets/153833/fc0ab31083e14f458e3cc39bf2223383_716x444.jpg | 5/8/2020 |
| 2,926 | 17480927 | 1130 Business Center Dr, Lake Mary, FL 32746 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/185731/afta7bc90bab4da09f27fa61b1defd68_716x444.jpg | 6/18/2020 |
| 2,927 | 17480940 | 1130 Business Center Dr, Lake Mary, FL 32746 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/185731/e1b188667c4448af81d823510cbde181_716x444.jpg | 6/18/2020 |
| 2,928 | 174809605 | 14110-14110 Pardee Rd, Taylor, MI 48180 | VA 2-119-598 | Trisha Everitt | https://images.crexi.com/lease-assets/209312/aced203dce3b4e77849cc5162f4e2f18_716x444.jpg | 7/23/2020 |
| 2,929 | 174809659 | 14100-14110 Pardee Rd, Taylor, MI 48180 | VA 2-119-598 | Trisha Everitt | https://images.crexi.com/lease-assets/209312/7b283d3a52264fb688119891494fe4b5_716x444.jpg | 7/23/2020 |
| 2,930 | 17490789 | 106 Parkway Ave, Summerville, SC 29483 | VA 1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/307849/262057380073e4e4395c7f7b21dc4f71c_716x444.jpg | 4/24/2020 |
| 2,931 | 17490804 | 106 Parkway Ave, Summerville, SC 29483 | VA 1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/307849/3390f493918c45978d4836a1fa3846fe_716x444.jpg | 4/24/2020 |
| 2,932 | 17492505 | 360 Crown Point Cir, Grass Valley, CA 95945 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/382/e6d7763b400b4b0f93f314d056d13e4b_716x444.jpg | 5/3/2020 |
| 2,933 | 174975987 | 1200 Fall River Ave, Seekonk, MA 02771 | VA 2-119-678 | Jonathan Coon | https://images.crexi.com/lease-assets/181704/a3f04c83d94e48b21dfb81d3811b4c45_716x444.jpg | 5/25/2020 |
| 2,934 | 17502969 | 1703 Country Club Rd, Jacksonville, NC 28546 | VA 1-435-527 | Nathan Alvey | https://images.crexi.com/lease-assets/146728/64736da57e644868e2e62d705bf292b_716x444.jpg | 5/9/2020 |
| 2,935 | 17503394 | 8341 Westminster Blvd, Westminster, CA 92683 | VA 1-434-785 | Bill Helm | https://images.crexi.com/lease-assets/197563/095df47a832d40b39d9c6d337a9aadbf_716x444.jpg | 7/13/2020 |
| 2,936 | 17503418 | 8341 Westminster Blvd, Westminster, CA 92683 | VA 1-434-785 | Bill Helm | https://images.crexi.com/lease-assets/197563/1e59c1fbe06d41a18bf7637a60c58200_716x444.jpg | 7/13/2020 |
| 2,937 | 17504206 | 2218 S Michigan Ave, Chicago, IL 60616 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/79354/082926822270a4a4c8696e1aae8f0e7ee_716x444.jpg | 5/6/2020 |
| 2,938 | 17505195 | 629 Howard Dr, Deer Park, TX 77536 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/204083/0aabed0c53f549c989a68d010e8d0bc7_716x444.jpg | 5/1/2020 |
| 2,939 | 17509972 | 694 Motor Pky, Hauppauge, NY 11788 | VA 2-118-480 | Dagny Gallo | https://images.crexi.com/lease-assets/127531/1ae226a6a5b643aa93a8c74aa60488b4_716x444.jpg | 5/10/2020 |
| 2,940 | 175119406 | 7719-7755 Tylers Place Blvd, West Chester, OH 45069 | VA 2-119-599 | Holly Rouzzohn | https://images.crexi.com/lease-assets/85700/ebff6a2e2118411a0e901c2abaa412e_716x444.jpg | 5/7/2020 |
| 2,941 | 17518401 | 9840 Main St, Clarence, NY 14031 | VA 1-435-247 | Frank Tadeo | https://images.crexi.com/lease-assets/272987/56fc77f80e6e4f2f86a3ef9447f3b5b_716x444.jpg | 4/23/2020 |
| 2,942 | 17519155 | 4701 Taylor Rd, Punta Gorda, FL 33950 | VA 1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/282992/9f38282c7211411f8a226803b0015fc29_716x444.jpg | 4/25/2020 |
| 2,943 | 17527797 | 3460-3464 NW North River Dr, Miami, FL 33142 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/166766/fb76d58650ef4e889600c89e4877db3c_716x444.jpg | 4/30/2020 |
| 2,944 | 17530921 | 2920-2934 S High St, Columbus, OH 43207 | VA 1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/85227/a2e7a285c54a4205822650fa04f6_716x444.jpg | 5/7/2020 |
| 2,945 | 17533596 | 30 25th Ave S, Saint Cloud, MN 56301 | VA 2-119-528 | Jeff Karels | https://images.crexi.com/lease-assets/295826/f2762c1a87d44f40484efbc11f37bdc5_716x444.jpg | 4/23/2020 |
| 2,946 | 17533568 | 30 25th Ave S, Saint Cloud, MN 56301 | VA 2-119-528 | Jeff Karels | https://images.crexi.com/lease-assets/295826/12d14f498ccc4e63b8f49fe019e7be57_716x444.jpg | 4/23/2020 |
| 2,947 | 17535271 | 3108-3150 Alpine Ave, Grand Rapids, MI 49544 | VA 2-119-757 | Tyler Bolduc | https://images.crexi.com/lease-assets/110345/c45a6ae4d7374ce2b6f0b4a583c781c_716x444.jpg | 5/8/2020 |
| 2,948 | 17536766 | 13265 Yorba Ave, Chino, CA 91710 | VA 1-435-245 | Daniel Marquez | https://images.crexi.com/lease-assets/94297/5981bf2ac6284aa69b1d318f3484f1ca_716x444.jpg | 5/7/2020 |
| 2,949 | 17538284 | 6628 Harford Rd, Baltimore, MD 21214 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/119052/78f0055354b64bab79103814d2a9ec8_716x444.jpg | 5/11/2020 |
| 2,950 | 17542380 | 1000 Decker Rd, Cleveland, NC 28027 | VA 2-119-502 | Scott Brotherton | https://images.crexi.com/lease-assets/132875/f6fb10998c9945f4be49f8ec498fbde4d_716x444.jpg | 5/9/2020 |
| 2,951 | 17545675 | 6240 Winthrop Ave, Indianapolis, IN 46220 | VA 2-119-983 | Jennifer White | https://images.crexi.com/lease-assets/432527/c08097de6a075493809efbf109507331d_716x444.jpg | 7/26/2020 |
| 2,952 | 17546070 | 1635 N Arlington Heights Rd, Arlington Heights, IL 60004 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/92428/fc3bdc7f20e643389b463e3b0a69d61d_716x444.jpg | 5/6/2020 |
| 2,953 | 17550231 | 625 Central Ave, Westfield, NJ 07090 | VA 2-119-588 | Michael Johnson | https://images.crexi.com/lease-assets/121411/f19074ac25b04a548355ec30a16feaf7_716x444.jpg | 5/9/2020 |
| 2,954 | 17550240 | 625 Central Ave, Westfield, NJ 07090 | VA 2-119-588 | Michael Johnson | https://images.crexi.com/lease-assets/124121/1cd3e23a19c047b3b1f8fd5c86dc0e81_716x444.jpg | 5/9/2020 |
| 2,955 | 17550818 | 8223 Santa Fe Springs Rd, Whittier, CA 90606 | VA 1-434-951 | Mike Bellsmith | https://images.crexi.com/lease-assets/113366/db198d46071d4c9cb88c1a63f98a9294_716x444.jpg | 5/10/2020 |
| 2,956 | 17550972 | 1500 NW 21st St, Miami, FL 33142 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/191853/da9a49ea44f04c6495d72742461b8025_716x444.jpg | 4/29/2020 |
| 2,957 | 17551985 | 3409-3487 Kirchoff Rd, Rolling Meadows, IL 60008 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/82110/ddf1e8857b9641fa9e8d65e52d09c87f_716x444.jpg | 5/6/2020 |
| 2,958 | 17552054 | 266 Main St, Medfield, MA 02052 | VA 2-119-674 | Jeremy Wescott | https://images.crexi.com/lease-assets/444943/f0dd8f6c18af47b6be661f3c62a0f0_716x444.jpg | 7/10/2020 |
| 2,959 | 17563467 | 1501-1505 N Bechtle Ave, Springfield, OH 45504 | VA 2-119-599 | Holly Rouzzohn | https://images.crexi.com/lease-assets/179849/aded0f3674a54f7e983a2e4a978f8444_716x444.jpg | 5/21/2020 |
| 2,960 | 17572580 | 95-123 Fuller St, Farmingdale, NY 11735 | VA 2-119-984 | Jeffrey Siegel | https://images.crexi.com/lease-assets/416456/62c0a7a50cf5443560fbc73af78_716x444.jpg | 7/7/2020 |
| 2,961 | 17572399 | 918 Main St, Farmingdale, NY 11735 | VA 2-119-984 | Jeffrey Siegel | https://images.crexi.com/lease-assets/270247/b5e71aff6d9a84b0fa38dc31fef97f_716x444.jpg | 4/26/2020 |
| 2,962 | 17573048 | 2585 Freeport Rd, Pittsburgh, PA 15238 | VA 2-118-631 | Alan Battles | https://images.crexi.com/lease-assets/180188/cbfc40b410ab4c099443b38a2588a64fc_716x444.jpg | 5/21/2020 |
| 2,963 | 17582088 | 1719-1823 Center Point Pky, Birmingham, AL 35215 | VA 2-118-647 | Austin Lucas | https://images.crexi.com/lease-assets/113625/6a0de1f37924841b190bb8ba5073e9bcd_716x444.jpg | 5/7/2020 |
| 2,964 | 17584129 | 3724 W FM-1960, Houston, TX 77068 | VA 2-118-641 | Ashley Boyles | https://images.crexi.com/lease-assets/246646/257ef8e1edb64d9297956ba722c5e709_716x444.jpg | 4/30/2020 |

**Exhibit A, Page 123**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 2,965 | 17584132 | 3724 W FM-1960, Houston, TX 77068 | VA 2-118-641 | Ashley Boyles | https://images.crexi.com/lease-assets/246646/de6047ebe28543fd9f00611645b01719_716x444.jpg | 4/30/2020 |
| 2,966 | 17584316 | 12480 Amargosa Rd, Victorville, CA 92392 | VA 2-118-745 | Edward Simms | https://images.crexi.com/lease-assets/192958/223a6a0bf09f44c68903227c14ad8555_716x444.jpg | 6/28/2020 |
| 2,967 | 17585139 | 3410 N High School Rd, Indianapolis, IN 46224 | VA 2-119-779 | Jason Koenig | https://images.crexi.com/lease-assets/236221/b1e6b29e9f1741f48dcf4488f32ca913_716x444.jpg | 4/30/2020 |
| 2,968 | 17585310 | 2050 Couch Dr, McKinney, TX 75069 | VA 2-119-568 | Robert Beary | https://images.crexi.com/lease-assets/355333/1d277b9e4d2b4bb781c7ec0b6950817a_716x444.jpg | 5/12/2020 |
| 2,969 | 17585629 | 3600 Dewey Ave, Rochester, NY 14616 | VA 2-118-735 | Frank Taddeo | https://images.crexi.com/lease-assets/202000/1fe17084d9ecf4275949b5f8b99ea46be_716x444.jpg | 7/27/2020 |
| 2,970 | 17585904 | 1633 Firman Dr, Richardson, TX 75081 | VA 2-119-548 | Stacey Callaway | https://images.crexi.com/lease-assets/144c702/33aeb2620c054fe393d3932ce0763cb2_716x444.jpg | 5/8/2020 |
| 2,971 | 17590700 | 12212-12220 Cypress North Houston Rd, Cypress, TX 77429 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/9570/647ea782b3fa4c1495f50a218b7b2542_716x444.jpg | 5/3/2020 |
| 2,972 | 17592301 | 13230-13232 Cedar Rd, Cleveland Heights, OH 44118 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/79210/b28e084dda074161d9d1a3dd47ef20ee_716x444.jpg | 5/3/2020 |
| 2,973 | 17593425 | 1314 N 38th St, Kansas City, KS 66102 | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/16481/413ee3545a8a6f6888862687151fc045_716x444.jpg | 5/3/2020 |
| 2,974 | 17605123 | 314 S Chimney Rock Rd, Greensboro, NC 27409 | VA 1-434-771 | Andrea Erickson | https://images.crexi.com/lease-assets/183437/bf2da3cd82714b45b5efe5117b509170_716x444.jpg | 6/17/2020 |
| 2,975 | 17605130 | 314 S Chimney Rock Rd, Greensboro, NC 27409 | VA 1-434-771 | Andrea Erickson | https://images.crexi.com/lease-assets/183437/c0f4cb2488d74294ae3d51bfb993e763_716x444.jpg | 6/17/2020 |
| 2,976 | 17606855 | Butler St, Las Vegas, NV 89113 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/263116/2706f1ed7f836403d4a029cca4cc40a2e_716x444.jpg | 4/24/2020 |
| 2,977 | 17610937 | 39-02-39-20 Bell Blvd, Bayside, NY 11361 | VA 2-119-741 | Perez Folds | https://images.crexi.com/lease-assets/154321/4ac8c4deb0da4342be3503a189f3573_716x444.jpg | 5/11/2020 |
| 2,978 | 17613746 | 6977 Nexus Ct, Fayetteville, NC 28304 | VA 1-435-527 | Nathan Alvey | https://images.crexi.com/lease-assets/35859/e590bc75eb3141c58a1863bee073a4e5_716x444.jpg | 5/5/2020 |
| 2,979 | 17615115 | 9 5646 W Barstow Ave, Fresno, CA 93722 | VA 2-119-964 | John Bolling | https://images.crexi.com/lease-assets/172887/dbd1c9dae3cd4b399b0824253ad33dde_716x444.jpg | 5/2/2020 |
| 2,980 | 17615215 | 5 1711 Mountain Ave, Monrovia, CA 91016 | VA 2-119-683 | John Ehart | https://images.crexi.com/lease-assets/377912/d220ff482e0f4be1816bd4f53e2e862b_716x444.jpg | 5/21/2020 |
| 2,981 | 17626232 | 200-202 Howell St, Bristol, PA 19007 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/411333/04bd96e5142b44c7bb780eeece189bef_716x444.jpg | 7/6/2020 |
| 2,982 | 17627133 | 11618 Washington Blvd, Whittier, CA 90606 | VA 1-434-951 | Mike Bellsmith | https://images.crexi.com/lease-assets/138902/2c7631c5a37b42b2a790b8e6a7481fb8_716x444.jpg | 5/7/2020 |
| 2,983 | 17629013 | 5 10960 Wilshire Blvd, Los Angeles, CA 90024 | VA 2-119-628 | Kevin Reece | https://images.crexi.com/lease-assets/192739/8fbcfb01606b24c069f9d760569944eee_716x444.jpg | 6/30/2020 |
| 2,984 | 17632010 | 1281 W Baltimore Pike, Media, PA 19063 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/291267/877b58c154de47d48cf5ce4ee5a94bf6_716x444.jpg | 4/26/2020 |
| 2,985 | 17632017 | 1281 W Baltimore Pike, Media, PA 19063 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/291267/0cfb23b87be440418079762ee33c7315_716x444.jpg | 4/26/2020 |
| 2,986 | 17633609 | 6886-6894 Village Pky, Dublin, CA 94568 | VA 1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/177173/47ee4efd46e440c3b61d7615ca8bb132_716x444.jpg | 5/13/2020 |
| 2,987 | 17634139 | 15829-15843 Crabbs Branch Way, Rockville, MD 20855 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/440836/861eadc4b69048cfb96bb3271c0e9304_716x444.jpg | 8/6/2020 |
| 2,988 | 17634149 | 15879-15889 Crabbs Branch Way, Derwood, MD 20855 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/140238/5866c50b0a0a4d88ba8cd9591e59c2c0_716x444.jpg | 7/14/2020 |
| 2,989 | 17638977 | 2122 General Booth Blvd, Virginia Beach, VA 23454 | VA 1-434-770 | Randy Rose | https://images.crexi.com/lease-assets/17875/76720b0bfbe2442eb6f1392145fdb57b_716x444.jpg | 5/3/2020 |
| 2,990 | 17639897 | 815 Forward Dr, Madison, WI 53711 | VA 1-434-889 | Timothy Dabbs | https://images.crexi.com/lease-assets/206800/89b95fc393214f86bd569112421f5115_716x444.jpg | 5/1/2020 |
| 2,991 | 17645483 | 301 S Frederick Ave, Gaithersburg, MD 20877 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/198234/2ae7eb7baf7643deda093a85f5538e71e0_716x444.jpg | 7/18/2020 |
| 2,992 | 17650580 | 4 298 Commercial Rd, Spartanburg, SC 29303 | VA 2-119-692 | William Neary | https://images.crexi.com/lease-assets/179597/77e0035c23504951b114a2e27cf56a81_716x444.jpg | 5/21/2020 |
| 2,993 | 17661800 | 3172 N Swan Rd, Tucson, AZ 85712 | VA 1-434-926 | Carrie Williams | https://images.crexi.com/lease-assets/310135/2cdd585735624642-9a11db73f004436f_716x444.jpg | 4/25/2020 |
| 2,994 | 17661867 | 20W267 101st St, Lemont, IL 60439 | VA 1-434-355 | Katie Larsen | https://images.crexi.com/lease-assets/171587/135dc9eec0e042feba64999863688c2f_716x444.jpg | 5/2/2020 |
| 2,995 | 17661901 | 1533 Davey Rd, Woodridge, IL 60517 | VA 1-434-355 | Katie Larsen | https://images.crexi.com/lease-assets/53982/b727975503504298d1267eccee5bae_716x444.jpg | 5/4/2020 |
| 2,996 | 17661924 | 11S220 Jackson St, Burr Ridge, IL 60527 | VA 1-434-355 | Katie Larsen | https://images.crexi.com/lease-assets/203789/8c12c42a2caf424f8bbc7b3b449c7d2a_716x444.jpg | 7/28/2020 |
| 2,997 | 17665799 | 2175 Woodville Rd, Oregon, OH 43616 | VA 2-121-734 | Dwayne Walker | https://images.crexi.com/lease-assets/9527f9/36a28ef2b865d4b2bac7d082cd25ea6b1_716x444.jpg | 5/6/2020 |
| 2,998 | 17667426 | 16650 Boones Ferry Rd, Lake Oswego, OR 97035 | VA 2-120-071 | Jim Rider | https://images.crexi.com/lease-assets/272436/c6a572ab20104af2a090c85b5c7acbcf_716x444.jpg | 4/25/2020 |
| 2,999 | 17667426 | 9 16650 Boones Ferry Rd, Lake Oswego, OR 97035 | VA 2-120-071 | Jim Rider | https://images.crexi.com/lease-assets/272436/02335a6b7e374acf831564c27d7ce48a_716x444.jpg | 4/25/2020 |
| 3,000 | 17681849 | 9 7401-7491 N Federal Hwy, Boca Raton, FL 33487 | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/44250/bbe4b2d4a55347ab3b448b2de76bce8b6_716x444.jpg | 5/3/2020 |
| 3,001 | 17681851 | 4 7401-7491 N Federal Hwy, Boca Raton, FL 33487 | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/44250/be0e8d5b0b28446098b60b4b32fadcf6_716x444.jpg | 5/3/2020 |
| 3,002 | 17685793 | 0 265 W Franklin Blvd, Gastonia, NC 28052 | VA 2-119-555 | Scott Brotherton | https://images.crexi.com/lease-assets/183769/a669d4fd04b4f5f88371689903a8b62_716x444.jpg | 6/18/2020 |
| 3,003 | 17687047 | 554 Larkfield Rd, East Northport, NY 11731 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/403657/969b43d04dbd4baeb55be38bbbd7254a_716x444.jpg | 6/29/2020 |
| 3,004 | 17687240 | 410 E Fairmont Pky, La Porte, TX 77571 | VA 1-922-208 | Alexis Belk | https://images.crexi.com/lease-assets/168110/aeb7ea5bf4474761847521c7f88942a5_716x444.jpg | 5/2/2020 |
| 3,005 | 17693429 | 5 1902 Creekstone, Kokomo, IN 46901 | VA 2-119-983 | Jennifer White | https://images.crexi.com/lease-assets/307664/eac8d9ef821344e2aa0c94cdaf1a47ee_716x444.jpg | 4/27/2020 |
| 3,006 | 17693430 | 9 1902 Creekstone, Kokomo, IN 46901 | VA 2-119-983 | Jennifer White | https://images.crexi.com/lease-assets/307664/3e98909f167f4c21902ffd9a6ec982bf_716x444.jpg | 4/27/2020 |
| 3,007 | 17693478 | 5 1902 Creekstone Rd, Lantana, FL 33462 | VA 2-119-983 | Jennifer White | https://images.crexi.com/lease-assets/307664/e1a18a0d8e524c12bfbae403ea0ecb31_716x444.jpg | 4/27/2020 |
| 3,008 | 17694351 | 5 Moorings Dr, Lantana, FL 33462 | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/161173/c3500a65a540421f8a0a28841f9de509_716x444.jpg | 5/8/2020 |
| 3,009 | 17697492 | 1 236 1st St W, Waconia, MN 55387 | VA 2-119-559 | Ryan Sule | https://images.crexi.com/lease-assets/56007/c21a707bda29411caf34ea6d19e58137_716x444.jpg | 5/7/2020 |
| 3,010 | 17698068 | 9 3012-3066 Village Park Dr, Plover, WI 54467 | VA 2-123-720 | Timothy Dabbs | https://images.crexi.com/lease-assets/91654/02bf2af4b9f84b46873d370e1103f1ac_716x444.jpg | 5/4/2020 |
| 3,011 | 17699663 | 7 10261 Trademark St, Rancho Cucamonga, CA 91730 | VA 2-118-458 | Daniel Marquez | https://images.crexi.com/lease-assets/36939/96035bf9d107c4879f0b7da4d1aee1b7af_716x444.jpg | 5/7/2020 |
| 3,012 | 17700217 | 418 N Herbert Ave, Tucson, AZ 85705 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/429735/3b9336b9fce4166a07fb73848c34fe9_716x444.jpg | 7/24/2020 |
| 3,013 | 1770039 | 10946-10950 Ventura Blvd, Studio City, CA 91604 | VA 1-386-353 | John Ehart | https://images.crexi.com/lease-assets/19863/01217407f59948f6b3e08b9353076da2_716x444.jpg | 5/5/2020 |
| 3,014 | 17700952 | 9 94-1388 Moaniani St, Waipahu, HI 96797 | VA 2-119-722 | Odeelo Dayondon | https://images.crexi.com/lease-assets/196874/1e23ee73f53443e4acf67c11705165e0_716x444.jpg | 7/18/2020 |
| 3,015 | 17700982 | 3 94-1388 Moaniani St, Waipahu, HI 96797 | VA 2-119-722 | Odeelo Dayondon | https://images.crexi.com/lease-assets/196874/a3bb8771645348389915345d7a2d9004_716x444.jpg | 7/18/2020 |
| 3,016 | 17709326 | 8 102 Kitty Hawk Dr, Morrisville, NC 27560 | VA 2-119-769 | Marshall Main | https://images.crexi.com/lease-assets/178353/d8936a316aa04ad985ae924ac9bc9ce9_716x444.jpg | 5/15/2020 |
| 3,017 | 17710449 | 102-112 Us-46, Saddle Brook, NJ 07663 | VA 1-918-624 | John Georgiadis | https://images.crexi.com/lease-assets/129900/ac8981e194e54b6593b8aab089922681_716x444.jpg | 5/11/2020 |
| 3,018 | 17710846 | 16455-16473 Joy St, Lake Elsinore, CA 92530 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/420385/748d24063f1b473b962afc4bf7901f0b_716x444.jpg | 7/14/2020 |
| 3,019 | 17710345 | 4676-4722 Clairemont Mesa Blvd, San Diego, CA 92117 | VA 2-118-750 | Dustin Pacheco | https://images.crexi.com/lease-assets/143866/d22635b93305b4d1ae15b29a23b9e59_716x444.jpg | 5/7/2020 |
| 3,020 | 17718647 | 6455 Shiloh Rd, Alpharetta, GA 30005 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/104117/08aefc9889a1443581509539ebe67c_716x444.jpg | 5/7/2020 |
| 3,021 | 17728479 | 5965 Peachtree Corners E, Norcross, GA 30071 | VA 2-119-606 | Kris Kasabian | https://images.crexi.com/lease-assets/180943/b5d1ed4a574f4508aed35339d6285089_716x444.jpg | 5/21/2020 |
| 3,022 | 17725103 | 415-419 S 2nd St, Philadelphia, PA 19147 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/22992/a1f1060486164d0c4b62e62d38bb0323_716x444.jpg | 5/4/2020 |
| 3,023 | 17726328 | 1200 N Main St, Summerville, SC 29483 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/189297/3e10bb5aa706409fb3960a5f67f066701_716x444.jpg | 6/18/2020 |
| 3,024 | 17727471 | 630 Towne Center Dr, Joppa, MD 21085 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/156856/d756b2d3aeec4dad834435e2e38380e5_716x444.jpg | 5/11/2020 |
| 3,025 | 17731017 | 3 303 W Institute Pl, Chicago, IL 60610 | VA 2-118-766 | Benjamin Gonzales | https://images.crexi.com/lease-assets/148597/c2656e42a16c48778f3d0261eb3bc27_716x444.jpg | 5/8/2020 |
| 3,026 | 17739849 | 0 8536 Crow Dr, Macedonia, OH 44056 | VA 2-119-729 | Pamela Lawrentz | https://images.crexi.com/lease-assets/83926/a71eb45a29b44c8581ac211d9938e1f_716x444.jpg | 5/6/2020 |
| 3,027 | 17398493 | 8536 Crow Dr, Macedonia, OH 44056 | VA 2-119-729 | Pamela Lawrentz | https://images.crexi.com/lease-assets/83926/a2b194c50b4ea19d5b4f0c5f4d9929b_716x444.jpg | 5/6/2020 |
| 3,028 | 17739947 | 661 L St, Sanger, CA 93657 | VA 2-119-964 | John Bolling | https://images.crexi.com/lease-assets/224632/f3025a28ef6d4fb18b53e3a36a7cf63a_716x444.jpg | 4/30/2020 |
| 3,029 | 17743674 | 4 3470 Wilshire Blvd, Los Angeles, CA 90010 | VA 2-119-689 | Zak Hankel | https://images.crexi.com/lease-assets/192855/711acfc2c2f940aaadddcbc0eba4ccbe48_716x444.jpg | 6/30/2020 |
| 3,030 | 17758347 | 649 W Main St, Waterbury, CT 06702 | VA 1-918-844 | Ed Messenger | https://images.crexi.com/lease-assets/402408/ba99d6dba6a4a83598ae373830401500_716x444.jpg | 6/23/2020 |
| 3,031 | 17759871 | 5355 Laurel Springs Pky, Suwanee, GA 30024 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/198984/04b84340279945lebcf01cca86d6095c_716x444.jpg | 7/13/2020 |
| 3,032 | 17775849 | 16 Bethany St, New Brunswick, NJ 08901 | VA 1-918-650 | Michael Johnson | https://images.crexi.com/lease-assets/256465/8bdd7c1d24c6457483f9ea49191ec4e9_716x444.jpg | 4/30/2020 |
| 3,033 | 17774476 | 808 W Interstate Highway 20, Arlington, TX 76017 | VA 2-118-635 | Darrell Shultz | https://images.crexi.com/lease-assets/111196/e8e69e016dd6f741069035a9321842c236_716x444.jpg | 5/9/2020 |
| 3,034 | 17802607 | 1902 Creekstone, Kokomo, IN 46901 | VA 2-119-983 | Jennifer White | https://images.crexi.com/lease-assets/307664/1fecce3ea2c4b89bd1d01d93ecd4b3d_716x444.jpg | 4/27/2020 |
| 3,035 | 17813376 | 11450 Compaq Center West Dr, Houston, TX 77070 | VA 2-118-641 | Ashley Boyles | https://images.crexi.com/lease-assets/235136/8110454340414da0ab7ff905c03324f_716x444.jpg | 5/9/2020 |
| 3,036 | 17837758 | 2028 Poplar Ave, Collierville, TN 38017 | VA 2-119-764 | Mary Drost | https://images.crexi.com/lease-assets/173892/b50157a5728ed4ed0b14d0876a37baaa_716x444.jpg | 5/2/2020 |
| 3,037 | 17847035 | 44488 State Route 14, Columbiana, OH 44408 | VA 2-118-914 | Gary Krueger | https://images.crexi.com/lease-assets/58699/9591fc6673c94ea593ce963843693c51d_716x444.jpg | 5/4/2020 |
| 3,038 | 17785067 | 4 40 Rabro Dr, Hauppauge, NY 11788 | VA 2-118-480 | Dagny Gallo | https://images.crexi.com/lease-assets/124897/b57efde11b7b47a98bb4e1514b797eb1_716x444.jpg | 5/11/2020 |
| 3,039 | 17787758 | 224 Laurel Ave, Northport, NY 11768 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/65902/64c00a43ce6466a189625848e_716x444.jpg | 5/6/2020 |
| 3,040 | 17787763 | 224 Laurel Ave, Northport, NY 11768 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/65902/ba185a64f27b4c32ae4d38cf52994c66_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 124**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,041 | 17788467 | 153 Narrows Dr, Birmingham, AL 35242 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/179039/515fb86f025245ef8d52960919c65d8a_716x444.jpg | 5/15/2020 |
| 3,042 | 17788470 | 153 Narrows Dr, Birmingham, AL 35242 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/179039/43fa35edb9cd4854a8adc0e02ed46049_716x444.jpg | 5/15/2020 |
| 3,043 | 177906089 | 6930 Metroplex Dr, Romulus, MI 48174 | VA 2-120-794 | Trisha Everitt | https://images.crexi.com/lease-assets/405067/2942c39a7690469db41387d7a0e211bf_716x444.jpg | 6/29/2020 |
| 3,044 | 177906152 | 2520 Whitehall Park Dr, Charlotte, NC 28273 | VA 2-119-734 | Paul Bentley | https://images.crexi.com/lease-assets/180881/1d0fe19db563403cb14396b21485b96a_716x444.jpg | 5/21/2020 |
| 3,045 | 177906179 | 6930 Metroplex Dr, Romulus, MI 48174 | VA 2-120-794 | Trisha Everitt | https://images.crexi.com/lease-assets/405067/b729c91080524feba45a4cd9452cb32a_716x444.jpg | 6/29/2020 |
| 3,046 | 177911724 | 11350 66th St N, Largo, FL 33773 | VA 2-118-479 | Clint Bliss | https://images.crexi.com/lease-assets/247027/bc878b3825684e8f948ae8a78f5dc769_716x444.jpg | 5/2/2020 |
| 3,047 | 17798230 | 123-127 Kennedy St NW, Washington, DC 20011 | VA 1-918-676 | Pia Mai | https://images.crexi.com/lease-assets/271882/5f1b0becb5154bf28908cbba424f1011_716x444.jpg | 4/25/2020 |
| 3,048 | 17798543 | 3938-3944 Highway 17 S, Murrells Inlet, SC 29576 | VA 1-918-526 | Nathan Alvey | https://images.crexi.com/lease-assets/177350/b8ce864598f7c458ea055eac59f2d398c_716x444.jpg | 5/13/2020 |
| 3,049 | 17803990 | 4686 Ivy St, Denver, CO 80216 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/169905/4f037af857be438d936959b43ce53595_716x444.jpg | 5/2/2020 |
| 3,050 | 1780406 | 41 Orchard St, Ramsey, NJ 07446 | VA 1-386-345 | John Ferguson | https://images.crexi.com/lease-assets/191454/e5b04694b54e4dc69b331de59b733b54_716x444.jpg | 6/25/2020 |
| 3,051 | 178047000 | 38-20 Review Ave, Long Island City, NY 11101 | VA 2-119-741 | Perez Folds | https://images.crexi.com/lease-assets/263421/34b34ab9cfdd4202803f7fd4a334fd392_716x444.jpg | 4/25/2020 |
| 3,052 | 178119195 | 765-769 Yonkers Ave, Yonkers, NY 10704 | VA 2-118-706 | Deawell Adair | https://images.crexi.com/lease-assets/63624/07acb21de0054494903903022b62a99c6_716x444.jpg | 5/6/2020 |
| 3,053 | 178193272 | 5151 Glenwood Ave, Raleigh, NC 27612 | VA 2-119-769 | Marshall Main | https://images.crexi.com/lease-assets/178890/7d070f5dd0664630e8459e362ca8d0e77_716x444.jpg | 5/15/2020 |
| 3,054 | 178217877 | 930 Highway 70 SW, Hickory, NC 28602 | VA 2-119-555 | Scott Brotherton | https://images.crexi.com/lease-assets/183140/69929aeba170432da32727eaf1613483_716x444.jpg | 6/17/2020 |
| 3,055 | 178226744 | 12 Latti Farm Rd, Millbury, MA 01527 | VA 2-119-972 | Jeremy Wescott | https://images.crexi.com/lease-assets/162996/8e9e2dc3281d4445911e3e8d4bde14ca_716x444.jpg | 5/9/2020 |
| 3,056 | 17835078 | 13895 Brookpark Rd, Brookpark, OH 44142 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/162784/29440c5552a745aebaaadcd92d67249d_716x444.jpg | 5/9/2020 |
| 3,057 | 17835087 | 13895 Brookpark Rd, Brookpark, OH 44142 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/162784/5ca62741bb0e4a7187f0159d5b65bb53_716x444.jpg | 5/9/2020 |
| 3,058 | 178377756 | 4970-4998 W Atlantic Blvd, Margate, FL 33063 | VA 2-118-954 | Carolyn Crisp | https://images.crexi.com/lease-assets/44233/5bd1a014530d41c5a2eee834c07cd55c_716x444.jpg | 5/6/2020 |
| 3,059 | 178377788 | 4970-4998 W Atlantic Blvd, Margate, FL 33063 | VA 2-118-954 | Carolyn Crisp | https://images.crexi.com/lease-assets/44233/a794deb74181484b862f97059ea31d04_716x444.jpg | 5/6/2020 |
| 3,060 | 178377829 | 4970-4998 W Atlantic Blvd, Margate, FL 33063 | VA 2-118-954 | Carolyn Crisp | https://images.crexi.com/lease-assets/44233/c8fba9d9f37448b49f1a25088991433c_716x444.jpg | 5/6/2020 |
| 3,061 | 178377858 | 4970-4998 W Atlantic Blvd, Margate, FL 33063 | VA 2-118-954 | Carolyn Crisp | https://images.crexi.com/lease-assets/44233/55115c3080945e39af623bda98a27ce_716x444.jpg | 5/6/2020 |
| 3,062 | 178386263 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/cdaff946e9c34c9f834fc886bca974ec_716x444.jpg | 5/21/2020 |
| 3,063 | 178386339 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/661428486b224b8ea168bd5119c9690c_716x444.jpg | 5/21/2020 |
| 3,064 | 178386405 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/7b746b257ad5485aa3e1cdd06594a0c8_716x444.jpg | 5/21/2020 |
| 3,065 | 178386701 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/2ad56ec1f6fa49d6bddb372ddf907bc2_716x444.jpg | 5/21/2020 |
| 3,066 | 178386951 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/894db9526d1f34019bdfa55f8a672aaf3_716x444.jpg | 5/21/2020 |
| 3,067 | 178387002 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/6c1e53ad045049951b3811f6fd0cd12d_716x444.jpg | 5/21/2020 |
| 3,068 | 178387127 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/3637badb17be4ced89ad198412502f2e5_716x444.jpg | 5/21/2020 |
| 3,069 | 178387341 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/56b1525b2b294802899b4b8870a810ff_716x444.jpg | 5/21/2020 |
| 3,070 | 178387380 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/012892d2e344d9a93bb9488aaed40c8_716x444.jpg | 5/21/2020 |
| 3,071 | 178387677 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/e05c8ada266243519340adb1b96f2279_716x444.jpg | 5/21/2020 |
| 3,072 | 178387748 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/9348d871d5b2486bbd7138e74d055f13_716x444.jpg | 5/21/2020 |
| 3,073 | 178387806 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/22b24d75e4ae4260be0d94f2f0ba68aa_716x444.jpg | 5/21/2020 |
| 3,074 | 178387900 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/257d4a97f9b84fad9e67000b0976f69_716x444.jpg | 5/21/2020 |
| 3,075 | 178387982 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lucas | https://images.crexi.com/lease-assets/179712/536695f06be446a38fc49760b6cd81bc_716x444.jpg | 5/21/2020 |
| 3,076 | 17839127 | 400 Main St, Coraopolis, PA 15108 | VA 1-919-455 | Alan Battles | https://images.crexi.com/lease-assets/423969/ecfe2d7f4c9c49f98a2b94e944571138_716x444.jpg | 7/23/2020 |
| 3,077 | 178420911 | 10275 Dixie Hwy, Florence, KY 41042 | VA 2-118-755 | Bob Benkert | https://images.crexi.com/lease-assets/270369/9633c396603842eb1fceda78f29a2b2_716x444.jpg | 4/25/2020 |
| 3,078 | 178426912 | 10625 W North Ave, Milwaukee, WI 53226 | VA 2-118-748 | Adam Santoni | https://images.crexi.com/lease-assets/87206/a511c67252ff4c4782a77d108a783054_716x444.jpg | 5/7/2020 |
| 3,079 | 178429878 | 3755 Marquis Dr, Garland, TX 75042 | VA 2-119-971 | Stacey Callaway | https://images.crexi.com/lease-assets/146671/2c14856a2d504f68804254261a41992B_716x444.jpg | 5/9/2020 |
| 3,080 | 17846194 | 3320-3326 NW 2nd Ave, Miami, FL 33127 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/274247/71c0da184dd5412aa6a7b3fea3e3e1d7_716x444.jpg | 4/23/2020 |
| 3,081 | 17861767 | 8111 Broadway Ave E, Estero, FL 33928 | VA 1-919-062 | Michael Suter | https://images.crexi.com/lease-assets/76409/9756c74831e43db862db3e7b3cbe38a_716x444.jpg | 4/27/2020 |
| 3,082 | 17863653 | 119 E Center St, Warsaw, IN 46580 | VA 1-918-632 | Christine Shaul | https://images.crexi.com/lease-assets/76073/ee348eeb422442d0bed07e638f5b20b6_716x444.jpg | 5/4/2020 |
| 3,083 | 1786490 | 807 E McMurray Rd, Venetia, PA 15367 | VA 1-391-912 | Coral Stengel | https://images.crexi.com/lease-assets/187096/1c5a78e6314444e7a57d81f9b263d30d_716x444.jpg | 6/17/2020 |
| 3,084 | 17867704 | 7401 W Charleston Blvd, Las Vegas, NV 89117 | VA 1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/35309/3cd8e14124084a77b6c3ed443dade1c5_716x444.jpg | 5/3/2020 |
| 3,085 | 17868789 | 40 Boardman Pl, San Francisco, CA 94103 | VA 1-918-744 | Benjamin Garcia | https://images.crexi.com/lease-assets/41638/d226b26ebdd4fd0bcc8ac0d89dc560_716x444.jpg | 5/6/2020 |
| 3,086 | 17869414 | 4619 Greene Ave NW, Albuquerque, NM 87114 | VA 1-920-010 | Scott Kerr | https://images.crexi.com/lease-assets/145261/416ea23d5b624525873f8d6548bca4fd_716x444.jpg | 5/9/2020 |
| 3,087 | 17869875 | 2 Penns Way, New Castle, DE 19720 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/46411/b60d7069a68542fab800a55fe42dde84_716x444.jpg | 5/7/2020 |
| 3,088 | 178742641 | 400 N Brand Blvd, Glendale, CA 91203 | VA 2-119-684 | John Ehart | https://images.crexi.com/lease-assets/192774/c45f5a3226774896b4a5f61fa1f6e27f_716x444.jpg | 6/30/2020 |
| 3,089 | 178743054 | 356-366 New Byhalia Rd, Collierville, TN 38017 | VA 2-119-764 | Mary Drost | https://images.crexi.com/lease-assets/186346/696b80c086ba4ac1af6c649fe2828109_716x444.jpg | 6/18/2020 |
| 3,090 | 178750924 | 2500 W 8th St, Los Angeles, CA 90057 | VA 2-119-689 | Zak Hankel | https://images.crexi.com/lease-assets/77235/07df49d564ab4726b5b34af85608201d_716x444.jpg | 5/4/2020 |
| 3,091 | 178768108 | 1500 Pinecroft Rd, Greensboro, NC 27407 | VA 2-118-946 | Charlotte Alvey | https://images.crexi.com/lease-assets/183372/0866f2173bed43b880143117895217e9_716x444.jpg | 6/17/2020 |
| 3,092 | 178800713 | 161 Abbington Rd, Collierville, TN 38017 | VA 2-119-764 | Mary Drost | https://images.crexi.com/lease-assets/173887/e28e9cff34164a6094a9f195ba5a17ab_716x444.jpg | 5/2/2020 |
| 3,093 | 17880155 | 69 Clendening Dr, Kearneysville, WV 25430 | VA 1-919-055 | Gene Inserto | https://images.crexi.com/lease-assets/72030/f42047febfae4cd296ea449798307b1d_716x444.jpg | 5/5/2020 |
| 3,094 | 17880451 | 625 Route 83, Elmhurst, IL 60126 | VA 1-919-084 | Mike Schwartz | https://images.crexi.com/lease-assets/82885/53c4508cf2c34345a87f26aaf9c729c3_716x444.jpg | 5/6/2020 |
| 3,095 | 17880463 | 625 Route 83, Elmhurst, IL 60126 | VA 1-919-084 | Mike Schwartz | https://images.crexi.com/lease-assets/82885/10e2b7b63bd84c1bb9d45800cafa5120_716x444.jpg | 5/6/2020 |
| 3,096 | 178893797 | 2016-2170 W Michigan St, Sidney, OH 45365 | VA 2-119-597 | Holly Routzohn | https://images.crexi.com/lease-assets/176839/206bdca6dca64b318c1ee52153c09b0a_716x444.jpg | 5/13/2020 |
| 3,097 | 178909042 | 120 S Bridge St, Visalia, CA 93291 | VA 2-119-964 | John Bolling | https://images.crexi.com/lease-assets/229809/cb2fc8f33be74bd58df024f3b4129e14_716x444.jpg | 5/2/2020 |
| 3,098 | 178909084 | 120 S Bridge St, Visalia, CA 93291 | VA 2-119-964 | John Bolling | https://images.crexi.com/lease-assets/229809/5ea7dfdc07843a4b39b02b46fde90ce_716x444.jpg | 5/2/2020 |
| 3,099 | 178909110 | 120 S Bridge St, Visalia, CA 93291 | VA 2-119-964 | John Bolling | https://images.crexi.com/lease-assets/229809/7bb544c90451403321a1969e2d242d024_716x444.jpg | 5/2/2020 |
| 3,100 | 17893693 | 1500 S Auto Center Dr, Ontario, CA 91761 | VA 1-918-628 | Daniel Marquez | https://images.crexi.com/lease-assets/132489/0650cd235d194fafa3df146aa0f2ade8_716x444.jpg | 5/8/2020 |
| 3,101 | 17894469 | 1107 S Harbor Blvd, Fullerton, CA 92832 | VA 1-146-781 | Bill Helm | https://images.crexi.com/lease-assets/100714/bec727a90ee94017bf0e853cb0d5ac7b_716x444.jpg | 5/11/2020 |
| 3,102 | 17912703 | 120 E Main St, Huntington, NY 11743 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/65907/7090f1147f6543f68f735cf4913b866_716x444.jpg | 5/7/2020 |
| 3,103 | 17912708 | 120 E Main St, Huntington, NY 11743 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/65907/3a4211cdcf94a6092eff4e74e74c74b7e_716x444.jpg | 5/7/2020 |
| 3,104 | 17925154 | 3328 Shepherd Ln, Balch Springs, TX 75180 | VA 1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/344031/014c86484ac04de99133ba87404c2336_716x444.jpg | 4/22/2020 |
| 3,105 | 17927313 | 1007 Grove Rd, Greenville, SC 29605 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/117028/1b558b186906044060cf546d3b8b0750_716x444.jpg | 5/12/2020 |
| 3,106 | 179316668 | 102 Drake Ave, New Rochelle, NY 10805 | VA 2-122-156 | Deawell Adair | https://images.crexi.com/lease-assets/102579/ae59eb2782a9a82fb280c76d7d195e52_716x444.jpg | 5/9/2020 |
| 3,107 | 17938511 | 143-145 W Grand Ave, Escondido, CA 92025 | VA 1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/312552/e3370de1b67b47298ad36b12d405b2e4_716x444.jpg | 4/23/2020 |
| 3,108 | 17938516 | 143-145 W Grand Ave, Escondido, CA 92025 | VA 1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/312552/0d971e29ba084ab892ff0481a0d50e9_716x444.jpg | 4/23/2020 |
| 3,109 | 17938971 | 277 David Pky, Ontario, NY 14519 | VA 1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/198011/8611548e9f6d4a74afe57f564f1a45ea0_716x444.jpg | 7/14/2020 |
| 3,110 | 17938972 | 277 David Pky, Ontario, NY 14519 | VA 1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/198011/91eaec39f7f04e4929f09c20f0cf3f3c99900_716x444.jpg | 7/14/2020 |
| 3,111 | 179462145 | 1701-1923 NW 82nd Ave, Miami, FL 33126 | VA 2-122-027 | Al Paris | https://images.crexi.com/lease-assets/158173/467e47b5e5d3436fb737318318b37b517_716x444.jpg | 5/8/2020 |
| 3,112 | 179462178 | 427 Lincolnway E, Mishawaka, IN 46544 | VA 1-918-632 | Christine Shaul | https://images.crexi.com/lease-assets/115303/7a19688ea41475086a65c3ed97a174a_716x444.jpg | 5/9/2020 |
| 3,113 | 179473132 | 1501-1573 NW 82nd Ave, Doral, FL 33126 | VA 2-122-027 | Al Paris | https://images.crexi.com/lease-assets/155194/9498709aa0e8204764f097a0e8c3b5b65_716x444.jpg | 5/8/2020 |
| 3,114 | 17947625 | 13060 Ocean Hwy, Pawleys Island, SC 29585 | VA 1-918-526 | Nathan Alvey | https://images.crexi.com/lease-assets/120951/ae0e4c02d2bb41b09d7a4a34d514dd_716x444.jpg | 5/8/2020 |
| 3,115 | 179511065 | 4215 Tudor Ln, Greensboro, NC 27410 | VA 2-122-208 | Charlotte Alvey | https://images.crexi.com/lease-assets/183440/1a08d0696e541a9a9d1743717776a5c_716x444.jpg | 6/17/2020 |
| 3,116 | 179511429 | 4215 Tudor Ln, Greensboro, NC 27410 | VA 2-122-208 | Charlotte Alvey | https://images.crexi.com/lease-assets/183440/c6fe3b52271d47bf88bc08d2bbc86a26_716x444.jpg | 6/17/2020 |

**Exhibit A, Page 125**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,117 | 179512340 | 4215 Tudor Ln, Greensboro, NC 27410 | VA-2-122-208 | Charlotte Alvey | https://images.crexi.com/lease-assets/183440/5f8e2af25d854b9aabd10ffc204709ce_716x444.jpg | 6/17/2020 |
| 3,118 | 17971630 | 8687 W Sahara Ave, Las Vegas, NV 89117 | VA-1-918-542 | Michael Coldson | https://images.crexi.com/lease-assets/181700/9caab30974584fa0a0dcbc20c72280c6_716x444.jpg | 5/25/2020 |
| 3,119 | 17972059 | 24450 Telegraph Rd, Southfield, MI 48033 | VA-1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/96139/0dde3ec1db594d9185665640b53f21bd_716x444.jpg | 4/29/2020 |
| 3,120 | 179722265 | 8008 Corporate Center Dr, Charlotte, NC 28226 | VA-2-123-012 | Paul Bentley | https://images.crexi.com/lease-assets/200661/919d2653f0fc64fdeb98e3e0e7b93bc62_716x444.jpg | 7/23/2020 |
| 3,121 | 179758732 | 131 N Maunel Carmel Rd, Valrico, FL 33594 | VA-2-122-839 | James Petrylka | https://images.crexi.com/lease-assets/316335/a643f88b2fc140b3b12c047035b1229d_716x444.jpg | 4/24/2020 |
| 3,122 | 179758759 | 131 N Mount Carmel Rd, Valrico, FL 33594 | VA-2-122-839 | James Petrylka | https://images.crexi.com/lease-assets/316335/38f69f27c1f144af8b82b7c2105249eb_716x444.jpg | 4/24/2020 |
| 3,123 | 179767682 | 3705 S 250 W, Ogden, UT 84405 | VA-2-122-636 | Brenden Brunnette | https://images.crexi.com/lease-assets/191133/1dfcd7c5f20f4c04b9141a0dda6f7ea9_716x444.jpg | 6/24/2020 |
| 3,124 | 1797701 | 840 Shallowford Rd NE, Kennesaw, GA 30144 | VA-1-375-694 | Andrea Harden | https://images.crexi.com/lease-assets/140746/e795fda43c264dda898081934d816ada_716x444.jpg | 5/9/2020 |
| 3,125 | 179828777 | 8501 Wilshire Blvd, Beverly Hills, CA 90211 | VA-2-122-850 | Zak Hankel | https://images.crexi.com/lease-assets/81178/e271af66df694deda97ee110fcaef1ab_716x444.jpg | 7/13/2020 |
| 3,126 | 17986008 | 1051 Wolcott St, Waterbury, CT 06705 | VA-1-918-844 | Ed Messenger | https://images.crexi.com/lease-assets/194532/7eceefe046414a29ae7045fc04b88efe_716x444.jpg | 7/6/2020 |
| 3,127 | 17986017 | 1051 Wolcott St, Waterbury, CT 06705 | VA-1-918-844 | Ed Messenger | https://images.crexi.com/lease-assets/194532/45f8674063db4a90be2093885532a690_716x444.jpg | 7/6/2020 |
| 3,128 | 17986027 | 1051 Wolcott St, Waterbury, CT 06705 | VA-1-918-844 | Ed Messenger | https://images.crexi.com/lease-assets/194532/ed53e5a53c414f70bfda7b9e711b5eb3_716x444.jpg | 7/6/2020 |
| 3,129 | 17986468 | 622-660 Dover Center Rd, Bay Village, OH 44140 | VA-1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/78043/59f14930c07429a9464e23fab8dc9b3_716x444.jpg | 5/5/2020 |
| 3,130 | 17986531 | 1530 E Jackson St, Thomasville, GA 31792 | VA-1-918-734 | David McCord | https://images.crexi.com/lease-assets/78277/994899d5a025428fb3255d578e583c3f_716x444.jpg | 5/6/2020 |
| 3,131 | 17991222 | 318 Seaboard Ln, Franklin, TN 37067 | VA-1-920-073 | Andrew Nelson | https://images.crexi.com/lease-assets/43572/81234ef44f14722adab18ac86bf0119_716x444.jpg | 5/13/2020 |
| 3,132 | 17997814 | 1101 Fullerton Rd, Rowland Heights, CA 91748 | VA-1-918-518 | Mike Bellsmith | https://images.crexi.com/lease-assets/264814/c550c05a1e8e43b6a463a8c6d3442bd0_716x444.jpg | 4/26/2020 |
| 3,133 | 18000449 | 909 Baltimore Blvd, Westminster, MD 21157 | VA-1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/140446/8f81b22e96774416a5f042f2b7a845ea_716x444.jpg | 5/11/2020 |
| 3,134 | 18000870 | 5517-5545 Hemlock St, Sacramento, CA 95841 | VA-1-918-966 | Steven Cranston | https://images.crexi.com/lease-assets/154886/b118605041347b6b2e3dcdba3a6d3a1_716x444.jpg | 5/9/2020 |
| 3,135 | 18001108 | 3500-3504 7th Ave S, Birmingham, AL 35222 | VA-1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/106371/f6e3b10e3a6848af9c1bef5e838adc0d_716x444.jpg | 5/7/2020 |
| 3,136 | 18001114 | 3500-3504 7th Ave S, Birmingham, AL 35222 | VA-1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/235809/bd958f5bf0ae4b91bc48067ebc136d96_716x444.jpg | 4/29/2020 |
| 3,137 | 18003159 | 1756 Belcher Rd N, Clearwater, FL 33765 | VA-1-919-857 | James Petrylka | https://images.crexi.com/lease-assets/193303/349dfb9bb0ec42c0886e19423d971cce_716x444.jpg | 5/1/2020 |
| 3,138 | 18005159 | 921 Cherokee Ave, Nashville, TN 37207 | VA-1-920-073 | Andrew Nelson | https://images.crexi.com/lease-assets/166841/e3edda40dd164ceeb3a6e01a7cb76539_716x444.jpg | 5/2/2020 |
| 3,139 | 180072945 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/0ba304159a2843fd8681b33cd5ebe7e0_716x444.jpg | 4/23/2020 |
| 3,140 | 180088880 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/8bfef8bcc0fe48848c23d915031e3ef5_716x444.jpg | 4/23/2020 |
| 3,141 | 180088999 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/c79b2155d7784820b7b6c398dd1372ce_716x444.jpg | 4/23/2020 |
| 3,142 | 180089055 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/439c9c48c8154e43bc8bf0aafea965c6d_716x444.jpg | 4/23/2020 |
| 3,143 | 180089197 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/f58fd7217be24842a6a0ff37e464aa8d_716x444.jpg | 4/23/2020 |
| 3,144 | 180089210 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/d60639327df74e4a87538bc98638c60d_716x444.jpg | 4/23/2020 |
| 3,145 | 180089234 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/ca90d75a3dea4a7b9bee933fd8a92665_716x444.jpg | 4/23/2020 |
| 3,146 | 180091592 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/6227ff0c4f224267bf51a18be729420f_716x444.jpg | 4/23/2020 |
| 3,147 | 180091613 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | VA-2-122-915 | Myreon Coleman | https://images.crexi.com/lease-assets/282768/0c2386ef232244faac3e402aa78fd140_716x444.jpg | 4/23/2020 |
| 3,148 | 18017238 | 530 Woodlawn St, Belmont, NC 28012 | VA-1-919-018 | Chuck Carpenter | https://images.crexi.com/lease-assets/165933/7c558917a97a430f9750248a39071f60_716x444.jpg | 5/2/2020 |
| 3,149 | 18017249 | 530 Woodlawn St, Belmont, NC 28012 | VA-1-919-018 | Chuck Carpenter | https://images.crexi.com/lease-assets/165933/34cd3506227245d2f9259face64630924_716x444.jpg | 5/2/2020 |
| 3,150 | 18018025 | 5850 T G Lee Blvd, Orlando, FL 32822 | VA-2-122-724 | Jay Welker | https://images.crexi.com/lease-assets/185904/a58e02ebbc8440eab1019faead37a028_716x444.jpg | 6/18/2020 |
| 3,151 | 180239226 | 6811-6813 Harrison Ave, Cincinnati, OH 45247 | VA-2-122-645 | Bob Benkert | https://images.crexi.com/lease-assets/176771/ee041cab49bc4a5a9ba7d798fa7c9fb5_716x444.jpg | 5/13/2020 |
| 3,152 | 180339966 | 7901-8195 NW 67th St, Miami, FL 33166 | VA-2-122-027 | Al Paris | https://images.crexi.com/lease-assets/187564/ee67a4c4da7b4e5f9d30081 2eaccb3fa_716x444.jpg | 6/18/2020 |
| 3,153 | 180340017 | 7901-8195 NW 67th St, Miami, FL 33166 | VA-2-122-027 | Al Paris | https://images.crexi.com/lease-assets/187564/3e0922296818467907b10 51085aa2 1b43_716x444.jpg | 6/18/2020 |
| 3,154 | 180340039 | 7901-8195 NW 67th St, Miami, FL 33166 | VA-2-122-027 | Al Paris | https://images.crexi.com/lease-assets/187564/424ac33a26944b008be1bec28e4e4c0d_716x444.jpg | 6/18/2020 |
| 3,155 | 18034252 | 180 High Oak Rd, Bloomfield Hills, MI 48304 | VA-1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/87480/885482c365234332fc98594e7b9e82e1_716x444.jpg | 5/3/2020 |
| 3,156 | 18035683 | 996-998 N 1580 W, Orem, UT 84057 | VA-1-918-964 | Todd Cook | https://images.crexi.com/lease-assets/145277/e7ec57fcd43f41458f938c60b866774d_716x444.jpg | 5/9/2020 |
| 3,157 | 180404027 | 6935 Brittmoore Rd, Houston, TX 77041 | VA-2-122-448 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/152192/ba75565ff71c4c4b902ae896ae61a730_716x444.jpg | 5/8/2020 |
| 3,158 | 180404051 | 6935 Brittmoore Rd, Houston, TX 77041 | VA-2-122-448 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/152192/09f9145e9ca84a288aa49d45e62b6088_716x444.jpg | 5/8/2020 |
| 3,159 | 180404069 | 6935 Brittmoore Rd, Houston, TX 77041 | VA-2-122-448 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/152192/4eeec833ded471f9662942c82068aab_716x444.jpg | 5/8/2020 |
| 3,160 | 180404118 | 6935 Brittmoore Rd, Houston, TX 77041 | VA-2-122-448 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/152192/ca5a596311a3475f99d5a115516 5aaef_716x444.jpg | 5/8/2020 |
| 3,161 | 18059089 | 132 George M. Cohan Blvd, Providence, RI 02903 | VA-1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/152063/cbb1ebd953e948c2a51b31eb64469024_716x444.jpg | 5/8/2020 |
| 3,162 | 18059092 | 132 George M. Cohan Blvd, Providence, RI 02903 | VA-1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/152063/ccb628966bc945e8a300baa5bbb41b3d_716x444.jpg | 5/8/2020 |
| 3,163 | 18061659 | 11 Union St S, Concord, NC 28025 | VA-2-123-012 | Paul Bentley | https://images.crexi.com/lease-assets/183243/27df21 73ca24f95892cff512cb5771e_716x444.jpg | 6/18/2020 |
| 3,164 | 18061692 | 1412 Market St, San Francisco, CA 94102 | VA-1-918-744 | Benjamin Garcia | https://images.crexi.com/lease-assets/111395/810578a72b74449ab050c67799bd73b8_716x444.jpg | 5/8/2020 |
| 3,165 | 18062296 | 5851 W Dickens Ave, Chicago, IL 60639 | VA-1-919-009 | Katie Larsen | https://images.crexi.com/lease-assets/11735/eecde40d2c3f46a781f8973557e0250a_716x444.jpg | 5/6/2020 |
| 3,166 | 180649047 | 880 W Riverdale Rd, Ogden, UT 84405 | VA-2-122-636 | Brenden Brunnette | https://images.crexi.com/lease-assets/301352/e0bd369a35454d5082005 3ab5653cdd9_716x444.jpg | 4/24/2020 |
| 3,167 | 180649054 | 880 W Riverdale Rd, Ogden, UT 84405 | VA-2-122-636 | Brenden Brunnette | https://images.crexi.com/lease-assets/301352/dc395ec9010247358899a63 dc10cd6aa_716x444.jpg | 4/24/2020 |
| 3,168 | 180654418 | 17612 Commerce Dr, New Boston, MI 48164 | VA-2-122-659 | Trisha Everitt | https://images.crexi.com/lease-assets/201772/9af6676029cd409386361d388c49b5b4_716x444.jpg | 7/28/2020 |
| 3,169 | 180654458 | 17612 Commerce Dr, New Boston, MI 48164 | VA-2-122-659 | Trisha Everitt | https://images.crexi.com/lease-assets/201772/259b0bdd69e1419d8ee6e5d79a46f585_716x444.jpg | 7/28/2020 |
| 3,170 | 180654510 | 17612 Commerce Dr, New Boston, MI 48164 | VA-2-122-659 | Trisha Everitt | https://images.crexi.com/lease-assets/201772/0f2c8c75962e480a98f0019bd071e2709_716x444.jpg | 7/28/2020 |
| 3,171 | 180658120 | 6350 Burnt Poplar Rd, Greensboro, NC 27409 | VA-2-122-208 | Charlotte Alvey | https://images.crexi.com/lease-assets/183429/a234b7a4e80344c691adde165bbfb806_716x444.jpg | 6/18/2020 |
| 3,172 | 180717518 | 105 Owens Pky, Birmingham, AL 35244 | VA-2-121-978 | Austin Lucas | https://images.crexi.com/lease-assets/179295/f03b0b95586b48b8961c7de79280ee3a_716x444.jpg | 5/15/2020 |
| 3,173 | 180717572 | 105 Owens Pky, Birmingham, AL 35244 | VA-2-121-978 | Austin Lucas | https://images.crexi.com/lease-assets/179295/833ae3acaec44d13a56e144b3ebd8068_716x444.jpg | 5/15/2020 |
| 3,174 | 180717606 | 105 Owens Pky, Birmingham, AL 35244 | VA-2-121-978 | Austin Lucas | https://images.crexi.com/lease-assets/179295/5e5c4e6df5424ae9bbf40763e6a3ce52_716x444.jpg | 5/15/2020 |
| 3,175 | 180721404 | 7311-7321 N Teutonia Ave, Milwaukee, WI 53209 | VA-2-122-672 | Timothy Dabbs | https://images.crexi.com/lease-assets/117289/403292a095634418b9fdcb3164ba75918_716x444.jpg | 5/8/2020 |
| 3,176 | 180735494 | 105 W Capitol Ave, Little Rock, AR 72201 | VA-2-122-582 | Myreon Coleman | https://images.crexi.com/lease-assets/184914/28adc4e980549ebb933bc951873d627_716x444.jpg | 6/18/2020 |
| 3,177 | 18074268 | 1785 Village Center Cir, Las Vegas, NV 89134 | VA-1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/161769/5df34a0b574c4221bfd03db0319c3ea_716x444.jpg | 5/11/2020 |
| 3,178 | 18074271 | 1785 Village Center Cir, Las Vegas, NV 89134 | VA-1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/161769/1eac8b46b6534aef8a93eadc5b46d813_716x444.jpg | 5/11/2020 |
| 3,179 | 180788145 | 5850 San Felipe St, Houston, TX 77057 | VA-2-121-984 | Ashley Boyles | https://images.crexi.com/lease-assets/91978/81db8a4cec9b418bacd2e0ae897ca48e_716x444.jpg | 5/6/2020 |
| 3,180 | 18084710 | 17595 NE 70th St, Redmond, WA 98052 | VA-1-918-662 | Michael Profitt | https://images.crexi.com/lease-assets/18730/806f4bd2a80b48b0ad265fd2e07ce116_716x444.jpg | 6/18/2020 |
| 3,181 | 180867574 | 5501-5595 NW 72nd Ave, Miami, FL 33166 | VA-2-122-027 | Al Paris | https://images.crexi.com/lease-assets/187496/c7739d1e66f148ab009eb4e6cfb349d6_716x444.jpg | 6/17/2020 |
| 3,182 | 180936100 | 99-994 Iwaena St, Aiea, HI 96701 | VA-2-123-492 | Odeyelo Dayondon | https://images.crexi.com/lease-assets/162013/91f4a495173465680bf9b11c39702f8_716x444.jpg | 5/11/2020 |
| 3,183 | 180936133 | 99-994 Iwaena St, Aiea, HI 96701 | VA-2-123-492 | Odeyelo Dayondon | https://images.crexi.com/lease-assets/162013/c17407015d54fb70b77be4704a57d86d_716x444.jpg | 5/11/2020 |
| 3,184 | 18105116 | 1801 Hull St, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/342383/f4bbd6cc4a5a82ba38bbaa39c52df41_716x444.jpg | 4/22/2020 |
| 3,185 | 18105132 | 1801 Hull St, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/342383/6d88e13fa5224754f6af254bd88894294_716x444.jpg | 4/22/2020 |
| 3,186 | 18105432 | 1574 E Valley Pky, Escondido, CA 92027 | VA-1-918-511 | Joerg Boetel | https://images.crexi.com/lease-assets/370936/fcae12c285834754bf7c5c96bc2c2d17_716x444.jpg | 5/12/2020 |
| 3,187 | 181108522 | 1690 Roberts Blvd, Kennesaw, GA 30144 | VA-2-122-402 | Kris Kasabian | https://images.crexi.com/lease-assets/103880/20e95f310f4382a746737f15c2aec2a_716x444.jpg | 5/11/2020 |
| 3,188 | 181131881 | 205 W High St, Lebanon, TN 37087 | VA-2-121-891 | Andrew Nelson | https://images.crexi.com/lease-assets/146551/512a626e5f54647d9f473b1a774b173_1_716x444.jpg | 5/1/2020 |
| 3,189 | 18115398 | 907 Kramer Ln, Austin, TX 78758 | VA-1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/290568/b56c7c7581d344340d9bf3ae283830ef9bcb_716x444.jpg | 4/25/2020 |
| 3,190 | 18115411 | 907 Kramer Ln, Austin, TX 78758 | VA-1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/290568/895ca204b754a2ab34f94892e29c696_716x444.jpg | 4/25/2020 |
| 3,191 | 181157032 | 1900 Ocean Ave, Ronkonkoma, NY 11779 | VA-2-122-180 | Dagny Gallo | https://images.crexi.com/lease-assets/86173/15a02dde374c4acdb690604e55144778_716x444.jpg | 5/7/2020 |
| 3,192 | 181157035 | 1900 Ocean Ave, Ronkonkoma, NY 11779 | VA-2-122-180 | Dagny Gallo | https://images.crexi.com/lease-assets/86173/c032fe5549 2c4d5c9c1a980daf4c42f5_716x444.jpg | 5/7/2020 |

**Exhibit A, Page 126**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,193 | 181159589 | 8615 Freeport Pky, Irving, TX 75063 | VA-2-123-294 | Joan Sheahan | https://images.crexi.com/lease-assets/195431/398c7ee8e65945b4a9e9e51a17f532a1_716x444.jpg | 7/14/2021 |
| 3,194 | 18117089 | 408 Paradise Rd, Modesto, CA 95351 | VA-1-918-663 | Enrique Meza | https://images.crexi.com/lease-assets/317880/ef41f14376c42dabe9d655bfdd0a07c_716x444.jpg | 4/25/2020 |
| 3,195 | 18117090 | 506 Paradise Blvd, Modesto, CA 95351 | VA-1-918-663 | Enrique Meza | https://images.crexi.com/lease-assets/74930/10200a606ec44be49284651ea87a6d0f_716x444.jpg | 5/3/2020 |
| 3,196 | 18117093 | 408 Paradise Rd, Modesto, CA 95351 | VA-1-918-663 | Enrique Meza | https://images.crexi.com/lease-assets/317880/850d880f33c549dd9710fb07eb39f60f_716x444.jpg | 4/25/2020 |
| 3,197 | 18130292 | 2006-2008 Hull St, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/396028/9f3df847b239f8cb2e6a7ef5aedeef91_716x444.jpg | 6/16/2020 |
| 3,198 | 18130937 | 8970 103 St, Jacksonville, FL 32210 | VA-1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/200220/9f6e5c8948774d8dbf0b06eed308e199_716x444.jpg | 7/22/2020 |
| 3,199 | 18132439 | 501 Richardson St, Simpsonville, SC 29681 | VA-1-918-639 | William Neary | https://images.crexi.com/lease-assets/118527/e77614ea106d4d8391be25e913a3536a_716x444.jpg | 5/9/2020 |
| 3,200 | 18156680 | 5725 S Soto St, Huntington Park, CA 90255 | VA-1-919-015 | Christiaan Cruz | https://images.crexi.com/lease-assets/262560/319f84dca1c441b78efb8bc2585cd04b_716x444.jpg | 4/23/2020 |
| 3,201 | 18157196 | 1730 Diamond Hill Rd, Woonsocket, RI 02895 | VA-1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/317028/a506048b5d7b4cd58fba9217befc5050_716x444.jpg | 4/26/2020 |
| 3,202 | 18157212 | 1730 Diamond Hill Rd, Woonsocket, RI 02895 | VA-1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/317028/bd8800d1e3e24b1cb658d7e3cc9f5bf7_716x444.jpg | 4/26/2020 |
| 3,203 | 18159335 | 1000 GSK Dr, Coraopolis, PA 15108 | VA-1-919-455 | Alan Battles | https://images.crexi.com/lease-assets/204334/467709e8f6fd427fab9fe49b04f18b0a_716x444.jpg | 7/28/2020 |
| 3,204 | 18168291 | 8300 N Wayne Rd, Westland, MI 48185 | VA-1-918-554 | Lisa Borkus | https://images.crexi.com/lease-assets/429371/70325161757644859f5b77b037597b9_716x444.jpg | 7/26/2020 |
| 3,205 | 18181748 | 11824 Jollyville Rd, Austin, TX 78759 | VA-1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/169964/eb9f9faeec3a415e8618b611bbc79313_716x444.jpg | 5/2/2020 |
| 3,206 | 18181924 | 765 N Escondido Blvd, Escondido, CA 92025 | VA-1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/65638/4d7782dc0c4b42bb83a1c1ce147aba0b_716x444.jpg | 5/3/2020 |
| 3,207 | 18184393 | 3325 Cochran St, Simi Valley, CA 93063 | VA-1-919-022 | Veronica Gardiner | https://images.crexi.com/lease-assets/84375/bd4cb2eac9f0479bbd5b8e8d8fc6feae_716x444.jpg | 5/7/2020 |
| 3,208 | 18185043 | 7304 Parkway Dr, Hanover, MD 21076 | VA-1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/165023/c291fb9d9254e96b6fa4b22c7e31b76_716x444.jpg | 5/8/2020 |
| 3,209 | 18185418 | 1190 Selmi Dr, Reno, NV 89512 | VA-1-918-966 | Steven Cranston | https://images.crexi.com/lease-assets/145014/4a373e991869452b1900188e7615d1c_716x444.jpg | 5/8/2020 |
| 3,210 | 18191255 | 3355 Cochran St, Simi Valley, CA 93063 | VA-1-919-022 | Veronica Gardiner | https://images.crexi.com/lease-assets/84375/95e65648d89247babb6d121d1bb606bf_716x444.jpg | 5/7/2020 |
| 3,211 | 18204509 | 5635 Tulip St, Philadelphia, PA 19124 | VA-1-918-703 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/317180/1009a7da8605d49cd969c5c9cf99888b1_716x444.jpg | 4/23/2020 |
| 3,212 | 18204894 | 619 W Main Rd, Middletown, RI 02842 | VA-1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/14756/3fb54f96d0e1f45f58db2c326e3deb861_716x444.jpg | 5/11/2020 |
| 3,213 | 18208796 | 417 Zarragossa St, Pensacola, FL 32502 | VA-1-920-014 | Brian Falacienski | https://images.crexi.com/lease-assets/392810/2eee6cc106054a8ca88b78b1fa002648_716x444.jpg | 6/16/2020 |
| 3,214 | 18216915 | 34051 S Gratiot Ave, Clinton Township, MI 48035 | VA-1-918-554 | Lisa Borkus | https://images.crexi.com/lease-assets/135045/19c17fec749a4bc0b556a065bdcb82d3_716x444.jpg | 5/8/2020 |
| 3,215 | 18227432 | 8559 SW Old Tualatin Sherwood Rd, Tualatin, OR 97062 | VA-1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/150523/0672330071654cfc83ff9cba850f852f_716x444.jpg | 5/11/2020 |
| 3,216 | 18228729 | 801-815 E Georgia Ave, Memphis, TN 38126 | VA-1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/295420/26c541ffedad4b9ea994b6df0c4b3d9a_716x444.jpg | 4/25/2020 |
| 3,217 | 18229502 | 15031 Woodham Dr, Houston, TX 77073 | VA-1-919-091 | Stephanie McCoy | https://images.crexi.com/lease-assets/176986/5c664ea425ab48d2943bd3bc5ff1ad41_716x444.jpg | 5/13/2020 |
| 3,218 | 18229512 | 15031 Woodham Dr, Houston, TX 77073 | VA-1-919-091 | Stephanie McCoy | https://images.crexi.com/lease-assets/176986/1728fe72c6164eab972f9cca937cfb0a_716x444.jpg | 5/13/2020 |
| 3,219 | 18232137 | 6 7100 NW 12th St, Miami, FL 33126 | VA-2-122-027 | Al Paris | https://images.crexi.com/lease-assets/109404/5fd79506baf64d37907ff0c547ce8920_716x444.jpg | 5/9/2020 |
| 3,220 | 18232586 | 1338 S Valentia St, Denver, CO 80247 | VA-2-122-232 | Andrew Shelton | https://images.crexi.com/lease-assets/88566/7ea38b52e25d4c098e1e3e9121faa98b_716x444.jpg | 5/4/2020 |
| 3,221 | 18232719 | 340-390 Rhode Island Ave, Fall River, MA 02721 | VA-1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/18159/e6e24f14a242495ea5860dfaec818851_716x444.jpg | 6/18/2020 |
| 3,222 | 18232797 | 8 20830 N Tatum Blvd, Phoenix, AZ 85050 | VA-2-122-705 | Peter Sills | https://images.crexi.com/lease-assets/150571/8cf9d84111e647fda41ae050f587545e_716x444.jpg | 5/7/2020 |
| 3,223 | 18233290 | 492 King St, Charleston, SC 29403 | VA-1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/309017/0c1448a9a84d4367951247dcbe8288b8_716x444.jpg | 4/25/2020 |
| 3,224 | 18235448 | 159 N MacDade Blvd, Glenolden, PA 19036 | VA-1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/317891/a26aeabfac7040fb8dcd64229e7c7661_716x444.jpg | 4/26/2020 |
| 3,225 | 18235452 | 159 N MacDade Blvd, Glenolden, PA 19036 | VA-1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/317891/e22da991cfad431c58443c4cb03260b05_716x444.jpg | 4/26/2020 |
| 3,226 | 18241617 | 334 Parkridge Ave, Orange Park, FL 32065 | VA-1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/200416/f52de15b591149091b5283d519e7dc69f_716x444.jpg | 7/22/2020 |
| 3,227 | 18241632 | 3030-3042 Bravo Ct, Orange Park, FL 32065 | VA-1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/200419/e4cf0b3eeb844232b14c5ca820af175b_716x444.jpg | 7/22/2020 |
| 3,228 | 18242140 | 213 Dick St, Fayetteville, NC 28301 | VA-1-918-526 | Nathan Alvey | https://images.crexi.com/lease-assets/35469/6e9ece543870430f1ebf5cb069527af33_716x444.jpg | 5/3/2020 |
| 3,229 | 18243496 | 33140-33150 S Gratiot Ave, Clinton Township, MI 48035 | VA-1-918-554 | Lisa Borkus | https://images.crexi.com/lease-assets/36826/241a700c955640fa84f38006bd92d38b_716x444.jpg | 4/29/2020 |
| 3,230 | 18243673 | 4620 Browns Bridge Rd, Cumming, GA 30041 | VA-1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/295130/7f8feea25c104893bbb6087c6eb1f140_716x444.jpg | 4/25/2020 |
| 3,231 | 18243677 | 4620 Browns Bridge Rd, Cumming, GA 30041 | VA-1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/295130/2a98cb3c720a44f4b64450df4950faeb_716x444.jpg | 4/25/2020 |
| 3,232 | 18247671 | 2 3511-3543 N Pine Island Rd, Sunrise, FL 33351 | VA-2-122-477 | Carolyn Crisp | https://images.crexi.com/lease-assets/143977/6e748b57318bd49d3b92079bf7732c6b3_716x444.jpg | 5/9/2020 |
| 3,233 | 18247615 | 3511-3543 N Pine Island Rd, Sunrise, FL 33351 | VA-2-122-477 | Carolyn Crisp | https://images.crexi.com/lease-assets/143977/ae2c2944e492404465ae25e672dddc03_716x444.jpg | 5/9/2020 |
| 3,234 | 182478238 | 35681-35809 Van Born Rd, Romulus, MI 48174 | VA-2-122-659 | Trisha Everitt | https://images.crexi.com/lease-assets/62859/709887afd8434b75a85a30f2c9d53b79_716x444.jpg | 5/3/2020 |
| 3,235 | 18247826 | 9 35681-35809 Van Born Rd, Romulus, MI 48174 | VA-2-122-659 | Trisha Everitt | https://images.crexi.com/lease-assets/62859/cb08d89cafde4694b8be32cb6375d251_716x444.jpg | 5/3/2020 |
| 3,236 | 18250023 | 11650 Burke St, Santa Fe Springs, CA 90670 | VA-1-918-518 | Mike Bellsmith | https://images.crexi.com/lease-assets/111286/f9480e5729b040b8b88b37792625262_716x444.jpg | 5/10/2020 |
| 3,237 | 18250420 | 534-538 King St, Charleston, SC 29403 | VA-1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/277386/bee97fb91cf54301c8c9dd23dfa70a531_716x444.jpg | 4/22/2020 |
| 3,238 | 18257692 | 1515 NW 13th St, Gainesville, FL 32601 | VA-1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/116289/5ba84e4310614ec2b03bc748b4df74db_716x444.jpg | 5/11/2020 |
| 3,239 | 182646.2 | 100 Sebethe Dr, Cromwell, CT 06416 | VA-1-386-352 | Ed Messenger | https://images.crexi.com/lease-assets/176964/4a5ad7b8f2e24992abfc539888a54a8_716x444.jpg | 5/13/2020 |
| 3,240 | 18277500 | 535 Encinitas Blvd, Encinitas, CA 92024 | VA-1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/429413/9546dcffe8c54a52a1d89c55525af818_716x444.jpg | 7/26/2020 |
| 3,241 | 18277502 | 535 Encinitas Blvd, Encinitas, CA 92024 | VA-1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/429413/670ef9f44a60420f83ac310f83958aa1_716x444.jpg | 7/26/2020 |
| 3,242 | 18278289 | 10825 Andrade Dr, Zionsville, IN 46077 | VA-1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/193322/4a99cceb214c4b11b3f51b0a516097b5_716x444.jpg | 6/30/2020 |
| 3,243 | 18279831 | 1920 Freedom Pky, Cumming, GA 30041 | VA-1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/235851/877acedd4e4747f82de597076a3b4c1_716x444.jpg | 5/21/2020 |
| 3,244 | 18281678 | 7920-7968 Atlanta Hwy, Montgomery, AL 36117 | VA-1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/51383/bce90374f04c4e4a54a2988a2e6b93_716x444.jpg | 5/3/2020 |
| 3,245 | 18281686 | 7920-7968 Atlanta Hwy, Montgomery, AL 36117 | VA-1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/51383/dca46d0c535a45528caf55bb09cd7445_716x444.jpg | 5/3/2020 |
| 3,246 | 18281699 | 7920-7968 Atlanta Hwy, Montgomery, AL 36117 | VA-1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/51383/d0aff9658fdd4647aadb036a25b4f43d_716x444.jpg | 5/3/2020 |
| 3,247 | 18281758 | 1429 Rock Quarry Rd, Raleigh, NC 27610 | VA-2-123-298 | Lawrence Hiatt | https://images.crexi.com/lease-assets/168569/6ed1eb16ffc5420bab6e207c147e28b7_716x444.jpg | 5/2/2020 |
| 3,248 | 18281759? | 1429 Rock Quarry Rd, Raleigh, NC 27610 | VA-2-123-298 | Lawrence Hiatt | https://images.crexi.com/lease-assets/168569/594eba382ef049adb6a804dc3b8bcd8d_716x444.jpg | 5/2/2020 |
| 3,249 | 18281941 | 3 3101 S University Blvd, Jacksonville, FL 32216 | VA-2-122-427 | Lori Smith | https://images.crexi.com/lease-assets/99892/a5d7cecaa8dd44ada59d95d7e07c2e1a_716x444.jpg | 4/21/2020 |
| 3,250 | 18310903 | 3844 Longview Dr, Douglasville, GA 30135 | VA-1-918-642 | Russell Holloway | https://images.crexi.com/lease-assets/371916/aa514a267e6742b9690e557e21d6d8f_716x444.jpg | 5/15/2020 |
| 3,251 | 18316143 | 4429 W Highway 27, Vale, NC 28168 | VA-1-918-564 | Jill Gilbert | https://images.crexi.com/lease-assets/305402/73167556f7d14426c91554b75523b80ed_716x444.jpg | 4/23/2020 |
| 3,252 | 18316146 | 4429 W Highway 27, Vale, NC 28168 | VA-1-918-564 | Jill Gilbert | https://images.crexi.com/lease-assets/305402/5395edf51f9a453b80038f2f24e6cb81_716x444.jpg | 4/23/2020 |
| 3,253 | 18316150 | 4429 W Highway 27, Vale, NC 28168 | VA-1-918-564 | Jill Gilbert | https://images.crexi.com/lease-assets/152964/05f829f6e6cb4cba702b8d3fc0f16e36_716x444.jpg | 5/9/2020 |
| 3,254 | 18316984 | 505 SE Main St, Simpsonville, SC 29681 | VA-1-918-639 | William Neary | https://images.crexi.com/lease-assets/133433/b1efcb2154af4e4db7cb2fe0faee905b_716x444.jpg | 5/11/2020 |
| 3,255 | 18317355 | 157-159 Summerfield St, Scarsdale, NY 10583 | VA-1-918-740 | Deawell Adair | https://images.crexi.com/lease-assets/51914/0caa7079252f40b19fb1a4441e2237cd_716x444.jpg | 5/4/2020 |
| 3,256 | 18332163 | 11730 Biscayne Blvd, Miami, FL 33181 | VA-1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/380604/79c59deeafa345d7a6180fcdc69b335d_716x444.jpg | 6/17/2020 |
| 3,257 | 18333175 | 6401 E Front St, Kansas City, MO 64120 | VA-1-918-556 | Brooke Wasson | https://images.crexi.com/lease-assets/387379/79f8a50afa304e87980219f5db6efcd9_716x444.jpg | 6/13/2020 |
| 3,258 | 18340154 | 420-444 Mowry Ave, Fremont, CA 94536 | VA-1-918-677 | Anita Shin | https://images.crexi.com/lease-assets/112657/fc1f3e40d8909dd66081540871_716x444.jpg | 5/11/2020 |
| 3,259 | 18357806 | 1141 W McNab Rd, Pompano Beach, FL 33069 | VA-1-919-648 | David Dunn | https://images.crexi.com/lease-assets/155759/604b1a19b6d04a339a1c2597429c49f_716x444.jpg | 5/9/2020 |
| 3,260 | 18357811 | 1141 W McNab Rd, Pompano Beach, FL 33069 | VA-1-919-648 | David Dunn | https://images.crexi.com/lease-assets/155759/2788a5298bfa44232b7bb0c363f8e9ad1a_716x444.jpg | 5/9/2020 |
| 3,261 | 18359472 | 680 W Forest Ave, Detroit, MI 48201 | VA-2-022-864 | Dwayne Walker | https://images.crexi.com/lease-assets/324203/9af762cc4bb34761f6877e101a9b2a_716x444.jpg | 4/22/2020 |
| 3,262 | 18359473 | 680 W Forest Ave, Detroit, MI 48201 | VA-2-022-864 | Dwayne Walker | https://images.crexi.com/lease-assets/324203/74d88c5f2849451fe52662409157cd54_716x444.jpg | 4/22/2020 |
| 3,263 | 18361151 | 1615 Wells Rd, Orange Park, FL 32073 | VA-1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/300428/6ce59f976eb14da281615cd135d59ca_716x444.jpg | 4/24/2020 |
| 3,264 | 18361566 | 615 Wells Rd, Orange Park, FL 32073 | VA-1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/100873150844d9489b70e6b35b19e3_716x444.jpg | 4/24/2020 |
| 3,265 | 18362426 | 4220 W Green Oaks Blvd, Arlington, TX 76016 | VA-1-919-039 | Keith Howard | https://images.crexi.com/lease-assets/320686/1508c310a464466b3acbf609296192e_716x444.jpg | 4/27/2020 |
| 3,266 | 18362430 | 4220 W Green Oaks Blvd, Arlington, TX 76016 | VA-1-919-039 | Keith Howard | https://images.crexi.com/lease-assets/320686/14600fb8aba6844f3d8832dfd3e3e3da1acfac_716x444.jpg | 4/27/2020 |
| 3,267 | 18363443 | 658 Ridgewood Rd, Maplewood, NJ 07040 | VA-1-918-624 | John Georgiadis | https://images.crexi.com/lease-assets/186809/effc158e8ed34a0d8a4f9dca7b177115_716x444.jpg | 6/18/2020 |
| 3,268 | 18363446 | 658 Ridgewood Rd, Maplewood, NJ 07040 | VA-1-918-624 | John Georgiadis | https://images.crexi.com/lease-assets/186809/effc158e8ed34a0d8a4f9dca7b177115_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 127**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,269 | 18364954 | Delowe Dr, East Point, GA 30344 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/432305/52b25a1f96d84725aee4482bd77fa6b3_716x444.jpg | 7/28/2020 |
| 3,270 | 18363002 | 8550-8698 NW 44th St, Lauderhill, FL 33351 | VA 2-122-477 | Carolyn Crisp | https://images.crexi.com/lease-assets/161755/422ec2e8c61b4ff49f29e4baa1becc14_716x444.jpg | 5/12/2020 |
| 3,271 | 18373492 | 1578 Lamar Ave, Memphis, TN 38114 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/83015/b86badcf3e884af1b4151b20e6580176_716x444.jpg | 4/21/2020 |
| 3,272 | 18373540 | 2905-2943 Emmorton Rd, Abingdon, MD 21009 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/102679/9c4df4df777f40b288528fabf0e08979_716x444.jpg | 5/11/2020 |
| 3,273 | 18382549 | 799 N Nc-16 Hwy, Denver, NC 28037 | VA 1-918-643 | Jill Gilbert | https://images.crexi.com/lease-assets/252861/727095188f346ecab4ace7be8850140_716x444.jpg | 4/27/2020 |
| 3,274 | 18382639 | 35 Main St, Belleville, MI 48111 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/276016/a9001744fa6f40f787e0ac5a8e892727_716x444.jpg | 4/26/2020 |
| 3,275 | 18383191 | 6327-6337 E Broadway Blvd, Tucson, AZ 85710 | VA 2-123-284 | Kristen Rademacher | https://images.crexi.com/lease-assets/105539/3597259ecfef432cab41d9daa3ac4e2a_716x444.jpg | 5/11/2020 |
| 3,276 | 18385044 | 1102-1140 Walsh Ave, Santa Clara, CA 95050 | VA 2-122-148 | Christopher Lau | https://images.crexi.com/lease-assets/408346/149ec5bbb29b41aa856d283eb22ddff5_716x444.jpg | 6/29/2020 |
| 3,277 | 18385041 | 1102-1140 Walsh Ave, Santa Clara, CA 95050 | VA 2-122-148 | Christopher Lau | https://images.crexi.com/lease-assets/408346/25ab1f282d244a42883d5fdba6083fff_716x444.jpg | 6/29/2020 |
| 3,278 | 1838828 | 4 Griffin Rd N, Windsor, CT 06095 | VA 1-374-887 | Adam Procaccini | https://images.crexi.com/lease-assets/177167/b04ce6ae01f74412b07d7843cc6d188a_716x444.jpg | 5/13/2020 |
| 3,279 | 18390643 | 950 N Porter Ave, Norman, OK 73071 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/400907/5347b1f1a6324721b212dd79a5b8742b_716x444.jpg | 6/18/2020 |
| 3,280 | 18391062 | 5 400 Andrews St, Rochester, NY 14604 | VA 2-122-442 | Frank Taddeo | https://images.crexi.com/lease-assets/203720/0081d4e09db24f7dbf884cd18aef4660_716x444.jpg | 7/28/2020 |
| 3,281 | 18391060 | 5 400 Andrews St, Rochester, NY 14604 | VA 2-122-442 | Frank Tadeo | https://images.crexi.com/lease-assets/203720/d8401ffbc5b5481ea4430d805699263_716x444.jpg | 7/28/2020 |
| 3,282 | 18397557 | 1705 Browns Bridge Rd, Gainesville, GA 30501 | VA 1-918-642 | Russell Holloway | https://images.crexi.com/lease-assets/50814/06e80e5f8c784f7ae82431087863b21279_716x444.jpg | 5/7/2020 |
| 3,283 | 18397561 | 1705 Browns Bridge Rd, Gainesville, GA 30501 | VA 1-918-642 | Russell Holloway | https://images.crexi.com/lease-assets/50814/ff01a68ab6ad403cb0847fe1a0a5e5c6_716x444.jpg | 5/7/2020 |
| 3,284 | 18398430 | 28752 Marguerite Pky, Mission Viejo, CA 92692 | VA 2-146-781 | Bill Helm | https://images.crexi.com/lease-assets/115187/9558b49fbf974ca29d1d00b25f763bdc_716x444.jpg | 5/10/2020 |
| 3,285 | 18400671 | 5410 Maryland Way, Brentwood, TN 37027 | VA 1-920-073 | Andrew Nelson | https://images.crexi.com/lease-assets/156804/791dc50467a44626a30759ad3ebd068_716x444.jpg | 5/9/2020 |
| 3,286 | 18406574 | 1445-1469 True Ln, Lithia Springs, GA 30122 | VA 2-121-892 | Adrienne Tann | https://images.crexi.com/lease-assets/128868/6f0a6b162d8841df820f1f784d76fdab_716x444.jpg | 5/9/2020 |
| 3,287 | 18411795 | 2 800-900 N Nimitz Hwy, Honolulu, HI 96817 | VA 2-123-015 | Odeelo Dayondon | https://images.crexi.com/lease-assets/62474/1e913208e80a453bb362fefbasa44b61_716x444.jpg | 5/9/2020 |
| 3,288 | 18416263 | 5 9185-9201 Park Blvd, Seminole, FL 33777 | VA 2-122-400 | Leila Saly | https://images.crexi.com/lease-assets/154065/067e952b3423bba445b1f1aca3f441_716x444.jpg | 5/9/2020 |
| 3,289 | 18418733 | 9223-9239 Floer Dr, West Chester, OH 45069 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/169454/8b1ef11f48f34460bdce725df1c04549_716x444.jpg | 5/2/2020 |
| 3,290 | 18419266 | 1 W Belt Blvd, Richmond, VA 23225 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/329849/930b6bcf9df44cfa3f60b26a80706b_716x444.jpg | 4/23/2020 |
| 3,291 | 18419269 | 1 W Belt Blvd, Richmond, VA 23225 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/154002/b4a3abb32764c1fbf95c9c767f8e126d_716x444.jpg | 5/8/2020 |
| 3,292 | 18420430 | 5420 Norde Dr, Jacksonville, FL 32244 | VA 1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/200404/eb4997ledd3244b0a636b6a5c31e4bf4_716x444.jpg | 7/22/2020 |
| 3,293 | 18420434 | 5420 Norde Dr, Jacksonville, FL 32244 | VA 1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/200404/d6746176d7d94005a8f04c2b774fdfcd_716x444.jpg | 7/22/2020 |
| 3,294 | 18421918 | 3317-3327 N 107th St, Omaha, NE 68134 | VA 1-918-740 | Chris Petersen | https://images.crexi.com/lease-assets/151492/c8e6223076e64b2d9f6f5d1c8b9c87b9_716x444.jpg | 5/9/2020 |
| 3,295 | 18422428 | 499-535 Laurens Rd, Woodruff, SC 29388 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/160504/9898666a3e0342b841047f633798a44_716x444.jpg | 5/9/2020 |
| 3,296 | 18422552 | 11519 S Petropark Dr, Houston, TX 77041 | VA 1-919-091 | Stephanie McCoy | https://images.crexi.com/lease-assets/148056/f061738002e04a498b6a59bac01e98fd_716x444.jpg | 5/11/2020 |
| 3,297 | 18422555 | 11519 S Petropark Dr, Houston, TX 77041 | VA 1-919-091 | Stephanie McCoy | https://images.crexi.com/lease-assets/148056/e1f2a915a6f44a918eedeb5b73566d2c_716x444.jpg | 5/11/2020 |
| 3,298 | 18422585 | 11050 W Little York Rd, Houston, TX 77041 | VA 1-919-091 | Stephanie McCoy | https://images.crexi.com/lease-assets/9531/d6d5e9b21952408cd5709cb2febab5cf_716x444.jpg | 5/6/2020 |
| 3,299 | 18423694 | 2370 Santiago Ct, Oxnard, CA 93030 | VA 1-919-022 | Veronica Gardner | https://images.crexi.com/lease-assets/161887/9afc258ffe4147ee910b1897bca94a1b_716x444.jpg | 5/11/2020 |
| 3,300 | 18423832 | 2055 N 16th St, Phoenix, AZ 85006 | VA 1-901-800 | Ken Wood | https://images.crexi.com/lease-assets/225179/7ff6576d76e742598a20e8857f5c98ef_716x444.jpg | 4/30/2020 |
| 3,301 | 18430315 | 3 4045 Tamiami Trl, Port Charlotte, FL 33952 | VA 2-123-494 | Richard Grant | https://images.crexi.com/lease-assets/18675/0d29e53b4a1244cb3b1521508f51797f6_716x444.jpg | 6/17/2020 |
| 3,302 | 18431834 | 4360 Atlanta Hwy, Loganville, GA 30052 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/340541/8fb225338cf9446799753326eff0f3882_716x444.jpg | 4/22/2020 |
| 3,303 | 18431836 | 4360 Atlanta Hwy, Loganville, GA 30052 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/340541/657bf1b0c20e4624b3a1804f593e0f0c_716x444.jpg | 4/22/2020 |
| 3,304 | 18432804 | 221-223 W 37th St, New York, NY 10018 | VA 1-918-522 | Victor Rivera | https://images.crexi.com/lease-assets/147923/20fff8c6c2f14f7faecf19c279f3f0c8_716x444.jpg | 5/12/2020 |
| 3,305 | 18432954 | 146 44th St, Pittsburgh, PA 15201 | VA 1-919-455 | Alan Battles | https://images.crexi.com/lease-assets/397566/ba545f25c9434891a28101e5882d94c9_716x444.jpg | 6/18/2020 |
| 3,306 | 18434041 | 421 Heathrow Ct, Burr Ridge, IL 60527 | VA 1-919-009 | Katie Larsen | https://images.crexi.com/lease-assets/138374/c2a2dfb0b9754d45ab831879b6f9955c_716x444.jpg | 5/10/2020 |
| 3,307 | 18434555 | 9244 Floer Dr, West Chester, OH 45069 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/370679/ba5b222c684b4763978adcbf5544486a_716x444.jpg | 5/12/2020 |
| 3,308 | 18434564 | 9244 Floer Dr, West Chester, OH 45069 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/370679/b82edcac61e64f648256cf4a8662995ce_716x444.jpg | 5/12/2020 |
| 3,309 | 18435939 | 6 1221 King St, Jacksonville, FL 32204 | VA 2-122-427 | Lori Smith | https://images.crexi.com/lease-assets/258436/9ce0333d148d4132913a40eefce073ae5_716x444.jpg | 4/28/2020 |
| 3,310 | 18437835 | 866 S Cooper St, Memphis, TN 38104 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/367191/8af5e3ff94864fcf9854e4f70c48a8c4_716x444.jpg | 5/12/2020 |
| 3,311 | 18439319 | 149 Jackson St NE, Albuquerque, NM 87108 | VA 1-920-010 | Scott Kerr | https://images.crexi.com/lease-assets/411821/104e7f59a3a6417f868181ff5b5609b1_716x444.jpg | 7/2/2020 |
| 3,312 | 18439809 | 2400-2496 Teagarden St, San Leandro, CA 94577 | VA 2-122-192 | Anita Shin | https://images.crexi.com/lease-assets/79526/9a79ca112eeb40b19ffa7b540e95e3f_716x444.jpg | 5/3/2020 |
| 3,313 | 18439824 | 2400-2496 Teagarden St, San Leandro, CA 94577 | VA 2-122-192 | Anita Shin | https://images.crexi.com/lease-assets/79526/f0ccc67adaf043678f3e6e7a0348611d2_716x444.jpg | 5/3/2020 |
| 3,314 | 18439843 | 2400-2496 Teagarden St, San Leandro, CA 94577 | VA 2-122-192 | Anita Shin | https://images.crexi.com/lease-assets/79526/3029a516829b4a36b0986708d0d207a8_716x444.jpg | 5/3/2020 |
| 3,315 | 18440801 | 35800 Detroit Rd, Avon, OH 44011 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/196345/5a7bb123ef1d48569391066980b5b2e05_716x444.jpg | 7/12/2020 |
| 3,316 | 18440815 | 35800 Detroit Rd, Avon, OH 44011 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/196345/a772853bad06f409b629f5fc3e0932a5_716x444.jpg | 7/12/2020 |
| 3,317 | 18440835 | 35800 Detroit Rd, Avon, OH 44011 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/196345/44f6e05816434681be33744e8e615079_716x444.jpg | 7/12/2020 |
| 3,318 | 18442231 | 2255-2275 E Florida Ave, Hemet, CA 92544 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/110480/573ca71ad4dd4ced9386d181a550750e_716x444.jpg | 5/9/2020 |
| 3,319 | 18442876 | 795 Tanglewood St, Memphis, TN 38104 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/295349/64a9e573f186407c88ee351059416dc01_716x444.jpg | 4/23/2020 |
| 3,320 | 18443211 | 517-533 Cross Anchor Rd, Woodruff, SC 29388 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/281633/0593d7c6867545f3c8a2509096faee7c_716x444.jpg | 4/22/2020 |
| 3,321 | 18443978 | 4021 E Grant Rd, Tucson, AZ 85712 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/111633/8bb482b943f2487c96178ca527cc259_716x444.jpg | 5/4/2020 |
| 3,322 | 18444684 | 16 Rest Master Ln, North Augusta, SC 29860 | VA 2-122-855 | William Neary | https://images.crexi.com/lease-assets/269546/7ebd1e6d81d640e9a83d9fc44b0e5fec_716x444.jpg | 4/22/2020 |
| 3,323 | 18444859 | 14250-14270 W Maple Rd, Omaha, NE 68164 | VA 1-918-667 | Chris Petersen | https://images.crexi.com/lease-assets/191036/67ff4859c0c6444889a31abb282248f1_716x444.jpg | 7/6/2020 |
| 3,324 | 18447518 | 257-267 Main St, Beacon, NY 12508 | VA 1-918-740 | Deawell Adair | https://images.crexi.com/lease-assets/287362/08207775addf4034847b150ee2299664f_716x444.jpg | 4/24/2020 |
| 3,325 | 18447523 | 257-267 Main St, Beacon, NY 12508 | VA 1-918-740 | Deawell Adair | https://images.crexi.com/lease-assets/287362/d9eb7195780040c30b753b22b1a5d032a_716x444.jpg | 4/24/2020 |
| 3,326 | 18492749 | 2051 N Fresno St, Fresno, CA 93703 | VA 2-122-484 | John Bolling | https://images.crexi.com/lease-assets/230270/3868070efbfc485487a56aba65e91267_716x444.jpg | 4/8/2020 |
| 3,327 | 18460372 | 3519 Pelham Rd, Greenville, SC 29615 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/190610/4862a45bdcba4b485310b5933660b_716x444.jpg | 6/24/2020 |
| 3,328 | 18464423 | 76 Eastern Blvd, Glastonbury, CT 06033 | VA 1-918-844 | Ed Messenger | https://images.crexi.com/lease-assets/51378/a33ac5165f04401fbdd7190d818bc758_716x444.jpg | 5/6/2020 |
| 3,329 | 18465063 | 601-701 Palo Pinto St, Weatherford, TX 76086 | VA 1-958-958 | Jim Qualia | https://images.crexi.com/lease-assets/117058/7c88963a66097444a7d4d788d969b6a0_716x444.jpg | 5/11/2020 |
| 3,330 | 18466529 | 220 Bear Hill Rd, Waltham, MA 02451 | VA 1-918-742 | Donna Codalsky-McGowan | https://images.crexi.com/lease-assets/8205/33be016c4a8249cabbf6d18d5809ef_716x444.jpg | 5/3/2020 |
| 3,331 | 18471195 | 10436 Southwest Hwy, Chicago Ridge, IL 60415 | VA 1-378-338 | Erik Leopold | https://images.crexi.com/lease-assets/172650/c1b5037ac3004b578c121001bea0e34_716x444.jpg | 5/2/2020 |
| 3,332 | 18473779 | 18500-18540 Office Park Dr, Gaithersburg, MD 20886 | VA 1-919-055 | Gene Inserto | https://images.crexi.com/lease-assets/421648/17abe32d1fb6471ca93796943d565e87_716x444.jpg | 7/16/2020 |
| 3,333 | 18473784 | 18500-18540 Office Park Dr, Gaithersburg, MD 20886 | VA 1-919-055 | Gene Inserto | https://images.crexi.com/lease-assets/421648/19783d/f42f17e13512b4bf78310975655776f75_716x444.jpg | 7/16/2020 |
| 3,334 | 18473968 | 295 Dekalb Pike, North Wales, PA 19454 | VA 1-918-547 | Steve Cuttler | https://images.crexi.com/lease-assets/144030/a5fab9e30909441aa3f4a2748b285304_716x444.jpg | 4/29/2020 |
| 3,335 | 18473970 | 295 Dekalb Pike, North Wales, PA 19454 | VA 1-918-547 | Steve Cuttler | https://images.crexi.com/lease-assets/144030/23e2bfecf3cdf4f469f5e2b35e4a68fa_716x444.jpg | 4/29/2020 |
| 3,336 | 18474751 | 45 Glen Cove Rd, Greenvale, NY 11548 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/370927/2e32ba3eae8c4e18b3b50b2efeb5fc20_716x444.jpg | 5/12/2020 |
| 3,337 | 18479357 | 20507 Nicholas Cir, Elkhorn, NE 68022 | VA 1-918-683 | Chris Petersen | https://images.crexi.com/lease-assets/105130/27401591fa93433aa7fa18cb34b0d7fe_716x444.jpg | 5/9/2020 |
| 3,338 | 18479360 | 20507 Nicholas Cir, Elkhorn, NE 68022 | VA 1-918-683 | Chris Petersen | https://images.crexi.com/lease-assets/105130/d1b1f1a563b78e744d38f78f274906174_716x444.jpg | 5/9/2020 |
| 3,339 | 18479401 | 20221 Park Rd, Elkhorn, NE 68022 | VA 1-918-683 | Chris Petersen | https://images.crexi.com/lease-assets/163285/0652cc11102d4c12b90dec4f3c969802_716x444.jpg | 5/11/2020 |
| 3,340 | 18479404 | 20221 Park Rd, Elkhorn, NE 68022 | VA 1-918-683 | Chris Petersen | https://images.crexi.com/lease-assets/163285/d3ff79b2f1f04041ba23cad2fa394063_716x444.jpg | 5/11/2020 |
| 3,341 | 18479610 | 501 E County Line Rd, Littleton, CO 80122 | VA 1-918-547 | Stacey Rocero | https://images.crexi.com/lease-assets/349772/c55f30a26494457861609e09f5e36_716x444.jpg | 4/22/2020 |
| 3,342 | 18493257 | 58 Physicians Dr, Supply, NC 28462 | VA 1-918-526 | Nathan Alvey | https://images.crexi.com/lease-assets/202259/41e02d0ea1884449a6d1da1fdc1967e_716x444.jpg | 7/28/2020 |
| 3,343 | 18494767 | 1651 Independence Ct, Birmingham, AL 35216 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/120958/7a9fcc007d0f04660a83b30b53eb5_716x444.jpg | 5/5/2020 |
| 3,344 | 18494770 | 1651 Independence Ct, Birmingham, AL 35216 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/120958/fa9c707d0f04660830b5d61836ce_716x444.jpg | 5/12/2020 |

**Exhibit A, Page 128**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,345 | 18495341 | 2740 S Bristol St, Santa Ana, CA 92704 | VA 1-918-838 | Daniel Aguinaga | https://images.crexi.com/lease-assets/106396/b29149de42034cd7a88d5bf63d60dd89_716x444.jpg | 5/11/2020 |
| 3,346 | 18503347 | 12929 Gulf Fwy, Houston, TX 77034 | VA 2-122-589 | Mitchell Hester | https://images.crexi.com/lease-assets/179164/3a6198638f97b4a26849082f0c14d651a6_716x444.jpg | 5/15/2020 |
| 3,347 | 18505361 | 4540 Atwater Ct, Buford, GA 30518 | VA 2-122-145 | Dan Kohler | https://images.crexi.com/lease-assets/104115/9492350a03bb4d7a913cb329d89804aa_716x444.jpg | 5/13/2020 |
| 3,348 | 18506014 | 12111 S Highway 183, Buda, TX 78610 | VA 2-122-717 | Josh Putman | https://images.crexi.com/lease-assets/393155/ab3524d472274a0fbb640fca2fed1fe5_716x444.jpg | 6/17/2020 |
| 3,349 | 18507005 | 44025 Pipeline Plz, Ashburn, VA 20147 | VA 2-122-406 | Joseph Furio | https://images.crexi.com/lease-assets/140387/abaf2d44c14c49f993bb45227b6a88ad5_716x444.jpg | 5/9/2020 |
| 3,350 | 18514417 | 4080 Paradise Rd, Las Vegas, NV 89169 | VA 1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/110681/d459a0a3d3ed44db87de29f9734890b3_716x444.jpg | 5/11/2020 |
| 3,351 | 18514427 | 4080 Paradise Rd, Las Vegas, NV 89169 | VA 1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/110681/6087f1bfea9f4ba4839763c199c9a4e8_716x444.jpg | 5/11/2020 |
| 3,352 | 18515716 | 4 Henry St, Commack, NY 11725 | VA 2-122-180 | Dagny Gallo | https://images.crexi.com/lease-assets/94613/a8ff2c2a67f44bec8cf5d8b66855e74f_716x444.jpg | 5/6/2020 |
| 3,353 | 18515795 | 373 Poplar Rd, Honey Brook, PA 19344 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/183822/82984cf26c6b410cae5f98a22e7ff6d3_716x444.jpg | 6/17/2020 |
| 3,354 | 18516082 | 1595 Spruce St, Riverside, CA 92507 | VA 2-123-020 | Nick Del Cioppo | https://images.crexi.com/lease-assets/116680/4e9318193d81490a8b24d98b082ddd34_716x444.jpg | 5/11/2020 |
| 3,355 | 18516236 | 10521 N Port Washington Rd, Mequon, WI 53092 | VA 2-121-894 | Adam Santoni | https://images.crexi.com/lease-assets/151650/a5dfe6c8aefb4f768c04d7c125632d15_716x444.jpg | 5/11/2020 |
| 3,356 | 18516953 | 10100-10146 Huebner Rd, San Antonio, TX 78240 | VA 2-122-165 | David Greenlees | https://images.crexi.com/lease-assets/150760/b1b4e994f46436da1570e7ec210719c_716x444.jpg | 5/11/2020 |
| 3,357 | 18528767 | 4010 Volta Ave, Brentwood, MD 20722 | VA 2-122-465 | Cabrell Cooper | https://images.crexi.com/lease-assets/119166/e7b77828d75d40f58bd995a7cf99ffc2_716x444.jpg | 5/11/2020 |
| 3,358 | 18528744 | 4201 Buffalo Rd, North Chili, NY 14514 | VA 1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/134282/b0688e12caa4465aaa368041a26ce0e7a_716x444.jpg | 5/12/2020 |
| 3,359 | 18529097 | 4954 Centre Pointe Dr, Charleston, SC 29418 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/275510/0da6c46733504dea8a899f5ea41d031f1_716x444.jpg | 6/17/2020 |
| 3,360 | 18529106 | 4954 Centre Pointe Dr, Charleston, SC 29418 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/275510/3f134aafd0394be3975fecd776efaa7d0_716x444.jpg | 6/17/2020 |
| 3,361 | 18532528 | 4 2632-2640 N Blackstone Ave, Fresno, CA 93703 | VA 2-122-484 | John Bolling | https://images.crexi.com/lease-assets/196845/3e5820133df148d299ffeb1bc5f21856_716x444.jpg | 7/13/2020 |
| 3,362 | 18532539 | 2 2632-2640 N Blackstone Ave, Fresno, CA 93703 | VA 2-122-484 | John Bolling | https://images.crexi.com/lease-assets/196845/a80ff258812440ef8c7c4c0ed861d57d_716x444.jpg | 7/13/2020 |
| 3,363 | 18543613 | 9 200 Crandon Blvd, Key Biscayne, FL 33149 | VA 2-122-027 | Al Paris | https://images.crexi.com/lease-assets/120225/d1ae241185d34ad7b2c0c2b29bf82ce0_716x444.jpg | 5/9/2020 |
| 3,364 | 18436278 | 200 Crandon Blvd, Key Biscayne, FL 33149 | VA 2-122-027 | Al Paris | https://images.crexi.com/lease-assets/120225/e14337aa18c4ae5abd20f426fd7dabe_716x444.jpg | 5/9/2020 |
| 3,365 | 18549819 | 4820 University Sq, Huntsville, AL 35816 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/177982/ea1eded44ab749849602a9352ddd6430_716x444.jpg | 5/13/2020 |
| 3,366 | 18549826 | 4820 University Sq, Huntsville, AL 35816 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/177982/69541266f76da4469b3bb9239797e7d8a_716x444.jpg | 5/13/2020 |
| 3,367 | 18560982 | 10701 Justin Dr, Urbandale, IA 50322 | VA 2-122-149 | Drew Davis | https://images.crexi.com/lease-assets/151834/ed09f2a1d8fc41c490d03071120c329f0_716x444.jpg | 5/11/2020 |
| 3,368 | 18561041 | 10701 Justin Dr, Urbandale, IA 50322 | VA 2-122-149 | Drew Davis | https://images.crexi.com/lease-assets/151834/a3e7e080e184d4487555284d2bd2657_716x444.jpg | 5/11/2020 |
| 3,369 | 18567939 | 15 E Water St, Norwalk, OH 44857 | VA 2-122-159 | Dwayne Walker | https://images.crexi.com/lease-assets/196609/a0f5aa081a314956b58054a6632d11ec_716x444.jpg | 7/18/2020 |
| 3,370 | 18567948 | 15 E Water St, Norwalk, OH 44857 | VA 2-122-159 | Dwayne Walker | https://images.crexi.com/lease-assets/196609/9a969a252e0841a5869644d18e728d63_716x444.jpg | 7/18/2020 |
| 3,371 | 18569182 | 6 3251 Interstate 45 N, Conroe, TX 77304 | VA 2-122-910 | Stephanie McCoy | https://images.crexi.com/lease-assets/149866/3cf134de215c486baab1038e4c334799_716x444.jpg | 5/11/2020 |
| 3,372 | 18569152 | 5 1818 W Pioneer Pky, Arlington, TX 76013 | VA 2-122-987 | Robert Beary | https://images.crexi.com/lease-assets/146738/4171ad267b2b4b55b4d42f0f831c7324_716x444.jpg | 5/10/2020 |
| 3,373 | 18570524 | 161 N McKinley St, Corona, CA 92879 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/147801/6c1336488d324914a61131c35713e64a_716x444.jpg | 5/8/2020 |
| 3,374 | 18572499 | 1 7100 123rd Cir N, Largo, FL 33773 | VA 2-122-400 | Leila Sally | https://images.crexi.com/lease-assets/145965/61a57416f9e47421d4441fcdb68e8f708_716x444.jpg | 5/8/2020 |
| 3,375 | 18574370 | 8303 Calhoun Rd, Houston, TX 77033 | VA 1-918-622 | Nancy Honeycutt | https://images.crexi.com/lease-assets/283438/6adf1aeaf51e4759a47c16b81700bc75_716x444.jpg | 4/27/2020 |
| 3,376 | 18584604 | 500 Office Park Dr, Birmingham, AL 35223 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/11711/6796e3809b6f4ac6818553378ed2bcc448_716x444.jpg | 5/5/2020 |
| 3,377 | 18589999 | 295 Medford Ave, Patchogue, NY 11772 | VA 1-918-687 | Joseph Furio | https://images.crexi.com/lease-assets/279365/35bd5be3537e49a1a7949e6bb76fca30_716x444.jpg | 4/26/2020 |
| 3,378 | 18590048 | 964 Lincoln St, Blair, NE 68008 | VA 1-918-683 | Chris Petersen | https://images.crexi.com/lease-assets/194487/9aefd6b36929461d9b22500036941867_716x444.jpg | 4/27/2020 |
| 3,379 | 18594960 | 8 3445-3553 High Ridge Rd, Boynton Beach, FL 33426 | VA 2-122-424 | Giovanny Lopez | https://images.crexi.com/lease-assets/154305/6b3228c0b43f4e12a6cbf92bd9c2826e_716x444.jpg | 5/8/2020 |
| 3,380 | 18600722 | 52585 Dequindre Rd, Rochester Hills, MI 48307 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/lease-assets/174349/9a2a00954c342c3abd43dc0122478b1_716x444.jpg | 5/2/2020 |
| 3,381 | 18607845 | 176 Toll Gate Rd, Warwick, RI 02886 | VA 1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/202336/1e4ba658e8544af091ad85268c6ae4b1_716x444.jpg | 7/27/2020 |
| 3,382 | 18610083 | 2405 Palmer Cir, Norman, OK 73069 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/190176/746f0f6d63946593f4d09297620006b_716x444.jpg | 6/25/2020 |
| 3,383 | 18610154 | 593 E Broadway St, West Memphis, AR 72301 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/171873/25701622224d46c2b57521c2e20515677_716x444.jpg | 4/29/2020 |
| 3,384 | 18616495 | 0 331-337 S Stewart Rd, Monroe, MI 48162 | VA 2-122-653 | Trisha Everitt | https://images.crexi.com/lease-assets/367070/d56e204b20114e62af6abee123377f03_716x444.jpg | 6/20/2020 |
| 3,385 | 18618555 | 8 3660 Maguire Blvd, Orlando, FL 32803 | VA 2-122-724 | Jay Welker | https://images.crexi.com/lease-assets/185189/09ff60036eec48609856ad36280289ec_716x444.jpg | 6/18/2020 |
| 3,386 | 18618569 | 5 3660 Maguire Blvd, Orlando, FL 32803 | VA 2-122-724 | Jay Welker | https://images.crexi.com/lease-assets/185189/49b6f324185145f4b164bd2de79b32a_716x444.jpg | 6/18/2020 |
| 3,387 | 18620466 | 5 21 N Main St, Milan, OH 44846 | VA 2-122-159 | Dwayne Walker | https://images.crexi.com/lease-assets/234026/72d773b1fb934c5b983ec0f699141d4_716x444.jpg | 4/27/2020 |
| 3,388 | 18620562 | 350 W Phillips Rd, Greer, SC 29650 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/270314/9280c37d0555543eba85f2fae781295f4_716x444.jpg | 4/23/2020 |
| 3,389 | 18621708 | 3622-3624 California Ave, Pittsburgh, PA 15212 | VA 1-919-455 | Alan Battles | https://images.crexi.com/lease-assets/427660/6bf68c2fab1546c9add0b0ea38b044a71_716x444.jpg | 7/20/2020 |
| 3,390 | 18622330 | 3 100 Roscommon Dr, Middletown, CT 06457 | VA 2-122-139 | Ed Messenger | https://images.crexi.com/lease-assets/177229/e1cf14395e234f79a3c001796fe92a3_716x444.jpg | 5/13/2020 |
| 3,391 | 18625256 | 6 50 Sebethe Dr, Cromwell, CT 06416 | VA 2-122-139 | Ed Messenger | https://images.crexi.com/lease-assets/133657/caf39865025640005f3d9469754105_716x444.jpg | 5/9/2020 |
| 3,392 | 18629406 | 1014 Main St, Peekskill, NY 10566 | VA 2-122-157 | Deawell Adair | https://images.crexi.com/lease-assets/201227/8433917e3ef44c7bbd5a8b1ab23b5109_716x444.jpg | 7/21/2020 |
| 3,393 | 18632895 | 0 200 Forsyth Hall Dr, Charlotte, NC 28273 | VA 2-123-493 | Paul Bentley | https://images.crexi.com/lease-assets/188184/136d3c6cd90e497590e4a9b4376d7e8e_716x444.jpg | 6/18/2020 |
| 3,394 | 18632985 | 871 Washington St, Middletown, CT 06457 | VA 2-122-139 | Ed Messenger | https://images.crexi.com/lease-assets/216187/be34a1a60ce34a5da89b1a55d8b717da_716x444.jpg | 4/29/2020 |
| 3,395 | 18635296 | 4 333 SE 2nd Ave, Miami, FL 33131 | VA 2-122-989 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187559/efd089b8e6cf4cf8b9c64bd4be35fe98_716x444.jpg | 6/17/2020 |
| 3,396 | 18635297 | 333 SE 2nd Ave, Miami, FL 33131 | VA 2-122-989 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187559/0089f377fc0c4fe38d5c8ba2b3c18578_716x444.jpg | 6/17/2020 |
| 3,397 | 18635294 | 333 SE 2nd Ave, Miami, FL 33131 | VA 2-122-989 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187559/47e3db2fdfc64433b4f1d5a325aed6be_716x444.jpg | 6/17/2020 |
| 3,398 | 18640359 | 900 Bowman Rd, Mount Pleasant, SC 29464 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/161306/05f177f401454221856f07542dba6fa0_716x444.jpg | 5/11/2020 |
| 3,399 | 18640479 | 1180 Hospital Dr, Mount Pleasant, SC 29464 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/133292/185787b8ad5346c088aa451947480fa5da_716x444.jpg | 5/12/2020 |
| 3,400 | 18642454 | 2960 County Road 6 W, Elkhart, IN 46514 | VA 1-918-632 | Christine Shaul | https://images.crexi.com/lease-assets/187353/932efe7198cc48089fea1066dc6d1350_716x444.jpg | 6/17/2020 |
| 3,401 | 18645315 | 42 Piquette St, Detroit, MI 48202 | VA 1-918-840 | Dwayne Walker | https://images.crexi.com/lease-assets/251029/c6c824c2f6ec494cb15026dc8a671739_716x444.jpg | 4/28/2020 |
| 3,402 | 18645320 | 42-62 Piquette St, Detroit, MI 48202 | VA 1-918-840 | Dwayne Walker | https://images.crexi.com/lease-assets/251029/5fe7c78862544de7be72162c1790c280_716x444.jpg | 4/28/2020 |
| 3,403 | 18646750 | 3 1250 9th St N, Naples, FL 34102 | VA 2-123-494 | Richard Grant | https://images.crexi.com/lease-assets/103657/d84d65baba4448fc8d14cd56a660034a_716x444.jpg | 5/9/2020 |
| 3,404 | 18646865 | 860 Copperfield Dr, Norman, OK 73072 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/427214/316535075324946e8e67962390134c_716x444.jpg | 7/23/2020 |
| 3,405 | 18647110 | 101-111 Fortis Dr, Duncan, SC 29334 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/119973/e595e9fe724a484f6a85679964e6bf8e8_716x444.jpg | 5/8/2020 |
| 3,406 | 18663785 | 1801 E Broad St, Richmond, VA 23223 | VA 1-918-573 | Randy Rose | https://images.crexi.com/lease-assets/91723/73d94ab363ab467d82e8a4b59944633e9_716x444.jpg | 5/5/2020 |
| 3,407 | 18665006 | 145 Main Ave, Passaic, NJ 07055 | VA 1-918-624 | John Georgiadis | https://images.crexi.com/lease-assets/30977/bb237175b45e4679bd9b56819980fc4e4_716x444.jpg | 5/4/2020 |
| 3,408 | 18665895 | 4506-4510 Lower Beckleysville Rd, Hampstead, MD 21074 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/119071/de1c66df84844dddb9f9728873733e0d_716x444.jpg | 5/9/2020 |
| 3,409 | 18670086 | 2890 Seven Hills Blvd, Richmond, VA 23231 | VA 2-122-031 | Alicia Helm | https://images.crexi.com/lease-assets/179994/2464437c29c3041f1a078edd4cb2e0e_716x444.jpg | 5/21/2020 |
| 3,410 | 18675962 | 165 N 5th St, Columbus, OH 43215 | VA 2-130-666 | Sam Blythe | https://images.crexi.com/lease-assets/188282/d65fb3ccd6ab4485b2d027094faf83d9_716x444.jpg | 6/18/2020 |
| 3,411 | 18675992 | 165 N 5th St, Columbus, OH 43215 | VA 2-130-666 | Sam Blythe | https://images.crexi.com/lease-assets/188282/24d5f0f888c34bc18bc157781244d98a_716x444.jpg | 6/18/2020 |
| 3,412 | 18675994 | 9040 Telegraph Rd, LaSalle, VA 22079 | VA 1-918-676 | Pia Miai | https://images.crexi.com/lease-assets/377850/e51b510f4b7f49a8a9a1989893b96a72_716x444.jpg | 5/21/2020 |
| 3,413 | 18677293 | 10800 E Bethany Dr, Aurora, CO 80014 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/101762/f1637d41570b4128bde1b5884784b98f_716x444.jpg | 5/7/2020 |
| 3,414 | 18677663 | 2222-2312 W Clybourn St, Milwaukee, WI 53233 | VA 1-918-677 | Timothy Dabbs | https://images.crexi.com/lease-assets/185714/98053526a774066f8ea59ab5919b9721_716x444.jpg | 6/18/2020 |
| 3,415 | 18678114 | 50 S 900 E, Salt Lake City, UT 84102 | VA 1-918-964 | Todd Cook | https://images.crexi.com/lease-assets/268125/767351c73fde4743bfc24a84d08d6269_716x444.jpg | 4/26/2020 |
| 3,416 | 18678538 | 16900 W Yuma Rd, Goodyear, AZ 85338 | VA 1-901-800 | Kent Wood | https://images.crexi.com/lease-assets/115413/d3de23552b5c403539ff1785f1a6c9a65_716x444.jpg | 4/30/2020 |
| 3,417 | 18683609 | 2211-2213 S Military Hwy, Chesapeake, VA 23320 | VA 2-130-905 | Theresa Jackson | https://images.crexi.com/lease-assets/225940/6fe60de8d39649a9b7a44dce349ddf6a_716x444.jpg | 4/30/2020 |
| 3,418 | 18697889 | 581 W High St, Pottstown, PA 19464 | VA 2-131-177 | Jim Rider | https://images.crexi.com/lease-assets/339864/6add0f1cac2b4b58a3158b41fffd9b3f_716x444.jpg | 4/24/2020 |
| 3,419 | 18697896 | 581 W High St, Pottstown, PA 19464 | VA 2-131-177 | Jim Rider | https://images.crexi.com/lease-assets/339864/6cf87bef61e24715a249d02877e3afd_716x444.jpg | 4/24/2020 |
| 3,420 | 18697084 | 5533 State Rd, Parma, OH 44134 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/365590/d6bbcc8e86f044cbbf6d8d3249ebbd625_716x444.jpg | 6/19/2020 |

**Exhibit A, Page 129**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,421 | 18699086 | 10324 Greenbriar Pl, Oklahoma City, OK 73159 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/76793/670e00bddf4f929017a706bbbe4357_716x444.jpg | 5/3/2020 |
| 3,422 | 18699416 | 1040 Rogers Bridge Rd, Duncan, SC 29334 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/46438/d5cc19d7787542700b859fba5e18a324d_716x444.jpg | 5/3/2020 |
| 3,423 | 18699422 | 1040 Rogers Bridge Rd, Duncan, SC 29334 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/46438/1301f239bfd0442b640b8e972922855_716x444.jpg | 5/3/2020 |
| 3,424 | 18700238 | 403 W 2nd Ave, Owasso, OK 74055 | VA 1-919-081 | Nick Branston | https://images.crexi.com/lease-assets/144297/6b33b4eaead14fdaa11842c597eb094f_716x444.jpg | 6/17/2020 |
| 3,425 | 18702139 | 207 Gannett Dr, South Portland, ME 04106 | VA 2-131-337 | Jeff Tippett | https://images.crexi.com/lease-assets/211333/0ce12b6f3f55483d8d28ea1c2802cc5b_716x444.jpg | 4/30/2020 |
| 3,426 | 18702652 | 211 W Pleasant Run Rd, Lancaster, TX 75146 | VA 1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/338695/b0e3f0db3e27421005c50dc9edc3f0f_716x444.jpg | 4/25/2020 |
| 3,427 | 18705106 | 6310-6410 Cortez Rd W, Bradenton, FL 34210 | VA 2-131-345 | Jeffery Palmer | https://images.crexi.com/lease-assets/186014/29a5113517944b7593f4aa05a7b65d41_716x444.jpg | 6/18/2020 |
| 3,428 | 18705901 | 703 White Horse Rd, Voorhees, NJ 08043 | VA 2-129-697 | Carmen Gerace | https://images.crexi.com/lease-assets/339296/ed8408c3443c442d96e1ddb9539d202f_716x444.jpg | 4/24/2020 |
| 3,429 | 18707120 | 8 1351 W Stanford Ave, Englewood, CO 80110 | VA 2-129-585 | Andrew Shelton | https://images.crexi.com/lease-assets/174725/8efdfb93ed3d44c2a7c3dbda7e7aacd9_716x444.jpg | 5/2/2020 |
| 3,430 | 18712016 | 402 Old Trolley Rd, Summerville, SC 29485 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/135257/08a36040a62549adac2a23e54e1ad7ae_716x444.jpg | 5/8/2020 |
| 3,431 | 18713838 | 0 17051 Alico Commerce Ct, Fort Myers, FL 33967 | VA 2-130-926 | Richard Grant | https://images.crexi.com/lease-assets/145522/0c7c2b0b5c504d25b9582d308b16d0e4_716x444.jpg | 5/10/2020 |
| 3,432 | 18713838 | 6 17051 Alico Commerce Ct, Fort Myers, FL 33967 | VA 2-130-926 | Richard Grant | https://images.crexi.com/lease-assets/145522/9f2a236cb7b546f192745ca407b0760_716x444.jpg | 5/10/2020 |
| 3,433 | 18713840 | 4 17051 Alico Commerce Ct, Fort Myers, FL 33967 | VA 2-130-926 | Richard Grant | https://images.crexi.com/lease-assets/145522/b91e1de2385d46a9ae1586e5a5eb60d0_716x444.jpg | 5/10/2020 |
| 3,434 | 18721599 | 2090 Memphis Depot Pky, Memphis, TN 38114 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/76963/36bd2f25761459e86566b29bd69830c_716x444.jpg | 5/6/2020 |
| 3,435 | 18722105 | 150 S 1000 E, Salt Lake City, UT 84102 | VA 1-918-964 | Todd Cook | https://images.crexi.com/lease-assets/431687/a10ab76a72ca48aabd6276c7a02917eb_716x444.jpg | 7/25/2020 |
| 3,436 | 18722107 | 150 S 1000 E, Salt Lake City, UT 84102 | VA 1-918-964 | Todd Cook | https://images.crexi.com/lease-assets/431687/efc6afd3c9ef40c582caec5f8860edc5_716x444.jpg | 7/25/2020 |
| 3,437 | 18722744 | 12626 Lawson Rd, Little Rock, AR 72210 | VA 1-918-961 | Heather Plunk | https://images.crexi.com/lease-assets/404333/6d25a09b512b4d28a8e8699950ed8c577_716x444.jpg | 6/29/2020 |
| 3,438 | 18733142 | 400 Century Park S, Birmingham, AL 35226 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/177995/7a2002b0785344ed9912889168394e0_716x444.jpg | 5/13/2020 |
| 3,439 | 18743173 | 407 N Broad St, Clinton, SC 29325 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/333018/6ca244edc618e02907b4b013f7b1a18_716x444.jpg | 4/25/2020 |
| 3,440 | 18743399 | 5 9051-9053 Van Nuys Blvd, Panorama City, CA 91402 | VA 2-129-880 | Adam Davis | https://images.crexi.com/lease-assets/74509/2e57add3f0234831af6aa54a823faba1_716x444.jpg | 5/4/2020 |
| 3,441 | 18753126 | 19420 Golf Vista Plz, Lansdowne, VA 20176 | VA 1-918-676 | Pia Mai | https://images.crexi.com/lease-assets/410148/a00667cf94c442bf9fed820672f69823_716x444.jpg | 6/30/2020 |
| 3,442 | 18754995 | 4637-4641 Main St, Bridgeport, CT 06606 | VA 1-918-767 | Deawell Adair | https://images.crexi.com/lease-assets/39379/ab3f35944d9b447ba49b87c1bd3b173f_716x444.jpg | 5/5/2020 |
| 3,443 | 18758551 | 31105 Bainbridge Rd, Solon, OH 44139 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/199520/d8ffa7701b3e448b946a18a310b61af_716x444.jpg | 4/30/2020 |
| 3,444 | 18758614 | 5017 W Ridge Rd, Spencerport, NY 14559 | VA 1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/160068/0105715c75a6423792564f867055616_716x444.jpg | 5/11/2020 |
| 3,445 | 18758616 | 5017 W Ridge Rd, Spencerport, NY 14559 | VA 1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/160068/fb2f9f2dd98c4192a926a71558a43d67_716x444.jpg | 5/11/2020 |
| 3,446 | 18758618 | 5017 W Ridge Rd, Spencerport, NY 14559 | VA 1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/161000/d0ed0ff3e00a46cf96b415d7a3982efe_716x444.jpg | 5/13/2020 |
| 3,447 | 18787540 | 5 139 Endicott St, Danvers, MA 01923 | VA 2-131-337 | Jeff Tippett | https://images.crexi.com/lease-assets/194063/767a60e7d5b8436b791eaece961f1983_716x444.jpg | 7/6/2020 |
| 3,448 | 18787541 | 8 139 Endicott St, Danvers, MA 01923 | VA 2-131-337 | Jeff Tippett | https://images.crexi.com/lease-assets/194063/fe025c0692de4682a987da23044a58903_716x444.jpg | 7/6/2020 |
| 3,449 | 18793426 | 745 US Highway 202, Bridgewater, NJ 08807 | VA 1-918-650 | Michael Johnson | https://images.crexi.com/lease-assets/333816/262806955d40418b28101600dce29e1d_716x444.jpg | 4/24/2020 |
| 3,450 | 18793432 | 745 US Highway 202, Bridgewater, NJ 08807 | VA 1-918-650 | Michael Johnson | https://images.crexi.com/lease-assets/333816/1098e52303e34ffe8e41e7558fda5fa0_716x444.jpg | 4/24/2020 |
| 3,451 | 18793917 | 6 3038 S Cleveland Ave, Fort Myers, FL 33901 | VA 2-130-926 | Richard Grant | https://images.crexi.com/lease-assets/252096/2e92cd07d59c43c48f33ec635be4c6bc_716x444.jpg | 4/30/2020 |
| 3,452 | 18794723 | 7 4909 W Pasadena Blvd, Deer Park, TX 77536 | VA 2-130-989 | Mitchell Hester | https://images.crexi.com/lease-assets/422826/fd25619b29da4fefa6e5c395de0cdb6e_716x444.jpg | 7/15/2020 |
| 3,453 | 18794728 | 0 4909 W Pasadena Blvd, Deer Park, TX 77536 | VA 2-130-989 | Mitchell Hester | https://images.crexi.com/lease-assets/422826/5a570d0f25b745aa9eb56dc982fe2805_716x444.jpg | 7/15/2020 |
| 3,454 | 18798170 | 0 3382 Highway 5, Douglasville, GA 30135 | VA 2-132-698 | Adrienne Tann | https://images.crexi.com/lease-assets/195690/2c9c485598fc40e29fd694d476605d0e_716x444.jpg | 7/13/2020 |
| 3,455 | 18806324 | 14515 Laplaisance Rd, Monroe, MI 48161 | VA 1-918-840 | Dwayne Walker | https://images.crexi.com/lease-assets/27081/0afce09d363290f87cdf39e6ebf2c4c_716x444.jpg | 5/4/2020 |
| 3,456 | 18813750 | 4 3744 Comer Ave, Riverside, CA 92507 | VA 2-131-350 | Edward Simms | https://images.crexi.com/lease-assets/420764/2b487a2014c4f8ebc340dcdd8fad9d6_716x444.jpg | 7/14/2020 |
| 3,457 | 18819216 | 1604 Ford Ave, Modesto, CA 95350 | VA 1-918-606 | Andrea Carlos | https://images.crexi.com/lease-assets/183576/716165c9629840949c8eb9f191c8e7_716x444.jpg | 6/17/2020 |
| 3,458 | 18821949 | 8301 E Prentice Ave, Greenwood Village, CO 80111 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/389950/150d28135dc047c6bbba62009f164b1c_716x444.jpg | 6/17/2020 |
| 3,459 | 18829760 | 1 3903-3927 S Halsted St, Chicago, IL 60609 | VA 2-131-264 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/274933/e2e8ebdb706547e282df6a698ac0cc1b_716x444.jpg | 4/23/2020 |
| 3,460 | 18833170 | 340-390 Rhode Island Ave, Fall River, MA 02721 | VA 1-378-389 | Theresa Vreeland | https://images.crexi.com/lease-assets/187169/34309bf7af3459597ad99f1d8aaa580a8_716x444.jpg | 6/18/2020 |
| 3,461 | 18864348 | 213 Executive Dr, Cranberry, PA 16066 | VA 2-129-599 | Anna Dukovich | https://images.crexi.com/lease-assets/159896/6c5c98eff2bd4c8791a58f5002772bba_716x444.jpg | 5/7/2020 |
| 3,462 | 18867110 | 901 S 60TH St, Milwaukee, WI 53214 | VA 1-378-287 | Derek Robinson | https://images.crexi.com/lease-assets/87714/7753e8d452984388b23edc4d8e5f1aa9_716x444.jpg | 5/7/2020 |
| 3,463 | 18868286 | 3 13590 N Meridian St, Carmel, IN 46032 | VA 2-131-182 | Jennifer White | https://images.crexi.com/lease-assets/116882/c17fb3a55de740819a13dbc8e2d6e1c7_716x444.jpg | 5/13/2020 |
| 3,464 | 18874910 | 7 5646-5704 Whittier Blvd, Commerce, CA 90022 | VA 2-129-857 | Christiaan Cruz | https://images.crexi.com/lease-assets/160311/34118dd64a5540268da3534b11d6ffc0_716x444.jpg | 5/11/2020 |
| 3,465 | 18879195 | 10866 York Rd, Cockeysville, MD 21030 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/119178/ac54c7a2f4e04188dc24615c1987d70c_716x444.jpg | 5/11/2020 |
| 3,466 | 18879355 | 7100 W Calumet Rd, Milwaukee, WI 53223 | VA 1-919-652 | Timothy Dabbs | https://images.crexi.com/lease-assets/75997/a7055d34173c4d56b151d9f259d1959f_716x444.jpg | 5/4/2020 |
| 3,467 | 18883947 | 13880 US Highway 19 S, Thomasville, GA 31757 | VA 1-918-734 | David McCord | https://images.crexi.com/lease-assets/108492/76fe40a00e69438a575eecd9213a1b7_716x444.jpg | 5/1/2020 |
| 3,468 | 18883975 | 13880 US Highway 19 S, Thomasville, GA 31757 | VA 1-918-734 | David McCord | https://images.crexi.com/lease-assets/108492/a6e0ce7ec391491a9eb6893cf737708_716x444.jpg | 5/1/2020 |
| 3,469 | 18885404 | 5750 S Ulster Circle, Greenwood Village, CO 80111 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/349889/e7423a1923cf4e4ca455eb7916dc56e2_716x444.jpg | 4/22/2020 |
| 3,470 | 18885406 | 5750 S Ulster Circle, Greenwood Village, CO 80111 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/349889/6896103a389f4915b2917641c19e14e_716x444.jpg | 4/22/2020 |
| 3,471 | 18887836 | 8901 Andermatt Dr, Lincoln, NE 68526 | VA 1-918-469 | Chris Petersen | https://images.crexi.com/lease-assets/155154/f567a4eb1e6b4c9e8e290b1f9b876e08_716x444.jpg | 5/10/2020 |
| 3,472 | 18887840 | 8901 Andermatt Dr, Lincoln, NE 68526 | VA 1-918-469 | Chris Petersen | https://images.crexi.com/lease-assets/155154/4c9658938334c4cb30b028b4301858_716x444.jpg | 5/10/2020 |
| 3,473 | 18889770 | 350 Davenport Dr, Thomasville, GA 31792 | VA 1-918-734 | David McCord | https://images.crexi.com/lease-assets/111085/d0941c1af5aa4a788ad51332e70d4277_716x444.jpg | 4/28/2020 |
| 3,474 | 18889774 | 350 Davenport Dr, Thomasville, GA 31792 | VA 1-918-734 | David McCord | https://images.crexi.com/lease-assets/111085/a536e74125cd4cfaa219548dbc609268_716x444.jpg | 4/28/2020 |
| 3,475 | 18890443 | 4561 Sunrise Hwy, Bohemia, NY 11716 | VA 1-918-699 | Susan Celauro | https://images.crexi.com/lease-assets/356186/d76fc17c099f4553ad61328fc8946ce8_716x444.jpg | 5/12/2020 |
| 3,476 | 18890654 | 4561 Sunrise Hwy, Bohemia, NY 11716 | VA 1-918-699 | Susan Celauro | https://images.crexi.com/lease-assets/356186/c66489eb0bc341e0bf549cfedae7131a_716x444.jpg | 5/12/2020 |
| 3,477 | 18891214 | 1217-1219 E 33rd St, Tulsa, OK 74105 | VA 1-919-081 | Nick Branston | https://images.crexi.com/lease-assets/190235/edea93d18ecd40988309b2c906c425b7_716x444.jpg | 6/25/2020 |
| 3,478 | 18896239 | 1400 N Broad St, Globe, AZ 85501 | VA 2-130-934 | Peter Sills | https://images.crexi.com/lease-assets/367442/51665d59b7e842a18ee217b39fe90718_716x444.jpg | 5/12/2020 |
| 3,479 | 18896265 | 1400 N Broad St, Globe, AZ 85501 | VA 2-130-934 | Peter Sills | https://images.crexi.com/lease-assets/367442/5763d95407a144c2867073b0e676d9c0_716x444.jpg | 5/12/2020 |
| 3,480 | 18902434 | 2 1480 Johnson Dr, Delano, MN 55328 | VA 2-131-347 | Jeff Karels | https://images.crexi.com/lease-assets/429411/65859c9ccdd24816b006f2066190e790_716x444.jpg | 7/23/2020 |
| 3,481 | 18902864 | 4 10003 Alondra Blvd, Bellflower, CA 90706 | VA 2-131-280 | David Jackson | https://images.crexi.com/lease-assets/125214/1b6c44cb8e004f29a7d8bc2bc3a361_716x444.jpg | 5/12/2020 |
| 3,482 | 18902866 | 1 10003 Alondra Blvd, Bellflower, CA 90706 | VA 2-131-280 | David Jackson | https://images.crexi.com/lease-assets/125214/e4da912346c3414786d23634b504642_716x444.jpg | 5/12/2020 |
| 3,483 | 18925848 | 0 2265 South Ave, Scotch Plains, NJ 07076 | VA 2-131-240 | Steve Cutler | https://images.crexi.com/lease-assets/350844/42da6e3157d498a9ff9a6d838d_716x444.jpg | 4/22/2020 |
| 3,484 | 18932959 | 182 E Main St, Westminster, MD 21157 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/302899/525ae44238e41da91679f8980530df_716x444.jpg | 4/24/2020 |
| 3,485 | 18934167 | 9100 Canniff St, Houston, TX 77017 | VA 1-918-622 | Nancy Honeycutt | https://images.crexi.com/lease-assets/353909/9d1389117f4c40228e6d5f3c7bd94bef_716x444.jpg | 5/12/2020 |
| 3,486 | 18965363 | 8 9380 Main St, Montgomery, OH 45242 | VA 2-129-593 | Bob Benkert | https://images.crexi.com/lease-assets/132271/561796365c4426887f4707031e28299_716x444.jpg | 5/11/2020 |
| 3,487 | 18967472 | 6 1010 Edgewood Rd, Edgewood, MD 21040 | VA 2-129-586 | Andrew Voxakis | https://images.crexi.com/lease-assets/119033/1ab5ae8c8e345c78bedcad965ab2be6_716x444.jpg | 5/8/2020 |
| 3,488 | 18988217 | 5414-5452 S Saginaw Rd, Grand Blanc, MI 48480 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/9283/f3e5d336d9e543a096d82178c863940_716x444.jpg | 5/6/2020 |
| 3,489 | 18988655 | 2100 Dorchester Ave, Boston, MA 02124 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/135723/dfe0c183d4644a88e2c43983ccb34ed_716x444.jpg | 5/12/2020 |
| 3,490 | 19093389 | 901 Battleground Ave, Greensboro, NC 27408 | VA 2-129-871 | Charlotte Alvey | https://images.crexi.com/lease-assets/385417/9d20db7448341daf33c0c54fc7a5a_716x444.jpg | 6/17/2020 |
| 3,491 | 19011907 | 1770 Skylyn Dr, Spartanburg, SC 29307 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/268487/5425b45fd8f074030af69628cb83e6d2b_716x444.jpg | 4/26/2020 |
| 3,492 | 19012845 | 1404 Lead Ave SE, Albuquerque, NM 87106 | VA 1-920-010 | Scott Kerr | https://images.crexi.com/lease-assets/66301/13de7c10c4fb7794f8054f0ff4714236e_716x444.jpg | 5/5/2020 |
| 3,493 | 19013330 | 3821 Loma Rd, Birmingham, AL 35244 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/146007/ccc6cadf4288a8e7c96c6b54c96_716x444.jpg | 5/13/2020 |
| 3,494 | 19019715 | 35700 Van Dyke Ave, Sterling Heights, MI 48312 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/lease-assets/284430/f3e2552989fe407e8c9451e6a1570b8e_716x444.jpg | 4/25/2020 |
| 3,495 | 19020493 | 8488 Georgia St, Merrillville, IN 46410 | VA 1-918-832 | Christine Shaul | https://images.crexi.com/lease-assets/163742/5e25cd287d64db79632d4fac44a6941_716x444.jpg | 5/9/2020 |
| 3,496 | 19024100 | 9783-9787 Ravenna Rd, Twinsburg, OH 44087 | VA 1-378-201 | Linda Cook | https://images.crexi.com/lease-assets/7821/b2ff702aea98483d92f8019d2364beef_716x444.jpg | 5/3/2020 |

**Exhibit A, Page 130**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,497 | 19037803 | 15 E Cross St, Baltimore, MD 21230 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/79010/c4d8dd06516a41d285605ea3d7aa1517_716x444.jpg | 5/5/2020 |
| 3,498 | 19073297 | 2532 W Tharpe St, Tallahassee, FL 32303 | VA 1-918-734 | David McCord | https://images.crexi.com/lease-assets/69542/4dbaa23f93a247a1a0d38036a938c458_716x444.jpg | 6/30/2020 |
| 3,499 | 19073548 | 730 24th St NW, Washington, DC 20037 | VA 1-918-537 | Pia Miai | https://images.crexi.com/lease-assets/309619/48ab9d95fb7440dfbcd1cac436487bd5_716x444.jpg | 4/26/2020 |
| 3,500 | 19081095 | 3515 Werk Rd, Cincinnati, OH 45248 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/383084/1055246359e04b8db043938c955acb57_716x444.png | 6/17/2020 |
| 3,501 | 19081104 | 3515 Werk Rd, Cincinnati, OH 45248 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/383084/e104db7b1036471aa085ea5c03d41e5_716x444.jpg | 6/17/2020 |
| 3,502 | 19082546 | 10780 Parallel Pkwy, Kansas City, KS 66109 | VA 1-918-556 | Brooke Wasson | https://images.crexi.com/lease-assets/257504/30e31a6720bf40eab4cfdaac6582a994_716x444.jpg | 5/1/2020 |
| 3,503 | 19082558 | 10780 Parallel Pky, Kansas City, KS 66109 | VA 1-918-556 | Brooke Wasson | https://images.crexi.com/lease-assets/257504/810528e25aa94bde9d3de30d619ab2c9_716x444.jpg | 5/1/2020 |
| 3,504 | 19082990 | 2901 S Shoshone St, Englewood, CO 80110 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/157363/aaab5dfc29cd4e65a52465c4463bd80f_716x444.jpg | 5/10/2020 |
| 3,505 | 19083776 | 3301-3347 Vollmer Rd, Flossmoor, IL 60422 | VA 1-919-009 | Katie Larsen | https://images.crexi.com/lease-assets/431222/364ebebbd872436b7b2d073e1eda7dcb9_716x444.jpg | 5/3/2020 |
| 3,506 | 190840397 | 131 Rollins Ave, Rockville, MD 20852 | VA 2-129-707 | Cabell Cooper | https://images.crexi.com/lease-assets/197858/ad46b1c9bfa04f72acdd892c0650e473_716x444.jpg | 7/18/2020 |
| 3,507 | 19090230 | 138 Kelley Ct, Front Royal, VA 22630 | VA 1-918-676 | Pia Miai | https://images.crexi.com/lease-assets/113789/0aaf06b4727d40ca9eb6b9461b97ec06_716x444.jpg | 5/10/2020 |
| 3,508 | 19096688 | 653 Miner Rd, Cleveland, OH 44143 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/410691/4923cce6d75f4a58b74c3c143a511f69_716x444.jpg | 7/1/2020 |
| 3,509 | 19101264 | 13461-13483 NW 19th Ln, Miami, FL 33182 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/158782/4dbae20d1b4d4ba78e4f21d4416bcf2d_716x444.jpg | 5/9/2020 |
| 3,510 | 19101270 | 13461-13483 NW 19th Ln, Miami, FL 33182 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/158782/44d19c2b62994ef8a0a9b8679ce4d484_716x444.jpg | 5/9/2020 |
| 3,511 | 191021463 | 2500 Port Malabar Blvd NE, Palm Bay, FL 32905 | VA 2-130-862 | Robert Dallas | https://images.crexi.com/lease-assets/307605/707ec22e107e4a4d84fac9b03b4a97d6_716x444.jpg | 4/22/2020 |
| 3,512 | 191075194 | 3151 College Dr, Baton Rouge, LA 70808 | VA 2-131-235 | Taber Allen | https://images.crexi.com/lease-assets/181755/dd865abfeb814ced8582fe92942733da_716x444.jpg | 5/25/2020 |
| 3,513 | 19114803 | 1100 N Cesery Blvd, Jacksonville, FL 32211 | VA 1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/190940/74db58a7372a43e99c439597bf176d57_716x444.jpg | 6/28/2020 |
| 3,514 | 19115675 | 1215 Rotherwood Rd, Greensboro, NC 27406 | VA 1-919-047 | Charlotte Alvey | https://images.crexi.com/lease-assets/421102/80fee132ba8d4b65ad0273714ac496c8_716x444.jpg | 7/14/2020 |
| 3,515 | 19115906 | 54 Montauk Hwy, Southampton, NY 11968 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/76459/ba133f5c5aa3464fa310457325132f5_716x444.jpg | 5/5/2020 |
| 3,516 | 19116533 | 6501 Deerfoot Pky, Trussville, AL 35173 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/127796/9943f96630e9442d61f7f54083e913007_716x444.jpg | 6/17/2020 |
| 3,517 | 191173677 | 1111-1141 N El Dorado Pl, Tucson, AZ 85715 | VA 2-131-045 | Kristen Rademacher | https://images.crexi.com/lease-assets/391304/caa771886a594e2f9cf7104bfbf660f8_716x444.jpg | 6/17/2020 |
| 3,518 | 191177474 | 7405 NW Nonchalant Ave, Carefree, AZ 85377 | VA 2-131-255 | Nicholas Cassano | https://images.crexi.com/lease-assets/260547/05c3b43e52ef4771b6a071af98fa699e_716x444.jpg | 4/24/2020 |
| 3,519 | 191177500 | 7405 NW Nonchalant Ave, Carefree, AZ 85377 | VA 2-131-255 | Nicholas Cassano | https://images.crexi.com/lease-assets/260547/3449810f4df6341979e7cd4e90d4b53f492_716x444.jpg | 4/24/2020 |
| 3,520 | 191400579 | 6700 E Speedway Blvd, Tucson, AZ 85710 | VA 2-131-045 | Kristen Rademacher | https://images.crexi.com/lease-assets/257013/b9cfa28195744d1d9a0846bad4212c599_716x444.jpg | 4/28/2020 |
| 3,521 | 19143455 | 420 E Pleasant Run Rd, DeSoto, TX 75115 | VA 1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/144392/4717b8718f6543c98bd74e80d1edd9bb_716x444.jpg | 5/9/2020 |
| 3,522 | 19144165 | 1103 Eisenhower Pky, Macon, GA 31206 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/342663/a8abebc12bd548b2acedcbdbc067cc5a_716x444.jpg | 4/21/2020 |
| 3,523 | 19144305 | 6592 Box Springs Blvd, Riverside, CA 92507 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/197704/54dd5f6b80144b48aad8d1adc9c13274_716x444.jpg | 7/13/2020 |
| 3,524 | 19144544 | 1200 Oakley Industrial Blvd, Fairburn, GA 30213 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/188878/3613990f55a147a49d0f79056ded2153_716x444.jpg | 6/17/2020 |
| 3,525 | 19145016 | 2930 James St, Baltimore, MD 21230 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/350512/e47d0e23efc14d778b43893c047c85f8_716x444.jpg | 4/22/2020 |
| 3,526 | 19147000 | 3331 Pegasus Dr, Bakersfield, CA 93308 | VA 1-918-596 | Mike Belismith | https://images.crexi.com/lease-assets/68/85/549559f22990401e9cbe2847047072e91_716x444.jpg | 5/4/2020 |
| 3,527 | 19147786 | 6939 Power Inn Rd, Sacramento, CA 95828 | VA 1-918-651 | Mark McNamara | https://images.crexi.com/lease-assets/335644/51dd9c3df6994c00b05e3c659663041B_716x444.jpg | 4/26/2020 |
| 3,528 | 19149310 | 8646 W Colfax Ave, Lakewood, CO 80215 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/139322/7538c11c18ec4c40817934283c82ba003_716x444.jpg | 5/11/2020 |
| 3,529 | 19150934 | 115 Hines St W, Wilson, NC 27893 | VA 2-131-310 | Lawrence Hiatt | https://images.crexi.com/lease-assets/339309/2b53760c42d5432400bac45431c0752e7_716x444.jpg | 4/25/2020 |
| 3,530 | 19151465 | 2505-2541 Main St, Bridgeport, CT 06606 | VA 2-132-484 | Deawell Adair | https://images.crexi.com/lease-assets/392513/74ae048ee94b40fbd831711c834aa0c_716x444.jpg | 6/17/2020 |
| 3,531 | 19154666 | 2505-2541 Main St, Bridgeport, CT 06606 | VA 2-132-484 | Deawell Adair | https://images.crexi.com/lease-assets/392513/ae274727dc184bb887a1f8474ac76b61_716x444.jpg | 6/17/2020 |
| 3,532 | 19152876 | 113 Neck Rd, Haverhill, MA 01835 | VA 1-919-649 | Shelly Bourbeau | https://images.crexi.com/lease-assets/144702/d1b0bf45485b46b4a9f63933e2186b6_716x444.jpg | 5/12/2020 |
| 3,533 | 1915757 | 991-1001 Boston Providence Tpke, Norwood, MA 02062 | VA 1-386-376 | Odi Wong | https://images.crexi.com/lease-assets/188712/22ffcc94d6f14445b04a0cd00fd76c30_716x444.jpg | 6/17/2020 |
| 3,534 | 1915759 | 991-1001 Boston Providence Tpke, Norwood, MA 02062 | VA 1-386-376 | Odi Wong | https://images.crexi.com/lease-assets/188712/876a2cafe5df493c8043b7768360dade_716x444.jpg | 6/17/2020 |
| 3,535 | 19184134 | 1424 Stouts Rd, Fultondale, AL 35068 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/235839/0fbcea20a5c1471ab7079054cd694c31_716x444.jpg | 5/1/2020 |
| 3,536 | 19184913 | 2305 Madison St, Clarksville, TN 37043 | VA 1-920-073 | Andrew Nelson | https://images.crexi.com/lease-assets/152160/1093cdf6cb13448aa86d79b64db9e1c5_716x444.jpg | 4/29/2020 |
| 3,537 | 192006937 | 9311 Lyndon B Johnson Fwy, Dallas, TX 75243 | VA 2-131-246 | Stacey Callaway | https://images.crexi.com/lease-assets/318115/8ac2d8f844f04e498f726fa2efbf0388_716x444.jpg | 4/23/2020 |
| 3,538 | 192026468 | 11315 Tamiami Trl E, Naples, FL 34113 | VA 2-131-250 | Richard Grant | https://images.crexi.com/lease-assets/209609/15b13a67ec184f23b9006450265eb221_716x444.jpg | 8/11/2020 |
| 3,539 | 19213936 | 11122 E 47th Ave, Denver, CO 80239 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/343359/836ca20a45bf4e199724ecd051d92237_716x444.jpg | 4/22/2020 |
| 3,540 | 19216350 | 263-295 Huntington Ave, Boston, MA 02115 | VA 1-918-767 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/182080/d460ba74acb6474a8aa69c4618f85f51_716x444.jpg | 6/18/2020 |
| 3,541 | 19217668 | 101-199 Alpha Park, Highland Heights, OH 44143 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/208974/d421abf7e47a48a88bfea1108ea6a58_716x444.jpg | 5/4/2020 |
| 3,542 | 19219594 | 421 Wakara Way, Salt Lake City, UT 84108 | VA 1-918-964 | Todd Cook | https://images.crexi.com/lease-assets/179832/405cf0399e8d444daee2aa3a80bb20e4_716x444.jpg | 5/22/2020 |
| 3,543 | 19235337 | 1600 Hover St, Longmont, CO 80501 | VA 1-378-359 | Garret Kolb | https://images.crexi.com/lease-assets/191905/e5633ae29c0d465506d9ec2833ae4d7_716x444.jpg | 6/28/2020 |
| 3,544 | 19238453 | 5626 Maple Ave, Dallas, TX 75235 | VA 1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/188737/2bec1cb80ec478f0a04159099706ac2_716x444.jpg | 5/3/2020 |
| 3,545 | 19238880 | 3400-3410 W Wendover Ave, Greensboro, NC 27407 | VA 1-919-047 | Charlotte Alvey | https://images.crexi.com/lease-assets/180513/a36933576143491c8427e1d8c37b266e_716x444.jpg | 5/21/2020 |
| 3,546 | 19239631 | 42601-42637 Joy Rd, Canton, MI 48187 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/87539/e9eeadcc5b6d498582f4d5f58cc1af4c_716x444.jpg | 5/5/2020 |
| 3,547 | 19239800 | 1815 S 108th St, Milwaukee, WI 53214 | VA 1-919-652 | Timothy Dabbs | https://images.crexi.com/lease-assets/151437/99ad0e4a77c742eb99db78bc4dcb7db_716x444.jpg | 5/8/2020 |
| 3,548 | 1924383 | 1717-1721 Kenilworth Ave, Charlotte, NC 28203 | VA 1-378-258 | Debbi Dunn | https://images.crexi.com/lease-assets/81912/39d0a1397a4c489c93900db47ed5abb_716x444.jpg | 5/4/2020 |
| 3,549 | 1924529 | 500 S Rancho Dr, Las Vegas, NV 89106 | VA 1-378-354 | Terrence Mahanna | https://images.crexi.com/lease-assets/179809/3cbcd6220eb748c4a1714f631c8b0474_716x444.jpg | 5/21/2020 |
| 3,550 | 19249132 | 2804 Som Center Rd, Willoughby, OH 44094 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/139137/d6a6fbdda8043e996447363cad50a39_716x444.jpg | 5/9/2020 |
| 3,551 | 19255655 | 716 Denbigh Blvd, Newport News, VA 23608 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/180051/24810471b7044de8850e5ed61c6ad3f_716x444.jpg | 5/21/2020 |
| 3,552 | 19255658 | 716 Denbigh Blvd, Newport News, VA 23608 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/180051/1d46a2f906574d5cbeddd2fe32b79045_716x444.jpg | 5/21/2020 |
| 3,553 | 19274560 | 3257-3347 N Ridge Ave, Arlington Heights, IL 60004 | VA 1-918-621 | Mike Schwartz | https://images.crexi.com/lease-assets/397609/a98e338a2d34c3783fbe2905e5aa60a_716x444.jpg | 6/17/2020 |
| 3,554 | 19274569 | 3257-3347 N Ridge Ave, Arlington Heights, IL 60004 | VA 1-918-621 | Mike Schwartz | https://images.crexi.com/lease-assets/397609/9221cdc583e2f491b687baed5365c2dc1_716x444.jpg | 6/17/2020 |
| 3,555 | 19274795 | 528 N Milwaukee Ave, Wheeling, IL 60090 | VA 1-918-621 | Mike Schwartz | https://images.crexi.com/lease-assets/26576712/124659a56b7548678528e1eb3d5ff614_716x444.jpg | 4/23/2020 |
| 3,556 | 192914943 | 4049-4099 E 22nd St, Tucson, AZ 85711 | VA 2-131-045 | Kristen Rademacher | https://images.crexi.com/lease-assets/126377/90b33c3f1dfa417e9e9f1d8fd2c91d2b_716x444.jpg | 5/11/2020 |
| 3,557 | 1929590 | 82 Newark Pompton Tpke, Riverdale, NJ 07457 | VA 1-378-361 | George Rodelius | https://images.crexi.com/lease-assets/179304/c103f02e265f44c7b918cf073dcc7744_716x444.jpg | 5/15/2020 |
| 3,558 | 19297241 | 297-301 Lincoln St, Marlborough, MA 01752 | VA 1-922-403 | Shelly Bourbeau | https://images.crexi.com/lease-assets/28136/c489309b5d8a484aae4d40ab0f0f30977_716x444.jpg | 5/7/2020 |
| 3,559 | 19317703 | 2849-2885 Ray Lawyer Dr, Placerville, CA 95667 | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/154981/4de8e79b30948e3bd1945b6ec0175b_716x444.jpg | 5/9/2020 |
| 3,560 | 19319086 | 1700 Pinson Valley Pky, Tarrant, AL 35217 | VA 1-919-320 | Laurie Goodwin | https://images.crexi.com/lease-assets/113654/b30db0af9b1943a9f979_716x444.jpg | 5/12/2020 |
| 3,561 | 19320376 | 3093 Falling Waters Blvd, Lindenhurst, IL 60046 | VA 1-919-009 | Katie Larsen | https://images.crexi.com/lease-assets/34052/b78afbaba3a04908e769ef04d0dece6_716x444.jpg | 4/29/2020 |
| 3,562 | 19321897 | 3929 Carter Rd, Buford, GA 30518 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/355299/e4147ebab4e4d99cad9a80acf7_716x444.jpg | 5/12/2020 |
| 3,563 | 19321900 | 3929 Carter Rd, Buford, GA 30518 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/355299/7b85eb04adb4e019de91e8d402539cf_716x444.jpg | 5/12/2020 |
| 3,564 | 19322284 | 170 Talamine Ct, Colorado Springs, CO 80907 | VA 1-922-404 | Stacey Rocero | https://images.crexi.com/lease-assets/188041/dbd3c7b884f24c53beff9d7c1729b6c08_716x444.jpg | 6/17/2020 |
| 3,565 | 19322293 | 170 Talamine Ct, Colorado Springs, CO 80907 | VA 1-922-404 | Stacey Rocero | https://images.crexi.com/lease-assets/188041/d6d52c05db3804667a1f0f99358d0c55b_716x444.jpg | 6/17/2020 |
| 3,566 | 19336751 | 2050 Pinson Valley Pky, Birmingham, AL 35217 | VA 1-919-320 | Laurie Goodwin | https://images.crexi.com/lease-assets/186813/79cbb833d1d1474984f43079d3b5_716x444.jpg | 6/17/2020 |
| 3,567 | 19336753 | 2050 Pinson Valley Pky, Birmingham, AL 35217 | VA 1-919-320 | Laurie Goodwin | https://images.crexi.com/lease-assets/186813/c414ce2260d74c16b4ee9d3ba2b4b6fc_716x444.jpg | 6/17/2020 |
| 3,568 | 193383992 | 4909-4957 E 29th St, Tucson, AZ 85711 | VA 2-131-045 | Kristen Rademacher | https://images.crexi.com/lease-assets/95293/69e0605cb7674610886f3a17924dbeb3_716x444.jpg | 5/5/2020 |
| 3,569 | 19356030 | 42 Ladd St, East Greenwich, RI 02818 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/179843/1ef256f531f4b40142c3846c37797b1d3e_716x444.jpg | 5/21/2020 |
| 3,570 | 19358875 | 105 Southport Rd, Spartanburg, SC 29306 | VA 1-918-638 | William Neary | https://images.crexi.com/lease-assets/116940/a6f7296f60e141ff8480bcea55160db_716x444.jpg | 5/9/2020 |
| 3,571 | 19361116 | 802 Tara Plz, Papillion, NE 68046 | VA 1-431-637 | Chris Petersen | https://images.crexi.com/lease-assets/155133/ba0155946572bda1fbba9d3dacbbe31d3_716x444.jpg | 5/21/2020 |
| 3,572 | 193629408 | 4911 E Broadway Blvd, Tucson, AZ 85711 | VA 2-131-045 | Kristen Rademacher | https://images.crexi.com/lease-assets/77249/46b2f5748e09462c8158fcdff702894a_716x444.jpg | 5/5/2020 |

**Exhibit A, Page 131**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,573 | 193651705 | 128-140 S Clairborne Rd, Olathe, KS 66062 | VA 2-129-634 | Anya Ivantseva | https://images.crexi.com/lease-assets/140089/5d50751d10b74617bcec0e20432f22a5_716x444.jpg | 5/11/2020 |
| 3,574 | 193657404 | 2318 N Memorial Pky, Huntsville, AL 35811 | VA 2-129-615 | Austin Lucas | https://images.crexi.com/lease-assets/126353/9403ae672245fff58ffc997665b62a7c_716x444.jpg | 5/11/2020 |
| 3,575 | 193670498 | 9200 Old Annapolis Rd, Columbia, MD 21045 | VA 2-130-932 | Pia Miai | https://images.crexi.com/lease-assets/70989/c905fe09476b41848bffc1616bf801d2_716x444.jpg | 5/7/2020 |
| 3,576 | 193797767 | 1086 Main St, West Warwick, RI 02893 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/23633/9dce80b5b134420c9cfad5595bda9db7_716x444.jpg | 5/6/2020 |
| 3,577 | 193818381 | 15701-15757 Crabbs Branch Way, Rockville, MD 20855 | VA 2-130-911 | Tyler Priola | https://images.crexi.com/lease-assets/421372/cd8b42c22c1d41beb125c4b740f58103_716x444.jpg | 7/16/2020 |
| 3,578 | 193832165 | 41-559 Winecoff School Rd, Concord, NC 28027 | VA 1-918-564 | Jill Gilbert | https://images.crexi.com/lease-assets/192344/f16030a0a5b84582a5d18e0767df0673_716x444.jpg | 6/26/2020 |
| 3,579 | 193833517 | 300 W Commonwealth Blvd, Martinsville, VA 24112 | VA 2-131-273 | Marshall Main | https://images.crexi.com/lease-assets/430837/0e018b99f8ff48cab8c1469a2b3dab2b_716x444.jpg | 7/25/2020 |
| 3,580 | 193836726 | 136 Hal Muldrow Dr, Norman, OK 73069 | VA 2-130-925 | Richard Waltemath | https://images.crexi.com/lease-assets/309443/18da131e2f004178960e61dfb9754f7_716x444.jpg | 4/26/2020 |
| 3,581 | 193836868 | 136 Hal Muldrow Dr, Norman, OK 73069 | VA 2-130-925 | Richard Waltemath | https://images.crexi.com/lease-assets/309443/f3534e48a6e64381944cd951d5cda20c_716x444.jpg | 4/26/2020 |
| 3,582 | 193837226 | 217 E View Dr, Mount Pleasant, PA 15666 | VA 1-922-109 | Alan Battles | https://images.crexi.com/lease-assets/246024/5a0769d48e2e4a27bfe873a704292e97_716x444.jpg | 4/28/2020 |
| 3,583 | 193852944 | 4525 S Florida Ave, Lakeland, FL 33813 | VA 2-131-346 | Jeffery Palmer | https://images.crexi.com/lease-assets/150423/538fb4c8b52f4a3819cb3271bbc8bdc9_716x444.jpg | 5/9/2020 |
| 3,584 | 193956218 | 4045 E Broadway Blvd, Tucson, AZ 85711 | VA 2-131-045 | Kristen Rademacher | https://images.crexi.com/lease-assets/341359/99bdba1a0066400b88456d794d1202b3_716x444.jpg | 4/21/2020 |
| 3,585 | 193983277 | 5400-5460 Springboro Pike, Dayton, OH 45449 | VA 2-131-339 | Holly Rouzohn | https://images.crexi.com/lease-assets/169284/516029995167429b8fe02a61b9ffb1f8_716x444.jpg | 5/2/2020 |
| 3,586 | 194002807 | 9080-9120 Millbranch Rd, Southaven, MS 38671 | VA 2-131-025 | Mary Drost | https://images.crexi.com/lease-assets/188151/c0debde0acaf4a098219f7476f684853_716x444.jpg | 6/18/2020 |
| 3,587 | 194053369 | 5975 W Western Way Cir, Tucson, AZ 85713 | VA 1-918-804 | Carrie Williams | https://images.crexi.com/lease-assets/157681/969dd4968b04476888f733c27fcb12b2b_716x444.jpg | 5/8/2020 |
| 3,588 | 194194311 | 475 Us Highway 17 S, Bartow, FL 33830 | VA 1-378-277 | Rod Zimmerman | https://images.crexi.com/lease-assets/152319/f4d967128e547a1a0cb2151cccafa7_716x444.jpg | 5/10/2020 |
| 3,589 | 194231112 | 68945 Perez Rd, Cathedral City, CA 92234 | VA 1-922-107 | Alan Theroff | https://images.crexi.com/lease-assets/107912/26bcf92acaec4ed097c2e00d9e039081_716x444.jpg | 5/10/2020 |
| 3,590 | 194254398 | 4960 Canton Rd, Marietta, GA 30066 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/lease-assets/235840/a9b8cb8af6d44c3d9c7b36cb12668b0d_716x444.jpg | 5/21/2020 |
| 3,591 | 194689191 | 1135 Pinson St, Birmingham, AL 35217 | VA 1-919-320 | Laurie Goodwin | https://images.crexi.com/lease-assets/310330/1b33a7939c264ad6a811ea4490523c6_716x444.jpg | 4/24/2020 |
| 3,592 | 194761407 | 1702-1780 Robertson Blvd, Chowchilla, CA 93610 | VA 2-131-318 | John Bolling | https://images.crexi.com/lease-assets/105204/6b36b84d011b455c816a1e04f202177a_716x444.jpg | 5/8/2020 |
| 3,593 | 194761466 | 1702-1780 Robertson Blvd, Chowchilla, CA 93610 | VA 2-131-318 | John Bolling | https://images.crexi.com/lease-assets/105204/b789ff430cc7483090955687961e62d30_716x444.jpg | 5/8/2020 |
| 3,594 | 194761478 | 1702-1780 Robertson Blvd, Chowchilla, CA 93610 | VA 2-131-318 | John Bolling | https://images.crexi.com/lease-assets/105204/07e5eaee229f476ca473833c7b307b08_716x444.jpg | 5/8/2020 |
| 3,595 | 194766035 | 2107 N Wayne St, Angola, IN 46703 | VA 2-131-278 | Dwayne Walker | https://images.crexi.com/lease-assets/348230/e839fea861e34b7d9e198ffb64f0ed9e_716x444.jpg | 4/21/2020 |
| 3,596 | 194766110 | 2107 N Wayne St, Angola, IN 46703 | VA 2-131-278 | Dwayne Walker | https://images.crexi.com/lease-assets/348230/cd3607d9db824ca7bc510e18e5922b9a_716x444.jpg | 4/21/2020 |
| 3,597 | 194766154 | 2107 N Wayne St, Angola, IN 46703 | VA 2-131-278 | Dwayne Walker | https://images.crexi.com/lease-assets/348230/bed6b632b2654c65be8145b2295ae6eb_716x444.jpg | 4/21/2020 |
| 3,598 | 194776Z | 19904-19960 NW 2nd Ave, Miami, FL 33169 | VA 1-431-067 | Mark White | https://images.crexi.com/lease-assets/92864/b492da14dacc4fa7b25fe400f97f560f_716x444.jpg | 5/5/2020 |
| 3,599 | 194789646 | 8141 Telegraph Rd, Severn, MD 21144 | VA 2-130-932 | Pia Miai | https://images.crexi.com/lease-assets/238592/e09cd1c25e1d4f33bdd0eec3a9c0b87d_716x444.jpg | 4/28/2020 |
| 3,600 | 194789957 | 8141 Telegraph Rd, Severn, MD 21144 | VA 2-130-932 | Pia Miai | https://images.crexi.com/lease-assets/238592/e154b9215d994d9fafc5f3c369d8a9b7_716x444.jpg | 4/28/2020 |
| 3,601 | 194790180 | 8141 Telegraph Rd, Severn, MD 21144 | VA 2-130-932 | Pia Miai | https://images.crexi.com/lease-assets/238592/d9284b46f7a442f7b2f886cd4bfd33ab_716x444.jpg | 4/28/2020 |
| 3,602 | 194825B | 9075 S Chapel St, Newark, DE 19713 | VA 1-391-880 | Richard Clabo | https://images.crexi.com/lease-assets/130949/c97d08323f9d141f18c86a2a6e0110203_716x444.jpg | 5/8/2020 |
| 3,603 | 194884057 | 6530 Land O' Lakes Blvd, Land O Lakes, FL 34638 | VA 2-129-651 | Clint Bliss | https://images.crexi.com/lease-assets/197832/6676f3d7469be4826a6492f45ffe60b0f_716x444.jpg | 5/13/2020 |
| 3,604 | 194892123 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-131-129 | Jeffrey Siegel | https://images.crexi.com/lease-assets/373849/28236294174a6403910c8798c2146556_716x444.jpg | 5/21/2020 |
| 3,605 | 195026766 | 418 E 71st St, Chicago, IL 60619 | VA 2-131-264 | Mohammad Tornafi | https://images.crexi.com/lease-assets/389174/ffe617ee33d942c68d74a8407edf2790_716x444.jpg | 6/16/2020 |
| 3,606 | 195102711 | 43 Danbury Rd, Wilton, CT 06897 | VA 2-132-484 | Deawell Adair | https://images.crexi.com/lease-assets/176894/78b0be878878480a9a3f2b50bb87f2b_716x444.jpg | 5/13/2020 |
| 3,607 | 195114446 | 8386 La Palma Ave, Buena Park, CA 90620 | VA 1-918-685 | Bill Helm | https://images.crexi.com/lease-assets/47991/de84f8ad046546cbbbc06397dd0a15b8_716x444.jpg | 5/5/2020 |
| 3,608 | 195115601 | 16029-16081 Comprint Cir, Gaithersburg, MD 20877 | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/421657/f2f31db3a637491bbf218e19c1adc2a7_716x444.jpg | 7/17/2020 |
| 3,609 | 195116081 | 18901-18931 Premiere Ct, Gaithersburg, MD 20879 | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/197816/e691985987964297f57dada2fc288a85_716x444.jpg | 7/18/2020 |
| 3,610 | 195218373 | 5550 Friendship Blvd, Chevy Chase, MD 20815 | VA 2-131-149 | Joseph Furio | https://images.crexi.com/lease-assets/201895/1f8320b6e5b141b8316391976c996398_716x444.jpg | 7/28/2020 |
| 3,611 | 195312021 | 1375 Cross Creek Cir, Tallahassee, FL 32301 | VA 1-919-085 | David McCord | https://images.crexi.com/lease-assets/379907/4c2edbf6f7ff449eb2747f56984cf844_716x444.jpg | 6/17/2020 |
| 3,612 | 195312101 | 1375 Cross Creek Cir, Tallahassee, FL 32301 | VA 1-919-085 | David McCord | https://images.crexi.com/lease-assets/379907/cce37cfa25b84414bb024c4caf6b8e5c_716x444.jpg | 6/17/2020 |
| 3,613 | 195406697 | 121 Executive Dr, New Windsor, NY 12553 | VA 1-919-080 | Deawell Adair | https://images.crexi.com/lease-assets/333281/0326cc9b44ae46f0ae5110119033a2ac_716x444.jpg | 4/24/2020 |
| 3,614 | 195500514 | 1175 S Federal Hwy, Pompano Beach, FL 33062 | VA 2-129-696 | Carolyn Crisp | https://images.crexi.com/lease-assets/397532/b09b92cf679b4c26833d1396e312a59c_716x444.jpg | 6/16/2020 |
| 3,615 | 195527927 | 37-39 Maryland Ave, Annapolis, MD 21401 | VA 2-129-586 | Andrew Voxakis | https://images.crexi.com/lease-assets/73531/096d667f36e14c469fc0c1d0655702a4_716x444.jpg | 5/3/2020 |
| 3,616 | 195528253 | 1544-1598 Whitehall Rd, Annapolis, MD 21409 | VA 2-129-586 | Andrew Voxakis | https://images.crexi.com/lease-assets/200155/347a95f0c9e1430c893917cc0f029a4_716x444.jpg | 7/22/2020 |
| 3,617 | 195538071 | 1827-1831 Ala Moana Blvd, Honolulu, HI 96815 | VA 2-130-971 | Odeelo Dayondon | https://images.crexi.com/lease-assets/159416/d4a9136be7e04e76b98ca5207433b68_716x444.jpg | 5/9/2020 |
| 3,618 | 195581530 | 1102 Avenue T, Grand Prairie, TX 75050 | VA 2-130-416 | Andrew Compomizzi | https://images.crexi.com/lease-assets/183245/9f7980e8c0964e7c89796f88a80d4bb5_716x444.jpg | 6/17/2020 |
| 3,619 | 195645841 | 3871-3925 Fortune Blvd, Saginaw, MI 48603 | VA 2-131-068 | Kimberly Wooster | https://images.crexi.com/lease-assets/363281/c9b737df5a7b4d28a0412dc10cdd799c_716x444.jpg | 5/21/2020 |
| 3,620 | 195725451 | 91 Brighton Woods Dr, Pooler, GA 31322 | VA 1-918-546 | Ryan Gwilliam | https://images.crexi.com/lease-assets/213201/5ba41bd6ec3f40019f98d51eaecfcd65f_716x444.jpg | 7/27/2020 |
| 3,621 | 195763406 | 2181 US Route 60, Culloden, WV 25510 | VA 2-131-339 | Holly Rouzohn | https://images.crexi.com/lease-assets/349263/f37ec92136a8a40f9b00cd7e50ea3f3da_716x444.jpg | 4/22/2020 |
| 3,622 | 195763421 | 2181 US Route 60, Culloden, WV 25510 | VA 2-131-339 | Holly Routzohn | https://images.crexi.com/lease-assets/197007/abb86cfbb3e54e17a8d3f2323b0ec75c_716x444.jpg | 7/14/2020 |
| 3,623 | 195961822 | 1744-1750 NW 22nd St, Miami, FL 33142 | VA 2-132-772 | Al Paris | https://images.crexi.com/lease-assets/451484/82e7472fe4f0466b0d74fe349ec1d14c_716x444.jpg | 8/22/2020 |
| 3,624 | 195964413 | 250 N Courtenay Pky, Merritt Island, FL 32953 | VA 1-918-633 | Robert Dallas | https://images.crexi.com/lease-assets/318563/a62b41af685e47b3a81d520aaeaeb6da_716x444.jpg | 4/24/2020 |
| 3,625 | 195969611 | 15-29 S Main St, Jasper, GA 30143 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/lease-assets/425438/df6bc65210234bb5b538bf969abd3622_716x444.jpg | 7/17/2020 |
| 3,626 | 195969632 | 15-29 S Main St, Jasper, GA 30143 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/lease-assets/425438/8718c516df2b447ab74dbe996fc3ed6a_716x444.jpg | 7/17/2020 |
| 3,627 | 195981042 | 1232 Blue Ridge Blvd, Birmingham, AL 35226 | VA 1-919-320 | Laurie Goodwin | https://images.crexi.com/lease-assets/298681/74f2e1017ad6484e91ce531e88032698_716x444.jpg | 4/24/2020 |
| 3,628 | 195985537 | 700 Huger St, Columbia, SC 29201 | VA 1-918-544 | Ryan Devaney | https://images.crexi.com/lease-assets/103826/197cad0f4579430c8842c54f6279536ae_716x444.jpg | 5/9/2020 |
| 3,629 | 196123530 | 4925 State Rd, Cleveland, OH 44134 | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/131301/f57217d2861340088882011e04003eefb_716x444.jpg | 5/1/2020 |
| 3,630 | 196166B | 8401 Jacksboro Hwy, Lakeside, TX 76135 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/lease-assets/123283/0ae8a79f77e34a41bc2fa8b6be90919f6_716x444.jpg | 5/9/2020 |
| 3,631 | 196234438 | 1512 US Highway 395 N, Gardnerville, NV 89410 | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/397892/f89acbd2ed0244c999b3521d6113e2da6_716x444.jpg | 6/18/2020 |
| 3,632 | 196234444 | 1512 US Highway 395 N, Gardnerville, NV 89410 | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/189293/b8cc63825b1b43278fc42010c6e3d644_716x444.jpg | 6/17/2020 |
| 3,633 | 196263 | 801 E Manchester Blvd, Inglewood, CA 90301 | VA 1-378-316 | Richard Redlich | https://images.crexi.com/lease-assets/105837/5130deb4f13b446cbb7a221717b11709_716x444.jpg | 5/8/2020 |
| 3,634 | 196534B7 | 510 Pedricktown Rd, Logan Township, NJ 08085 | VA 1-918-629 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/218265/225e6ebb967144c0b40ae4e493e82ea5_716x444.jpg | 7/6/2020 |
| 3,635 | 196545S1 | 285-287 17th St, Oakland, CA 94612 | VA 1-922-200 | Anita Shin | https://images.crexi.com/lease-assets/146052/1a194afdb8d248a28507bd847c5a58a0_716x444.jpg | 5/9/2020 |
| 3,636 | 196629D5 | 790 Amboy Ave, Perth Amboy, NJ 08861 | VA 1-925-983 | Michael Johnson | https://images.crexi.com/lease-assets/245337/d9cc4f37cff4f2d993ddb0f74a41190_716x444.jpg | 4/27/2020 |
| 3,637 | 196640731 | 15861-15901 W Michigan Ave, Marshall, MI 49068 | VA 2-135-609 | Trisha Everitt | https://images.crexi.com/lease-assets/292624/7bc0e3b9cdb174469a97837ce28cb07d5_716x444.jpg | 4/25/2020 |
| 3,638 | 196640751 | 15861-15901 W Michigan Ave, Marshall, MI 49068 | VA 2-135-609 | Trisha Everitt | https://images.crexi.com/lease-assets/292424/be5f37c36075430846a589f60b51d757e_716x444.jpg | 4/25/2020 |
| 3,639 | 196649755 | 955 E 233rd St, Bronx, NY 10466 | VA 2-134-229 | Deawell Adair | https://images.crexi.com/lease-assets/376787/fee148ea35ce469c9792174e0e695f3d_716x444.jpg | 5/21/2020 |
| 3,640 | 196753284 | 1125 NE 125th St, North Miami, FL 33161 | VA 2-135-835 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/181589/6aca935a382343da8ee0e1b5ac6777d_716x444.jpg | 5/25/2020 |
| 3,641 | 196760651 | 1009 Commerce Dr, Grafton, OH 44044 | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/422838/4970318bc217e6d290a0fdda7a2a90a2_716x444.jpg | 7/16/2020 |
| 3,642 | 196760733 | 1009 Commerce Dr, Grafton, OH 44044 | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/422838/3ad8f6381f9f4f4bae15b7c5c8e4f2f9_716x444.jpg | 7/16/2020 |
| 3,643 | 196775B5 | 709 E Market St, Greensboro, NC 27401 | VA 1-918-801 | Charlotte Alvey | https://images.crexi.com/lease-assets/119397/72330f8b873de48b4f6beb46b2cac8da19_716x444.jpg | 5/8/2020 |
| 3,644 | 196776S6 | 822 N Elm St, Greensboro, NC 27401 | VA 1-918-801 | Charlotte Alvey | https://images.crexi.com/lease-assets/54176/7900a6b2debb422d97e6b73cd2290f14_716x444.jpg | 5/8/2020 |
| 3,645 | 196777U2 | 2035 Morris Rd, Columbus, GA 31907 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/lease-assets/192730/a9071a3f0d0a934e6a3b90c34dd5f48_716x444.jpg | 5/1/2020 |
| 3,646 | 196782S9 | 3122-3126 Union Ave, Steger, IL 60475 | VA 1-918-621 | Mike Schwartz | https://images.crexi.com/lease-assets/191104/2843a11383c164597bd9c7e5b2253ebc7_716x444.jpg | 5/21/2020 |
| 3,647 | 196792130 | 44790 Grimmer Blvd, Fremont, CA 94538 | VA 2-132-481 | Christopher Lau | https://images.crexi.com/lease-assets/184743/b92bf39dbcd4704b89f24186867da94_716x444.jpg | 6/18/2020 |
| 3,648 | 196915189 | 336 W Mine St, Hazleton, PA 18201 | VA 2-134-422 | Jim Rider | https://images.crexi.com/lease-assets/197312/dcf7c00453604d044ba02c87254b6_716x444.jpg | 7/14/2020 |

**Exhibit A, Page 132**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,649 | 196911595 | 336 W Mine St, Hazleton, PA 18201 | VA 2-134-422 | Jim Rider | https://images.crexi.com/lease-assets/197312/a508f29cb34c4b6cbbe6283809dcf61_716x444.jpg | 7/14/2020 |
| 3,650 | 196928884 | 5131 Florida Ave, Lakeland, FL 33813 | VA 2-134-731 | Jeffery Palmer | https://images.crexi.com/assets/310142/2317bf9773cb475894Sdccc5405f34f6d_716x444.jpg | 4/25/2020 |
| 3,651 | 197107466 | 8862 N Zealand Ave, Minneapolis, MN 55445 | VA 1-918-793 | David Alexander | https://images.crexi.com/assets/329360/75e0bd7d837344ddb506cddf62fa6a0d_716x444.jpg | 4/25/2020 |
| 3,652 | 197107465 | 8862 N Zealand Ave, Minneapolis, MN 55445 | VA 1-918-793 | David Alexander | https://images.crexi.com/assets/329360/ff70f6a5219649589da5cf130d07558_716x444.jpg | 4/25/2020 |
| 3,653 | 197115110 | 10777 103rd St, Jacksonville, FL 32210 | VA 1-919-312 | Lori Smith | https://images.crexi.com/assets/206566/bcd7d856cf17469b9e7fcc8705f62294_716x444.jpg | 4/29/2020 |
| 3,654 | 197148894 | 27 Congress St, Salem, MA 01970 | VA 1-919-069 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/148384/e99b142525ac42b08d3ff457760eb6aa_716x444.jpg | 5/9/2020 |
| 3,655 | 197149944 | 10 Federal St, Salem, MA 01970 | VA 1-919-069 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/148384/e99b142525ac42b08d3ff457760eb6aa_716x444.jpg | 5/12/2020 |
| 3,656 | 197149952 | 10 Federal St, Salem, MA 01970 | VA 1-919-069 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/148384/a278999ca41b4ff383eed20a4580a397_716x444.jpg | 5/12/2020 |
| 3,657 | 197151533 | 7676 Main St, Midvale, UT 84047 | VA 1-938-850 | Todd Cook | https://images.crexi.com/assets/77105/4753a8c6f7854223b123c3284392a0a6_716x444.jpg | 5/5/2020 |
| 3,658 | 197151318 | 1030 Stevens Creek Rd, Augusta, GA 30907 | VA 1-918-544 | Ryan Devaney | https://images.crexi.com/assets/47298/61734d540e604e38ad8063eca623cf66_716x444.jpg | 5/3/2020 |
| 3,659 | 197258096 | 612 W Duarte Rd, Arcadia, CA 91007 | VA 1-918-611 | Mike Bellsmith | https://images.crexi.com/lease-assets/191168/d4eb4d4b637947069cff1719c7c5541b_716x444.jpg | 6/29/2020 |
| 3,660 | 197250097 | 612 W Duarte Rd, Arcadia, CA 91007 | VA 1-918-611 | Mike Bellsmith | https://images.crexi.com/lease-assets/191168/aabc78fe8bbe47468c0870e470929c0d_716x444.jpg | 6/29/2020 |
| 3,661 | 197251016 | 612 W Duarte Rd, Arcadia, CA 91007 | VA 1-918-611 | Mike Bellsmith | https://images.crexi.com/lease-assets/191168/bfda8201f9674ca2bfa776a29c2f488b_716x444.jpg | 6/29/2020 |
| 3,662 | 197252043 | 3101 E 55th St, Cleveland, OH 44127 | VA 1-919-313 | Linda Cook | https://images.crexi.com/assets/33883/S486aadbb542489970d8e11588436e0_716x444.jpg | 4/29/2020 |
| 3,663 | 197261934 | 37824 Vitality Way, Dade City, FL 33523 | VA 1-918-948 | James Petrylka | https://images.crexi.com/lease-assets/139688/308acd9169Sd443f9a3280706ebb62869_716x444.jpg | 5/9/2020 |
| 3,664 | 197266558 | 201 N Elm St, Greensboro, NC 27401 | VA 1-918-801 | Charlotte Alvey | https://images.crexi.com/lease-assets/119066/4962fd62d20c24bdc89e1905c7f4e2120_716x444.jpg | 5/9/2020 |
| 3,665 | 197277420 | 1301 Grandview Ave, Pittsburgh, PA 15211 | VA 1-922-109 | Alan Battles | https://images.crexi.com/assets/343300/1f6e8646737a4f90a610a834d6782de6_716x444.jpg | 4/22/2020 |
| 3,666 | 197277625 | 1575 Route 9, Wappingers Falls, NY 12590 | VA 1-919-080 | Deawell Adair | https://images.crexi.com/assets/225404/d070766655c15474f8eb824b237b565ab_716x444.jpg | 4/27/2020 |
| 3,667 | 197277630 | 1575 Route 9, Wappingers Falls, NY 12590 | VA 1-919-080 | Deawell Adair | https://images.crexi.com/assets/225404/42e1a5218b914943b708fe386bc69c29_716x444.jpg | 4/27/2020 |
| 3,668 | 197280948 | 8800-9165 E Tanque Verde Rd, Tucson, AZ 85749 | VA 1-918-804 | Carrie Williams | https://images.crexi.com/lease-assets/421/Sade65cb97784cea8defaa4df147c340_716x444.jpg | 5/6/2020 |
| 3,669 | 197320899 | 1261 Highland Rd, Macedonia, OH 44056 | VA 1-919-401 | Pamela Lawrentz | https://images.crexi.com/lease-assets/152710/ff23fe945b51417ba8d0ed849071f6ad_716x444.jpg | 5/11/2020 |
| 3,670 | 197328378 | 38380-38400 Abruzzi Dr, Westland, MI 48185 | VA 1-940-279 | Trisha Everitt | https://images.crexi.com/assets/148377/3a0761401ff45af9dc381f8e4a8b0cc_716x444.jpg | 5/10/2020 |
| 3,671 | 197330173 | 6465 S 3000 E, Salt Lake City, UT 84121 | VA 1-938-850 | Todd Cook | https://images.crexi.com/assets/135383/21292dfacc7c45ddbcb8e603a55636ba_716x444.jpg | 5/9/2020 |
| 3,672 | 197342225 | 20001 Beach Blvd, Huntington Beach, CA 92648 | VA 1-918-558 | PeriAnn DiRocco | https://images.crexi.com/lease-assets/114180/add58c42c9844c65bba631e57eed0a34_716x444.jpg | 5/12/2020 |
| 3,673 | 197359941 | Remsen Ave, Brooklyn, NY 11212 | VA 1-378-266 | John Ferguson | https://images.crexi.com/lease-assets/102306/69c46729543b48f083d60589cbf3c770_716x444.jpg | 5/10/2020 |
| 3,674 | 197408178 | 346-350 Walnut Street Ext, Agawam, MA 01001 | VA 2-134-790 | Gary Wilcox | https://images.crexi.com/assets/90966/1ab2309ca21e495682c224a5b973bf2c_716x444.jpg | 7/14/2020 |
| 3,675 | 197408180 | 346-350 Walnut Street Ext, Agawam, MA 01001 | VA 2-134-790 | Gary Wilcox | https://images.crexi.com/assets/90966/9527b6b580774177835976e0d7fa3cf51_716x444.jpg | 7/14/2020 |
| 3,676 | 197408522 | 5979 E Grant Rd, Tucson, AZ 85712 | VA 2-134-487 | Kristen Rademacher | https://images.crexi.com/lease-assets/186197/1b99b147dbf743b98475441addaf972cf_716x444.jpg | 6/18/2020 |
| 3,677 | 197466775 | 549 Charles St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/179861/97e445a8b7df4c6c953104e9ec24fc84_716x444.jpg | 5/21/2020 |
| 3,678 | 197467905 | 549 Charles St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/179861/004f5802aac9A08918cb0c7fec87528_716x444.jpg | 5/21/2020 |
| 3,679 | 197467995 | 549 Charles St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/179861/1d3cfd297edb491fb77aca9bc4b881fb_716x444.jpg | 5/21/2020 |
| 3,680 | 197737173 | 3161 Cameron Park Dr, Cameron Park, CA 95682 | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/154987/258c767a40674e95bdf657dbd579fad4_716x444.jpg | 5/9/2020 |
| 3,681 | 197737223 | 3161 Cameron Park Dr, Cameron Park, CA 95682 | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/154987/d8c84ef985490bab3921c1f850b5ec_716x444.jpg | 5/9/2020 |
| 3,682 | 197737364 | 3181 Cameron Park Dr, Cameron Park, CA 95682 | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/154972/02c00d84bb6451aac8ea540295c27b3_716x444.jpg | 5/12/2020 |
| 3,683 | 197737373 | 3181 Cameron Park Dr, Cameron Park, CA 95682 | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/154972/fed683a1640940b1984ea53422f17ae2_716x444.jpg | 5/12/2020 |
| 3,684 | 197746737 | 905 Quivira Rd, Lenexa, KS 66215 | VA 1-918-775 | Brooke Wasson | https://images.crexi.com/assets/55041/c6eb24aedb3c4f01a839b3339453997_716x444.jpg | 5/6/2020 |
| 3,685 | 197753945 | 514 W Main St, Collinsville, IL 62234 | VA 2-134-161 | Diana Soliwon | https://images.crexi.com/assets/312093/f5eaf01e95a54af3acac11a798bce1f7_716x444.jpg | 4/23/2020 |
| 3,686 | 197754109 | 514 W Main St, Collinsville, IL 62234 | VA 2-134-161 | Diana Soliwon | https://images.crexi.com/assets/312093/c1803497f90944f187eb288caa48813a_716x444.jpg | 4/23/2020 |
| 3,687 | 197761813 | 421-423 W Main St, Visalia, CA 93291 | VA 2-134-416 | John Bolling | https://images.crexi.com/lease-assets/195998/2d0b1cf1c2e149bd956fe3e63d68426f_716x444.jpg | 7/13/2020 |
| 3,688 | 197761835 | 421-423 W Main St, Visalia, CA 93291 | VA 2-134-416 | John Bolling | https://images.crexi.com/lease-assets/195998/991406f095eb44058910cbb051e1202b_716x444.jpg | 7/13/2020 |
| 3,689 | 197761860 | 421-423 W Main St, Visalia, CA 93291 | VA 2-134-416 | John Bolling | https://images.crexi.com/lease-assets/195998/35b84b3480ae46fe842adff76773f020_716x444.jpg | 7/13/2020 |
| 3,690 | 197895246 | 4385 Ironbound Rd, Williamsburg, VA 23188 | VA 2-135-654 | Theresa Jackson | https://images.crexi.com/lease-assets/192032/2fd82c11a1894e138e91741ec957051b_716x444.jpg | 7/5/2020 |
| 3,691 | 197895247 | 4385 Ironbound Rd, Williamsburg, VA 23188 | VA 2-135-654 | Theresa Jackson | https://images.crexi.com/lease-assets/192032/71e3a19688ea4c68902895f79c3561f4_716x444.jpg | 7/5/2020 |
| 3,692 | 197904270 | 3512 Jefferson Davis Hwy, Stafford, VA 22554 | VA 2-134-039 | Alicia Helm | https://images.crexi.com/assets/402246/c31d65c2e641414580683a0f02e2a977_716x444.jpg | 6/20/2020 |
| 3,693 | 197948321 | 550 Main St, Springfield, MA 01103 | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/198013/ecfb876937e2476b97022259b4cef099_716x444.jpg | 7/18/2020 |
| 3,694 | 197968117 | 1750 Highway 160 W, Fort Mill, SC 29708 | VA 1-378-258 | Debbi Dunn | https://images.crexi.com/lease-assets/203933/b607f5129cd14280b9fc72a0fcd02ec5_716x444.jpg | 7/27/2020 |
| 3,695 | 197985333 | 12565 National Rd, Pataskala, OH 43062 | VA 2-135-651 | Sam Blythe | https://images.crexi.com/lease-assets/181881/10faa68df3cf4ad197991205180c9d6f_716x444.jpg | 5/11/2020 |
| 3,696 | 197986873 | 1019 River St, Belleville, WI 53508 | VA 2-134-026 | Adam Santoni | https://images.crexi.com/assets/299474/768c06b2467f4b83130329ea656e64_716x444.jpg | 4/23/2020 |
| 3,697 | 197986907 | 1019 River St, Belleville, WI 53508 | VA 2-134-026 | Adam Santoni | https://images.crexi.com/assets/299474/5bf68f189be343e784d5444be32547ac_716x444.jpg | 4/23/2020 |
| 3,698 | 197998821 | 915 S 500 E, American Fork, UT 84003 | VA 1-938-850 | Todd Cook | https://images.crexi.com/lease-assets/141124/d266a921958f4838b770e2bc83b636e9_716x444.jpg | 5/8/2020 |
| 3,699 | 198012515 | 8930 S Beck Ave, Tempe, AZ 85284 | VA 2-135-733 | Tim Nelson | https://images.crexi.com/lease-assets/119184/d4c7182384fc4fbfb36dd33ac1a059ab_716x444.jpg | 5/10/2020 |
| 3,700 | 198082337 | 6571 E Tanque Verde Rd, Tucson, AZ 85715 | VA 2-134-480 | Kristen Rademacher | https://images.crexi.com/assets/340570/7bb37f9b213a4208a83a6aa0e9d38153_716x444.jpg | 4/21/2020 |
| 3,701 | 198127741 | 527 SW Veterans Memorial Hwy, Mableton, GA 30126 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/assets/365869/398e9b2aab2943a3ba419623bf43f8cf1_716x444.jpg | 7/18/2020 |
| 3,702 | 198127743 | 527 SW Veterans Memorial Hwy, Mableton, GA 30126 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/assets/365869/d333c2de6eac434d9c0e8ccdb69cac41_716x444.jpg | 7/18/2020 |
| 3,703 | 198137925 | 1920 E Pima St, Tucson, AZ 85712 | VA 1-918-804 | Carrie Williams | https://images.crexi.com/lease-assets/186227/1569055597144a4b84f60c70e30c3063e_716x444.jpg | 6/18/2020 |
| 3,704 | 198137975 | 1920 E Pima St, Tucson, AZ 85712 | VA 1-918-804 | Carrie Williams | https://images.crexi.com/lease-assets/186227/2b332ba7e8384d23ac3857a219b47656_716x444.jpg | 6/18/2020 |
| 3,705 | 198139016 | 7057 Ridgmar Meadow Rd, Fort Worth, TX 76116 | VA 2-134-421 | Joan Sheahan | https://images.crexi.com/lease-assets/159103/4d41c7d1b8c24b2283402891643508b3_716x444.jpg | 5/8/2020 |
| 3,706 | 198139782 | 1011 Commerce Dr, Prescott, AZ 86305 | VA 2-136-036 | Peter Sills | https://images.crexi.com/lease-assets/145546/5207d306fa984f59b54ba1b3788ac06_716x444.jpg | 6/18/2020 |
| 3,707 | 198147038 | 1768 Buckelew Ave, Jamesburg, NJ 08831 | VA 2-134-716 | John Georgiadis | https://images.crexi.com/assets/257954/c75a0f1d99344c838ccdacc35a1b2e54_716x444.jpg | 5/2/2020 |
| 3,708 | 198147039 | 1768 Buckelew Ave, Jamesburg, NJ 08831 | VA 2-134-716 | John Georgiadis | https://images.crexi.com/lease-assets/257954/8c2da50df3ce42f8a06c25f22e61b0fb_716x444.jpg | 5/2/2020 |
| 3,709 | 198147130 | 30201 Orchard Lake Rd, Farmington Hills, MI 48334 | VA 1-919-059 | Douglas Wright | https://images.crexi.com/lease-assets/61548/093275b6255493930a9a4163e127839_716x444.jpg | 5/3/2020 |
| 3,710 | 198267877 | 3714 Bluestein Dr, Austin, TX 78721 | VA 1-918-603 | Michael Marx | https://images.crexi.com/lease-assets/170070/f5ec09e3011e4844aa03df39241916ba_716x444.jpg | 5/15/2020 |
| 3,711 | 198284618 | 4382 N Frederick Ave, Gaithersburg, MD 20877 | VA 1-918-693 | Gene Inserto | https://images.crexi.com/assets/269172/63862c15d84b4c8fbdc7dc11316e2f096_716x444.jpg | 4/26/2020 |
| 3,712 | 198286576 | 6637 Nieman Rd, Overland Park, KS 66203 | VA 1-918-775 | Brooke Wasson | https://images.crexi.com/assets/257503/0ece13a5a1534d8aab0a7301479dd7a9_716x444.jpg | 5/2/2020 |
| 3,713 | 198289524 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | VA 2-134-480 | Kristen Rademacher | https://images.crexi.com/lease-assets/147449/ec47e2849fa54b6951488838a3e7d72_716x444.jpg | 5/8/2020 |
| 3,714 | 198293535 | 10701 Melody Dr, Northglenn, CO 80234 | VA 1-919-089 | Jason Tuomey | https://images.crexi.com/lease-assets/148120/700191665b64beaa2ed19b696d6a6b_716x444.jpg | 5/8/2020 |
| 3,715 | 198296342 | 4500 N Classen Blvd, Oklahoma City, OK 73118 | VA 2-135-920 | Richard Waltemath | https://images.crexi.com/lease-assets/282467/fdf33f37e51b4196be1fa1a4e2583cfe_716x444.jpg | 4/26/2020 |
| 3,716 | 198341109 | 777 W Central Blvd, Orlando, FL 32805 | VA 1-918-633 | Robert Dallas | https://images.crexi.com/lease-assets/185270/a8e1c295053d42c089abf537c6fa48f2_716x444.jpg | 6/18/2020 |
| 3,717 | 198341111 | 777 W Central Blvd, Orlando, FL 32805 | VA 1-918-633 | Robert Dallas | https://images.crexi.com/lease-assets/185270/239edb79216447748a3707a507a74ac4_716x444.jpg | 6/18/2020 |
| 3,718 | 198343224 | 4222 Government St, Baton Rouge, LA 70806 | VA 1-918-752 | Mary McGinn | https://images.crexi.com/assets/273353/d347d70a42047a01d00452f9c5b28fc0_716x444.jpg | 4/27/2020 |
| 3,719 | 198395500 | 14 Aegean Dr, Methuen, MA 01844 | VA 1-919-069 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/136253/868a76ed5b1e40259ad05e5e9d69803f_716x444.jpg | 5/8/2020 |
| 3,720 | 198506669 | 1820 S Kinnickinnic Ave, Milwaukee, WI 53204 | VA 1-922-557 | Timothy Dabbs | https://images.crexi.com/lease-assets/176859/c54cece375e545138192f6fbd0c03fe6d_716x444.jpg | 4/30/2020 |
| 3,721 | 198506682 | 202 Mamaroneck Ave, White Plains, NY 10601 | VA 1-919-080 | Deawell Adair | https://images.crexi.com/assets/195698/d7be59c52ba4604fad46f90463a2e8d2a_716x444.jpg | 7/12/2020 |
| 3,722 | 198509109 | 9 Lake Bellevue Dr, Bellevue, WA 98005 | VA 1-918-778 | Emily Perez | https://images.crexi.com/lease-assets/67254/6ad6999616344cca293205c543fc4be_716x444.jpg | 5/6/2020 |
| 3,723 | 198509129 | 9 Lake Bellevue Dr, Bellevue, WA 98005 | VA 1-918-778 | Emily Perez | https://images.crexi.com/lease-assets/67254/bb52975f34c24Sba4968de5b24c910a_716x444.jpg | 5/6/2020 |
| 3,724 | 198610096 | 10705 Rocket Blvd, Orlando, FL 32824 | VA 1-918-633 | Robert Dallas | https://images.crexi.com/lease-assets/162269/ba63d25dc4f7f4bafa5b44b49e49c80c1_716x444.jpg | 5/12/2020 |

**Exhibit A, Page 133**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,725 | 198853523 | 3850 Research Park Dr, Ann Arbor, MI 48108 | VA 2-135-609 | Trisha Everitt | https://images.crexi.com/lease-assets/100456/53ed99a66a1c4fa1b2a3aebcdefe9359_716x444.jpg | 5/9/2020 |
| 3,726 | 198853588 | 3850 Research Park Dr, Ann Arbor, MI 48108 | VA 2-135-609 | Trisha Everitt | https://images.crexi.com/lease-assets/100456/8dee2c932c0e4e1581a9820fb611f069_716x444.jpg | 5/9/2020 |
| 3,727 | 198874453 | 51-55 W Main St, New Britain, CT 06051 | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/146370/7f97d4759ded4221b8342fbf40cea5d6_716x444.jpg | 5/11/2020 |
| 3,728 | 198874457 | 51-55 W Main St, New Britain, CT 06051 | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/146370/289a52b6644547daa38c67e782c4a58e_716x444.jpg | 5/11/2020 |
| 3,729 | 198895547 | 937 SW 25th St, Moore, OK 73160 | VA 1-919-097 | Jamie Limberg | https://images.crexi.com/lease-assets/166204/2d612e6eb3e74741a94ea6a313a8a331_716x444.jpg | 5/2/2020 |
| 3,730 | 198895553 | 937 SW 25th St, Moore, OK 73160 | VA 1-919-097 | Jamie Limberg | https://images.crexi.com/lease-assets/166204/561a45f17400427989f5a4e07a58b5540_716x444.jpg | 5/2/2020 |
| 3,731 | 198935556 | 2877 W 20th St, Brooklyn, NY 11224 | VA 2-134-716 | John Georgiadis | https://images.crexi.com/lease-assets/421828/53ffb34892f4f16f893a20a7cfe4e02f_716x444.jpg | 7/14/2020 |
| 3,732 | 198959165 | 735-785 Shadowridge Dr, Vista, CA 92083 | VA 2-134-417 | Joerg Boetel | https://images.crexi.com/lease-assets/164400/1e5d3313d6e4acf9ff2b38c912c148a_716x444.jpg | 5/10/2020 |
| 3,733 | 198987738 | 2200 Market St, Harrisburg, PA 17103 | VA 1-918-627 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/199559/04d106b4cd184d72ae62d2df026e60a2_716x444.jpg | 7/18/2020 |
| 3,734 | 198992122 | 2760 W Warren Ave, Detroit, MI 48208 | VA 1-919-054 | Dwayne Walker | https://images.crexi.com/lease-assets/149689/1f2edc090d7d4ce181a7f5badcd3bc6e_716x444.jpg | 5/10/2020 |
| 3,735 | 199003315 | 2170-2176 Wisconsin Ave NW, Washington, DC 20007 | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/367352/512281aee4b498d928525d19f40adbe_716x444.jpg | 5/13/2020 |
| 3,736 | 199007087 | 6001 SW 6th Ave, Topeka, KS 66615 | VA 1-918-775 | Brooke Wasson | https://images.crexi.com/lease-assets/159373/ee7f21eec1d04f0bbd334246412dc8f_716x444.jpg | 5/9/2020 |
| 3,737 | 199013318 | 1700-1704 S Broadway St, Moore, OK 73160 | VA 1-919-097 | Jamie Limberg | https://images.crexi.com/lease-assets/191833/1944b19f1a5e4bec9cdb68a2d02c9c6d_716x444.jpg | 6/25/2020 |
| 3,738 | 199013211 | 1700-1704 S Broadway St, Moore, OK 73160 | VA 1-919-097 | Jamie Limberg | https://images.crexi.com/lease-assets/191833/c51a7a1c73ca459fa4a8b5a0b787d56_716x444.jpg | 6/25/2020 |
| 3,739 | 199005005 | 262-278 Town Center Pky, Santee, CA 92071 | VA 1-918-753 | Joerg Boetel | https://images.crexi.com/lease-assets/102228/820e54cc49144a938bf723148386e6e_716x444.jpg | 5/11/2020 |
| 3,740 | 199005833 | 14275 Midway Rd, Addison, TX 75001 | VA 1-918-799 | Darrell Shultz | https://images.crexi.com/lease-assets/327569/526eb34920a45ce9b5466375f0c4f4f6_716x444.jpg | 4/27/2020 |
| 3,741 | 199029947 | 535 N Brand Blvd, Glendale, CA 91203 | VA 1-918-611 | Mike Bellsmith | https://images.crexi.com/lease-assets/20873/4dbe4f2351a746ed8fe82c2ed36a1281_716x444.jpg | 5/3/2020 |
| 3,742 | 199031011 | 2030-2046 Harvard St, Sarasota, FL 34237 | VA 1-918-608 | Michael Suter | https://images.crexi.com/lease-assets/187185/e1a4289a4d07412cb3e64133e144d8f9_716x444.jpg | 6/17/2020 |
| 3,743 | 199326687 | 713-715 Haddon Ave, Collingswood, NJ 08108 | VA 1-918-629 | Mitchell Keningarsky | https://images.crexi.com/lease-assets/166755/26c7fbc9a5fa428a816083c2f951358_716x444.jpg | 5/2/2020 |
| 3,744 | 199382161 | 20844-20860 Plummer St, Chatsworth, CA 91311 | VA 2-134-055 | Adam Davis | https://images.crexi.com/lease-assets/113770/4df24a78a63b4120a9416870f0b8b17_716x444.jpg | 5/10/2020 |
| 3,745 | 199414555 | 4444 W Ferdinand St, Chicago, IL 60624 | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/124178/3265f6b4da294aed8773088af03e4ef_716x444.jpg | 5/9/2020 |
| 3,746 | 199422657 | 2509 N Frazier St, Conroe, TX 77303 | VA 2-135-627 | Stephanie McCoy | https://images.crexi.com/lease-assets/304468/ee3d24dab7b848bea7883bc05f1ff962_716x444.jpg | 4/23/2020 |
| 3,747 | 199454330 | 8200 Roberts Dr, Atlanta, GA 30350 | VA 2-135-652 | Samuel Amaning | https://images.crexi.com/lease-assets/103811/748517ade2046b2a17183d1504f5254_716x444.jpg | 5/11/2020 |
| 3,748 | 199454429 | 8800 Roswell Rd, Atlanta, GA 30350 | VA 2-135-652 | Samuel Amaning | https://images.crexi.com/lease-assets/122942/ee897d0a140b4438812f68e73842e030_716x444.jpg | 5/8/2020 |
| 3,749 | 199458858 | 8551 Rixlew Ln, Manassas, VA 20109 | VA 1-918-560 | Pia Miai | https://images.crexi.com/lease-assets/113451/5761a595b4b14699bfb83a597ceac56b_716x444.jpg | 4/28/2020 |
| 3,750 | 199458863 | 8551 Rixlew Ln, Manassas, VA 20109 | VA 1-918-560 | Pia Miai | https://images.crexi.com/lease-assets/35091/589da7d1abc4472f99c6302e42fd3cf1_716x444.jpg | 5/6/2020 |
| 3,751 | 199458866 | 8551 Rixlew Ln, Manassas, VA 20109 | VA 1-918-560 | Pia Miai | https://images.crexi.com/lease-assets/113451/32a2983b81a341b6b396771565200f5ff_716x444.jpg | 4/28/2020 |
| 3,752 | 199458770 | 8140 Ashton Ave, Manassas, VA 20109 | VA 1-918-560 | Pia Miai | https://images.crexi.com/lease-assets/170444/51450b405705482babc49476a4b5e8f8_716x444.jpg | 4/29/2020 |
| 3,753 | 199518557 | 700-800 1st St, Harrison, NJ 07029 | VA 2-135-624 | Steve Cuttler | https://images.crexi.com/lease-assets/204193/71a45f9d9cb645a38fa9dbe7a02a6203_716x444.jpg | 7/28/2020 |
| 3,754 | 199537017 | 2275 Marion Dr, Las Vegas, NV 89115 | VA 2-134-741 | Jay Sanchez | https://images.crexi.com/lease-assets/237862/27b9cc01f47b4282b650172191300277_716x444.jpg | 5/1/2020 |
| 3,755 | 199537270 | 2275 Marion Dr, Las Vegas, NV 89115 | VA 2-134-741 | Jay Sanchez | https://images.crexi.com/lease-assets/237862/6fc52bee22974ee0a8fc334357224ba5_716x444.jpg | 5/1/2020 |
| 3,756 | 199551835 | W143N9340 Henry Stark Rd, Menomonee Falls, WI 53051 | VA 2-134-026 | Adam Santoni | https://images.crexi.com/lease-assets/81557/43ba8bf006a24c74b3b26f72d414ab61_716x444.jpg | 5/4/2020 |
| 3,757 | 199551843 | W143N9340 Henry Stark Rd, Menomonee Falls, WI 53051 | VA 2-134-026 | Adam Santoni | https://images.crexi.com/lease-assets/201887/6651137a7a9408e96360953fccc587_716x444.jpg | 7/27/2020 |
| 3,758 | 199582281 | 1814 Coney Island Ave, Brooklyn, NY 11230 | VA 1-922-107 | Alan Thieroff | https://images.crexi.com/lease-assets/331128/47c9159c0b344639e2e45c46064888c_716x444.jpg | 4/25/2020 |
| 3,759 | 199595399 | 1245 N Germantown Pky, Cordova, TN 38016 | VA 2-134-713 | Mary Drost | https://images.crexi.com/lease-assets/184972/a423fbb05409437b9e318eab75e003f0_716x444.jpg | 6/18/2020 |
| 3,760 | 199613331 | 322 Fourth Ave, Pittsburgh, PA 15222 | VA 1-922-109 | Alan Battles | https://images.crexi.com/lease-assets/188306/c7452aadc80d49a9879e6512849791e6_716x444.jpg | 6/17/2020 |
| 3,761 | 199613341 | 322 Fourth Ave, Pittsburgh, PA 15222 | VA 1-922-109 | Alan Battles | https://images.crexi.com/lease-assets/188306/daeee144ba0664b279f1a74fa09c054f_716x444.jpg | 6/17/2020 |
| 3,762 | 199651313 | 10161 Centurion Pkwy N, Jacksonville, FL 32256 | VA 2-138-408 | Carlos Monsalve | https://images.crexi.com/lease-assets/191556/eda1eb38f784a3a8a9c71a9e26b8a47_716x444.jpg | 6/28/2020 |
| 3,763 | 199717184 | 1951 Battleground Ave, Greensboro, NC 27408 | VA 1-918-801 | Charlotte Alvey | https://images.crexi.com/lease-assets/119038/1c75ca38214d4b968a88a9a440cc5fbb_716x444.jpg | 5/9/2020 |
| 3,764 | 199757244 | 11540 Bass Lake Rd, Plymouth, MN 55442 | VA 1-918-793 | David Alexander | https://images.crexi.com/lease-assets/159981/68a6ec6c12cd494ea74f0b680f7a91ca_716x444.jpg | 5/8/2020 |
| 3,765 | 199758407 | 7 Dunnell Ln, Pawtucket, RI 02860 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/137462/0b669781b5f4ab89b3612196eb6ba6_716x444.jpg | 5/8/2020 |
| 3,766 | 199775601 | 10700 Abbotts Bridge Rd, Duluth, GA 30097 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/lease-assets/103846/521e4d6c94544bf2a7af15ca7e957180_716x444.jpg | 5/8/2020 |
| 3,767 | 199777834 | 1300 S Potomac St, Aurora, CO 80012 | VA 1-919-089 | Jason Tuomey | https://images.crexi.com/lease-assets/158521/cf51a302324b4bacb5b8d3d5b8fa4120_716x444.jpg | 5/8/2020 |
| 3,768 | 199886677 | 6901 W IH 10, San Antonio, TX 78213 | VA 1-918-794 | Cindy Kelleher | https://images.crexi.com/lease-assets/267292/fb8926c2cde7497b98c4496abdecdc79_716x444.jpg | 4/24/2020 |
| 3,769 | 199886683 | 6901 W IH 10, San Antonio, TX 78213 | VA 1-918-794 | Cindy Kelleher | https://images.crexi.com/lease-assets/267292/0bc0cdcd08c57148453d3ae67526591865_716x444.jpg | 4/24/2020 |
| 3,770 | 199887459 | 200 Beacon Pky W, Birmingham, AL 35209 | VA 1-919-320 | Laurie Goodwin | https://images.crexi.com/lease-assets/219825/3f7a7b932f674356fbd6d3617ae2c127_716x444.jpg | 9/10/2020 |
| 3,771 | 200004552 | 5070-5086 High St, Columbus, OH 43214 | VA 1-922-391 | Sam Blythe | https://images.crexi.com/lease-assets/4514/d7ae505a650c4e55a213c9906790af2be_716x444.jpg | 5/3/2020 |
| 3,772 | 200010570 | 48 W Huron St, Pontiac, MI 48342 | VA 1-919-059 | Douglas Wright | https://images.crexi.com/lease-assets/142602/403d875ba4c54fda5ac9ddd3fd776d0_716x444.jpg | 5/7/2020 |
| 3,773 | 200013599 | 7003 Bandera Rd, San Antonio, TX 78238 | VA 1-919-931 | Mona Ehlers | https://images.crexi.com/lease-assets/346226/f61aa49fbdb140d3849d4f0ce3db5ffe_716x444.jpg | 4/22/2020 |
| 3,774 | 200013607 | 7003 Bandera Rd, San Antonio, TX 78238 | VA 1-919-931 | Mona Ehlers | https://images.crexi.com/lease-assets/346226/d4ae50379e6e4a7abd5ff91df2d1b98c_716x444.jpg | 4/22/2020 |
| 3,775 | 200015836 | 6111 Milwee St, Houston, TX 77092 | VA 1-922-516 | Stephanie McCoy | https://images.crexi.com/lease-assets/155091/4d56676622204487ac37793c28c13345_716x444.jpg | 5/9/2020 |
| 3,776 | 200016491 | 105 E Monroe Ave, Buckeye, AZ 85326 | VA 1-919-376 | Ken Wood | https://images.crexi.com/lease-assets/419395/ff488c06f1a24e2592f720447d23444252_716x444.jpg | 7/13/2020 |
| 3,777 | 200032596 | 38 Haddonfield Rd, Cherry Hill, NJ 08002 | VA 1-918-629 | Mitchell Keningarsky | https://images.crexi.com/lease-assets/142887/41b280644dfc4e8f89764a24a439acf3_716x444.jpg | 6/17/2020 |
| 3,778 | 200032603 | 38 Haddonfield Rd, Cherry Hill, NJ 08002 | VA 1-918-629 | Mitchell Keningarsky | https://images.crexi.com/lease-assets/411655/a7699522f57f4d1d956bee3a0c68bf18_716x444.jpg | 7/7/2020 |
| 3,779 | 200032615 | 730 S White Horse Pike, Audubon, NJ 08106 | VA 1-918-629 | Mitchell Keningarsky | https://images.crexi.com/lease-assets/25904/c5a37a2567fa483b9d3fbc80bb0de64f3_716x444.jpg | 5/4/2020 |
| 3,780 | 200039710 | 727 East Ave, Pawtucket, RI 02860 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/233345/72785a9742aa4b788deebc18508e8bc3_716x444.jpg | 4/28/2020 |
| 3,781 | 200039798 | 727 East Ave, Pawtucket, RI 02860 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/233345/e89af70ed3574208b49a3002aed43f3f_716x444.jpg | 4/28/2020 |
| 3,782 | 200040106 | 855 E Palatine Rd, Palatine, IL 60074 | VA 1-918-798 | Chuck Carpenter | https://images.crexi.com/lease-assets/333244/f969c750b03b497a95ee768f48451c8e_716x444.jpg | 4/23/2020 |
| 3,783 | 200040492 | 2300 S Central Ave, Cicero, IL 60804 | VA 1-918-798 | Chuck Carpenter | https://images.crexi.com/lease-assets/393668/f393cb877511c4fa7a6879bc7fc6aa484_716x444.jpg | 6/17/2020 |
| 3,784 | 200041795 | 2115 Central Ave, Fort Myers, FL 33901 | VA 1-918-608 | Michael Suter | https://images.crexi.com/lease-assets/344528/12703da5de6946fbb1fffb49fd530b22_716x444.jpg | 4/21/2020 |
| 3,785 | 200046790 | 415 Speedwell Ave, Morris Plains, NJ 07950 | VA 1-918-735 | John Georgiadis | https://images.crexi.com/lease-assets/160242/f5f7ced183c84de3a6b06d6e72be16fc_716x444.jpg | 5/11/2020 |
| 3,786 | 200046795 | 415 Speedwell Ave, Morris Plains, NJ 07950 | VA 1-918-735 | John Georgiadis | https://images.crexi.com/lease-assets/160242/1c3f0de4f919148530c4d313abe95d58f_716x444.jpg | 5/11/2020 |
| 3,787 | 200047890 | 520 Highway 76, White House, TN 37188 | VA 1-922-230 | Andrew Nelson | https://images.crexi.com/lease-assets/154873/9f4d5b07f2e6e3c91c458c1c3ed016_716x444.jpg | 5/12/2020 |
| 3,788 | 200621218 | 10726 Tucker St, Beltsville, MD 20705 | VA 2-134-564 | Jessica Livoni | https://images.crexi.com/lease-assets/119089/b74f6b92af34910919d384931010f5_716x444.jpg | 5/9/2020 |
| 3,789 | 200759162 | 20310 Plummer St, Chatsworth, CA 91311 | VA 2-134-055 | Adam Davis | https://images.crexi.com/lease-assets/183291/ea1077fdaafd41d58ad71a778393599_716x444.jpg | 6/17/2020 |
| 3,790 | 200761004 | 1005-1045 Pulaski Hwy, Havre De Grace, MD 21078 | VA 2-138-407 | Andrew Voakis | https://images.crexi.com/lease-assets/11875/556b3896d6ba495a897208b028280ce2_716x444.jpg | 7/27/2020 |
| 3,791 | 200761289 | 2560 Miamisburg Centerville Rd, Dayton, OH 45459 | VA 2-134-782 | Holly Rouzohn | https://images.crexi.com/lease-assets/146747/a3cd71f34f26462fa132b4c57d24c428_716x444.jpg | 5/2/2020 |
| 3,792 | 200767108 | 1530 Davisville Rd, North Kingstown, RI 02852 | VA 2-134-412 | Jonathan Coon | https://images.crexi.com/lease-assets/179956/59975dd3456c4df8be792dae7e3f2e1d_716x444.jpg | 6/18/2020 |
| 3,793 | 200780424 | 1951 S McCall Rd, Englewood, FL 34223 | VA 2-135-925 | Richard Grant | https://images.crexi.com/lease-assets/74367/7a3c433da1b343685337a34ed9c26beb_716x444.jpg | 6/17/2020 |
| 3,794 | 200784123 | 322 Fourth Ave, Pittsburgh, PA 15222 | VA 1-922-109 | Alan Battles | https://images.crexi.com/lease-assets/188306/b2c421f1eeed454947ca072df03a0c8_716x444.jpg | 6/17/2020 |
| 3,795 | 200784418 | 51360 Danview Technology Ct, Utica, MI 48315 | VA 2-134-330 | Douglas Wright | https://images.crexi.com/lease-assets/192922/99736267205474186a3025a9b_716x444.jpg | 5/5/2020 |
| 3,796 | 200785782 | 51204-51300 Danview Technology Ct, Shelby Township, MI 48315 | VA 2-134-330 | Douglas Wright | https://images.crexi.com/lease-assets/185013/d07f9cda1d4e1b8d1b7a1382f3d3c0_716x444.jpg | 5/5/2020 |
| 3,797 | 200785806 | 51204-51300 Danview Technology Ct, Shelby Township, MI 48315 | VA 2-134-330 | Douglas Wright | https://images.crexi.com/lease-assets/181004/e85835e0f781c4e6d0806063e1_716x444.jpg | 5/22/2020 |
| 3,798 | 201035518 | 6-10 S Haddon Ave, Haddonfield, NJ 08033 | VA 1-918-629 | Mitchell Keningarsky | https://images.crexi.com/lease-assets/342109/a548c0aa225b4844942f102384547168_716x444.jpg | 4/21/2020 |
| 3,799 | 201035521 | 6-10 S Haddon Ave, Haddonfield, NJ 08033 | VA 1-918-629 | Mitchell Keningarsky | https://images.crexi.com/lease-assets/411594/014c149721f84e83cab1240dec008ebb_716x444.jpg | 7/7/2020 |
| 3,800 | 201068696 | 9000-9008 E Mount Houston Rd, Houston, TX 77050 | VA 1-922-516 | Stephanie McCoy | https://images.crexi.com/lease-assets/332440/c7f5f15ee9b3432781e2c098b9065fe4_716x444.jpg | 4/24/2020 |

**Exhibit A, Page 134**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,801 | 20106900 9000-9008 E Mount Houston Rd, Houston, TX 77050 | | VA 1-922-516 | Stephanie McCoy | https://images.crexi.com/lease-assets/332440/8b7bd244d1e2436ebf8d78799b5fa426_716x444.jpg | 4/24/2020 |
| 3,802 | 201222805 1390 S Tippecanoe Ave, San Bernardino, CA 92408 | | VA 2-135-650 | Nick Del Cioppo | https://images.crexi.com/lease-assets/163794/077a1d4f17b2487d80fe15463a8d58c6_716x444.jpg | 5/10/2020 |
| 3,803 | 201230525 5000-5040 Montana Ave, El Paso, TX 79903 | | VA 2-134-480 | Kristen Rademacher | https://images.crexi.com/lease-assets/189219/1ec61c4ed7ca402b923fb9487d62d185_716x444.jpg | 6/24/2020 |
| 3,804 | 201230571 5000-5040 Montana Ave, El Paso, TX 79903 | | VA 2-134-480 | Kristen Rademacher | https://images.crexi.com/lease-assets/189219/3e2f34e29d49430e822d995bc6c83495_716x444.jpg | 6/24/2020 |
| 3,805 | 201267359 600 N Kilbourn Ave, Chicago, IL 60624 | | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/124180/959a119c1c4fc3db03c5f6b9ea609c5_716x444.jpg | 5/8/2020 |
| 3,806 | 201288130 3950 N Cedar Ave, Fresno, CA 93726 | | VA 2-134-416 | John Bolling | https://images.crexi.com/lease-assets/146333/927a8c48bfa344eb8fc7921251cde4be_716x444.jpg | 5/10/2020 |
| 3,807 | 201288177 3950 N Cedar Ave, Fresno, CA 93726 | | VA 2-134-416 | John Bolling | https://images.crexi.com/lease-assets/146333/72b26cf176b14f0da164f60c2aa09c1e_716x444.jpg | 5/10/2020 |
| 3,808 | 20129725 1007 Norwalk St, Greensboro, NC 27407 | | VA 1-918-801 | Charlotte Alvey | https://images.crexi.com/lease-assets/118949/ab0cf61a38d74d0381d9f0c694aef7da_716x444.jpg | 5/11/2020 |
| 3,809 | 201325245 11401-11431 Plano Rd, Dallas, TX 75243 | | VA 2-135-893 | Stacey Callaway | https://images.crexi.com/lease-assets/135432/4c777991b46345b88d43f3e5189c3542_716x444.jpg | 5/9/2020 |
| 3,810 | 201327704 1775 W Lexington, Cincinnati, OH 45212 | | VA 2-136-023 | Bob Benkert | https://images.crexi.com/lease-assets/131761/99dd451a4a5a44668a5b34e2476e160e_716x444.jpg | 5/11/2020 |
| 3,811 | 201327710 1775 W Lexington, Cincinnati, OH 45212 | | VA 2-136-023 | Bob Benkert | https://images.crexi.com/lease-assets/131761/164ccbf01767445ea273c8f7aeead789_716x444.jpg | 5/11/2020 |
| 3,812 | 201327720 1775 W Lexington, Cincinnati, OH 45212 | | VA 2-136-023 | Bob Benkert | https://images.crexi.com/lease-assets/131761/ff8113d74abb4d85956dffa0b9b6ba23_716x444.jpg | 5/11/2020 |
| 3,813 | 201340971 60 Towne Center Cir, Sanford, FL 32771 | | VA 2-134-736 | Jay Welker | https://images.crexi.com/lease-assets/33914D/b86a677fe19445d8 abf1e3ba493ce96a0_716x444.jpg | 4/26/2020 |
| 3,814 | 201346570 3625-3637 S Port Dr, Sacramento, CA 95826 | | VA 2-134-020 | Anita Shin | https://images.crexi.com/lease-assets/170058/56b7f8b20bfb4cbebcbd8a5243334eb6_716x444.jpg | 5/2/2020 |
| 3,815 | 201346574 3625-3637 S Port Dr, Sacramento, CA 95826 | | VA 2-134-020 | Anita Shin | https://images.crexi.com/lease-assets/170058/502a8ad66d2a4c16997499db78a5877e_716x444.jpg | 5/2/2020 |
| 3,816 | 201359665 34718-35084 US Highway 19 N, Palm Harbor, FL 34684 | | VA 2-134-007 | Clint Bliss | https://images.crexi.com/lease-assets/116500/770a7569140b49e8b07782aebcf31eab_716x444.jpg | 5/9/2020 |
| 3,817 | 20143017 1790 Terminal St, West Sacramento, CA 95691 | | VA 1-922-693 | Mark McNamara | https://images.crexi.com/assets/197742/ee9a0f84a3dc418487085044f6279fdf7_716x444.jpg | 4/30/2020 |
| 3,818 | 20145805 3600 Old Greenwood Rd, Fort Smith, AR 72903 | | VA 1-918-972 | Heather Plunk | https://images.crexi.com/lease-assets/188469/7e388abcbb4d4eb4a156a7489cf1c43f_716x444.jpg | 6/18/2020 |
| 3,819 | 20147154 500-502 Magnolia Ave, Elizabeth, NJ 07206 | | VA 1-434-346 | Michael Johnson | https://images.crexi.com/lease-assets/385828/f3abc58a7e3f49f2a4ff7e2c1c95bf05_716x444.jpg | 6/16/2020 |
| 3,820 | 20147290 20000 Park Row Dr, Katy, TX 77449 | | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/275778/42f8c4bb95a14040ae4ef7f65318b0a6_716x444.jpg | 4/23/2020 |
| 3,821 | 20158742 34599 Yucaipa Blvd, Yucaipa, CA 92399 | | VA 1-918-788 | Daniel Marquez | https://images.crexi.com/lease-assets/113433/c325b8709c974a6693e4102488b0ec95_716x444.jpg | 5/10/2020 |
| 3,822 | 20174289 7900 E Thompson Peak Pky, Scottsdale, AZ 85255 | | VA 1-919-376 | Ken Wood | https://images.crexi.com/lease-assets/3816A/5298c9138331428dad43c8a49e95de14_716x444.jpg | 5/6/2020 |
| 3,823 | 20176195 2231 E 7th St, Los Angeles, CA 90023 | | VA 1-918-746 | John Ehart | https://images.crexi.com/lease-assets/233990/248a5b7d4f9241ddac5a2ff653a333cd_716x444.jpg | 5/1/2020 |
| 3,824 | 20177556 7900-7904 Harford Rd, Baltimore, MD 21234 | | VA 1-918-548 | Patrick O'Conor | https://images.crexi.com/lease-assets/251395/b37fd60361a744559bdede5531b6dd6c_716x444.jpg | 5/1/2020 |
| 3,825 | 20185912 200 Pennsylvania Ave, East Aurora, NY 14052 | | VA 1-918-702 | Frank Taddeo | https://images.crexi.com/lease-assets/406573/b7990f452f624e259fa9cb1d4fb8c14f_716x444.jpg | 6/29/2020 |
| 3,826 | 201873204 549 W Randolph St, Chicago, IL 60661 | | VA 2-134-706 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/174548/4efd3b5de503482598814adb330c9bf_716x444.jpg | 5/2/2020 |
| 3,827 | 201876296 8890 McDonogh Rd, Owings Mills, MD 21117 | | VA 2-135-927 | Pia Miai | https://images.crexi.com/lease-assets/417454/1d2ae389cac543e8a93db4441c98eecc_716x444.jpg | 7/7/2020 |
| 3,828 | 201882356 1615 West Chester Pike, West Chester, PA 19382 | | VA 2-134-433 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/123113/e6ee0ef8d274441e846f8a0ab8fdeac3_716x444.jpg | 5/9/2020 |
| 3,829 | 201888156 33 S Gay St, Baltimore, MD 21202 | | VA 2-138-407 | Andrew Voxakis | https://images.crexi.com/lease-assets/147067/d5c3b51e08a74e8bb8e789fc1f48bb9f_716x444.jpg | 5/9/2020 |
| 3,830 | 201893012 699 Merrick Rd, Lynbrook, NY 11563 | | VA 2-134-723 | Jeffrey Siegel | https://images.crexi.com/lease-assets/322427/9a75b17e48354465afe0af17f171cb46_716x444.jpg | 4/25/2020 |
| 3,831 | 201899908 9850 Nesbit Ferry Rd, Alpharetta, GA 30022 | | VA 2-135-652 | Samuel Amaning | https://images.crexi.com/lease-assets/193082/0d49eb4116d54b4c88aab006c7bf05a8_716x444.jpg | 5/9/2020 |
| 3,832 | 201903581 1420 Renaissance Dr, Park Ridge, IL 60068 | | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/259864/731b790825044895ad4d69f35c063ffe_716x444.jpg | 4/23/2020 |
| 3,833 | 20198708 1851 S Pantano Rd, Tucson, AZ 85710 | | VA 1-918-804 | Carrie Williams | https://images.crexi.com/lease-assets/21835/a6dee6f1ea344ec7b6d849f045d7c0eb_716x444.jpg | 5/3/2020 |
| 3,834 | 20209760 385 Commerce Loop, Orem, UT 84058 | | VA 1-938-850 | Todd Cook | https://images.crexi.com/lease-assets/401566/cf8c585df3ea433acc0156f24559a0_716x444.jpg | 6/20/2020 |
| 3,835 | 20220426 1040 E 146th St, Burnsville, MN 55337 | | VA 1-919-200 | Jeff Karels | https://images.crexi.com/lease-assets/198720/e17dcfa602a7433494a7c1f721af1684_716x444.jpg | 7/18/2020 |
| 3,836 | 20228634 5600 E Virginia Beach Blvd, Norfolk, VA 23502 | | VA 1-918-965 | Randy Rose | https://images.crexi.com/lease-assets/306135/078998f5c0f7847caa70ab71317a9e3c4_716x444.jpg | 4/25/2020 |
| 3,837 | 202298799 1550 Main St, Springfield, MA 01103 | | VA 2-134-165 | Ed Messenger | https://images.crexi.com/lease-assets/198013/203a1195f0704c4db87fb8398c05c52a_716x444.jpg | 7/18/2020 |
| 3,838 | 20230403 1390 Hancock Rd, Clermont, FL 34711 | | VA 1-918-633 | Robert Dallas | https://images.crexi.com/lease-assets/200201/1560b7bc5b3fa4cc68a402d100950092_716x444.jpg | 7/22/2020 |
| 3,839 | 20230406 1390 Hancock Rd, Clermont, FL 34711 | | VA 1-918-633 | Robert Dallas | https://images.crexi.com/lease-assets/200201/99f3e50e40934e70a1acca495021482d_716x444.jpg | 7/22/2020 |
| 3,840 | 20231991 4726-4758 E Grant Rd, Tucson, AZ 85712 | | VA 1-918-804 | Carrie Williams | https://images.crexi.com/lease-assets/1134/bfee5e2e6a3e431d8e765ea89d8948c7_716x444.jpg | 5/6/2020 |
| 3,841 | 20235881 1325 Veterans Pky, Columbus, GA 31901 | | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/lease-assets/151558/a33350742d1e4e65a7b024e4a0c0b395_716x444.jpg | 5/12/2020 |
| 3,842 | 20236362 414-418 W Franklin St, Baltimore, MD 21201 | | VA 1-918-548 | Patrick O'Conor | https://images.crexi.com/lease-assets/309444/6f88693283514bc2abe5e41c576a3995_716x444.jpg | 4/25/2020 |
| 3,843 | 20238223 9305-9335 Millsview Rd, Houston, TX 77070 | | VA 1-922-516 | Stephanie McCoy | https://images.crexi.com/lease-assets/211181/1379975406cd4393beaffd6566184359_716x444.jpg | 8/22/2020 |
| 3,844 | 202388860 8700 Indian Creek Pky, Overland Park, KS 66210 | | VA 1-918-775 | Brooke Wasson | https://images.crexi.com/assets/16503/eb00358503dc489db009b65f7830 2223_716x444.jpg | 5/7/2020 |
| 3,845 | 20239207 100 Monroe St, Boonton, NJ 07005 | | VA 1-918-735 | John Georgiadis | https://images.crexi.com/lease-assets/301348/98acea0dce774821a522099ea9ee52ed_716x444.jpg | 4/26/2020 |
| 3,846 | 20246807 555 Lacey Rd, Forked River, NJ 08731 | | VA 1-925-983 | Michael Johnson | https://images.crexi.com/lease-assets/191868/961ff179393b4981a782d5e7876d3512_716x444.jpg | 6/25/2020 |
| 3,847 | 20248647 7206-7210 McKnight Rd, Pittsburgh, PA 15237 | | VA 1-922-109 | Alan Battles | https://images.crexi.com/lease-assets/71802/58a0233fe45a405f9a69f4de1fbb09d_716x444.jpg | 5/3/2020 |
| 3,848 | 20256289 3080 I-37 North, Three Rivers, TX 78071 | | VA 1-918-794 | Cindy Kelleher | https://images.crexi.com/lease-assets/306098/111c035fbb804c44aa1ecda0b2156ee0_716x444.jpg | 4/22/2020 |
| 3,849 | 20259141 25605 S Highway 66, Claremore, OK 74019 | | VA 1-919-419 | Nick Branston | https://images.crexi.com/lease-assets/401404/0bff181ef85b4382830bf01580dac619_716x444.jpg | 6/29/2020 |
| 3,850 | 20259610 1 Executive Dr, Toms River, NJ 08755 | | VA 2-134-525 | Michael Johnson | https://images.crexi.com/lease-assets/191856/84fc35e2d8024283854af81265654add_716x444.jpg | 6/25/2020 |
| 3,851 | 202605819 2600 Warrenville Rd, Downers Grove, IL 60515 | | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/150954/c66a2c28898046388585533be71690c15_716x444.jpg | 5/9/2020 |
| 3,852 | 20268205 3000 Joe Dimaggio Blvd, Round Rock, TX 78665 | | VA 1-918-603 | Michael Marx | https://images.crexi.com/lease-assets/155142/3fb2b36e866b4c95b20cf865915000e91_716x444.jpg | 5/8/2020 |
| 3,853 | 20269039 3470-3488 W 3rd St, Bloomington, IN 47404 | | VA 1-919-094 | Jason Koenig | https://images.crexi.com/lease-assets/149909/b6fae573bbd8477c856c6395e086822_716x444.jpg | 5/11/2020 |
| 3,854 | 20269048 3470-3488 W 3rd St, Bloomington, IN 47404 | | VA 1-919-094 | Jason Koenig | https://images.crexi.com/lease-assets/149909/85b259c5ce964aba85c8f16b126322a9_716x444.jpg | 5/11/2020 |
| 3,855 | 20269665 3509 SW Wilshire Blvd, Joshua, TX 76058 | | VA 1-919-384 | Keith Howard | https://images.crexi.com/lease-assets/8735r9862d50bc60247449ab1f19914d45889_716x444.jpg | 5/5/2020 |
| 3,856 | 20279334 59 Torrington Rd, Goshen, CT 06756 | | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/177223/cb225f5023dc4cbe8b91a7eef660c066_716x444.jpg | 5/13/2020 |
| 3,857 | 20279335 59 Torrington Rd, Goshen, CT 06756 | | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/177223/8e42c501ab8f41ac81c21f1b37c15c82_716x444.jpg | 5/13/2020 |
| 3,858 | 20279455 10 Admiral St, Providence, RI 02908 | | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/182089/9e943f5b46d4370a98c1157f5cda7072_716x444.jpg | 6/18/2020 |
| 3,859 | 20280276 2945 E State St, Hermitage, PA 16148 | | VA 1-919-401 | Pamela Lawrentz | https://images.crexi.com/lease-assets/42358O/343e8f71c9874d4c82f37ac9ec28963f_716x444.jpg | 7/16/2020 |
| 3,860 | 20283643 16 W Horizon Ridge Pky, Henderson, NV 89012 | | VA 1-919-165 | Jennifer Carpenter | https://images.crexi.com/lease-assets/91154/327c0b3cd0f046208880b2f fbc584a96_716x444.jpg | 5/3/2020 |
| 3,861 | 20293175 750 Tamiami Trl, Port Charlotte, FL 33953 | | VA 1-918-608 | Michael Suter | https://images.crexi.com/lease-assets/426721/23890fac62154c3ea2466b16d9c7bb13_716x444.jpg | 7/23/2020 |
| 3,862 | 20293184 750 Tamiami Trl, Port Charlotte, FL 33953 | | VA 1-918-608 | Michael Suter | https://images.crexi.com/lease-assets/196971/9f516dde06424dfea7c4e3d6701f2ea4_716x444.jpg | 7/6/2020 |
| 3,863 | 20294280 16055 W Ryerson Rd, New Berlin, WI 53151 | | VA 1-922-557 | Timothy Dabbs | https://images.crexi.com/lease-assets/317920/fae33547f8824de7589c7a7c23fe441aca3_716x444.jpg | 4/25/2020 |
| 3,864 | 20297414 1600 Ridgely St, Baltimore, MD 21230 | | VA 2-135-927 | Pia Miai | https://images.crexi.com/lease-assets/368263/5b6fce486194dc29db270411027750e_716x444.jpg | 5/12/2020 |
| 3,865 | 20297418 1600 Ridgely St, Baltimore, MD 21230 | | VA 2-135-927 | Pia Miai | https://images.crexi.com/lease-assets/368263/09e6c8b4dc4f428 8bfd1cc0136067cb77_716x444.jpg | 5/12/2020 |
| 3,866 | 20297416 1600 Ridgely St, Baltimore, MD 21230 | | VA 2-135-927 | Pia Miai | https://images.crexi.com/lease-assets/368263/b6bb595ccd2541098963eff488b3f0de6_716x444.jpg | 5/12/2020 |
| 3,867 | 202993268 150 Chestnut St, Providence, RI 02903 | | VA 2-134-412 | Jonathan Coon | https://images.crexi.com/lease-assets/231033/d846eae096144a2aa056d235722330f2_716x444.jpg | 7/27/2020 |
| 3,868 | 202997323 12955 Biscayne Blvd, North Miami, FL 33181 | | VA 2-134-028 | Al Paris | https://images.crexi.com/lease-assets/191871/b7e0ae9300be4cda8f4820c97555e99a_716x444.jpg | 6/28/2020 |
| 3,869 | 202997327 12955 Biscayne Blvd, North Miami, FL 33181 | | VA 2-134-028 | Al Paris | https://images.crexi.com/lease-assets/191871/0ace20b034df487cb982c04d21d13952_716x444.jpg | 6/28/2020 |
| 3,870 | 202997333 12955 Biscayne Blvd, North Miami, FL 33181 | | VA 2-134-028 | Al Paris | https://images.crexi.com/lease-assets/191871/30bf3bdce8eb9df7c4b083066e0c8ebfd_716x444.jpg | 6/28/2020 |
| 3,871 | 20300131 717 Rice Rd, Ridgeland, MS 39157 | | VA 1-918-698 | Brian Falcianicski | https://images.crexi.com/lease-assets/163679/1bd6f62bee6c468cb6de599ea425b64e_716x444.jpg | 5/7/2020 |
| 3,872 | 20310726 1085 N Delsea Dr, Westville, NJ 08093 | | VA 1-918-917 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/183093/2d1bacd4f4eb4d2dadd721a4de255cebd_716x444.jpg | 5/18/2020 |
| 3,873 | 20317644 1201 New Windsor Rd, Westminster, MD 21158 | | VA 1-918-623 | Patrick O'Conor | https://images.crexi.com/lease-assets/312511/5d548885154f4a099b67f3d95a716f40_716x444.jpg | 4/24/2020 |
| 3,874 | 20329526 8800 W 75th St, Overland Park, KS 66204 | | VA 1-918-775 | Brooke Wasson | https://images.crexi.com/lease-assets/198331/a5bae4adeec549c49d79d09ac2c940f_716x444.jpg | 7/22/2020 |
| 3,875 | 20330754 847 Edgefield Rd, North Augusta, SC 29841 | | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/33512/5dcb18bc586e57ca8e8718d64a5d35c_716x444.jpg | 5/7/2020 |
| 3,876 | 20330759 847 Edgefield Rd, North Augusta, SC 29841 | | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/33512/0f31fe18d1aa444eb0e660d7b4f998d36_716x444.jpg | 5/7/2020 |

**Exhibit A, Page 135**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,877 | 20331242 | 1620 S Gordon St, Alvin, TX 77511 | VA 1-918-652 | Nancy Honeycutt | https://images.crexi.com/assets/277815/445b6934322c414a86e2ad87f935c500_716x444.jpg | 4/27/2020 |
| 3,878 | 20342597 | 120 Cassia Way, Henderson, NV 89014 | VA 1-919-165 | Jennifer Carpenter | https://images.crexi.com/assets/388651/493abf7a53e84cee8fe3051809df3dd9_716x444.jpg | 6/16/2020 |
| 3,879 | 20350653 | 230 Peachtree St NW, Atlanta, GA 30303 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/87604/3314c3712ed2469d8f0df87e266dd6ab_716x444.jpg | 5/7/2020 |
| 3,880 | 20350669 | 230 Peachtree St NW, Atlanta, GA 30303 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/87604/6d406aaaf8be45adb117128a6d309d1b_716x444.jpg | 5/7/2020 |
| 3,881 | 20351383 | 1260 Sentry Dr, Waukesha, WI 53186 | VA 1-918-780 | Timothy Dabbs | https://images.crexi.com/assets/82483/5e6572e6e98043baa3eb9d2897f295ee_716x444.jpg | 5/5/2020 |
| 3,882 | 20351809 | 2802 N El Burrito Ave, Tucson, AZ 85705 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/assets/378953/834f8933635b4e52bc16355f9ed0ebfe3_716x444.jpg | 5/25/2020 |
| 3,883 | 20351816 | 2802 N El Burrito Ave, Tucson, AZ 85705 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/assets/378953/1b72d534a4694154a4f4efd7dfecd555_716x444.jpg | 5/25/2020 |
| 3,884 | 20369600 | 210-212 Trumbull St, Elizabeth, NJ 07206 | VA 1-918-530 | Michael Johnson | https://images.crexi.com/assets/385900/8fcb95b1ca274d7993713779da7542e0_716x444.jpg | 6/16/2020 |
| 3,885 | 20380325 | 8662 Avenida De La Fuente, San Diego, CA 92154 | VA 1-918-791 | Joerg Boetel | https://images.crexi.com/assets/35040/0789ab9888dd4116ab4dd49a4a4c38bd_716x444.jpg | 5/4/2020 |
| 3,886 | 203864820 | 1400 W Hubbard St, Chicago, IL 60642 | VA 2-134-231 | Dulce Rodriguez | https://images.crexi.com/lease-assets/174743/7cfdd13d099d4116ac723250e0d0f3db_716x444.jpg | 5/2/2020 |
| 3,887 | 203874114 | 1601-1615 Edgewater Dr, Orlando, FL 32804 | VA 2-135-914 | Robert Dallas | https://images.crexi.com/assets/130892/33e6e00e60494bd1834cfbc732590717_716x444.jpg | 5/9/2020 |
| 3,888 | 203874895 | 21586 Atlantic Blvd, Sterling, VA 20166 | VA 2-134-410 | Joseph Furio | https://images.crexi.com/lease-assets/146665/3cd0d40b2fef42719b8ddbd9cbab8f8d_716x444.jpg | 5/2/2020 |
| 3,889 | 203875022 | 21586 Atlantic Blvd, Sterling, VA 20166 | VA 2-134-410 | Joseph Furio | https://images.crexi.com/lease-assets/338151/559cf4ee51e346dc9f82dd3728e2730e_716x444.jpg | 4/22/2020 |
| 3,890 | 203881289 | 4041-4065 Crescent Park Dr, Riverview, FL 33578 | VA 2-134-757 | James Petrylka | https://images.crexi.com/lease-assets/121274/2a7f7628e99e4dc58cefd55693d832ec_716x444.jpg | 5/12/2020 |
| 3,891 | 203881526 | 8110 W Peoria Ave, Peoria, AZ 85345 | VA 2-136-036 | Peter Sills | https://images.crexi.com/lease-assets/118439/d36eec62db434622990f9bc95a038c0_716x444.jpg | 5/11/2020 |
| 3,892 | 203929604 | 2810 Lord Baltimore Dr, Windsor Mill, MD 21244 | VA 2-135-927 | Pia Miai | https://images.crexi.com/lease-assets/108461/902fa815f97245e59d0a5c25cd4aa54b_716x444.jpg | 5/9/2020 |
| 3,893 | 203929608 | 2810 Lord Baltimore Dr, Windsor Mill, MD 21244 | VA 2-135-927 | Pia Miai | https://images.crexi.com/lease-assets/108461/aa0ee527b534433d95df1bed92c86588_716x444.jpg | 5/9/2020 |
| 3,894 | 203943872 | 1200 Morris Dr, Wayne, PA 19087 | VA 2-134-433 | Mitchell Keingarsky | https://images.crexi.com/assets/159216/d8c751c4a77a47558792d62d509cfb1d_716x444.jpg | 5/8/2020 |
| 3,895 | 203948372 | 144 Emeryville Dr, Cranberry Township, PA 16066 | VA 2-134-034 | Anna Dukovich | https://images.crexi.com/assets/197623/9e1c06302241f92bab38cef508b5d71_716x444.jpg | 7/14/2020 |
| 3,896 | 203949308 | 1600-1840 Vernon St, North Kansas City, MO 64116 | VA 2-134-009 | Brooke Wasson | https://images.crexi.com/lease-assets/183119/f4e70bbc2e749e58dbc0b9e8c93f1dd_716x444.jpg | 6/17/2020 |
| 3,897 | 203949322 | 1600-1840 Vernon St, North Kansas City, MO 64116 | VA 2-134-009 | Brooke Wasson | https://images.crexi.com/lease-assets/183119/276e4349493f4c5583123a6dd7b3d6c1_716x444.jpg | 6/17/2020 |
| 3,898 | 20401996 | 1055 Smith St, Providence, RI 02908 | VA 1-918-868 | Jonathan Coon | https://images.crexi.com/assets/23523/b2a7dc615ef743eb9c9c0277de22f375_716x444.jpg | 5/6/2020 |
| 3,899 | 20403550 | 7289 Spa Rd, North Charleston, SC 29418 | VA 1-919-472 | Ryan Gwilliam | https://images.crexi.com/assets/184990/74f46927b15b4603bf9446182c2ee27c_716x444.jpg | 6/18/2020 |
| 3,900 | 204041144 | 2095-2383 E Front St, Kansas City, MO 64120 | VA 2-134-009 | Brooke Wasson | https://images.crexi.com/assets/159299/e94807cf53e549cca4127e4def874efc_716x444.jpg | 5/11/2020 |
| 3,901 | 20405203 | 801 Noble St, Anniston, AL 36201 | VA 1-947-105 | Laurie Goodwin | https://images.crexi.com/assets/78157/23bb62bab7914f6db016d384d629e113_716x444.jpg | 5/4/2020 |
| 3,902 | 20406164 | 3061-3089 Salt Lake Rd, Indianapolis, IN 46214 | VA 1-918-732 | Jason Koenig | https://images.crexi.com/assets/237650/1403c2b8bbc64342885988ccf4d93d_716x444.jpg | 4/29/2020 |
| 3,903 | 20406169 | 3061-3089 Salt Lake Rd, Indianapolis, IN 46214 | VA 1-918-732 | Jason Koenig | https://images.crexi.com/assets/237650/631151dbaa1c549533a19720ee788bcc6_716x444.jpg | 4/29/2020 |
| 3,904 | 20406186 | 77-83 N Main St, Norwich, CT 06360 | VA 1-918-900 | Ed Messenger | https://images.crexi.com/assets/411560/8a627ef56e3b4e068fc01696c587ca82_716x444.jpg | 7/4/2020 |
| 3,905 | 20406191 | 77-83 N Main St, Norwich, CT 06360 | VA 1-918-900 | Ed Messenger | https://images.crexi.com/assets/411560/7a6e38b240ba48c5b8ce197aa31722e0_716x444.jpg | 7/4/2020 |
| 3,906 | 204068240 | 440 W Kennedy Blvd, Orlando, FL 32810 | VA 2-135-914 | Robert Dallas | https://images.crexi.com/assets/186029/fea03eb2c6364f398317f368031fdb31_716x444.jpg | 6/17/2020 |
| 3,907 | 204091807 | 698 N Homestead Blvd, Homestead, FL 33030 | VA 2-135-916 | Rigoberto Perdomo | https://images.crexi.com/assets/166185/87547b8fa714a21a7c79e9a65e01ff9_716x444.jpg | 5/2/2020 |
| 3,908 | 20409215 | 2751 Warm Springs Rd, Columbus, GA 31904 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/assets/122433/ce1205e6136f4706b8192c0ab777f0b3_716x444.jpg | 5/10/2020 |
| 3,909 | 20409224 | 2751 Warm Springs Rd, Columbus, GA 31904 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/assets/122433/84a0827b619a4440be8129f4981aa78_716x444.jpg | 5/10/2020 |
| 3,910 | 20409227 | 1906 Warm Springs Rd, Columbus, GA 31904 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/assets/65145/8f59c0c00fea4b71959591ac02ab8962_716x444.jpg | 5/6/2020 |
| 3,911 | 20409230 | 1906 Warm Springs Rd, Columbus, GA 31904 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/assets/65145/5ed9930644ff4ab7b643989a70690083_716x444.jpg | 5/6/2020 |
| 3,912 | 20410903 | 1300 Shoreline Dr, Gulf Breeze, FL 32561 | VA 1-918-994 | Brian Falaciensi | https://images.crexi.com/assets/68682/11cd01c766d34280b31db5fabe90775b_716x444.jpg | 5/3/2020 |
| 3,913 | 20413236 | 13030 Cullen Blvd, Houston, TX 77047 | VA 1-918-652 | Nancy Honeycutt | https://images.crexi.com/assets/330310/d7a1184722bb434694520db0dbe823b2b_716x444.jpg | 4/26/2020 |
| 3,914 | 20415369 | 17744 E 9 Mile Rd, Eastpointe, MI 48021 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/assets/283326/9fa6a24b4f47cc69ffca866d8eaa478_716x444.jpg | 4/22/2020 |
| 3,915 | 20415376 | 17744 E 9 Mile Rd, Eastpointe, MI 48021 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/assets/320857/1ab5d905d8ef4d49ad1ba87a8867897d_716x444.jpg | 4/24/2020 |
| 3,916 | 20415378 | 17744 E 9 Mile Rd, Eastpointe, MI 48021 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/assets/320857/bb1f05c373504f7dac9c8d47f9ada9ef_716x444.jpg | 4/24/2020 |
| 3,917 | 20415471 | 98 Corporate Park Dr, Henderson, NV 89074 | VA 1-918-757 | Jennifer Carpenter | https://images.crexi.com/assets/402523/092a786fde04466ea0b85ffce509aee0_716x444.jpg | 6/21/2020 |
| 3,918 | 204266837 | 1320-1418 Clinton Rd, Fayetteville, NC 28312 | VA 2-134-810 | Emily Bealmear | https://images.crexi.com/assets/145735/382b63851b0d74ed98c9936382b166082_716x444.jpg | 5/11/2020 |
| 3,919 | 20430141 | 3608 Grand Ave, Oakland, CA 94610 | VA 1-919-514 | Anita Shin | https://images.crexi.com/assets/146063/97b97985ef7041d58bb2c57e26b32980_716x444.jpg | 5/10/2020 |
| 3,920 | 20431292 | 1250 W State Road 434, Longwood, FL 32750 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/assets/152928/b538ba663c2c4a89a43f30bc2e16ce40_716x444.jpg | 5/12/2020 |
| 3,921 | 20431301 | 1250 W State Road 434, Longwood, FL 32750 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/assets/152928/74b10aac47dc4418a21f94f8734e1ce2_716x444.jpg | 5/11/2020 |
| 3,922 | 2043660 | 3640 Delaware Ave, Tonawanda, NY 14217 | VA 1-378-286 | Victor Simones | https://images.crexi.com/assets/272907/f91147114a2a4ef8aba96a9ebde398cb_716x444.jpg | 4/23/2020 |
| 3,923 | 204416693 | 94-1144 Ka Uka Blvd, Waipahu, HI 96797 | VA 2-143-525 | Odeelo Dayondon | https://images.crexi.com/assets/161049/e0d1c07f066c488cb488efab45c632d8_716x444.jpg | 5/12/2020 |
| 3,924 | 204417077 | 148-152 Main St, Lebanon, NJ 08833 | VA 2-144-890 | John Georgiadis | https://images.crexi.com/assets/217353/9c402e49079c4d14b2c6e360097697f9_716x444.jpg | 5/2/2020 |
| 3,925 | 204425187 | 15001-15293 E Mississippi Ave, Aurora, CO 80012 | VA 2-142-237 | Alex Dickerson | https://images.crexi.com/assets/349726/6c11030c04d245a1887b42f9f86edf05_716x444.jpg | 4/21/2020 |
| 3,926 | 204426420 | 6021 142nd Ave, Clearwater, FL 33760 | VA 1-144-370 | Leila Sally | https://images.crexi.com/assets/407258/efb87aff7aca4dd89c750a33312f656c_716x444.jpg | 6/29/2020 |
| 3,927 | 20444934 | 706-720 Arrawanna St, Colorado Springs, CO 80909 | VA 1-918-901 | Stacey Rocero | https://images.crexi.com/assets/93748/9f436ff1f46e46d8a6c0c4c865766630_716x444.jpg | 5/5/2020 |
| 3,928 | 204487977 | 6989 Lee Vista Blvd, Orlando, FL 32822 | VA 2-143-562 | Jay Welker | https://images.crexi.com/assets/184021/b13f69fee436d3039b94ec08d8f1a1b4_716x444.jpg | 6/17/2020 |
| 3,929 | 204526098 | 10 Orms St, Providence, RI 02904 | VA 2-144-830 | Jonathan Coon | https://images.crexi.com/assets/183481/4a2a4dcf56544d56a3b6b0effe5e7d05_716x444.jpg | 6/17/2020 |
| 3,930 | 204536046 | 5050 S 13th St, Milwaukee, WI 53221 | VA 2-142-288 | Adam Santoni | https://images.crexi.com/assets/68707/8c98e3a3739245579e631999ca5fdbd_716x444.jpg | 5/5/2020 |
| 3,931 | 20455159 | 610 Industrial Ave, Greensboro, NC 27406 | VA 1-918-716 | Charlotte Alvey | https://images.crexi.com/assets/183390/604772315460a4c08f9a1927aaa5d58e_716x444.jpg | 6/17/2020 |
| 3,932 | 20455342 | 1921 Whittlesey Rd, Columbus, GA 31904 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/assets/65163/43b34e8a723b400afbfcfc9251a9c0b_716x444.jpg | 5/3/2020 |
| 3,933 | 204569034 | 9373 Hyssop Dr, Rancho Cucamonga, CA 91730 | VA 2-143-046 | Daniel Marquez | https://images.crexi.com/lease-assets/190919/98c313abc80344499342d67cc245833_716x444.jpg | 6/28/2020 |
| 3,934 | 20465522 | 4707-4711 W Electric Ave, West Milwaukee, WI 53219 | VA 1-918-780 | Timothy Dabbs | https://images.crexi.com/assets/141808/67f2a6e60ed64487daea99380f9ba0f5_716x444.jpg | 6/28/2020 |
| 3,935 | 204661293 | 1950 Summit Park Dr, Orlando, FL 32810 | VA 2-143-432 | Robert Dallas | https://images.crexi.com/assets/190512/439268769f334844a9ae497bcfcdd47fc_716x444.jpg | 6/28/2020 |
| 3,936 | 204663705 | 2982-2990 W Ina Rd, Tucson, AZ 85741 | VA 2-144-378 | Kristen Rademacher | https://images.crexi.com/assets/85803/ca8a0b5047cc4460a1fb96c13bdc8e8a_716x444.jpg | 5/3/2020 |
| 3,937 | 204670197 | 5151 N Palm Ave, Fresno, CA 93704 | VA 2-145-779 | John Bolling | https://images.crexi.com/assets/154076/00b2afc14bcc494f48e46a11770edf63_716x444.jpg | 5/10/2020 |
| 3,938 | 20469085 | 200 N Bagdad Rd, Leander, TX 78641 | VA 1-937-161 | Michael Marx | https://images.crexi.com/assets/73056/suites/137750/2c1a9a1c5a3d4851b1e78d127bc3ff4f_716x444.jpg | 6/17/2020 |
| 3,939 | 20469089 | 200 N Bagdad Rd, Leander, TX 78641 | VA 1-937-161 | Michael Marx | https://images.crexi.com/assets/73056/suites/137750/e7574c616c6c4218f6aa99e19380a3a8_716x444.jpg | 6/17/2020 |
| 3,940 | 20470677 | 2394 Rex Rd, Ellenwood, GA 30294 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/assets/433102/a607038eb9f744f69db9a0c4a077fc2_716x444.jpg | 7/29/2020 |
| 3,941 | 20470682 | 2394 Rex Rd, Ellenwood, GA 30294 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/assets/90380/b4c520ef2456439b6733b6e19a1decf_716x444.jpg | 4/29/2020 |
| 3,942 | 204707218 | 10138 Garvey Ave, El Monte, CA 91733 | VA 2-143-013 | David Jackson | https://images.crexi.com/assets/213632/e32f61bad4364cc8838312dd1206d018f3_716x444.jpg | 5/13/2020 |
| 3,943 | 20471962 | 100 N Minor Rd, Kelso, WA 98626 | VA 1-918-968 | Taylour White | https://images.crexi.com/assets/344059/c767ba4d0f5e4a98f805c53e808ded7e9_716x444.jpg | 4/21/2020 |
| 3,944 | 20480729 | 1227-1283 S US Highway 17 92, Longwood, FL 32750 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/lease-assets/140126/a569a8e5d749942db86bafa19f10c84eb_716x444.jpg | 5/12/2020 |
| 3,945 | 20488062 | 1350 Rockefeller Rd, Wickliffe, OH 44092 | VA 1-923-444 | Linda Cook | https://images.crexi.com/assets/58702/beae3fcc56ea4555bd9c801d07dc158d_716x444.jpg | 5/5/2020 |
| 3,946 | 20513808 | 5001-5081 Florin Perkins Rd, Sacramento, CA 95826 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/79452/181050ee33d242ac9bb78bac73f8bdc9_716x444.jpg | 5/5/2020 |
| 3,947 | 20513810 | 5001-5081 Florin Perkins Rd, Sacramento, CA 95826 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/79452/181050ee33d242ac9bb78bac73f8bdddf_716x444.jpg | 5/5/2020 |
| 3,948 | 20516490 | 3300 E South St, Lakewood, CA 90805 | VA 1-918-720 | Christiaan Cruz | https://images.crexi.com/assets/115150/0f070f26ad41a4f20af755e7de14bef3c_716x444.jpg | 5/8/2020 |
| 3,949 | 20517315 | 1352-1354 Old Chain Bridge Rd, McLean, VA 22101 | VA 1-919-361 | Pia Miai | https://images.crexi.com/assets/196750/bf2be7ae54f5b46d2cc1531203bddd7d_716x444.jpg | 7/14/2020 |
| 3,950 | 20517971 | 9201-9217 Cody St, Overland Park, KS 66214 | VA 1-918-775 | Brooke Wasson | https://images.crexi.com/assets/139192/e4b021281cec4bd8836c27e1ca703ef2_716x444.jpg | 5/11/2020 |
| 3,951 | 205183846 | 868 Blanding Blvd, Orange Park, FL 32065 | VA 2-143-234 | Carlos Monsalve | https://images.crexi.com/lease-assets/146267/39b185ebd3ba455ab2abb81e2c658391_716x444.jpg | 5/8/2020 |
| 3,952 | 20518625 | 5935 Baum Blvd, Pittsburgh, PA 15206 | VA 1-919-501 | Alan Battles | https://images.crexi.com/assets/199077/793d48da069314555f922ec192622940387_716x444.jpg | 7/18/2020 |

**Exhibit A, Page 136**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 3,953 | 205186308 | 5650 Kroger Dr, Fort Worth, TX 76244 | VA 2-142-958 | Emily Whitman | https://images.crexi.com/lease-assets/130640/f28458b2925d4b18bafdf95d29c3d8a5_716x444.jpg | 5/8/2020 |
| 3,954 | 205190389 | 1760 S Stemmons Fwy, Lewisville, TX 75067 | VA 2-142-175 | Andrew Compomizzi | https://images.crexi.com/lease-assets/285624/010c6286ebbc4887a2f995924b6829ec_716x444.jpg | 4/23/2020 |
| 3,955 | 205197638 | 12100 N Thornydale Rd, Marana, AZ 85658 | VA 2-144-378 | Kristen Rademacher | https://images.crexi.com/lease-assets/75529/98a91d29e0ae45948badf60fc6bead73_716x444.jpg | 5/2/2020 |
| 3,956 | 205200048 | 4150 Regents Park Row, La Jolla, CA 92037 | VA 1-918-791 | Joerg Boetel | https://images.crexi.com/lease-assets/101410/d5a9f252bba04bb18e7a4ba5d68b1405_716x444.jpg | 5/9/2020 |
| 3,957 | 205212833 | 32 Runway Rd, Levittown, PA 19057 | VA 2-143-233 | Carmen Gerace | https://images.crexi.com/lease-assets/123386/51c1e22cba3541f7b84734ca3185ad1_716x444.jpg | 5/8/2020 |
| 3,958 | 205221722 | 2000 E Broadway St, West Memphis, AR 72301 | VA 1-923-621 | Mary Drost | https://images.crexi.com/lease-assets/341969/69fa0d6d824844d588ffa314c5d5493d1_716x444.jpg | 4/22/2020 |
| 3,959 | 205227044 | 210 N Main St, Kernersville, NC 27284 | VA 2-143-226 | Charlotte Alvey | https://images.crexi.com/lease-assets/375607/750fa1bde5af4ec5b7d37fc1a2753485_716x444.jpg | 6/16/2020 |
| 3,960 | 205227115 | 210 N Main St, Kernersville, NC 27284 | VA 2-143-226 | Charlotte Alvey | https://images.crexi.com/lease-assets/375607/72596c672b524f099d4c8b827d80bdf1_716x444.jpg | 6/16/2020 |
| 3,961 | 205244466 | 2704 Lawing Ln, Rowlett, TX 75088 | VA 1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/137469/e506ef19b67e4c98aa0bab360546sb14_716x444.jpg | 5/7/2020 |
| 3,962 | 205248441 | 815 W State Road 434, Winter Springs, FL 32708 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/lease-assets/299758/6dab6f1775cf4b2a83bb94fa9d1d4b1e_716x444.jpg | 4/27/2020 |
| 3,963 | 205249978 | 887 W Marietta St NW, Atlanta, GA 30318 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/324843/8ca40647393746f7ca10f484aa9674801_716x444.jpg | 4/25/2020 |
| 3,964 | 205254449 | 160 Baldwin Rd, Hempstead, NY 11550 | VA 1-918-870 | Joseph Furio | https://images.crexi.com/lease-assets/139596/b6d96992619314fa3bf5ecbc4901d4e41_716x444.jpg | 5/9/2020 |
| 3,965 | 205256073 | 33 Nagog Park, Acton, MA 01720 | VA 1-918-763 | Shelly Bourbeau | https://images.crexi.com/lease-assets/28766/452237dcf7c347c99c27a639d623c79b_716x444.jpg | 5/7/2020 |
| 3,966 | 205256133 | 30 Nagog Park, Acton, MA 01720 | VA 1-918-763 | Shelly Bourbeau | https://images.crexi.com/lease-assets/27975/c6489c3138e94819225bf423073ab4b_716x444.jpg | 5/4/2020 |
| 3,967 | 205256173 | 30 Nagog Park, Acton, MA 01720 | VA 1-918-763 | Shelly Bourbeau | https://images.crexi.com/lease-assets/26180/02b8e2e4aaf04009b3e433ffa688a608_716x444.jpg | 5/5/2020 |
| 3,968 | 205258394 | 201 S Rochester St, Mukwonago, WI 53149 | VA 1-918-780 | Timothy Dabbs | https://images.crexi.com/lease-assets/303557/faa08d0d3efd4336ad5b9e2e1818c99z_716x444.jpg | 4/25/2020 |
| 3,969 | 205266638 | 8355 E Butherus Dr, Scottsdale, AZ 85260 | VA 1-918-885 | Ken Wood | https://images.crexi.com/lease-assets/174359/76ceb990af874b0f8c88c0468c949661_716x444.jpg | 5/2/2020 |
| 3,970 | 205277880 | 3981 Foothills Blvd, Roseville, CA 95747 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/93474/318629ea00fa4a9daba2c06a452dedc1_716x444.jpg | 5/3/2020 |
| 3,971 | 205299408 | 940 Sherwin Pky, Buford, GA 30518 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/85823/fb8060622cb442ea866a6087feb6981c_716x444.jpg | 5/4/2020 |
| 3,972 | 205299417 | 940 Sherwin Pky, Buford, GA 30518 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/85823/32a334d4f84d45789529bef502306edf_716x444.jpg | 5/4/2020 |
| 3,973 | 205299648 | 2039-2063 E Brooks Rd, Memphis, TN 38116 | VA 1-923-621 | Mary Drost | https://images.crexi.com/lease-assets/170866/94cbab64de61448cb7378c4196f0de40_716x444.jpg | 5/2/2020 |
| 3,974 | 205299653 | 2039-2063 E Brooks Rd, Memphis, TN 38116 | VA 1-923-621 | Mary Drost | https://images.crexi.com/lease-assets/170866/5bdc5fd09f8649fc82fd4318f17029dd_716x444.jpg | 5/2/2020 |
| 3,975 | 205343439 | 3801 Auburn St, Rockford, IL 61101 | VA 1-386-370 | Brian McCann | https://images.crexi.com/lease-assets/332571/442ea405ed414ddfabb1bcd94199e50c_716x444.jpg | 4/25/2020 |
| 3,976 | 205344413 | 3801 Auburn St, Rockford, IL 61101 | VA 1-386-370 | Brian McCann | https://images.crexi.com/lease-assets/332571/c2023cb2a09f442f87d51f5913f0e6e9_716x444.jpg | 4/25/2020 |
| 3,977 | 205363438 | 3609 Ocean Ranch Blvd, Oceanside, CA 92056 | VA 1-918-791 | Joerg Boetel | https://images.crexi.com/lease-assets/33618/32deda0c11334b52bf2b2f77c604d1fd_716x444.jpg | 5/3/2020 |
| 3,978 | 205364471 | 20657 Golden Springs Dr, Diamond Bar, CA 91789 | VA 1-922-687 | Mike Bellsmith | https://images.crexi.com/lease-assets/191173/95a524729444400c0b8c1b27253da6e4c_716x444.jpg | 6/28/2020 |
| 3,979 | 205581085 | 2101 Vista Pkwy, West Palm Beach, FL 33411 | VA 2-143-598 | Giovanny Lopez | https://images.crexi.com/lease-assets/187485/5a80d4682960444290078856c8c8dc96_716x444.jpg | 6/17/2020 |
| 3,980 | 205592732 | 2830 Highland Ave, Lombard, IL 60148 | VA 2-144-856 | Jonathan Fairfield | https://images.crexi.com/lease-assets/167144/eb58630640ec42d0b1142d2d5ea4c134_716x444.jpg | 5/2/2020 |
| 3,981 | 205622316 | 10990 Petal St, Dallas, TX 75238 | VA 2-143-385 | Stacey Callaway | https://images.crexi.com/lease-assets/146680/baaedad55a31434098639fec31fae6ba_716x444.jpg | 5/12/2020 |
| 3,982 | 205623169 | 830 Eagles Landing Pky, Stockbridge, GA 30281 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/163062/695fdfda5f024675b22628d331a9178b_716x444.jpg | 5/12/2020 |
| 3,983 | 205630371 | 15 Bonazzoli Ave, Hudson, MA 01749 | VA 1-918-763 | Shelly Bourbeau | https://images.crexi.com/lease-assets/28743/955ce143eb6744d6bc514883f30f17a0_716x444.jpg | 5/3/2020 |
| 3,984 | 205639992 | 5201 Departure Dr, Raleigh, NC 27616 | VA 2-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/388533/24f42621aaef4d56bdf18ad0e2c6656a_716x444.jpg | 6/16/2020 |
| 3,985 | 205640006 | 5201 Departure Dr, Raleigh, NC 27616 | VA 2-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/388533/58490e968e2c4ed9a43fb521bb1834da_716x444.jpg | 6/16/2020 |
| 3,986 | 205647996 | 1510-1556 SW 13th Ct, Pompano Beach, FL 33069 | VA 2-143-230 | Carolyn Crisp | https://images.crexi.com/lease-assets/396114/aaaa9c6759ed4941948001146eb537eeb_716x444.jpg | 6/17/2020 |
| 3,987 | 205650054 | 1201 Lake Woodlands Dr, The Woodlands, TX 77380 | VA 2-143-376 | Stephanie McCoy | https://images.crexi.com/lease-assets/85380/f2ef39437d43431abaee909370b4b354_716x444.jpg | 5/4/2020 |
| 3,988 | 205652099 | 14309 E 35th Ave, Aurora, CO 80011 | VA 2-142-238 | Alex Dickerson | https://images.crexi.com/lease-assets/96312/8a6addd13649470da366b89e7384c6f6_716x444.jpg | 5/7/2020 |
| 3,989 | 205655228 | 3505-3525 N 124th St, Brookfield, WI 53005 | VA 2-142-293 | Adam Santoni | https://images.crexi.com/lease-assets/197619/5aa5702e1d254325fdae6b53e20f65e_716x444.jpg | 4/29/2020 |
| 3,990 | 205661111 | 1480 Johnson Dr, Delano, MN 55328 | VA 1-918-747 | Jeff Karels | https://images.crexi.com/lease-assets/429411/cd533377f987451bab108406b378ac_716x444.jpg | 7/23/2020 |
| 3,991 | 205671299 | 980 Cobb Place Blvd, Kennesaw, GA 30144 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/162833/829adb1f8058420bb9f867c6598df095_716x444.jpg | 5/10/2020 |
| 3,992 | 205683641 | 1401 Edwards Lake Rd, Birmingham, AL 35235 | VA 1-947-105 | Laurie Goodwin | https://images.crexi.com/lease-assets/160774/ddfbf1a0eb2544ea8edb2ca40b1d6f51_716x444.jpg | 4/30/2020 |
| 3,993 | 205683691 | 1401 Edwards Lake Rd, Birmingham, AL 35235 | VA 1-947-105 | Laurie Goodwin | https://images.crexi.com/lease-assets/160774/a9dc7aba63ed47ef89ca3b8969b07c44_716x444.jpg | 4/30/2020 |
| 3,994 | 205694116 | 7709 E 42nd Pl, Tulsa, OK 74145 | VA 1-918-641 | Nick Branston | https://images.crexi.com/lease-assets/183218/3a4641339984f07aa729ad733daac47d_716x444.jpg | 6/17/2020 |
| 3,995 | 205696692 | 400 NW Enterprise Dr, Port Saint Lucie, FL 34986 | VA 1-918-857 | David Dunn | https://images.crexi.com/lease-assets/163354/1a9870f80c354c939a9823752c93ff1d_716x444.jpg | 5/9/2020 |
| 3,996 | 205715122 | 300 Pinnacle Way, Norcross, GA 30071 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/187552/9da0eb7acb9142c0bd84f5e160063769_716x444.jpg | 5/8/2020 |
| 3,997 | 205737354 | 6840 Carothers Pky, Franklin, TN 37067 | VA 1-919-512 | Andrew Nelson | https://images.crexi.com/lease-assets/156792/e1f371ffed9473e92185af2f472aa4e_716x444.jpg | 5/10/2020 |
| 3,998 | 205740095 | 18699 N 67th Ave, Glendale, AZ 85308 | VA 1-918-885 | Ken Wood | https://images.crexi.com/lease-assets/161098/08c7921f41cd4447999b7ac72ad64b4_716x444.jpg | 5/12/2020 |
| 3,999 | 205741140 | 4750 S Us-1 Hwy, Fort Pierce, FL 34982 | VA 1-918-857 | David Dunn | https://images.crexi.com/lease-assets/127348/fa8c845dd234672b4516cf4d34133bba_716x444.jpg | 5/8/2020 |
| 4,000 | 205741144 | 4750 S Us-1 Hwy, Fort Pierce, FL 34982 | VA 1-918-857 | David Dunn | https://images.crexi.com/lease-assets/127348/d0163949596448bb0bd7cc45ea2caf_716x444.jpg | 5/8/2020 |
| 4,001 | 205777580 | 7720 Farley St, Overland Park, KS 66204 | VA 1-918-701 | Brooke Wasson | https://images.crexi.com/lease-assets/309588/2f54b6f69c8644d3a48111564a826599_716x444.jpg | 4/24/2020 |
| 4,002 | 205775851 | 7720 Farley St, Overland Park, KS 66204 | VA 1-918-701 | Brooke Wasson | https://images.crexi.com/lease-assets/309588/7250dd8e847b4763a11050117ea6d3ff_716x444.jpg | 4/24/2020 |
| 4,003 | 205776381 | 10171 Stringfellow Rd, Bokeelia, FL 33922 | VA 1-925-976 | Michael Suter | https://images.crexi.com/lease-assets/342975/81b723f25d43c9ea5709e87d82e025f_716x444.jpg | 4/21/2020 |
| 4,004 | 205778861 | 6341 Stockton Blvd, Sacramento, CA 95824 | VA 2-143-594 | George Chao | https://images.crexi.com/lease-assets/375658/afc4f34b430b4fcc889edd640d6bee1f2_716x444.jpg | 5/21/2020 |
| 4,005 | 205779016 | 6341 Stockton Blvd, Sacramento, CA 95824 | VA 2-143-594 | George Chao | https://images.crexi.com/lease-assets/375658/6ae4dcc853f7473a962db7d7eb72ab93_716x444.jpg | 5/21/2020 |
| 4,006 | 205808063 | 200 Academy Ave, Providence, RI 02908 | VA 1-918-868 | Jonathan Coon | https://images.crexi.com/lease-assets/367933/a61bdbcca4eb447c9e4c1d2092ca16d9_716x444.jpg | 5/13/2020 |
| 4,007 | 205817231 | 163 Libbey Industrial Pky, Weymouth, MA 02189 | VA 2-145-759 | Jeremy Wescott | https://images.crexi.com/lease-assets/141881/98754904a2e7462b05b3e6cd54fa50e3bf8_716x444.jpg | 5/11/2020 |
| 4,008 | 205893941 | 1 Billingsley Rd, Charlotte, NC 28211 | VA 1-378-258 | Debbi Dunn | https://images.crexi.com/lease-assets/393958/fcc1df384d064179848238f9d1f11aaca_716x444.jpg | 6/17/2020 |
| 4,009 | 205895730 | 445 S Royal Ln, Coppell, TX 75019 | VA 2-142-176 | Andrew Compomizzi | https://images.crexi.com/lease-assets/146691/0df5044d32d224acbad05ca59ce5e91ba_716x444.jpg | 5/8/2020 |
| 4,010 | 205917443 | 5402 Hornaday Rd, Greensboro, NC 27407 | VA 1-918-716 | Charlotte Alvey | https://images.crexi.com/lease-assets/119391/11111d2ec520044bf0ce89d1fe579964e_716x444.jpg | 5/2/2020 |
| 4,011 | 205919981 | 8105 Cobb Center Dr, Kennesaw, GA 30152 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/129550/65c6523c64d646c388b9cad58247f3ff2_716x444.jpg | 5/9/2020 |
| 4,012 | 205919993 | 8105 Cobb Center Dr, Kennesaw, GA 30152 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/129558/fa6fe9f431fb4bcc94739c757d282b98_716x444.jpg | 5/10/2020 |
| 4,013 | 205935159 | 2815 Downing St, Denver, CO 80205 | VA 1-918-741 | Jason Tuomey | https://images.crexi.com/lease-assets/321793/06634445546c914d11b3bdf958e4fced82_716x444.jpg | 4/24/2020 |
| 4,014 | 205955377 | 5850-5860 Miami Lakes Dr, Miami Lakes, FL 33014 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/lease-assets/187494/b6f7e6c31da74921db9aa73a088512f3b_716x444.jpg | 6/18/2020 |
| 4,015 | 205955382 | 5850-5860 Miami Lakes Dr, Miami Lakes, FL 33014 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/lease-assets/187494/32a5893160c42c3bdc84c1d19e9ca8_716x444.jpg | 6/18/2020 |
| 4,016 | 205954433 | 6600 Mercy Ct, Fair Oaks, CA 95628 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/390031/2a0102d3a8c940b79f1ace38023b978_716x444.jpg | 6/16/2020 |
| 4,017 | 205959703 | 11-21 Asylum St, Hartford, CT 06103 | VA 2-142-968 | Ed Messenger | https://images.crexi.com/lease-assets/183790/0744421a4b284abaaf9527c6aa655f54_716x444.jpg | 6/17/2020 |
| 4,018 | 205982619 | 101 S New York Ave, Winter Park, FL 32789 | VA 2-143-432 | Robert Dallas | https://images.crexi.com/lease-assets/179751/143b1e694dc9d4684abc7927bf2a66940_716x444.jpg | 5/21/2020 |
| 4,019 | 205985451 | 1625-1633 Larkin Williams Rd, Fenton, MO 63201 | VA 1-918-706 | Carol Burns | https://images.crexi.com/lease-assets/193650/8c5c27d33b6e4f56b8361d47a2156b74_716x444.jpg | 6/30/2020 |
| 4,020 | 205990192 | 8850 Columbia 100 Pky, Columbia, MD 21045 | VA 2-143-504 | Pia Miai | https://images.crexi.com/lease-assets/186459/83cdd06052414962a5383320e62deddc_716x444.jpg | 6/18/2020 |
| 4,021 | 205991391 | 7201-7255 S 76th St, Franklin, WI 53132 | VA 1-918-780 | Timothy Dabbs | https://images.crexi.com/lease-assets/151460/9db5a74bbc6647b08adscc766579b9af_716x444.jpg | 5/10/2020 |
| 4,022 | 206096616 | 301-451 Englewood Pky, Englewood, CO 80110 | VA 2-142-169 | Andrew Shelton | https://images.crexi.com/lease-assets/151302/7c474088f60c4f23aa5e2bee1ea3f55_716x444.jpg | 5/10/2020 |
| 4,023 | 206124776 | 3041-3047 Elm Point Industrial Dr, Saint Charles, MO 63301 | VA 1-918-706 | Carol Burns | https://images.crexi.com/lease-assets/33986/03fd90623573493zaaf7d3e539430698_716x444.jpg | 5/6/2020 |
| 4,024 | 206135160 | 29160 Heathercliff Rd, Malibu, CA 90265 | VA 1-918-720 | Christiaan Cruz | https://images.crexi.com/lease-assets/228806/fd8e408bff5e494fbd2e430d3fdaff52_716x444.jpg | 5/5/2020 |
| 4,025 | 206257787 | 148 East Ave, Norwalk, CT 06851 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/lease-assets/358527/88fc1ffdaaa75740e3e4ff11ca34f879e_716x444.jpg | 5/7/2020 |
| 4,026 | 206265599 | 5225 N Central Ave, Phoenix, AZ 85012 | VA 1-918-885 | Ken Wood | https://images.crexi.com/lease-assets/66186/9901f10ad108461c8ee4e401287a09d2_716x444.jpg | 5/6/2020 |
| 4,027 | 206382115 | 2227 Godby Rd, Atlanta, GA 30349 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/406882/d921d81ea1bc408faab6d5febac0c8dd0_716x444.jpg | 6/29/2020 |
| 4,028 | 206466686 | 3900 Consumer St, Riviera Beach, FL 33404 | VA 1-918-857 | David Dunn | https://images.crexi.com/lease-assets/91728/e63d88f1a88445b594f948f32a4a16e82_716x444.jpg | 5/7/2020 |

**Exhibit A, Page 137**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,029 | 20646929 | 11540 Bass Lake Rd, Plymouth, MN 55442 | VA 1-918-853 | David Alexander | https://images.crexi.com/lease-assets/159981/7d06e0cdd0ed4a928fa3e36cb570eae9_716x444.jpg | 5/8/2020 |
| 4,030 | 20648394 | 4249 LB Mcleod Rd, Orlando, FL 32811 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/lease-assets/113610/95a53bfacbb6425fb4bf198eca38605f_716x444.jpg | 5/11/2020 |
| 4,031 | 20650825 | 28300 Orchard Lake Rd, Farmington Hills, MI 48334 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/lease-assets/55572/ea8af16f704245cbbd2837048213603_0_716x444.jpg | 5/6/2020 |
| 4,032 | 20651439 | 200 Post Ave SW, Winter Haven, FL 33880 | VA 1-919-040 | James Petrylka | https://images.crexi.com/lease-assets/309368/bcbc8e41a9d24974a85381e2adb748fb_716x444.jpg | 4/24/2020 |
| 4,033 | 20651446 | 200 Post Ave SW, Winter Haven, FL 33880 | VA 1-919-040 | James Petrylka | https://images.crexi.com/lease-assets/309368/204ef810117b4ad990109bb7b5410bf_716x444.jpg | 4/24/2020 |
| 4,034 | 20653446 | 931 Jefferson Blvd, Warwick, RI 02886 | VA 1-918-868 | Jonathan Coon | https://images.crexi.com/lease-assets/142041/f9f66db866614dc7842ac80db2d50d06_716x444.jpg | 5/9/2020 |
| 4,035 | 20665137 | 850 E 72nd St, Cleveland, OH 44103 | VA 1-923-444 | Linda Cook | https://images.crexi.com/lease-assets/199146/0ffe4b9690524183a8b4d1e7b635e8cb_716x444.jpg | 5/1/2020 |
| 4,036 | 20666279 | 6100 Lake Ellenor Dr, Orlando, FL 32809 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/lease-assets/328357/3e3cd7c9fb9149ee980202af32ffa7e0_716x444.jpg | 4/27/2020 |
| 4,037 | 20666284 | 6100 Lake Ellenor Dr, Orlando, FL 32809 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/lease-assets/328357/3b9dfb5664b448a29b4fa161a318b0e2_716x444.jpg | 4/27/2020 |
| 4,038 | 20666658 | 137 Mitchells Chance Rd, Edgewater, MD 21037 | VA 1-918-623 | Patrick O'Conor | https://images.crexi.com/lease-assets/200302/c28042ad47014a38ad44caf3821ed879_716x444.jpg | 7/22/2020 |
| 4,039 | 20666746 | 2828-2840 Liberty Ave, Pittsburgh, PA 15222 | VA 1-919-501 | Alan Battles | https://images.crexi.com/lease-assets/188532/6ee494b6c2274e6594f9d96aef93f9fb_716x444.jpg | 6/18/2020 |
| 4,040 | 20675153 | 7441 Marvin D Love Fwy, Dallas, TX 75237 | VA 1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/249039/419e9f25cf4042ae988e3fe28c11004d_716x444.jpg | 5/1/2020 |
| 4,041 | 20675161 | 4647-4687 Mint Way, Dallas, TX 75236 | VA 1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/117153/7270b413b1dd4978a2bfb6f2458ca63a_716x444.jpg | 5/11/2020 |
| 4,042 | 20676154 | 2260 S Federal Blvd, Denver, CO 80219 | VA 1-918-741 | Jason Tuomey | https://images.crexi.com/lease-assets/319309/de069cea0aea44288f8d0abd5a6c3daf_716x444.jpg | 4/27/2020 |
| 4,043 | 20676382 | 1485 Alameda St, Norman, OK 73071 | VA 1-919-041 | Jamie Limberg | https://images.crexi.com/lease-assets/427065/44fff4456509492583c846d269fef05ee_716x444.jpg | 7/23/2020 |
| 4,044 | 20687036 | 7715-7719 NW 48th St, Doral, FL 33166 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/lease-assets/173833/9fae2b927909e1538f7efb412d0983e_716x444.jpg | 5/2/2020 |
| 4,045 | 20687624 | 10971 Sun Center Dr, Rancho Cordova, CA 95670 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/103283/65debc55b60049ad9ddcd7d9c030f2a0_716x444.jpg | 5/10/2020 |
| 4,046 | 20687661 | 3437 Fitzgerald Rd, Rancho Cordova, CA 95742 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/269187/55ccc9c4c67c4a74a507b1b11e0ae41c_716x444.jpg | 4/25/2020 |
| 4,047 | 20688392 | 11900 W 87th Street Pky, Lenexa, KS 66215 | VA 1-918-701 | Brooke Wasson | https://images.crexi.com/lease-assets/55115/f03bdf84bf5f4edda2afbbc44d50b2ab_716x444.jpg | 5/5/2020 |
| 4,048 | 20698399 | 4 O W Highway 20, Hampton, GA 30228 | VA 2-142-285 | Adrienne Tann | https://images.crexi.com/lease-assets/332620/7999def5262045510ba0368a87e28860b_716x444.jpg | 4/24/2020 |
| 4,049 | 20698432 | 11 E Mount Royal Ave, Baltimore, MD 21202 | VA 2-142-085 | Andrew Voxakis | https://images.crexi.com/lease-assets/154724/c529411bd8374e6d88d563ea612a459a_716x444.jpg | 5/12/2020 |
| 4,050 | 20698581 | 106 George St, Fredericksburg, VA 22401 | VA 2-142-236 | Alicia Helm | https://images.crexi.com/lease-assets/130066/42c9cc9c064c43609a4ed3070d277d70_716x444.jpg | 5/8/2020 |
| 4,051 | 20698944 | 35 Sockanosset Cross Rd, Cranston, RI 02920 | VA 1-918-868 | Jonathan Coon | https://images.crexi.com/lease-assets/25734/3c2f7a33a9d64287fedb67f2444ff93a_716x444.jpg | 5/6/2020 |
| 4,052 | 20698947 | 35 Sockanosset Cross Rd, Cranston, RI 02920 | VA 1-918-868 | Jonathan Coon | https://images.crexi.com/lease-assets/25734/029ddf73f47b4777a427e981c4720139_716x444.jpg | 5/6/2020 |
| 4,053 | 20698971 | 45 Sockanosset Cross Rd, Cranston, RI 02920 | VA 1-918-868 | Jonathan Coon | https://images.crexi.com/lease-assets/182114/22d71d2a3c7848f3af73ce309ede3c3d_716x444.jpg | 6/17/2020 |
| 4,054 | 20699928 | 2440 Gold River Rd, Rancho Cordova, CA 95670 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/79532/4cb45e1284d846ac8990edb4a3955e97_716x444.jpg | 5/6/2020 |
| 4,055 | 20700895 | 1925 Vaughn Rd NW, Kennesaw, GA 30144 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/1337/8c95bc534c6c4359a8959cb5ec54a95c_716x444.jpg | 5/7/2020 |
| 4,056 | 20700907 | 1990 Vaughn Rd, Kennesaw, GA 30144 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/62101/ed5c10a71b024131abab844d6d8de005_716x444.jpg | 5/4/2020 |
| 4,057 | 20702546 | 4101 W Gibson Ln, Phoenix, AZ 85009 | VA 1-918-885 | Ken Wood | https://images.crexi.com/lease-assets/166492/d3b6e0d7f6f44097a39c00ab8aac6b92_716x444.jpg | 5/2/2020 |
| 4,058 | 20712215 | 2 Willow St, Southborough, MA 01745 | VA 1-918-983 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/25572/48b473a49e4549b283091088255f5abb_716x444.jpg | 5/3/2020 |
| 4,059 | 20712366 | 515 Saluda St, Chester, SC 29706 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/384937/efc408e151c34e85a9837c9abc6f6c3c_716x444.jpg | 6/16/2020 |
| 4,060 | 20712382 | 515 Saluda St, Chester, SC 29706 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/384937/bd3521535d674229a0ec563b79fb571d_716x444.jpg | 6/16/2020 |
| 4,061 | 20713326 | 3165 N Moapa Valley Blvd, Logandale, NV 89021 | VA 1-918-757 | Jennifer Carpenter | https://images.crexi.com/lease-assets/94465/1499e9e3b2ab4dc8be28c181ee13a96a_716x444.jpg | 5/5/2020 |
| 4,062 | 20713331 | 3165 N Moapa Valley Blvd, Logandale, NV 89021 | VA 1-918-757 | Jennifer Carpenter | https://images.crexi.com/lease-assets/219771/f0a7cd32d6374944490a6d74f00b756e5_716x444.jpg | 4/30/2020 |
| 4,063 | 20713431 | 1455 E Golf Rd, Des Plaines, IL 60016 | VA 1-919-023 | Jacki Shepherd | https://images.crexi.com/lease-assets/92364/fa9c01f14aba40d98469ec857e54ddf3_716x444.jpg | 5/6/2020 |
| 4,064 | 20713453 | 900-950 N Business Center Dr, Mount Prospect, IL 60056 | VA 1-919-023 | Jacki Shepherd | https://images.crexi.com/lease-assets/130380/55ad02d1973e4b1da90411c8f5edce45_716x444.jpg | 5/9/2020 |
| 4,065 | 20716105 | 9191 RG Skinner Pky, Jacksonville, FL 32256 | VA 1-923-318 | Lori Smith | https://images.crexi.com/lease-assets/205861/2917b804d43a4e7c99fd7cf6bdf536a2_716x444.jpg | 6/30/2020 |
| 4,066 | 20717444 | 9755 Dogwood Rd, Roswell, GA 30075 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/175244/af0a0b22a81c4438ff1a96f8630f001_716x444.jpg | 5/13/2020 |
| 4,067 | 20717641 | 333 Jericho Tpke, Jericho, NY 11753 | VA 1-918-870 | Joseph Furio | https://images.crexi.com/lease-assets/54635/5b56a80bea45404fb9382e7a941e179e_716x444.jpg | 5/4/2020 |
| 4,068 | 20717960 | 14715-14745 Free M Centre Dr, Romulus, MI 48174 | VA 1-919-299 | Trisha Everitt | https://images.crexi.com/lease-assets/430057/6e83eb5672ab496796376fc52c35888b_716x444.jpg | 7/25/2020 |
| 4,069 | 20718140 | 90 Grove St, Ridgefield, CT 06877 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/lease-assets/182931/ea48f92da02e44628890024b798efb44_716x444.jpg | 6/18/2020 |
| 4,070 | 20718273 | 176 E Main St, Westborough, MA 01581 | VA 1-918-983 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/28785/370c732fbd564c568fc72e7b88e7aa10_716x444.jpg | 5/3/2020 |
| 4,071 | 20736606 | 12900 SW 128th St, Miami, FL 33186 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/lease-assets/99621/b052e740f177403bbb5a9fd5bbf52b8f_716x444.jpg | 5/10/2020 |
| 4,072 | 20736616 | 12900 SW 128th St, Miami, FL 33186 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/lease-assets/99621/2ee831f95d464a269afba42d1957d4_716x444.jpg | 5/10/2020 |
| 4,073 | 20737368 | 1000 Bear Creek Blvd, Hampton, GA 30228 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/203642/82000bde8ac44e9892e7a4295e6dfbff_716x444.jpg | 7/28/2020 |
| 4,074 | 20746791 | 184 Kukas Ln, Waterbury, CT 06706 | VA 1-918-900 | Ed Messenger | https://images.crexi.com/lease-assets/411665/de7a4ceb958f43d48897fe8d9720d1a_716x444.jpg | 7/4/2020 |
| 4,075 | 20748929 | 4600 Highway 6 N, Houston, TX 77084 | VA 1-918-898 | Stephanie McCoy | https://images.crexi.com/lease-assets/18054/e6b25b75a8ca493fb909be9a5d925898_716x444.jpg | 5/6/2020 |
| 4,076 | 20748936 | 4600 Highway 6 N, Houston, TX 77084 | VA 1-918-898 | Stephanie McCoy | https://images.crexi.com/lease-assets/18054/3059e0761d7a42e388491a6a6d837b06_716x444.jpg | 5/6/2020 |
| 4,077 | 20749470 | 8150 N Cortaro Rd, Tucson, AZ 85743 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/lease-assets/158151/dc895116907d4535b14dc4511fd99e18_716x444.jpg | 5/8/2020 |
| 4,078 | 20754044 | 268 US Highway 206 S, Flanders, NJ 07836 | VA 1-918-859 | John Georgaklis | https://images.crexi.com/lease-assets/32842/168bcd465aac4956a5c792bf773fc8c2_716x444.jpg | 5/3/2020 |
| 4,079 | 20754047 | 268 US Highway 206 S, Flanders, NJ 07836 | VA 1-918-859 | John Georgaklis | https://images.crexi.com/lease-assets/145144/e50ab3096e3d44abb257b862bf5d1ce4_716x444.jpg | 5/1/2020 |
| 4,080 | 20754941 | 5960 W Arizona Pavilions Dr, Tucson, AZ 85743 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/lease-assets/173572/d4fcc5b67f5d4406b2b10ede7167cc66_716x444.jpg | 5/2/2020 |
| 4,081 | 2075861 | 56 Foreston Wood Dr, Stafford, VA 22554 | VA 1-378-230 | Desiree Fleming | https://images.crexi.com/lease-assets/130065/a751d3c4e9954c3d83a8a6c008539ffa_716x444.jpg | 5/8/2020 |
| 4,082 | 20775602 | 389 Dover Chester Rd, Randolph, NJ 07869 | VA 1-918-859 | John Georgaklis | https://images.crexi.com/lease-assets/155168/1a8501192148490b58e9055393b7179_716x444.jpg | 5/9/2020 |
| 4,083 | 20775608 | 389 Dover Chester Rd, Randolph, NJ 07869 | VA 1-918-859 | John Georgaklis | https://images.crexi.com/lease-assets/155168/fc786f4357f4f4bab6ec61edee462d1_716x444.jpg | 5/9/2020 |
| 4,084 | 20776840 | 1175 State Hwy 19, Chickasha, OK 73018 | VA 1-919-041 | Jamie Limberg | https://images.crexi.com/lease-assets/409043/c179f49aac304cb287bcb347d5a33dd6_716x444.jpg | 6/30/2020 |
| 4,085 | 20776848 | 1175 State Hwy 19, Chickasha, OK 73018 | VA 1-919-041 | Jamie Limberg | https://images.crexi.com/lease-assets/409043/447f1fc626205499a8a3e737202d3bf90_716x444.jpg | 6/30/2020 |
| 4,086 | 20776901 | 520 Prairie Parkway Blvd, Yukon, OK 73099 | VA 1-919-041 | Jamie Limberg | https://images.crexi.com/lease-assets/157b/1ab4a1df98712f23abd609aff6a89e6_716x444.jpg | 5/3/2020 |
| 4,087 | 20777693 | 9665 N Thornydale Rd, Tucson, AZ 85742 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/lease-assets/176773/4dbf53da46ee404996976426daf2c2e7_716x444.jpg | 4/28/2020 |
| 4,088 | 20786768 | 1220 Broadcasting Rd, Wyomissing, PA 19610 | VA 2-143-568 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/167386/d42b75af653d4b20ac51bfec2d608533_716x444.jpg | 5/2/2020 |
| 4,089 | 20788259 | 13800-13830 SW 119th Ave, Miami, FL 33186 | VA 2-143-446 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187493/832d7eba7bf7477ba75aefb3c944b89c_716x444.jpg | 6/17/2020 |
| 4,090 | 20788260 | 13800-13830 SW 119th Ave, Miami, FL 33186 | VA 2-143-446 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187493/6abe31bd92e3442fa58fb753523b2dd9_716x444.jpg | 6/17/2020 |
| 4,091 | 20788261 | 14301-14377 SW 119th Ave, Miami, FL 33186 | VA 2-143-446 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187540/2a1434b5a3e474e6a7552cd330e55b_716x444.jpg | 6/17/2020 |
| 4,092 | 20788271 | 14301-14377 SW 119th Ave, Miami, FL 33186 | VA 2-143-446 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187540/5202fcd2341d4f558aa84aa2eac4c506_716x444.jpg | 6/17/2020 |
| 4,093 | 20788289 | 14301-14377 SW 119th Ave, Miami, FL 33186 | VA 2-143-446 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187540/ee46d69bc2f24c98b282b6d81db3a56d_716x444.jpg | 6/17/2020 |
| 4,094 | 20790134 | 5 747 Chestnut Ridge Rd, Spring Valley, NY 10977 | VA 2-144-890 | John Georgaklis | https://images.crexi.com/lease-assets/175423/d0ef3deb89614a3ba658d39766d19ef6d_716x444.jpg | 5/13/2020 |
| 4,095 | 20790138 | 2 747 Chestnut Ridge Rd, Spring Valley, NY 10977 | VA 2-144-890 | John Georgaklis | https://images.crexi.com/lease-assets/175423/d68d19dd770e4966bc2d408a83b29857_716x444.jpg | 5/13/2020 |
| 4,096 | 20792313 | 10448 Westoffice Dr, Houston, TX 77042 | VA 1-918-652 | Nancy Honeycutt | https://images.crexi.com/lease-assets/148028/ae84cf5f26f945ca8dbb50dbb0e4e95a_716x444.jpg | 5/11/2020 |
| 4,097 | 20800953 | 4199-4257 SW High Meadow Ave, Palm City, FL 34990 | VA 1-918-857 | David Dunn | https://images.crexi.com/lease-assets/164895/5db066dc4c5414f0a846239595024f_716x444.jpg | 5/8/2020 |
| 4,098 | 20803120 | 3123 W Kennedy Blvd, Tampa, FL 33609 | VA 1-919-040 | James Petrylka | https://images.crexi.com/lease-assets/368631/3cb31a19a2c04266917f82c9e1c5f39b_716x444.jpg | 5/12/2020 |
| 4,099 | 20803130 | 3123 W Kennedy Blvd, Tampa, FL 33609 | VA 1-919-040 | James Petrylka | https://images.crexi.com/lease-assets/368631/e5db86efe523d4c3e99428a4f5d240f4b_716x444.jpg | 5/12/2020 |
| 4,100 | 20803135 | 3123 W Kennedy Blvd, Tampa, FL 33609 | VA 1-919-040 | James Petrylka | https://images.crexi.com/lease-assets/368631/c94b77e67562c1dba55005b9c421c57_716x444.jpg | 5/12/2020 |
| 4,101 | 20825097 | 0 53-101 Venturi Ave, Warwick, RI 02888 | VA 2-144-830 | Jonathan Coon | https://images.crexi.com/lease-assets/189656/2a7deea67202403bb436e1c481438152_716x444.jpg | 6/18/2020 |
| 4,102 | 20825097 | 9 53-101 Venturi Ave, Warwick, RI 02888 | VA 2-144-830 | Jonathan Coon | https://images.crexi.com/lease-assets/189656/01e4de3977d44bb9963aac7b0064011d2_716x444.jpg | 6/18/2020 |
| 4,103 | 20825653 | 2800 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-143-446 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/97055/3de66e71a4054cf6bb0ed4aa4c149908_716x444.jpg | 5/13/2020 |
| 4,104 | 20825874 | 2800 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-143-446 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/188522/648cc3757e26443ebb9503a74eb99b71_716x444.jpg | 7/13/2020 |

**Exhibit A, Page 138**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,105 | 2082650 | 2163 Jefferson Davis Hwy, Stafford, VA 22554 | VA 1-378-230 | Desiree Fleming | https://images.crexi.com/lease-assets/362191/8b752075c3b54221b59a9d4f38d57dda_716x444.jpg | 5/12/2020 |
| 4,106 | 2082712 | 27 4000 Leesburg Rd, Hopkins, SC 29061 | VA 2-143-402 | Ryan Gwilliam | https://images.crexi.com/assets/337463/386fffccd3f64175bea754b580b58f51_716x444.jpg | 4/25/2020 |
| 4,107 | 2082712 | 52 4000 Leesburg Rd, Hopkins, SC 29061 | VA 2-143-402 | Ryan Gwilliam | https://images.crexi.com/assets/337463/2737478c47c74d09a2c269bd05235ad2_716x444.jpg | 4/25/2020 |
| 4,108 | 2082712 | 64 4000 Leesburg Rd, Hopkins, SC 29061 | VA 2-143-402 | Ryan Gwilliam | https://images.crexi.com/assets/337463/3ce859e03e2c454bb2dd8c8fbb5da0b0_716x444.jpg | 4/25/2020 |
| 4,109 | 2082804 | 25 1805-1863 Memorial Dr SE, Atlanta, GA 30317 | VA 2-143-042 | Dan Kohler | https://images.crexi.com/assets/155476/cdf744b4e851d4fdbbe4f37c297c32bdd_716x444.jpg | 5/9/2020 |
| 4,110 | 2083016 | 95 4220 Executive Cir, Fort Myers, FL 33916 | VA 2-143-500 | Richard Grant | https://images.crexi.com/assets/283623/a7d825c6571a4585a2aeb9677091d845_716x444.jpg | 4/23/2020 |
| 4,111 | 2083017 | 04 4220 Executive Cir, Fort Myers, FL 33916 | VA 2-143-500 | Richard Grant | https://images.crexi.com/assets/283623/cade944c27bf441aabc6056c1bcaae65_716x444.jpg | 4/23/2020 |
| 4,112 | 2083100 | 74 4023 N Armenia Ave, Tampa, FL 33607 | VA 1-144-371 | Leila Sally | https://images.crexi.com/assets/151421/9b26dce79ce94c0099b3c955473a70fc_716x444.jpg | 5/11/2020 |
| 4,113 | 2083251 | 8 1500 Sycamore Rd, Yorkville, IL 60560 | VA 1-919-488 | Samantha Wickham | https://images.crexi.com/assets/36486/0db9714bb9094d01986916d0b9ed999d_716x444.jpg | 5/3/2020 |
| 4,114 | 2083252 | 0 1500 Sycamore Rd, Yorkville, IL 60560 | VA 1-919-488 | Samantha Wickham | https://images.crexi.com/assets/36486/a8904a522f0a44629ce9c3c6f1fa621b_716x444.jpg | 5/3/2020 |
| 4,115 | 2084079 | 8 13800-13830 SW 119th Ave, Miami, FL 33186 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/assets/187493/c02c834ebf00441a84481e1b39832902_716x444.jpg | 6/17/2020 |
| 4,116 | 2084079 | 9 13800-13830 SW 119th Ave, Miami, FL 33186 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/assets/187493/cebedfc7b6de4c7598f909c24181836_716x444.jpg | 6/17/2020 |
| 4,117 | 2084121 | 6 7400 Abercorn St, Savannah, GA 31406 | VA 1-919-472 | Ryan Gwilliam | https://images.crexi.com/assets/97552/5286649b3ea4149f7ead8935025f812904_716x444.jpg | 5/6/2020 |
| 4,118 | 2084166 | 76 16156 Dahlgren Rd, King George, VA 22485 | VA 2-142-236 | Alicia Helm | https://images.crexi.com/assets/101837/3f39d6d429ba4ecd9863bcf43f0c0c9c_716x444.jpg | 5/8/2020 |
| 4,119 | 2084253 | 0 1225 Blue Spruce Dr, Fort Collins, CO 80524 | VA 1-918-741 | Jason Tuomey | https://images.crexi.com/assets/331594/634a8c712de649179a62197dcb353524_716x444.jpg | 4/26/2020 |
| 4,120 | 2084326 | 6 558 S Broadway, Yonkers, NY 10705 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/assets/302386/b129be9b79704c31ad0865ba660028a3_716x444.jpg | 4/24/2020 |
| 4,121 | 2084327 | 0 558 S Broadway, Yonkers, NY 10705 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/assets/302386/1cc105d0816e34d45b2fc7db1f3125f4a_716x444.jpg | 4/24/2020 |
| 4,122 | 2084337 | 85 35 Walpole St, Stafford, VA 22554 | VA 2-142-236 | Alicia Helm | https://images.crexi.com/assets/190709/4ee9c40f608a45beb0ae46d098a8dcb3_716x444.jpg | 6/24/2020 |
| 4,123 | 2084574 | 80 3600-3624 Route 378, Bethlehem, PA 18015 | VA 2-143-587 | Ian Barnes | https://images.crexi.com/assets/96049/b295e655213247b296d631a37618766a_716x444.jpg | 5/4/2020 |
| 4,124 | 2084623 | 26 950 1st St S, Winter Haven, FL 33880 | VA 2-143-581 | James Petrylka | https://images.crexi.com/assets/264588/00878d6ed91648a9ae860b763c21d727_716x444.jpg | 4/27/2020 |
| 4,125 | 2084656 | 86 2510-2514 MacArthur Rd, Whitehall, PA 18052 | VA 2-144-848 | Jim Rider | https://images.crexi.com/assets/112860/8da8b6b17fca44ea8ac56458b822367e_716x444.jpg | 5/11/2020 |
| 4,126 | 2084569 | 0 2510-2514 MacArthur Rd, Whitehall, PA 18052 | VA 2-144-848 | Jim Rider | https://images.crexi.com/assets/112860/8fc8aa8142fb4378a0e03a44ce879c97_716x444.jpg | 5/11/2020 |
| 4,127 | 2084656 | 99 2510-2514 MacArthur Rd, Whitehall, PA 18052 | VA 2-144-848 | Jim Rider | https://images.crexi.com/assets/112860/972aba09e7964c388b8b462ae2158593_716x444.jpg | 5/11/2020 |
| 4,128 | 2084657 | 19 2510-2514 MacArthur Rd, Whitehall, PA 18052 | VA 2-144-848 | Jim Rider | https://images.crexi.com/assets/112860/9514ec821b704017bbced5f47cf74faa_716x444.jpg | 5/11/2020 |
| 4,129 | 2085422 | 6 7601 Metcalf Ave, Overland Park, KS 66204 | VA 1-918-701 | Brooke Wasson | https://images.crexi.com/assets/257182/3db46481d526461490f0f5dedef9bd6e_716x444.jpg | 5/1/2020 |
| 4,130 | 2085500 | 8 428 E 149th St, Bronx, NY 10455 | VA 1-918-717 | Chris Brown | https://images.crexi.com/assets/303589/0e18f6eafe7841c897a1cfc001fa1526_716x444.jpg | 4/24/2020 |
| 4,131 | 2085577 | 4 1306 Elmore St, Columbia, SC 29203 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/assets/381945/6010db1d696d4834a3a851fdc943ce30_716x444.jpg | 6/16/2020 |
| 4,132 | 2085577 | 9 1306 Elmore St, Columbia, SC 29203 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/assets/381945/08d8d26fe710435 2be1810d226b1a84f_716x444.jpg | 6/16/2020 |
| 4,133 | 2086636 | 2 1530 SW Wanamaker Rd, Topeka, KS 66604 | VA 1-918-701 | Brooke Wasson | https://images.crexi.com/assets/123792/057a7ec2d326 4775b07701ab374f97e4_716x444.jpg | 5/7/2020 |
| 4,134 | 2087575 | 17725 Foothill Blvd, Fontana, CA 92335 | VA 1-918-736 | Daniel Marquez | https://images.crexi.com/assets/109096/67d9d950bfcf4ee2af9eb12683c4fd95_716x444.jpg | 5/8/2020 |
| 4,135 | 2087873 | 5 22646 E 9 Mile Rd, Saint Clair Shores, MI 48080 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/assets/394199/57e8282d811c4985ac7ea682594556b5_716x444.jpg | 6/17/2020 |
| 4,136 | 2087875 | 6 4755-4767 Procyon St, Las Vegas, NV 89103 | VA 1-918-727 | Jennifer Carpenter | https://images.crexi.com/assets/179818/0f48096286 4c47a28291937c2ff7923e_716x444.jpg | 5/21/2020 |
| 4,137 | 2087876 | 6 4755-4767 Procyon St, Las Vegas, NV 89103 | VA 1-918-727 | Jennifer Carpenter | https://images.crexi.com/assets/179818/b3c7b27c6b724d87a65f2ab98a5899e9_716x444.jpg | 5/21/2020 |
| 4,138 | 2088054 | 1 11800 Singletree Ln, Eden Prairie, MN 55344 | VA 1-918-853 | David Alexander | https://images.crexi.com/assets/69205/6304773ffed4428 ebe23dfbf2aa2d767_716x444.jpg | 5/6/2020 |
| 4,139 | 2088464 | 06 3358 Garber Dr, Tallahassee, FL 32303 | VA 2-143-028 | David McCord | https://images.crexi.com/assets/91887/c45d6cc25cb049 04b4db3a70e7dbcddd_716x444.jpg | 5/5/2020 |
| 4,140 | 2088496 | 54 1800-1826 Garner Station Blvd, Raleigh, NC 27603 | VA 1-144-374 | Lawrence Hiatt | https://images.crexi.com/assets/182145/6f481f4a6ceb473d9cb9461be97b7d99_716x444.jpg | 6/17/2020 |
| 4,141 | 2088961 | 54 747 Davis Rd, Stockbridge, GA 30281 | VA 2-142-285 | Adrienne Tann | https://images.crexi.com/assets/175532/c80354072 1fb4a47ad141baf6bf970a6_716x444.jpg | 7/18/2020 |
| 4,142 | 2089827 | 4 5240 Decatur Blvd, Las Vegas, NV 89118 | VA 1-918-757 | Jennifer Carpenter | https://images.crexi.com/assets/179804/31f6f5f7fed74ce6a479223eee37652e_716x444.jpg | 5/22/2020 |
| 4,143 | 2090685 | 5 2020 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/assets/111105/46841517fe4c40a8b71355b68d477d16_716x444.jpg | 5/8/2020 |
| 4,144 | 2092078 | 7 1545 Pulaski Hwy, Bear, DE 19701 | VA 1-918-661 | Mitchell Keingarsky | https://images.crexi.com/assets/266776/831fdd54e352f405fa5b00ca3f0a0bbd0_716x444.jpg | 4/24/2020 |
| 4,145 | 2092853 | 25 51 Industrial Dr, North Smithfield, RI 02896 | VA 2-144-833 | Jonathan Coon | https://images.crexi.com/assets/179815/b35c88a36a564f188beecc856b5488b_716x444.jpg | 5/21/2020 |
| 4,146 | 2092853 | 26 51 Industrial Dr, North Smithfield, RI 02896 | VA 2-144-833 | Jonathan Coon | https://images.crexi.com/assets/179815/8762f84e08054bd68c0fc0e8d472952c_716x444.jpg | 5/21/2020 |
| 4,147 | 2092856 | 84 51 Industrial Dr, North Smithfield, RI 02896 | VA 2-144-833 | Jonathan Coon | https://images.crexi.com/assets/179815/4ab95873888045d193d2d2b754e7f26a_716x444.jpg | 5/21/2020 |
| 4,148 | 2092917 | 3 1811 Victory Dr, Columbus, GA 31901 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/assets/361861/ad9b8aeb1d35d0e4a09fc71635d3c91f_716x444.jpg | 5/12/2020 |
| 4,149 | 2092988 | 9 31 Moran Cir, Fairmont, WV 26554 | VA 1-919-501 | Alan Battles | https://images.crexi.com/assets/178263/5604e8862aa4d49d96e6b85f9b95b20_716x444.jpg | 4/29/2020 |
| 4,150 | 2093069 | 7 4514-4516 E Camp Lowell Dr, Tucson, AZ 85712 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/assets/186195/752cc886818049a49682c94bad2013f5_716x444.jpg | 6/18/2020 |
| 4,151 | 2093069 | 9 4514-4516 E Camp Lowell Dr, Tucson, AZ 85712 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/assets/186195/a389cc4f99f8423ca451cbfb63baeed7_716x444.jpg | 6/18/2020 |
| 4,152 | 2093379 | 19 2282 Towngate Rd, Westlake Village, CA 91361 | VA 2-142-315 | Adam Davis | https://images.crexi.com/assets/126745/75a9b3733d0544b882c6db7ff531bea_716x444.jpg | 5/8/2020 |
| 4,153 | 2093673 | 7 620 Mount Elliott St, Detroit, MI 48207 | VA 1-918-985 | Dwayne Walker | https://images.crexi.com/assets/331858/aedcbe783b374a859ce3490564cdf79_716x444.jpg | 4/25/2020 |
| 4,154 | 2093722 | 0 5750 Stuart Ave, Jacksonville, FL 32254 | VA 1-923-318 | Lori Smith | https://images.crexi.com/assets/106499/60e2c342240143409a00ad6afef67a69_716x444.jpg | 4/30/2020 |
| 4,155 | 2094371 | 6 1400 Hi Line Dr, Dallas, TX 75207 | VA 1-918-754 | Darrell Shultz | https://images.crexi.com/assets/13312/c4bf9ab1551b499f9166060461549987c_716x444.jpg | 5/3/2020 |
| 4,156 | 2094420 | 7 1442 Macon St, Aurora, CO 80010 | VA 1-918-901 | Stacey Rocero | https://images.crexi.com/assets/429061/00e0da95622242a19a03b9eff89b28fc4_716x444.jpg | 7/23/2020 |
| 4,157 | 2094420 | 9 1442 Macon St, Aurora, CO 80010 | VA 1-918-901 | Stacey Rocero | https://images.crexi.com/assets/429061/91318ad6ea9a4482a3bbac3f266d25e8_716x444.jpg | 7/23/2020 |
| 4,158 | 2096642 | 4 1615-1637 W McNab Rd, Pompano Beach, FL 33069 | VA 1-918-857 | David Dunn | https://images.crexi.com/assets/30264 3/54200eab2ea94fa3800321a79b622309_716x444.jpg | 4/23/2020 |
| 4,159 | 2097673 | 6 23001-23003 Greater Mack Ave, Saint Clair Shores, MI 48080 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/assets/176 2b/099707d47a4efa41e6abda24f752e55e2bc_716x444.jpg | 5/6/2020 |
| 4,160 | 2097981 | 0 15201-15205 Orbit Dr, Gaithersburg, MD 20879 | VA 1-918-963 | Gene Inserto | https://images.crexi.com/assets/197837/eda1e919fbd84beea11cf85ecbfbdcd0_716x444.jpg | 7/18/2020 |
| 4,161 | 2098225 | 6 337 Congress Ave, Waterbury, CT 06708 | VA 1-918-900 | Ed Messenger | https://images.crexi.com/assets/282362/869e57ad28db4bb5a19d5a5e0b60dfaf_716x444.jpg | 4/26/2020 |
| 4,162 | 2099792 | 6 706 Rockville Pike, Rockville, MD 20852 | VA 1-918-963 | Gene Inserto | https://images.crexi.com/assets/197879/9adab5340f3f45eeacb0b6ad7dbeccf_716x444.jpg | 7/18/2020 |
| 4,163 | 2100034 | 2 6827 La Paseo St, Houston, TX 77087 | VA 1-918-652 | Nancy Honeycutt | https://images.crexi.com/assets/354133/33190c493216 4cb8a316e1035a1cb7bd_716x444.jpg | 5/13/2020 |
| 4,164 | 2100068 | 2 3305-3311 Grande Vista Dr, Newbury Park, CA 91320 | VA 1-918-733 | Daniel Kanooni | https://images.crexi.com/assets/84263/e1a3470e2da44dc6841f21d5da3b7871_716x444.jpg | 5/7/2020 |
| 4,165 | 2101718 | 6 2411 Fenton St, Chula Vista, CA 91914 | VA 1-918-791 | Joerg Boetel | https://images.crexi.com/assets/300770/509eb50ab374485b915c20e1d6990ab_716x444.jpg | 4/22/2020 |
| 4,166 | 2102188 | 2 4725 Gibbon Rd, Charlotte, NC 28269 | VA 1-918-779 | Jill Gilbert | https://images.crexi.com/assets/395899/9e5167ec37af4d869efe6f226b8971e_716x444.jpg | 6/16/2020 |
| 4,167 | 2102202 | 4 9030 Red Branch Rd, Columbia, MD 21045 | VA 1-918-623 | Patrick O'Conor | https://images.crexi.com/assets/79073/886a77eb3a04459fab54f9 f44a91b2bd_716x444.jpg | 5/7/2020 |
| 4,168 | 2103206 | 6 511 W Fort Williams St, Sylacauga, AL 35150 | VA 1-947-105 | Laurie Goodwin | https://images.crexi.com/assets/153945/4b1a6d83a9dd4d8a962f e4cce6706c4_716x444.jpg | 5/8/2020 |
| 4,169 | 2103836 | 0 4215 Tudor Ln, Greensboro, NC 27410 | VA 1-918-716 | Charlotte Alvey | https://images.crexi.com/assets/183440/9f425e6615d240e89a885cc9af83dbba_716x444.jpg | 6/17/2020 |
| 4,170 | 2103836 | 6 4215 Tudor Ln, Greensboro, NC 27410 | VA 1-918-716 | Charlotte Alvey | https://images.crexi.com/assets/183440/62eee77dbb04932a8b6dee37ad7158_716x444.jpg | 6/17/2020 |
| 4,171 | 2108597 | 9 2505-2541 Main St, Bridgeport, CT 06606 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/assets/392513/e907c8739b7f4f8eafbe0716e1b75888_716x444.jpg | 6/17/2020 |
| 4,172 | 2108603 | 9 2505-2541 Main St, Bridgeport, CT 06606 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/assets/392513/23b8a1256f3487290d b1f244d022f71_716x444.jpg | 6/17/2020 |
| 4,173 | 2105148 | 0 805 Via Alondra, Camarillo, CA 93012 | VA 1-918-768 | Daniel Kanooni | https://images.crexi.com/assets/75207/872f557ff14e4af3910 8a93d3a5eecf9_716x444.jpg | 5/7/2020 |
| 4,174 | 2105311 | 5 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | VA 1-918-718 | David Dunn | https://images.crexi.com/assets/198622/3ad984a85ea84 b31942590ec604f4637_716x444.jpg | 7/18/2020 |
| 4,175 | 2105312 | 7 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | VA 1-919-118 | David Dunn | https://images.crexi.com/assets/198622/2393328724e488 ab4a3ff9949048fad_716x444.jpg | 7/18/2020 |
| 4,176 | 2105382 | 0 7064 Davis Creek Ct, Jacksonville, FL 32256 | VA 1-921-304 | Lori Smith | https://images.crexi.com/assets/191573/919 d9707f9d54f6e080519898b2b16b58_716x444.jpg | 6/8/2020 |
| 4,177 | 2105523 | 0 122 Green Bay Rd, Thiensville, WI 53092 | VA 1-919-088 | Timothy Dabbs | https://images.crexi.com/assets/179768/54e2bf4 9949da4c1a8c1c3a3a3cb35a_716x444.jpg | 5/21/2020 |
| 4,178 | 2105532 | 122 Green Bay Rd, Thiensville, WI 53092 | VA 1-919-088 | Timothy Dabbs | https://images.crexi.com/assets/179768/30c0c563d1f452459eaa819b489eafc7_716x444.jpg | 5/21/2020 |
| 4,179 | 2105589 | 40480 Us-280 Hwy, Sylacauga, AL 35150 | VA 1-919-529 | Laurie Goodwin | https://images.crexi.com/assets/191472/a6a5072879b7e4edca81d62c540c656c_716x444.jpg | 4/30/2020 |
| 4,180 | 2105628 | 1414-1442 S 700 W, Salt Lake City, UT 84104 | VA 1-919-092 | Todd Cook | https://images.crexi.com/assets/70485/1655a4c1e35e42285a9b89110c4e020_716x444.jpg | 5/5/2020 |

**Exhibit A, Page 139**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,181 | 210558868 | 310 Commerce Lake Dr, Saint Augustine, FL 32095 | VA 2-143-234 | Carlos Monsalve | https://images.crexi.com/assets/426297/52e68ddf8d0e4248aac72916a4027e33_716x444.jpg | 7/23/2020 |
| 4,182 | 210590683 | 526-534 Pylon Dr, Raleigh, NC 27606 | VA 2-142-964 | Emily Bealmear | https://images.crexi.com/lease-assets/189768/58d4ecb4c92841298d9a653a090ce61_716x444.jpg | 6/30/2020 |
| 4,183 | 210609269 | 601 Route 32, Uncasville, CT 06382 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/assets/354133/9b8ebc0492514Sccac936c6e65c579e9_716x444.jpg | 5/12/2020 |
| 4,184 | 210609284 | 601 Route 32, Uncasville, CT 06382 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/assets/354133/48d6de1f5230416a17c3b939093a9ee_716x444.jpg | 5/12/2020 |
| 4,185 | 210754472 | 215 Harrison Ave, Panama City, FL 32401 | VA 2-143-028 | David McCord | https://images.crexi.com/assets/246884/d05f023f40464d8d7a5d8f80ed2452a15_716x444.jpg | 4/29/2020 |
| 4,186 | 210754722 | 12734 Branford St, Pacoima, CA 91331 | VA 2-143-174 | Zak Hankel | https://images.crexi.com/assets/297230/b1f5479cd0e540928cc5676b4190d94f_716x444.jpg | 4/26/2020 |
| 4,187 | 210772884 | 4585 E Speedway Blvd, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/198788/b5417bf65d5742c6a4e917174f1e613e_716x444.jpg | 7/18/2020 |
| 4,188 | 210772886 | 4585 E Speedway Blvd, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/423535/0e4cb4ab1ce64421811cf10bca91068_716x444.jpg | 7/17/2020 |
| 4,189 | 210774724 | 5100 Wisconsin Ave NW, Washington, DC 20016 | VA 2-143-178 | Tyler Priola | https://images.crexi.com/lease-assets/155014/231a46271c6d42438906022e90387e7_716x444.jpg | 5/9/2020 |
| 4,190 | 210872611 | 4710 N Habana Ave, Tampa, FL 33614 | VA 2-143-581 | James Petrylka | https://images.crexi.com/assets/368628/a86f40b56a0647b3a5d25220a5438503_716x444.jpg | 5/13/2020 |
| 4,191 | 210874575 | 5661-5667 NW 29th St, Margate, FL 33063 | VA 1-918-857 | David Dunn | https://images.crexi.com/assets/303845/6a21a4491a6b407bacdac65960efd0b8_716x444.jpg | 4/23/2020 |
| 4,192 | 210874615 | 5661-5667 NW 29th St, Margate, FL 33063 | VA 1-918-857 | David Dunn | https://images.crexi.com/assets/303845/391e4f2f8bd648ba91e7af17506c7e2c_716x444.jpg | 4/23/2020 |
| 4,193 | 210966695 | 665 Plainfield St, Providence, RI 02909 | VA 2-097-093 | Jonathan Coon | https://images.crexi.com/assets/422080/4e5dfa7e75f24fd486dab06e11d83311_716x444.jpg | 7/18/2020 |
| 4,194 | 210983390 | 770 S Gene Autry Trl, Palm Springs, CA 92264 | VA 1-919-959 | Nick Del Cioppo | https://images.crexi.com/assets/224198/871185Be58df4ea68666aa5423ecf4f2_716x444.jpg | 4/30/2020 |
| 4,195 | 211100487 | 4730 W Post Rd, Las Vegas, NV 89118 | VA 1-918-520 | Jennifer Carpenter | https://images.crexi.com/lease-assets/126449/871265ac67904ff9637ce5493523333d_716x444.jpg | 5/8/2020 |
| 4,196 | 211107048 | 2795 Bulverde Rd, Bulverde, TX 78163 | VA 1-918-805 | Cindy Kelleher | https://images.crexi.com/assets/358629/9e1a72c9bbe343ebbadbacd1af6a722bd5_716x444.jpg | 5/12/2020 |
| 4,197 | 211107873 | 20 E South St, New Castle, PA 16101 | VA 2-142-997 | Pamela Lawrentz | https://images.crexi.com/lease-assets/198702/cbb9186d1c0b45518e4c453c40245663_716x444.jpg | 7/18/2020 |
| 4,198 | 211108328 | 205 Semoran Blvd, Casselberry, FL 32730 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/185746/04d5fe6dc1454a7aa45f58fcaa8fea30_716x444.jpg | 6/18/2020 |
| 4,199 | 211109161 | 410 E Pikes Peak Ave, Colorado Springs, CO 80903 | VA 1-919-796 | Stacey Rocero | https://images.crexi.com/assets/297608/7a76dbb40d4d4e1db1c15dca280f0191_716x444.jpg | 4/24/2020 |
| 4,200 | 211109165 | 410 E Pikes Peak Ave, Colorado Springs, CO 80903 | VA 1-919-796 | Stacey Rocero | https://images.crexi.com/assets/297608/03172f7e3a5134954982ea821e70f85a3_716x444.jpg | 4/24/2020 |
| 4,201 | 211111603 | 943 Jesse Jewell Pky SW, Gainesville, GA 30501 | VA 1-918-785 | Bonnie Heath | https://images.crexi.com/assets/352621/e67a27b20a9c46feb27090842e68758e_716x444.jpg | 5/13/2020 |
| 4,202 | 211119077 | 896 E Holt Ave, Pomona, CA 91767 | VA 1-918-604 | Mike Bellsmith | https://images.crexi.com/assets/154980/026a69c0655446ace6282ce121841195_716x444.jpg | 5/12/2020 |
| 4,203 | 211119088 | 896 E Holt Ave, Pomona, CA 91767 | VA 1-918-604 | Mike Bellsmith | https://images.crexi.com/assets/154980/27926cfa8e0845d5bdcd36e46991503f_716x444.jpg | 5/12/2020 |
| 4,204 | 211121298 | 2026 Assembly St, Columbia, SC 29201 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/173235/0aaf6726cab1473aa3aa4df570ff39b9_716x444.jpg | 5/2/2020 |
| 4,205 | 211121380 | 3961 E Speedway Blvd, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/185777/5282801d34d4439b9803fd1821003cb6_716x444.jpg | 6/17/2020 |
| 4,206 | 211325642 | 17029 Kenton Dr, Cornelius, NC 28031 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/assets/220745/be91049806f24a0fa2f28a28940195dc_716x444.jpg | 4/29/2020 |
| 4,207 | 211332952 | 1425 Richland St, Columbia, SC 29201 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/assets/278532/3a8ad821dc474c9497db9a4638a6df03_716x444.jpg | 4/26/2020 |
| 4,208 | 211332957 | 1425 Richland St, Columbia, SC 29201 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/assets/384061/cdc9af53c1114fbe94c53a55e55dafc6_716x444.jpg | 6/17/2020 |
| 4,209 | 211485466 | 222 S Harbor Blvd, Anaheim, CA 92805 | VA 2-143-592 | Gene Inserto | https://images.crexi.com/assets/106389/a50050892e644fa4a269477f0567fbcc_716x444.jpg | 5/8/2020 |
| 4,210 | 211624557 | 7445 Pine Forest Rd, Pensacola, FL 32526 | VA 1-918-781 | Brian Falaciensky | https://images.crexi.com/assets/379884/bf4606799a643a78424fe2b18bd5fb8_716x444.jpg | 6/16/2020 |
| 4,211 | 211624560 | 7445 Pine Forest Rd, Pensacola, FL 32526 | VA 1-918-781 | Brian Falaciensky | https://images.crexi.com/assets/379884/53c94d11faff4fbb9d9556b1a096e636_716x444.jpg | 6/16/2020 |
| 4,212 | 2116779 | 5422 Forest Dr, Columbia, SC 29206 | VA 1-378-283 | Jonas Kleiner | https://images.crexi.com/assets/400521/0c2c96b4278e4bfea0aa0901f69f1772_716x444.jpg | 7/1/2020 |
| 4,213 | 211173983 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | VA 1-919-540 | Mary Drost | https://images.crexi.com/assets/190966/d44037fef6e44a5a9ceba0caa2963f92_716x444.jpg | 6/24/2020 |
| 4,214 | 211173984 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | VA 1-919-540 | Mary Drost | https://images.crexi.com/assets/190966/c2c3a0d6541c4e75b5b197d9200ac8b6_716x444.jpg | 6/24/2020 |
| 4,215 | 211197576 | 131-157 State Road 436, Fern Park, FL 32730 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/185738/da553409f2814a00a617b6317c9dcb85_716x444.jpg | 6/18/2020 |
| 4,216 | 211197583 | 131-157 State Road 436, Fern Park, FL 32730 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/185738/4a57b30b1c44464d9ac38ce2b270874f_716x444.jpg | 6/18/2020 |
| 4,217 | 212113760 | 1105 Berkshire Blvd, Wyomissing, PA 19610 | VA 2-143-570 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/167366/77192b91fc4f4ad1809b401994a9d2aa_716x444.jpg | 5/2/2020 |
| 4,218 | 212113768 | 1105 Berkshire Blvd, Wyomissing, PA 19610 | VA 2-143-570 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/167366/b0073f9b52fc48aaaf9b78cb54a00999_716x444.jpg | 5/2/2020 |
| 4,219 | 212119694 | 1150 Berkshire Blvd, Wyomissing, PA 19610 | VA 2-143-570 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/191590/6f51644a5b874bbd9c272fd16447f65d_716x444.jpg | 5/2/2020 |
| 4,220 | 212125799 | 7226 N Tryon St, Charlotte, NC 28262 | VA 2-143-395 | Scott Brotherton | https://images.crexi.com/assets/350089/a2cd0dbda700432d8bb1983aab5bcc14_716x444.jpg | 4/22/2020 |
| 4,221 | 212147386 | 1210 W Clay St, Houston, TX 77019 | VA 2-143-566 | Mitchell Hester | https://images.crexi.com/assets/151324/04f426aed57c48e29d620c0cc3e3e0e4_716x444.jpg | 5/12/2020 |
| 4,222 | 212162 73 | 162 Wentworth St, Charleston, SC 29401 | VA 1-918-992 | Ryan Gwilliam | https://images.crexi.com/assets/389113/946f8e542c7c4b53acbe04012696361f_716x444.jpg | 6/16/2020 |
| 4,223 | 212167 27 | 7808 L St, Omaha, NE 68127 | VA 1-918-773 | Chris Petersen | https://images.crexi.com/assets/386390/5f1988f687d44fcbee4bc20e10b11b2_716x444.jpg | 6/17/2020 |
| 4,224 | 212167 30 | 7808 L St, Omaha, NE 68127 | VA 1-918-773 | Chris Petersen | https://images.crexi.com/assets/386390/56985e00f140450a9ac6459fc1608619_716x444.jpg | 6/17/2020 |
| 4,225 | 212346 75 | 4 Gateway Blvd W, Savannah, GA 31419 | VA 1-918-992 | Ryan Gwilliam | https://images.crexi.com/assets/214464/b518159b6f6e476fb5 e63dc4e5641f86_716x444.jpg | 4/29/2020 |
| 4,226 | 212346 86 | 9555 Folsom Blvd, Sacramento, CA 95827 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/170056/b10be60258454c9fa1b7bac9667630a5_716x444.jpg | 5/2/2020 |
| 4,227 | 212505 71 | 101 E Front St, Wheaton, IL 60187 | VA 1-919-798 | Samantha Wickham | https://images.crexi.com/assets/62345/8b78cc2385904fe49ff470c555d76caa_716x444.jpg | 5/5/2020 |
| 4,228 | 212509 48 | 1699-1735 Sycamore View Rd, Memphis, TN 38134 | VA 1-919-540 | Mary Drost | https://images.crexi.com/assets/259691/fd169f480b514112bf0196d6a878f06_716x444.jpg | 4/26/2020 |
| 4,229 | 212714 33 | 11804 Galaxy Dr, Wake Forest, NC 27587 | VA 1-919-655 | Lawrence Hiatt | https://images.crexi.com/lease-assets/129498/f9434124401641cda8aabee79b6b398a_716x444.jpg | 5/10/2020 |
| 4,230 | 212824 60 | 1700-1740 Corporate Dr, Boynton Beach, FL 33426 | VA 2-143-597 | Giovanny Lopez | https://images.crexi.com/assets/376047/2895ea66abc54b91b2f2c86fb957e6ea_716x444.jpg | 5/21/2020 |
| 4,231 | 212831400 | 7 Glenwood Rd, Clinton, CT 06413 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/assets/190946/f054b0478d64b09bbd0b05046099c62f2_716x444.jpg | 6/28/2020 |
| 4,232 | 212835465 | 7 Glenwood Rd, Clinton, CT 06413 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/assets/190946/262df746d0c8457f967250074655 9ca_716x444.jpg | 6/28/2020 |
| 4,233 | 212835468 | 7 Glenwood Rd, Clinton, CT 06413 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/assets/190946/46ad9b7117754f119a12e14a0dee2721_716x444.jpg | 6/28/2020 |
| 4,234 | 212837121 | 20175-20187 Mack St, Hayward, CA 94545 | VA 2-142-155 | Anita Shin | https://images.crexi.com/lease-assets/180418/4d1e7b54fd524babb9e7cde79f07809d_716x444.jpg | 5/21/2020 |
| 4,235 | 212857179 | 710 S Adams St, Sapulpa, OK 74066 | VA 2-143-583 | Nick Branston | https://images.crexi.com/assets/139737/46f104e5ee71948158e9120026327ed0fd_716x444.jpg | 5/11/2020 |
| 4,236 | 212857849 | 1300 Baxter St, Charlotte, NC 28204 | VA 2-143-522 | Paul Bentley | https://images.crexi.com/assets/200664/b3fe34e33d4e3986aa97d2c5506ec7_716x444.jpg | 7/22/2020 |
| 4,237 | 212862229 | 635 Atando Ave, Charlotte, NC 28206 | VA 2-143-395 | Scott Brotherton | https://images.crexi.com/lease-assets/186186/99e1b9745b404c239faa672ce71ebc47_716x444.jpg | 6/18/2020 |
| 4,238 | 212865046 | 880 Young St, Tonawanda, NY 14150 | VA 2-142-948 | Frank Taddeo | https://images.crexi.com/assets/297471/63b290d288f841789adca809757zeb8_716x444.jpg | 4/26/2020 |
| 4,239 | 212907775 | 3300 Academy Ave, Portsmouth, VA 23703 | VA 1-920-037 | Randy Rose | https://images.crexi.com/assets/336323/64322da7c80a4fa689ef4818204c05071_716x444.jpg | 4/27/2020 |
| 4,240 | 212925582 | 706 Turnbull Ave, Altamonte Springs, FL 32701 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/178747/5656b9c3283946ea9910755159d9f81f2_716x444.jpg | 5/15/2020 |
| 4,241 | 212928892 | 2401 Distribution St, Charlotte, NC 28203 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/assets/236866/125be925c73441fe91845917 6ed5c6cb_716x444.jpg | 4/29/2020 |
| 4,242 | 212929000 | 2401 Distribution St, Charlotte, NC 28203 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/assets/236866/7a7abcb561674a85bb9a6a2e585475946_716x444.jpg | 4/29/2020 |
| 4,243 | 212952623 | 1800 Husted Rd, Conway, SC 29526 | VA 2-143-402 | Ryan Gwilliam | https://images.crexi.com/assets/437111/ba9ab6ea65bf421993197dec7ac53444_716x444.jpg | 8/4/2020 |
| 4,244 | 212998004 | 1701 NW 25th St, Fort Worth, TX 76164 | VA 2-142-176 | Andrew Compomizzi | https://images.crexi.com/assets/267017/741ed3e684524fabb4c6103b0dff41a6_716x444.jpg | 4/24/2020 |
| 4,245 | 213046464 | 5138 E Speedway Blvd, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/assets/284138/4fb18d3d592aef3db8ef1c5fba252372_716x444.jpg | 4/23/2020 |
| 4,246 | 213129417 | 700 Barnsboro Rd, Mullica Hill, NJ 08062 | VA 1-918-517 | Jerry Block | https://images.crexi.com/assets/305092/6c625ff16ac743c185d331ce76f8992_716x444.jpg | 4/23/2020 |
| 4,247 | 213130033 | 1101 N Maitland Ave, Maitland, FL 32751 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/assets/345255/cedbe612ab0b4211ab8fc02429f78526_716x444.jpg | 4/21/2020 |
| 4,248 | 213130006 | 1101 N Maitland Ave, Maitland, FL 32751 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/assets/345255/9be1c389ac1f4f269ad61e64e5b22fab_716x444.jpg | 4/21/2020 |
| 4,249 | 213135607 | 7486 Augusta Rd, Piedmont, SC 29673 | VA 1-918-954 | William Neary | https://images.crexi.com/assets/48256/96a71394664b449bd098510bd2 58b9face_716x444.jpg | 5/7/2020 |
| 4,250 | 213145 7 | 8275-8295 E Monte Vista Rd, Anaheim, CA 92808 | VA 1-375-647 | Al Puig | https://images.crexi.com/assets/301949/655d cdeb1173495bacaa47b3103c4ba15_716x444.jpg | 4/25/2020 |
| 4,251 | 213145 9 | 8275-8295 E Monte Vista Rd, Anaheim, CA 92808 | VA 1-375-647 | Al Puig | https://images.crexi.com/assets/301949/2cd20f336e464a5c8a38f44d649a3409_716x444.jpg | 4/25/2020 |
| 4,252 | 213162 4 | 5495 Fort Caroline Rd, Jacksonville, FL 32277 | VA 1-921-304 | Lori Smith | https://images.crexi.com/assets/231140/9c677501ff7314506b425e4fbf866cf_716x444.jpg | 4/30/2020 |
| 4,253 | 213162 5 | 5495 Fort Caroline Rd, Jacksonville, FL 32277 | VA 1-921-304 | Lori Smith | https://images.crexi.com/assets/231140/7331a69e0a44457f5509f19c98c7_716x444.jpg | 4/30/2020 |
| 4,254 | 213262 27 | 4425 W Riverside Dr, Burbank, CA 91505 | VA 1-918-713 | John Ehart | https://images.crexi.com/lease-assets/19824/1862d5604b8e44f4956df111b05c3a22_716x444.jpg | 5/6/2020 |
| 4,255 | 213267 44 | 1350 N Buckner Blvd, Dallas, TX 75218 | VA 1-950-606 | Darrell Shultz | https://images.crexi.com/assets/220687/a85d883d2318e493988877954d171438_716x444.jpg | 9/13/2020 |
| 4,256 | 213267 48 | 1350 N Buckner Blvd, Dallas, TX 75218 | VA 1-950-606 | Darrell Shultz | https://images.crexi.com/assets/430853/39cf20cf0104ec8b0110c07bdaf498a_716x444.jpg | 7/25/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,257 | 21328387 | 1849 Bayshore Hwy, Burlingame, CA 94010 | VA 1-950-608 | Benjamin Garcia | https://images.crexi.com/lease-assets/175406/ad6dbc2a563c4d4cbd347667113c2e31_716x444.jpg | 5/13/2020 |
| 4,258 | 21328390 | 1849 Bayshore Hwy, Burlingame, CA 94010 | VA 1-950-608 | Benjamin Garcia | https://images.crexi.com/lease-assets/175406/22dfee87d138405cbf92c8a521f0de7e_716x444.jpg | 5/13/2020 |
| 4,259 | 213371750 | 1203 Flynn Rd, Camarillo, CA 93012 | VA 2-142-315 | Adam Davis | https://images.crexi.com/lease-assets/127753/6989eb842f4a4c8bbd51456ddf90d068_716x444.jpg | 5/8/2020 |
| 4,260 | 213396008 | 1188 Bishop St, Honolulu, HI 96813 | VA 2-143-531 | Odeelo Dayondon | https://images.crexi.com/lease-assets/160139/4f602ae66ebb4b7f97b18479b8484b11_716x444.jpg | 5/9/2020 |
| 4,261 | 213537542 | 1626 N US Highway 1, Ormond Beach, FL 32174 | VA 2-143-235 | Carlos Monsalve | https://images.crexi.com/lease-assets/270351/8d058b659bfd4e509c1f900b06bbfa31_716x444.jpg | 4/27/2020 |
| 4,262 | 213540746 | 262 Boston Post Rd, Waterford, CT 06385 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/lease-assets/195699/18b533daad394ac991b182e85e9cb77e_716x444.jpg | 7/13/2020 |
| 4,263 | 213540756 | 262 Boston Post Rd, Waterford, CT 06385 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/lease-assets/195699/f4ed5d9ff71e4b60b82bc42e46573916_716x444.jpg | 7/13/2020 |
| 4,264 | 213540771 | 262 Boston Post Rd, Waterford, CT 06385 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/lease-assets/195699/0534e5443145d4c66b634a010cd07bfa49_716x444.jpg | 7/13/2020 |
| 4,265 | 213545124 | 720 SW 17th Pl, Ocala, FL 34471 | VA 2-143-047 | Clint Bliss | https://images.crexi.com/lease-assets/159844/20336bc5260d4f55904659fbb0d5baeb_716x444.jpg | 5/8/2020 |
| 4,266 | 213561255 | 2500 N Tucson Blvd, Tucson, AZ 85716 | VA 2-144-379 | Kristen Rademacher | https://images.crexi.com/lease-assets/186239/55d81cf612ba4177b029e535d80741f7_716x444.jpg | 6/18/2020 |
| 4,267 | 213563155 | 2400 Ansys Dr, Canonsburg, PA 15317 | VA 2-142-276 | Alan Battles | https://images.crexi.com/lease-assets/181453/1eeacdfb645a4de193fecc4dd4c37526_716x444.jpg | 5/25/2020 |
| 4,268 | 213563163 | 2400 Ansys Dr, Canonsburg, PA 15317 | VA 2-142-276 | Alan Battles | https://images.crexi.com/lease-assets/181453/5c15ed2cd92c4b5fb3b07f069483a1f_716x444.jpg | 5/25/2020 |
| 4,269 | 213566985 | 260-294 Katonah Ave, Katonah, NY 10536 | VA 2-143-044 | Collin Quinlivan | https://images.crexi.com/lease-assets/35914/90ef66e54e4a45a8a5f47d3deb51ce72_716x444.jpg | 5/6/2020 |
| 4,270 | 213573941 | 1101-1143 Taft St, Rockville, MD 20850 | VA 2-145-760 | Jessica Livoni | https://images.crexi.com/lease-assets/197847/4e4ae4ea92a045da911877bee221b903_716x444.jpg | 7/18/2020 |
| 4,271 | 213573992 | 1101-1143 Taft St, Rockville, MD 20850 | VA 2-145-760 | Jessica Livoni | https://images.crexi.com/lease-assets/197847/da7f4c22e98747818502c1c74ebbe7569_716x444.jpg | 7/18/2020 |
| 4,272 | 21359254 | 6800 Bass Lake Rd, Minneapolis, MN 55428 | VA 1-919-119 | David Alexander | https://images.crexi.com/lease-assets/411797/5db566ed6d0141bda19ce81b428b74eb_716x444.jpg | 7/3/2020 |
| 4,273 | 21362463 | 32122 Us Highway 280, Childersburg, AL 35044 | VA 1-918-529 | Laurie Goodwin | https://images.crexi.com/lease-assets/153943/7c31134c674c4aceb489864257e2d19_716x444.jpg | 5/9/2020 |
| 4,274 | 21363183 | 3500 A Comanche Rd NE, Albuquerque, NM 87110 | VA 1-918-956 | Scott Kerr | https://images.crexi.com/lease-assets/218014/896d0acb9672480580fddd35ad5623a5_716x444.jpg | 4/29/2020 |
| 4,275 | 21363187 | 3500 A Comanche Rd NE, Albuquerque, NM 87110 | VA 1-918-956 | Scott Kerr | https://images.crexi.com/lease-assets/218014/1d76f2ab26314876b0d2662308bcc62d_716x444.jpg | 4/29/2020 |
| 4,276 | 21373720 | 6505 Fort Caroline Rd, Jacksonville, FL 32277 | VA 1-921-304 | Lori Smith | https://images.crexi.com/lease-assets/433978/cb49cc3c52df489f851cd5130617716a_716x444.jpg | 7/28/2020 |
| 4,277 | 21375220 | 6202 Orchard Ave, Omaha, NE 68117 | VA 1-918-773 | Chris Petersen | https://images.crexi.com/lease-assets/333713/0c249d54d62c47ffad9903b469d165ec_716x444.jpg | 4/24/2020 |
| 4,278 | 21398992 | 160 Candace Dr, Maitland, FL 32751 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/185672/64214165773345d98218feb887cd581e_716x444.jpg | 6/18/2020 |
| 4,279 | 21398995 | 160 Candace Dr, Maitland, FL 32751 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/185672/53c3211f7c834072f9a487ec2f1ae801_716x444.jpg | 6/18/2020 |
| 4,280 | 214009452 | 11081 Southern Blvd, Royal Palm Beach, FL 33411 | VA 2-143-597 | Giovanny Lopez | https://images.crexi.com/lease-assets/151957/3bde0babba0f49959d0cd17159673498_716x444.jpg | 5/11/2020 |
| 4,281 | 21400960 | 3730 Executive Center Dr, Augusta, GA 30907 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/171089/1fc4ef67f43f4b9aa277a89cd0090805_716x444.jpg | 5/2/2020 |
| 4,282 | 21401098 | 5979 E Grant Rd, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/391313/66175ef7fa0340b2b5e726bd1105a717_716x444.jpg | 6/17/2020 |
| 4,283 | 21401102 | 5979 E Grant Rd, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/183197/fd31bc2b062949d9ada2bc6a6 d62eb439_716x444.jpg | 6/18/2020 |
| 4,284 | 21401945 | 2480 W Horizon Ridge Pky, Henderson, NV 89052 | VA 1-918-520 | Jennifer Carpenter | https://images.crexi.com/lease-assets/186331/576e83cd822b43bda292bcf5b7654025_716x444.jpg | 6/18/2020 |
| 4,285 | 21402793 | 1115 W Prospect Rd, Ashtabula, OH 44004 | VA 1-921-315 | Linda Cook | https://images.crexi.com/lease-assets/221986/e32ea06aa2c2442998564359d2bc5c8_716x444.jpg | 4/28/2020 |
| 4,286 | 21407986 | 2447 Boundary St, Beaufort, SC 29906 | VA 1-918-992 | Ryan Gwilliam | https://images.crexi.com/lease-assets/397364/e1ec604b8a654ba080bf8165c529e9cd_716x444.jpg | 6/17/2020 |
| 4,287 | 21408136 | 3204 Heritage Trade Dr, Wake Forest, NC 27587 | VA 1-919-655 | Lawrence Hiatt | https://images.crexi.com/lease-assets/167157/44df902a0e7c48f99bbae0c288aa9ac4_716x444.jpg | 5/2/2020 |
| 4,288 | 21408142 | 3204 Heritage Trade Dr, Wake Forest, NC 27587 | VA 1-919-655 | Lawrence Hiatt | https://images.crexi.com/lease-assets/167157/2f0f3c5c2d954da197aadee4b3111bd4_716x444.jpg | 5/2/2020 |
| 4,289 | 21409090 | 783 W Poplar Ave, Collierville, TN 38017 | VA 1-919-540 | Mary Drost | https://images.crexi.com/lease-assets/184451/365f0de2d6a2414ab71c1fbc36325962_716x444.jpg | 6/17/2020 |
| 4,290 | 21409092 | 783 W Poplar Ave, Collierville, TN 38017 | VA 1-919-540 | Mary Drost | https://images.crexi.com/lease-assets/184451/afe30b837f914d0ba4b6de902fdcb06e_716x444.jpg | 6/17/2020 |
| 4,291 | 21409867 | 3730 Executive Center Dr, Augusta, GA 30907 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/58361/917b94ef14b944b4ab4063012d41dc76_716x444.jpg | 5/5/2020 |
| 4,292 | 21409885 | 898 Centre St, Ridgeland, MS 39157 | VA 1-918-781 | Brian Falacienski | https://images.crexi.com/lease-assets/316239/6138f0f2d1c74f96a0d71190da66f455_716x444.jpg | 4/23/2020 |
| 4,293 | 21409893 | 898 Centre St, Ridgeland, MS 39157 | VA 1-918-781 | Brian Falacienski | https://images.crexi.com/lease-assets/316239/3cb0daf08934a06a70b97228fa5bc8c_716x444.jpg | 4/23/2020 |
| 4,294 | 21412618 | 42 Nonset Path, Acton, MA 01720 | VA 1-924-428 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/103861/44bbcb4ac6af497c9b74a506a2af1951_716x444.jpg | 5/11/2020 |
| 4,295 | 21412619 | 436 Great Rd, Acton, MA 01720 | VA 1-924-428 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/179863/5a4cddc7a7fb418f8b554aaa865a3315_716x444.jpg | 5/21/2020 |
| 4,296 | 21412624 | 436 Great Rd, Acton, MA 01720 | VA 1-924-428 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/179863/60708d89a8cb4b60a1c8e8133ddd81_716x444.jpg | 5/21/2020 |
| 4,297 | 21429809 | 1803 University Blvd N, Jacksonville, FL 32211 | VA 1-921-304 | Lori Smith | https://images.crexi.com/lease-assets/426294/2a408feb130f4d0eb03a87a05672c76b_716x444.jpg | 7/23/2020 |
| 4,298 | 21429811 | 1803 University Blvd N, Jacksonville, FL 32211 | VA 1-921-304 | Lori Smith | https://images.crexi.com/lease-assets/426294/bf1ac2a053484bc893ddd954a127bdf_716x444.jpg | 7/23/2020 |
| 4,299 | 21431492 | 115 Hoyt Ave, Mamaroneck, NY 10543 | VA 1-919-112 | Deawell Adair | https://images.crexi.com/lease-assets/154244/706f95c39545499281400ffe6fce213f_716x444.jpg | 5/12/2020 |
| 4,300 | 214333747 | 201 Pelham Davis Cir, Greenville, SC 29615 | VA 2-143-176 | William Neary | https://images.crexi.com/lease-assets/189036/d584aaf08ef04f16b8bc604e1ee06e687_716x444.jpg | 6/17/2020 |
| 4,301 | 214339673 | 3331 Presson Rd, Monroe, NC 28112 | VA 2-143-522 | Paul Bentley | https://images.crexi.com/lease-assets/164372/1d4380c3334afc95900a3ac3b121eb_716x444.jpg | 5/9/2020 |
| 4,302 | 214339699 | 3331 Presson Rd, Monroe, NC 28112 | VA 2-143-522 | Paul Bentley | https://images.crexi.com/lease-assets/164372/2218f8a72d7b4808a3c3e7697c3af440_716x444.jpg | 5/9/2020 |
| 4,303 | 214339740 | 3331 Presson Rd, Monroe, NC 28112 | VA 2-143-522 | Paul Bentley | https://images.crexi.com/lease-assets/164372/f06cd8851838ecdbba6bf2803f12f45e_716x444.jpg | 5/9/2020 |
| 4,304 | 214396820 | 5850-5860 Miami Lakes Dr, Miami Lakes, FL 33014 | VA 2-143-469 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187494/199dabc4d3c4489 49bd0c57e0964bf8b_716x444.jpg | 6/18/2020 |
| 4,305 | 21443614 | 2006 Perimeter Rd, Greenville, SC 29605 | VA 1-918-954 | William Neary | https://images.crexi.com/lease-assets/193602/782dd501771d405cbcda158fbb1ef981_716x444.jpg | 6/30/2020 |
| 4,306 | 21452418 | 2800 Canton Rd, Marietta, GA 30066 | VA 1-918-997 | Russell Holloway | https://images.crexi.com/lease-assets/193602/fbd7b3e090454c86977ab7be0eded3_716x444.jpg | 5/11/2020 |
| 4,307 | 214541419 | 4949 Armon Carter Blvd, Fort Worth, TX 76155 | VA 2-145-775 | Joan Sheahan | https://images.crexi.com/lease-assets/159258/5bdd9bf64664fb688feb3950bdcdceedc_716x444.jpg | 5/9/2020 |
| 4,308 | 21454499 | 14904 W 119th St, Olathe, KS 66062 | VA 1-950-609 | Brooke Wasson | https://images.crexi.com/lease-assets/389466/13c28ecb442c47b286c815b4323e8b06_716x444.jpg | 6/17/2020 |
| 4,309 | 21455280 | 548 S Main St, Rutherfordton, NC 28139 | VA 1-918-954 | William Neary | https://images.crexi.com/lease-assets/355656/5c332d75a43945d7920e16c9b734dc62_716x444.jpg | 5/12/2020 |
| 4,310 | 214563068 | 1002 Skyway Dr, Monroe, NC 28110 | VA 2-143-522 | Paul Bentley | https://images.crexi.com/lease-assets/137324/22fdb75ee1d74d4bbdc3387554c17f9_716x444.jpg | 5/8/2020 |
| 4,311 | 214576969 | 101 Aragon Ave, Coral Gables, FL 33134 | VA 2-142-282 | Al Paris | https://images.crexi.com/lease-assets/188531/3a64f183cca24308a4f2739ce55eda78_716x444.jpg | 7/13/2020 |
| 4,312 | 214587578 | 1429 Roxb Quarry Rd, Raleigh, NC 27610 | VA 2-144-375 | Lawrence Hiatt | https://images.crexi.com/lease-assets/168569/1420a8866b3b4d909da317688c4bc2d0_716x444.jpg | 5/2/2020 |
| 4,313 | 21462567 | 2475 Northpark Dr, Columbus, IN 47203 | VA 1-918-541 | Jason Koenig | https://images.crexi.com/lease-assets/226156/72cb62a4c5e54ed7bf7bd6efc2901319_716x444.jpg | 7/14/2020 |
| 4,314 | 21462570 | 2475 Northpark Dr, Columbus, IN 47203 | VA 1-918-541 | Jason Koenig | https://images.crexi.com/lease-assets/226156/6f50a7fc0603 4abb60b40412a4c9ad_716x444.jpg | 7/14/2020 |
| 4,315 | 21465870 | 116 Industrial Ave NE, Albuquerque, NM 87107 | VA 1-918-956 | Scott Kerr | https://images.crexi.com/lease-assets/2723/2c1e68a31be845cebbf0e584d74810804_716x444.jpg | 5/6/2020 |
| 4,316 | 21465876 | 116 Industrial Ave NE, Albuquerque, NM 87107 | VA 1-918-956 | Scott Kerr | https://images.crexi.com/lease-assets/2723/dcdf9959db994fec8cf87041fc10d017_716x444.jpg | 5/6/2020 |
| 4,317 | 21468559 | 4 Professional Dr, Gaithersburg, MD 20879 | VA 1-918-811 | Gene Inserto | https://images.crexi.com/lease-assets/295240/e54209256 aa74053a61623a658cdbdae_716x444.jpg | 4/24/2020 |
| 4,318 | 21468675 | 29910 Murrieta Hot Springs Rd, Murrieta, CA 92563 | VA 1-919-959 | Nick Del Cioppo | https://images.crexi.com/lease-assets/81677/bc6fe67eea9e46a07acff78dcccc89f97_716x444.jpg | 5/2/2020 |
| 4,319 | 21471006 | 347-361 Airport Dr, Joliet, IL 60431 | VA 1-919-798 | Samantha Wickham | https://images.crexi.com/lease-assets/266595/dddab0a0bd949c86b925f3f7dcfdab61_716x444.jpg | 4/25/2020 |
| 4,320 | 21485408 | 434 Fayetteville St, Raleigh, NC 27601 | VA 2-144-375 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173546/2c4a9b049ff747128a7ef5259a140c16_716x444.jpg | 5/2/2020 |
| 4,321 | 21489975 | 2700-2738 W Old Highway 441, Mount Dora, FL 32757 | VA 2-145-742 | Jeffery Palmer | https://images.crexi.com/lease-assets/188913/a7b3dd2c467b4ad79f9391e7817be660_716x444.jpg | 6/18/2020 |
| 4,322 | 21505672 | 337 301 Fayetteville St, Raleigh, NC 27601 | VA 2-144-375 | Lawrence Hiatt | https://images.crexi.com/lease-assets/188174/2f0adb440684eb3be8c30dc4bb2b32e6_716x444.jpg | 5/25/2020 |
| 4,323 | 21513334 | 509-513 W Union Ave, Bound Brook, NJ 08805 | VA 1-919-508 | Michael Johnson | https://images.crexi.com/lease-assets/67650/b527c8efa30d4f43b59f6a2de3ef4aa0_716x444.jpg | 5/7/2020 |
| 4,324 | 21533117 | 260 SW Maxham Rd, Austell, GA 30168 | VA 1-918-808 | Isaiah Buchanan | https://images.crexi.com/lease-assets/175892/9c2a78e898da49b384bb41d534fa64c_716x444.jpg | 7/18/2020 |
| 4,325 | 21538498 | 2450 Aberdeen Blvd, Gastonia, NC 28054 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/lease-assets/183137/4c79e9ff4a63d47b7a2d2b70bb0b746e_716x444.jpg | 6/18/2020 |
| 4,326 | 21562792 | 4514-4516 E Camp Lowell Dr, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/186195/30c1fc7371d624b8aef5bca9297d47ad_716x444.jpg | 6/18/2020 |
| 4,327 | 215718944 | 6969 E Sunrise Dr, Tucson, AZ 85750 | VA 2-144-379 | Kristen Rademacher | https://images.crexi.com/lease-assets/186220/95249c8c7611445d9e56af15a7e1a4c2_716x444.jpg | 6/17/2020 |
| 4,328 | 215723176 | 100 N Conahan Dr, Hazleton, PA 18201 | VA 2-145-761 | Jim Rider | https://images.crexi.com/lease-assets/163661/f863cdfeecf47482c8f3 8a1352_716x444.jpg | 7/6/2020 |
| 4,329 | 215797179 | 917 Rinehart Rd, Lake Mary, FL 32746 | VA 2-143-434 | Robert Dallas | https://images.crexi.com/lease-assets/120884/3e73f91c4564 75824a47f1db740e92a_716x444.jpg | 5/9/2020 |
| 4,330 | 215820098 | 7850 S Hardy Dr, Tempe, AZ 85284 | VA 2-143-551 | Nicholas Cassano | https://images.crexi.com/lease-assets/185689/5fb67c4427bd49cdca0da03c2ba495_716x444.jpg | 6/17/2020 |
| 4,331 | 21594309 | 11660 Annapolis Rd, Glenn Dale, MD 20769 | VA 1-918-811 | Gene Inserto | https://images.crexi.com/lease-assets/349908/f6e58c013e45e449185a6aded04c19f39a_716x444.jpg | 4/22/2020 |
| 4,332 | 215972404 | 3508-3532 S Sheridan Rd, Tulsa, OK 74145 | VA 2-143-549 | Nick Branston | https://images.crexi.com/lease-assets/156278/aae5b891e64644d7b7af39ed3960c992_716x444.jpg | 5/11/2020 |

**Exhibit A, Page 141**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,333 | 215994776 | 2751 Buford Hwy NE, Atlanta, GA 30324 | VA 2-143-396 | Samuel Amaning | https://images.crexi.com/lease-assets/198454/c5958c3ea133490abf27361c334c2c92_716x444.jpg | 7/18/2020 |
| 4,334 | 215997170 | 1167-1175 NW 159th Dr, Miami, FL 33169 | VA 2-142-282 | Al Paris | https://images.crexi.com/lease-assets/187486/d9fe10e25faa4314a02c86eaa5504405_716x444.jpg | 6/18/2020 |
| 4,335 | 215997176 | 1167-1175 NW 159th Dr, Miami, FL 33169 | VA 2-142-282 | Al Paris | https://images.crexi.com/lease-assets/187486/4ef3291d7974d9bb339d1d537ecab42_716x444.jpg | 6/18/2020 |
| 4,336 | 215997195 | 1167-1175 NW 159th Dr, Miami, FL 33169 | VA 2-142-282 | Al Paris | https://images.crexi.com/lease-assets/187486/eb53c381aa444c75a9c4c3ced7502d66_716x444.jpg | 6/18/2020 |
| 4,337 | 216068976 | 3483-3491 Swenson Ave, Saint Charles, IL 60174 | VA 2-142-992 | Dulce Rodriguez | https://images.crexi.com/lease-assets/165311/aaf8c70e28054eb39a8b10fbfbdf3a50_716x444.jpg | 5/9/2020 |
| 4,338 | 216101434 | 25-53 Capital Dr, West Springfield, MA 01089 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/lease-assets/198017/617f89d383de341e7b94aa9fdbde110fd_716x444.jpg | 7/18/2020 |
| 4,339 | 216113298 | 4050 Air Park St, Memphis, TN 38118 | VA 2-144-366 | Mary Drost | https://images.crexi.com/lease-assets/188290/c1f279270ca14d10924ebedaab781c88_716x444.jpg | 6/17/2020 |
| 4,340 | 216120557 | 7 State Cir, Annapolis, MD 21401 | VA 2-142-168 | Andrew Vosakis | https://images.crexi.com/lease-assets/130003/b69dc59ac51e468885c1b1f561f0351_716x444.jpg | 5/9/2020 |
| 4,341 | 2162185 | 1222-1228 NW Sheridan Rd, Lawton, OK 73505 | VA 1-378-321 | Roger McKissack | https://images.crexi.com/lease-assets/193163/00fba334dd7348748ad17cfbd4d30bb2_716x444.jpg | 6/30/2020 |
| 4,342 | 2162191 | 1222-1228 NW Sheridan Rd, Lawton, OK 73505 | VA 1-378-321 | Roger McKissack | https://images.crexi.com/lease-assets/193163/b6185add507b42da8ba0d4e5771630ad_716x444.jpg | 6/30/2020 |
| 4,343 | 216222167 | 11920 Highway 707, Murrells Inlet, SC 29576 | VA 2-143-402 | Ryan Gwilliam | https://images.crexi.com/lease-assets/182495/3bd41bf2559a46428c46e7be6ac16937_716x444.jpg | 6/17/2020 |
| 4,344 | 216251772 | 163-167 Jennifer Rd, Annapolis, MD 21401 | VA 2-142-168 | Andrew Vosakis | https://images.crexi.com/lease-assets/179272/e228070da6644d17a2aa896d67b77bd7_716x444.jpg | 5/15/2020 |
| 4,345 | 216251880 | 163-167 Jennifer Rd, Annapolis, MD 21401 | VA 2-142-168 | Andrew Vosakis | https://images.crexi.com/lease-assets/179272/2b79de3ce6ec4122ae281b956028e85_716x444.jpg | 5/15/2020 |
| 4,346 | 21636290 | 2976 Alhambra Dr, Cameron Park, CA 95682 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/194082/099e371d1be243c993cb96fd7719fce_716x444.jpg | 7/6/2020 |
| 4,347 | 216382239 | 1272-1296 Delaware Ave, Marion, OH 43302 | VA 1-918-930 | Sam Blythe | https://images.crexi.com/lease-assets/84817/e1744574e0748b19d345910f415ff68_716x444.jpg | 5/5/2020 |
| 4,348 | 216382947 | 7356 Garners Ferry Rd, Columbia, SC 29209 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/26647/2814b3b690214a08883bba99e21c70414_716x444.jpg | 4/30/2020 |
| 4,349 | 216387727 | 1001 Menaul Blvd, Albuquerque, NM 87107 | VA 1-918-956 | Scott Kerr | https://images.crexi.com/lease-assets/27241666972592944172a04a9eaf505af1f6_716x444.jpg | 5/2/2020 |
| 4,350 | 216534446 | 15530 Farmington Rd, Livonia, MI 48154 | VA 1-918-932 | Trisha Everitt | https://images.crexi.com/lease-assets/77709/4b71797b17b549a99f3d87f057a1278a_716x444.jpg | 5/22/2020 |
| 4,351 | 216548001 | 919 Church Rd, Cherry Hill, NJ 08002 | VA 1-918-674 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/56014/a9af4cba42d94c3a93c4e2636c1a4eee_716x444.jpg | 4/21/2020 |
| 4,352 | 216574985 | E Ashtabula St, Jefferson, OH 44047 | VA 1-921-315 | Linda Cook | https://images.crexi.com/lease-assets/221970/793e1f128e9441c5b7e7264064df7584_716x444.jpg | 4/29/2020 |
| 4,353 | 216588644 | 6694 Oak Ridge Commerce Way, Austell, GA 30168 | VA 1-918-808 | Isaiah Buchanan | https://images.crexi.com/lease-assets/162733/94fa69d71c714416a39fa378495782a3_716x444.jpg | 5/13/2020 |
| 4,354 | 216891556 | 2115 E Hillsborough Ave, Tampa, FL 33610 | VA 1-919-546 | Mark Dolan | https://images.crexi.com/lease-assets/176268/fbb0a75c1ba04af599d896c18d13cbfb_716x444.jpg | 5/15/2020 |
| 4,355 | 216894491 | 15835 Pomerado Rd, Poway, CA 92064 | VA 1-918-724 | Joerg Boetel | https://images.crexi.com/lease-assets/157106/81ba768fd58349f99c45ad1bf596f5c7_716x444.jpg | 5/8/2020 |
| 4,356 | 216894493 | 15835 Pomerado Rd, Poway, CA 92064 | VA 1-918-724 | Joerg Boetel | https://images.crexi.com/lease-assets/157106/f54c1a1a1abe4c3abb8259fab33b8c40_716x444.jpg | 5/8/2020 |
| 4,357 | 216906663 | 3820 Faber Place Dr, North Charleston, SC 29405 | VA 1-918-992 | Ryan Gwilliam | https://images.crexi.com/lease-assets/157703/548d5f92606e4e38864f9c6174a6a425_716x444.jpg | 5/12/2020 |
| 4,358 | 216921170 | 24100 Tiseo Blvd, Port Charlotte, FL 33980 | VA 1-919-522 | Michael Suter | https://images.crexi.com/lease-assets/166958/eeee1b3aa0214fd18d2d1b7f9b609c87_716x444.jpg | 5/2/2020 |
| 4,359 | 216921171 | 24100 Tiseo Blvd, Port Charlotte, FL 33980 | VA 1-919-522 | Michael Suter | https://images.crexi.com/lease-assets/166958/a53427b4c700467e9deeb63c2285a3fc_716x444.jpg | 5/2/2020 |
| 4,360 | 21704411 | 233 S Pine St, Spartanburg, SC 29302 | VA 1-919-797 | Chuck Carpenter | https://images.crexi.com/lease-assets/183559/feb560cf3a2b4aeda2cc73bf9bb0e640_716x444.jpg | 6/17/2020 |
| 4,361 | 21717016 | 1510 W Canal Ct, Littleton, CO 80120 | VA 1-919-797 | Stacey Rocero | https://images.crexi.com/lease-assets/191906/69eae87b064646cd8c787f20c2dafc60_716x444.jpg | 6/28/2020 |
| 4,362 | 21717460 | 12565 National Rd, Pataskala, OH 43062 | VA 1-918-930 | Sam Blythe | https://images.crexi.com/lease-assets/118181/07d297ae633948f7db55b8a269972a5091_716x444.jpg | 5/11/2020 |
| 4,363 | 217197926 | 98 E Lake Mead Pky, Henderson, NV 89015 | VA 2-148-717 | Jay Sanchez | https://images.crexi.com/lease-assets/111502/338ce557acf94c8baaf1424ef2259793_716x444.jpg | 5/9/2020 |
| 4,364 | 217198010 | 98 E Lake Mead Pky, Henderson, NV 89015 | VA 2-148-717 | Jay Sanchez | https://images.crexi.com/lease-assets/111502/792fdf3ddd684dd19a72369a5d2599c2_716x444.jpg | 5/9/2020 |
| 4,365 | 217221666 | 1004 S Crowley Rd, Crowley, TX 76036 | VA 2-149-153 | Emily Whitman | https://images.crexi.com/lease-assets/176748/7f5b9a19c5dc4732e6110710227bce01_716x444.jpg | 5/13/2020 |
| 4,366 | 21727126 | 4612-4628 W Market St, Greensboro, NC 27407 | VA 1-918-664 | Charlotte Alvey | https://images.crexi.com/lease-assets/118992/daff0b0115b34f06b7e8838e1db59f63_716x444.jpg | 5/9/2020 |
| 4,367 | 21733222 | 200 S Orange Ave, Orlando, FL 32801 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/58357/66239e970f734f9e82431855185133834_716x444.jpg | 6/18/2020 |
| 4,368 | 217338037 | 3300 Truxtun Ave, Bakersfield, CA 93301 | VA 2-148-646 | John Bolling | https://images.crexi.com/lease-assets/202224/bb5e6e7b3e9e4bf89814e29c2209ded5_716x444.jpg | 7/28/2020 |
| 4,369 | 217339335 | 3724 W FM-1960, Houston, TX 77068 | VA 2-147-545 | Ashley Boyles | https://images.crexi.com/lease-assets/24664b/2a4b53f2f06b40bf88cd7e5dbccf04f1_716x444.jpg | 4/30/2020 |
| 4,370 | 217511933 | 9370 W Laraway Rd, Frankfort, IL 60423 | VA 2-148-877 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/173602/b1a68091bcb44d28ab6e6c8f6a60a861_716x444.jpg | 5/2/2020 |
| 4,371 | 2175420B | 8675 Concord Mills Blvd, Concord, NC 28027 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/lease-assets/411651/84bd8bf8f1054019843be2a8351950_716x444.jpg | 7/2/2020 |
| 4,372 | 217650305 | 12245 Nations Ford Rd, Pineville, NC 28134 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/lease-assets/206044/1b1516ae81f6649d78bf284c803929ef3_716x444.jpg | 8/1/2020 |
| 4,373 | 217767250 | 110 Hospital Rd, Prince Frederick, MD 20678 | VA 2-148-658 | Jessica Livoni | https://images.crexi.com/lease-assets/184640/b936679323394a390e699aabf93bde3_716x444.jpg | 6/17/2020 |
| 4,374 | 217806520 | 1919 West St, Annapolis, MD 21401 | VA 2-148-880 | Andrew Vosakis | https://images.crexi.com/lease-assets/192717/3a2bed40d7b042ad9552c4fa9b68339a_716x444.jpg | 6/26/2020 |
| 4,375 | 2178340 | 2650 Fm 407, Bartonville, TX 76226 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/lease-assets/5898/fae6bf284ad449f58ac7a8344235b520_716x444.jpg | 5/7/2020 |
| 4,376 | 217843750 | 4240 Blue Ridge Blvd, Kansas City, MO 64133 | VA 2-147-546 | Anya Ivantseva | https://images.crexi.com/lease-assets/88841/0e0e687541e4ef09be0e39bce0557f7_716x444.jpg | 5/4/2020 |
| 4,377 | 21805093 | 30 Riverside Dr, Lakeville, MA 02347 | VA 2-097-093 | Jonathan Coon | https://images.crexi.com/lease-assets/161499/109c0193560e4c66a51d62969015298_716x444.jpg | 5/12/2020 |
| 4,378 | 21805407 | 8941 Complex Dr, San Diego, CA 92123 | VA 1-918-724 | Joerg Boetel | https://images.crexi.com/lease-assets/283714/6af5e64c1b4f440bb04f3684ae119e0d_716x444.jpg | 4/23/2020 |
| 4,379 | 21806525 | 1620 Satellite Blvd, Duluth, GA 30097 | VA 1-918-785 | Bonnie Heath | https://images.crexi.com/lease-assets/152049/a74552fdcaa94dfd869c474ceda1bb23_716x444.jpg | 5/8/2020 |
| 4,380 | 21806526 | 2405 Commerce Ave, Duluth, GA 30096 | VA 1-918-785 | Bonnie Heath | https://images.crexi.com/lease-assets/115291/1ccdfa1310474ad685186bfbb47d3957_716x444.jpg | 5/11/2020 |
| 4,381 | 2182097B | 933 Broad St, Augusta, GA 30901 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/3351B/7102583e8db74d5781dad22ffcaf5484_716x444.jpg | 5/5/2020 |
| 4,382 | 2182098B | 933 Broad St, Augusta, GA 30901 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/3351B/37b6b64aa4b4460785e48f12a137d309_716x444.jpg | 5/5/2020 |
| 4,383 | 2183209B | 4937 Clark Rd, Sarasota, FL 34233 | VA 1-919-522 | Michael Suter | https://images.crexi.com/lease-assets/178767/11c179fe8c59475da3bbb2fa4775c316_716x444.jpg | 5/15/2020 |
| 4,384 | 218354892 | 3660 W Interstate Park Way, Riviera Beach, FL 33404 | VA 2-149-111 | Giovanny Lopez | https://images.crexi.com/lease-assets/204086/25f7297a2546345fcb0abbb081e2e8f81_716x444.jpg | 7/28/2020 |
| 4,385 | 218354901 | 3660 W Interstate Park Way, Riviera Beach, FL 33404 | VA 2-149-111 | Giovanny Lopez | https://images.crexi.com/lease-assets/204086/af600ab8305049a49997b75a0f2bb929_716x444.jpg | 7/28/2020 |
| 4,386 | 218357801 | 6840 E Broadway Blvd, Tucson, AZ 85710 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/391290/e17b46211a694bed83d21b6208c49d67_716x444.jpg | 6/16/2020 |
| 4,387 | 218357909 | 6840 E Broadway Blvd, Tucson, AZ 85710 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/391290/c7debba9d1d347e2be5b2f1bb881a029_716x444.jpg | 6/16/2020 |
| 4,388 | 218357930 | 6840 E Broadway Blvd, Tucson, AZ 85710 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/391290/b51db964463246db9147c3d615985ca4_716x444.jpg | 6/16/2020 |
| 4,389 | 218357937 | 6840 E Broadway Blvd, Tucson, AZ 85710 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/391290/3f8d8c5e2cd547ca82c300233b3c769a_716x444.jpg | 6/16/2020 |
| 4,390 | 218359341 | 55 Kean St, West Babylon, NY 11704 | VA 2-148-644 | Perez Folds | https://images.crexi.com/lease-assets/145615/47dd24e657f44e5a9bb0e3fc8356899_716x444.jpg | 5/11/2020 |
| 4,391 | 218359528 | 55 Kean St, West Babylon, NY 11704 | VA 2-148-644 | Perez Folds | https://images.crexi.com/lease-assets/145615/26ce68d77e744ed2a998be9ec3bda557_716x444.jpg | 5/11/2020 |
| 4,392 | 218391754 | 3380 NW 114th St, Miami, FL 33167 | VA 2-148-873 | Al Paris | https://images.crexi.com/lease-assets/187495/987e2163d7a946b9b65e89ad633d87ba_716x444.jpg | 6/18/2020 |
| 4,393 | 218391763 | 3380 NW 114th St, Miami, FL 33167 | VA 2-148-873 | Al Paris | https://images.crexi.com/lease-assets/187495/d4ba0eafe53d46f69b28441a008e479c_716x444.jpg | 6/18/2020 |
| 4,394 | 218391776 | 3380 NW 114th St, Miami, FL 33167 | VA 2-148-873 | Al Paris | https://images.crexi.com/lease-assets/187495/e15baa1ebcd14a7499d67bb3e8d6e54_716x444.jpg | 6/18/2020 |
| 4,395 | 218391784 | 3380 NW 114th St, Miami, FL 33167 | VA 2-148-873 | Al Paris | https://images.crexi.com/lease-assets/187495/a52c06c1d05684461b41c20283789c4e_716x444.jpg | 6/18/2020 |
| 4,396 | 218391788 | 3380 NW 114th St, Miami, FL 33167 | VA 2-148-873 | Al Paris | https://images.crexi.com/lease-assets/187495/03b0e7e7a643482baf81190e28d59682_716x444.jpg | 6/18/2020 |
| 4,397 | 218391802 | 3380 NW 114th St, Miami, FL 33167 | VA 2-148-873 | Al Paris | https://images.crexi.com/lease-assets/187495/4d53696efb0b4d5cb9b76489784c83b2_716x444.jpg | 6/18/2020 |
| 4,398 | 21844508 | 1717 W Euless Blvd, Euless, TX 76040 | VA 1-921-587 | Keith Howard | https://images.crexi.com/lease-assets/309196/620e5f0879047a2dd6e7b0a4bb483cc5f7716f30_716x444.jpg | 4/23/2020 |
| 4,399 | 21844514 | 1717 W Euless Blvd, Euless, TX 76040 | VA 1-921-587 | Keith Howard | https://images.crexi.com/lease-assets/309196/b3df181114334f7fb0e8bd6f02c02b7_716x444.jpg | 4/23/2020 |
| 4,400 | 218475800 | 1575 S County Trl, East Greenwich, RI 02818 | VA 2-148-483 | Jonathan Coon | https://images.crexi.com/lease-assets/105726/140f19bd78f046b588a6ab464a8d1083_716x444.jpg | 5/10/2020 |
| 4,401 | 218509295 | 3 Centerview Dr, Greensboro, NC 27407 | VA 2-148-833 | Charlotte Alvey | https://images.crexi.com/lease-assets/183383/a509c364d68c421cb47b1a12de9da09a_716x444.jpg | 6/17/2020 |
| 4,402 | 21855043 | 4221 Ferne Blvd, Drexel Hill, PA 19026 | VA 1-918-671 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/168822/1b9c784a0ff54eaeab7b52cf7a04770cd_716x444.jpg | 5/2/2020 |
| 4,403 | 21855982 | 3191 Luyung Dr, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/350471/2ff03951782648078c74e30ebac9c15c_716x444.jpg | 4/22/2020 |
| 4,404 | 21855985 | 3191 Luyung Dr, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/350471/c182d72f0aa4cb5a98aa4057bb16a80_716x444.jpg | 4/22/2020 |
| 4,405 | 21856132 | 816 S College Rd, Wilmington, NC 28403 | VA 1-918-664 | Nathan Alvey | https://images.crexi.com/lease-assets/163415/223511880be54618d95db151d9e33e38_716x444.jpg | 5/9/2020 |
| 4,406 | 21863350 | 107 Delancy Rd, Elkton, MD 21921 | VA 1-918-674 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/296577/be57023a6e3d4810b861e70a0b08a9ee_716x444.jpg | 4/25/2020 |
| 4,407 | 21863357 | 107 Delancy Rd, Elkton, MD 21921 | VA 1-918-674 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/296577/0fd1c55b2ed494a9a67f67ac317eaf6eb_716x444.jpg | 4/25/2020 |
| 4,408 | 218651618 | 14051 St. Francis Blvd, Midlothian, VA 23114 | VA 2-149-112 | Alicia Helm | https://images.crexi.com/lease-assets/180012/00a28b9a14a84353b2aa2f3327a273c_716x444.jpg | 5/21/2020 |

**Exhibit A, Page 142**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,409 | 218651636 | 14051 St. Francis Blvd, Midlothian, VA 23114 | VA 2-149-112 | Alicia Helm | https://images.crexi.com/lease-assets/180012/6e61feb72f844497b006bc56d9f4bfd3_716x444.jpg | 5/21/2020 |
| 4,410 | 218651678 | 14051 St. Francis Blvd, Midlothian, VA 23114 | VA 2-149-112 | Alicia Helm | https://images.crexi.com/lease-assets/180012/4b9001c995a6411097b02e3704356732_716x444.jpg | 5/21/2020 |
| 4,411 | 218651737 | 3505 Cleveland Heights Blvd, Lakeland, FL 33803 | VA 2-148-357 | Jeffery Palmer | https://images.crexi.com/lease-assets/302887/b70bff1b6e874198b94c635749a26b74_716x444.jpg | 4/26/2020 |
| 4,412 | 218664044 | 33309 7 Mile Rd, Livonia, MI 48152 | VA 1-918-932 | Trisha Everitt | https://images.crexi.com/lease-assets/204729/5c14bd0e7dc4d4e877508800186a406_716x444.jpg | 5/1/2020 |
| 4,413 | 218676168 | 540-548 S State College Blvd, Anaheim, CA 92806 | VA 2-148-648 | Christiaan Cruz | https://images.crexi.com/lease-assets/104281/2fae4b016afb41f9b66a4c8cd191ed20_716x444.jpg | 5/9/2020 |
| 4,414 | 218713867 | 7100 Husker Cir, Lincoln, NE 68504 | VA 1-918-773 | Chris Petersen | https://images.crexi.com/lease-assets/146170/31d6c1a57d1749e9a0b6f4d5cfc887e4_716x444.jpg | 5/8/2020 |
| 4,415 | 218713907 | 7100 Husker Cir, Lincoln, NE 68504 | VA 1-918-773 | Chris Petersen | https://images.crexi.com/lease-assets/146170/9823cba041744349bea745c045637876_716x444.jpg | 5/8/2020 |
| 4,416 | 218715604 | 1937 S Bannock St, Denver, CO 80223 | VA 1-919-796 | Stacey Rocero | https://images.crexi.com/lease-assets/431347/863997118c3874214979680f35a1ad3ac_716x444.jpg | 7/29/2020 |
| 4,417 | 218718721 | 11 Cambridge St, Burlington, MA 01803 | VA 2-924-428 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/254687f81876f9b04b968b086d1a0d1e1019_716x444.jpg | 5/7/2020 |
| 4,418 | 218757363 | 5210 E Williams Cir, Tucson, AZ 85711 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/186211/e68a8e32438d463a8a43341ea8658751_716x444.jpg | 6/18/2020 |
| 4,419 | 218758277 | 3850 W Desert Inn Rd, Las Vegas, NV 89102 | VA 2-148-720 | Jay Sanchez | https://images.crexi.com/lease-assets/179765/22c3f35229a44a83a0e5a82963d56864_716x444.jpg | 5/21/2020 |
| 4,420 | 218758282 | 3850 W Desert Inn Rd, Las Vegas, NV 89102 | VA 2-148-720 | Jay Sanchez | https://images.crexi.com/lease-assets/179765/c3405ea6304d4549d8c81af4090071cb3_716x444.jpg | 5/21/2020 |
| 4,421 | 218763877 | 2131 Lornaridge Ln, Birmingham, AL 35216 | VA 2-147-429 | Austin Lucas | https://images.crexi.com/lease-assets/398969/d27450190ec44cbe9648ef6fe6885722_716x444.jpg | 6/18/2020 |
| 4,422 | 218769297 | 4151 E Tennessee St, Tucson, AZ 85714 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/137311/b004c45c2a9740418c107f4f9a01e026_716x444.jpg | 5/10/2020 |
| 4,423 | 218769366 | 4151 E Tennessee St, Tucson, AZ 85714 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/137311/e39eca05b8c54ced834eee4d32c1bc06_716x444.jpg | 5/10/2020 |
| 4,424 | 218803008 | 16310 S Lincoln Hwy, Plainfield, IL 60586 | VA 2-148-877 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/51537/5f85b3510d1349feb81f0f49c258db99_716x444.jpg | 7/13/2020 |
| 4,425 | 218803029 | 16310 S Lincoln Hwy, Plainfield, IL 60586 | VA 2-148-877 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/51537/0ff0163f96d54cfbbd2821bb0ad44835_716x444.jpg | 7/13/2020 |
| 4,426 | 218804662 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/8317a801fa5143f9aefa47bac34b74f3_716x444.jpg | 7/10/2020 |
| 4,427 | 218804857 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/76a1cfded23b4ee19804d582399a244_716x444.jpg | 7/10/2020 |
| 4,428 | 218804870 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/e9008dd31ad94d9a83dac306e254c3b3_716x444.jpg | 7/10/2020 |
| 4,429 | 218804884 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/859d91c8e82f4013a2b285043d3ac770_716x444.jpg | 7/10/2020 |
| 4,430 | 218804891 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/3ccddcc53348d3ee51de98a39644f3f_716x444.jpg | 7/10/2020 |
| 4,431 | 218804906 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/7d75fc72da0242e5910e865a54117441_716x444.jpg | 7/10/2020 |
| 4,432 | 218804912 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/1caacfaa04124386abbcab11aeaa5133_716x444.jpg | 7/10/2020 |
| 4,433 | 218804931 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/b42a788bda634576ae5623555c024fa4_716x444.jpg | 7/10/2020 |
| 4,434 | 218804941 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/df65247f5d7549564a5fd030641121b0b_716x444.jpg | 7/10/2020 |
| 4,435 | 218804944 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 2-149-085 | Alan Battles | https://images.crexi.com/lease-assets/418531/dd16e006d24694a3891c3a71923c48d2_716x444.jpg | 7/10/2020 |
| 4,436 | 218826424 | 3004 S Dupont Hwy, Camden Wyoming, DE 19934 | VA 1-918-114 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/404454/e82e7501ff648fba70d4f8d02285b5e_716x444.jpg | 6/23/2020 |
| 4,437 | 219000079 | 8439 Loop Rd, Baldwinsville, NY 13027 | VA 1-378-248 | John Zucco | https://images.crexi.com/lease-assets/234858/b77a70bc425e45c6904eb29ebdeebf20_716x444.jpg | 5/1/2020 |
| 4,438 | 219010104 | 4645 Nixon Park Dr, Syracuse, NY 13215 | VA 1-378-248 | John Zucco | https://images.crexi.com/lease-assets/237525/435980387447a434d8c8af25b735ffc85_716x444.jpg | 4/28/2020 |
| 4,439 | 219010133 | 4645 Nixon Park Dr, Syracuse, NY 13215 | VA 1-378-248 | John Zucco | https://images.crexi.com/lease-assets/237525/bc5a6a166889421b1eacc1a543a4c7f_716x444.jpg | 4/28/2020 |
| 4,440 | 219091689 | 4720 N Oracle Rd, Tucson, AZ 85705 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/186214/d914d25e03bf4e13ba0bae9511150cb3_716x444.jpg | 6/17/2020 |
| 4,441 | 219091721 | 4720 N Oracle Rd, Tucson, AZ 85705 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/186214/1e8e7ffd19c246fea5b7fff41e6f2b1d_716x444.jpg | 6/17/2020 |
| 4,442 | 219096558 | 1230-1236 Hardt Cir, Bartlett, IL 60103 | VA 2-148-478 | Justin Schmidt | https://images.crexi.com/lease-assets/165307/afd341391fe342f5dba34fbff816593c7_716x444.jpg | 5/9/2020 |
| 4,443 | 219142855 | 5709 Lee Hwy, Chattanooga, TN 37421 | VA 1-434-352 | Jason Hensley | https://images.crexi.com/lease-assets/200096/6428741a52ac4b5eb9710328371c9068_716x444.jpg | 4/27/2020 |
| 4,444 | 219160019 | 6910 E Sunrise Dr, Tucson, AZ 85750 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/1169/19c772c6cd2d4dc2a02c1bed24a566ad_716x444.jpg | 5/7/2020 |
| 4,445 | 219160030 | 6860 E Sunrise Dr, Tucson, AZ 85750 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/1169/6cb74991dc1d488e8ed271b15f8d310d_716x444.jpg | 5/7/2020 |
| 4,446 | 219183548 | 1800-1826 Garner Station Blvd, Raleigh, NC 27603 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/182145/dbb39227d18445dea86a1d08b3663542d_716x444.jpg | 6/17/2020 |
| 4,447 | 219183557 | 1800-1826 Garner Station Blvd, Raleigh, NC 27603 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/182145/b7a5741f31754db9ba06ee25ab30632f_716x444.jpg | 6/17/2020 |
| 4,448 | 219329649 | 2222 Rio Grande St, Austin, TX 78705 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/172599/e35abbfd157e4533b4e6f371bf16c903_716x444.jpg | 5/2/2020 |
| 4,449 | 219352933 | 135 W Prospect St, Jackson, MI 49203 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/389207/85932a7ef21d34f2e60e03bdacca48ac_716x444.jpg | 6/17/2020 |
| 4,450 | 219352999 | 135 W Prospect St, Jackson, MI 49203 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/389207/cd1bbd94bcc4496f9d6d592edd9d442c_716x444.jpg | 6/17/2020 |
| 4,451 | 219421131 | 1671 Western Ave, Albany, NY 12203 | VA 1-434-407 | Stewart Cairns | https://images.crexi.com/lease-assets/186223/5f8e96fda09149f18f7db6e4b08037ac_716x444.jpg | 6/18/2020 |
| 4,452 | 219538225 | 119 W 1st St, Tulsa, OK 74103 | VA 1-434-277 | Nick Branston | https://images.crexi.com/lease-assets/401003/22d52f4b477a4973beaac64a6385da58_716x444.jpg | 6/29/2020 |
| 4,453 | 219730617 | 1500-1536 N Cedar Crest Blvd, Allentown, PA 18104 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/53310/a5837946c1c44fe892d7c99fc92682de_716x444.jpg | 5/4/2020 |
| 4,454 | 219733141 | 1728 E Little Creek Rd, Norfolk, VA 23518 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/157683/30d7db4cefa743a6aecc7cb3583df774_716x444.jpg | 5/10/2020 |
| 4,455 | 219755571 | 2-31 Duquesne Pl, Duquesne, PA 15110 | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/80097/5b06abff72d242698544fd98c8c6dd8c_716x444.jpg | 5/5/2020 |
| 4,456 | 219853361 | 11437 Central Pky, Jacksonville, FL 32224 | VA 1-434-258 | Lori Smith | https://images.crexi.com/lease-assets/84985/a019a8bd23ab405da71abfb122db5354_716x444.jpg | 6/28/2020 |
| 4,457 | 219853541 | 11437 Central Pky, Jacksonville, FL 32224 | VA 1-434-258 | Lori Smith | https://images.crexi.com/lease-assets/84985/be24a89243f34fe1a719abed3bcea48e_716x444.jpg | 6/28/2020 |
| 4,458 | 219854831 | 1524 Spring Hill Rd, McLean, VA 22102 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/151233/d98ca58ff884e4fad4bfb6924cac786_716x444.jpg | 5/8/2020 |
| 4,459 | 219900696 | 775 Lively Blvd, Elk Grove Village, IL 60007 | VA 1-434-453 | Jacki Shepherd | https://images.crexi.com/lease-assets/319177/1047195900f6410ba1292b2186c1a6b2_716x444.jpg | 4/26/2020 |
| 4,460 | 219900108 | 775 Lively Blvd, Elk Grove Village, IL 60007 | VA 1-434-453 | Jacki Shepherd | https://images.crexi.com/lease-assets/319177/1047195900f6410ba1292b2186c1a6b2_716x444.jpg | 4/26/2020 |
| 4,461 | 219955522 | 1801 E Willow St, Signal Hill, CA 90755 | VA 1-434-227 | Christiaan Cruz | https://images.crexi.com/lease-assets/419146/0c3fb677d0e34af39a201a784b1a0e8c_716x444.jpg | 7/12/2020 |
| 4,462 | 219969668 | 1712 E Belt Line Rd, Carrollton, TX 75006 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/316579/87c5b7e945054458a246cf379c78ad57_716x444.jpg | 4/23/2020 |
| 4,463 | 220188822 | 10640 Iron Bridge Rd, Jessup, MD 20794 | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/lease-assets/151075/fe647e0efc06431e8e0a1f5508db9a5f_716x444.jpg | 5/9/2020 |
| 4,464 | 220288913 | 1401 N Washington St, Kokomo, IN 46901 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/367362/dc671603ee8c48f7a442148cfd590663_716x444.jpg | 5/12/2020 |
| 4,465 | 220288943 | 121 N Washington St, Kokomo, IN 46901 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/367336/d6bd273e4150425f939cf6b2915783ab_716x444.jpg | 5/12/2020 |
| 4,466 | 220288947 | 121 N Washington St, Kokomo, IN 46901 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/367336/a98f660b84f0423584d6b22eeafe333d_716x444.jpg | 5/12/2020 |
| 4,467 | 220295400 | 2001 E Belt Line Rd, Carrollton, TX 75006 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/194288/71f087529ed8d077b8b90c865e2eaf46_716x444.jpg | 7/6/2020 |
| 4,468 | 220302215 | 10880 Benson Dr, Overland Park, KS 66210 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/16545/d1f1f92f29494c4aa31107526b2bf565_716x444.jpg | 5/2/2020 |
| 4,469 | 220302229 | 10880 Benson Dr, Overland Park, KS 66210 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/16545/7f95a1ff201d4908acd8de9c1287d782_716x444.jpg | 5/2/2020 |
| 4,470 | 220372942 | 86 Nutmeg Rd S, South Windsor, CT 06074 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/412515/943341f6d3ec74c768530dc1b716cb80f_716x444.jpg | 7/4/2020 |
| 4,471 | 220407256 | 56492 Twenty Nine Palms Hwy, Yucca Valley, CA 92284 | VA 1-434-336 | Daniel Marquez | https://images.crexi.com/lease-assets/260870/b175a76b3f1b4435bc7f1f20e31be859_716x444.jpg | 4/23/2020 |
| 4,472 | 220441133 | 5270 International Blvd, North Charleston, SC 29418 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/375909/9fcad97c859d47c0917c55afbac65208_716x444.jpg | 5/4/2020 |
| 4,473 | 220532144 | 1889 E Willow St, Signal Hill, CA 90755 | VA 1-434-227 | Christiaan Cruz | https://images.crexi.com/lease-assets/419146/299bb8f3c04b42ea818153025f3f0f_716x444.jpg | 7/12/2020 |
| 4,474 | 220585210 | 6063-6091 Broadway, Merrillville, IN 46410 | VA 2-148-478 | Justin Schmidt | https://images.crexi.com/lease-assets/307183/d446496c6fe54d97aceb615cbd8bd32_716x444.jpg | 4/24/2020 |
| 4,475 | 220585282 | 6063-6091 Broadway, Merrillville, IN 46410 | VA 2-148-478 | Justin Schmidt | https://images.crexi.com/lease-assets/307183/2276e8574cc6468891d7b99fbdbe6e5c_716x444.jpg | 4/24/2020 |
| 4,476 | 220591279 | 12241-12351 Imperial Hwy, Norwalk, CA 90650 | VA 2-148-471 | Michael Rutt | https://images.crexi.com/lease-assets/106326/45d819de76e643b78f913e53a9c99691_716x444.jpg | 5/10/2020 |
| 4,477 | 220656601 | 3631 Mt Vernon Rd, Gainesville, GA 30506 | VA 1-434-279 | Mike Bellsmith | https://images.crexi.com/lease-assets/128447/ad0b1f401a548110b09015e1d1b3c9a_716x444.jpg | 5/10/2020 |
| 4,478 | 220656614 | 1709-1711 W Florida Ave, Hemet, CA 92543 | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/401340/fc56a983b60227485711f_716x444.jpg | 5/9/2020 |
| 4,479 | 220698503 | 3230 Fallow Field Dr, Diamond Bar, CA 91765 | VA 1-434-279 | Mike Bellsmith | https://images.crexi.com/lease-assets/84854/fa3a3a40fd94d7bf6550feb72183c52_716x444.jpg | 5/7/2020 |
| 4,480 | 220727192 | 2710 Losee Rd, North Las Vegas, NV 89030 | VA 2-148-720 | Jay Sanchez | https://images.crexi.com/lease-assets/176361/d0e4cd1c3f9bc4d0e940021353d514b01d_716x444.jpg | 5/15/2020 |
| 4,481 | 220732164 | 537 E Brooks Ave, North Las Vegas, NV 89030 | VA 2-148-720 | Jay Sanchez | https://images.crexi.com/lease-assets/178597/66fe98d34b4240f29a69027ebd3db18_716x444.jpg | 5/15/2020 |
| 4,482 | 220766454 | N Davis Rd, Kokomo, IN 46901 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/367451/892290c06e14210ef87f05929fa0ad0d_716x444.jpg | 5/12/2020 |
| 4,483 | 220897316 | 8041 N Mesa St, El Paso, TX 79932 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/189947/32ec4ee5e7d4b268bcccff3d2c05d40a_716x444.jpg | 6/24/2020 |
| 4,484 | 220897399 | 8041 N Mesa St, El Paso, TX 79932 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/189947/fe97d8f6ac4e41feb8481850f39b2872_716x444.jpg | 6/24/2020 |

**Exhibit A, Page 143**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,485 | 22089746 8041 N Mesa St, El Paso, TX 79932 | | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/189947/68786e2d1ce14fefb6790785a5f7ae48_716x444.jpg | 6/24/2020 |
| 4,486 | 22089755 8041 N Mesa St, El Paso, TX 79932 | | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/189947/881d03efb8d544d6908409b35b8e6501_716x444.jpg | 6/24/2020 |
| 4,487 | 22090426 5565 Camp Rd, Hamburg, NY 14075 | | VA 1-434-441 | Frank Taddeo | https://images.crexi.com/lease-assets/179712/f38fdbdf169e4379bf229fcfe5e91012_716x444.jpg | 5/1/2020 |
| 4,488 | 22091428 3125 Horseshoe Ln, Charlotte, NC 28208 | | VA 1-434-277 | Jill Gilbert | https://images.crexi.com/lease-assets/189324/de4f6090a38a46dab72b692da453cc18_716x444.jpg | 6/26/2020 |
| 4,489 | 22095252626 23072 Lake Center Dr, Lake Forest, CA 92630 | | VA 2-149-081 | Gene Inserto | https://images.crexi.com/lease-assets/106443/c70b756ac53f4ca7932b23f18859ce5f1_716x444.jpg | 5/8/2020 |
| 4,490 | 221024009 3218 W Fond Du Lac Ave, Milwaukee, WI 53210 | | VA 2-148-931 | Adam Santoni | https://images.crexi.com/lease-assets/346007/2d6e3d39992a2430c9940f5e4b1ebdc06_716x444.jpg | 4/21/2020 |
| 4,491 | 221024052 868 Blanding Blvd, Orange Park, FL 32065 | | VA 2-148-518 | Lori Smith | https://images.crexi.com/lease-assets/146267/0fd9c8d4040140e395cc71508db85942_716x444.jpg | 5/8/2020 |
| 4,492 | 22103148 11700 Commonwealth Dr, Louisville, KY 40299 | | VA 1-434-321 | Dale Rushing | https://images.crexi.com/lease-assets/126085/813cb61ae0764aaa8dc8a42f02b162b5_716x444.jpg | 5/9/2020 |
| 4,493 | 22103731 9450 NW 58th St, Miami, FL 33178 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/187487/cb456d0111b0477fba87db62cc83b793_716x444.jpg | 6/18/2020 |
| 4,494 | 22103741 9450 NW 58th St, Miami, FL 33178 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/187487/d5bdc2de1f3d41db9c91aed44b490825_716x444.jpg | 6/18/2020 |
| 4,495 | 22104331 220 E Danieldale Rd, DeSoto, TX 75115 | | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/assets/52964/4c103540c699f40cb5bd35b3fee0f0ef_716x444.jpg | 4/28/2020 |
| 4,496 | 22116940 675 W Maple Ave, Merchantville, NJ 08109 | | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/303031/ffdee39ddc804cbda2b4737f6cd56f2_716x444.jpg | 4/22/2020 |
| 4,497 | 22116944 675 W Maple Ave, Merchantville, NJ 08109 | | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/303031/e62af0df6f80497b0543f5ce83c9dd9_716x444.jpg | 4/22/2020 |
| 4,498 | 22126416 190 Easy St, Carol Stream, IL 60188 | | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/44659/43bf68038ed743bf943c340c03b662d9_716x444.jpg | 6/17/2020 |
| 4,499 | 22126424 190 Easy St, Carol Stream, IL 60188 | | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/44659/f97c73fc796745fd8822b32da285c7b02_716x444.jpg | 6/17/2020 |
| 4,500 | 2213755389 180 Providence Rd, Chapel Hill, NC 27514 | | VA 2-149-155 | Emily Bealmear | https://images.crexi.com/lease-assets/266982/f150d78d757e44cb9cd1c7855f8301a6_716x444.jpg | 7/25/2020 |
| 4,501 | 22140945 12355 Quicksilver Dr, Rancho Cordova, CA 95742 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/323633/8e90c78b8af14a5398008ba2cfbf374_716x444.jpg | 4/24/2020 |
| 4,502 | 22140949 12355 Quicksilver Dr, Rancho Cordova, CA 95742 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/323633/362db80612134f24b368d3b90ed3432d_716x444.jpg | 4/24/2020 |
| 4,503 | 22142228 1230 E County Line Rd, Ridgeland, MS 39157 | | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/206527/d2aa43660842411a10a5ca1fb4c0c26_716x444.jpg | 5/2/2020 |
| 4,504 | 221545202 800-890 Devon Ave, Elk Grove Village, IL 60007 | | VA 2-148-478 | Justin Schmidt | https://images.crexi.com/lease-assets/170404/7b3c128a195b4f26be27b8cf56a5af07_716x444.jpg | 5/2/2020 |
| 4,505 | 221545501 1530-1560 E Debbie Ln, Mansfield, TX 76063 | | VA 2-149-034 | Andrew Compomizzi | https://images.crexi.com/lease-assets/176747/25e541deb588487ab255bbff75a8eadc_716x444.jpg | 5/13/2020 |
| 4,506 | 22163405 401 Elm St, Marlborough, MA 01752 | | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/28720/fc6bcd9e7415483d857cff5abc7db23_716x444.jpg | 5/4/2020 |
| 4,507 | 22173241 8101 Brier Creek Pky, Raleigh, NC 27617 | | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/129547/a112ada1cfc04c3593c76562a826ea36_716x444.jpg | 5/10/2020 |
| 4,508 | 22193832 4468-4494 Brandt Pike, Dayton, OH 45424 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/185766/e056f8601a4c477f6be1923378b96fc59_716x444.jpg | 6/17/2020 |
| 4,509 | 22193838 4468-4494 Brandt Pike, Dayton, OH 45424 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/185766/b2f71f29c933407196fadafe6b51f31f_716x444.jpg | 6/17/2020 |
| 4,510 | 22197390 1370 Gateway Blvd, Murfreesboro, TN 37129 | | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/lease-assets/184716/bf848ff502ae498693e96c4797aabdd3_716x444.jpg | 6/17/2020 |
| 4,511 | 22197707 630 N Michigan Ave, Kenilworth, NJ 07033 | | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/64651/a36d680c0f25445bc3e0042d26e2da1_716x444.jpg | 5/4/2020 |
| 4,512 | 22200777 75 Bagby Dr, Birmingham, AL 35209 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/372955/6ffa78398e844f58823b0bd3cf2f2f45_716x444.jpg | 5/15/2020 |
| 4,513 | 22200779 75 Bagby Dr, Birmingham, AL 35209 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/179046/157d6147daf241dc95e909bdcb3e884b_716x444.jpg | 5/15/2020 |
| 4,514 | 2220634 201-209 S Meline Dr, Edmond, OK 73034 | | VA 1-378-249 | John Mageboe | https://images.crexi.com/lease-assets/417701/4c127bfe34da4842a67ze80ccf9726d6_716x444.jpg | 7/7/2020 |
| 4,515 | 22208425 1320 Eddie Dowling Hwy, Lincoln, RI 02865 | | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/154542/7c8439ff3a634c0caca3b29d6aab739b_716x444.jpg | 5/1/2020 |
| 4,516 | 22208434 1320 Eddie Dowling Hwy, Lincoln, RI 02865 | | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/154542/153646da29564094881338a60a055dde1_716x444.jpg | 5/1/2020 |
| 4,517 | 22208446 1320 Eddie Dowling Hwy, Lincoln, RI 02865 | | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/154542/f958f9ec9b1c4533a8d8df7e27bc02fe_716x444.jpg | 5/1/2020 |
| 4,518 | 22208459 1320 Eddie Dowling Hwy, Lincoln, RI 02865 | | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/154542/25753/be956dad2a844ed59edbcf3332ebf40d_716x444.jpg | 5/6/2020 |
| 4,519 | 22210518 1536 S Midwest Blvd, Oklahoma City, OK 73110 | | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/lease-assets/156403/1f7b2bd0603b4325b1c8615e74513ab6_716x444.jpg | 5/10/2020 |
| 4,520 | 22213072 75 Bagby Dr, Birmingham, AL 35209 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/179046/114f67ce75e14cb3eeb7c685630e692a_716x444.jpg | 5/15/2020 |
| 4,521 | 22214070 500 Wood St, Bristol, RI 02809 | | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/179433/9219d60b9b56401fa354a8a3f6eab81c_716x444.jpg | 5/21/2020 |
| 4,522 | 22214076 500 Wood St, Bristol, RI 02809 | | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/179433/b096a4a301154e939c8bd50d2ffc9c1d_716x444.jpg | 5/21/2020 |
| 4,523 | 22214569 8131-8139 NW 66th St, Miami, FL 33166 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/356821/5ce9801308f44d4bea906029d07a9e3_716x444.jpg | 5/13/2020 |
| 4,524 | 22215386 8078-8116 S 84th St, La Vista, NE 68128 | | VA 1-434-315 | Chris Petersen | https://images.crexi.com/lease-assets/153534/6510d3f7d58e4df299720c17c3a78260_716x444.jpg | 5/11/2020 |
| 4,525 | 22215729 211 Frankfurt Cir, Birmingham, AL 35211 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/197687/4c618698926749bb9bdd3ae9b4f07058_716x444.jpg | 7/18/2020 |
| 4,526 | 22215733 211 Frankfurt Cir, Birmingham, AL 35211 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/420858/2f9cd0c7edf46a097ef49172f7566ac_716x444.jpg | 7/14/2020 |
| 4,527 | 22229274 860 Tabor St, Lakewood, CO 80401 | | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/347560/6dc54601c7ad4d93bbc9fc5e09801811_716x444.jpg | 4/21/2020 |
| 4,528 | 222394400 706-736 E 46th St, Tucson, AZ 85713 | | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/327673/6e38b0203183490db87f6e3e6afd_716x444.jpg | 4/26/2020 |
| 4,529 | 222394448 706-736 E 46th St, Tucson, AZ 85713 | | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/327673/599b8ae580cf4ad5a2d0082c4c0b5d3e_716x444.jpg | 4/26/2020 |
| 4,530 | 22240855 1511 King St, Alexandria, VA 22314 | | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/176886/7c0d8c0d29cc42bd8a0877158f9bd046_716x444.jpg | 5/13/2020 |
| 4,531 | 22254469 606 W Main St, Waupun, WI 53963 | | VA 1-434-373 | Robert Kjenslie | https://images.crexi.com/lease-assets/63031/1c5d25a20221e1b87444064fd1652_716x444.jpg | 5/4/2020 |
| 4,532 | 222721980 107 Waterstradt Commerce Dr, Dundee, MI 48131 | | VA 2-148-852 | Trisha Everitt | https://images.crexi.com/lease-assets/429325/ad31e21d12d14bb4b8e48809e42036dff_716x444.jpg | 7/23/2020 |
| 4,533 | 222722028 107 Waterstradt Commerce Dr, Dundee, MI 48131 | | VA 2-148-852 | Trisha Everitt | https://images.crexi.com/lease-assets/429325/37547ec62e2242d48661a16be2b54d2c_716x444.jpg | 7/23/2020 |
| 4,534 | 22278406 585 Nutmeg Rd N, South Windsor, CT 06074 | | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/180965/27d95ada38be4491a7c1d113a760e124_716x444.jpg | 5/21/2020 |
| 4,535 | 22280430 10535 N Port Washington Rd, Mequon, WI 53092 | | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/151506/3ee86302ceff40b1a8201b10c4b89a0f_716x444.jpg | 5/10/2020 |
| 4,536 | 22281713 65150-5160 NW 165th St, Hialeah, FL 33014 | | VA 2-148-358 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187554/4a4c1590da5a46a1a26cf033b63935b08_716x444.jpg | 6/18/2020 |
| 4,537 | 22281737 65150-5160 NW 165th St, Hialeah, FL 33014 | | VA 2-148-358 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187554/dc204d013fdf491095d9ac2404a620b1_716x444.jpg | 6/18/2020 |
| 4,538 | 22284300 5501-5595 NW 72nd Ave, Miami, FL 33166 | | VA 1-434-303 | Mark Dolan | https://images.crexi.com/lease-assets/147896/420d01b8385c48fe99dce765a4b2227c_716x444.jpg | 6/17/2020 |
| 4,539 | 22286063 4700 Northwest Pky, Hilliard, OH 43026 | | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/143986/b408882d0245844b9ebaef660ac5989479_716x444.jpg | 5/11/2020 |
| 4,540 | 22286499 3425 Coffee Rd, Modesto, CA 95355 | | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/141405/aaded9efcff7433b9cf128c5c7f056d8_716x444.jpg | 5/9/2020 |
| 4,541 | 22286508 3425 Coffee Rd, Modesto, CA 95355 | | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/282361/854887ca1564efb947a0bfdb5604f8_716x444.jpg | 4/26/2020 |
| 4,542 | 22293838 201 River Ridge Pky, Jeffersonville, IN 47130 | | VA 2-148-688 | Dale Rushing | https://images.crexi.com/lease-assets/64104/111b07bfa9b4f168541a7f42af56372_716x444.jpg | 5/7/2020 |
| 4,543 | 22293864 201 River Ridge Pky, Jeffersonville, IN 47130 | | VA 2-148-688 | Dale Rushing | https://images.crexi.com/lease-assets/64104/2ebff75f318245590bc909d2f71b547f5_716x444.jpg | 5/7/2020 |
| 4,544 | 223027234 201 River Ridge Pky, Jeffersonville, IN 47130 | | VA 2-148-688 | Dale Rushing | https://images.crexi.com/lease-assets/64104/614ee60244204408f9b4dfa81ce3549f1_716x444.jpg | 5/7/2020 |
| 4,545 | 223027276 201 River Ridge Pky, Jeffersonville, IN 47130 | | VA 2-148-688 | Dale Rushing | https://images.crexi.com/lease-assets/64104/3d5da04d8dbd4f7e90009c9e4b9120d8_716x444.jpg | 5/7/2020 |
| 4,546 | 22303628 3366 Remy Dr, Lansing, MI 48906 | | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/303655/5e16b5fb615141b3b0c15c2ad8401b9f_716x444.jpg | 8/21/2020 |
| 4,547 | 223053361 990 Park Center Dr, Vista, CA 92081 | | VA 2-148-653 | Joerg Boetel | https://images.crexi.com/lease-assets/211921/32bf3cac3e3c4134890cf6665dcf6ba8_716x444.jpg | 8/21/2020 |
| 4,548 | 223079511 44 Vantage Way, Nashville, TN 37228 | | VA 2-149-033 | Andrew Nelson | https://images.crexi.com/lease-assets/197674/11606b0408740149fc4983d857201a28_716x444.jpg | 7/18/2020 |
| 4,549 | 22309188 399 Edgewood Ave, Atlanta, GA 30312 | | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/123022/9bbd478b0d2e410f824567ec1646b641_716x444.jpg | 5/8/2020 |
| 4,550 | 22322554 116 Kenric Ave, Donora, PA 15033 | | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/291939/275e53456614b90585f38bf2cbe2f_716x444.jpg | 4/23/2020 |
| 4,551 | 22322556 116 Kenric Ave, Donora, PA 15033 | | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/291939/7a2fab8c8a1e8b0c72b3e55_716x444.jpg | 4/23/2020 |
| 4,552 | 22322652 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/179626/83f31e983576451582d234040c0f899e6_716x444.jpg | 5/21/2020 |
| 4,553 | 22322653 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/179626/8acc2f11eed2483fb0adbb19761e734f_716x444.jpg | 5/21/2020 |
| 4,554 | 22322654 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/179626/d3bee9dfeea22d6ed88d5630f6a5504_716x444.jpg | 5/21/2020 |
| 4,555 | 22322655 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/179626/488fbbab75b243e28b80ca2a90dfc905_716x444.jpg | 5/21/2020 |
| 4,556 | 22322658 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/179626/3ef072933b3140408584bf2e51ad8e5_716x444.jpg | 5/21/2020 |
| 4,557 | 22322660 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/179626/fd92ef9fc8cca4d13da61fa7b0f1a6e7b6_716x444.jpg | 5/21/2020 |
| 4,558 | 22330752 4650 W 160th St, Cleveland, OH 44135 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/20925/46ddb9bdb7d04b978f0e2760b3f0560a7_716x444.jpg | 5/6/2020 |
| 4,559 | 22331320 1160 Cirby Way, Roseville, CA 95661 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/163676/e5c07f832ed46985317bd9803a1725_716x444.jpg | 5/11/2020 |
| 4,560 | 22331325 1160 Cirby Way, Roseville, CA 95661 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/163676/ba8742f432094d68d0af40c19c0d1fb_716x444.jpg | 5/11/2020 |

**Exhibit A, Page 144**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,561 | 22331934 | 2420 Kinmor Industrial Pky NW, Conyers, GA 30012 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/310788/b7e7a26974f74f7ca226c950b7069d3a_716x444.jpg | 4/25/2020 |
| 4,562 | 22331942 | 2420 Kinmor Industrial Pky NW, Conyers, GA 30012 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/156020/3f87279327d748cb860e52f725abab1e_716x444.jpg | 5/8/2020 |
| 4,563 | 22333194 | 4625 E Broadway Blvd, Tucson, AZ 85711 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/185520/8d68bbf6b0f945998cc14c8e465f76da_716x444.jpg | 6/18/2020 |
| 4,564 | 22333196 | 4625 E Broadway Blvd, Tucson, AZ 85711 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/185520/481bac2f5ea14429a7a202ec231408cc_716x444.jpg | 6/18/2020 |
| 4,565 | 22334355 | 1303 Marquette Dr, Romeoville, IL 60446 | VA 1-434-386 | Samantha Wickham | https://images.crexi.com/lease-assets/130436/4b516efc306242feb0452de008bf04f4_716x444.jpg | 5/8/2020 |
| 4,566 | 22343869 | 250 Nutmeg Rd S, South Windsor, CT 06074 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/133670/e3b9d050ac244eeaaa19ce75f5d4f50e_716x444.jpg | 5/10/2020 |
| 4,567 | 22344129 | 9400 Williamsburg Plaza, Louisville, KY 40222 | VA 1-434-321 | Dale Rushing | https://images.crexi.com/lease-assets/125378/64970c47709c4045b2a6a197feec806f_716x444.jpg | 5/8/2020 |
| 4,568 | 22344552 | 4100 Lafayette Center Dr, Chantilly, VA 20151 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/192159/c217f5a32fcd4c3b8826ef3a0703399c_716x444.jpg | 6/30/2020 |
| 4,569 | 22345638 | 6240-6340 W 54th Ave, Arvada, CO 80002 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/211168/8b5dc4f11b024ad7975bb789e8765ca3_716x444.jpg | 4/28/2020 |
| 4,570 | 22346179 | 1518 9th Ave N, Bessemer, AL 35020 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/409755/be5758e90e154be5bd9f13a38fee565c_716x444.jpg | 6/30/2020 |
| 4,571 | 22355777 | 7600 146th St W, Apple Valley, MN 55124 | VA 1-434-359 | Jeff Karels | https://images.crexi.com/lease-assets/424498/1eb068959755f4fddb3d7138ec5f4b9bb_716x444.jpg | 7/18/2020 |
| 4,572 | 22360619 | 7533 Center St, Mentor, OH 44060 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/334657/06444faa80ca41459b191254211caec7_716x444.jpg | 4/22/2020 |
| 4,573 | 22361296 | 1701 Henn Pky, Lordstown, OH 44481 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/lease-assets/146344/bd87efcf95ad4ec2ab8f2aa264b65520_716x444.jpg | 5/12/2020 |
| 4,574 | 22362658 | 23450 Reynolds Ct, Clinton Township, MI 48036 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/177944/05380889e4254fb6a9478131a527be2c_716x444.jpg | 5/13/2020 |
| 4,575 | 22365703 | 3510-3542 Hwy 80 E, Pearl, MS 39208 | VA 1-378-367 | Steve Saxton | https://images.crexi.com/lease-assets/162214/17ce79cb634a465c98454620830c1c5_716x444.jpg | 5/10/2020 |
| 4,576 | 22377407 | 2809 E Millbrook Rd, Raleigh, NC 27604 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/180486/dcfb86895e6643a18166c4486ac619a8_716x444.jpg | 5/21/2020 |
| 4,577 | 22377410 | 2809 E Millbrook Rd, Raleigh, NC 27604 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/180486/d93c1ebefbaa4824997058508fdaac97_716x444.jpg | 5/21/2020 |
| 4,578 | 22377414 | 2809 E Millbrook Rd, Raleigh, NC 27604 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/180486/edca83aa759444c6bf94b4ab9046d756_716x444.jpg | 5/21/2020 |
| 4,579 | 22391034 | 1915 Central Ave, Middletown, OH 45044 | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/371869/962b1aaada064f17989e186d70348da6_716x444.jpg | 5/15/2020 |
| 4,580 | 22391036 | 1915 Central Ave, Middletown, OH 45044 | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/371869/99c73ca575ad4e61b2aebd47b4300bfa_716x444.jpg | 5/15/2020 |
| 4,581 | 22391039 | 1915 Central Ave, Middletown, OH 45044 | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/371869/a983251e4f42480sa3ad37054b5ecf2a_716x444.jpg | 5/15/2020 |
| 4,582 | 22391185 | 8755 Munson Rd, Mentor, OH 44060 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/52210/17828055dda5f41c8b426d9f4e944a4c3_716x444.jpg | 5/1/2020 |
| 4,583 | 22391574 | 4170 Lafayette Center Dr, Chantilly, VA 20151 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/147146/5f7ef4dcc239450987585087e97eb62_716x444.jpg | 5/9/2020 |
| 4,584 | 22392137 | 465 Upper Riverdale Rd SW, Riverdale, GA 30274 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/431745/db122c813e934c34bdda39779922c67b_716x444.jpg | 7/26/2020 |
| 4,585 | 22392138 | 465 Upper Riverdale Rd SW, Riverdale, GA 30274 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/431745/abd31445b0fa4b81b39194223ea4c797_716x444.jpg | 7/26/2020 |
| 4,586 | 22402074 | 4175 Cincinnati Ave, Rocklin, CA 95765 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/86550/6cade480e534492ibe446398049d6dd5_716x444.jpg | 5/3/2020 |
| 4,587 | 22406456 | 303-347 E Southern Ave, Mesa, AZ 85210 | VA 2-148-635 | Peter Sills | https://images.crexi.com/lease-assets/192714/9ef95cb30812481379f32d0778660415c0_716x444.jpg | 6/29/2020 |
| 4,588 | 22407228 | 665 Quince Rd, Memphis, TN 38119 | VA 2-148-516 | Mary Drost | https://images.crexi.com/lease-assets/148798/d724483d8ea64f059191fa57ed7d3ca8_716x444.jpg | 5/7/2020 |
| 4,589 | 22412655 | 8 Nutmeg Rd S, South Windsor, CT 06074 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/45410/a5c99758ae5644a79e9dfb4d24b4094b_716x444.jpg | 4/28/2020 |
| 4,590 | 22412859 | 32-40 Court St, Plymouth, MA 02360 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/162829/e9b184b9b10d440dbeb01ba8d12b1b25_716x444.jpg | 5/7/2020 |
| 4,591 | 22413536 | 2610 Sunset Blvd, Rocklin, CA 95677 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/267283/dea1d890bd1048118a8abcf15f156ad0_716x444.jpg | 4/23/2020 |
| 4,592 | 22415004 | 3885-3895 Upham St, Wheat Ridge, CO 80033 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/151220/7e3ead5264244580b282df2b9e5722c2_716x444.jpg | 5/10/2020 |
| 4,593 | 22418768 | 8290-8294 Old Courthouse Rd, Vienna, VA 22182 | VA 2-148-855 | Tyler Priola | https://images.crexi.com/lease-assets/196351/fa0e3c97da36428689313109f8697eaf_716x444.jpg | 7/14/2020 |
| 4,594 | 22419425 | 434 Fayetteville St, Raleigh, NC 27601 | VA 2-148-523 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173546/bc236e11e49c42a58c61750611603dbe_716x444.jpg | 5/2/2020 |
| 4,595 | 22419428 | 434 Fayetteville St, Raleigh, NC 27601 | VA 2-148-523 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173546/bc137d3892b34345830zbb15a914d505_716x444.jpg | 5/2/2020 |
| 4,596 | 22419544 | 3561 E Sunrise Dr, Tucson, AZ 85718 | VA 1-448-551 | Kristen Rademacher | https://images.crexi.com/lease-assets/186199/ffd2e7dd34f141f5a9422e80bf1171e6_716x444.jpg | 6/18/2020 |
| 4,597 | 22419599 | 3561 E Sunrise Dr, Tucson, AZ 85718 | VA 1-448-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/186199/9faac05e4e7a4a53baa407f53eb62810_716x444.jpg | 6/18/2020 |
| 4,598 | 22419708 | 2 7606 Whitehall Executive Dr, Charlotte, NC 28273 | VA 2-148-707 | Paul Bentley | https://images.crexi.com/lease-assets/189545/c4cae2fdd7604e4a8bfe66e1d9a6473c_716x444.jpg | 6/26/2020 |
| 4,599 | 22425483 | 249 N Main St, Jonesboro, GA 30236 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/191701/9404006eb5424d04ac2b7b427272d02_716x444.jpg | 6/27/2020 |
| 4,600 | 22425519 | 249 N Main St, Jonesboro, GA 30236 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/405048/6f73af48b1c244ebba4cf3eb86cbf6f0_716x444.jpg | 6/29/2020 |
| 4,601 | 22425925 | 6050 Airline Rd, Arlington, TN 38002 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/349430/6d6512052ec4e6f9c662f9dd4c74dc1_716x444.jpg | 4/21/2020 |
| 4,602 | 22425934 | 6050 Airline Rd, Arlington, TN 38002 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/388318/33a7c8916f8f4fc18e4b60a1c7a8b325_716x444.jpg | 6/17/2020 |
| 4,603 | 22426216 | 1502 E Sumner St, Hartford, WI 53027 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/191610/a22f7c358d2143c1b8173caef307f7eb_716x444.jpg | 5/2/2020 |
| 4,604 | 22426536 | 6209 Riverside Dr, Dublin, OH 43017 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/302317/e8c34a5647654a319e22081d517cd775_716x444.jpg | 4/27/2020 |
| 4,605 | 22426578 | 5930 Venture Dr, Dublin, OH 43017 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/322236/664bbf258514deca1e5725bf591544_716x444.jpg | 4/22/2020 |
| 4,606 | 22427181 | 2545 Curtiss St, Downers Grove, IL 60515 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/44826/167e55ffd4e54858a317c5a232d594b5_716x444.jpg | 5/5/2020 |
| 4,607 | 22447384 | 2929 Breezewood Ave, Fayetteville, NC 28303 | VA 1-434-305 | Nathan Alvey | https://images.crexi.com/lease-assets/369362/3e6ffb2c776348718376Ba067dc83ce2_716x444.jpg | 5/12/2020 |
| 4,608 | 22447387 | 2929 Breezewood Ave, Fayetteville, NC 28303 | VA 1-434-305 | Nathan Alvey | https://images.crexi.com/lease-assets/369362/386993a45b4449e5a8138eb771f16227_716x444.jpg | 5/12/2020 |
| 4,609 | 22449272 | 4 500 W Grant Rd, Tucson, AZ 85705 | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/309531/1a759a4464934db1966b0ae21f58c6c7_716x444.jpg | 4/23/2020 |
| 4,610 | 22449388 | 1 1659 Route 228, Cranberry, PA 16066 | VA 2-148-884 | Anna Dukovich | https://images.crexi.com/lease-assets/170011/2e826590a9dd4c11ba0881ad0bf5d53e_716x444.jpg | 5/2/2020 |
| 4,611 | 22451081 | 0 11536 Harry Hines Blvd, Dallas, TX 75229 | VA 2-149-034 | Andrew Componozzi | https://images.crexi.com/lease-assets/246429/cb613d85387a4247bf06bf3e64ccc487_716x444.jpg | 4/30/2020 |
| 4,612 | 22459203 | 1918 Shady Brook St, Columbia, TN 38401 | VA 1-434-392 | Chuck Carpenter | https://images.crexi.com/lease-assets/197684/6ec5cac650c5487c6a622a55cb251e912_716x444.jpg | 7/18/2020 |
| 4,613 | 22459373 | 9045 Carothers Pky, Franklin, TN 37067 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/129606/e40d8297f9a545a688aba14f50d277cb_716x444.jpg | 5/9/2020 |
| 4,614 | 22459479 | 1301-1319 Central Ct, Hermitage, TN 37076 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/23978/a44e49f25ffa4b22a6a6dc4f08ba279c_716x444.jpg | 5/7/2020 |
| 4,615 | 22464579 | 2202-2250 Research Dr, Fort Wayne, IN 46808 | VA 2-149-218 | Dwayne Walker | https://images.crexi.com/lease-assets/163709/6d7ftb92a4084d4181a754262365f7c72_716x444.jpg | 5/11/2020 |
| 4,616 | 22464661 | 7 2202-2250 Research Dr, Fort Wayne, IN 46808 | VA 2-149-218 | Dwayne Walker | https://images.crexi.com/lease-assets/163709/083873448b53841fc8bcb4a4d8d97837e_716x444.jpg | 5/11/2020 |
| 4,617 | 22467520 | 0 101 S 1st St, Burbank, CA 91502 | VA 2-148-645 | John Ehart | https://images.crexi.com/lease-assets/200557/a86fc71982df4947a51daa1f53391f8e0_716x444.jpg | 7/22/2020 |
| 4,618 | 22467542 | 101 S 1st St, Burbank, CA 91502 | VA 2-148-645 | John Ehart | https://images.crexi.com/lease-assets/200557/d189770faf2f9465da47beab374ed6883_716x444.jpg | 7/22/2020 |
| 4,619 | 22467825 | 101 S 1st St, Burbank, CA 91502 | VA 2-148-645 | John Ehart | https://images.crexi.com/lease-assets/200557/c59604b8ee84d4cb5fb5b00273893564_716x444.jpg | 7/22/2020 |
| 4,620 | 22469811 | 605 N Courthouse Rd, Richmond, VA 23236 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/189230/70cab293bc274c7284babfc36984cd46_716x444.jpg | 6/17/2020 |
| 4,621 | 22470454 | 11660 Central Pky, Jacksonville, FL 32224 | VA 1-434-258 | Lori Smith | https://images.crexi.com/lease-assets/59003/45e3cc0a7bbb4f118929cea41637a1a06_716x444.jpg | 5/4/2020 |
| 4,622 | 22472296 | 2850 S Redwood, Salt Lake City, UT 84119 | VA 1-434-397 | Todd Cook | https://images.crexi.com/lease-assets/149632/44d9ddce87d7e4117b9f687bb0ac32899_716x444.jpg | 5/11/2020 |
| 4,623 | 22472318 | 2850 S Redwood, Salt Lake City, UT 84119 | VA 1-434-397 | Todd Cook | https://images.crexi.com/lease-assets/149632/95dff723076b445a6f0a039ef5481a1_716x444.jpg | 5/11/2020 |
| 4,624 | 22483948 | 9527 Corsair Rd, Frankfort, IL 60423 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/32539/11e50bcb5593e4686a6ecd1575d952ed6d_716x444.jpg | 5/3/2020 |
| 4,625 | 22487690 | 7650 W 185th St, Tinley Park, IL 60477 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/46506/6f72e2621454df838af6b88ffe343b20_716x444.jpg | 5/7/2020 |
| 4,626 | 22488724 | 1445-1469 Trae Ln, Lithia Springs, GA 30122 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/128868/52a946ea4bd88ea04d2e316d31f130a1a5f7_716x444.jpg | 5/9/2020 |
| 4,627 | 22488726 | 1445-1469 Trae Ln, Lithia Springs, GA 30122 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/128868/630dafde01ff469c94717ded026ee20e_716x444.jpg | 5/9/2020 |
| 4,628 | 22491150 | 12201 Westheimer Rd, Houston, TX 77077 | VA 1-434-280 | Nancy Honeycutt | https://images.crexi.com/lease-assets/354122/d081789a0927415a8d70cfcdde1fb632_716x444.jpg | 5/12/2020 |
| 4,629 | 22499276 | 3500-3510 Dekalb Technology Pky, Atlanta, GA 30340 | VA 1-434-414 | Russell Holloway | https://images.crexi.com/lease-assets/175221/d19a1ceab367445f9c50d9ced2ad4493_716x444.jpg | 5/13/2020 |
| 4,630 | 22499281 | 2750 Donald Lee Hollowell Pky NW, Atlanta, GA 30318 | VA 1-434-414 | Russell Holloway | https://images.crexi.com/lease-assets/203621/62c562c956f64e2adef19b171107ab3c_716x444.jpg | 7/28/2020 |
| 4,631 | 22508385 | 6925 Portwest Dr, Houston, TX 77024 | VA 1-434-405 | Richard Craig | https://images.crexi.com/lease-assets/18125/70c0d9a6e9d6c44468b16e069e39964e6_716x444.jpg | 6/18/2020 |
| 4,632 | 22510692 | 130 Love Point Rd, Stevensville, MD 21666 | VA 1-434-302 | Patrick O'Conor | https://images.crexi.com/lease-assets/108861/5d9f6f00aa5247428c289fe0fd70b6d75_716x444.jpg | 6/18/2020 |
| 4,633 | 22517760 | 180 Clinch Ave, Clinton, TN 37716 | VA 1-375-703 | Mark Williams | https://images.crexi.com/lease-assets/143314/fad96d7f3eb13c7f9aa5fd0a5c14d1ce_716x444.jpg | 5/7/2020 |
| 4,634 | 22519439 | 701 N Courthouse Rd, Richmond, VA 23236 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/183294/49a362b38be44e16ace57a379e90d06f_716x444.jpg | 6/18/2020 |
| 4,635 | 22519464 | 701 N Courthouse Rd, Richmond, VA 23236 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/183294/0c02ebc4932d414ab4ac8128edeae551_716x444.jpg | 6/18/2020 |
| 4,636 | 22520158 | 5120-5198 Pearl Rd, Cleveland, OH 44129 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/185073/23afee78ac3b4dbda07cca6b936d4478_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 145**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,637 | 22522414 | 72104 County Road 23, New Paris, IN 46553 | VA 1-434-230 | Christine Shaul | https://images.crexi.com/lease-assets/56267/9f321e1aa06448629b21a6dda99d9dee_716x444.jpg | 5/7/2020 |
| 4,638 | 22531664 | 9310 S Old Kings Rd, Jacksonville, FL 32257 | VA 1-434-258 | Lori Smith | https://images.crexi.com/lease-assets/200407/1374dcdb2b354e5b8f9ab8bbbe8bbe97_716x444.jpg | 7/22/2020 |
| 4,639 | 22533145 | 5 Century Dr, Greenville, SC 29607 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/133297/299aa75cb8d142b1adc0a2bff851730c_716x444.jpg | 5/11/2020 |
| 4,640 | 22536362 | 8890 McDonogh Rd, Owings Mills, MD 21117 | VA 1-434-449 | Heather Coburn | https://images.crexi.com/lease-assets/417454/befca04acdda43fc9352c7cecf85a461_716x444.jpg | 7/7/2020 |
| 4,641 | 22556349 | 9685 Via Excelencia, San Diego, CA 92126 | VA 2-148-653 | Joerg Boetel | https://images.crexi.com/lease-assets/142010/92de7cdb80c34eb2bad736b79f0bca4_716x444.jpg | 5/11/2020 |
| 4,642 | 22556362 | 9685 Via Excelencia, San Diego, CA 92126 | VA 2-148-653 | Joerg Boetel | https://images.crexi.com/lease-assets/142010/7f7e634ac9e24ba0990ab7f3f559c617_716x444.jpg | 5/11/2020 |
| 4,643 | 22556359 | 160 Steele Point Dr, Fort Mill, SC 29708 | VA 2-148-707 | Paul Bentley | https://images.crexi.com/lease-assets/189390/bd40238af06446e2bff116bdd97b7892_716x444.jpg | 6/24/2020 |
| 4,644 | 22560160 | 14439 N Friant Rd, Friant, CA 93626 | VA 2-148-646 | John Bolling | https://images.crexi.com/lease-assets/315302/0414e456859496b34980df65d029fa_716x444.jpg | 4/23/2020 |
| 4,645 | 22560178 | 14439 N Friant Rd, Friant, CA 93626 | VA 2-148-646 | John Bolling | https://images.crexi.com/lease-assets/315302/7c4c134069db40ecb69644fcd06b5378_716x444.jpg | 4/23/2020 |
| 4,646 | 22566794 | 198 E Green St, Westminster, MD 21157 | VA 2-148-637 | Pia Mai | https://images.crexi.com/lease-assets/230922/bb22b7e5b64740f38f07070ee8620a2d_716x444.jpg | 5/13/2020 |
| 4,647 | 22589674 | 2216 W Meadowview Rd, Greensboro, NC 27407 | VA 1-434-491 | Charlotte Alvey | https://images.crexi.com/lease-assets/183414/a7a62043021947c68756a4284ea57851_716x444.jpg | 6/18/2020 |
| 4,648 | 22590782 | 5555 California Ave, Bakersfield, CA 93309 | VA 1-434-405 | John Bolling | https://images.crexi.com/lease-assets/169886/a9638d0685e4a39be69dbfdae712df66_716x444.jpg | 5/2/2020 |
| 4,649 | 22569830 | 155 Washington Ave, Albany, NY 12210 | VA 1-434-407 | Stewart Cairns | https://images.crexi.com/lease-assets/186123/0aaf2d4b7d4a4d05a3fb06c6593fe78d_716x444.jpg | 6/18/2020 |
| 4,650 | 22571632 | 9122-6136 Brandon Ave, Springfield, VA 22150 | VA 2-148-658 | Jessica Livoni | https://images.crexi.com/lease-assets/311671/df14c0973ba64f479195946e169fbae23_716x444.jpg | 4/27/2020 |
| 4,651 | 22573790 | 8 7520 N Oracle Rd, Tucson, AZ 85704 | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/296889/ba881f166cd964214b890ebce42db2342_716x444.jpg | 4/23/2020 |
| 4,652 | 22573801 | 7 7520 N Oracle Rd, Tucson, AZ 85704 | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/296889/680ff31fb8441178bff2e86387bac94d_716x444.jpg | 4/23/2020 |
| 4,653 | 22578698 | 402 Davis St, Virginia Beach, VA 23462 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/305427/03fd988bf89f404f99805123602837e9_716x444.jpg | 4/25/2020 |
| 4,654 | 2257973 | 1910-1916 University Ave, Oxford, MS 38655 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/170755/3b69e00d4f80421a8a9e39a1881af114_716x444.jpg | 5/2/2020 |
| 4,655 | 2257974 | 1910-1916 University Ave, Oxford, MS 38655 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/170755/d5aebb3492a54b9a8ce8782df8a363e_716x444.jpg | 5/2/2020 |
| 4,656 | 2257975 | 1910-1916 University Ave, Oxford, MS 38655 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/170755/40a44d951fa44cad8c0d52d219681139_716x444.jpg | 5/2/2020 |
| 4,657 | 2257976 | 1910-1916 University Ave, Oxford, MS 38655 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/170755/2202695979634ca1937032a7c8d4f562_716x444.jpg | 5/2/2020 |
| 4,658 | 2257977 | 1910-1916 University Ave, Oxford, MS 38655 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/170755/b9ffc889af634dd295480be2777f9f6_716x444.jpg | 5/2/2020 |
| 4,659 | 2257979 | 1910-1916 University Ave, Oxford, MS 38655 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/170755/201dcd5205cf466e84df0e2333dca0fc_716x444.jpg | 5/2/2020 |
| 4,660 | 2257980 | 1910-1916 University Ave, Oxford, MS 38655 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/170755/c774151ce7c54cf49501b00bba0206a2_716x444.jpg | 5/2/2020 |
| 4,661 | 22581479 | 1818 N Hubbard St, Milwaukee, WI 53212 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/10471/dad0510027bd40aa83779c9eb6cd581e_716x444.jpg | 5/7/2020 |
| 4,662 | 22590476 | 3129 Penryn Rd, Penryn, CA 95663 | VA 1-378-299 | Mark McNamara | https://images.crexi.com/lease-assets/123929/882792bf13f0842848fb04aed7de566a_716x444.jpg | 5/12/2020 |
| 4,663 | 22601749 | 424 E Six Forks Rd, Raleigh, NC 27609 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/180695/26a746573ce943708499058a7e5568cc_716x444.jpg | 5/21/2020 |
| 4,664 | 22602864 | 3527-3539 Lamar Ave, Memphis, TN 38118 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/89337/5c5ad91915a14fdaaa0d85493b998f3e_716x444.jpg | 5/7/2020 |
| 4,665 | 22603120 | 3543 Pelham Pky, Pelham, AL 35124 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/143418/3eb743ee1432404c83c93ae8d9fe2c7e_716x444.jpg | 5/8/2020 |
| 4,666 | 22604196 | 1937-1939 NE Broadway St, Portland, OR 97232 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/173821/25b39b9596064992ac58bd48960de4d0_716x444.jpg | 5/8/2020 |
| 4,667 | 22613196 | 4405 N Stadium Dr, Columbus, GA 31909 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/112603/f0d29e10cfee41fc92c722058aff6c8a_716x444.jpg | 5/8/2020 |
| 4,668 | 22613210 | 4405 N Stadium Dr, Columbus, GA 31909 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/112603/5733a23db14d4502b0ea4433bd1d11b8_716x444.jpg | 5/8/2020 |
| 4,669 | 22613418 | 8 2511 E 15th St, Tulsa, OK 74104 | VA 1-434-249 | Nick Branston | https://images.crexi.com/lease-assets/224598/a2a65af9fea44fc68f9671ecc961b6ba_716x444.jpg | 5/7/2020 |
| 4,670 | 22613926 | 0 9290 N Thornydale Rd, Tucson, AZ 85742 | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/256304/4bc6982eace44d3abb61e38b710922a0_716x444.jpg | 4/29/2020 |
| 4,671 | 22617330 | 10002-10070 NW 46th St, Sunrise, FL 33351 | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/322651/082a7d60cf2a493b930290f53f47086_716x444.jpg | 4/24/2020 |
| 4,672 | 22617827 | 7633-7673 Mentor Ave, Mentor, OH 44060 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/80178/d885b0e2955d4b38b00a8273d8a4fd_716x444.jpg | 5/3/2020 |
| 4,673 | 22618130 | 4006 Barrett Dr, Raleigh, NC 27609 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/197782/e26e3e8665b9a449da0365db2f0776748_716x444.jpg | 7/14/2020 |
| 4,674 | 22618335 | 6 4801 Tradewinds Pky, Madison, WI 53718 | VA 2-148-931 | Adam Santoni | https://images.crexi.com/lease-assets/165211/f58b0cd926c44df2b479985effd7c20f_716x444.jpg | 5/11/2020 |
| 4,675 | 22618847 | 3226 Baltimore Blvd, Finksburg, MD 21048 | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/lease-assets/149737/885d0550b094a189dd9d5cc02796b33_716x444.jpg | 5/9/2020 |
| 4,676 | 22618896 | 2495 S Delaware St, Denver, CO 80223 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/163703/87d4aab2ff5b4cfd90d64869553684f2_716x444.jpg | 5/11/2020 |
| 4,677 | 22619054 | 5975 W Western Way Cir, Tucson, AZ 85713 | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/157681/ec9378cc6b44e2fa0ce11cbe577b5d7_716x444.jpg | 5/8/2020 |
| 4,678 | 22619907 | 6307 Broadway St, Pearland, TX 77581 | VA 1-434-280 | Nancy Honeycutt | https://images.crexi.com/lease-assets/270636/fe587de594b0476a99973492Saaf622a5_716x444.jpg | 4/24/2020 |
| 4,679 | 22620130 | 425 S 37th Ave, Saint Charles, IL 60174 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/40/20fe8721d31b4582bbd7c31f5f1e0ee0_716x444.jpg | 5/7/2020 |
| 4,680 | 22622051 | 13395 New Airport Rd, Auburn, CA 95602 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/154753/9b035772dd04bf8c4b9c56d6b66432_716x444.jpg | 5/9/2020 |
| 4,681 | 2263028 | 4110-4156 Ogletown Stanton Rd, Newark, DE 19713 | VA 1-391-979 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/46346/c95fd314166b4e17a4694d793fe69dbb_716x444.jpg | 5/5/2020 |
| 4,682 | 2263030 | 4110-4156 Ogletown Stanton Rd, Newark, DE 19713 | VA 1-391-979 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/46346/31f05ea646244625a0de438a90aab6bb_716x444.jpg | 5/5/2020 |
| 4,683 | 22631314 | 477 Commerce Way, Longwood, FL 32750 | VA 2-148-357 | Jeffery Palmer | https://images.crexi.com/lease-assets/83386/828415500be14ea9aa1f071bc0615313_716x444.jpg | 5/5/2020 |
| 4,684 | 22631341 | 477 Commerce Way, Longwood, FL 32750 | VA 2-148-357 | Jeffery Palmer | https://images.crexi.com/lease-assets/83386/f2d858f7e0054e05832651233891a697_716x444.jpg | 5/5/2020 |
| 4,685 | 22631360 | 477 Commerce Way, Longwood, FL 32750 | VA 2-148-357 | Jeffery Palmer | https://images.crexi.com/lease-assets/83386/9fafe05ca21745ad9d69186e53da8ab3_716x444.jpg | 5/5/2020 |
| 4,686 | 22631411 | 477 Commerce Way, Longwood, FL 32750 | VA 2-148-357 | Jeffery Palmer | https://images.crexi.com/lease-assets/83386/f04df9f6e2084dffa7ab6d130ffbb5ec_716x444.jpg | 5/5/2020 |
| 4,687 | 22631420 | 477 Commerce Way, Longwood, FL 32750 | VA 2-148-357 | Jeffery Palmer | https://images.crexi.com/lease-assets/83386/569203cb288c4b0b97bf77148b1d387d_716x444.jpg | 5/5/2020 |
| 4,688 | 22631862 | 9 2220 Northmont Pky, Duluth, GA 30096 | VA 2-148-533 | Kris Kasabian | https://images.crexi.com/lease-assets/13706/d0533e56e9944fe96d056654bc7be5f82_716x444.jpg | 5/8/2020 |
| 4,689 | 22632949 | 2 265 Sunset Dr, Westlake Village, CA 91361 | VA 2-148-869 | Adam Davis | https://images.crexi.com/lease-assets/167660/0bed10d08f1645ba8f10f69591f93065_716x444.jpg | 5/2/2020 |
| 4,690 | 22632945 | 1390 Gateway Dr, Elgin, IL 60124 | VA 2-148-487 | Jonathan Fairfield | https://images.crexi.com/lease-assets/203804/83489d9dffb2456395466c50659b5834_716x444.jpg | 7/28/2020 |
| 4,691 | 22633018 | 626 W Main St, Murfreesboro, NC 27855 | VA 2-148-374 | Theresa Jackson | https://images.crexi.com/lease-assets/239833/8693b52b322d46e09d6ca8ab82244a84_716x444.jpg | 4/30/2020 |
| 4,692 | 22634272 | 500 N Spring St, Port Washington, WI 53074 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/30747/5960b8aed2a34910847ba3131c2dc5dda_716x444.jpg | 5/4/2020 |
| 4,693 | 22638284 | 26 Davis St, Watertown, CT 06779 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/375538/6d84cf75b84f4b8e87f45f6ed073592a_716x444.jpg | 5/21/2020 |
| 4,694 | 22646129 | 36949 Dequindre Rd, Troy, MI 48083 | VA 1-434-313 | Mark McNamara | https://images.crexi.com/lease-assets/144/138d086e1a444e7bb831b7cc6189f3d6_716x444.jpg | 5/5/2020 |
| 4,695 | 22658759 | 3252 Dean's Bridge Rd, Augusta, GA 30906 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/51183/cd97725beb4249bc8b7e9e45787915f4_716x444.jpg | 5/4/2020 |
| 4,696 | 22658767 | 3252 Dean's Bridge Rd, Augusta, GA 30906 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/51183/11c350a46645e4c73b8c4457d6edcf36c_716x444.jpg | 5/4/2020 |
| 4,697 | 22659252 | 17885 NW Evergreen Pky, Beaverton, OR 97006 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/29662/c1c1eddf9aa649d6b33a75f404fead24_716x444.jpg | 5/3/2020 |
| 4,698 | 22670535 | 8134 Country Village Cir, Cordova, TN 38016 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/351736/6ceed9c02894c79abb5612723ee1c88a_716x444.jpg | 5/12/2020 |
| 4,699 | 22675648 | 9300 King St, Franklin Park, IL 60131 | VA 2-148-478 | Justin Schmidt | https://images.crexi.com/lease-assets/190874/b3f17e3a54f8384bc52d332048233_716x444.jpg | 6/27/2020 |
| 4,700 | 22675962 | 265 Sunset Dr, Westlake Village, CA 91361 | VA 2-148-869 | Adam Davis | https://images.crexi.com/lease-assets/341190/94147b5adb049e9d8911548b6dbc4e42_716x444.jpg | 4/21/2020 |
| 4,701 | 22682527 | 21905 Gateway Rd, Brookfield, WI 53045 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/37776/6556a0380467440bf7609c5c8a35687_716x444.jpg | 5/4/2020 |
| 4,702 | 22686829 | 1801 Shelby Oaks Dr N, Memphis, TN 38134 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/89337/f7b09397e3b442c4769f7c7c4e487e79d_716x444.jpg | 5/7/2020 |
| 4,703 | 22721092 | 14748 Nelson Ave, City Of Industry, CA 91744 | VA 2-159-262 | David Jackson | https://images.crexi.com/lease-assets/98115/80640baf0c4f4be0bd80e8baa3962b59_716x444.jpg | 5/6/2020 |
| 4,704 | 22721473 | 2750 Alft Ln, Elgin, IL 60124 | VA 2-161-157 | Jonathan Fairfield | https://images.crexi.com/lease-assets/214045/9bbe2a299d744f49e0f23079533c737_716x444.jpg | 8/27/2020 |
| 4,705 | 22723700 | 5057 Pinnacle Sq, Birmingham, AL 35235 | VA 2-157-941 | Austin Lucas | https://images.crexi.com/lease-assets/327584/9834ba08fc2945bc81079140cd3a75b8_716x444.jpg | 4/23/2020 |
| 4,706 | 22729439 | 8057 Raytheon Rd, San Diego, CA 92111 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/317772/38a43502cfd649ba1868549e8b2209472_716x444.jpg | 4/25/2020 |
| 4,707 | 22731354 | 113 Moorings Dr, Lantana, FL 33462 | VA 2-159-173 | Giovanny Lopez | https://images.crexi.com/lease-assets/18357/70825172ee64e42886ad2b5543267aa1_716x444.jpg | 4/30/2020 |
| 4,708 | 22742571 | 888 Kapiolani Blvd, Honolulu, HI 96813 | VA 2-161-518 | Odeelo Dayondon | https://images.crexi.com/lease-assets/160411/73915846f48f741f895b8367bace18693_716x444.jpg | 5/9/2020 |
| 4,709 | 22750274 | 10255 E Old Vail Rd, Tucson, AZ 85747 | VA 2-160-238 | Kristen Rademacher | https://images.crexi.com/lease-assets/41175/0845410448984448a4fd4d2ef0b80962a_716x444.jpg | 7/6/2020 |
| 4,710 | 22755791 | 9500 Midwest Ave, Garfield Heights, OH 44125 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/194380/4eef290d0094239806277b7ecb995b8_716x444.jpg | 7/6/2020 |
| 4,711 | 22756801 | 8071 N Township Line Rd, Indianapolis, IN 46260 | VA 1-434-445 | Jason Koenig | https://images.crexi.com/lease-assets/119469/9edee047c1a554a019101f790c5a08c82_716x444.jpg | 5/8/2020 |
| 4,712 | 22757622 | 1039 Lincoln Ave, North Charleston, SC 29405 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/185595/a95bed24d96a4dd9934fba0ed58fac16_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 146**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,713 | 22758845 | 15301-15323 Midway Rd, Addison, TX 75001 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/36310/c037ab38e6cd43dc96a4cb6bc1d5f9ca_716x444.jpg | 5/5/2020 |
| 4,714 | 22758851 | 15301-15323 Midway Rd, Addison, TX 75001 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/36310/506a285d69f54a78960d5ae1b00d61bc_716x444.jpg | 5/5/2020 |
| 4,715 | 22761748 | 2228 Highway 54, Peachtree City, GA 30269 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/25589/ed5618b7252a4a559f32bf640ca9df50_716x444.jpg | 5/4/2020 |
| 4,716 | 22725769 | 3299 Benchwood Rd, Dayton, OH 45414 | VA 2-159-075 | Holly Roztozhn | https://images.crexi.com/lease-assets/333923/27ad336d9efd40f681791303e0bd57a571_716x444.jpg | 4/23/2020 |
| 4,717 | 22775588 | 501 Valleybrook Rd, Mcmurray, PA 15317 | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/187088/d9184428a1574284a86851f9a002f7d4_716x444.jpg | 6/17/2020 |
| 4,718 | 22775589 | 501 Valleybrook Rd, Mcmurray, PA 15317 | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/187088/fc00bac2f8b74db188f89f3b7658c660_716x444.jpg | 6/17/2020 |
| 4,719 | 22776521 | 1140 1st St, Alabaster, AL 35007 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/106345/9d901c2d6ba94b8e9c956d5c67404712_716x444.jpg | 5/9/2020 |
| 4,720 | 22792640 | 8150 N Cortaro Rd, Tucson, AZ 85743 | VA 1-434-388 | Carrie Williams | https://images.crexi.com/lease-assets/158151/b748c51f92ea435aab37bbf37a5d1869_716x444.jpg | 5/8/2020 |
| 4,721 | 22792792 | 1410 Buchanan St, Nashville, TN 37208 | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/lease-assets/310892/3de173596dbe482399c86db5159efd6f_716x444.jpg | 4/26/2020 |
| 4,722 | 22792795 | 1410 Buchanan St, Nashville, TN 37208 | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/lease-assets/310892/b9fc0a378517142b389cd9f065b891788_716x444.jpg | 4/26/2020 |
| 4,723 | 22795119 | 612 E Market St, Stockton, CA 95202 | VA 1-434-483 | Andrea Carlos | https://images.crexi.com/lease-assets/335795/d93355389355436482619735873d170b_716x444.jpg | 4/26/2020 |
| 4,724 | 22795204 | 221 Point West Blvd, Saint Charles, MO 63301 | VA 1-434-233 | Carol Burnis | https://images.crexi.com/lease-assets/427569/ecf610d86d89d4df4926e7bc39305bd22f_716x444.jpg | 7/28/2020 |
| 4,725 | 22795368 | 2875 N Highway 67, Florissant, MO 63033 | VA 1-434-233 | Carol Burnis | https://images.crexi.com/lease-assets/391326/4ba4c3061c60498ea7ab298af9d94f18_716x444.jpg | 6/17/2020 |
| 4,726 | 22795369 | 2875 N Highway 67, Florissant, MO 63033 | VA 1-434-233 | Carol Burnis | https://images.crexi.com/lease-assets/391326/9f15bbdc49504f968b0898acb34adc85_716x444.jpg | 6/17/2020 |
| 4,727 | 22796826 | 238-248 W Johnstown Rd, Gahanna, OH 43230 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/145994/85ef8a07f76343aeb002b67d3fc75a9e_716x444.jpg | 5/11/2020 |
| 4,728 | 22802457 | 5730 S Westnedge Ave, Portage, MI 49002 | VA 1-434-793 | Michael Miller | https://images.crexi.com/lease-assets/305950/a2dcae3b0a0b46e48713247a5af5caab_716x444.jpg | 4/22/2020 |
| 4,729 | 22806279 | 125-141 Scaleybark Rd, Charlotte, NC 28209 | VA 1-434-271 | Jill Gilbert | https://images.crexi.com/lease-assets/204048/bce5fa7b8aab455b8fbf16a08b202aa4_716x444.jpg | 7/28/2020 |
| 4,730 | 22831189 | 20266 N Lake Pleasant Rd, Peoria, AZ 85382 | VA 2-161-875 | Peter Sills | https://images.crexi.com/lease-assets/277815/e140d2c9a6be4871cd7203cb42b2_716x444.jpg | 4/27/2020 |
| 4,731 | 22832873 | 3683 S Miami Ave, Miami, FL 33133 | VA 2-157-926 | Al Paris | https://images.crexi.com/lease-assets/184938/941c33528feb4ee29544a1d0611689d5_716x444.jpg | 6/17/2020 |
| 4,732 | 22834394 | 1712 S Post Rd, Midwest City, OK 73130 | VA 2-161-866 | Richard Waltemath | https://images.crexi.com/lease-assets/186602/98b40076e0b40c7a10a7aebe12020b8_716x444.jpg | 6/17/2020 |
| 4,733 | 22834520 | 4200 Rivers Edge Pky, Council Bluffs, IA 51501 | VA 2-158-916 | Drew Davis | https://images.crexi.com/lease-assets/138563/cd93aacba5314e38b298be8f7f6e8d12_716x444.jpg | 5/8/2020 |
| 4,734 | 22834520 | 4200 Rivers Edge Pky, Council Bluffs, IA 51501 | VA 2-158-916 | Drew Davis | https://images.crexi.com/lease-assets/138563/d530e09b24284775886ed79b9a7893efc_716x444.jpg | 5/8/2020 |
| 4,735 | 22834538 | 4200 Rivers Edge Pky, Council Bluffs, IA 51501 | VA 2-158-916 | Drew Davis | https://images.crexi.com/lease-assets/138563/a268c828123a4633b45e4139dc3fdbd5_716x444.jpg | 5/8/2020 |
| 4,736 | 22843062 | 2721-2763 University Dr, Auburn Hills, MI 48326 | VA 2-160-234 | Kimberly Wooster | https://images.crexi.com/lease-assets/197796/28dec2bf50954cfb9f2330a9b1dc1d42_716x444.jpg | 7/18/2020 |
| 4,737 | 22843081 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | VA 2-161-340 | Theresa Jackson | https://images.crexi.com/lease-assets/197715/8972a966cb984f4b399984337c7c8e8_716x444.jpg | 7/18/2020 |
| 4,738 | 22843526 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | VA 2-161-340 | Theresa Jackson | https://images.crexi.com/lease-assets/197715/3b78dfe101b4038a8ef90c3c1b941a7_716x444.jpg | 7/18/2020 |
| 4,739 | 22845430 | 1515 Belair Rd, Fallston, MD 21047 | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/lease-assets/122750/5733761e002d41190b3a2fb6dfe019_716x444.jpg | 5/8/2020 |
| 4,740 | 22845705 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keinargsky | https://images.crexi.com/lease-assets/331155/2f3cb94813464aed9cb7f186ea056db8_716x444.jpg | 4/24/2020 |
| 4,741 | 22845714 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keinargsky | https://images.crexi.com/lease-assets/331155/c4604b7721441f7b445d2958ddd3034_716x444.jpg | 4/24/2020 |
| 4,742 | 22845721 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keinargsky | https://images.crexi.com/lease-assets/331155/f9ea5d05e8c745f28222404447d060be_716x444.jpg | 4/24/2020 |
| 4,743 | 22845732 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keinargsky | https://images.crexi.com/lease-assets/331155/1028e4217e1848db882cf438deaa0ae_716x444.jpg | 4/24/2020 |
| 4,744 | 22845758 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keinargsky | https://images.crexi.com/lease-assets/331155/f898806f4b1540d5b7a6cfc0fa069860_716x444.jpg | 4/24/2020 |
| 4,745 | 22845719 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keinargsky | https://images.crexi.com/lease-assets/331155/634a363979942fa9f5f5372d0d450e4_716x444.jpg | 4/24/2020 |
| 4,746 | 22845796 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keinargsky | https://images.crexi.com/lease-assets/331155/4a5423f6633b455ca35354f090456dfc_716x444.jpg | 4/24/2020 |
| 4,747 | 22846878 | 108 Bascom Ct, Columbus, GA 31909 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/263012/ce3a3af839234376fb68f71212171b82e_716x444.jpg | 4/25/2020 |
| 4,748 | 22847357 | 1387 George Dieter Dr, El Paso, TX 79936 | VA 2-160-238 | Kristen Rademacher | https://images.crexi.com/lease-assets/399733/b5be0c4eb43a439bbbee2cb7000c0763_716x444.jpg | 6/29/2020 |
| 4,749 | 22847804 | 1387 George Dieter Dr, El Paso, TX 79936 | VA 2-160-238 | Kristen Rademacher | https://images.crexi.com/lease-assets/399738/fc43f4d66c5b46d7997a2c2807738c3_716x444.jpg | 6/29/2020 |
| 4,750 | 22855087 | 6412 Summer Ave, Memphis, TN 38134 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/349068/75de4e6001342a3f8952125c30b2593b_716x444.jpg | 4/22/2020 |
| 4,751 | 22855091 | 6412 Summer Ave, Memphis, TN 38134 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/349068/c8c31de26d8c44ba23df73c63cfb2b3_716x444.jpg | 4/22/2020 |
| 4,752 | 22866582 | 4702-4718 Hamilton Rd, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/175055/99c09845f67b4b7691638d64b87583554_716x444.jpg | 5/13/2020 |
| 4,753 | 22867316 | 16285 Park Ten Place Dr, Houston, TX 77084 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/125356/230fde8296e24ab1bb9d0ff8b7418042_716x444.jpg | 5/9/2020 |
| 4,754 | 22872400 | 1205 E Avenue H, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/196196/bee5b354b1d44131b894ec31c94c6154_716x444.jpg | 7/14/2020 |
| 4,755 | 22874664 | 115 Gateway Dr, Macon, GA 31210 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/220197/f62a99a4149442219d619520e8e4af0f_716x444.jpg | 4/30/2020 |
| 4,756 | 22893620 | 2009 NW Military Hwy, San Antonio, TX 78213 | VA 1-434-236 | Cindy Keller | https://images.crexi.com/lease-assets/148424/8d05748ea05b47dbb998c4bcb3c02a_716x444.jpg | 5/10/2020 |
| 4,757 | 22896239 | 31 Robbins Station Rd, Irwin, PA 15642 | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/80012/76cbd0389fc74e8a977c90b49237bac2_716x444.jpg | 5/5/2020 |
| 4,758 | 22898559 | 1315 S Claudina St, Anaheim, CA 92805 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/104635/94a066e9310740cd8dd650ccf1283ea7_716x444.jpg | 5/8/2020 |
| 4,759 | 22908577 | 1058-1068 Country Club Rd, Columbus, OH 43227 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/96031/c63be11a7504ba29426ce5ee83700ec_716x444.jpg | 5/7/2020 |
| 4,760 | 22920644 | 837 Upper Union St, Franklin, MA 02038 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/393267/4c45d5ecb9b14a40962464c143c2ce88_716x444.jpg | 6/16/2020 |
| 4,761 | 22921669 | 9152 Kiefer Blvd, Sacramento, CA 95826 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/196680/aecf8d64493742ab86b257b3137eaf70_716x444.jpg | 6/23/2020 |
| 4,762 | 22921674 | 9152 Kiefer Blvd, Sacramento, CA 95826 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/196680/09ed1b6c0e8e4c7e9a581dbcf4ae3835_716x444.jpg | 6/23/2020 |
| 4,763 | 22923775 | 300 N Church St, Spartanburg, SC 29306 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/232126/265a4514693a42518c6e385654dd9501_716x444.jpg | 6/29/2020 |
| 4,764 | 22924870 | 7610-7616 Pacific Ave, Stockton, CA 95207 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/341447/07cf1ecf37174edfba092e23edf4825a_716x444.jpg | 4/22/2020 |
| 4,765 | 22924872 | 7610-7616 Pacific Ave, Stockton, CA 95207 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/341447/83b8ea5101c844daa41cd5a3a85beefa_716x444.jpg | 4/22/2020 |
| 4,766 | 22925730 | 8815 Stagecoach Rd, Little Rock, AR 72209 | VA 1-434-463 | Anthony Byrnes | https://images.crexi.com/lease-assets/400556/ef69fded946e4390bfd87e659224695e_716x444.jpg | 6/18/2020 |
| 4,767 | 22926297 | 510 W Martin St, Raleigh, NC 27603 | VA 2-160-702 | Lawrence Hiatt | https://images.crexi.com/lease-assets/189827/2e1eaaf125a64796dca2fc700c370a3b_716x444.jpg | 6/30/2020 |
| 4,768 | 22926865 | 13801 Bruce B Downs Blvd, Tampa, FL 33613 | VA 2-159-142 | Clint Bliss | https://images.crexi.com/lease-assets/162958/67739a77e1e34338992e6ac49363d5fc0_716x444.jpg | 5/7/2020 |
| 4,769 | 22926738 | 13801 Bruce B Downs Blvd, Tampa, FL 33613 | VA 2-159-142 | Clint Bliss | https://images.crexi.com/lease-assets/162958/e4c282416343473685bfcf8d37e5cf84_716x444.jpg | 5/7/2020 |
| 4,770 | 22930876 | 291 Adams St, Manchester, CT 06042 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/133669/0645c914d6c641268e8673562a5a9932d_716x444.jpg | 5/8/2020 |
| 4,771 | 22930878 | 291 Adams St, Manchester, CT 06042 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/133669/37d1c98adee4bde95445a33d7c48ace_716x444.jpg | 5/8/2020 |
| 4,772 | 22931192 | 1235 N Mulford Rd, Rockford, IL 61107 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/119559/03ea35ea7beb4b02a25b6e0191653275_716x444.jpg | 5/8/2020 |
| 4,773 | 22931195 | 1235 N Mulford Rd, Rockford, IL 61107 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/119559/e715b29c99104bca8d444ddb4905c482_716x444.jpg | 5/8/2020 |
| 4,774 | 22931200 | 1235 N Mulford Rd, Rockford, IL 61107 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/119559/7b09cbbaadaf471fb9f4a8dc80e5bb84_716x444.jpg | 5/8/2020 |
| 4,775 | 22931422 | 1005 Courtaulds Dr, Woodstock, IL 60098 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/103/e4423b61132c4f8a8c79dae7662a167e_716x444.jpg | 5/7/2020 |
| 4,776 | 22932896 | 1717 W Northern Ave, Phoenix, AZ 85021 | VA 2-161-343 | Tim Nelson | https://images.crexi.com/lease-assets/226535/055037d48845ccadf7591ef065c95e_716x444.jpg | 5/1/2020 |
| 4,777 | 22932869 | 1717 W Northern Ave, Phoenix, AZ 85021 | VA 2-161-343 | Tim Nelson | https://images.crexi.com/lease-assets/226535/86ec8ab32825feeda4f20a131e4c77a5_716x444.jpg | 5/1/2020 |
| 4,778 | 22932902 | 1717 W Northern Ave, Phoenix, AZ 85021 | VA 2-161-343 | Tim Nelson | https://images.crexi.com/lease-assets/226535/4b7f6dba14e45aa830ee7d5a7b24b11_716x444.jpg | 5/1/2020 |
| 4,779 | 22930886 | 2020 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-160-192 | Rigoberto Dominguez | https://images.crexi.com/lease-assets/187568/9c177dafa17a40888c050d488aed892_716x444.jpg | 6/18/2020 |
| 4,780 | 22933114 | 1200 SE Maynard Rd, Cary, NC 27511 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/201091/1571f3eb2e1040c187a9d4ffd7ee14f0_716x444.jpg | 7/22/2020 |
| 4,781 | 22934007 | 388 Smith St, Perth Amboy, NJ 08861 | VA 1-434-322 | Steve Cuttler | https://images.crexi.com/lease-assets/102442/dc26217adba4a0d692ad8952a162334_716x444.jpg | 7/16/2020 |
| 4,782 | 22934711 | 411 S 13th St, Lincoln, NE 68508 | VA 1-434-315 | Chris Petersen | https://images.crexi.com/lease-assets/130054/5cb34ba25b0485b8b4ccc109a1bc8b22_716x444.jpg | 5/8/2020 |
| 4,783 | 22935125 | 200 Ezell St, Spartanburg, SC 29306 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/46405/e3a9f4866494469189d8ac524a9e5493d_716x444.jpg | 5/7/2020 |
| 4,784 | 22935189 | 120 W St John St, Spartanburg, SC 29306 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/93101/098e82c0a2d244b949f3dd206cb96fce_716x444.jpg | 5/7/2020 |
| 4,785 | 22938325 | 120 Gillespie St, Fayetteville, NC 28301 | VA 1-434-305 | Nathan Alvey | https://images.crexi.com/lease-assets/36003/6caf8e69134b449f3f83b0e41a674a6a3b9be8_716x444.jpg | 5/3/2020 |
| 4,786 | 22938331 | 120 Gillespie St, Fayetteville, NC 28301 | VA 1-434-305 | Nathan Alvey | https://images.crexi.com/lease-assets/36005/f4470165157c44eea035c9cc5dae3bd8_716x444.jpg | 5/3/2020 |
| 4,787 | 22939420 | 205 John B White Sr Blvd, Spartanburg, SC 29306 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/268308/77089bed1b1b4fc3a387f46e875790de_716x444.jpg | 4/26/2020 |
| 4,788 | 22940359 | 2100 Cass Lake Rd, Keego Harbor, MI 48320 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/34037/b29cceb83f6f42bfa41737bdffc1529c_716x444.jpg | 5/3/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,789 | 22951744 | 14740 Five M Centre Dr, Romulus, MI 48174 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/430057/574fde19e0704ff08719f4c816993aa1_716x444.jpg | 7/25/2020 |
| 4,790 | 23007869 | 16175 W 135th St, Olathe, KS 66062 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/257177/405ad6f6d3e549cda0b95bbe2da76618_716x444.jpg | 5/1/2020 |
| 4,791 | 23024089 | 6985 Dixie Hwy, Louisville, KY 40258 | VA 1-434-321 | Dale Ruhnig | https://images.crexi.com/lease-assets/114963/1f2724ef2a0b48a7aaed3b313bd422d1_716x444.jpg | 5/9/2020 |
| 4,792 | 23024761 | 900-1100 Avenue S, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/5733/fc4f82f12a304fbe8397a8aa682f64af_716x444.jpg | 5/6/2020 |
| 4,793 | 23027080 | 288-294 E 930 S, Orem, UT 84058 | VA 1-434-397 | Todd Cook | https://images.crexi.com/lease-assets/141360/71a0d854fe2a424b8eea374464568814_716x444.jpg | 5/9/2020 |
| 4,794 | 2302721 | 1306 W Sunshine St, Springfield, MO 65807 | VA 1-374-858 | Andrew Dierks | https://images.crexi.com/lease-assets/319070/0d05b00f15b64ae7a79315708612228_716x444.jpg | 4/26/2020 |
| 4,795 | 23039656 | 23800 Commerce Park Rd, Beachwood, OH 44122 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/79371/cb5caf057a2447cf856aa50a97d986ee_716x444.jpg | 5/3/2020 |
| 4,796 | 23040900 | 33286 US Highway 19 N, Palm Harbor, FL 34684 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/207155/dbb36f7c100a401e92420f7e5d8f9c95a_716x444.jpg | 4/29/2020 |
| 4,797 | 23070128 | 407 N Twin Oaks Valley Rd, San Marcos, CA 92069 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/29055/2a15219a206a4e3887a8e9783a353c4b_716x444.jpg | 5/3/2020 |
| 4,798 | 23070745 | 25825 Science Park Dr, Beachwood, OH 44122 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/79409/389777bd77f740e2b66a724fe2160905_716x444.jpg | 5/6/2020 |
| 4,799 | 23071802 | 1505 Salem Pky, Salem, OH 44460 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/lease-assets/6499/ba4e0ab3c7ddd4f27a3045793723e714b_716x444.jpg | 5/6/2020 |
| 4,800 | 23071804 | 1505 Salem Pky, Salem, OH 44460 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/lease-assets/28429/3e7df5fb8b334b69a04635fba376084f9_716x444.jpg | 5/2/2020 |
| 4,801 | 23079141 | 1151 S Redwood Rd, Salt Lake City, UT 84104 | VA 1-434-462 | Benny van der Wal | https://images.crexi.com/lease-assets/179413/505a6953b0a748f2a2f331edf0425890_716x444.jpg | 5/21/2020 |
| 4,802 | 23079786 | 6421 E Main St, Reynoldsburg, OH 43068 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/180553/91804865d7d147b69d65b973b2d80825_716x444.jpg | 5/21/2020 |
| 4,803 | 23079830 | 5929-5975 E Main St, Columbus, OH 43213 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/162107/5e21d69bfc5b464090caf41c5b7dd168_716x444.jpg | 5/9/2020 |
| 4,804 | 23081978 | 503 S Maryland Ave, Wilmington, DE 19804 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/266725/e65f81419d9b46559e4df331e690cc05_716x444.jpg | 4/23/2020 |
| 4,805 | 23081980 | 503 S Maryland Ave, Wilmington, DE 19804 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/266725/d22d9aa708f1483879d2442663a34d_716x444.jpg | 4/23/2020 |
| 4,806 | 23093891 | 324 W Interstate 20, Weatherford, TX 76086 | VA 2-158-004 | Emily Whitman | https://images.crexi.com/lease-assets/444341/8f34477f3c3540a58e128967e55f47cf_716x444.jpg | 8/11/2020 |
| 4,807 | 23098418 | 2528-2534 Noble Rd, Cleveland Heights, OH 44121 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/387222/a494461obb904d99b3bd7ee8aac28cf4_716x444.jpg | 6/16/2020 |
| 4,808 | 23098420 | 2528-2534 Noble Rd, Cleveland Heights, OH 44121 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/387222/e08ccad566b94634933cc76dd1f10a77_716x444.jpg | 6/16/2020 |
| 4,809 | 23103289 | 3975 Landmark St, Culver City, CA 90232 | VA 2-160-233 | Kevin Reece | https://images.crexi.com/lease-assets/159639/114202ff94124259be6b8b2c3eb6f7f2_716x444.jpg | 5/9/2020 |
| 4,810 | 23128586 | 4730 N Kimball Ave, Chicago, IL 60625 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/164243/f70c2287581a4932a91083659d19b928_716x444.jpg | 5/11/2020 |
| 4,811 | 23128589 | 4730 N Kimball Ave, Chicago, IL 60625 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/164243/4dfab9cf88ed43fa94b9c7357bf68805_716x444.jpg | 5/11/2020 |
| 4,812 | 23143753 | 27165 Northline Rd, Taylor, MI 48180 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/429476/d0a9c4a668e54f83b9084fbf6e904f98_716x444.jpg | 7/23/2020 |
| 4,813 | 23145124 | 123 Hope St, Brooklyn, NY 11211 | VA 2-161-524 | Jeffrey Siegel | https://images.crexi.com/lease-assets/89508/a3c67e739bcf48f9999ff8d5360080b6_716x444.jpg | 5/5/2020 |
| 4,814 | 23158012 | 480 Teiser Rd, Lake Zurich, IL 60047 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/269789/66154b565195e43e09f8ad7c7129653cf_716x444.jpg | 4/23/2020 |
| 4,815 | 23165266 | 16621 Galway Park Rd, Hudson, FL 34667 | VA 1-434-303 | Mark Dolan | https://images.crexi.com/lease-assets/310874/6441ff19dd5a4749980d9562290766a0b_716x444.jpg | 4/25/2020 |
| 4,816 | 23169186 | 2702 E 15th St, Tulsa, OK 74104 | VA 1-434-277 | Nick Branston | https://images.crexi.com/lease-assets/144298/1a89cdae065343abb75e2bf159f6fa8a_716x444.jpg | 5/11/2020 |
| 4,817 | 23179146 | 1800 Pembrook Dr, Orlando, FL 32810 | VA 2-160-641 | Jay Welker | https://images.crexi.com/lease-assets/195644/dd3158c568294deda8ea72f8411eb55_716x444.jpg | 7/13/2020 |
| 4,818 | 23179469 | 14770 Five M Centre Dr, Romulus, MI 48174 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/430057/cc0beda0a0fa45ceb4205a1c3f7484f2_716x444.jpg | 7/25/2020 |
| 4,819 | 23181213 | 10801 Mastin St, Overland Park, KS 66210 | VA 2-158-151 | Brooke Wasson | https://images.crexi.com/lease-assets/181701/e959eb6732824663914f680395b1db69_716x444.jpg | 5/25/2020 |
| 4,820 | 23181643 | 6650 W 110th St, Overland Park, KS 66211 | VA 2-158-151 | Brooke Wasson | https://images.crexi.com/lease-assets/159377/614d11285080485aac5315589b35b75_716x444.jpg | 5/12/2020 |
| 4,821 | 23182329 | 5966 S Dixie Hwy, South Miami, FL 33143 | VA 1-157-911 | Al Paris | https://images.crexi.com/lease-assets/187517/1d42942e255840479013dd3437136090_716x444.jpg | 6/17/2020 |
| 4,822 | 23187855 | 10390 Coloma Rd, Rancho Cordova, CA 95670 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/186044/0d67dec0257c4757bbed661be0683dc_716x444.jpg | 4/29/2020 |
| 4,823 | 23188500 | 3716 Maccorkle Ave SE, Charleston, WV 25304 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/lease-assets/170660/9239b3b61b2e4d0fa2e47ddbbdeb6e14_716x444.jpg | 5/2/2020 |
| 4,824 | 23188553 | 4701 Entrance Dr, Charlotte, NC 28273 | VA 2-161-967 | Paul Bentley | https://images.crexi.com/lease-assets/189533/c4dc332006634848b9873fe829392ed37_716x444.jpg | 6/26/2020 |
| 4,825 | 23189030 | 14775 Five M Centre Dr, Romulus, MI 48174 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/430057/c0cfb7144a0f467fab5aa5c6411fb417_716x444.jpg | 7/25/2020 |
| 4,826 | 23190978 | 3516 Plank Rd, Fredericksburg, VA 22407 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/130692/183e15d012614b6a8ae60ba2d06846e3_716x444.jpg | 5/9/2020 |
| 4,827 | 23191424 | 9 Pennsylvania Ave, Charleston, WV 25302 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/lease-assets/349244/70af9a50cd0745eeb18a13c5e971cd38_716x444.jpg | 4/21/2020 |
| 4,828 | 23202358 | 165 Bishops Way, Brookfield, WI 53005 | VA 1-434-267 | Chuck Carpenter | https://images.crexi.com/lease-assets/85840/822ac873dcf044d3a26117f6a8400564e_716x444.jpg | 5/7/2020 |
| 4,829 | 23203618 | 35555 23 Mile Rd, New Baltimore, MI 48047 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/323475/154f69f37dd4467afd40fe2fa7db7f3_716x444.jpg | 4/25/2020 |
| 4,830 | 23203619 | 35555 23 Mile Rd, New Baltimore, MI 48047 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/323475/78555904e86049c5a08bcb7ff4f87549_716x444.jpg | 4/25/2020 |
| 4,831 | 23235841 | 14616 E Sr-70, Bradenton, FL 34211 | VA 2-160-710 | Leila Sally | https://images.crexi.com/lease-assets/350991/1c74e08b2ed140a1b9d94d90c4f4e8ec_716x444.jpg | 4/22/2020 |
| 4,832 | 23235864 | 14616 E Sr-70, Bradenton, FL 34211 | VA 2-160-710 | Leila Sally | https://images.crexi.com/lease-assets/350991/65a67a5eb160d134a1bd43cb6a663ca4_716x444.jpg | 4/22/2020 |
| 4,833 | 23237583 | 1950 S Country Club Dr, Mesa, AZ 85210 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/162909/34c1dfa34df6454489d8ec613347d620b_716x444.jpg | 5/12/2020 |
| 4,834 | 23236030 | 44311 Reynolds Dr, Clinton Township, MI 48036 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/135085/1b8a682706754af4aeebeb8524ef45cf_716x444.jpg | 5/8/2020 |
| 4,835 | 23236598 | 4167 Avenida De La Plata, Oceanside, CA 92056 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/33930/64f3583b1b2843539f59551fa504c2ff_716x444.jpg | 5/2/2020 |
| 4,836 | 23243794 | 3 185 Admiral Cochrane Dr, Annapolis, MD 21401 | VA 2-157-953 | Andrew Voxakis | https://images.crexi.com/lease-assets/122843/51a6da64cb44f7d8986dc766245a601_716x444.jpg | 5/10/2020 |
| 4,837 | 23251620 | 16156 Dahlgren Rd, King George, VA 22485 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/103328/suites/199433/6b34cd1b037d4d79998b53e617d6dad1_716x444.jpg | 7/8/2020 |
| 4,838 | 23251624 | 16156 Dahlgren Rd, King George, VA 22485 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/103328/suites/199433/fcf9d5dbd5a846c7b202e86e4fdeb097_716x444.jpg | 7/8/2020 |
| 4,839 | 23259058 | 828 N Santa Fe Ave, Vista, CA 92083 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/113047/f056834c895e49058275f886c8a9b2d8_716x444.jpg | 5/8/2020 |
| 4,840 | 23259072 | 828 N Santa Fe Ave, Vista, CA 92083 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/113047/93a020d685c464686f1e8dd4e0900e9_716x444.jpg | 5/8/2020 |
| 4,841 | 23263960 | 2110 N Patterson St, Valdosta, GA 31602 | VA 1-434-328 | David McCord | https://images.crexi.com/lease-assets/374037/b9478943ebb242de9c552470ee5991aa_716x444.jpg | 5/21/2020 |
| 4,842 | 23263965 | 2110 N Patterson St, Valdosta, GA 31602 | VA 1-434-328 | David McCord | https://images.crexi.com/lease-assets/374037/4b9ef6f474d042b8bca1edec9fb992a7_716x444.jpg | 5/21/2020 |
| 4,843 | 23263969 | 2110 N Patterson St, Valdosta, GA 31602 | VA 1-434-328 | David McCord | https://images.crexi.com/lease-assets/374037/8a9be72c6b224050820282e5cf5b40a9_716x444.jpg | 5/21/2020 |
| 4,844 | 23271793 | 1101 Chatham Pky, Savannah, GA 31408 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/198795/b07968c2efbc4229ad366b7bcc69b3a_716x444.jpg | 7/18/2020 |
| 4,845 | 23272887 | 4624 S 27th St, Milwaukee, WI 53221 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/186110/04f696d34d9d42309a3c5a5b0d851984_716x444.jpg | 6/17/2020 |
| 4,846 | 23273891 | 320-326 W Jefferson St, Rockford, IL 61101 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/38965/4c2f7cb356da483899c41509243f0f51_716x444.jpg | 5/3/2020 |
| 4,847 | 23273897 | 320-326 W Jefferson St, Rockford, IL 61101 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/38965/9d3e253e45a73f4228f1c59e72cf_716x444.jpg | 5/3/2020 |
| 4,848 | 23280618 | 2895 N University Dr, Coral Springs, FL 33065 | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/242962/7183e68abf5f48d4947b9ff263d756bc1_716x444.jpg | 4/30/2020 |
| 4,849 | 23284032 | 19020 Bothell Way NE, Bothell, WA 98011 | VA 1-434-791 | Michael Murphy | https://images.crexi.com/lease-assets/188117/9778183abb49498c8a73c8feba5c7c93_716x444.jpg | 5/6/2020 |
| 4,850 | 23285131 | 20914 Bake Pky, Lake Forest, CA 92630 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/108079/d8a365395504e8fbdbb0d3698eed1d0_716x444.jpg | 5/9/2020 |
| 4,851 | 23285136 | 20914 Bake Pky, Lake Forest, CA 92630 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/108079/1d186dead6db63b308c73e34aee41_716x444.jpg | 5/9/2020 |
| 4,852 | 2329524 | 1230 Morris Ave, Union, NJ 07083 | VA 1-378-397 | Jason Meehan | https://images.crexi.com/lease-assets/164618/595e1d704dd44f00ba2295baf67f673_716x444.jpg | 5/12/2020 |
| 4,853 | 23307358 | 1204 W Griffin St, Dallas, TX 75215 | VA 1-434-317 | Darrell Shultz | https://images.crexi.com/lease-assets/196213/568dcbfc5e8f40dca328988b7e21c23d_716x444.jpg | 7/14/2020 |
| 4,854 | 23307945 | 3126 7th Ave, Charleston, WV 25387 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/lease-assets/349242/b559ecf8fb54496f4fe62be90844ef_716x444.jpg | 4/21/2020 |
| 4,855 | 23307950 | 3126 7th Ave, Charleston, WV 25387 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/lease-assets/349242/c06cdeb432484ad966dfc3897691725_716x444.jpg | 4/21/2020 |
| 4,856 | 23309271 | 3516 N Maple Ave, Zanesville, OH 43701 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/98742/3c89171b7f5634c51a360fc28c7d86e37_716x444.jpg | 5/7/2020 |
| 4,857 | 23310477 | 1641 S Rose Ave, Oxnard, CA 93033 | VA 1-434-304 | Daniel Kanooni | https://images.crexi.com/lease-assets/145460/2f86df77b21f4b789286e0b7531f4d362_716x444.jpg | 5/7/2020 |
| 4,858 | 23310482 | 1631 S Rose Ave, Oxnard, CA 93033 | VA 1-434-304 | Daniel Kanooni | https://images.crexi.com/lease-assets/145459/b360c6ea52eb488da4b3953416b47f_716x444.jpg | 5/11/2020 |
| 4,859 | 23319722 | 55 Inip Dr, Inwood, NY 11096 | VA 1-434-250 | Joseph Furio | https://images.crexi.com/lease-assets/7470/f7330c8eebac45fcaf0884f9277d5582_716x444.jpg | 5/4/2020 |
| 4,860 | 23322776 | 1728 Fruitridge Rd, Sacramento, CA 95822 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/770/fb866527b0407ba8226a56cb6c3ca1065_716x444.jpg | 4/29/2020 |
| 4,861 | 23344868 | 10529-10535 Crestwood Dr, Manassas, VA 20109 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/166563b7c7502bed21994483bc5eda0649a5d51_716x444.jpg | 5/10/2020 |
| 4,862 | 23345142 | 2721-2725 Logan St, Dallas, TX 75215 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/300592/b2225fab0a0c466a9a2e3dcb317196b95_716x444.jpg | 4/23/2020 |
| 4,863 | 23346789 | 2815 N May Ave, Oklahoma City, OK 73107 | VA 1-434-382 | Jamie Limberg | https://images.crexi.com/lease-assets/115265/914f2bec91444a87a7e48bdc4f70b402_716x444.jpg | 4/27/2020 |
| 4,864 | 23347281 | 21001 Watertown Rd, Waukesha, WI 53186 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/72527/00c0229fb14641fa6dc22de984b41e5_716x444.jpg | 5/7/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,865 | 233475887 | 7301-7315 Boulder View Ln, Richmond, VA 23225 | VA 2-157-946 | Anita Shin | https://images.crexi.com/assets/378790/ae32700926c041639d419deeae4ad3f6_716x444.jpg | 6/16/2020 |
| 4,866 | 233478223 | 1119 Us-231, Shelbyville, TN 37160 | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/assets/183867/da72292e0ac34cfcba2425809e0c54f5_716x444.jpg | 5/13/2020 |
| 4,867 | 233478311 | 1119 Us-231, Shelbyville, TN 37160 | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/assets/183867/2b174c920c16431f818ada984e5215f4_716x444.jpg | 5/13/2020 |
| 4,868 | 233606116 | 9225-9243 Folsom Blvd, Sacramento, CA 95826 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/assets/110853/1812eb8bff244842b0d22d36874655dd_716x444.jpg | 5/10/2020 |
| 4,869 | 233624142 | 260 Regency Ct, Brookfield, WI 53045 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/assets/72476/5450bdbb9bb34bbbaabd22b5a3dcd1ef_716x444.jpg | 5/3/2020 |
| 4,870 | 233735325 | 1700 Markley St, Norristown, PA 19401 | VA 1-260-000 | Jim Rider | https://images.crexi.com/assets/123389/0cb1c4162ad24a96be72c0ea68f73240_716x444.jpg | 5/8/2020 |
| 4,871 | 233735336 | 1700 Markley St, Norristown, PA 19401 | VA 2-160-000 | Jim Rider | https://images.crexi.com/assets/123389/d64bc7da38664ac99fe653cfab93e2cf_716x444.jpg | 5/8/2020 |
| 4,872 | 233762072 | 2676 Old Daphne W, Bay Minette, AL 36507 | VA 1-434-197 | Brian Falacienski | https://images.crexi.com/assets/274376/aba4c1841cf34818876df5c8de194aae_716x444.jpg | 4/24/2020 |
| 4,873 | 233762112 | 2676 Old Daphne W, Bay Minette, AL 36507 | VA 1-434-197 | Brian Falacienski | https://images.crexi.com/assets/274376/8a4f96f4e07a486d9418e3d0addcbc19_716x444.jpg | 4/24/2020 |
| 4,874 | 233880532 | 3101-3109 S Martin Luther King Jr Blvd, Lansing, MI 48910 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/assets/163669/ac7e7d04460743b797bee96cb6a1ff26_716x444.jpg | 5/9/2020 |
| 4,875 | 233880537 | 3101-3109 S Martin Luther King Jr Blvd, Lansing, MI 48910 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/assets/163669/b6bf49adcfa94f2eba29de2e900131ba_716x444.jpg | 5/9/2020 |
| 4,876 | 233884329 | 924 Montclair Rd, Birmingham, AL 35213 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/179041/a16b86e53da84e7b81d27cedc5f4cfdc_716x444.jpg | 5/15/2020 |
| 4,877 | 233931019 | 9700-9790 16th St N, Saint Petersburg, FL 33716 | VA 1-434-461 | James Petrylka | https://images.crexi.com/assets/145968/2b3b4636afd4d49987c329ee85f13f3_716x444.jpg | 5/8/2020 |
| 4,878 | 233974447 | 501 Virginia St, Marietta, OH 45750 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/assets/181319/2076f1bdcc949b08d4cece13add599_716x444.jpg | 5/25/2020 |
| 4,879 | 233981385 | 12523-12589 Westheimer Rd, Houston, TX 77077 | VA 1-434-280 | Nancy Honeycutt | https://images.crexi.com/assets/7115/a4debb5feac64cffb55c2215a2007bae_716x444.jpg | 5/6/2020 |
| 4,880 | 234045548 | 59 Highway 516, Old Bridge, NJ 08857 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/assets/306654/614c4362885496c6d1a30a6a7fa1dcda0d2_716x444.jpg | 4/24/2020 |
| 4,881 | 234045556 | 59 Highway 516, Old Bridge, NJ 08857 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/assets/306654/acea2f467bb14dea9b2c98300888373e_716x444.jpg | 4/24/2020 |
| 4,882 | 234046318 | 4227 Charles M Lankford Jr Mem Hwy, Exmore, VA 23350 | VA 1-434-393 | Randy Rose | https://images.crexi.com/assets/110341/771e50cddba84efa9a484c33a5c76c8c_716x444.jpg | 4/27/2020 |
| 4,883 | 234046327 | 4227 Charles M Lankford Jr Mem Hwy, Exmore, VA 23350 | VA 1-434-393 | Randy Rose | https://images.crexi.com/assets/110341/58d432d78bb140419fa475c3976301f_716x444.jpg | 4/27/2020 |
| 4,884 | 234004893 | 175 Nate Whipple Hwy, Cumberland, RI 02864 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/assets/116396/aaa9c55d789f461d0a271a9114f1e79a12_716x444.jpg | 5/8/2020 |
| 4,885 | 234004987 | 926 N Wilcrest Dr, Houston, TX 77079 | VA 1-434-405 | Richard Craig | https://images.crexi.com/assets/399376/1b358ff8e06a46d2898453e458e0c7c1_716x444.jpg | 6/18/2020 |
| 4,886 | 234004990 | 926 N Wilcrest Dr, Houston, TX 77079 | VA 1-434-405 | Richard Craig | https://images.crexi.com/assets/399376/29a2d302b9dd40d483d53777aac199ea_716x444.jpg | 6/18/2020 |
| 4,887 | 234061175 | 6360 Corporate Park Cir, Fort Myers, FL 33966 | VA 1-434-738 | Michael Sater | https://images.crexi.com/assets/51591/17691cb37f8541269509a85f718ebc45_716x444.jpg | 5/5/2020 |
| 4,888 | 234175847 | 14122 W McDowell Rd, Goodyear, AZ 85395 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/assets/163403/76ca8755732b468482339a669c16e12d_716x444.jpg | 5/10/2020 |
| 4,889 | 234176104 | 14122 W McDowell Rd, Goodyear, AZ 85395 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/assets/163403/898d1d7ea521438cb4260875ec9763b_716x444.jpg | 5/10/2020 |
| 4,890 | 234176295 | 14122 W McDowell Rd, Goodyear, AZ 85395 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/assets/163403/ecf0dd3921faf4abd0e02784222f4700b_716x444.jpg | 5/10/2020 |
| 4,891 | 234184492 | 4500 W Burnham St, West Milwaukee, WI 53219 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/assets/38080/17200dbbf594c5db98b2ef4612b18ce_716x444.jpg | 5/3/2020 |
| 4,892 | 234434437 | 710 E County Road 75, Saint Joseph, MN 56374 | VA 1-434-359 | Jeff Karels | https://images.crexi.com/assets/433855/c0caf6be418b45e8a2d596ba54ba9b0a_716x444.jpg | 7/28/2020 |
| 4,893 | 234434446 | 710 E County Road 75, Saint Joseph, MN 56374 | VA 1-434-359 | Jeff Karels | https://images.crexi.com/assets/433855/f2cab6c70c9149da8d0bb2735d14312a_716x444.jpg | 7/28/2020 |
| 4,894 | 234435013 | 5909-5915 Broadway St, Denver, CO 80216 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/assets/10557/4083a642a95047bd951ce7b58e3b5dd0_716x444.jpg | 6/18/2020 |
| 4,895 | 234541173 | 2155 Sussex Dr, Emporia, VA 23847 | VA 1-434-393 | Randy Rose | https://images.crexi.com/assets/275875/0fd04b3da68a4b4692fc476fef23f89c_716x444.jpg | 4/22/2020 |
| 4,896 | 234557443 | 155 Blanding Blvd, Orange Park, FL 32073 | VA 1-434-258 | Lori Smith | https://images.crexi.com/assets/200422/1c9c2e7494246458c5f724f1e5b735b_716x444.jpg | 7/22/2020 |
| 4,897 | 234573527 | 7919-7961 N 76th St, Milwaukee, WI 53223 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/assets/145753/6b5b130ed644a769533911068e1e022_716x444.jpg | 5/8/2020 |
| 4,898 | 234573557 | 7919-7961 N 76th St, Milwaukee, WI 53223 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/assets/145753/42a32dc880ac440193f2c3b4c8602818_716x444.jpg | 5/8/2020 |
| 4,899 | 234573607 | 7919-7961 N 76th St, Milwaukee, WI 53223 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/assets/65670/d427eadfbfd642909c264318cd070fb2_716x444.jpg | 5/7/2020 |
| 4,900 | 234585850 | 1705 Silverton Rd NE, Salem, OR 97301 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/assets/2030/2381883f4030404ba57403b413e77606_716x444.jpg | 5/4/2020 |
| 4,901 | 234604529 | 3550 W Clarendon Ave, Phoenix, AZ 85019 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/assets/192757/abdf4b642af1415996335c9d98f080626_716x444.jpg | 6/29/2020 |
| 4,902 | 234612024 | 1395 Brickell Ave, Miami, FL 33131 | VA 2-157-911 | Al Paris | https://images.crexi.com/assets/18757/3b0bdb9e1c4548148f95258be08f4076_716x444.jpg | 6/17/2020 |
| 4,903 | 234625421 | 100 Commerce Park Rd, North Kingstown, RI 02852 | VA 2-161-156 | Jonathan Coon | https://images.crexi.com/assets/179953/85f238cb914e4c9292007c3c996d833c_716x444.jpg | 6/18/2020 |
| 4,904 | 234625431 | 100 Commerce Park Rd, North Kingstown, RI 02852 | VA 2-161-156 | Jonathan Coon | https://images.crexi.com/assets/179953/d5472075e012436184b0aa826091bea7c_716x444.jpg | 6/18/2020 |
| 4,905 | 234625444 | 100 Commerce Park Rd, North Kingstown, RI 02852 | VA 2-161-156 | Jonathan Coon | https://images.crexi.com/assets/179953/cc512b92fef34bcba118e04338d9fc4a_716x444.jpg | 6/18/2020 |
| 4,906 | 234704117 | 1485 Spruce St, Riverside, CA 92507 | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/assets/281360/76d08ca476784d25b21ee0607f576968_716x444.jpg | 4/24/2020 |
| 4,907 | 234720048 | 762 Smelter St, Midvale, UT 84047 | VA 1-434-397 | Todd Cook | https://images.crexi.com/assets/29784/a986766b61374d168d6786d59b2e54ca_716x444.jpg | 4/29/2020 |
| 4,908 | 234727979 | 285-299 S Main St, Fall River, MA 02721 | VA 2-161-156 | Jonathan Coon | https://images.crexi.com/assets/188243/ea7d4505665a422b8f1525f24d13353c6_716x444.jpg | 6/18/2020 |
| 4,909 | 234727985 | 285-299 S Main St, Fall River, MA 02721 | VA 2-161-156 | Jonathan Coon | https://images.crexi.com/assets/188243/0fc29727296e4950a82d5f857af169ff_716x444.jpg | 6/18/2020 |
| 4,910 | 234743453 | 3172 N Swan Rd, Tucson, AZ 85712 | VA 2-160-236 | Kristen Rademacher | https://images.crexi.com/assets/132333/61b1f334bec8456a9109037c4173c27_716x444.jpg | 5/8/2020 |
| 4,911 | 234814699 | 3521 Allen Rd, Bakersfield, CA 93314 | VA 2-161-713 | John Bolling | https://images.crexi.com/assets/105357/a8670a52b21946ac9a054c7b0cf0b334_716x444.jpg | 5/9/2020 |
| 4,912 | 234930888 | 8223 Santa Fe Springs Rd, Whittier, CA 90606 | VA 1-434-279 | Mike Bellsmith | https://images.crexi.com/assets/111306/476fd66e484b430fb5c9bdeb6b42d845_716x444.jpg | 5/10/2020 |
| 4,913 | 234941685 | 1024 Porter St, High Point, NC 27263 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/assets/119064/d46ae195cc0e46381d85907da0c33b6_716x444.jpg | 5/7/2020 |
| 4,914 | 234941925 | 5710 Veterans Pky, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/assets/132090/3f4a111cd7a348fc93d2360b8bc3c8f7_716x444.jpg | 5/9/2020 |
| 4,915 | 234941935 | 5710 Veterans Pky, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/assets/132090/7b85e497cfc649ca42b75483a0ab24f_716x444.jpg | 5/9/2020 |
| 4,916 | 234969332 | 2843 Brownsboro Rd, Louisville, KY 40206 | VA 1-434-321 | Dale Rushing | https://images.crexi.com/assets/126086/7f26e95ba3c246ad8e13766f57987143_716x444.jpg | 4/29/2020 |
| 4,917 | 234970038 | 383 4th St, Oakland, CA 94607 | VA 1-434-466 | Anita Shin | https://images.crexi.com/assets/146751/70bd634acb1245f9809a8933dd84b4c7_716x444.jpg | 5/10/2020 |
| 4,918 | 234979768 | 516-524 S Cannon Blvd, Kannapolis, NC 28083 | VA 1-434-271 | Jill Gilbert | https://images.crexi.com/assets/152599/9e61246b33a45a2afaef5fab6221854_716x444.jpg | 5/1/2020 |
| 4,919 | 235029493 | 40 W Germantown Pike, Norristown, PA 19401 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/assets/256434/cd9c4ac5edfd4b6e9f19bba857d07119_716x444.jpg | 4/28/2020 |
| 4,920 | 235406663 | 2825 W Thomas Rd, Phoenix, AZ 85017 | VA 1-434-460 | Alan Thieroff | https://images.crexi.com/assets/356796/ad77fcc390ed1f2b634418ed0eb7d35_716x444.jpg | 5/12/2020 |
| 4,921 | 235420007 | 2538-2560 Cottage Way, Sacramento, CA 95825 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/assets/96240/7a9fb675388b409eb91bfdcb23855c61_716x444.jpg | 5/6/2020 |
| 4,922 | 235436037 | 2324 Eskow Ave, Halethorpe, MD 21227 | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/assets/200209/a3bd45be213e43c7a05312bcc1ef5ff4_716x444.jpg | 7/22/2020 |
| 4,923 | 235436041 | 2324 Eskow Ave, Halethorpe, MD 21227 | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/assets/200209/a34dce468155488a8b8174a12f3acc45f_716x444.jpg | 7/22/2020 |
| 4,924 | 235533441 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | VA 1-436-850 | Mary Drost | https://images.crexi.com/assets/190966/601225b47468421fab5785801fb2c4cc_716x444.jpg | 6/24/2020 |
| 4,925 | 235533446 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | VA 1-436-850 | Mary Drost | https://images.crexi.com/assets/190966/819c67e610ed49b8b3f0a12f290d54ae_716x444.jpg | 6/24/2020 |
| 4,926 | 235534464 | 514 Monmouth St, Gloucester City, NJ 08030 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/307258/08be2be2594d4e75bcd7750fb87ccae8_716x444.jpg | 4/23/2020 |
| 4,927 | 235545424 | 810 N Perry St, Pontiac, MI 48342 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/assets/95675/2a315c06e04040cb8b4d1949a5d6d93_716x444.jpg | 4/29/2020 |
| 4,928 | 235546471 | 5325 Commercial St SE, Salem, OR 97306 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/assets/178892/c4f40a37189841a22910df443a363765e_716x444.jpg | 5/15/2020 |
| 4,929 | 235557497 | 1 Territorial Ct, Bolingbrook, IL 60440 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/assets/74280/8bd3e8071ee240448f5f240416dfe78ea_716x444.jpg | 5/7/2020 |
| 4,930 | 235577561 | 14621-14629 SE McLoughlin Blvd, Portland, OR 97267 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/assets/181290/4e3be86808a4880a22503f13ebaf0a081_716x444.jpg | 5/25/2020 |
| 4,931 | 235587008 | 255 S Forbes Rd, Lexington, KY 40504 | VA 1-434-321 | Dale Rushing | https://images.crexi.com/assets/94499/52ec4a12d9bc44f1bf1cd486f3cb54c1_716x444.jpg | 5/8/2020 |
| 4,932 | 235893306 | 17885 NW Evergreen Pky, Beaverton, OR 97006 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/assets/29663/3316e6a579494c2cb4fd2e542d136324_716x444.jpg | 5/3/2020 |
| 4,933 | 235984460 | 4900 Sun Valley Rd, Del Paso Heights, TX 76119 | VA 1-434-371 | Keith Howard | https://images.crexi.com/assets/112630/f0aac68f1e00dcc441e83551690d920676_716x444.jpg | 5/11/2020 |
| 4,934 | 235993381 | 1825 W Caspian Pl, Englewood, CO 80110 | VA 1-434-417 | Stacy Rocero | https://images.crexi.com/assets/170934/f88b136f68d6408db2d3c2d6ba0f_716x444.jpg | 5/2/2020 |
| 4,935 | 236007890 | 5907 Roosevelt Blvd, Jacksonville, FL 32244 | VA 1-434-258 | Lori Smith | https://images.crexi.com/assets/330714/cf254ed3107f461cb55d0091de8b4c321_716x444.jpg | 4/24/2020 |
| 4,936 | 236007896 | 5907 Roosevelt Blvd, Jacksonville, FL 32244 | VA 1-434-258 | Lori Smith | https://images.crexi.com/assets/330714/3a78054b3eed40f2f9f2f986a82e6f01b9_716x444.jpg | 4/24/2020 |
| 4,937 | 236010845 | 2100 Clearwater Dr, Oak Brook, IL 60523 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/assets/365855/3633981ce4f5497af5c6d86cad17dbfbb_716x444.jpg | 5/3/2020 |
| 4,938 | 236010848 | 2100 Clearwater Dr, Oak Brook, IL 60523 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/assets/365855/433660988930f44abba16e03c27a7f16fd_716x444.jpg | 5/3/2020 |
| 4,939 | 236314069 | 25150 W Newberry Rd, Newberry, FL 32669 | VA 2-160-067 | Lori Smith | https://images.crexi.com/assets/431521/f6f9743cc7ed49fc96ebe992000a42cb_716x444.jpg | 7/24/2020 |
| 4,940 | 236368876 | 1601-1651 Commerce Ave N, Saint Petersburg, FL 33716 | VA 1-434-461 | James Petrylka | https://images.crexi.com/assets/194220/448bb6e5961e435e2f49b4590779757b_716x444.jpg | 7/6/2020 |

**Exhibit A, Page 149**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 4,941 | 236416297 | 5210 E Williams Cir, Tucson, AZ 85711 | VA 2-160-236 | Kristen Rademacher | https://images.crexi.com/lease-assets/186211/e8f71447b6d64936885c78d0c743b8d0_716x444.jpg | 6/18/2020 |
| 4,942 | 236422458 | 7152 Pacific St, Omaha, NE 68106 | VA 2-158-919 | Drew Davis | https://images.crexi.com/lease-assets/393591/906d57267f8fd4bab8c517925615554d4_716x444.jpg | 6/17/2020 |
| 4,943 | 236437105 | 4 Main St, Leominster, MA 01453 | VA 1-434-412 | Shelly Bourbeau | https://images.crexi.com/lease-assets/371176/63eab64d88f6497ab092312702427d03_716x444.jpg | 5/12/2020 |
| 4,944 | 236437155 | 4 Main St, Leominster, MA 01453 | VA 1-434-412 | Shelly Bourbeau | https://images.crexi.com/lease-assets/371174/17336c8f1f1e45d89ba5dd2a47798eb0_716x444.jpg | 5/12/2020 |
| 4,945 | 236468590 | 6875 E Sunrise Dr, Tucson, AZ 85750 | VA 2-160-236 | Kristen Rademacher | https://images.crexi.com/lease-assets/146605/262b45a0667a49e9a83317ee432afb7f_716x444.jpg | 5/10/2020 |
| 4,946 | 236640600 | 6780 Roosevelt Ave, Middletown, OH 45005 | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/220079/3577ac4fa5474b049b0b78bab9de941f_716x444.jpg | 4/28/2020 |
| 4,947 | 236684448 | 1920 Sam Bass Rd, Round Rock, TX 78681 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/183692/d50f0eda140a45f49c70b8b01ddc1575_716x444.jpg | 6/17/2020 |
| 4,948 | 236692307 | 1123-1139 S Main St, Grapevine, TX 76051 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/70921/1e99ffd9c67b4c06a2fe965fe73567d_716x444.jpg | 5/3/2020 |
| 4,949 | 236840028 | 2015 2nd Ave, Summerville, SC 29486 | VA 2-160-105 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/185788/4f87c7e69e064dc495b1e58b78e0980c_716x444.jpg | 6/18/2020 |
| 4,950 | 236846560 | 145 Calhoun St, Charleston, SC 29401 | VA 2-160-105 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/142474/cca382536be342a98902ed3bfe2474e_716x444.jpg | 5/9/2020 |
| 4,951 | 236853034 | 3615 N Prince Village Pl, Tucson, AZ 85719 | VA 2-160-236 | Kristen Rademacher | https://images.crexi.com/lease-assets/320647/9452f695bb44d1ab313d7660f96c5bb_716x444.jpg | 4/24/2020 |
| 4,952 | 236936605 | 777 E Thomas Rd, Phoenix, AZ 85014 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/145532/8cb6020e51414a75bae352fde0051872_716x444.jpg | 5/10/2020 |
| 4,953 | 236936627 | 777 E Thomas Rd, Phoenix, AZ 85014 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/145532/17f9cf2873044569da84173233de59_716x444.jpg | 5/10/2020 |
| 4,954 | 236936666 | 777 E Thomas Rd, Phoenix, AZ 85014 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/145532/786475ad1b5c46a3847227dfc79a66fd_716x444.jpg | 5/10/2020 |
| 4,955 | 237007473 | 9612 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | https://images.crexi.com/lease-assets/137222/219d69c49fdf4ea5adf5061d30d83a11_716x444.jpg | 5/11/2020 |
| 4,956 | 237007515 | 9612 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | https://images.crexi.com/lease-assets/137222/407823abb2ec462fb4dda1dafa4e5745_716x444.jpg | 5/11/2020 |
| 4,957 | 237007641 | 9612 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | https://images.crexi.com/lease-assets/137222/c14f5a475f2f47459f620b54af5536f_716x444.jpg | 5/11/2020 |
| 4,958 | 237033189 | 103 Old Marlton Pike, Medford, NJ 08055 | VA 2-156-778 | Carmen Gerace | https://images.crexi.com/lease-assets/156261/019f65e34500477a9e8441bf7bc32eef_716x444.jpg | 5/8/2020 |
| 4,959 | 237095567 | 700-702 Douglas Ave, Providence, RI 02908 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/70641/2fa4942b6184496b9b50a18054f0ef67b_716x444.jpg | 5/4/2020 |
| 4,960 | 237107770 | 21 Union Hill Dr, Spencerport, NY 14559 | VA 1-434-441 | Frank Taddeo | https://images.crexi.com/lease-assets/203771/04727b0aea854934b4519e07423ec8ae_716x444.jpg | 7/28/2020 |
| 4,961 | 237107777 | 21 Union Hill Dr, Spencerport, NY 14559 | VA 1-434-441 | Frank Taddeo | https://images.crexi.com/lease-assets/203771/3046fbeb1e684daf9d5f11a53b1a3439_716x444.jpg | 7/28/2020 |
| 4,962 | 237111134 | 559 NW 28th St, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/347619/b82c734e4b944fd1b74fcceda4020ecc_716x444.jpg | 4/21/2020 |
| 4,963 | 237126505 | 4600 Roseville Rd, North Highlands, CA 95660 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/187761/42a7d4ebaeb44fe18f6b24f579b5f1a4_716x444.jpg | 5/5/2020 |
| 4,964 | 237128158 | 836 57th St, Sacramento, CA 95819 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/178183/e718ea9c5ebc4615b2be6c8d90ba4a1a_716x444.jpg | 5/15/2020 |
| 4,965 | 237128208 | 836 57th St, Sacramento, CA 95819 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/178183/a7fa3e206ab04949b268f752f08740f4_716x444.jpg | 5/15/2020 |
| 4,966 | 237130949 | 950 W Market St, Smithfield, NC 27577 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/346502/8a8c3c085afa43a28c171ee0788d5b44_716x444.jpg | 4/22/2020 |
| 4,967 | 237172330 | 9668 N US Highway 301, Wildwood, FL 34785 | VA 2-159-142 | Clint Bliss | https://images.crexi.com/lease-assets/177423/3d85c44b871b4c3eb6577c0659e99d98_716x444.jpg | 5/13/2020 |
| 4,968 | 237180073 | 414 W Ash St, Yukon, OK 73099 | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/lease-assets/183770/601a5f4a6b1f477388d2d66b131f8bce_716x444.jpg | 6/17/2020 |
| 4,969 | 237244472 | 1211 Puerta Del Sol, San Clemente, CA 92673 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/32563/084398ee95b5461d80f71b143800bde0_716x444.jpg | 5/4/2020 |
| 4,970 | 237263011 | 238 Moon Clinton Rd, Coraopolis, PA 15108 | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/247391/fd524f369253499bbe71f820b28456aa_716x444.jpg | 5/1/2020 |
| 4,971 | 237294335 | 2900-2909 NW Vivion Rd, Riverside, MO 64150 | VA 2-158-151 | Brooke Wasson | https://images.crexi.com/lease-assets/189401/ca8f25e33344d36a69084a526055dbf_716x444.jpg | 6/18/2020 |
| 4,972 | 237294358 | 2900-2909 NW Vivion Rd, Riverside, MO 64150 | VA 2-158-151 | Brooke Wasson | https://images.crexi.com/lease-assets/189401/1a415c6951914dbcabea306cc3fde954_716x444.jpg | 6/18/2020 |
| 4,973 | 237294394 | 2900-2909 NW Vivion Rd, Riverside, MO 64150 | VA 2-158-151 | Brooke Wasson | https://images.crexi.com/lease-assets/189401/11e3cc92c0e149439b093a9c33166d13_716x444.jpg | 6/18/2020 |
| 4,974 | 237296292 | 10284 Causeway Blvd, Tampa, FL 33619 | VA 2-182-592 | James Petrylka | https://images.crexi.com/lease-assets/165716/e4979d6b589c4e50b91786f82af0188_716x444.jpg | 5/2/2020 |
| 4,975 | 237314456 | 2230 Massachusetts Ave NW, Washington, DC 20008 | VA 2-160-189 | Joseph Furio | https://images.crexi.com/lease-assets/353333/697d5ac7e8a94f27aa956c7f66a7adec_716x444.jpg | 5/12/2020 |
| 4,976 | 237314614 | 2230 Massachusetts Ave NW, Washington, DC 20008 | VA 2-160-189 | Joseph Furio | https://images.crexi.com/lease-assets/353333/1919193ac7d249e9ba007817646d443c_716x444.jpg | 5/12/2020 |
| 4,977 | 237314633 | 2230 Massachusetts Ave NW, Washington, DC 20008 | VA 2-160-189 | Joseph Furio | https://images.crexi.com/lease-assets/353333/6d3af36a193f41c9ab6d16789807b29e_716x444.jpg | 5/12/2020 |
| 4,978 | 237314729 | 2230 Massachusetts Ave NW, Washington, DC 20008 | VA 2-160-189 | Joseph Furio | https://images.crexi.com/lease-assets/353333/fdbeb1a5bace41aca8f383f5825bda87_716x444.jpg | 5/12/2020 |
| 4,979 | 237314839 | 2230 Massachusetts Ave NW, Washington, DC 20008 | VA 2-160-189 | Joseph Furio | https://images.crexi.com/lease-assets/353333/92d88eeca00b420fa17c57c2eaa619be_716x444.jpg | 5/12/2020 |
| 4,980 | 237314841 | 2230 Massachusetts Ave NW, Washington, DC 20008 | VA 2-160-189 | Joseph Furio | https://images.crexi.com/lease-assets/353333/edb7f402a096455341e40bae23c613a_716x444.jpg | 5/12/2020 |
| 4,981 | 237314859 | 2230 Massachusetts Ave NW, Washington, DC 20008 | VA 2-160-189 | Joseph Furio | https://images.crexi.com/lease-assets/353333/fd9d79a3ce7149bbb800a85802d9bb0a_716x444.jpg | 5/12/2020 |
| 4,982 | 237459365 | 6690 County Line Pl, Highlands Ranch, CO 80126 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/138341/78fd61265b4b405e9685ab41f1397d2_716x444.jpg | 6/18/2020 |
| 4,983 | 237533147 | 6701-6725 S Division Ave, Grand Rapids, MI 49548 | VA 1-378-298 | Robyn Porteen | https://images.crexi.com/lease-assets/179480/07724b5492984905bff3544d3d25bc4a0_716x444.jpg | 5/21/2020 |
| 4,984 | 237563337 | 680 N Carroll Ave, Southlake, TX 76092 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/38964/943b17e4540f44f99835c720e5610161_716x444.jpg | 5/4/2020 |
| 4,985 | 237579201 | 1447 Rosedale Ave, Bronx, NY 10460 | VA 1-434-240 | Deawell Adair | https://images.crexi.com/lease-assets/194452/5f8a7a54972630441b799782063a3316634_716x444.jpg | 7/6/2020 |
| 4,986 | 237579281 | 1447 Rosedale Ave, Bronx, NY 10460 | VA 1-434-240 | Deawell Adair | https://images.crexi.com/lease-assets/194452/17733c1c74e0402a804960e64327d8ab_716x444.jpg | 7/6/2020 |
| 4,987 | 237666512 | 2606-2612 Chamberlayne Ave, Richmond, VA 23222 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/186291/94247ac955704f9b8a13b9662fb9052ee_716x444.jpg | 6/18/2020 |
| 4,988 | 237666523 | 2606-2612 Chamberlayne Ave, Richmond, VA 23222 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/186291/751399535b93a442b4e669ab06ef217_716x444.jpg | 6/18/2020 |
| 4,989 | 237674492 | 202-204 N Arendell Ave, Zebulon, NC 27597 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/346416/9d0078a7d4fd45e790e8b18909c5acac_716x444.jpg | 4/22/2020 |
| 4,990 | 237674498 | 202-204 N Arendell Ave, Zebulon, NC 27597 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/346416/4d1fbd7025c249c18105ce4f27db572c_716x444.jpg | 4/22/2020 |
| 4,991 | 237771089 | 505 Avocado St, Wahiawa, HI 96786 | VA 1-434-267 | Lima Manino | https://images.crexi.com/lease-assets/190142/28d340e67d13484dd932257c39d2134_716x444.jpg | 6/27/2020 |
| 4,992 | 237771099 | 505 Avocado St, Wahiawa, HI 96786 | VA 1-434-267 | Lima Manino | https://images.crexi.com/lease-assets/190142/38ad989cf4a740778d249fe26b5214a_716x444.jpg | 6/27/2020 |
| 4,993 | 237777838 | 17232 Railroad St, City of Industry, CA 91748 | VA 1-434-279 | Mike Bellsmith | https://images.crexi.com/lease-assets/174907/5231735dec5f4403b82633bc4a4293f6_716x444.jpg | 5/2/2020 |
| 4,994 | 237778337 | 7522-7524 Walnut Dr, Citrus Heights, CA 95610 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/293718/f0f5c47d0faf480e82add6379d75772c_716x444.jpg | 4/25/2020 |
| 4,995 | 237778340 | 7522-7524 Walnut Dr, Citrus Heights, CA 95610 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/293718/658848804a84359817e20f77754c0369_716x444.jpg | 4/25/2020 |
| 4,996 | 237793251 | 13911 Century Ln, Grandview, MO 64030 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/149554/9db0c90a934c4902961ea7448ad8843d_716x444.jpg | 5/9/2020 |
| 4,997 | 237793321 | 13911 Century Ln, Grandview, MO 64030 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/149554/d753f33f648e4c3985ecf37fc21496d9_716x444.jpg | 5/9/2020 |
| 4,998 | 237821497 | 4150 Riverside Dr, Burbank, CA 91505 | VA 1-434-272 | John Ehart | https://images.crexi.com/lease-assets/177347/a2cbab7f546945269b9e6fad84b536bd_716x444.jpg | 5/13/2020 |
| 4,999 | 237935570 | 16674 N 91st St, Scottsdale, AZ 85260 | VA 1-434-243 | Ken Wood | https://images.crexi.com/lease-assets/81960/66d90a5b42590c3c09402bb268819140fab22e_716x444.jpg | 5/1/2020 |
| 5,000 | 237937669 | 320 NW Hoyt St, Portland, OR 97209 | VA 1-434-419 | Taylour White | https://images.crexi.com/lease-assets/28898/1168b27bc58a426e8046fd240d54677f_716x444.jpg | 5/3/2020 |
| 5,001 | 238017255 | 32111 Aurora Rd, Solon, OH 44139 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/12116/f1fcb436427546019740e8f4ff8bc0d5f_716x444.jpg | 4/30/2020 |
| 5,002 | 238021148 | 800 W Broad St, Falls Church, VA 22046 | VA 1-898-306 | Pia Mai | https://images.crexi.com/lease-assets/156699/bced90818868a4062afbc04516ed0_716x444.jpg | 5/6/2020 |
| 5,003 | 238022226 | 9981 Vail Dr, Twinsburg, OH 44087 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/lease-assets/194811/8f24b29bc6264498dadee8d00c061530_716x444.jpg | 7/6/2020 |
| 5,004 | 238027513 | 6290 Montrose Rd, Rockville, MD 20852 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/lease-assets/421670/b668108617c1459dd9d83a05645746c17_716x444.jpg | 7/16/2020 |
| 5,005 | 238034499 | 8120 S Holly St, Centennial, CO 80122 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/171005/3e615bea7f04f258cd66a1f9c6c9a74_716x444.jpg | 5/2/2020 |
| 5,006 | 238037446 | 3901 FM 1485, Conroe, TX 77306 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/44094/1cd30f1d0fc1347aeae6900b5552aa4_716x444.jpg | 9/11/2020 |
| 5,007 | 238132004 | 2701 W Okeechobee Blvd, West Palm Beach, FL 33409 | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/162380/ddfa0fb7a98044279ba439ffe6e76bd78_716x444.jpg | 5/8/2020 |
| 5,008 | 238132102 | 2701 W Okeechobee Blvd, West Palm Beach, FL 33409 | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/162380/2a903c9d09704aa597020807513a52f33_716x444.jpg | 5/8/2020 |
| 5,009 | 238134012 | 1725 Laskin Rd, Virginia Beach, VA 23454 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/176926/ff09e714f8b64a9683c6eeedfce5e2da_716x444.jpg | 5/13/2020 |
| 5,010 | 238289472 | 2300 N Green Bay Rd, North Chicago, IL 60064 | VA 1-378-275 | Justin Schmidt | https://images.crexi.com/lease-assets/248128/a41383f8e3f1e1591434a_716x444.jpg | 5/8/2020 |
| 5,011 | 238306012 | 2100 Monroe Ave, Rochester, NY 14618 | VA 1-378-248 | John Zucco | https://images.crexi.com/lease-assets/205692/ea7b830639e146b39ab73bfec8c81c6c_716x444.jpg | 4/29/2020 |
| 5,012 | 238306332 | 2100 Monroe Ave, Rochester, NY 14618 | VA 1-378-248 | John Zucco | https://images.crexi.com/lease-assets/205692/5a1cc0d27b89344daacfbdd9dd6c2e93d0_716x444.jpg | 4/29/2020 |
| 5,013 | 238338372 | 1201 Highway 49 S, Richland, MS 39218 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/163359/1c9bdadb837c193957145723c1573_716x444.jpg | 5/12/2020 |
| 5,014 | 238338392 | 1201 Highway 49 S, Richland, MS 39218 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/163359/e960065057564f7eb2f1a3ed2894c3c2_716x444.jpg | 5/12/2020 |
| 5,015 | 238338395 | 1201 Highway 49 S, Richland, MS 39218 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/163359/9c287b5bc630049fbd8c39c01a2f_716x444.jpg | 5/12/2020 |
| 5,016 | 238339743 | 1201 Highway 49 S, Richland, MS 39218 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/163359/037b2d4fbcded493597dd32cc21aadcf4_716x444.jpg | 5/12/2020 |

**Exhibit A, Page 150**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,017 | 2383407 | 1201 Highway 49 S, Richland, MS 39218 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/163359/085ee3abf5da436086951343afe78195_716x444.jpg | 5/12/2020 |
| 5,018 | 2383414 | 1201 Highway 49 S, Richland, MS 39218 | VA 1-378-299 | Robert Dye | https://images.crexi.com/lease-assets/163359/91bc599304c74b56bf379de850ed1e76_716x444.jpg | 5/12/2020 |
| 5,019 | 2835748 | 4200 Colley Ave, Norfolk, VA 23508 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/397803/d83b165ee13841f39ec35ea5df2734dd_716x444.jpg | 6/18/2020 |
| 5,020 | 2835817 | 4200 Colley Ave, Norfolk, VA 23508 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/397803/ada67e57bf874ddc8cdeed5d1ea9b708_716x444.jpg | 6/18/2020 |
| 5,021 | 2835830 | 4200 Colley Ave, Norfolk, VA 23508 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/397803/4ede94f2ad5641f0821b47908 3acfa6b_716x444.jpg | 6/18/2020 |
| 5,022 | 2835945 | 120 Amaral St, East Providence, RI 02915 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/26111/19c942bf6ef7b4de58d86887bce2710e2_716x444.jpg | 5/4/2020 |
| 5,023 | 2836013 | 1235 Wampanoag Trl, East Providence, RI 02914 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/84246/1dfbed93ec8845d49023ae1a6543154f_716x444.jpg | 5/3/2020 |
| 5,024 | 2838112 | 2439-2445 W Kettleman Ln, Lodi, CA 95242 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/204716/48c34d6643a148bffb884c32f4759b80e_716x444.jpg | 4/29/2020 |
| 5,025 | 2838343 | 712 California Ave, Wahiawa, HI 96786 | VA 1-434-393 | Lima Maino | https://images.crexi.com/lease-assets/319245/fb54849c096c4189b09003658493 5a54_716x444.jpg | 4/26/2020 |
| 5,026 | 2384267 | 31 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | VA 2-158-919 | Drew Davis | https://images.crexi.com/lease-assets/71403/3ad7ba7a3610479b8cf3a098bf8a89ca_716x444.jpg | 5/3/2020 |
| 5,027 | 2384267 | 38 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | VA 2-158-919 | Drew Davis | https://images.crexi.com/lease-assets/71403/6f686f2df53c413db4aeb4248377112 2_716x444.jpg | 5/3/2020 |
| 5,028 | 2384267 | 47 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | VA 2-158-919 | Drew Davis | https://images.crexi.com/lease-assets/71403/532e0d16347a4ebbae9eaa3fb496e8bc_716x444.jpg | 5/3/2020 |
| 5,029 | 2384267 | 57 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | VA 2-158-919 | Drew Davis | https://images.crexi.com/lease-assets/71403/a0af7e3244d941c7a3a7bf57f090ec2a_716x444.jpg | 5/3/2020 |
| 5,030 | 2384267 | 62 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | VA 2-158-919 | Drew Davis | https://images.crexi.com/lease-assets/71403/b33f446483a0414999df104b95c90d37_716x444.jpg | 5/3/2020 |
| 5,031 | 2384267 | 76 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | VA 2-158-919 | Drew Davis | https://images.crexi.com/lease-assets/71403/a8a9d1feacb145e5b5d1273641 4e6a9a_716x444.jpg | 5/3/2020 |
| 5,032 | 2384267 | 81 2557-2575 S 171st St, Omaha, NE 68130 | VA 2-158-919 | Drew Davis | https://images.crexi.com/lease-assets/71403/8cf19947680f418b9d4ec1ef4b1b807f_716x444.jpg | 5/3/2020 |
| 5,033 | 2384924 | 21 925 W Baseline Rd, Tempe, AZ 85283 | VA 1-434-257 | Peter Sills | https://images.crexi.com/lease-assets/155210/c576e95624b24169ba54fdd1cffd53c_716x444.jpg | 5/10/2020 |
| 5,034 | 2385018 | 04 760 N Church St, Watertown, WI 53098 | VA 2-157-587 | Adam Santoni | https://images.crexi.com/lease-assets/393086/6341a6b956f646ecb57f7e2d6e3e6179_716x444.jpg | 6/17/2020 |
| 5,035 | 2385030 | 8 1084 Lee Rd, Orlando, FL 32810 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/lease-assets/179770/ec27f4275d4943db9765e6651 0c4d492_716x444.jpg | 5/21/2020 |
| 5,036 | 2385082 | 87 7-11 South Ave, New Canaan, CT 06840 | VA 1-434-240 | Deawell Adair | https://images.crexi.com/lease-assets/145712/09e19e3fa2db4ffa9c9b001b705b6317_716x444.jpg | 5/12/2020 |
| 5,037 | 2385141 | 57 3001 N Rocky Point Dr E, Tampa, FL 33607 | VA 2-182-592 | James Petrylka | https://images.crexi.com/lease-assets/188109/54d6573e756e447ea22c73a5856bd2cb_716x444.jpg | 6/18/2020 |
| 5,038 | 2385141 | 73 3001 N Rocky Point Dr E, Tampa, FL 33607 | VA 2-182-592 | James Petrylka | https://images.crexi.com/lease-assets/188109/57c365d53627471 4b8ed1cd6dc1cd2c3_716x444.jpg | 6/18/2020 |
| 5,039 | 2385142 | 51 3001 N Rocky Point Dr E, Tampa, FL 33607 | VA 2-182-592 | James Petrylka | https://images.crexi.com/lease-assets/188109/9e45a442de7d48f2b8762bd255595138_716x444.jpg | 6/18/2020 |
| 5,040 | 2385144 | 30 6575 Central Ave, Saint Petersburg, FL 33710 | VA 2-182-592 | James Petrylka | https://images.crexi.com/lease-assets/29563 6/f068d0b16634ec695c442566b903c50_716x444.jpg | 4/25/2020 |
| 5,041 | 2385846 | 0 1114 Broad St, Central Falls, RI 02863 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/155360/986a5ea23c0c4fcaae1bd0381a1f9ef2_716x444.jpg | 5/10/2020 |
| 5,042 | 2385945 | 2 1852 Sadler Rd, Fernandina Beach, FL 32034 | VA 1-434-258 | Lori Smith | https://images.crexi.com/lease-assets/106370/5650e2c231cb48aabfdeeee5a8ebfe3a_716x444.jpg | 4/27/2020 |
| 5,043 | 2386234 | 7 2901 FM 78, Seguin, TX 78155 | VA 1-434-239 | Dee Welsch | https://images.crexi.com/lease-assets/228359/167e0c464f8415286151 4a614d78405_716x444.jpg | 4/30/2020 |
| 5,044 | 2387076 | 7 75 Charter Oak Ave, Hartford, CT 06106 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/176893/caa3057d98233d4aa47695254df10f28_716x444.jpg | 5/13/2020 |
| 5,045 | 2387086 | 1 10 New Rd, Rumford, RI 02916 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/179958/32258d4367a64a4e86ddbc97d86b4d21_716x444.jpg | 6/18/2020 |
| 5,046 | 2387086 | 9 10 New Rd, Rumford, RI 02916 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/179958/d1bb4b9dc0504e1eb2467a3604089a30_716x444.jpg | 6/18/2020 |
| 5,047 | 2387087 | 7 10 New Rd, Rumford, RI 02916 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/179958/e50f51be286a4926a270dbf60fbe4078_716x444.jpg | 6/18/2020 |
| 5,048 | 2387088 | 3 10 New Rd, Rumford, RI 02916 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/179958/4a97951ce43b49d38eda9376403208c0_716x444.jpg | 6/18/2020 |
| 5,049 | 2387287 | 2 1306 Elmore St, Columbia, SC 29203 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/381945/89c3d4465b3d437c957b5358318 8f937_716x444.jpg | 6/16/2020 |
| 5,050 | 2387287 | 9 1306 Elmore St, Columbia, SC 29203 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/111544/3ef1f7431747 48a2a951c7e94b283e9f_716x444.jpg | 4/30/2020 |
| 5,051 | 2388447 | 2 1818 E Southern Ave, Mesa, AZ 85204 | VA 1-434-243 | Ken Wood | https://images.crexi.com/lease-assets/18854/fbd133c1b7f04faebd07c22aa3a0af4f_716x444.jpg | 5/4/2020 |
| 5,052 | 2388519 | 50 183-195 Hospitality Dr, Xenia, OH 45385 | VA 2-159-075 | Holly Routzohn | https://images.crexi.com/lease-assets/169456/bd747424fa684dd98270c47038a7cd15_716x444.jpg | 5/2/2020 |
| 5,053 | 2388519 | 53 183-195 Hospitality Dr, Xenia, OH 45385 | VA 2-159-075 | Holly Routzohn | https://images.crexi.com/lease-assets/169456/019624c3aa19442ab2eb264c61ae9e49_716x444.jpg | 5/2/2020 |
| 5,054 | 2388870 | 11 22 Tolland Tpke, Willington, CT 06279 | VA 2-159-752 | Ed Messenger | https://images.crexi.com/lease-assets/330090/557b8c0302f4cf88788a394 9b24f974e_716x444.jpg | 4/23/2020 |
| 5,055 | 2389183 | 4 5891 Cedar Lake Rd, Saint Louis Park, MN 55416 | VA 1-434-308 | David Alexander | https://images.crexi.com/lease-assets/41336/1e958322732d44ef98e9 04249371ba2_716x444.jpg | 5/7/2020 |
| 5,056 | 2389330 | 9 6814 SE Maricamp Rd, Ocala, FL 34472 | VA 1-434-395 | Robert Dallas | https://images.crexi.com/lease-assets/302997/d664355948254 1cb9f69c8eeaeb2978e_716x444.jpg | 4/24/2020 |
| 5,057 | 2389334 | 5 122-124 S Amelia Ave, Deland, FL 32724 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/lease-assets/188663/f3c7f4215e4a4081bc4073fdd33 0cedf_716x444.jpg | 6/18/2020 |
| 5,058 | 2389407 | 1 2424 Hendersonville Rd, Arden, NC 28704 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/390595/673f98c591346c48dbfe342b22e3140_716x444.jpg | 6/17/2020 |
| 5,059 | 2389458 | 9 1 7th St, Augusta, GA 30901 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/154459/a6cb159ee1b14aefb5999c4b3370a9b9_716x444.jpg | 5/9/2020 |
| 5,060 | 2389460 | 4 1 7th St, Augusta, GA 30901 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/154459/22b2ef08889f948aff3fcb6b985a16_716x444.jpg | 5/9/2020 |
| 5,061 | 2389600 | 1 412 County St, New Bedford, MA 02740 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/149614/382caefc12514a23b240c908dde12363_716x444.jpg | 5/8/2020 |
| 5,062 | 2389601 | 1 412 County St, New Bedford, MA 02740 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/149614/78f8dbcd170a49d3bc0749b9ac47d8a3_716x444.jpg | 5/8/2020 |
| 5,063 | 2389602 | 2 10643-10663 Sentinel St, San Antonio, TX 78217 | VA 1-434-236 | Cindy Kelleher | https://images.crexi.com/lease-assets/153303/22ae60d5c4494 3f1889d4a45abdd3965_716x444.jpg | 5/8/2020 |
| 5,064 | 2389656 | 3 2050 S King Cir, Neptune Beach, FL 32266 | VA 1-434-258 | Lori Smith | https://images.crexi.com/lease-assets/192898/c2276523 7aa04fa6a98b0e6c6010af8_716x444.jpg | 6/17/2020 |
| 5,065 | 2389657 | 0 2050 S King Cir, Neptune Beach, FL 32266 | VA 1-434-258 | Lori Smith | https://images.crexi.com/lease-assets/182998/374bbc6d9d3c454abb64e92d7c951ce3_716x444.jpg | 6/17/2020 |
| 5,066 | 2389746 | 1 9137 E Mineral Cir, Englewood, CO 80112 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/148177/0e4a65e287d64ed2ba1c493e0644ca9c_716x444.jpg | 5/8/2020 |
| 5,067 | 2389750 | 5 9137 E Mineral Cir, Englewood, CO 80112 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/148177/b2ee9ef595cd4a48b0d8bd3d2d370 4be_716x444.jpg | 5/8/2020 |
| 5,068 | 2389750 | 6 2101 E Arapahoe Rd, Centennial, CO 80122 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/331480/0c8c7983cc774809a6f48d8d3bdef39f_716x444.jpg | 4/23/2020 |
| 5,069 | 2389752 | 6 2101 E Arapahoe Rd, Centennial, CO 80122 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/331480/6a0a151de7163988b283b5827e9cd19_716x444.jpg | 4/23/2020 |
| 5,070 | 2389754 | 0 9137 E Mineral Cir, Englewood, CO 80112 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/148177/a5fcf2d3007d41d8b50ba6bb610da536_716x444.jpg | 5/8/2020 |
| 5,071 | 2389872 | 7 2191-2195 S El Camino Real, San Mateo, CA 94403 | VA 1-434-283 | Raelyn Ruppel | https://images.crexi.com/lease-assets/429269/c0f6be5244f44ebdeed1ca44913 8cd5d_716x444.jpg | 7/23/2020 |
| 5,072 | 2390885 | 7 6060 Lake Acworth Dr, Acworth, GA 30101 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/103871/de8878a87d60f4e1908c962b4b3e8f4e_716x444.jpg | 5/8/2020 |
| 5,073 | 2392879 | 3 2635 Highway 138, Wall Township, NJ 07719 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/117629/abb4bca80507429195 5f2918c6350a_716x444.jpg | 5/1/2020 |
| 5,074 | 2392896 | 6 9417 Brodie Ln, Austin, TX 78748 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/142941/06c9ba6a6a76483a877d2dd7518faac7_716x444.jpg | 5/10/2020 |
| 5,075 | 2392898 | 63 338 Compass Cir, North Kingstown, RI 02852 | VA 2-161-156 | Jonathan Coon | https://images.crexi.com/lease-assets/191330/05f5c5631ec6140fb95b2ec55159 0abec_716x444.jpg | 6/24/2020 |
| 5,076 | 2392898 | 85 338 Compass Cir, North Kingstown, RI 02852 | VA 2-161-156 | Jonathan Coon | https://images.crexi.com/lease-assets/191330/eb8bd570b6e74d5a9b43873fd d78429c_716x444.jpg | 6/24/2020 |
| 5,077 | 2392899 | 54 338 Compass Cir, North Kingstown, RI 02852 | VA 2-161-156 | Jonathan Coon | https://images.crexi.com/lease-assets/191330/a8f44337 5f1c46b9874a553d2213bd5d_716x444.jpg | 6/24/2020 |
| 5,078 | 2392934 | 9 9411 Haven Ave, Rancho Cucamonga, CA 91730 | VA 1-434-336 | Daniel Marquez | https://images.crexi.com/lease-assets/162161/a86807d45bf8c40a59ab58f3bc525cd678e_716x444.jpg | 5/10/2020 |
| 5,079 | 2392963 | 3 5010 Wesley St, Greenville, TX 75402 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/410807/a53a53c06ad440d98423d320ce19cec_716x444.jpg | 7/1/2020 |
| 5,080 | 2393060 | 0 7130 Minstrel Way, Columbia, MD 21045 | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/lease-assets/163638/85e730404907463e95d61a4569bcbbf_716x444.jpg | 5/8/2020 |
| 5,081 | 2393066 | 9 6520 Old Waterloo Rd, Elkridge, MD 21075 | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/lease-assets/198476/31c82a2ba6c94e52b8eeacbdf79770_716x444.jpg | 7/18/2020 |
| 5,082 | 2393122 | 32 920 Chelsea St, El Paso, TX 79903 | VA 2-160-236 | Kristen Rademacher | https://images.crexi.com/lease-assets/189950/0f16f99175b5e1ceb81a31173a8ffe729_716x444.jpg | 6/24/2020 |
| 5,083 | 2393870 | 95 3500 A Comanche Rd NE, Albuquerque, NM 87110 | VA 2-182-589 | Janel Herrera | https://images.crexi.com/lease-assets/218014/72bf170023964173d8d9121dd270b002_716x444.jpg | 4/29/2020 |
| 5,084 | 2393996 | 6 651 Park Ave, King Of Prussia, PA 19406 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/123129/2a76c3e1bf264fd99411 8f0e56dacafa_716x444.jpg | 5/10/2020 |
| 5,085 | 2395021 | 5 172 William St, New Bedford, MA 02740 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/188981/8e5288881f4e4cbe16cf818947dd3b4_716x444.jpg | 5/8/2020 |
| 5,086 | 2395097 | 3 420-432 N US 67 Hwy, Cedar Hill, TX 75104 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/120851/84e60f6d0c28416d5ab9bf07c0aa0834_716x444.jpg | 5/12/2020 |
| 5,087 | 2395450 | 2 3914 Jefferson Ave, Newport News, VA 23607 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/308655/6643c5074dc24787a44e7eb9cb71c11f_716x444.jpg | 4/26/2020 |
| 5,088 | 2395489 | 8 460 Edgewater Dr, Oakland, CA 94621 | VA 1-434-456 | Anita Shin | https://images.crexi.com/lease-assets/47006/bbf26d074c704755a1149bdb26d4d3eb_716x444.jpg | 5/6/2020 |
| 5,089 | 2395679 | 3 510-516 Valley Rd, Montclair, NJ 07043 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/lease-assets/191393/6060392787b5c0460b99c1953d86d5b9_716x444.jpg | 5/11/2020 |
| 5,090 | 2395569 | 5 1499 Gulf to Bay Blvd, Clearwater, FL 33755 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/367406/5fbb88ec7a7c45aca82b1a789b147e5_716x444.jpg | 5/13/2020 |
| 5,091 | 2395576 | 2 8801 4th St N, Saint Petersburg, FL 33702 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/295636/b77124824220d4e23ab7f85421a760707a_716x444.jpg | 4/25/2020 |
| 5,092 | 2395771 | 2 3600 E 14th St, Des Moines, IA 50316 | VA 1-434-314 | Drew Davis | https://images.crexi.com/lease-assets/124467/b69cd016261145966 abc5c523c5f2fd8a_716x444.jpg | 5/9/2020 |

**Exhibit A, Page 151**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,093 | 23957737 | 1234 E Euclid Ave, Des Moines, IA 50316 | VA 1-434-314 | Drew Davis | https://images.crexi.com/lease-assets/196717/55066558daf4410db02ce20df690eaa7_716x444.jpg | 7/13/2020 |
| 5,094 | 23958876 | 172 Howe Ave, Cuyahoga Falls, OH 44221 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/lease-assets/223207/93d52ba17d0c48848ce9ba2cb73f180_716x444.jpg | 5/1/2020 |
| 5,095 | 23976527 | 1100 Morris Ave, Union, NJ 07083 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/188039/79dcce9e66114e40841165fe5234870e_716x444.jpg | 6/18/2020 |
| 5,096 | 23977868 | 3075 W Ray Rd, Chandler, AZ 85226 | VA 2-159-740 | Nicholas Cassano | https://images.crexi.com/lease-assets/135147/4f67377063e947b388fb9d44e31759dd_716x444.jpg | 5/9/2020 |
| 5,097 | 23978304 | 2200 Hamilton Rd, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/649777/3cee9a93c295daf3aab7b679a80c9220_716x444.jpg | 5/3/2020 |
| 5,098 | 23978361 | 2131 Comer Ave, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/107271/3a4b28fe235341b08afaf8c390390b58_716x444.jpg | 4/30/2020 |
| 5,099 | 23978368 | 2131 Comer Ave, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/303285/639d21262b744d0797bc2c7f22297890_716x444.jpg | 5/15/2020 |
| 5,100 | 23979123 | 7550 N 19th Ave, Phoenix, AZ 85021 | VA 2-161-877 | Peter Sills | https://images.crexi.com/lease-assets/313215/4327d1960ce94729ad1171a505ae3446_716x444.jpg | 4/24/2020 |
| 5,101 | 23983480 | 4858 E Baseline Rd, Mesa, AZ 85206 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/281525/482aa2b1aa4b4330ac1f35bce4d4fbf3_716x444.jpg | 4/23/2020 |
| 5,102 | 23983488 | 4858 E Baseline Rd, Mesa, AZ 85206 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/281525/940a0ab3133d4e839fbbe654b64c8608_716x444.jpg | 4/23/2020 |
| 5,103 | 23983493 | 4858 E Baseline Rd, Mesa, AZ 85206 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/281525/f6eb8474325448278696b7dfdb7deee06_716x444.jpg | 4/23/2020 |
| 5,104 | 23990005 | 4218 Gall Blvd, Zephyrhills, FL 33542 | VA 1-434-461 | James Petryika | https://images.crexi.com/lease-assets/331138/3c84ed9da03b49038ee43eddbbc6b9bd_716x444.jpg | 4/24/2020 |
| 5,105 | 24001171 | 831 S 1st St, Louisville, KY 40203 | VA 1-434-321 | Dale Rushing | https://images.crexi.com/lease-assets/39008/d71b48c2b6fe417f9be6548c9ec3cf90e_716x444.jpg | 5/5/2020 |
| 5,106 | 24001233 | 8615 Freeport Pky, Irving, TX 75063 | VA 1-434-363 | Jim Qualia | https://images.crexi.com/lease-assets/193554/4a6f21beb6c441f280e5cdf662b5104b_716x444.jpg | 6/30/2020 |
| 5,107 | 24001258 | 8615 Freeport Pky, Irving, TX 75063 | VA 1-434-363 | Jim Qualia | https://images.crexi.com/lease-assets/116992/6c273b3115e74cd68a4f1cb777a0a32b_716x444.jpg | 5/9/2020 |
| 5,108 | 24001433 | 4709 Ross Ave, Dallas, TX 75204 | VA 1-434-363 | Jim Qualia | https://images.crexi.com/lease-assets/34870/81db3e67e78b453592198857cf6954b0_716x444.jpg | 4/21/2020 |
| 5,109 | 24002112 | 400 W Franklin St, Chapel Hill, NC 27516 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/142597/2f8bbb07e23045449815386e153b7785_716x444.jpg | 5/11/2020 |
| 5,110 | 24002795 | 912 Riverview Dr, Totowa, NJ 07512 | VA 1-434-372 | Steve Cuttler | https://images.crexi.com/lease-assets/146454/faeae163c7a746d0bcbe6af32bf0e29c_716x444.jpg | 5/9/2020 |
| 5,111 | 24002814 | 912 Riverview Dr, Totowa, NJ 07512 | VA 1-434-372 | Steve Cuttler | https://images.crexi.com/lease-assets/146454/d936449c94ab4a4cbf5c8408b9f27f2b_716x444.jpg | 5/9/2020 |
| 5,112 | 24002903 | 525 County Route 515, Vernon, NJ 07462 | VA 1-434-372 | Steve Cuttler | https://images.crexi.com/lease-assets/189833/c8850995fce14ebbb790067e9d45367c_716x444.jpg | 6/25/2020 |
| 5,113 | 24005451 | 850 E Algonquin Rd, Schaumburg, IL 60173 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/203800/edd8250f4cbf426a8fb7f129c925503f_716x444.jpg | 7/28/2020 |
| 5,114 | 24005465 | 1538-1590 N Arlington Heights Rd, Arlington Heights, IL 60004 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/189180/928d08e3be9947eb9019f1245b0533f9_716x444.jpg | 6/18/2020 |
| 5,115 | 24005529 | 6649 W Main St, Kalamazoo, MI 49009 | VA 1-434-793 | Michael Miller | https://images.crexi.com/lease-assets/176918/a1e0db15c1f74680ac57b4872d0106210_716x444.jpg | 4/29/2020 |
| 5,116 | 24005813 | 1227 Ogden Ave, Downers Grove, IL 60515 | VA 1-434-480 | Benjamin Jones | https://images.crexi.com/lease-assets/350310/d5fdf0567c6a411cbdb5246f6abb6056_716x444.jpg | 4/22/2020 |
| 5,117 | 2400824 | 205 Airport Fwy, Euless, TX 76040 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/lease-assets/302510/dd7515d823c438b849299c1a807617c_716x444.jpg | 4/23/2020 |
| 5,118 | 24014446 | 1881 N Nash St, Arlington, VA 22209 | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/185434/e831bbcc50f6f4668a8da9e9dada0ab6_716x444.jpg | 6/17/2020 |
| 5,119 | 24014454 | 1881 N Nash St, Arlington, VA 22209 | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/185434/3017538898174615ac690424f1aa0a19_716x444.jpg | 6/17/2020 |
| 5,120 | 24014462 | 1881 N Nash St, Arlington, VA 22209 | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/377950/de76ec1d3fd14d18bc0cafec1af00caf_716x444.jpg | 7/25/2020 |
| 5,121 | 24014467 | 1881 N Nash St, Arlington, VA 22209 | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/185434/25f0937ce1c445a1965a5ec6689bbfc5_716x444.jpg | 6/17/2020 |
| 5,122 | 24014470 | 1881 N Nash St, Arlington, VA 22209 | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/377950/1c05f4ff527a40edabc375fff433c191_716x444.jpg | 5/21/2020 |
| 5,123 | 24014475 | 1881 N Nash St, Arlington, VA 22209 | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/377950/c753b1220d41447dda7857ac1cf6f767e_716x444.jpg | 5/21/2020 |
| 5,124 | 24015311 | 2001 Hamilton Rd, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/405252/9eaf369500ba251897a5b97a5fe02f8_716x444.jpg | 6/29/2020 |
| 5,125 | 24015325 | 705 17th St, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64196/f4820ee2b99d4fd98c3f7bbb8f3db2b_716x444.jpg | 5/6/2020 |
| 5,126 | 24015337 | 2000 10th Ave, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64169/d38b0be996954005bf7edf2f46a1bd6e_716x444.jpg | 5/4/2020 |
| 5,127 | 24015343 | 1900 10th Ave, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64137/b8a67010db0d4481ae8f1a70b9866a2f_716x444.jpg | 5/6/2020 |
| 5,128 | 24015359 | 2022 10th Ave, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/141250/7b7b15201b314b978fdf9aa5f98fa65b_716x444.jpg | 4/28/2020 |
| 5,129 | 24015363 | 2000 10th Ave, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64169/61a28df722aa4b58be823066be5595ba_716x444.jpg | 5/4/2020 |
| 5,130 | 24015371 | 500 18th St, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64633/ea3d7836f1a64a05a81545e99012a80c_716x444.jpg | 5/3/2020 |
| 5,131 | 24015381 | 500 18th St, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64633/4a695e985c094f3b8b7341e526223762_716x444.jpg | 5/3/2020 |
| 5,132 | 24015384 | 633 19th St, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/66438/f8e04cece49648ff989292a25d8815ee_716x444.jpg | 5/7/2020 |
| 5,133 | 24015385 | 633 19th St, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/66438/886898ddf6574b1881cf003e9b4b3131_716x444.jpg | 5/7/2020 |
| 5,134 | 24015720 | 1906-1908 SW Lee Blvd, Lawton, OK 73501 | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/lease-assets/290563/dd96700a813d432caafb23028edef51b_716x444.jpg | 4/26/2020 |
| 5,135 | 24015929 | 4500 Brooktree Rd, Wexford, PA 15090 | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/159927/0efc2ff945324a86881d7d095f900c84_716x444.jpg | 5/11/2020 |
| 5,136 | 24022949 | 3718 W Elm St, Milwaukee, WI 53209 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/38067/348a13e6cdf74a96a68f642b3546Be27_716x444.jpg | 5/7/2020 |
| 5,137 | 24041407 | 4268 Ogeechee Rd, Savannah, GA 31405 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/270578/b47b47557e81482e88bcb626070036fb_716x444.jpg | 4/24/2020 |
| 5,138 | 24041428 | 4987 Golden Foothill Pky, El Dorado Hills, CA 95762 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/230802/1890cb217f6a4417a15348901f08b02_716x444.jpg | 4/27/2020 |
| 5,139 | 24042706 | 11925-11945 E 49th Ave, Denver, CO 80239 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/128570/bed43cab890a425692a3a0c15ab50ae0_716x444.jpg | 5/10/2020 |
| 5,140 | 24044129 | 1635 N Arlington Heights Rd, Arlington Heights, IL 60004 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/92428/c4c0353e3e314d07ac90dc71cefaaae1_716x444.jpg | 5/6/2020 |
| 5,141 | 24054138 | 301 Maple Ave W, Vienna, VA 22180 | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/401708/91d0dce791ac4b95816261033a4e68b55_716x444.jpg | 6/29/2020 |
| 5,142 | 24054507 | 909 N Bowser Rd, Richardson, TX 75081 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/7563/7b2196bda52541c0bc2ad4178252ce1c_716x444.jpg | 5/4/2020 |
| 5,143 | 24054867 | 14 Hewlett Ave, East Patchogue, NY 11772 | VA 1-434-250 | Joseph Furio | https://images.crexi.com/lease-assets/175362/00a14441342f4262822e0ba00c1173a8_716x444.jpg | 6/25/2020 |
| 5,144 | 24065992 | 19201 Villaview Rd, Cleveland, OH 44119 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/97746/48cbcc51feaf485aa1dd1ad6ffa2b798_716x444.jpg | 5/5/2020 |
| 5,145 | 24065995 | 19201 Villaview Rd, Cleveland, OH 44119 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/235370/554ac694dc62459c87cf9e3a6d23e88c_716x444.jpg | 4/30/2020 |
| 5,146 | 24066130 | 8371 Central Ave, Newark, CA 94560 | VA 1-434-400 | Anita Shin | https://images.crexi.com/lease-assets/33557/ff126ece2fd447b9b7e643144b024b0c_716x444.jpg | 5/6/2020 |
| 5,147 | 24077730 | 1 Broadway, Denver, CO 80203 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/199772/8e9de5f40072444960c14cbbe7929857_716x444.jpg | 7/22/2020 |
| 5,148 | 24081556 | 804 Mason Ave, Daytona Beach, FL 32117 | VA 1-378-322 | Robert Baal | https://images.crexi.com/lease-assets/117303/01e7d1ef919c42c38d3604e5104524080_716x444.jpg | 4/27/2020 |
| 5,149 | 24084421 | 12529-12535 New Brittany Blvd, Fort Myers, FL 33907 | VA 1-434-738 | Michael Suter | https://images.crexi.com/lease-assets/150703/d8bbbeaff41746563ab221d32ae92f0b8_716x444.jpg | 5/11/2020 |
| 5,150 | 24084450 | 5741 Zip Dr, Fort Myers, FL 33905 | VA 1-434-738 | Michael Suter | https://images.crexi.com/lease-assets/143631/a3dfcdcff9d1411a9f7ca6c9dcfcc97e_716x444.jpg | 5/9/2020 |
| 5,151 | 24084950 | 177 NE 50th St, Miami, FL 33137 | VA 1-434-237 | Carolyn Crisp | https://images.crexi.com/lease-assets/153478/7fb8b3c159ada49e7abb908007ff4c6b4_716x444.jpg | 4/30/2020 |
| 5,152 | 24086669 | 4574 N 1st Ave, Tucson, AZ 85718 | VA 2-160-236 | Kristen Rademacher | https://images.crexi.com/lease-assets/391321/f255a5c51e834e0c86d06aef274f8359_716x444.jpg | 6/17/2020 |
| 5,153 | 24090384 | 2309-2339 W Hammer Ln, Stockton, CA 95209 | VA 1-378-337 | Elysse Rishwain-Brown | https://images.crexi.com/lease-assets/341447/16ed03d2cb9343c18a92c9d473ac78a0_716x444.jpg | 4/22/2020 |
| 5,154 | 24091150 | 7094 Peachtree Industrial Blvd, Norcross, GA 30071 | VA 1-434-410 | Russ Holloway | https://images.crexi.com/lease-assets/204255/9c12473d82f242ba80721a71ce0d8617_716x444.jpg | 8/2/2020 |
| 5,155 | 24102044 | 310204 Two Notch Rd, Columbia, SC 29229 | VA 2-160-076 | Scott Brotherton | https://images.crexi.com/lease-assets/150805/8e71a4bc1ef246648376c99b544fcd69d_716x444.jpg | 5/12/2020 |
| 5,156 | 24104785 | 37399 Garfield Rd, Clinton Township, MI 48036 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/16848/33ab548d7b243248540408d54b0a4ee5_716x444.jpg | 5/7/2020 |
| 5,157 | 24105002 | 1000 Derita Rd, Concord, NC 28027 | VA 2-161-967 | Paul Bentley | https://images.crexi.com/lease-assets/132875/591d82812824489a44cd375ae1f2f5_716x444.jpg | 5/9/2020 |
| 5,158 | 24119721 | 8616 Garfield Blvd, Cleveland, OH 44125 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/29357/9a594a14f7fc4945836689297542eb0_716x444.jpg | 4/26/2020 |
| 5,159 | 24119847 | 420 Hamilton St, Geneva, NY 14456 | VA 1-434-441 | Frank Tadeo | https://images.crexi.com/lease-assets/404210/5d9b9e0a56bc4cb58d4f3552bd9965ea_716x444.jpg | 6/29/2020 |
| 5,160 | 24120864 | 3255 K St NW, Washington, DC 20007 | VA 2-160-189 | Joseph Furio | https://images.crexi.com/lease-assets/173307/be17c78310a44785bc502888fdb1d24f1_716x444.jpg | 5/2/2020 |
| 5,161 | 24125160 | 1015 Tijeras Ave NW, Albuquerque, NM 87102 | VA 1-434-411 | Scott Kerr | https://images.crexi.com/lease-assets/233060/68224744f0594ea9bc671b7d04019747_716x444.jpg | 4/27/2020 |
| 5,162 | 24134683 | 534 W Bacon St, Pembroke, GA 31321 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/229344/3615d471872d4dcfbf826d5f6824aee_716x444.jpg | 5/1/2020 |
| 5,163 | 24134689 | 534 W Bacon St, Pembroke, GA 31321 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/229344/8dfb284961164ee784d59985ba0af17f5_716x444.jpg | 5/1/2020 |
| 5,164 | 24135493 | 6 S Jersey Ave, Setauket, NY 11733 | VA 1-434-250 | Joseph Furio | https://images.crexi.com/lease-assets/356090/d5d62fcf4cea48e8b71f3086f0f563a0f_716x444.jpg | 6/28/2020 |
| 5,165 | 24135859 | 931 W 5th Ave, Denver, CO 80204 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/191899/b30bd6a00150764e4aa6d7bc7e47075e_716x444.jpg | 6/28/2020 |
| 5,166 | 24147757 | 730 S Cooper Rd, Gilbert, AZ 85233 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/37639/1a82f8de44f64cac6e30a76bedf51f5_716x444.jpg | 5/6/2020 |
| 5,167 | 24148542 | 2054 Forest Ln, Garland, TX 75042 | VA 1-434-363 | Jim Qualia | https://images.crexi.com/lease-assets/157921/2e027ca98e734d29a15b51264e316bcc_716x444.jpg | 5/10/2020 |
| 5,168 | 24148860 | 1077 Airport Rd, Jacksonville, FL 32218 | VA 1-434-258 | Lori Smith | https://images.crexi.com/lease-assets/405033/7e8a1e1940fe42fbbf328de22f942835_716x444.jpg | 7/23/2020 |

**Exhibit A, Page 152**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,169 | 24148868 | 1077 Airport Rd, Jacksonville, FL 32218 | VA 1-434-258 | Lori Smith | https://images.crexi.com/assets/405033/936116ac23cf44069ad0815871df6637_716x444.jpg | 7/23/2020 |
| 5,170 | 24149529 | 484 Schooleys Mountain Rd, Hackettstown, NJ 07840 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/assets/148768/988bdcc0c33445aa9d6c317f1add3cbc_716x444.jpg | 5/7/2020 |
| 5,171 | 24160911 | 11116-11120 Watt Cir, San Antonio, TX 78233 | VA 1-434-236 | Cindy Kelleher | https://images.crexi.com/assets/372084/03928b19c26a45c0b2939701741f1b97_716x444.jpg | 5/15/2020 |
| 5,172 | 24160913 | 11116-11120 Watt Cir, San Antonio, TX 78233 | VA 1-434-236 | Cindy Kelleher | https://images.crexi.com/assets/372084/adf13b68ab7e463391a133daad37959b_716x444.jpg | 5/15/2020 |
| 5,173 | 24164251 | 1445 G St, Fresno, CA 93706 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/368086/808ba45abcd6485da0017e4368af2883_716x444.jpg | 5/13/2020 |
| 5,174 | 24164255 | 1445 G St, Fresno, CA 93706 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/368086/437013010ce34e0da2f0fee83929f2ac_716x444.jpg | 5/13/2020 |
| 5,175 | 24164314 | 1514-1518 H St, Fresno, CA 93721 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/331515/563d8856a10044099a46bbac92ea9335_716x444.jpg | 4/24/2020 |
| 5,176 | 24164315 | 1514-1518 H St, Fresno, CA 93721 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/331515/31fd013a84ec4d4e814d1fe36b4e1ed9_716x444.jpg | 4/24/2020 |
| 5,177 | 24164848 | 2219 E Thousand Oaks Blvd, Thousand Oaks, CA 91362 | VA 1-434-253 | Kenneth Lund | https://images.crexi.com/assets/210047/b10b346904924f2a9bb448e168d0819_716x444.jpg | 4/30/2020 |
| 5,178 | 24171931 | 4121-4141 NW 5th St, Plantation, FL 33317 | VA 1-434-327 | David Dunn | https://images.crexi.com/assets/173313/353371221872a448bbd7d21e6a5dee98_716x444.jpg | 5/2/2020 |
| 5,179 | 24172819 | 4380 Auburn Blvd, Sacramento, CA 95841 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/assets/243612/3be0e36eb35c4368b812bc86d5f86ab3_716x444.jpg | 5/1/2020 |
| 5,180 | 24187661 | 2520 NW 39th St, Oklahoma City, OK 73112 | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/assets/76762/4801c4d9f7a641fbb4536bddd654ae6c_716x444.jpg | 5/7/2020 |
| 5,181 | 24195300 | 4830 Whirlwind St, San Antonio, TX 78217 | VA 1-434-236 | Cindy Kelleher | https://images.crexi.com/assets/423836/cc4ca52c5dc94f38ac71266dca1a8e82_716x444.jpg | 7/15/2020 |
| 5,182 | 24195302 | 4830 Whirlwind St, San Antonio, TX 78217 | VA 1-434-236 | Cindy Kelleher | https://images.crexi.com/assets/423836/74f5c72755cb7482b80077176 9cb0790b_716x444.jpg | 7/15/2020 |
| 5,183 | 24197487 | 1328 Beekman Rd, Hopewell Junction, NY 12533 | VA 1-434-407 | Stewart Cairns | https://images.crexi.com/assets/405378/fe196374 1c7c43d3b496dad8df318a55_716x444.jpg | 6/29/2020 |
| 5,184 | 24204509 | 2816-2826 SE Monroe St, Stuart, FL 34997 | VA 1-434-327 | David Dunn | https://images.crexi.com/assets/24338/f9d548941084 4dba856f6c13f353283b_716x444.jpg | 5/3/2020 |
| 5,185 | 24205935 | 7445 Cross County Rd, Charleston, SC 29418 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/assets/257490/3de841c4723b4d3d9eed1b2c5cf27f65_716x444.jpg | 4/29/2020 |
| 5,186 | 24208167 | 2451 Pablo Kisel Blvd, Brownsville, TX 78526 | VA 1-434-239 | Dee Welsch | https://images.crexi.com/assets/17002/287705e6191a48bd868f23aa4de2a93d_716x444.jpg | 5/5/2020 |
| 5,187 | 24209194 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | VA 2-165-507 | Theresa Jackson | https://images.crexi.com/assets/197715/12afc490828b477aaf3198015 2e8c65a_716x444.jpg | 7/18/2020 |
| 5,188 | 24209197 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | VA 2-165-507 | Theresa Jackson | https://images.crexi.com/assets/197715/3a135 8b4b65c41acaa813cc4539b28f9_716x444.jpg | 7/18/2020 |
| 5,189 | 24209200 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | VA 2-165-507 | Theresa Jackson | https://images.crexi.com/assets/197715/017b27c3707c4260a5651d436ce9f2af_716x444.jpg | 7/18/2020 |
| 5,190 | 24209207 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | VA 2-165-507 | Theresa Jackson | https://images.crexi.com/assets/197715/b59a5d4dac4b42fcb8f3438264aea2f6_716x444.jpg | 7/18/2020 |
| 5,191 | 24210362 | 3255 K St NW, Washington, DC 20007 | VA 2-163-975 | Joseph Furio | https://images.crexi.com/assets/353341/3a8f0d60b3ec4eaf92d42a9738b65116_716x444.jpg | 5/13/2020 |
| 5,192 | 24210893 | 5004-5010 N Hamilton Rd, Columbus, OH 43230 | VA 2-164-192 | Sam Blythe | https://images.crexi.com/assets/169399/f0d5e34e4544455cb9c46d3485813b86_716x444.jpg | 5/2/2020 |
| 5,193 | 24217379 | 441 N 5th St, Philadelphia, PA 19123 | VA 1-434-254 | Jerry Block | https://images.crexi.com/assets/22972/5e343cbcbb6448eaab40ba5fe12b1c04_716x444.jpg | 5/5/2020 |
| 5,194 | 24217833 | 2300 W Meadowview Rd, Greensboro, NC 27407 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/assets/183418/7e6bf1cd13ea4beca853c30b13fe9a9_716x444.jpg | 6/17/2020 |
| 5,195 | 24217841 | 5 Centerview Dr, Greensboro, NC 27407 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/assets/183389/c1ec2bd850814f9fbf60d8d0edd2670b_716x444.jpg | 6/17/2020 |
| 5,196 | 24217843 | 2302 W Meadowview Rd, Greensboro, NC 27407 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/assets/183393/5212adb54a1d473ca33bb8ae1edbb503_716x444.jpg | 6/17/2020 |
| 5,197 | 24217852 | 2211 W Meadowview Rd, Greensboro, NC 27407 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/assets/183375/e850f27997f34cb595f305da86cbfb6c_716x444.jpg | 6/18/2020 |
| 5,198 | 24217863 | 2303 W Meadowview Rd, Greensboro, NC 27407 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/assets/183386/3be6a19c559d346a93d88fbd4425285_716x444.jpg | 6/17/2020 |
| 5,199 | 24218096 | 4 Henry St, Commack, NY 11725 | VA 1-434-250 | Joseph Furio | https://images.crexi.com/assets/94613/5f16ae22daaf4cdcb3176 5d36dad9cef_716x444.jpg | 5/6/2020 |
| 5,200 | 24219108 | 4650 S Coach Dr, Tucson, AZ 85714 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/assets/161025/f37cc4e6145040e9a775148700c7057f_716x444.jpg | 5/11/2020 |
| 5,201 | 24228623 | 536 Meeting St, West Columbia, SC 29169 | VA 1-434-395 | Laurie Goodwin | https://images.crexi.com/assets/587138/094c404244df49a3951e77702585 7411_716x444.jpg | 6/16/2020 |
| 5,202 | 24230278 | 6139 Ridge Ave, Philadelphia, PA 19128 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/assets/150531/6b45fd9c2d174a4fbcabe6279bbb4289_716x444.jpg | 5/7/2020 |
| 5,203 | 24230297 | 6139 Ridge Ave, Philadelphia, PA 19128 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/assets/150531/66f77dbb059543be914fab04ab8dc278_716x444.jpg | 5/7/2020 |
| 5,204 | 24235026 | 1861-1883 E Thousand Oaks Blvd, Thousand Oaks, CA 91362 | VA 1-434-253 | Kenneth Lund | https://images.crexi.com/assets/145457/cea10b1809e14270815f85ae378bd85c_716x444.jpg | 5/11/2020 |
| 5,205 | 24252281 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | VA 2-160-324 | Anya Ivantseva | https://images.crexi.com/assets/71403/9a117dac735d4587a2b7969dcbfc8e8_716x444.jpg | 5/3/2020 |
| 5,206 | 24262058 | 495 W Cedar Ave, Denver, CO 80223 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/assets/135047/0c04d5071cef4735a7638a4f792e5868_716x444.jpg | 5/12/2020 |
| 5,207 | 24263706 | 1205-1206 S King St, Honolulu, HI 96814 | VA 1-434-267 | Lima Maino | https://images.crexi.com/assets/201001/7e6efd2cb1b348dabea2fd710427f70d_716x444.jpg | 7/22/2020 |
| 5,208 | 24266022 | 871 B Plantation Way, Montgomery, AL 36117 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/51390/421f4b448554870870fc9b5ded609718_716x444.jpg | 5/7/2020 |
| 5,209 | 24266026 | 871 B Plantation Way, Montgomery, AL 36117 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/51390/b3b89b3b740f4357b65c76ec9876 28d6_716x444.jpg | 5/7/2020 |
| 5,210 | 24268283 | 409-411 Chatham Heights Rd, Fredericksburg, VA 22405 | VA 1-898-306 | Pia Miai | https://images.crexi.com/assets/10200/210baea8c511448b89a64d2a9eff7a8f_716x444.jpg | 5/6/2020 |
| 5,211 | 24268749 | 847 Quince Orchard Blvd, Gaithersburg, MD 20878 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/197880/701565e641de454592cfe0f4adae0304_716x444.jpg | 7/18/2020 |
| 5,212 | 24268751 | 849 Quince Orchard Blvd, Gaithersburg, MD 20878 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/440804/5c86cf7eb672453798967 0d20218605e4_716x444.jpg | 8/6/2020 |
| 5,213 | 24268763 | 847 Quince Orchard Blvd, Gaithersburg, MD 20878 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/421370/0d1d909e91c944eb83e4d6878a3f1152_716x444.jpg | 7/17/2020 |
| 5,214 | 24269968 | 1965 Coliseum Pkwy, Montgomery, AL 36110 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/52663/cebcefee07e34350a91fce89566cc261_716x444.jpg | 5/4/2020 |
| 5,215 | 24269970 | 630 Oliver Rd, Montgomery, AL 36117 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/17838/73a39d4645922 4d08bd474ed873d30fa1_716x444.jpg | 5/13/2020 |
| 5,216 | 24269977 | 630 Oliver Rd, Montgomery, AL 36117 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/17838/f764046f6639c6df5852 8df2faf183eb4_716x444.jpg | 5/13/2020 |
| 5,217 | 24270645 | 0 529 14th St NW, Washington, DC 20045 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/assets/156300/99b5af5c329c416492207d49bde33fea_716x444.jpg | 5/9/2020 |
| 5,218 | 24270993 | 215 E Laurel Rd, Stratford, NJ 08084 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/180702/b191919c84d34950a3ddb4de4a752665_716x444.jpg | 4/27/2020 |
| 5,219 | 24271477 | 33 S Addison Rd, Addison, IL 60101 | VA 1-434-480 | Benjamin Jones | https://images.crexi.com/assets/143381/4e91be57bd53453cb874da39ca8f1899_716x444.jpg | 5/11/2020 |
| 5,220 | 24280293 | 901 E Business Center Dr, Mount Prospect, IL 60056 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/assets/292092/15b8339bb56f4c9184521 36e4ea88044 2_716x444.jpg | 4/25/2020 |
| 5,221 | 24282457 | 97 Northfield Rd, Bedford, OH 44146 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/5927/f9ea6937ff9a4037a9de4c969763c0c1_716x444.jpg | 5/4/2020 |
| 5,222 | 24282598 | 1828 N Illinois St, Indianapolis, IN 46202 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/assets/203742/5e178ccaf88a4d03bff25369dc5efb54_716x444.jpg | 7/28/2020 |
| 5,223 | 24284313 | 1411 7th St, Santa Monica, CA 90401 | VA 1-434-253 | Kenneth Lund | https://images.crexi.com/assets/197434/e084652f57f4936880dab86cc4bcebf2_716x444.jpg | 7/13/2020 |
| 5,224 | 24284320 | 1445 6th St, Santa Monica, CA 90401 | VA 1-434-253 | Kenneth Lund | https://images.crexi.com/assets/197361/d6a97dcf72d0457c874cd03dc8da5463_716x444.jpg | 7/13/2020 |
| 5,225 | 24294148 | 1436 Auburn Blvd, Sacramento, CA 95815 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/assets/282904/40c9b76cd7784ad4b8f9a950cbc56903_716x444.jpg | 4/23/2020 |
| 5,226 | 24302798 | 6500 Greenville Ave, Dallas, TX 75206 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/assets/155880/d086980c15004bd8b39d844c232bc700_716x444.jpg | 5/8/2020 |
| 5,227 | 24305009 | 960 Charisma Dr, Spartanburg, SC 29303 | VA 1-434-400 | William Neary | https://images.crexi.com/assets/15511/41307b3fff4047768597be9f0eadeef_716x444.jpg | 6/30/2020 |
| 5,228 | 24317303 | 565 Pike Rd, Pike Road, AL 36064 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/421413/79341931961e478b88b9db43453591 77_716x444.jpg | 7/14/2020 |
| 5,229 | 24317305 | 565 Pike Rd, Pike Road, AL 36064 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/421413/6a0518d17e6b446b9627dbf344852661_716x444.jpg | 7/14/2020 |
| 5,230 | 24317767 | 227 Bridgeton Pike, Mantua, NJ 08051 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/325895/15a18948d64ba409faa623736bbab7c16_716x444.jpg | 4/26/2020 |
| 5,231 | 24318164 | 1530 7th St, Santa Monica, CA 90401 | VA 1-434-253 | Kenneth Lund | https://images.crexi.com/assets/197437/1b7944adca7a420584070051a866d33f_716x444.jpg | 7/13/2020 |
| 5,232 | 24320279 | 6965 Piazza Grande Ave, Orlando, FL 32835 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/assets/195593/51b3df31832b4caabbfca6100c436a40_716x444.jpg | 7/13/2020 |
| 5,233 | 24320282 | 6965 Piazza Grande Ave, Orlando, FL 32835 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/assets/195593/a2938a58598b484ea3e200702120 5cef_716x444.jpg | 7/13/2020 |
| 5,234 | 24320287 | 6965 Piazza Grande Ave, Orlando, FL 32835 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/assets/195593/7308f79c566b48b4483d9a4ee8fc635d5_716x444.jpg | 7/13/2020 |
| 5,235 | 24330271 | 10708 Ballantraye Dr, Fredericksburg, VA 22407 | VA 1-434-407 | Pia Miai | https://images.crexi.com/assets/366354/2353a071cddb4ccb8569a311d4b8ff4d3_716x444.jpg | 6/20/2020 |
| 5,236 | 24332649 | 5710 Hoover Blvd, Tampa, FL 33634 | VA 1-434-797 | James Petrylka | https://images.crexi.com/assets/184499/e1273a62552481e9a21be0fbed8a685_716x444.jpg | 6/17/2020 |
| 5,237 | 24349445 | 5585 Daniels St, Chino, CA 91710 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/assets/12558/3e91530d7e724cfaeee2080ac26e3e_716x444.jpg | 5/20/2020 |
| 5,238 | 24356219 | 0 2001 Lincoln Dr W, Marlton, NJ 08053 | VA 2-160-170 | Carmen Gerace | https://images.crexi.com/assets/34336/70bfd3423249aea4b1f461cc9b34ea_716x444.jpg | 5/21/2020 |
| 5,239 | 24360486 | 8152-8198 Woodland Center Blvd, Tampa, FL 33614 | VA 1-434-797 | James Petrylka | https://images.crexi.com/assets/139994/0ea243a625c64cee06 fbaba6a3c3ce2ce_716x444.jpg | 5/12/2020 |
| 5,240 | 24368730 | 3905 Correia Dr, Zephyrhills, FL 33542 | VA 2-160-195 | Clint Bliss | https://images.crexi.com/assets/71435/e883cee1297cb480e94183 3dcc1683061_716x444.jpg | 5/12/2020 |
| 5,241 | 24368734 | 3905 Correia Dr, Zephyrhills, FL 33542 | VA 2-160-195 | Clint Bliss | https://images.crexi.com/assets/354110/df810591cffa540a7b400bf532840c_716x444.jpg | 5/12/2020 |
| 5,242 | 24373327 | 5411 Renwick Dr, Houston, TX 77081 | VA 1-434-875 | Nancy Honeycutt | https://images.crexi.com/assets/179124/ae97ac68ec04c8abc541cd11a78bcbde_716x444.jpg | 5/15/2020 |
| 5,243 | 24383754 | 1410 Skylyn Dr, Spartanburg, SC 29307 | VA 1-434-824 | William Neary | https://images.crexi.com/assets/46220/fe052e249ceb470aa644c71d049b0635_716x444.jpg | 5/6/2020 |
| 5,244 | 24384177 | 149 Davis Rd, Augusta, GA 30907 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/assets/33436/fef1d1e35027401fbd334c04b43081a8_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 153**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,245 | 2438417B | 147 Davis Rd, Augusta, GA 30907 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/33436/a1e5c520c20940f5ac31dc20771426a8_716x444.jpg | 5/6/2020 |
| 5,246 | 2438418Z | 151 Davis Rd, Augusta, GA 30907 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/33436/6b84d5b298fb4965826669eebedfe1ad4_716x444.jpg | 5/6/2020 |
| 5,247 | 2438418S | 149 Davis Rd, Augusta, GA 30907 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/33436/662f4cdb4a6b40e9be9406415f5f3f1_716x444.jpg | 5/6/2020 |
| 5,248 | 2438418T | 147 Davis Rd, Augusta, GA 30907 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/33436/96c0e5e4e78046248a00403c778857e_716x444.jpg | 5/6/2020 |
| 5,249 | 2438462B2 | 5510 US Hwy 280 S, Birmingham, AL 35242 | VA 2-159-714 | Austin Lucas | https://images.crexi.com/lease-assets/179042/3fde4308baf449fc9d6b1e4aae43cc08_716x444.jpg | 5/15/2020 |
| 5,250 | 2438463J7 | 5510 US Hwy 280 S, Birmingham, AL 35242 | VA 2-159-714 | Austin Lucas | https://images.crexi.com/lease-assets/179042/97806995b084a79a315e4762b0f0351_716x444.jpg | 5/15/2020 |
| 5,251 | 2438463S4 | 5510 US Hwy 280 S, Birmingham, AL 35242 | VA 2-159-714 | Austin Lucas | https://images.crexi.com/lease-assets/179042/45cd37b7386d46cdaebf6236d4129be8_716x444.jpg | 5/15/2020 |
| 5,252 | 2439736S | 6558-6572 Glenway Ave, Cincinnati, OH 45211 | VA 1-434-853 | Bob Benkert | https://images.crexi.com/lease-assets/164201/1035d1d9d0854b00ba456e087aa738a63_716x444.jpg | 5/7/2020 |
| 5,253 | 2439794I9 | 2549-2573 W Franklin Blvd, Gastonia, NC 28052 | VA 1-434-857 | Jill Gilbert | https://images.crexi.com/lease-assets/187632/f197e0037bc84957974c709cc4e9461_716x444.jpg | 6/18/2020 |
| 5,254 | 2439796Z | 2549-2573 W Franklin Blvd, Gastonia, NC 28052 | VA 1-434-857 | Jill Gilbert | https://images.crexi.com/lease-assets/187632/98ad2c912a7c4423b35f765711d33c69_716x444.jpg | 6/18/2020 |
| 5,255 | 2440712J | 2725-2737 Tillar St, Fort Worth, TX 76107 | VA 1-434-813 | Keith Howard | https://images.crexi.com/lease-assets/125320/30a933865e5d420ebde590758e28e76e_716x444.jpg | 4/30/2020 |
| 5,256 | 2441548J3 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/130435/4e21c56e6d643c43559a1a005f19aa94242_716x444.jpg | 5/25/2020 |
| 5,257 | 2442473I4 | 6464 Metro Ct, Bedford Heights, OH 44146 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/216255/fc7d1f237acd452f9f0893b3434a1cdb_716x444.jpg | 4/27/2020 |
| 5,258 | 2442547I0 | 1950 S Grove Ave, Ontario, CA 91761 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/101723/ec4d065b0a644721ae700f00ce7a62f8_716x444.jpg | 5/8/2020 |
| 5,259 | 2442649I | 2920-2930 Canton St, Dallas, TX 75226 | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/36114/0697c5e93dc74b1cbc7f00d1512e88f7_716x444.jpg | 5/3/2020 |
| 5,260 | 2442852J | 700 NE 63rd St, Oklahoma City, OK 73105 | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/162837/f4324652125746c5cb50641b0e48e87fd4_716x444.jpg | 5/9/2020 |
| 5,261 | 2443017T | 1140 Bush River Rd, Columbia, SC 29210 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/346688/c2667b844d0847787a8e2af7097ef21f7_716x444.jpg | 4/22/2020 |
| 5,262 | 2443056I9 | 52 Lindsley Ave, Nashville, TN 37210 | VA 1-435-150 | Andrew Nelson | https://images.crexi.com/lease-assets/156794/ea87528d70ec4842aa406e86aeb6dade_716x444.jpg | 5/9/2020 |
| 5,263 | 2443127I04 | 24303 Walnut St, Santa Clarita, CA 91321 | VA 2-160-048 | Adam Davis | https://images.crexi.com/lease-assets/139162/b78dffbf43f44b688b6a22648a7c6da_716x444.jpg | 5/8/2020 |
| 5,264 | 2437607 | 1408 S Grove Ave, Ontario, CA 91761 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/197549/8298552f0e3342d1a442196fd919fac03_716x444.jpg | 7/13/2020 |
| 5,265 | 2443829B | 5245 Ramsey Way, Fort Myers, FL 33907 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/114168/b9e8b9316bbb4bcebae167df819ef9be_716x444.jpg | 4/28/2020 |
| 5,266 | 2443930B | 5700 Shirley Ln, Montgomery, AL 36117 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/147893/3f6df7760df84acda031fb650d6335a_716x444.jpg | 5/9/2020 |
| 5,267 | 2443945T | 43 Manning Rd, Billerica, MA 01821 | VA 1-434-815 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/28012/ee91fd4a4c068c19647146f8a28f7b3d_716x444.jpg | 5/5/2020 |
| 5,268 | 2444037Z | 2113 W Parkside Ln, Phoenix, AZ 85027 | VA 1-434-809 | Ken Wood | https://images.crexi.com/lease-assets/38197/05f13a0bf61546408f9a2d629f8ea61a_716x444.jpg | 5/4/2020 |
| 5,269 | 2444125I3 | 2086 W Burnside St, Portland, OR 97209 | VA 1-435-133 | Christopher Weaver | https://images.crexi.com/lease-assets/131059/56a9638ee2fd4e0d846542978f86df6b_716x444.jpg | 5/1/2020 |
| 5,270 | 2444299I | 1000 73rd St, West Des Moines, IA 50265 | VA 1-434-823 | Drew Davis | https://images.crexi.com/lease-assets/296348/1e5e5071c34a4cde8aee4069e2bd2df9_716x444.jpg | 4/23/2020 |
| 5,271 | 2444407I6 | 705 W 28th St, Hialeah, FL 33010 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/240707/69b01b6b310548438978986e05c4d1fe4_716x444.jpg | 4/27/2020 |
| 5,272 | 2444409J3 | 475 Biltmore Way, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/187524/219c690416da4103abda907a0af8dab3_716x444.jpg | 6/17/2020 |
| 5,273 | 2446881I9 | 1500 Arden Way, Sacramento, CA 95815 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/389948/09b95952be914253af588757b0e87677_716x444.jpg | 6/17/2020 |
| 5,274 | 2446882I6 | 1500 Arden Way, Sacramento, CA 95815 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/185397/2e00410a0a7f483abe40f12cada7f33aa_716x444.jpg | 6/18/2020 |
| 5,275 | 2447023I0 | 750 Kings Hwy E, Fairfield, CT 06825 | VA 1-435-122 | Deawell Adair | https://images.crexi.com/lease-assets/194550/5a13636bb2364615ac33834365f2dea2_716x444.jpg | 7/6/2020 |
| 5,276 | 2447023J3 | 750 Kings Hwy E, Fairfield, CT 06825 | VA 1-435-122 | Deawell Adair | https://images.crexi.com/lease-assets/194550/18bee84759824a2faa2a0aca84158c20_716x444.jpg | 7/6/2020 |
| 5,277 | 2447024I | 750 Kings Hwy E, Fairfield, CT 06825 | VA 1-435-122 | Deawell Adair | https://images.crexi.com/lease-assets/194550/b1176c35fff4d66ad141aa1c984d5a2_716x444.jpg | 7/6/2020 |
| 5,278 | 2447983T | 15450 Broadway Ave, Maple Heights, OH 44137 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/109376/26638d1d16d94c0e843f436ae52fcd7e_716x444.jpg | 4/30/2020 |
| 5,279 | 2449066I6 | 262-264 Almeria Ave, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/171223/a15a3923d9f948d59b2b6f2a219fd5a8_716x444.jpg | 5/2/2020 |
| 5,280 | 2449116B | 1804 Tribute Rd, Sacramento, CA 95815 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/145622/7cf2193e742e42d181aa0f4afea7babb_716x444.jpg | 5/12/2020 |
| 5,281 | 2449238B | 412 Vaughn Rd, Martinez, GA 30907 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/51179/d64bfcdb9a13499ea78207def6452a_716x444.jpg | 5/6/2020 |
| 5,282 | 2449503I91 | 10 E Park Dr, Westampton, NJ 08060 | VA 2-160-170 | Carmen Gerace | https://images.crexi.com/lease-assets/181524/b98b8d3918d949eeabf8b8996a2f68f4_716x444.jpg | 5/25/2020 |
| 5,283 | 2449540S | 330 Frontage Rd, Greer, SC 29651 | VA 1-434-824 | William Neary | https://images.crexi.com/lease-assets/170784/eab8112e3a2c4bb39eafdd88a888d235_716x444.jpg | 5/2/2020 |
| 5,284 | 2449623I4 | 13943 N 91st Ave, Peoria, AZ 85381 | VA 1-434-809 | Ken Wood | https://images.crexi.com/lease-assets/37825/5e886236eaf24e5d98db8f1a01806e37_716x444.jpg | 5/6/2020 |
| 5,285 | 2449623I6 | 13943 N 91st Ave, Peoria, AZ 85381 | VA 1-434-809 | Ken Wood | https://images.crexi.com/lease-assets/37825/bfb76ef9d715452668e3ce333e3eb587b_716x444.jpg | 5/6/2020 |
| 5,286 | 2449623I8 | 13943 N 91st Ave, Peoria, AZ 85381 | VA 1-434-809 | Ken Wood | https://images.crexi.com/lease-assets/37825/0b1132c7d27d4f76b652478d9d77b4cb_716x444.jpg | 5/6/2020 |
| 5,287 | 2451234 | 10404 MacCorkle Ave, Marmet, WV 25315 | VA 1-388-811 | Mark Jarrett | https://images.crexi.com/lease-assets/170504/a9f1a29a4e024ccc9cf6466fb753ebe7_716x444.jpg | 5/2/2020 |
| 5,288 | 2451235 | 10404 MacCorkle Ave, Marmet, WV 25315 | VA 1-388-811 | Mark Jarrett | https://images.crexi.com/lease-assets/170504/76476881e47b4777bf5a271ad7516d8f_716x444.jpg | 5/2/2020 |
| 5,289 | 2452396I9 | 1010 N Military Trl, West Palm Beach, FL 33415 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/325400/18e264a3ed4c4c18952610a1aa2fa92c3_716x444.jpg | 4/26/2020 |
| 5,290 | 2452397Z | 1010 N Military Trl, West Palm Beach, FL 33415 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/325400/7d44d5e891294c19a76a622bd0a9ae04_716x444.jpg | 4/26/2020 |
| 5,291 | 2452397I9 | 1010 N Military Trl, West Palm Beach, FL 33415 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/325400/689c963d27b4ec080eddd79c35102ae_716x444.jpg | 4/26/2020 |
| 5,292 | 2456892I6 | 9420 Activity Rd, San Diego, CA 92126 | VA 1-434-856 | Joerg Boetel | https://images.crexi.com/lease-assets/119006/704a1b838381d3455b3bb657b336eb0b_716x444.jpg | 5/11/2020 |
| 5,293 | 2456959I9 | 11 Broadway Ave, Bedford, OH 44146 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/154030/a1677570879040d09e53d4e749fe32e_716x444.jpg | 5/11/2020 |
| 5,294 | 2456960Z | 11 Broadway Ave, Bedford, OH 44146 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/154030/729633a84e7049dc87946b3e71cbed07_716x444.jpg | 5/11/2020 |
| 5,295 | 2457053I | 350 Sevilla Ave, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/173426/9a316540303a2469ba3859ade88429844_716x444.jpg | 6/27/2020 |
| 5,296 | 2457053I9 | 350 Sevilla Ave, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/173426/44bba6da4572475099e7f88b810b21636_716x444.jpg | 6/27/2020 |
| 5,297 | 2457107A | 255 University Dr, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/385322/94c868a6635e4a4dad8e77ba3e248f44_716x444.jpg | 6/16/2020 |
| 5,298 | 2457115Z | 4605 Massachusetts Ave NW, Washington, DC 20016 | VA 1-434-871 | Pia Mai | https://images.crexi.com/lease-assets/186319/8a2dce90aa0845e0baac449e6528331eb_716x444.jpg | 6/17/2020 |
| 5,299 | 2457116J | 4605 Massachusetts Ave NW, Washington, DC 20016 | VA 1-434-871 | Pia Mai | https://images.crexi.com/lease-assets/186319/72590af0f2be4e5c8dcdb1cd7e92279c_716x444.jpg | 6/17/2020 |
| 5,300 | 2457149B | 3530 Auburn Blvd, Sacramento, CA 95821 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/188020/dd8b4d7406b142ef9bf94a4a519b3a0_716x444.jpg | 6/18/2020 |
| 5,301 | 2457227I | 8150 N Central Expy, Dallas, TX 75206 | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/117035/6610b762caa3440db853a9c28764833c_716x444.jpg | 5/10/2020 |
| 5,302 | 2457490I | 9435 Holmes Rd, Kansas City, MO 64131 | VA 1-435-144 | Brooke Wasson | https://images.crexi.com/lease-assets/309604/341b2e5752612a3e1baec1a9b6752e7e6_716x444.jpg | 4/22/2020 |
| 5,303 | 2457490I3 | 9435 Holmes Rd, Kansas City, MO 64131 | VA 1-435-144 | Brooke Wasson | https://images.crexi.com/lease-assets/309604/9a607d4feb054c5dbac4c5c47fcbcb34_716x444.jpg | 4/23/2020 |
| 5,304 | 2457948O | 534 Saint Andrews Rd, Columbia, SC 29210 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/180530/202b07acd7f94ed7953c4eb07ca47611_716x444.jpg | 5/25/2020 |
| 5,305 | 2458857I6 | 1119 S Acme Rd, San Antonio, TX 78237 | VA 1-435-123 | Cindy Kelleher | https://images.crexi.com/lease-assets/401711/ad38ac7649f34da7bcd814e1e1095a2f_716x444.jpg | 6/19/2020 |
| 5,306 | 2458945I4 | 3800 Auburn Blvd, Sacramento, CA 95821 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/188118/3f718d21f742487498b1e582d8758eef_716x444.jpg | 6/17/2020 |
| 5,307 | 2458945I6 | 3800 Auburn Blvd, Sacramento, CA 95821 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/188118/bb93a5535f795432e920e8bc0e1a3c44_716x444.jpg | 6/17/2020 |
| 5,308 | 2458961I | 4455 Camp Bowie Blvd, Fort Worth, TX 76107 | VA 1-434-813 | Keith Howard | https://images.crexi.com/lease-assets/160470/28aba4c0090049f9bf833b3794f14538_716x444.jpg | 5/12/2020 |
| 5,309 | 2459164I4 | 11533 S Main St, Houston, TX 77025 | VA 1-434-817 | Nancy Honeycutt | https://images.crexi.com/lease-assets/316416/f1b88e0f0efc4c69b78ae059b4bff2da_716x444.jpg | 4/26/2020 |
| 5,310 | 2459165Z | 11533 S Main St, Houston, TX 77025 | VA 1-434-875 | Nancy Honeycutt | https://images.crexi.com/lease-assets/316416/318960d2d3304bf89c3de0f1f9fcb927_716x444.jpg | 4/26/2020 |
| 5,311 | 2460555B | 2800 Zelda Rd, Montgomery, AL 36106 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/353935/617cc93c11ad4510b2bc0650646c9ff4_716x444.jpg | 5/12/2020 |
| 5,312 | 2460669T | 530 Fifth Ave, New York, NY 10036 | VA 1-434-834 | Victoria Iniguez | https://images.crexi.com/lease-assets/65931/e65ce04cbf6944399f81cf2e03d07c3_716x444.jpg | 5/7/2020 |
| 5,313 | 2460812O | 200 W Towsontown Blvd, Towson, MD 21204 | VA 1-434-806 | Heather Coburn | https://images.crexi.com/lease-assets/161946/bcd75e7f63594e8caabc0d40f235fb60_716x444.jpg | 6/24/2020 |
| 5,314 | 2460812I6 | 200 W Towsontown Blvd, Towson, MD 21204 | VA 1-434-806 | Heather Coburn | https://images.crexi.com/lease-assets/143715/e465b4de045f9f7b53d0ff945087c2_716x444.jpg | 6/24/2020 |
| 5,315 | 2460832I3 | 2725-2727 Salzedo St, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/53655/95ef37c4616d4be28519ef2faa01273f_716x444.jpg | 4/27/2020 |
| 5,316 | 2460832I | 2725-2727 Salzedo St, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/53655/be0676e5ace24f778fb46d7fe3e8c740_716x444.jpg | 4/27/2020 |
| 5,317 | 2460857I | 479 Long Point Rd, Mount Pleasant, SC 29464 | VA 1-434-826 | Ryan Gwilliam | https://images.crexi.com/lease-assets/292455/6cdeaf117d2474867dad1a7f3540466_716x444.jpg | 4/23/2020 |
| 5,318 | 2461074I | 1806 S King St, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | https://images.crexi.com/lease-assets/160443/52426283a09a74be81fb34265a3b235df_716x444.jpg | 5/9/2020 |
| 5,319 | 2461074I9 | 1806 S King St, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | https://images.crexi.com/lease-assets/160443/a337e866a91742b09183fbd171549a5b_716x444.jpg | 5/9/2020 |
| 5,320 | 2462065I | 2260 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/202198/28d6a065cf324e7c84ea7a4941e3ddc6_716x444.jpg | 7/28/2020 |

**Exhibit A, Page 154**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,321 | 246314604 | 205-207 7th St W, Saint Paul, MN 55102 | VA 1-434-882 | Jeff Karels | https://images.crexi.com/lease-assets/30861/71ed1f5aded94bf787952d671567409_716x444.jpg | 5/7/2020 |
| 5,322 | 246327626 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/388345/39fbf137697149079b46bebccd3aa3e6_716x444.jpg | 6/17/2020 |
| 5,323 | 246328840 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/388345/674302880d2447c99712e38a583c087a_716x444.jpg | 6/17/2020 |
| 5,324 | 246329086 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/388345/e93f2521b8f44f41ad587de8770491b3_716x444.jpg | 6/17/2020 |
| 5,325 | 246330494 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/388345/2c53640bf143410f9a27d3d4a042658ab_716x444.jpg | 6/17/2020 |
| 5,326 | 246333340 | 655 St Andrews Rd, Columbia, SC 29210 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/112009/fa8777562ffe84fa0989e4f9f73c73ad1_716x444.jpg | 5/8/2020 |
| 5,327 | 246334468 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/388345/1f5315fdb1749a681fff4790af77847_716x444.jpg | 6/17/2020 |
| 5,328 | 246344232 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/388345/906fffbba28e461f8f53eeb41670c057_716x444.jpg | 6/17/2020 |
| 5,329 | 246345429 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/388345/ac174fbeba424a82864b7131a78a199_716x444.jpg | 6/17/2020 |
| 5,330 | 246410923 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-162-660 | Al Paris | https://images.crexi.com/lease-assets/186009/c85534d484c4468785faf8e0e82f24d5_716x444.jpg | 6/17/2020 |
| 5,331 | 246436203 | 16-18 Proctor St, Salem, MA 01970 | VA 1-434-883 | Jeff Tippett | https://images.crexi.com/lease-assets/148389/c92b0a10a6314802943d6eead550cf8_716x444.jpg | 5/8/2020 |
| 5,332 | 246436515 | 16-18 Proctor St, Salem, MA 01970 | VA 1-434-883 | Jeff Tippett | https://images.crexi.com/lease-assets/148389/3b67e51cc5124c5a81391c2dd69e9f03_716x444.jpg | 5/8/2020 |
| 5,333 | 246455004 | 10 Woodcross Dr, Columbia, SC 29212 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/376794/61d84d04f6ba43ce8c2d3ae1d01ed8c5_716x444.jpg | 5/21/2020 |
| 5,334 | 246455008 | 10 Woodcross Dr, Columbia, SC 29212 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/345212/505fac3d47a24ba5a15e0239a94b25ff_716x444.jpg | 4/22/2020 |
| 5,335 | 246455017 | 10 Woodcross Dr, Columbia, SC 29212 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/345212/193b53c2322d4599a714c0668447a75a_716x444.jpg | 4/22/2020 |
| 5,336 | 246517779 | 14870 E Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/190476/baf20d13f29f4c398b0250396398bbe295_716x444.jpg | 6/29/2020 |
| 5,337 | 246517797 | 14870 E Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/190476/597f91213792f4f6ebb596fbced188a60_716x444.jpg | 6/29/2020 |
| 5,338 | 246587709 | 16040 Park Valley Dr, Round Rock, TX 78681 | VA 1-434-812 | Michael Marx | https://images.crexi.com/lease-assets/188981/f3efebfefc6546e784196d9f38697c41_716x444.jpg | 6/17/2020 |
| 5,339 | 246587712 | 16040 Park Valley Dr, Round Rock, TX 78681 | VA 1-434-812 | Michael Marx | https://images.crexi.com/lease-assets/397002/f0834443d2334ed4853944e31cd7ce1f1_716x444.jpg | 6/16/2020 |
| 5,340 | 246597963 | 356 Alhambra Cir, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/146185/f5efdc929b434aa58360e73f9724b802_716x444.jpg | 5/7/2020 |
| 5,341 | 246598136 | 356 Alhambra Cir, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/146185/c7b7ce48eb9745d6bb309d79b50eb4b5_716x444.jpg | 5/7/2020 |
| 5,342 | 246598199 | 356 Alhambra Cir, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/146185/3db3e6ac83ef442fbdf109ca145c89bd_716x444.jpg | 5/7/2020 |
| 5,343 | 246600068 | 3430-3476 El Camino Ave, Sacramento, CA 95821 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/64394/b251c79783d4787940bc12c46a6979_716x444.jpg | 5/7/2020 |
| 5,344 | 246605478 | 2235 W Alice Ave, Phoenix, AZ 85021 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/353624/ee35d018b0bd44e8bcd43cd5b313367d_716x444.jpg | 5/12/2020 |
| 5,345 | 246614228 | 10030 N Metro Pky E, Phoenix, AZ 85051 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/260735/40a605231f62405d99bb7b8712aee558_716x444.jpg | 4/26/2020 |
| 5,346 | 246616688 | 450 Gracie Farms Rd, New Bern, NC 28560 | VA 2-162-643 | Emily Brahmear | https://images.crexi.com/lease-assets/253038/a014eea01249435acac02ed8a24e47c_716x444.jpg | 4/30/2020 |
| 5,347 | 246680436 | 1991 Corporate Sq, Longwood, FL 32750 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/406797/9c54f073b40a4d999db94e4d0144254f_716x444.jpg | 6/29/2020 |
| 5,348 | 246680441 | 1991 Corporate Sq, Longwood, FL 32750 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/406797/646a7ed2c78f4a5f9776e83becfc05f0_716x444.jpg | 6/29/2020 |
| 5,349 | 246680499 | 7939 Norfolk Ave, Bethesda, MD 20814 | VA 1-434-862 | Gene Inserto | https://images.crexi.com/lease-assets/11788/eecc718814024242b71760a10969f28c_716x444.jpg | 5/9/2020 |
| 5,350 | 246681445 | 712 Fifth Ave, New York, NY 10019 | VA 1-434-802 | Victoria Irigoyez | https://images.crexi.com/lease-assets/15123/decec4f6ff134057b77a8aa9e3a6db9c_716x444.jpg | 5/6/2020 |
| 5,351 | 247044496 | 306 E Main St, Richmond, VA 23219 | VA 1-434-859 | Randy Rose | https://images.crexi.com/lease-assets/138467/7fe3aa0590f44fd08c4c034854635cfd5_716x444.jpg | 5/1/2020 |
| 5,352 | 247062218 | 1627 Dragon St, Dallas, TX 75207 | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/125057/4125070ab6884b2795399ad2cd2cdc_716x444.jpg | 4/28/2020 |
| 5,353 | 247077744 | 4010 Canal St, Houston, TX 77003 | VA 1-434-830 | Stephanie McCoy | https://images.crexi.com/lease-assets/247313/6ea4f7646d024411dc8750760bb29a8_716x444.jpg | 5/1/2020 |
| 5,354 | 247177565 | 3717 National Dr, Raleigh, NC 27612 | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/187011/41db618574fb45eca9d71370aa161476_716x444.jpg | 6/17/2020 |
| 5,355 | 247177770 | 3717 National Dr, Raleigh, NC 27612 | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/187521/515d0959e1374f5993c3f757a5bde3f_716x444.jpg | 6/17/2020 |
| 5,356 | 247200224 | 242-252 E Broadway S, Salt Lake City, UT 84111 | VA 1-434-844 | Todd Cook | https://images.crexi.com/lease-assets/70464/540ccf93221d46deae91f0a3b3799229_716x444.jpg | 5/7/2020 |
| 5,357 | 247241169 | 4400 S Cleveland Ave, Fort Myers, FL 33901 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/425056/c51e05e49214bfb8256ceef006433bc_716x444.jpg | 7/18/2020 |
| 5,358 | 247244046 | 627-637 Osage St, Denver, CO 80204 | VA 1-434-881 | Jason Tuomey | https://images.crexi.com/lease-assets/174492/ffa356493c6a44bfa020e0eb3d8712ce_716x444.jpg | 5/2/2020 |
| 5,359 | 247244426 | 124 Yuma St, Denver, CO 80223 | VA 1-434-881 | Jason Tuomey | https://images.crexi.com/lease-assets/85115/6de6af63160745fc83b4cc573d92bd99_716x444.jpg | 5/4/2020 |
| 5,360 | 247247749 | 619 E Jefferson St, Montgomery, AL 36104 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/160870/fec998e5b74c4d06824755bff870667_716x444.jpg | 4/30/2020 |
| 5,361 | 247247752 | 619 E Jefferson St, Montgomery, AL 36104 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/160870/eb5c4d70f6364acab0a9581e7bd1c139_716x444.jpg | 4/30/2020 |
| 5,362 | 247247755 | 619 E Jefferson St, Montgomery, AL 36104 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/160870/fdfb772099064ebdb8f070f23ee8c580_716x444.jpg | 4/30/2020 |
| 5,363 | 247346648 | 1860 Old Okeechobee Rd, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/314952/b88b250d011646ae8d71625b9a5f901c_716x444.jpg | 4/23/2020 |
| 5,364 | 247346654 | 1860 Old Okeechobee Rd, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/314952/ec4e90e6f0734601b73e07dff580438b_716x444.jpg | 4/23/2020 |
| 5,365 | 247568000 | 2125 Roosevelt Ave, National City, CA 91950 | VA 1-434-856 | Joerg Boetel | https://images.crexi.com/lease-assets/157126/83eff47f9214852e0e1f0473beb092_716x444.jpg | 5/9/2020 |
| 5,366 | 247588092 | 2660 N Design Ct, Sanford, FL 32773 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/185853/e1ba6af4c3734bb2b60183ec758b9181_716x444.jpg | 6/18/2020 |
| 5,367 | 247588094 | 2660 N Design Ct, Sanford, FL 32773 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/185853/d92b7d4d77e44d47b0007864bfa240c_716x444.jpg | 6/18/2020 |
| 5,368 | 247588098 | 2660 N Design Ct, Sanford, FL 32773 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/185853/b617e140809b4a5f98821c46ab4152f9_716x444.jpg | 6/18/2020 |
| 5,369 | 247658427 | 27 Walnut Blvd, Petersburg, VA 23805 | VA 1-387-824 | Randy Rose | https://images.crexi.com/lease-assets/321621/143f72c7277d4caf938654bc4e4c739e_716x444.jpg | 4/26/2020 |
| 5,370 | 247671119 | 641 E Parker Square Dr, Parker, CO 80134 | VA 1-387-852 | Jean-Michel Rennard | https://images.crexi.com/lease-assets/170944/c104adefc6694781b8fa0c3809c4649d_716x444.jpg | 5/2/2020 |
| 5,371 | 247677676 | 1924 Ark Rd, Hainesport, NJ 08036 | VA 1-390-101 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/305100/768821999fac41c79a45b7532d8b252a_716x444.jpg | 4/25/2020 |
| 5,372 | 248048566 | 3543 Pelham Pky, Pelham, AL 35124 | VA 2-159-714 | Austin Lucas | https://images.crexi.com/lease-assets/286749/7044b1f00dd04363b5231b0d118d3_716x444.jpg | 4/25/2020 |
| 5,373 | 248048663 | 3543 Pelham Pky, Pelham, AL 35124 | VA 2-159-714 | Austin Lucas | https://images.crexi.com/lease-assets/286749/0d296f33796a4b7c92f4acb8f5d07ee4_716x444.jpg | 4/25/2020 |
| 5,374 | 248050365 | 8444 Old Richfood Rd, Mechanicsville, VA 23116 | VA 2-160-329 | Anita Shin | https://images.crexi.com/lease-assets/179997/06a4a1d7e4df46cab16b55d1d427c704_716x444.jpg | 5/21/2020 |
| 5,375 | 248061118 | 3301 Alta Arden Expy, Sacramento, CA 95825 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/179021/a06440cdf5fd42d496675aaed326ac8c_716x444.jpg | 5/15/2020 |
| 5,376 | 248061123 | 3301 Alta Arden Expy, Sacramento, CA 95825 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/179021/00b68c39d48b49e680a97645feff9258_716x444.jpg | 5/15/2020 |
| 5,377 | 248072280 | 5-15 Derby Sq, Salem, MA 01970 | VA 1-434-883 | Jeff Tippett | https://images.crexi.com/lease-assets/393271/e51fcb3ec28e47378fb3c3165b73948c_716x444.jpg | 6/17/2020 |
| 5,378 | 248076051 | 1831 E Levee St, Dallas, TX 75207 | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/340381/166d91df6b89489d9e2b1ed5501ba436_716x444.jpg | 4/28/2020 |
| 5,379 | 248086080 | 1200 Tropic Park Dr, Sanford, FL 32773 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/83396/ab3c6987b5604aa291927a2186a05f0f_716x444.jpg | 5/7/2020 |
| 5,380 | 248086083 | 1200 Tropic Park Dr, Sanford, FL 32773 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/83396/c9c38fd259854e9ba092a5ea16cfc8eb_716x444.jpg | 5/7/2020 |
| 5,381 | 248086088 | 1200 Tropic Park Dr, Sanford, FL 32773 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/83396/a7f42e951cce4b48c42e1ced131dfa7_716x444.jpg | 5/7/2020 |
| 5,382 | 248087706 | 1500-1590 Tropic Park Dr, Sanford, FL 32773 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/83401/0e8f4f29c40241b591372979a6167bcc_716x444.jpg | 5/7/2020 |
| 5,383 | 248090066 | 4550 Tilton Ct, Fort Myers, FL 33907 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/408278/231a587d73c841979934fa64d6b141da_716x444.jpg | 6/29/2020 |
| 5,384 | 248106311 | 135 Oak St, Bonner Springs, KS 66012 | VA 1-435-144 | Brooke Wasson | https://images.crexi.com/lease-assets/133939/4fe9d61e34ae47cd83f8bc11f2f58f16_716x444.jpg | 5/12/2020 |
| 5,385 | 248130318 | 625 Liberty Ave, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | https://images.crexi.com/lease-assets/189102/572ed3ca8c95431bb859f00ef297c1c8_716x444.jpg | 6/18/2020 |
| 5,386 | 248130345 | 625 Liberty Ave, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | https://images.crexi.com/lease-assets/189102/613430570f07b0738f4dd6eff14e_716x444.jpg | 6/18/2020 |
| 5,387 | 248131305 | 1100 Liberty Ave, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | https://images.crexi.com/lease-assets/15168/61c6043144614006b7973f6dd637022_716x444.jpg | 5/12/2020 |
| 5,388 | 248159966 | 7313 College St, Irmo, SC 29063 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/284743/c4590d0e58ec46f5887dcac4a0d8130c_716x444.jpg | 4/25/2020 |
| 5,389 | 248184868 | 8444 Old Richfood Rd, Mechanicsville, VA 23116 | VA 2-160-050 | Dan Kohler | https://images.crexi.com/lease-assets/179997/195d001f15ea4f6482fe8b8762d4b3392_716x444.jpg | 5/21/2020 |
| 5,390 | 248185279 | 8444 Old Richfood Rd, Mechanicsville, VA 23116 | VA 2-160-050 | Dan Kohler | https://images.crexi.com/lease-assets/179997/98ae8a7c8594d44be0aaae48a6360b_716x444.jpg | 5/21/2020 |
| 5,391 | 248185634 | 8444 Old Richfood Rd, Mechanicsville, VA 23116 | VA 2-160-050 | Dan Kohler | https://images.crexi.com/lease-assets/179997/6b3ac3905dea48dfe215f6424dece26b_716x444.jpg | 5/21/2020 |
| 5,392 | 248300966 | 22471 Aspan St, Lake Forest, CA 92630 | VA 1-435-142 | Brenton Sablan | https://images.crexi.com/lease-assets/160411/b8a93f7268be4255834c5a60bacc5e5_716x444.jpg | 5/9/2020 |
| 5,393 | 248387940 | 1960 Kapiolani Blvd, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | https://images.crexi.com/lease-assets/160409/c455e50c1efc41a9bcbb7729e7e58d67_716x444.jpg | 5/11/2020 |
| 5,394 | 248388802 | 1960 Kapiolani Blvd, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | https://images.crexi.com/lease-assets/160409/45a5292528944d1584f8b93123e97d8_716x444.jpg | 5/11/2020 |
| 5,395 | 248388805 | 1960 Kapiolani Blvd, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | https://images.crexi.com/lease-assets/160409/0f8c8809b8f44dd80638a606c6e03e6_716x444.jpg | 5/11/2020 |
| 5,396 | 248388821 | 1960 Kapiolani Blvd, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | https://images.crexi.com/lease-assets/160409/406ae39f7a004b3790b1b6bd019ef278_716x444.jpg | 5/11/2020 |

**Exhibit A, Page 155**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,397 | 24839931 | 666 Walnut St, Des Moines, IA 50309 | VA 1-434-823 | Drew Davis | https://images.crexi.com/lease-assets/131619/9369cc61bf8e4e25afd4fc2098a858b9_716x444.jpg | 4/21/2020 |
| 5,398 | 24845612 | 21092 Bake Pky, Lake Forest, CA 92630 | VA 1-435-142 | Brenton Sablan | https://images.crexi.com/lease-assets/158933/08612c58ebb34c5297201d9ceb2bcea3_716x444.jpg | 5/11/2020 |
| 5,399 | 24848795 | 400 N Academy St, Greenville, SC 29601 | VA 1-434-824 | William Neary | https://images.crexi.com/lease-assets/119978/baa63d2d70544f0fadf33730fc6586a6_716x444.jpg | 5/12/2020 |
| 5,400 | 24849437 | 1201 Naylor St, Houston, TX 77002 | VA 1-434-875 | Nancy Honeycutt | https://images.crexi.com/lease-assets/92063/15918695a15641329a34ad0f184a622a_716x444.jpg | 5/7/2020 |
| 5,401 | 24859104 | 4401 NW 63rd St, Oklahoma City, OK 73116 | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/408353/e7906ca71cd74fa17ad84f90baebb366f_716x444.jpg | 6/29/2020 |
| 5,402 | 24859563 | 8601 Georgia Ave, Silver Spring, MD 20910 | VA 1-264-268 | Jessica Livoni | https://images.crexi.com/lease-assets/189302/16d8fc5f27c547478a9eb269beb211b_716x444.jpg | 6/17/2020 |
| 5,403 | 248628460 | 9050 Pines Blvd, Pembroke Pines, FL 33024 | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/lease-assets/188420/7a68a0fb31a342f08239a6268e37440e_716x444.jpg | 6/18/2020 |
| 5,404 | 24864162 | 603 Village Blvd, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/185896/a23720fbf275490888a736ae1998b80d_716x444.jpg | 6/18/2020 |
| 5,405 | 24864165 | 603 Village Blvd, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/185896/da1c018fe6f34f0382147fff753a3a2a_716x444.jpg | 6/18/2020 |
| 5,406 | 24864167 | 603 Village Blvd, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/185896/aebce429003a4ed5b7df5f860c9518de_716x444.jpg | 6/18/2020 |
| 5,407 | 24871402 | 1237 W Bruce, Milwaukee, WI 53204 | VA 1-435-137 | Timothy Dabbs | https://images.crexi.com/lease-assets/83303/4bcbefb009294ebfba1cf3d9ecd28763_716x444.jpg | 5/6/2020 |
| 5,408 | 24871648 | 2212 Mckinley Ave, South Bend, IN 46615 | VA 1-435-132 | Christine Shaul | https://images.crexi.com/lease-assets/273110/9b43839896994cf38ee79eaa5edb4be9_716x444.jpg | 4/25/2020 |
| 5,409 | 24871656 | 2212 Mckinley Ave, South Bend, IN 46615 | VA 1-435-132 | Christine Shaul | https://images.crexi.com/lease-assets/273110/6417cb624195415c823b9803f7b74ffa_716x444.jpg | 4/25/2020 |
| 5,410 | 24871658 | 2212 Mckinley Ave, South Bend, IN 46615 | VA 1-435-132 | Christine Shaul | https://images.crexi.com/lease-assets/273110/37627c9eb15d48328806808a9db0674d_716x444.jpg | 4/25/2020 |
| 5,411 | 24889687 | 1935 S 4th St, Allentown, PA 18103 | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/99331/18e71fc36729441ba70bb44c8b5de376_716x444.jpg | 5/9/2020 |
| 5,412 | 24893259 | 1420 Washington Blvd, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | https://images.crexi.com/lease-assets/164914/cc0fbc433e574a34a6d1010c0307c28d_716x444.jpg | 7/6/2020 |
| 5,413 | 24895323 | 1000 W Irving Park Rd, Itasca, IL 60143 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/151014/10f62fc7095f4af391cb2e4ff65dec62_716x444.jpg | 5/8/2020 |
| 5,414 | 24902066 | 4510 Executive Dr, San Diego, CA 92121 | VA 1-434-856 | Joerg Boetel | https://images.crexi.com/lease-assets/130350/82ca1b73bdd241ec8d2221d9a39a75fa_716x444.jpg | 5/8/2020 |
| 5,415 | 24902084 | 4510 Executive Dr, San Diego, CA 92121 | VA 1-434-856 | Joerg Boetel | https://images.crexi.com/lease-assets/130350/df8ef5513471464062b3aa9cec900670_716x444.jpg | 5/8/2020 |
| 5,416 | 24907209 | 1102-1140 Walsh Ave, Santa Clara, CA 95050 | VA 1-435-130 | Christopher Lau | https://images.crexi.com/lease-assets/408346/f5a000922443419dbca4f013f168e4ab_716x444.jpg | 6/29/2020 |
| 5,417 | 24921204 | 1781 Hooper Ave, Toms River, NJ 08753 | VA 1-434-811 | Michael Johnson | https://images.crexi.com/lease-assets/191870/674cc727f7d64bbcaf396973deb425a5_716x444.jpg | 6/25/2020 |
| 5,418 | 24926545 | 204-238 W Adams Ave, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | https://images.crexi.com/lease-assets/331903/f39d67ed4de14894ab877295f1fe7b309_716x444.jpg | 4/26/2020 |
| 5,419 | 24938902 | 480 Merchant Dr, Norman, OK 73069 | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/265425/af4e0092477a47fea6c774fa70d1d9e0_716x444.jpg | 4/26/2020 |
| 5,420 | 24938907 | 9317 S Eastern Ave, Oklahoma City, OK 73160 | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/189691/18945dea3fd6450893374fd6d325a76_716x444.jpg | 6/25/2020 |
| 5,421 | 24938910 | 9317 S Eastern Ave, Oklahoma City, OK 73160 | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/189691/c5183554394c401f8ec76027fd4f3056_716x444.jpg | 6/25/2020 |
| 5,422 | 249444805 | 10620 W Greenfield Ave, West Allis, WI 53214 | VA 2-159-992 | Adam Santoni | https://images.crexi.com/lease-assets/302982/97c325c8c81b24fd5adea8e3af9fed328_716x444.jpg | 4/23/2020 |
| 5,423 | 249444864 | 10620 W Greenfield Ave, West Allis, WI 53214 | VA 2-159-992 | Adam Santoni | https://images.crexi.com/lease-assets/302982/7fd12ea250a64f91bef887e6e525716c5_716x444.jpg | 4/23/2020 |
| 5,424 | 249444873 | 4350 Oakes Rd, Davie, FL 33314 | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/lease-assets/135534/86196f6ae8ee42c5a7e9dbffb85d47c2_716x444.jpg | 5/10/2020 |
| 5,425 | 24952491 | 11221 W Reno Ave, Yukon, OK 73099 | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/28943/00ca813257004fbe938d727b651eb364_716x444.jpg | 5/6/2020 |
| 5,426 | 24952500 | 11221 W Reno Ave, Yukon, OK 73099 | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/28943/3cc29e264a304180de79e049ff62d643_716x444.jpg | 5/6/2020 |
| 5,427 | 24961420 | 1726 E Main St, Richmond, VA 23223 | VA 1-434-859 | Randy Rose | https://images.crexi.com/lease-assets/370353/3dbf2f05c5714fd2ad863e02272be62d_716x444.jpg | 5/13/2020 |
| 5,428 | 249620997 | 3710 W Overton Rd, Tucson, AZ 85742 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/256304/68e3e4849850d47fb895b2bc27fda4a9_716x444.jpg | 4/29/2020 |
| 5,429 | 24964349 | 520 S Court St, Montgomery, AL 36104 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/52476/92df4ce5bc19425a9be9b0d01f21bbdb_716x444.jpg | 5/5/2020 |
| 5,430 | 24964358 | 520 S Court St, Montgomery, AL 36104 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/89865/1af6a7b3fb374f159ea5a2dcdb6b8298_716x444.jpg | 5/1/2020 |
| 5,431 | 24965612 | 840 N Addison Ave, Elmhurst, IL 60126 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/291878/9817740927b8341ffa0a6eb3162233396_716x444.jpg | 4/25/2020 |
| 5,432 | 24965619 | 840 N Addison Ave, Elmhurst, IL 60126 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/291878/b19b80f0ba5e40a1abd1946d38727b18_716x444.jpg | 4/25/2020 |
| 5,433 | 24965622 | 840 N Addison Ave, Elmhurst, IL 60126 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/291878/ccf18a2ea6e5470ea7ba3aa509d7d4f4_716x444.jpg | 4/25/2020 |
| 5,434 | 24965626 | 840 N Addison Ave, Elmhurst, IL 60126 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/291878/0f39a2ff01534abdb65e46ed8c9f54ca_716x444.jpg | 4/25/2020 |
| 5,435 | 24965629 | 840 N Addison Ave, Elmhurst, IL 60126 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/291878/0882e8f4f45d4b31a965164515220061_716x444.jpg | 4/25/2020 |
| 5,436 | 24965632 | 840 N Addison Ave, Elmhurst, IL 60126 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/291878/6b7ce84ff7fe4a758b37a90a2270ebcf_716x444.jpg | 4/25/2020 |
| 5,437 | 24965698 | 2209-2213 Grand Ave, Des Moines, IA 50312 | VA 1-434-823 | Drew Davis | https://images.crexi.com/lease-assets/47583/8b995d893b05400db7acc05eccf9eda1f_716x444.jpg | 4/21/2020 |
| 5,438 | 24977530 | 1435 Randolph St, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | https://images.crexi.com/lease-assets/164917/65d6ed5e29e3448d81726a502d4985b_716x444.jpg | 7/6/2020 |
| 5,439 | 24992582 | 1570-1580 Menlo Ave, Clovis, CA 93611 | VA 1-434-877 | John Bolling | https://images.crexi.com/lease-assets/306980/73497c26f1b84f36bc136e2b4cf3e219_716x444.jpg | 4/25/2020 |
| 5,440 | 24992584 | 1570-1580 Menlo Ave, Clovis, CA 93611 | VA 1-434-877 | John Bolling | https://images.crexi.com/lease-assets/306980/6eb9220910b426baee0e07c56ea0422_716x444.jpg | 4/25/2020 |
| 5,441 | 25002084 | 204 Oak, Batavia, NY 14020 | VA 1-434-863 | Frank Taddeo | https://images.crexi.com/lease-assets/192536/fcf72c7a7405459b88fa1ca10312c4c_716x444.jpg | 6/25/2020 |
| 5,442 | 25002089 | 204 Oak, Batavia, NY 14020 | VA 1-434-863 | Frank Taddeo | https://images.crexi.com/lease-assets/192536/d666c2e7f67c46ed8cc33e773cb09e62_716x444.jpg | 6/25/2020 |
| 5,443 | 25005886 | 126 NW Canal St, Seattle, WA 98107 | VA 1-434-810 | Michael Murphy | https://images.crexi.com/lease-assets/12360/d150ffcab18848be9baa6ec2453bdf0c_716x444.jpg | 5/3/2020 |
| 5,444 | 25014676 | 1010 S Adams St, Tallahassee, FL 32301 | VA 1-435-119 | David McCord | https://images.crexi.com/lease-assets/93395/48ec453f7ea74f248cccb02ee34684d23_716x444.jpg | 5/6/2020 |
| 5,445 | 25014680 | 1010 S Adams St, Tallahassee, FL 32301 | VA 1-435-119 | David McCord | https://images.crexi.com/lease-assets/93395/670851099b3c423eb5dd02bfe4ee1e2b_716x444.jpg | 5/6/2020 |
| 5,446 | 25017961 | 917 Franklin St, Houston, TX 77002 | VA 1-434-875 | Nancy Honeycutt | https://images.crexi.com/lease-assets/17919/2b7c0e4823b84c9793d1544c841ddd00_716x444.jpg | 5/5/2020 |
| 5,447 | 25027957 | 4805 S Cleveland Ave, Fort Myers, FL 33907 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/425762/018c1c5e6eba44f9312b236dd0f96df_716x444.jpg | 7/19/2020 |
| 5,448 | 25027958 | 4805 S Cleveland Ave, Fort Myers, FL 33907 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/425762/30e51a379c06d8d2bf675f8040e155b7_716x444.jpg | 7/19/2020 |
| 5,449 | 25027962 | 4805 S Cleveland Ave, Fort Myers, FL 33907 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/425762/7e346988dd1e4814a56d81b2caa3b3fc_716x444.jpg | 7/19/2020 |
| 5,450 | 25029227 | 2717 7th Ave S, Birmingham, AL 35233 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/142886/1b17cf95cb2b407793c5e4477cb19890_716x444.jpg | 5/12/2020 |
| 5,451 | 25030854 | 1649 Kalakaua Ave, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | https://images.crexi.com/lease-assets/56942/bb1cd45f3ae94ff08841383ba8483242_716x444.jpg | 5/6/2020 |
| 5,452 | 25032323 | 220-222 W Saratoga St, Baltimore, MD 21201 | VA 1-434-806 | Heather Coburn | https://images.crexi.com/lease-assets/51588/b7a4105f63d7469e8a229391b4745ca_716x444.jpg | 5/3/2020 |
| 5,453 | 25054024 | 615 15th St, Sacramento, CA 95814 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/119710/49a73af68f264349935a36408d83203f_716x444.jpg | 5/8/2020 |
| 5,454 | 25054112 | 350 Saint Peter St, Saint Paul, MN 55102 | VA 1-434-882 | Jeff Karels | https://images.crexi.com/lease-assets/106158/10eb986f1dbe471c8a5eaa5b2bf65ebe_716x444.jpg | 5/8/2020 |
| 5,455 | 25054114 | 350 Saint Peter St, Saint Paul, MN 55102 | VA 1-434-882 | Jeff Karels | https://images.crexi.com/lease-assets/106158/733425e7fc044bbdb3eb2cc10ae90aad_716x444.jpg | 5/8/2020 |
| 5,456 | 25054281 | 1000 S Sylvania Ave, Fort Worth, TX 76111 | VA 1-434-813 | Keith Howard | https://images.crexi.com/lease-assets/111791/926fb45cf15f49f286f64bc37443b683_716x444.jpg | 5/10/2020 |
| 5,457 | 25054284 | 1000 S Sylvania Ave, Fort Worth, TX 76111 | VA 1-434-813 | Keith Howard | https://images.crexi.com/lease-assets/111791/3955890055442929f6ceee238bca95882_716x444.jpg | 5/10/2020 |
| 5,458 | 25054286 | 1000 S Sylvania Ave, Fort Worth, TX 76111 | VA 1-434-813 | Keith Howard | https://images.crexi.com/lease-assets/111791/fb18950cc7d448270869a4f62798669371f077b1de4_716x444.jpg | 5/10/2020 |
| 5,459 | 25055853 | 2301 S Telephone Rd, Moore, OK 73160 | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/320169/f12e054caf2542be8dc52fdac8c6e2a0_716x444.jpg | 4/26/2020 |
| 5,460 | 25058811 | 205 W Grand Ave, Bensenville, IL 60106 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/5143/78141a46067e4751bd742636a1365ef8_716x444.jpg | 5/7/2020 |
| 5,461 | 25067857 | 409 3rd Ave, Chula Vista, CA 91910 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/357943/027aa38d947e4ebbce096a9da604f46ba_716x444.jpg | 5/13/2020 |
| 5,462 | 25067860 | 409 3rd Ave, Chula Vista, CA 91910 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/357943/8fa3db570f7743cc86ee55d5ec85f6ab6a_716x444.jpg | 5/13/2020 |
| 5,463 | 25080375 | 911 E Oakland Park Blvd, Oakland Park, FL 33334 | VA 1-434-695 | David Dunn | https://images.crexi.com/lease-assets/324216/1e33f0f7914c4865b02402008590069c_716x444.jpg | 4/23/2020 |
| 5,464 | 25080379 | 911 E Oakland Park Blvd, Oakland Park, FL 33334 | VA 1-434-695 | David Dunn | https://images.crexi.com/lease-assets/324216/435c638e44144c38a2379776cd5712c2a_716x444.jpg | 4/23/2020 |
| 5,465 | 25080383 | 911 E Oakland Park Blvd, Oakland Park, FL 33334 | VA 1-434-695 | David Dunn | https://images.crexi.com/lease-assets/324216/78c5f94a239f43e9b7b32abf5ad75eca_716x444.jpg | 4/23/2020 |
| 5,466 | 2508326 | 630 Broad St, Shrewsbury, NJ 07702 | VA 1-434-839 | Jason Meehan | https://images.crexi.com/lease-assets/40181/b95a215550012c19b8ea0e19ab30ecb0_716x444.jpg | 4/28/2020 |
| 5,467 | 250958247 | 386 Squire Rd, Revere, MA 02151 | VA 2-164-010 | Morgan Knight | https://images.crexi.com/lease-assets/291877/0f39ff48d977494091df6d0a5921c1a8_716x444.jpg | 4/24/2020 |
| 5,468 | 250961644 | 4100 Westown Pkwy, West Des Moines, IA 50266 | VA 2-161-826 | Drew Davis | https://images.crexi.com/lease-assets/327677/f4821b3f2a9c4b5191418c686d80a0ffd_716x444.jpg | 4/27/2020 |
| 5,469 | 250961674 | 4100 Westown Pkwy, West Des Moines, IA 50266 | VA 2-161-826 | Drew Davis | https://images.crexi.com/lease-assets/327677/c592397720514af7a00f99cd91df54c2_716x444.jpg | 4/27/2020 |
| 5,470 | 250961707 | 4100 Westown Pkwy, West Des Moines, IA 50266 | VA 2-161-826 | Drew Davis | https://images.crexi.com/lease-assets/327677/bb354fb6b62247aca4477f6aa45384ba5_716x444.jpg | 4/27/2020 |
| 5,471 | 250985496 | 1621 Lakeview Dr, Sebring, FL 33870 | VA 2-164-221 | James Petrylka | https://images.crexi.com/lease-assets/386495/17ec3c09584c4df73e8f910194b8ca1bb_716x444.jpg | 6/16/2020 |
| 5,472 | 250985997 | 1621 Lakeview Dr, Sebring, FL 33870 | VA 2-164-221 | James Petrylka | https://images.crexi.com/lease-assets/386495/d4b8f91eb8714c4d958e509f8cf1d486_716x444.jpg | 6/16/2020 |

**Exhibit A, Page 156**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,473 | 25116928 | 16789 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/198599/520e2e520e7349ff8b4345fae164e986_716x444.jpg | 7/18/2020 |
| 5,474 | 25116933 | 16789 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/198599/b911c70ee13e461f92a70a0723bc708f_716x444.jpg | 7/18/2020 |
| 5,475 | 25116953 | 16785 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/200122/cc170bdc140d4bdcb79c73261dd2a78a_716x444.jpg | 7/22/2020 |
| 5,476 | 25116958 | 16785 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/200122/6c9812ef6b43486c80c297249a570dff_716x444.jpg | 7/22/2020 |
| 5,477 | 25120918 | 134-136 Madeira Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | https://images.crexi.com/lease-assets/183278/b953f583932849f7c8fb5f4a978e70f27_716x444.jpg | 6/18/2020 |
| 5,478 | 25121719 | 410 Asylum St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/177217/1be841cdf3634df3b721313e23bff091_716x444.jpg | 5/13/2020 |
| 5,479 | 25121733 | 410 Asylum St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/177217/77f1e1b97aeb4bd58f87497f0d7caf87_716x444.jpg | 5/13/2020 |
| 5,480 | 25121742 | 410 Asylum St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/177217/5cbfbe8c68f04be9b7eaa03959971ddd_716x444.jpg | 5/13/2020 |
| 5,481 | 25121794 | 410 Asylum St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/177217/764837edb07143cf9d620482181cfa9_716x444.jpg | 5/13/2020 |
| 5,482 | 25124303 | 1201 Harmon Pl, Minneapolis, MN 55403 | VA 1-435-838 | David Alexander | https://images.crexi.com/lease-assets/202507/7e42ca77d7da462c9a499c2787466d16_716x444.jpg | 7/28/2020 |
| 5,483 | 25124462 | 2802 Bee Cave Rd, Austin, TX 78746 | VA 1-997-938 | Michael Marx | https://images.crexi.com/assets/285924/15bcc9fb49bb48de882d6444f231dab4_716x444.jpg | 4/25/2020 |
| 5,484 | 25124994 | 2055 Hospital Dr, Batavia, OH 45103 | VA 1-194-715 | Robert Clayton | https://images.crexi.com/lease-assets/119415/f0c0755820024c7293b2c2e973e36ffa_716x444.jpg | 5/11/2020 |
| 5,485 | 25125000 | 2055 Hospital Dr, Batavia, OH 45103 | VA 1-436-744 | Robert Clayton | https://images.crexi.com/lease-assets/119415/9ce1919f81f34e70879a5fecfdc74f27_716x444.jpg | 5/11/2020 |
| 5,486 | 25125872 | 650 E Hospitality Ln, San Bernardino, CA 92408 | VA 1-436-710 | Daniel Marquez | https://images.crexi.com/lease-assets/57916/46c5606929ee4ded60a93b104b79f7b0_716x444.jpg | 5/5/2020 |
| 5,487 | 25127070 | 1101-1121 Cornell Pky, Oklahoma City, OK 73108 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/49986/85a870d4d684ddafc04ce78685b0e4c_716x444.jpg | 5/4/2020 |
| 5,488 | 25127171 | 2035 S Meridian Ave, Oklahoma City, OK 73108 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/165986/b31a9056a6a348efb8d5f70b2f430aae_716x444.jpg | 5/2/2020 |
| 5,489 | 25139863 | 3616 5th Ave S, Birmingham, AL 35222 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/106354/441648d9b08f48f788ed2347222d9ac8_716x444.jpg | 5/12/2020 |
| 5,490 | 25139866 | 3621-3623 5th Ave S, Birmingham, AL 35222 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/106355/d3b485ba92f44f7e9dcbf2f19e42bd42_716x444.jpg | 5/8/2020 |
| 5,491 | 25152799 | 5475 Poplar Ave, Memphis, TN 38119 | VA 1-929-493 | Mary Drost | https://images.crexi.com/lease-assets/170758/c4c27e76d4d94d5dbec5d5471f33c436_716x444.jpg | 5/2/2020 |
| 5,492 | 25152801 | 5475 Poplar Ave, Memphis, TN 38119 | VA 1-929-493 | Mary Drost | https://images.crexi.com/lease-assets/170758/a370f3a621af4e598da744daafd1df04_716x444.jpg | 5/2/2020 |
| 5,493 | 25152804 | 5475 Poplar Ave, Memphis, TN 38119 | VA 1-929-493 | Mary Drost | https://images.crexi.com/lease-assets/170758/8a311112f774459f9cd5cda99045ddc5_716x444.jpg | 5/2/2020 |
| 5,494 | 25152808 | 5475 Poplar Ave, Memphis, TN 38119 | VA 1-929-493 | Mary Drost | https://images.crexi.com/lease-assets/170758/e732a168f28f45a3a3d0e2240830b3178_716x444.jpg | 5/2/2020 |
| 5,495 | 25153677 | 130 41st St S, Birmingham, AL 35222 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/153959/1bdf174d79d741ada7c7ca0c5e238d00_716x444.jpg | 5/12/2020 |
| 5,496 | 25153708 | 500-510 35th St N, Birmingham, AL 35222 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/190034/16eb8a8025d040628e3e3997d6dd1a58_716x444.jpg | 6/29/2020 |
| 5,497 | 25155869 | 520 Post Oak Blvd, Houston, TX 77027 | VA 2-162-947 | Mitchell Hester | https://images.crexi.com/lease-assets/4652/d4daf4df26cc445896bbbb1d8f0bdad1_716x444.jpg | 5/4/2020 |
| 5,498 | 25164839 | 626 RXR Plz, Uniondale, NY 11556 | VA 1-436-723 | Joseph Furio | https://images.crexi.com/lease-assets/56455/b669c9cd1876426a9092074749067f3_716x444.jpg | 5/3/2020 |
| 5,499 | 25164915 | 1717-1721 S Air Depot, Oklahoma City, OK 73110 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/156237/62bc828a1eb643e994cb0d12489e7aa1_716x444.jpg | 5/8/2020 |
| 5,500 | 25164920 | 1717-1721 S Air Depot, Oklahoma City, OK 73110 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/156237/7f047096682f453a2bb29501fca8b2b_716x444.jpg | 5/8/2020 |
| 5,501 | 25164924 | 1717-1721 S Air Depot, Oklahoma City, OK 73110 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/156237/023e43aa615e459781279bdcfbad2420_716x444.jpg | 5/8/2020 |
| 5,502 | 25165564 | 1914 2nd Ave N, Birmingham, AL 35203 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/179592/e9ec57518a07495484978bbb36236641_716x444.jpg | 5/22/2020 |
| 5,503 | 25170707 | 3806-3872 N Mississippi Ave, Portland, OR 97227 | VA 1-435-846 | Christopher Weaver | https://images.crexi.com/lease-assets/181362/02ea7f80bdf44a9e998a604a9cfb6bad_716x444.jpg | 5/25/2020 |
| 5,504 | 25170770 | 28625 Northwestern Hwy, Southfield, MI 48034 | VA 1-435-825 | Douglas Wright | https://images.crexi.com/lease-assets/113972/ca1a58f8e8a9498d9528e09087aa8856_716x444.jpg | 5/8/2020 |
| 5,505 | 25188680 | 105-115 Asylum St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/133668/b525018eeac44480bfac0ff8cfb9a7ee_716x444.jpg | 5/9/2020 |
| 5,506 | 25192460 | 1019 Waimanu St, Honolulu, HI 96814 | VA 1-929-758 | Lima Maino | https://images.crexi.com/lease-assets/160798/e639487824a42e8b36a9e9e79212449_716x444.jpg | 5/11/2020 |
| 5,507 | 25192463 | 1019 Waimanu St, Honolulu, HI 96814 | VA 1-929-758 | Lima Maino | https://images.crexi.com/lease-assets/160798/8e9c6c6c00ef40daba85602cb94c0844_716x444.jpg | 5/11/2020 |
| 5,508 | 25192467 | 1019 Waimanu St, Honolulu, HI 96814 | VA 1-929-758 | Lima Maino | https://images.crexi.com/lease-assets/160798/c7837e893c8f41169e9e8365dbb6b837_716x444.jpg | 5/11/2020 |
| 5,509 | 25204749 | 500 E Court Ave, Des Moines, IA 50309 | VA 1-929-747 | Drew Davis | https://images.crexi.com/lease-assets/183887/d0ca080d8b92434490727fd163a38c60_716x444.jpg | 6/17/2020 |
| 5,510 | 25214617 | 2828 N Country Club Rd, Tucson, AZ 85716 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/186252/b59fd78d396848dc9b2c07a8f4ff3f3a_716x444.jpg | 6/18/2020 |
| 5,511 | 25214617 | 2828 N Country Club Rd, Tucson, AZ 85716 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/186252/5ed1314d873c44021c0a991ae652_716x444.jpg | 6/18/2020 |
| 5,512 | 25215304 | 2902 Linden Ave, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/197696/ed8e450babbb444e892247Bbb396c8ba_716x444.jpg | 7/18/2020 |
| 5,513 | 25215321 | 2905 Linden Ave, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/155994/b894d578d3c4d94a33810acd03bdcff_716x444.jpg | 5/10/2020 |
| 5,514 | 25221644 | 150 Trumbull St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/177155/80c090e19eee4595b60ce8b0e1281427_716x444.jpg | 5/13/2020 |
| 5,515 | 25221645 | 150 Trumbull St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/177155/c078880693154ed6af8a0e22c6acb329_716x444.jpg | 5/13/2020 |
| 5,516 | 25221647 | 150 Trumbull St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/177155/71019bdc2ea24b32b2f23d1c95d85b16_716x444.jpg | 5/13/2020 |
| 5,517 | 25221650 | 150 Trumbull St, Hartford, CT 06103 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/177155/5fdb5766b7b8945a8ab61c83fb4281bd3_716x444.jpg | 5/13/2020 |
| 5,518 | 25222528 | 161-165 Aragon Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | https://images.crexi.com/lease-assets/350707/5d8284e909d948cea1f4741a27b3857d_716x444.jpg | 4/22/2020 |
| 5,519 | 25222531 | 161-165 Aragon Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | https://images.crexi.com/lease-assets/193889/a6e4f0d9772344da6986f23b4f611286a_716x444.jpg | 7/6/2020 |
| 5,520 | 25229700 | 4432 Telegraph Ave, Oakland, CA 94609 | VA 1-436-701 | Anita Shin | https://images.crexi.com/lease-assets/116799/6ff69193sf164555966163f3ac50a533_716x444.jpg | 5/11/2020 |
| 5,521 | 25247475 | 16200 NW 59th Ave, Miami Lakes, FL 33014 | VA 2-165-255 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187243/d05dc44d07884daa8fb3113c00dffd1d_716x444.jpg | 6/18/2020 |
| 5,522 | 25250795 | 3145 E Reno Ave, Oklahoma City, OK 73117 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/164619/a49b2c3e4158aba2b048f0c0d559ad2c_716x444.jpg | 4/29/2020 |
| 5,523 | 25253406 | 972 Barstow Ave, Clovis, CA 93612 | VA 1-929-746 | John Bolling | https://images.crexi.com/lease-assets/193519/afd367eb7eeb419b817d76c53b9b10ea_716x444.jpg | 6/30/2020 |
| 5,524 | 25257335 | 240 Monmouth Rd, Oakhurst, NJ 07755 | VA 1-389-479 | Jason Meehan | https://images.crexi.com/lease-assets/319491/50ee39cd1514ecba37e8069ab7bc51_716x444.jpg | 4/27/2020 |
| 5,525 | 25261398 | 717 Light St, Baltimore, MD 21230 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/181766/31482cdf997e4a0c9bab871d04b2602b_716x444.jpg | 5/25/2020 |
| 5,526 | 25261405 | 717 Light St, Baltimore, MD 21230 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/181766/8f0fca3969ea43c0ae978afd2570f8f2_716x444.jpg | 5/25/2020 |
| 5,527 | 25261419 | 717 Light St, Baltimore, MD 21230 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/181766/5cf1ffab189946368cd7f075a8b42c4_716x444.jpg | 5/25/2020 |
| 5,528 | 25263640 | 8951 Daniels Pky, Fort Myers, FL 33912 | VA 1-264-188 | Richard Grant | https://images.crexi.com/lease-assets/23816/1bd5535253048440b98cfc36b7d98_716x444.jpg | 5/3/2020 |
| 5,529 | 25274944 | 5840-5952 Hubbard Dr, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | https://images.crexi.com/lease-assets/302476/a37ab5e9211a4879ae2e1f83ec56c14c_716x444.jpg | 4/23/2020 |
| 5,530 | 25274946 | 5840-5952 Hubbard Dr, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | https://images.crexi.com/lease-assets/433980/0bd507bd019146fb01078054058e3_716x444.jpg | 7/29/2020 |
| 5,531 | 25276229 | 50-60 S 600 E, Salt Lake City, UT 84102 | VA 1-436-684 | Todd Cook | https://images.crexi.com/lease-assets/269717/1a6088fd2d4c49e6bbfb12f6aaee87d79_716x444.jpg | 4/24/2020 |
| 5,532 | 25277073 | 105 W Adams St, Chicago, IL 60603 | VA 1-436-719 | Justin Schmidt | https://images.crexi.com/lease-assets/169030/19dce486ea384c729bd6807c132e1e88_716x444.jpg | 6/17/2020 |
| 5,533 | 25281477 | 5708-5712 E Speedway Blvd, Tucson, AZ 85712 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/303760/1b5029084e4457bb5478699fa599372_716x444.jpg | 4/22/2020 |
| 5,534 | 25284003 | 227 E Valencia Rd, Tucson, AZ 85706 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/163658/667fd77d67c774487bd9ca33ad1a2e744_716x444.jpg | 5/11/2020 |
| 5,535 | 25284036 | 227 E Valencia Rd, Tucson, AZ 85706 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/163658/7693be6845654a17bcbafd48f21a13f9_716x444.jpg | 5/11/2020 |
| 5,536 | 25287322 | 805 Pennsylvania Ave, Kansas City, MO 64105 | VA 1-436-712 | Brooke Wasson | https://images.crexi.com/lease-assets/159333/b5506d218294798ac36d72f36963131_716x444.jpg | 5/11/2020 |
| 5,537 | 25288122 | 600 E North St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/119529/a880749a47a14d3ce4d9c976f8bc4d20f_716x444.jpg | 5/9/2020 |
| 5,538 | 25288503 | 120 Summit Pky, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/179038/0d8de13a35544c38297c8b09bc98e92_716x444.jpg | 5/15/2020 |
| 5,539 | 25288507 | 120 Summit Pky, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/179038/def50cabf81c498381d327f081ae36a1_716x444.jpg | 5/15/2020 |
| 5,540 | 25288510 | 120 Summit Pky, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/179038/02e12d628420412085702d2d29d37fb7_716x444.jpg | 5/15/2020 |
| 5,541 | 25288520 | 55 Bagby Dr, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/372952/8ea4f457a9be4099abcede5783056355_716x444.jpg | 5/15/2020 |
| 5,542 | 25288525 | 55 Bagby Dr, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/179043/8d32bc71606342552801370434581dbe4_716x444.jpg | 5/15/2020 |
| 5,543 | 25288528 | 55 Bagby Dr, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/179043/88ff5d0fc7904c7daddf43f617af0386_716x444.jpg | 5/15/2020 |
| 5,544 | 25288530 | 55 Bagby Dr, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/179045/e415e434d2cf481f7af25653baad256e_716x444.jpg | 5/15/2020 |
| 5,545 | 25288535 | 65 Bagby Dr, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/372953/2fb67d41e5e049c7b57a60b0e9c144c0_716x444.jpg | 5/15/2020 |
| 5,546 | 25288536 | 65 Bagby Dr, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/372953/3a64f1c2c8e44ed28c572c6337f36e82_716x444.jpg | 5/15/2020 |
| 5,547 | 25288538 | 65 Bagby Dr, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/372952/4a9494bd04049bb4dc2dab0a1e50d6_716x444.jpg | 5/15/2020 |
| 5,548 | 25291227 | 400 W Broad St, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | https://images.crexi.com/lease-assets/16685/3f49da2b80214f75b6797f081989b91a_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 157**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,549 | 25291728 | 4120 Martin Luther King Jr Way, Oakland, CA 94609 | VA 1-436-701 | Anita Shin | https://images.crexi.com/lease-assets/146080/b61d51ed22c14a529a00717a45b9528_716x444.jpg | 5/12/2020 |
| 5,550 | 25293361 | 5601 Armour Dr, Houston, TX 77020 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/185242/a18287ee9c9b40f7b662f44a71d60896_716x444.jpg | 6/17/2020 |
| 5,551 | 25293373 | 5601 Armour Dr, Houston, TX 77020 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/185242/ca1a1fcd44ebb40069d461151ab3e13fc_716x444.jpg | 6/17/2020 |
| 5,552 | 25304588 | 400 Industrial Dr, Birmingham, AL 35211 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/140241/ea142ec10c3842d6944b6d6e3d37fca6_716x444.jpg | 5/8/2020 |
| 5,553 | 25304612 | 400 Industrial Dr, Birmingham, AL 35211 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/140241/0a79941a88bf4b4b87dd448c2568de56_716x444.jpg | 5/8/2020 |
| 5,554 | 25307409 | 62 Russ St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/369125/2426dd62921540977ba08259fbe972e52_716x444.jpg | 5/12/2020 |
| 5,555 | 25307413 | 62 Russ St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/369125/96508e5691864bdea298bbd5602f760d_716x444.jpg | 5/12/2020 |
| 5,556 | 25307418 | 40 Russ St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/185066/87051f6daa0b4ecf8063966e3edd8e124_716x444.jpg | 6/18/2020 |
| 5,557 | 25307423 | 50-52 Russ St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/369130/4ef41fd9053d4f3b868250aa868857f_716x444.jpg | 5/12/2020 |
| 5,558 | 25307430 | 50-52 Russ St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/369130/200b19cea1ad494ea3229262700008ab8_716x444.jpg | 5/12/2020 |
| 5,559 | 25307441 | 50-52 Russ St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/369130/7e345856094945859a52d008c631df9e_716x444.jpg | 5/12/2020 |
| 5,560 | 2531075 | 820-826 S Northwest Hwy, Barrington, IL 60010 | VA 1-387-865 | Brian McCann | https://images.crexi.com/lease-assets/82127/277280a8bcc548010bf59997d1f37a978_716x444.jpg | 5/6/2020 |
| 5,561 | 25328922 | 590 E Willow St, Long Beach, CA 90806 | VA 1-435-848 | Christiaan Cruz | https://images.crexi.com/lease-assets/118050/8671720b12a54eb7992eb7a68ed693b_716x444.jpg | 5/10/2020 |
| 5,562 | 25329203 | 180 Westminster St, Providence, RI 02903 | VA 1-436-711 | Jonathan Coon | https://images.crexi.com/lease-assets/179833/879ca2cc8cbd4379b8e2626b78af61d4_716x444.jpg | 5/21/2020 |
| 5,563 | 25329208 | 180 Westminster St, Providence, RI 02903 | VA 1-436-711 | Jonathan Coon | https://images.crexi.com/lease-assets/179833/77c9cf850cd5488690d7e6468b5d0aba_716x444.jpg | 5/21/2020 |
| 5,564 | 25329215 | 180 Westminster St, Providence, RI 02903 | VA 1-436-711 | Jonathan Coon | https://images.crexi.com/lease-assets/179833/ed3e88e91659466688ad8bdebe40dc95_716x444.jpg | 5/21/2020 |
| 5,565 | 253340870 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/277755/bbae32011b7d46c399d02fe5333b8f22_716x444.jpg | 4/22/2020 |
| 5,566 | 253340889 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/202232/69b8f7dfb72745d99d7ea244ea64dc09_716x444.jpg | 7/28/2020 |
| 5,567 | 253340941 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/202232/abdcf5428373dcd6a363340becae006b_716x444.jpg | 7/28/2020 |
| 5,568 | 253340966 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/356837/9a017ef871df4afdb0033635fb56819f_716x444.jpg | 5/13/2020 |
| 5,569 | 253379084 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/376578/f96d2c744272437d9be3424df25cf1e9_716x444.jpg | 5/25/2020 |
| 5,570 | 253379221 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/376578/91c44a717b444e71816361 7df003e45a_716x444.jpg | 5/25/2020 |
| 5,571 | 253379351 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/376578/a09651221242446fbae8c0c17dac6e25_716x444.jpg | 5/25/2020 |
| 5,572 | 25343145 | 6201-6215 Executive Blvd, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | https://images.crexi.com/lease-assets/326108/67bbb62c5c2c4393a4d27b55d32a218b_716x444.jpg | 4/25/2020 |
| 5,573 | 25343149 | 6201-6215 Executive Blvd, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | https://images.crexi.com/lease-assets/326108/8259138233834 8b2b373d603c62a0ef8_716x444.jpg | 4/25/2020 |
| 5,574 | 25343152 | 6201-6215 Executive Blvd, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | https://images.crexi.com/lease-assets/326108/8ceac42d032049 8fb71e05fd814755939_716x444.jpg | 4/25/2020 |
| 5,575 | 25344469 | 506 Pettigru St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/133598/c4c1e7186d81419f86699b06d345fb5d_716x444.jpg | 5/10/2020 |
| 5,576 | 253454404 | 1185 Lane Ave S, Jacksonville, FL 32205 | VA 2-160-321 | Carlos Monsalve | https://images.crexi.com/lease-assets/200217/f2ed936bad934883ba03cf15db5ac65c_716x444.jpg | 7/22/2020 |
| 5,577 | 25348026 | 205 W Martin St, Raleigh, NC 27601 | VA 1-928-434 | Lawrence Hiatt | https://images.crexi.com/lease-assets/168579/3b3e37d1037743079d1326c4825a0650_716x444.jpg | 5/2/2020 |
| 5,578 | 25348029 | 205 W Martin St, Raleigh, NC 27601 | VA 1-928-434 | Lawrence Hiatt | https://images.crexi.com/lease-assets/168579/6ef3b290c2e94c72bbdc1dc6a50df603_716x444.jpg | 5/2/2020 |
| 5,579 | 25348034 | 205 W Martin St, Raleigh, NC 27601 | VA 1-928-434 | Lawrence Hiatt | https://images.crexi.com/lease-assets/168579/06b347930e5a4194a488204e685ce8ec_716x444.jpg | 5/2/2020 |
| 5,580 | 253508601 | 141 West St, Annapolis, MD 21401 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/lease-assets/332170/4c665b53b3cf477d94bde942f2c6cc8_716x444.jpg | 4/25/2020 |
| 5,581 | 253527977 | 9050 Pines Blvd, Pembroke Pines, FL 33024 | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/lease-assets/188414/946c246e3dea40e2bc99032e42ab52b8_716x444.jpg | 6/18/2020 |
| 5,582 | 253532178 | 3636 University Blvd, Jacksonville, FL 32216 | VA 2-160-321 | Carlos Monsalve | https://images.crexi.com/lease-assets/181826/875aa0cdfd7546b199894aac776e84e5_716x444.jpg | 6/18/2020 |
| 5,583 | 253532186 | 3636 University Blvd, Jacksonville, FL 32216 | VA 2-160-321 | Carlos Monsalve | https://images.crexi.com/lease-assets/181826/51f66db4647348cb9780557962638300_716x444.jpg | 6/18/2020 |
| 5,584 | 253532190 | 3636 University Blvd, Jacksonville, FL 32216 | VA 2-160-321 | Carlos Monsalve | https://images.crexi.com/lease-assets/181826/09ffdf17d948462d9d30fb0162cf0bad_716x444.jpg | 6/18/2020 |
| 5,585 | 253710768 | 245 W Elizabeth St, Detroit, MI 48201 | VA 2-163-888 | Trisha Everitt | https://images.crexi.com/lease-assets/331843/079990f22fb14f39b5a0514721 1b809f_716x444.jpg | 4/27/2020 |
| 5,586 | 253712995 | 2626 Care Dr, Tallahassee, FL 32308 | VA 2-160-063 | David McCord | https://images.crexi.com/lease-assets/181855/f41ff63df8f44a8fb8ada818c781d48f_716x444.jpg | 6/18/2020 |
| 5,587 | 253713134 | 2626 Care Dr, Tallahassee, FL 32308 | VA 2-160-063 | David McCord | https://images.crexi.com/lease-assets/181855/8d41272de91449d788fc832ff8c65dad_716x444.jpg | 6/18/2020 |
| 5,588 | 253713184 | 2626 Care Dr, Tallahassee, FL 32308 | VA 2-160-063 | David McCord | https://images.crexi.com/lease-assets/181855/515595115342 4debb14248de57c9c73c_716x444.jpg | 6/18/2020 |
| 5,589 | 253717165 | The Mayfair Collection, Wauwatosa, WI 53222 | VA 2-159-992 | Adam Santoni | https://images.crexi.com/lease-assets/171078/d85b89715c24418b93ede8d3c6d95423_716x444.jpg | 5/2/2020 |
| 5,590 | 25383756 | 4200-4304 Airport Fwy, Fort Worth, TX 76117 | VA 1-931-717 | Keith Howard | https://images.crexi.com/lease-assets/321657/783833f406db4d2694c430d86f8ae173_716x444.jpg | 4/24/2020 |
| 5,591 | 25383771 | 4200-4304 Airport Fwy, Fort Worth, TX 76117 | VA 1-931-717 | Keith Howard | https://images.crexi.com/lease-assets/321657/c5527b99dc624864996a778fb015fc54_716x444.jpg | 4/24/2020 |
| 5,592 | 25383782 | 4304 Airport Fwy, Fort Worth, TX 76117 | VA 1-931-717 | Keith Howard | https://images.crexi.com/lease-assets/321657/d8ebccf2d5af4bf68bbea31830346ca2_716x444.jpg | 4/24/2020 |
| 5,593 | 25392186 | 2500 Wilton Dr, Wilton Manors, FL 33305 | VA 1-436-695 | David Dunn | https://images.crexi.com/lease-assets/302626/c5b2e6ea882a4b9d998661 7db5774fb4_716x444.jpg | 4/25/2020 |
| 5,594 | 25392191 | 2500 Wilton Dr, Wilton Manors, FL 33305 | VA 1-436-695 | David Dunn | https://images.crexi.com/lease-assets/302626/ffc7ea03fb9742b39f60cff7f5d3c49_716x444.jpg | 4/25/2020 |
| 5,595 | 25392193 | 2500 Wilton Dr, Wilton Manors, FL 33305 | VA 1-436-695 | David Dunn | https://images.crexi.com/lease-assets/302626/3e64fd8d68f64f189 7b539f235dcd0cf_716x444.jpg | 4/25/2020 |
| 5,596 | 25393956 | 8250 International Dr, Orlando, FL 32819 | VA 1-436-743 | Robert Dallas | https://images.crexi.com/lease-assets/299712/2cfaded0f6db4b5dc0c0a43672cf7f860_716x444.jpg | 4/23/2020 |
| 5,597 | 25395290 | 1212 Augusta West Pky, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/24524/fc19a082f2fd74cdaa5dec7740fd591b2_716x444.jpg | 5/4/2020 |
| 5,598 | 25395553 | 1223 Augusta West Pky, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/192758/a82740a45f304900af23d4fadb211e01_716x444.jpg | 6/27/2020 |
| 5,599 | 25406057 | 3 S86W22400 Edgewood Ave, Big Bend, WI 53103 | VA 2-159-992 | Adam Santoni | https://images.crexi.com/lease-assets/244439/7ff0947484909a60ab535e4ae0a04605_716x444.jpg | 5/1/2020 |
| 5,600 | 25441643 | 212-216 E Clay St, Richmond, VA 23219 | VA 1-929-747 | Randy Rose | https://images.crexi.com/lease-assets/92586/06b5779eeb56479a8bff548ca57966180_716x444.jpg | 5/5/2020 |
| 5,601 | 254487067 | 633 Pierce Ave, Linden, NJ 07036 | VA 2-164-202 | John Georgiadis | https://images.crexi.com/lease-assets/114130/ee91a79a49084288a2ca4c81f7003c4c_716x444.jpg | 5/12/2020 |
| 5,602 | 254536907 | 301 Altara Ave, Coral Gables, FL 33146 | VA 2-165-255 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/317743/67229066f52a44caaa585429825 0df79_716x444.jpg | 4/24/2020 |
| 5,603 | 254616084 | 3230 Messer Airport Hwy, Birmingham, AL 35222 | VA 2-159-714 | Austin Lucas | https://images.crexi.com/lease-assets/113646/4e453a9aa126423eabd323e169d6fa52_716x444.jpg | 5/9/2020 |
| 5,604 | 25464337 | 119-121 E 4th St, Covington, KY 41011 | VA 1-436-545 | Bob Benkert | https://images.crexi.com/lease-assets/179918/04ecfadfb7e446cb2f4e5a7fc27996b_716x444.jpg | 5/22/2020 |
| 5,605 | 25464669 | 10 E Leigh St, Richmond, VA 23219 | VA 1-929-747 | Randy Rose | https://images.crexi.com/lease-assets/143407/b8f28a6a33774cd8 8e4e32e6237c9452_716x444.jpg | 5/10/2020 |
| 5,606 | 25465430 | 14407 Pioneer Blvd, Norwalk, CA 90650 | VA 1-436-550 | Tom Thompson | https://images.crexi.com/lease-assets/115169/4e4c08d85c7f4e3cace753581965797 0_716x444.jpg | 5/11/2020 |
| 5,607 | 25467167 | 174-184 Rollins Ave, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | https://images.crexi.com/lease-assets/197890/334b8b9bd83984801a7a91e3df442d1cb_716x444.jpg | 7/18/2020 |
| 5,608 | 254747869 | 600 Bursca Dr, Bridgeville, PA 15017 | VA 2-160-327 | Anna Dukovich | https://images.crexi.com/lease-assets/204356/6f8886404ab843f18b197ab075cd0c82b_716x444.jpg | 7/28/2020 |
| 5,609 | 25479893 | 2501 S Agnew Ave, Oklahoma City, OK 73108 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/339252/133b4b38ec5e4e0b8f871662865dd5b_716x444.jpg | 4/26/2020 |
| 5,610 | 25479901 | 2501 S Agnew Ave, Oklahoma City, OK 73108 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/339252/22d27ce53ab19414985f0dbe16197 1c06_716x444.jpg | 4/26/2020 |
| 5,611 | 25491523 | 4490 Commerce Dr SW, Atlanta, GA 30336 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/lease-assets/153418/8a4cd8b4f2e04434b0d06d76113b965_716x444.jpg | 5/10/2020 |
| 5,612 | 25491540 | 4490 Commerce Dr SW, Atlanta, GA 30336 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/lease-assets/153418/2af733cbe0f4410 7be9ac81ae900d0ca_716x444.jpg | 5/10/2020 |
| 5,613 | 25492560 | 3660 J Dewey Gray Cir, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/252238/e66ffaabb48540638412537c3fd9799e_716x444.jpg | 5/4/2020 |
| 5,614 | 25493165 | 44700-44800 Delco Blvd, Sterling Heights, MI 48313 | VA 1-435-825 | Douglas Wright | https://images.crexi.com/lease-assets/134976/80b174719c0ef45e8088067c51450fe58_716x444.jpg | 5/10/2020 |
| 5,615 | 25502261 | 10757 Cutten Rd, Houston, TX 77066 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/352580/cd6a407a708b4b05a7922e7e3d22588a_716x444.jpg | 5/12/2020 |
| 5,616 | 25502273 | 10757 Cutten Rd, Houston, TX 77066 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/352580/49f287a3b88b4bec9c35c2777621 1cbb_716x444.jpg | 5/12/2020 |
| 5,617 | 25502275 | 10757 Cutten Rd, Houston, TX 77066 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/352580/dcd633ef2bf54c529c12032d3ee98bbe_716x444.jpg | 5/12/2020 |
| 5,618 | 25505156 | 6057-6063 Boat Rock Blvd SW, Atlanta, GA 30336 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/lease-assets/191097/64cf2311e6461c9046117010ee82bf6_716x444.jpg | 6/27/2020 |
| 5,619 | 25505165 | 600-640 Interchange Dr SW, Atlanta, GA 30336 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/lease-assets/154768/71adc4805f254088cf00c2a8d0a513e_716x444.jpg | 5/10/2020 |
| 5,620 | 25523445 | 7600 E Camelback Rd, Scottsdale, AZ 85251 | VA 1-164-183 | Peter Sills | https://images.crexi.com/lease-assets/183293/55913b79399544db9fc4f6c1a54af31_716x444.jpg | 6/18/2020 |
| 5,621 | 25526613 | 175 Stonewall St, Memphis, TN 38104 | VA 1-929-493 | Mary Drost | https://images.crexi.com/lease-assets/343219/8acbae5373e4686cd8b4e4887f_716x444.jpg | 4/21/2020 |
| 5,622 | 25526736 | 2510 Mosside Blvd, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | https://images.crexi.com/lease-assets/204220/9a594c69ee174d2bb73c24d94bcf40a7_716x444.jpg | 4/28/2020 |
| 5,623 | 25526753 | 2510 Mosside Blvd, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | https://images.crexi.com/lease-assets/167665/d1a874d4d9d05abe293a71715ea1_716x444.jpg | 5/6/2020 |
| 5,624 | 25527587 | 10229 N 92nd St, Scottsdale, AZ 85258 | VA 1-929-754 | Ken Wood | https://images.crexi.com/lease-assets/97893/53dcce2cbac549d7b254020da062c1d_716x444.jpg | 5/4/2020 |

**Exhibit A, Page 158**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,625 | 25536259 | 1500 W Moore St, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | https://images.crexi.com/assets/275800/3300c707bb0d4a2794ee6b1cc674cf8b_716x444.jpg | 4/22/2020 |
| 5,626 | 25546834 | 2300 NE 6th Ave, Wilton Manors, FL 33305 | VA 1-436-695 | David Dunn | https://images.crexi.com/assets/356841/d360d1cac9ba40058d3e7601d33173c2_716x444.jpg | 5/13/2020 |
| 5,627 | 25546865 | 2300 NE 6th Ave, Wilton Manors, FL 33305 | VA 1-436-695 | David Dunn | https://images.crexi.com/assets/356841/3af5d0c3f1b64d2dacd5c27a6fe15263_716x444.jpg | 5/13/2020 |
| 5,628 | 25546967 | 501 N Allen Ave, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | https://images.crexi.com/assets/419434/e0a8da259b284af4aa3701dc12292199_716x444.jpg | 7/10/2020 |
| 5,629 | 25549010 | 501 70th St, Guttenberg, NJ 07093 | VA 1-436-715 | John Georgiadis | https://images.crexi.com/assets/430242/047a66bccfa943a4a9ef054062c8db0b_716x444.jpg | 7/26/2020 |
| 5,630 | 25551028 | 3105 Gallatin Pike, Nashville, TN 37216 | VA 1-435-840 | Andrew Nelson | https://images.crexi.com/assets/185404/suites/374059/bb2f9ba9fdbd4defa2c831e863641584_716x444.jpg | 6/18/2020 |
| 5,631 | 25551034 | 3105 Gallatin Pike, Nashville, TN 37216 | VA 1-435-840 | Andrew Nelson | https://images.crexi.com/assets/185404/1ce2841c09ae4939bda24c31aacc4ed4_716x444.jpg | 6/18/2020 |
| 5,632 | 25555597 | 600 E Washington St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/assets/9662/dd8a26c7b6f7436ea7b619b684d6b00_716x444.jpg | 5/4/2020 |
| 5,633 | 25555607 | 600 E Washington St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/assets/9662/2b21b9f7a7a74748b869c21511e6f792_716x444.jpg | 5/4/2020 |
| 5,634 | 25555615 | 600 E Washington St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/assets/9662/f36af70d79ec460ca7fd6efa2c10dc43_716x444.jpg | 5/4/2020 |
| 5,635 | 255610639 | 2100 Keystone Ave, Drexel Hill, PA 19026 | VA 2-172-318 | Mitchell Kanigarsky | https://images.crexi.com/assets/lease-assets/5e0abd154d40444191982a127efd9098_716x444.jpg | 5/22/2020 |
| 5,636 | 255610725 | 2100 Keystone Ave, Drexel Hill, PA 19026 | VA 2-172-318 | Mitchell Kanigarsky | https://images.crexi.com/assets/lease-assets/180004/3d0cdd097456b4b24bf131fbf2d7376bef_716x444.jpg | 5/22/2020 |
| 5,637 | 255610943 | 2100 Keystone Ave, Drexel Hill, PA 19026 | VA 2-172-318 | Mitchell Kanigarsky | https://images.crexi.com/assets/lease-assets/180004/3fee076dbc9439aaa35847c32b5c7ed_716x444.jpg | 5/22/2020 |
| 5,638 | 255611004 | 2100 Keystone Ave, Drexel Hill, PA 19026 | VA 2-172-318 | Mitchell Kanigarsky | https://images.crexi.com/assets/lease-assets/180004/c3deb900d71143e6979662f9ed4c9409_716x444.jpg | 5/22/2020 |
| 5,639 | 25562073 | 8 750 A B Data Dr, Glendale, WI 53217 | VA 2-171-250 | Adam Santoni | https://images.crexi.com/assets/149925/d262da179929456d2ed3511b28f021b2e_716x444.jpg | 5/7/2020 |
| 5,640 | 25562973 | 12100 West Loop S, Houston, TX 77027 | VA 2-172-455 | Steve Lee | https://images.crexi.com/assets/131854/fce1db8125&c4b3db581303bbd1c60c_716x444.jpg | 5/8/2020 |
| 5,641 | 25562984 | 9300-9302 California Ave, South Gate, CA 90280 | VA 2-172-119 | Kevin Reece | https://images.crexi.com/assets/338657/8acc0e05a6d432daafc677d1d51b5d9_716x444.jpg | 4/26/2020 |
| 5,642 | 25562985 | 9300-9302 California Ave, South Gate, CA 90280 | VA 2-172-119 | Kevin Reece | https://images.crexi.com/assets/338657/f1177e65bee843b6a1a4cdf7e354e071_716x444.jpg | 4/26/2020 |
| 5,643 | 25565667 | 103-111 W Van Buren St, Chicago, IL 60605 | VA 1-436-719 | Justin Schmidt | https://images.crexi.com/assets/293099/40e586edc7084c5793a9b3793bf9c675_716x444.jpg | 4/23/2020 |
| 5,644 | 25574630 | 1511 Gregg St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/assets/307613/5d1fccb7d8ae4d5a83bb3eb16e13d669_716x444.jpg | 4/25/2020 |
| 5,645 | 25574636 | 1511 Gregg St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/assets/307613/cbd414106613462988fcc3da3790c009_716x444.jpg | 4/25/2020 |
| 5,646 | 255810017 | 9090 S Ridgeline Blvd, Littleton, CO 80129 | VA 2-171-124 | Andrew Shelton | https://images.crexi.com/assets/191904/daa552773d4c4ea78639973059cb3cc2_716x444.jpg | 6/28/2020 |
| 5,647 | 25583380 | 1334 Bernath Pky, Toledo, OH 43615 | VA 1-435-826 | Dwayne Walker | https://images.crexi.com/assets/330244/46730c170e634b11beebb3a735d8593a_716x444.jpg | 4/25/2020 |
| 5,648 | 25583384 | 1334 Bernath Pky, Toledo, OH 43615 | VA 1-435-826 | Dwayne Walker | https://images.crexi.com/assets/330244/50449f23b794f79baaba81462a597b_716x444.jpg | 4/25/2020 |
| 5,649 | 25602526 | 700-730 Seco Rd, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | https://images.crexi.com/assets/136596/f1b8f59f849d4c00933c442f3e0cca8a_716x444.jpg | 5/10/2020 |
| 5,650 | 2560455 | 14 County Road 520, Englishtown, NJ 07726 | VA 1-389-479 | Jason Meehan | https://images.crexi.com/assets/368945/5dc15bc545a2466eaba630e11b8c5f09_716x444.jpg | 5/12/2020 |
| 5,651 | 25612968 | 423 Vardry St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/assets/lease-assets/18297822367324e1c6d4ba9bec26f4f01a365d8_716x444.jpg | 6/17/2020 |
| 5,652 | 25631805 | 8 700 N Sacramento Blvd, Chicago, IL 60612 | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/174729/b787cc939f814cf38ba6f90d7f3dba7c_716x444.jpg | 5/2/2020 |
| 5,653 | 25645410 | 69 Bath St, Providence, RI 02908 | VA 1-436-711 | Jonathan Coon | https://images.crexi.com/assets/416699/5c97e8ce8668404ab78eb756067cf6a2_716x444.jpg | 7/8/2020 |
| 5,654 | 25645417 | 69 Bath St, Providence, RI 02908 | VA 1-436-711 | Jonathan Coon | https://images.crexi.com/assets/416699/adf4d0058e4b94c01abae531c2ab273e_716x444.jpg | 7/8/2020 |
| 5,655 | 25645429 | 69 Bath St, Providence, RI 02908 | VA 1-436-711 | Jonathan Coon | https://images.crexi.com/assets/416699/1bfbcf42ad37481c94d64f879c89fac9_716x444.jpg | 7/8/2020 |
| 5,656 | 25646441 | 102 Belvedere Blvd, Memphis, TN 38104 | VA 1-929-493 | Mary Drost | https://images.crexi.com/assets/416615/d13555a507eb435d87fa1d888457ad9f_716x444.jpg | 7/7/2020 |
| 5,657 | 25658061 | 607 Pendleton St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/assets/179598/2f8a3e368bfc46dc9967d3e2849b1b813_716x444.jpg | 5/21/2020 |
| 5,658 | 25666437 | 4800 Main St, Jupiter, FL 33458 | VA 1-436-695 | David Dunn | https://images.crexi.com/assets/200620/c4a407a862c14e8fbad7c7353e4524bd_716x444.jpg | 7/22/2020 |
| 5,659 | 256679810 | 10435 Greenbough Dr, Stafford, TX 77477 | VA 2-171-648 | Fred Farhad Ranjbaran | https://images.crexi.com/assets/lease-assets/137561/54c25b26badb4830a31f8ef56ce55997_716x444.jpg | 5/7/2020 |
| 5,660 | 256679994 | 10435 Greenbough Dr, Stafford, TX 77477 | VA 2-171-648 | Fred Farhad Ranjbaran | https://images.crexi.com/assets/lease-assets/137561/041416ab094f47dd90a22c18c9bb28e7_716x444.jpg | 5/7/2020 |
| 5,661 | 25668052 | 5335 NE Roswell Rd, Atlanta, GA 30342 | VA 1-436-544 | Russell Holloway | https://images.crexi.com/assets/418086/690d3b1fe6b4a14ab1de8f237357443_716x444.jpg | 7/11/2020 |
| 5,662 | 256684430 | 1 E Congress St, Tucson, AZ 85701 | VA 2-172-162 | Kristen Rademacher | https://images.crexi.com/assets/lease-assets/186235/fed2ce96dda84fa6a0749ae757a65be9_716x444.jpg | 6/17/2020 |
| 5,663 | 25668503 | 1951 Boulevard, Jacksonville, FL 32206 | VA 1-926-179 | Lori Smith | https://images.crexi.com/assets/402476/54796c1ece6f4cb882c7dd33160c9e0a_716x444.jpg | 6/19/2020 |
| 5,664 | 25668508 | 1951 Boulevard, Jacksonville, FL 32206 | VA 1-926-179 | Lori Smith | https://images.crexi.com/assets/402476/1d080197e51f4b8088995d2e3de9514c_716x444.jpg | 6/19/2020 |
| 5,665 | 25668513 | 1951 Boulevard, Jacksonville, FL 32206 | VA 1-926-179 | Lori Smith | https://images.crexi.com/assets/402476/8ee3839b554d4d949e4ef751474d8324_716x444.jpg | 6/19/2020 |
| 5,666 | 256685622 | 300-316 E Congress St, Tucson, AZ 85701 | VA 2-172-162 | Kristen Rademacher | https://images.crexi.com/assets/lease-assets/186209/fd176862d37e46a7ae6734263017ebf7_716x444.jpg | 6/17/2020 |
| 5,667 | 256686112 | 300-316 E Congress St, Tucson, AZ 85701 | VA 2-172-162 | Kristen Rademacher | https://images.crexi.com/assets/lease-assets/186209/a0e586d2aacb441caed5063f6e0f8c99_716x444.jpg | 6/17/2020 |
| 5,668 | 25670066 | 410 Westinghouse Blvd, Charlotte, NC 28273 | VA 1-435-844 | Jill Gilbert | https://images.crexi.com/assets/185923/7ab1048845c94fdaab480f0727ba1fbd_716x444.jpg | 6/17/2020 |
| 5,669 | 25670747 | 11450 W Burleigh St, Wauwatosa, WI 53222 | VA 1-436-543 | Timothy Dabbs | https://images.crexi.com/assets/119672/549a6f8bd4bd4a998e8c4d499fb6ece7_716x444.jpg | 5/8/2020 |
| 5,670 | 256807822 | 530 W North Frontage Rd, Bolingbrook, IL 60440 | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/191859/58c067099a8a403fbb7664899e211491_716x444.jpg | 6/27/2020 |
| 5,671 | 25681519 | 114 Howe St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/assets/123038/7e770a4f8204b6f9d29e9e66491d12d_716x444.jpg | 5/1/2020 |
| 5,672 | 256823130 | 20200 W Dixie Hwy, Aventura, FL 33180 | VA 2-171-256 | Al Paris | https://images.crexi.com/assets/202948/3aa05229f834570fa5ea63efce10234_716x444.jpg | 7/28/2020 |
| 5,673 | 256823300 | 20200 W Dixie Hwy, Aventura, FL 33180 | VA 2-171-256 | Al Paris | https://images.crexi.com/assets/202948/80fa00ee6d674d97ac720fe9f011eaac_716x444.jpg | 7/28/2020 |
| 5,674 | 256839721 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/b953a37543994773b6effe671314fc05_716x444.jpg | 4/24/2020 |
| 5,675 | 256840399 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/1a09317f3b84a23a776b127b5444a4c_716x444.jpg | 4/24/2020 |
| 5,676 | 256840847 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/27d0f28bb87d4dd4a99c55d1584113031_716x444.jpg | 4/24/2020 |
| 5,677 | 256840979 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/7f19a5cfa761473b807cbdd87b8a5a77_716x444.jpg | 4/24/2020 |
| 5,678 | 256841016 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/2de4dfdef03d4cf39ca55ef726d11ced_716x444.jpg | 4/24/2020 |
| 5,679 | 256841041 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/36305d0e197743a7b46b081ed2525b52_716x444.jpg | 4/24/2020 |
| 5,680 | 256841136 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/7fcd87c268bb48a1a2dc58e9da5ea1b6_716x444.jpg | 4/24/2020 |
| 5,681 | 256841391 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/21965f8319f047c7950a2c168bd4e47b_716x444.jpg | 4/24/2020 |
| 5,682 | 256841681 | 1433 S Stanley Pl, Tempe, AZ 85281 | VA 2-172-449 | Tim Nelson | https://images.crexi.com/assets/339453/61e3dd1cccac3490393f6b9e7844beb4de_716x444.jpg | 4/24/2020 |
| 5,683 | 256881612 | 16200 NW 59th Ave, Miami Lakes, FL 33014 | VA 2-172-133 | Rigoberto Perdomo | https://images.crexi.com/assets/187243/fcec21c722574eea895e52e6e77e7660_716x444.jpg | 6/18/2020 |
| 5,684 | 25700221 | 445-447 Grace Ave, Panama City, FL 32401 | VA 1-436-721 | David McCord | https://images.crexi.com/assets/304199/cdca5272c9544d5f8ad1bb895dc55d0d_716x444.jpg | 4/27/2020 |
| 5,685 | 25702495 | 4 200-700 Old Pond Rd, Bridgeville, PA 15017 | VA 2-171-117 | Anna Dukovich | https://images.crexi.com/assets/204339/482b82f8ba45b443ebb0c3bab96a6500c_716x444.jpg | 7/28/2020 |
| 5,686 | 25716839 | 1801 Broadway, Denver, CO 80202 | VA 2-172-326 | Linda Jáquez | https://images.crexi.com/assets/186280/7d9fdfcb6ee848698dd0e8653e1c79526_716x444.jpg | 6/17/2020 |
| 5,687 | 25717472 | 633 17th St, Denver, CO 80202 | VA 2-172-326 | Linda Jáquez | https://images.crexi.com/assets/191901/aa452791565514cc98e5a3e9c1ba_716x444.jpg | 6/28/2020 |
| 5,688 | 25715334 | 2648 W Ridge Rd, Rochester, NY 14626 | VA 1-435-820 | Frank Taddeo | https://images.crexi.com/assets/372267/5dcab94b255d4242a4c028dff8a704e5_716x444.jpg | 5/15/2020 |
| 5,689 | 25715338 | 2648 W Ridge Rd, Rochester, NY 14626 | VA 1-435-820 | Frank Taddeo | https://images.crexi.com/assets/372267/8811b56ed4a704c7091660512291974d_716x444.jpg | 5/15/2020 |
| 5,690 | 25716038 | 408 S Slappey Blvd, Albany, GA 31701 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/assets/227345/e4c76758ea842c78cf922f4b3aa028b_716x444.jpg | 7/4/2020 |
| 5,691 | 25716042 | 408 S Slappey Blvd, Albany, GA 31701 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/assets/227345/978da4f9f6e4b459957c471cb295d9_716x444.jpg | 7/4/2020 |
| 5,692 | 25716047 | 408 S Slappey Blvd, Albany, GA 31701 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/assets/227345/c67c57410d3649329ff2df9257d6d50d1_716x444.jpg | 7/4/2020 |
| 5,693 | 25717637 | 393 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | https://images.crexi.com/assets/98471/03ceba8dff0f04a9f9556201d795a06_716x444.jpg | 5/8/2020 |
| 5,694 | 25737416 | 35 Webster Square Rd, Berlin, CT 06037 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/assets/192008/52bd89a46a7c542bcefb5dbecc835f8a81_716x444.jpg | 6/28/2020 |
| 5,695 | 25740325 | 1982-1980 McCain Pky, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/assets/165797/fecc4a8dc0f446e0898740d152d06a0_716x444.jpg | 5/2/2020 |
| 5,696 | 25741526 | 320 SE Delaware Ave, Ankeny, IA 50021 | VA 1-435-827 | Drew Davis | https://images.crexi.com/assets/270348/802283303b5974f1e1aa4021f688cd970_716x444.jpg | 4/23/2020 |
| 5,697 | 25743530 | 3683 W Richert Ave, Fresno, CA 93722 | VA 2-171-990 | John Bolling | https://images.crexi.com/assets/183001/98d33abc48bacf07a794ecefc0c2a_716x444.jpg | 6/17/2020 |
| 5,698 | 25747287 | 8 15760 Ventura Blvd, Encino, CA 91436 | VA 2-171-054 | Christiaan Cruz | https://images.crexi.com/assets/183320/79f929933b670df3b825d97ffcf29e6c_716x444.jpg | 6/18/2020 |
| 5,699 | 2574748 | 10-16 Main St, Westfield, MA 01085 | VA 1-386-369 | Jonathan Coon | https://images.crexi.com/assets/132870/b586c7735df4423f6a9e4f7fcd7cbdc1d_716x444.jpg | 5/8/2020 |
| 5,700 | 25747104 | 2815 W Lake Mead Blvd, North Las Vegas, NV 89032 | VA 2-172-030 | Jay Sanchez | https://images.crexi.com/assets/182102/decd2c74d870244bda8d838c78e42b5c37_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 159**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,701 | 257477113 | 2815 W Lake Mead Blvd, North Las Vegas, NV 89032 | VA-2-172-030 | Jay Sanchez | https://images.crexi.com/lease-assets/182102/129be75189e34fda8acb468632767155_716x444.jpg | 6/18/2020 |
| 5,702 | 25748680 | 4608 St Clair Ave, Cleveland, OH 44103 | VA-1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/57662/ed8237d8302e41c686c51ec958291766_716x444.jpg | 5/4/2020 |
| 5,703 | 257627588 | 2290 10th Ave N, Lake Worth, FL 33461 | VA-2-171-034 | David Dunn | https://images.crexi.com/lease-assets/202256/36d61de716364b5fbc8add05a2c2a4b7_716x444.jpg | 7/28/2020 |
| 5,704 | 257714856 | 10555 N Port Washington Rd, Mequon, WI 53092 | VA-2-171-250 | Adam Santoni | https://images.crexi.com/lease-assets/78522/b2a06fb8f7a94b00846fee00eaa9c416_716x444.jpg | 5/7/2020 |
| 5,705 | 257715954 | 20 N Lake St, Forest Lake, MN 55025 | VA-2-171-036 | David Alexander | https://images.crexi.com/lease-assets/300512/82c4c94d04fd4c1ea9db25cfa9cf7f41_716x444.jpg | 4/26/2020 |
| 5,706 | 258137125 | 8620 Rochester Ave, Rancho Cucamonga, CA 91730 | VA-2-172-125 | Nick Del Cioppo | https://images.crexi.com/lease-assets/19692/839797dc60134959b6872eefcd1017b_716x444.jpg | 7/13/2020 |
| 5,707 | 258153522 | 393 Nichol Mill Ln, Franklin, TN 37067 | VA-2-171-132 | Andrew Nelson | https://images.crexi.com/lease-assets/128762/6a930d47434a4ae599015594a107b3e_716x444.jpg | 5/12/2020 |
| 5,708 | 258153711 | 393 Nichol Mill Ln, Franklin, TN 37067 | VA-2-171-132 | Andrew Nelson | https://images.crexi.com/lease-assets/128762/2e32c435d2e041776d61f08a11420108_716x444.jpg | 5/12/2020 |
| 5,709 | 258344087 | 2221 Camden Ct, Oak Brook, IL 60523 | VA-2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/161308/086288803a49c4955afd1703673fd9637_716x444.jpg | 5/10/2020 |
| 5,710 | 258375789 | 3636 N 124th St, Wauwatosa, WI 53222 | VA-2-171-250 | Adam Santoni | https://images.crexi.com/lease-assets/302498/c32668cb9129485ab1cace99a5c3301d_716x444.jpg | 4/25/2020 |
| 5,711 | 25847063 | 6081 Fairfield St, Los Angeles, CA 90022 | VA-1-436-550 | Tom Thompson | https://images.crexi.com/lease-assets/356207/56376092688844fd5821605b8865ff39_716x444.jpg | 5/13/2020 |
| 5,712 | 25847083 | 6081 Fairfield St, Los Angeles, CA 90022 | VA-1-436-550 | Tom Thompson | https://images.crexi.com/lease-assets/356207/4bbb4ce64bd914616877fcf120beaefff_716x444.jpg | 5/13/2020 |
| 5,713 | 25859208 | 12925 Riverside Dr, Sherman Oaks, CA 91423 | VA-2-163-630 | Ron Bailey | https://images.crexi.com/lease-assets/473761/e96b645f185014848902869aeac1710e_716x444.jpg | 5/5/2020 |
| 5,714 | 25859830 | 10129 E Speedway Blvd, Tucson, AZ 85748 | VA-2-163-630 | Ron Bailey | https://images.crexi.com/lease-assets/431712/6fc85c7ed0924cbcbb2f21a5a71f8102_716x444.jpg | 7/26/2020 |
| 5,715 | 25859833 | 10129 E Speedway Blvd, Tucson, AZ 85748 | VA-2-163-630 | Ron Bailey | https://images.crexi.com/lease-assets/431712/c7ccceal4c0f4c15932281700debd14d_716x444.jpg | 7/26/2020 |
| 5,716 | 25859846 | 10129 E Speedway Blvd, Tucson, AZ 85748 | VA-2-163-630 | Ron Bailey | https://images.crexi.com/lease-assets/431712/618ea27c14c64f2ab6edd41134a00ee5_716x444.jpg | 7/26/2020 |
| 5,717 | 25859857 | 10129 E Speedway Blvd, Tucson, AZ 85748 | VA-2-163-630 | Ron Bailey | https://images.crexi.com/lease-assets/431712/8b5b189f0c3d43e9766a77bfa215540_716x444.jpg | 7/26/2020 |
| 5,718 | 258633192 | 2360 E Bidwell St, Folsom, CA 95630 | VA-2-171-982 | Wesley Jimerson | https://images.crexi.com/lease-assets/185883/6dd428943557432a8f285c8011f33b8c_716x444.jpg | 6/18/2020 |
| 5,719 | 258755982 | 9070 N 29th Ave, Phoenix, AZ 85051 | VA-2-172-449 | Tim Nelson | https://images.crexi.com/lease-assets/391573/30fcdde822e94ece8118cc1f76d0ade2_716x444.jpg | 6/16/2020 |
| 5,720 | 258755991 | 9070 N 29th Ave, Phoenix, AZ 85051 | VA-2-172-449 | Tim Nelson | https://images.crexi.com/lease-assets/218930/0b05bd4de3e54b60a0437cee0ede1ff7_716x444.jpg | 9/8/2020 |
| 5,721 | 258756009 | 9070 N 29th Ave, Phoenix, AZ 85051 | VA-2-172-449 | Tim Nelson | https://images.crexi.com/lease-assets/218930/53333b2a4b9d421a8201f91042f2cc7d_716x444.jpg | 9/8/2020 |
| 5,722 | 258819915 | 11766 Wilshire Blvd, Los Angeles, CA 90025 | VA-2-171-054 | Christiaan Cruz | https://images.crexi.com/lease-assets/192776/4223989a2558429fad390beca6859d01_716x444.jpg | 6/30/2020 |
| 5,723 | 258883555 | 1400 S Wolf Rd, Wheeling, IL 60090 | VA-2-172-317 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/156546/0ade199fae024f01add370bc732175d35_716x444.jpg | 5/11/2020 |
| 5,724 | 259471110 | 229 Gleneagle Gate Vw, Colorado Springs, CO 80921 | VA-2-172-308 | Stacey Rocero | https://images.crexi.com/lease-assets/253383/7f92dcce8b214518a138dbc7f016823c_716x444.jpg | 4/27/2020 |
| 5,725 | 25950965 | 641 E Main St, Spartanburg, SC 29302 | VA-1-436-753 | William Neary | https://images.crexi.com/lease-assets/15669/c59bc5fe9dba4be69cadf9872db3b0d7_716x444.jpg | 4/28/2020 |
| 5,726 | 25951630 | 3614 B J Dewey Gray Cir, Augusta, GA 30909 | VA-1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/408099/ca25e0410acf41030fc979783efb0298_716x444.jpg | 6/29/2020 |
| 5,727 | 25951644 | 3614 B J Dewey Gray Cir, Augusta, GA 30909 | VA-1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/408099/dd3a223d2a5a41488dd4c71978521d0_716x444.jpg | 6/29/2020 |
| 5,728 | 259661801 | 700 N Brand Blvd, Glendale, CA 91203 | VA-2-171-992 | John Ehart | https://images.crexi.com/lease-assets/115480/c2149bb719e9491cab473720c15a992_716x444.jpg | 5/10/2020 |
| 5,729 | 26023951 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/7f9bf7bf395e4027884c2805945dedb3_716x444.jpg | 5/8/2020 |
| 5,730 | 26023974 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/6e53698a9c01457aaf1f667040cc7308_716x444.jpg | 5/8/2020 |
| 5,731 | 26023991 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/e3d6d8339a194e288972aa62bc4dd35a_716x444.jpg | 5/8/2020 |
| 5,732 | 26024019 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/d14533e4668e4dfe981bded3fc9cfb9c_716x444.jpg | 5/8/2020 |
| 5,733 | 26024029 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/78bac4eb0e324936928b192e640c0ce3_716x444.jpg | 5/8/2020 |
| 5,734 | 26024058 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/7f4ac980d7f24bdab8b272b02ed18407_716x444.jpg | 5/8/2020 |
| 5,735 | 26024065 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/57ffeb4e6cfd4001aa6b993f1f38d7b3_716x444.jpg | 5/8/2020 |
| 5,736 | 26024095 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/10c7698e9ee645899205de043b891063_716x444.jpg | 5/8/2020 |
| 5,737 | 26024451 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/bca48c8a052045a5da4b7bed77685e859_716x444.jpg | 5/8/2020 |
| 5,738 | 26024481 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/af2895cbca1542aabae2f7b4e06664d8_716x444.jpg | 5/8/2020 |
| 5,739 | 26024496 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/4e48fe9b6b314f72975b95896297bc73_716x444.jpg | 5/8/2020 |
| 5,740 | 26024504 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/196fd8204c774c2684d53105a0185304_716x444.jpg | 5/8/2020 |
| 5,741 | 26024514 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://images.crexi.com/lease-assets/145708/cbd41a0720eb4cb9450a2f9f6c1e8d_716x444.jpg | 5/8/2020 |
| 5,742 | 260425927 | 1384 Buford Business Blvd, Buford, GA 30518 | VA-2-171-044 | Dan Kohler | https://images.crexi.com/lease-assets/377037/18a568727e494d03a979b2e759d270ca_716x444.jpg | 5/21/2020 |
| 5,743 | 260591084 | 4204 Virtuous St, Garner, NC 27529 | VA-2-171-976 | Lawrence Hiatt | https://images.crexi.com/lease-assets/189771/a16db6c3f9bf4969b7d66215a23c16c1_716x444.jpg | 6/30/2020 |
| 5,744 | 260591300 | 4124 Virtuous St, Garner, NC 27529 | VA-2-171-976 | Lawrence Hiatt | https://images.crexi.com/lease-assets/189773/5f4051a009a54eb9b8fceeec35d2d896_716x444.jpg | 6/30/2020 |
| 5,745 | 26071404 | 151 Jefferson Pike, La Vergne, TN 37086 | VA-1-435-857 | Chuck Carpenter | https://images.crexi.com/lease-assets/183885/06b717f3d6ab406b8dd6dac197f0179f_716x444.jpg | 5/13/2020 |
| 5,746 | 26071411 | 151 Jefferson Pike, La Vergne, TN 37086 | VA-1-435-857 | Chuck Carpenter | https://images.crexi.com/lease-assets/183876/424cedd871804878804d05d45e9ea59e_716x444.jpg | 5/13/2020 |
| 5,747 | 26071414 | 151 Jefferson Pike, La Vergne, TN 37086 | VA-1-435-857 | Chuck Carpenter | https://images.crexi.com/lease-assets/183885/517feae5027f44f98eb6bd5db7c5d22a_716x444.jpg | 5/13/2020 |
| 5,748 | 26089650 | 1500-1590 Tropic Park Dr, Sanford, FL 32773 | VA-1-436-590 | Mark Dolan | https://images.crexi.com/lease-assets/83401/1395a7beb286410a82f976e5f2149df8f6_716x444.jpg | 5/5/2020 |
| 5,749 | 26099805 | 8210 NE Vancouver Mall Dr, Vancouver, WA 98662 | VA-1-434-495 | Taylour White | https://images.crexi.com/lease-assets/409556/4749845f315243dfb89cf116b3fa055c_716x444.jpg | 7/7/2020 |
| 5,750 | 261630749 | 1423 Gadsden Hwy, Birmingham, AL 35235 | VA-2-171-109 | Austin Lucas | https://images.crexi.com/lease-assets/30981/075d9824323ba3abf66e08c087bd9c2_716x444.jpg | 5/5/2020 |
| 5,751 | 261740122 | 1417-1437 Freeway Dr, Reidsville, NC 27320 | VA-2-171-061 | Charlotte Alvey | https://images.crexi.com/lease-assets/183445/2444c47c6cd54b36a4a4dc27b54f4863_716x444.jpg | 6/17/2020 |
| 5,752 | 261740192 | 1417-1437 Freeway Dr, Reidsville, NC 27320 | VA-2-171-061 | Charlotte Alvey | https://images.crexi.com/lease-assets/183445/b23be696cc2347dfb2a4047555f5303_716x444.jpg | 6/17/2020 |
| 5,753 | 261956810 | 910-920 Brook Forest Ave, Shorewood, IL 60404 | VA-2-172-317 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/189752/e0cd6a2fe8b547f3a789d2503ec25bb4_716x444.jpg | 6/17/2020 |
| 5,754 | 261962018 | 355 S Euclid Ave, Tucson, AZ 85719 | VA-2-172-162 | Kristen Rademacher | https://images.crexi.com/lease-assets/20745/26d4e382fd874fb2b4011c67bac75a45_716x444.jpg | 5/4/2020 |
| 5,755 | 26197478 | 5100 N 6th St, Fresno, CA 93710 | VA-1-434-470 | John Bolling | https://images.crexi.com/lease-assets/301981/f2bf80beb7e341a99c3f5d775b8c6e7c_716x444.jpg | 4/24/2020 |
| 5,756 | 26197483 | 5100 N 6th St, Fresno, CA 93710 | VA-1-434-470 | John Bolling | https://images.crexi.com/lease-assets/301981/73a950f5b69941e9a33462f2d8d3972_716x444.jpg | 4/24/2020 |
| 5,757 | 26197487 | 5100 N 6th St, Fresno, CA 93710 | VA-1-434-470 | John Bolling | https://images.crexi.com/lease-assets/301981/eecf86b97b6144a796b2dedb409ad5d0_716x444.jpg | 4/24/2020 |
| 5,758 | 262042037 | 900 Biscayne Blvd, Miami, FL 33132 | VA-2-172-037 | Jack Cook | https://images.crexi.com/lease-assets/550702/6ecc6f62c27b4cfc83c36ae47592479_716x444.jpg | 4/22/2020 |
| 5,759 | 26204443 | 5240 E Knight Dr, Tucson, AZ 85712 | VA-2-172-162 | Kristen Rademacher | https://images.crexi.com/lease-assets/391308/699e8ca52d4a4e5ab0447aac09326ef_716x444.jpg | 6/17/2020 |
| 5,760 | 26233584 | 19636 N 27th Ave, Phoenix, AZ 85027 | VA-2-172-002 | John Williams | https://images.crexi.com/lease-assets/153617/653ce016de2940e49a99ad77138c17f7_716x444.jpg | 5/8/2020 |
| 5,761 | 26233753 | 19636 N 27th Ave, Phoenix, AZ 85027 | VA-2-172-002 | John Williams | https://images.crexi.com/lease-assets/153617/91e233bc5acc4fc1a04d90cbc362d7a4_716x444.jpg | 5/8/2020 |
| 5,762 | 262383220 | 15317-15339 E Don Julian Rd, City Of Industry, CA 91745 | VA-2-171-030 | David Jackson | https://images.crexi.com/lease-assets/168807/7ca5240f77e4fc6bbc2a174a1f60625_716x444.jpg | 5/2/2020 |
| 5,763 | 262529018 | 215 Shuman Blvd, Naperville, IL 60563 | VA-2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/191793/bb82d900fa1c4ed894cf8654fea04150_716x444.jpg | 6/27/2020 |
| 5,764 | 262529439 | 215 Shuman Blvd, Naperville, IL 60563 | VA-2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/191793/61a8ff2c14e4417888831bd3b15ce7201_716x444.jpg | 6/27/2020 |
| 5,765 | 262589927 | 9257 Highway 70 W, Clayton, NC 27520 | VA-2-171-642 | Emily Bealmear | https://images.crexi.com/lease-assets/167776/586f5493b9e04471db78a557436278150_716x444.jpg | 5/2/2020 |
| 5,766 | 262589929 | 9257 Highway 70 W, Clayton, NC 27520 | VA-2-171-642 | Emily Bealmear | https://images.crexi.com/lease-assets/167776/58b1038b29da04593fc2b153088d2b97_716x444.jpg | 5/2/2020 |
| 5,767 | 262677577 | 1001-1013 Technology Way, Libertyville, IL 60048 | VA-2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/194272/f2029f63ca45541364b869a4b52683cb04b_716x444.jpg | 7/6/2020 |
| 5,768 | 262677582 | 1001-1013 Technology Way, Libertyville, IL 60048 | VA-2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/194272/023634ff8cba438580988f673ff5832ef_716x444.jpg | 7/6/2020 |
| 5,769 | 262697513 | 1005 W Middlesex Ave, Port Reading, NJ 07064 | VA-1-436-596 | Michael Gross | https://images.crexi.com/lease-assets/157262/d9867296068347535d078d4c193742ebe9_716x444.jpg | 5/8/2020 |
| 5,770 | 26271739 | 818 Sheridan St, Honolulu, HI 96814 | VA-2-163-278 | Lima Maino | https://images.crexi.com/lease-assets/141403/28b6d30a2dce496cbf01a100357c28e_716x444.jpg | 5/11/2020 |
| 5,771 | 262775434 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA-2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/133930/fd974c0bd76643ecb465dd07dcabb4f7_716x444.jpg | 5/8/2020 |
| 5,772 | 262775455 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA-2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/133930/105361a8365e4db71529624012491_716x444.jpg | 5/8/2020 |
| 5,773 | 262775458 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA-2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/133930/404423f07344e843942311d27ea959a74_716x444.jpg | 5/8/2020 |
| 5,774 | 262775463 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA-2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/133930/4b6783c635844a06a5f5c627a2395366_716x444.jpg | 5/8/2020 |
| 5,775 | 262775473 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA-2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/133930/a308f289e5664eb69e99621a1c731c63_716x444.jpg | 5/8/2020 |
| 5,776 | 262775526 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA-2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/133930/1c47c90dbbad4a409dba76c9318a5d6f_716x444.jpg | 5/8/2020 |

**Exhibit A, Page 160**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,777 | 262775547 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA 2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/113930/7b1e1cd8772435cb61cacf9692c1e4d_716x444.jpg | 5/8/2020 |
| 5,778 | 262775555 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA 2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/113930/c5d98c60242048bbbb3db9fd37127094_716x444.jpg | 5/8/2020 |
| 5,779 | 262775684 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA 2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/113930/c0ea4dce61da4536b6b3ba0b5f11332c_716x444.jpg | 5/8/2020 |
| 5,780 | 262940080 | 1997 Annapolis Exchange Pky, Annapolis, MD 21401 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/164994/1ac1519397b1422da1163916364dc950_716x444.jpg | 5/12/2020 |
| 5,781 | 262940113 | 1997 Annapolis Exchange Pky, Annapolis, MD 21401 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/164994/70e51f76f5674c279a2c70523ab6639f_716x444.jpg | 5/12/2020 |
| 5,782 | 262974093 | 393 Nichol Mill Ln, Franklin, TN 37067 | VA 2-171-132 | Andrew Nelson | https://images.crexi.com/lease-assets/128762/1b658c8419a7466894be102bbd68f989_716x444.jpg | 5/12/2020 |
| 5,783 | 262998843 | 455 Greenwood Park Dr, Greenwood, IN 46142 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/42703/ace58d8a2f8740a39a7c649412834zf8_716x444.jpg | 5/6/2020 |
| 5,784 | 262998957 | 715 E 38th St, Indianapolis, IN 46205 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/43362479926e4068e4f41b3bb6de481de2e382_716x444.jpg | 8/4/2020 |
| 5,785 | 263219120 | 3855 S Boulevard St, Edmond, OK 73013 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/76781/f44f0339d6714778b5bd77a0460ea53b_716x444.jpg | 5/6/2020 |
| 5,786 | 263274769 | 877 Post Rd E, Westport, CT 06880 | VA 2-171-046 | Collin Quinlivan | https://images.crexi.com/lease-assets/146286/add40c1112cb4c6ba257b20d2c3d6656_716x444.jpg | 5/10/2020 |
| 5,787 | 263322218 | 1609 SW 27th St, El Reno, OK 73036 | VA 1-436-603 | Jamie Limberg | https://images.crexi.com/lease-assets/284139/6525ef8022e44d28a93bd025cdb58c20_716x444.jpg | 4/24/2020 |
| 5,788 | 263323904 | 468 E Main St, Spartanburg, SC 29302 | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/119543/633aa5848c04dd49d6277ce7e5a7c30_716x444.jpg | 5/8/2020 |
| 5,789 | 263369329 | 11405 N Community House Rd, Charlotte, NC 28277 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/118648/b94904f8f4f646d5aadf6b4e4848f0301_716x444.jpg | 5/11/2020 |
| 5,790 | 263369334 | 11405 N Community House Rd, Charlotte, NC 28277 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/215564/307722ef55e04fe8ba5bb95eb0925fb0_716x444.jpg | 8/27/2020 |
| 5,791 | 263661110 | 812 E Main St, Spartanburg, SC 29302 | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/119505/cc1aa4ddddf64ae1a19bf56d996885dc_716x444.jpg | 5/11/2020 |
| 5,792 | 263663374 | 887 S McDonough St, Montgomery, AL 36104 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/88431/da68fe955175deaabb1a9d86d71afbe9_716x444.jpg | 5/7/2020 |
| 5,793 | 263825099 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/295673/51ab269674724dd3b97bb5b04cbf38f2_716x444.jpg | 4/23/2020 |
| 5,794 | 263825139 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/295673/7f0063dca1e44f8fb6be76d61974739b_716x444.jpg | 4/23/2020 |
| 5,795 | 263825174 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/295673/d529750b2924ff8a3749234Re450a02_716x444.jpg | 4/23/2020 |
| 5,796 | 263825257 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/295673/a5d94eb5ca184c90bdc28b68ab65aed4_716x444.jpg | 4/23/2020 |
| 5,797 | 263825319 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/295673/a69be0c981b04d7f88c9860e1ab7f3c2_716x444.jpg | 4/23/2020 |
| 5,798 | 263826423 | 5225 N 19th Ave, Phoenix, AZ 85015 | VA 1-178-036 | Tim Nelson | https://images.crexi.com/lease-assets/201267/14a7b467cb1e455396ee69f620ebbd35_716x444.jpg | 7/23/2020 |
| 5,799 | 263840263 | 4637 Sara Rd, Valdosta, GA 31605 | VA 2-179-143 | David McCord | https://images.crexi.com/lease-assets/373908/36453af106d64e57967bc7ecaf516fe9_716x444.jpg | 5/21/2020 |
| 5,800 | 263841208 | 4637 Sara Rd, Valdosta, GA 31605 | VA 2-179-143 | David McCord | https://images.crexi.com/lease-assets/373908/f3d7213ba5724d1abd7f7f24c315f3de_716x444.jpg | 5/21/2020 |
| 5,801 | 263841614 | 4637 Sara Rd, Valdosta, GA 31605 | VA 2-179-143 | David McCord | https://images.crexi.com/lease-assets/373908/3f08b9d0a9244f81b1576880a69dd1a3_716x444.jpg | 5/21/2020 |
| 5,802 | 263846618 | 100 Frankfurt Cir, Birmingham, AL 35211 | VA 2-177-225 | Austin Lucas | https://images.crexi.com/lease-assets/197707/d2ffea9e742e41aee9b2c344dacbccfe_716x444.jpg | 7/18/2020 |
| 5,803 | 263846627 | 100 Frankfurt Cir, Birmingham, AL 35211 | VA 2-177-225 | Austin Lucas | https://images.crexi.com/lease-assets/197707/f701607c3e5344369a1ea01c45b4bcc8b_716x444.jpg | 7/18/2020 |
| 5,804 | 264003446 | 1021-1031 Old York Rd, Abington, PA 19001 | VA 2-183-823 | Jim Rider | https://images.crexi.com/lease-assets/215338/3f31d89a638147848060df 06be5ca53c_716x444.jpg | 8/29/2020 |
| 5,805 | 264038694 | 2783 NW Lolo Dr, Bend, OR 97703 | VA 2-178-901 | Michael Zaugg | https://images.crexi.com/lease-assets/95896/1ce288a2b4674b3d9c58845ec23b9bd2_716x444.jpg | 6/17/2020 |
| 5,806 | 264155334 | 1618 SW First Ave, Portland, OR 97201 | VA 1-434-495 | Taylour White | https://images.crexi.com/lease-assets/113586/6e196c1b9fea4f4a9474fa56f37e1aa6_716x444.jpg | 4/21/2020 |
| 5,807 | 264227921 | 13777 Ballantyne Corporate Pl, Charlotte, NC 28277 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/129514/de78fb62b9264c7b975889b4767411a8_716x444.jpg | 5/8/2020 |
| 5,808 | 264301746 | 1550 E University Dr, Mesa, AZ 85203 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/190814/7e86418d2a51479699939f3a59b44007_716x444.jpg | 6/29/2020 |
| 5,809 | 264433489 | 15 Presidential Blvd, Bala Cynwyd, PA 19004 | VA 1-436-587 | Jerry Block | https://images.crexi.com/lease-assets/144534/161a2c66aedc4672a715556a66e62095_716x444.jpg | 4/29/2020 |
| 5,810 | 264374591 | 505 Jefferson Ave, Toledo, OH 43604 | VA 2-177-781 | Dwayne Walker | https://images.crexi.com/lease-assets/139167/a60a593e7874c3497162a7846c0d3dc_716x444.jpg | 5/10/2020 |
| 5,811 | 264378322 | 9712 Belair Rd, Nottingham, MD 21236 | VA 2-183-829 | Andrew Voxakis | https://images.crexi.com/lease-assets/174958/12c5218e0b0746b380e999df11186b69_716x444.jpg | 5/13/2020 |
| 5,812 | 264447949 | 2400 Tamarack Ave, South Windsor, CT 06074 | VA 2-177-792 | Ed Messenger | https://images.crexi.com/lease-assets/185839/a78647b251dcd24aa4b6d21058de2d04_716x444.jpg | 6/18/2020 |
| 5,813 | 264502342 | 315 S Harrison St, East Orange, NJ 07018 | VA 2-178-880 | Steve Cuttler | https://images.crexi.com/lease-assets/168034/147dae686e0246e58fc98c8b7b1b0efb_716x444.jpg | 5/2/2020 |
| 5,814 | 264564058 | 4637 Sara Rd, Valdosta, GA 31605 | VA 2-179-143 | David McCord | https://images.crexi.com/lease-assets/373908/8d00ff1ba2074c0a9f9aa516b4bb61a_716x444.jpg | 5/21/2020 |
| 5,815 | 264564099 | 4637 Sara Rd, Valdosta, GA 31605 | VA 2-179-143 | David McCord | https://images.crexi.com/lease-assets/373908/c5e173Saf7bc4c59b756fe2f156ea4fc_716x444.jpg | 5/21/2020 |
| 5,816 | 264582002 | 367 E High St, Pottstown, PA 19464 | VA 2-163-223 | Jerry Block | https://images.crexi.com/lease-assets/295131/118f9e522f144e0a939699add3db5700_716x444.jpg | 4/26/2020 |
| 5,817 | 264798290 | 6063-6091 Broadway, Merrillville, IN 46410 | VA 2-177-781 | Amber Lurrency | https://images.crexi.com/lease-assets/307183/2a15a93a8279adda0a9307 1fd96cc9661_716x444.jpg | 7/4/2020 |
| 5,818 | 265055440 | 11022 S 51st St, Phoenix, AZ 85044 | VA 2-178-036 | Tim Nelson | https://images.crexi.com/lease-assets/150581/cf401b3523004be09e602835b925cc0b8_716x444.jpg | 5/10/2020 |
| 5,819 | 265085570 | 1156-60 N 3rd St, Philadelphia, PA 19123 | VA 1-436-584 | Michael Deery | https://images.crexi.com/lease-assets/334934/00275dd7feb74485bd66470f097972fc_716x444.jpg | 4/24/2020 |
| 5,820 | 265091725 | 3944 Gall Blvd, Zephyrhills, FL 33541 | VA 2-177-987 | Clint Bliss | https://images.crexi.com/lease-assets/393142/00fe9d1615e4e2ba2bbd933e22f3872_716x444.jpg | 7/4/2020 |
| 5,821 | 265091755 | 3944 Gall Blvd, Zephyrhills, FL 33541 | VA 2-177-987 | Clint Bliss | https://images.crexi.com/lease-assets/441777/06a95378dd0947e493033a31e93a474d1_716x444.jpg | 8/8/2020 |
| 5,822 | 265270888 | 818 Sheridan St, Honolulu, HI 96814 | VA 2-163-278 | Lima Maino | https://images.crexi.com/lease-assets/141403/7b19cafef62340fbadce5a1eab8ef7c8_716x444.jpg | 5/11/2020 |
| 5,823 | 265271163 | 744 Empire St, Fairfield, CA 94533 | VA 1-433-798 | Mark McNamara | https://images.crexi.com/lease-assets/174561/65e8369729964e6d495930a1bd45d4868_716x444.jpg | 5/2/2020 |
| 5,824 | 265273080 | 45 N Tucson Blvd, Tucson, AZ 85716 | VA 2-177-902 | Kristen Rademacher | https://images.crexi.com/lease-assets/186250/eae359f0c0b1342fb98766c501831a2681_716x444.jpg | 6/17/2020 |
| 5,825 | 265283005 | 4 Inverness Ct E, Englewood, CO 80112 | VA 2-178-748 | Andrew Shelton | https://images.crexi.com/lease-assets/302412/4d8eb52446c142d6a6a9d0ec5866e049_716x444.jpg | 4/26/2020 |
| 5,826 | 265283127 | 4 Inverness Ct E, Englewood, CO 80112 | VA 2-178-748 | Andrew Shelton | https://images.crexi.com/lease-assets/302412/dfbe174178da492aa83dd89b9f7ebabf_716x444.jpg | 4/26/2020 |
| 5,827 | 265337874 | 895 W Bay Ave, Barnegat, NJ 08005 | VA 1-435-007 | Larry Kerner | https://images.crexi.com/lease-assets/262281/83f67d959e5645e2a2aef74da0f8a9a6_716x444.jpg | 4/29/2020 |
| 5,828 | 265537958 | 745 N 78th St, Kansas City, KS 66112 | VA 2-183-827 | Brooke Wasson | https://images.crexi.com/lease-assets/247129/d7fafd2baf33454f9e5654231ace5658_716x444.jpg | 4/29/2020 |
| 5,829 | 265537981 | 745 N 78th St, Kansas City, KS 66112 | VA 2-183-827 | Brooke Wasson | https://images.crexi.com/lease-assets/247129/91d1509d874a4af19e7e5b4adcb6017f_716x444.jpg | 4/29/2020 |
| 5,830 | 265538015 | 745 N 78th St, Kansas City, KS 66112 | VA 2-183-827 | Brooke Wasson | https://images.crexi.com/lease-assets/247129/47b847acc3fb48e5b686087494c27a71_716x444.jpg | 4/29/2020 |
| 5,831 | 265546510 | 21234 Olean Blvd, Port Charlotte, FL 33952 | VA 2-179-336 | Richard Grant | https://images.crexi.com/lease-assets/137320/1f0297ca51414c1eb00f017f74748bd5b_716x444.jpg | 5/10/2020 |
| 5,832 | 265580497 | 1441 Brickell Ave, Miami, FL 33131 | VA 1-435-011 | David Dunn | https://images.crexi.com/lease-assets/203028/3f3cd50e8b984a678258c8977ce1259d_716x444.jpg | 7/28/2020 |
| 5,833 | 265580562 | 1395 Brickell Ave, Miami, FL 33131 | VA 1-435-011 | David Dunn | https://images.crexi.com/lease-assets/183575/7883f2a9e2624bd6a7babac70a9776c0_716x444.jpg | 6/17/2020 |
| 5,834 | 265826123 | 800 N Bell Ave, Carnegie, PA 15106 | VA 2-178-731 | Anna Dukovich | https://images.crexi.com/lease-assets/132681/97e807f10807470fb15b4f6fb1c5f444_716x444.jpg | 5/9/2020 |
| 5,835 | 265828832 | 1317 W McKinley St, Phoenix, AZ 85007 | VA 2-179-310 | Peter Sills | https://images.crexi.com/lease-assets/261634/3d6f24c20a7649d9823a16b27be3e72_716x444.jpg | 4/22/2020 |
| 5,836 | 265876524 | 800 N Bell Ave, Carnegie, PA 15106 | VA 2-178-731 | Anna Dukovich | https://images.crexi.com/lease-assets/132681/29df7c5401b3447cbc4b66b3e00de848_716x444.jpg | 5/9/2020 |
| 5,837 | 265878001 | 600 N Bell Ave, Carnegie, PA 15106 | VA 2-178-731 | Anna Dukovich | https://images.crexi.com/lease-assets/132666/e1418900788346c098297bd66dec70db_716x444.jpg | 5/8/2020 |
| 5,838 | 266040788 | 4201 Congress St, Charlotte, NC 28209 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/198370/700e8a933364427fad2e9189299bb6d_716x444.jpg | 7/18/2020 |
| 5,839 | 266040821 | 4201 Congress St, Charlotte, NC 28209 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/198370/e392Sa2380d8443a9e68d12b40660d1d_716x444.jpg | 7/18/2020 |
| 5,840 | 266492370 | 615 Crescent Executive Ct, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | https://images.crexi.com/lease-assets/184603/a222801805f8473e90501d41147103_716x444.jpg | 6/17/2020 |
| 5,841 | 266492403 | 615 Crescent Executive Ct, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | https://images.crexi.com/lease-assets/184603/1f4ea61a2044d37bb1e94236b4d07f_716x444.jpg | 6/17/2020 |
| 5,842 | 266492406 | 615 Crescent Executive Ct, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | https://images.crexi.com/lease-assets/184603/32a4b6dc9cf3429a3f8e07b46aac5907_716x444.jpg | 6/17/2020 |
| 5,843 | 266496600 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/186009/f8558168b6c9401bdb54ad011d958431a_716x444.jpg | 6/17/2020 |
| 5,844 | 266496610 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/186009/83e744b892694626abaa76e323a18fac_716x444.jpg | 6/17/2020 |
| 5,845 | 266496043 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/186009/77909f87b8d0f84880b0d52f257f9e8a02_716x444.jpg | 6/17/2020 |
| 5,846 | 266496645 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/186009/1a0ca2ae6ca049b9bcd387dbf9cd30f5_716x444.jpg | 6/17/2020 |
| 5,847 | 266566625 | 3463 Lakemont Blvd, Fort Mill, SC 29708 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/161419/80d3387811434800864Sae9e20aa2191_716x444.jpg | 6/24/2020 |
| 5,848 | 266566633 | 3463 Lakemont Blvd, Fort Mill, SC 29708 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/161419/11535a5d00e7fee3cfbc1b6d48b9_716x444.jpg | 6/24/2020 |
| 5,849 | 266648750 | 3600 Arco Corporate Dr, Charlotte, NC 28273 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/180894/e3d94aa88740545348 effd2fc55c4114c_716x444.jpg | 5/22/2020 |
| 5,850 | 266648774 | 3701 Arco Corporate Dr, Charlotte, NC 28273 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/181036/536fa297c19745d0b648d5a9f522bf3f_716x444.jpg | 5/22/2020 |
| 5,851 | 266683105 | 2102 FM 2165, Rockport, TX 78382 | VA 1-435-015 | Dee Welsch | https://images.crexi.com/lease-assets/229110/6e5012d57d5f483fb91dc1de99fd56f_716x444.jpg | 5/13/2020 |
| 5,852 | 266683111 | 2102 FM 2165, Rockport, TX 78382 | VA 1-435-015 | Dee Welsch | https://images.crexi.com/lease-assets/100810/c97b61a3c20a42d5bb11f53edf98e23a_716x444.jpg | 5/10/2020 |

**Exhibit A, Page 161**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,853 | 267200993 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/aa09c9be5b75422582a34da26c9cf76e_716x444.jpg | 5/12/2020 |
| 5,854 | 267248002 | 3900 Montclair Rd, Birmingham, AL 35213 | VA 2-177-225 | Austin Lucas | https://images.crexi.com/lease-assets/147978/739a072192ea407a8e5a3dd0d44be600_716x444.jpg | 5/9/2020 |
| 5,855 | 267673638 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/cf914d2cdbf5485186022c1783369fb7_716x444.jpg | 5/12/2020 |
| 5,856 | 267673668 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/b01e89a37a734aa6929d50219bc151f7_716x444.jpg | 5/12/2020 |
| 5,857 | 267673690 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/c361ae878f1f472094bbec118166aff6_716x444.jpg | 5/12/2020 |
| 5,858 | 267673706 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/6e894b2dbc5c4828ac9691c9bb8322eb_716x444.jpg | 5/12/2020 |
| 5,859 | 267673867 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/81238ddf03014858983ac59f1939e9e8_716x444.jpg | 5/12/2020 |
| 5,860 | 267673918 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/73fc2fdd90304852a243e13250f3fcd5_716x444.jpg | 5/12/2020 |
| 5,861 | 267673981 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/b39a4d033b724c3bb4a1a3995083948S_716x444.jpg | 5/12/2020 |
| 5,862 | 267674048 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/89a88abcd9534823a9bf42ac9988d978b_716x444.jpg | 5/12/2020 |
| 5,863 | 267674132 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/6d59ec5861e5451d93a442bd12b151c6_716x444.jpg | 5/12/2020 |
| 5,864 | 267674179 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/e3f32b58a1334b028e949900d6a4f808_716x444.jpg | 5/12/2020 |
| 5,865 | 267674224 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/480596fd327240f7bc9da53f114dc7db_716x444.jpg | 5/12/2020 |
| 5,866 | 267674260 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/7c49a469dae9462d98dc837313cb6c20_716x444.jpg | 5/12/2020 |
| 5,867 | 267674310 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/80f52f5faba249a6b4b56e933bd1e2cc_716x444.jpg | 5/12/2020 |
| 5,868 | 267674352 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/ecfdd91abf01444685fafc6f7bc4c9af_716x444.jpg | 5/12/2020 |
| 5,869 | 267700485 | 13900 W 101st St, Lenexa, KS 66215 | VA 2-178-730 | Anya Ivantseva | https://images.crexi.com/lease-assets/100872/8a57a1d26efd489e8255ad62602e03cc_716x444.jpg | 5/1/2020 |
| 5,870 | 267700509 | 13900 W 101st St, Lenexa, KS 66215 | VA 2-178-730 | Anya Ivantseva | https://images.crexi.com/lease-assets/100872/2e8f31d95d3e4c8c9de5d66fc3b02e14_716x444.jpg | 5/1/2020 |
| 5,871 | 267700537 | 13900 W 101st St, Lenexa, KS 66215 | VA 2-178-730 | Anya Ivantseva | https://images.crexi.com/lease-assets/100872/d15941cc94144d9da2adec4cf05a34dc_716x444.jpg | 5/1/2020 |
| 5,872 | 267766774 | 10300 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131746/ca5fd10f136f4ee29cac424f01f673ea_716x444.jpg | 5/7/2020 |
| 5,873 | 267766785 | 10300 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131746/514563f5feeb4dfca7c61dba345f0643_716x444.jpg | 5/7/2020 |
| 5,874 | 267766802 | 10300 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131746/4817f594bbcd41c6ba2d070e08da1fed_716x444.jpg | 5/7/2020 |
| 5,875 | 267766938 | 10300 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131746/41bf54229c944cfca0f2ec267c03aff4_716x444.jpg | 5/7/2020 |
| 5,876 | 267766950 | 10300 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131746/89deedc0e71b436a83b66a03ec95b90e_716x444.jpg | 5/7/2020 |
| 5,877 | 267766984 | 10300 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131746/61fac203202541d48ecd78b2740767af_716x444.jpg | 5/7/2020 |
| 5,878 | 267766990 | 10300 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131746/4a5b425745ab475188808a7b21f0edf70_716x444.jpg | 5/7/2020 |
| 5,879 | 267767016 | 10300 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131746/25e6ff5e2e54462e8b66ae393b25dc67_716x444.jpg | 5/7/2020 |
| 5,880 | 267926428 | 10260 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131757/81efc5b51598449da098fdf8cdac0932_716x444.jpg | 5/10/2020 |
| 5,881 | 267926457 | 10260 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131757/e026b2dda2dc4c1c949c4be16c165acd_716x444.jpg | 5/10/2020 |
| 5,882 | 267926479 | 10260 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131757/28fd7329844a4585b4582847168d1151_716x444.jpg | 5/10/2020 |
| 5,883 | 267926510 | 10260 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131757/b2c394f9670c4c419052301b4fc8990a_716x444.jpg | 5/10/2020 |
| 5,884 | 267926512 | 10260 Alliance Rd, Blue Ash, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131757/01d8886d722d4bcd8c35a9f0ee8bd925_716x444.jpg | 5/10/2020 |
| 5,885 | 267929395 | 255 E 5th St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131552/369bbd5878bb491c8e62d285173800ea_716x444.jpg | 5/7/2020 |
| 5,886 | 267935790 | 98 W River Rd, Tucson, AZ 85704 | VA 2-177-902 | Kristen Rademacher | https://images.crexi.com/lease-assets/128280/02cb3c78c5a541afb3aaa46ce5fe872a_716x444.jpg | 5/10/2020 |
| 5,887 | 267946545 | 3400 NW 36th St, Miami, FL 33142 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/183479/edd149df805e419bb8d5ece80e5a8358_716x444.jpg | 7/18/2020 |
| 5,888 | 267946827 | 580 Kingsley Park Dr, Fort Mill, SC 29715 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/121461/0a48b892c28540d4b071aeca4e4dbc8d_716x444.jpg | 5/11/2020 |
| 5,889 | 267946872 | 481 Munn Rd, Fort Mill, SC 29715 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/121461/5e19e62639b746838f149e34f955a8f6_716x444.jpg | 5/11/2020 |
| 5,890 | 267946903 | 481 Munn Rd, Fort Mill, SC 29715 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/121461/a61777c89f13441e937378ecba521eb_716x444.jpg | 5/11/2020 |
| 5,891 | 267946922 | 481 Munn Rd, Fort Mill, SC 29715 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/121461/d17928a9538a4fdfb5171babb6db95b5_716x444.jpg | 5/11/2020 |
| 5,892 | 267946933 | 481 Munn Rd, Fort Mill, SC 29715 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/121461/44749d98a3a349c7bb5c908cd32f0ab1_716x444.jpg | 5/11/2020 |
| 5,893 | 267951633 | 2901-2915 NW 34th St, Miami, FL 33142 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/152158/d5c6a7862f1446cda714ac71ad241c0_716x444.jpg | 5/9/2020 |
| 5,894 | 268037771 | 2666 N 1st Ave, Tucson, AZ 85719 | VA 2-177-902 | Kristen Rademacher | https://images.crexi.com/lease-assets/59992/e2bf123b10e34367a13bb5e1b78cce3e_716x444.jpg | 5/6/2020 |
| 5,895 | 268227212 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/5b0865ca714840abb1d04fefab353481_716x444.jpg | 5/12/2020 |
| 5,896 | 268227217 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/369457/9e96b7f63d4e4a23ae881dd4f1295acc_716x444.jpg | 5/12/2020 |
| 5,897 | 268228123 | 2901-2915 NW 34th St, Miami, FL 33142 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/152158/e1209bc22098d8e0852628153ac95239_716x444.jpg | 5/9/2020 |
| 5,898 | 268307133 | 1645 Parkway Blvd, West Sacramento, CA 95691 | VA 2-183-805 | Wesley Jimerson | https://images.crexi.com/lease-assets/39972/c6b58b8c60574e0ea2734bf38f665eb9_716x444.jpg | 5/5/2020 |
| 5,899 | 268307137 | 1645 Parkway Blvd, West Sacramento, CA 95691 | VA 2-183-805 | Wesley Jimerson | https://images.crexi.com/lease-assets/39972/a8e5d3505ad34b62a932accf3c8dd520_716x444.jpg | 5/5/2020 |
| 5,900 | 268367847 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131755/977acdb86c29421a9a0d0e9aa1a456924_716x444.jpg | 5/11/2020 |
| 5,901 | 268368631 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131755/b57742c1b3694119c747232dba72e3b_716x444.jpg | 5/11/2020 |
| 5,902 | 268368980 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131755/c9dfa1aaff0547e1bb0ef0b83544cc96_716x444.jpg | 5/11/2020 |
| 5,903 | 268372435 | 11420 N Kendall Dr, Miami, FL 33176 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/171230/07164609783245737b71d8f21eb40fca5_716x444.jpg | 5/2/2020 |
| 5,904 | 268372500 | 11420 N Kendall Dr, Miami, FL 33176 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/171230/f511a676ba6d4f3b99229930a6671e91_716x444.jpg | 5/2/2020 |
| 5,905 | 268372526 | 11420 N Kendall Dr, Miami, FL 33176 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/171230/3d9cb74d45cb4802913f57df2b0854e_716x444.jpg | 5/2/2020 |
| 5,906 | 268381569 | 200 Galleria Pky SE, Atlanta, GA 30339 | VA 2-179-115 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/140757/6b809417c12e44b99bdcb402d02e941b_716x444.jpg | 5/9/2020 |
| 5,907 | 268446194 | 4180 Douglas Blvd, Granite Bay, CA 95746 | VA 1-437-110 | Thomas Stuebe | https://images.crexi.com/lease-assets/166303/866e73e5b345465e5b089c78190661da9_716x444.jpg | 5/2/2020 |
| 5,908 | 268446274 | 4180 Douglas Blvd, Granite Bay, CA 95746 | VA 1-437-110 | Thomas Stuebe | https://images.crexi.com/lease-assets/166303/f3f06d4b1ff54e48ad453a14ec885bbd_716x444.jpg | 5/2/2020 |
| 5,909 | 268446334 | 4180 Douglas Blvd, Granite Bay, CA 95746 | VA 1-437-110 | Thomas Stuebe | https://images.crexi.com/lease-assets/166303/5e0fe56dfa1c4c65a86df45ee957f88a_716x444.jpg | 5/2/2020 |
| 5,910 | 268658514 | 3450 Lakeside Dr, Miramar, FL 33027 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/187522/64300fd8c9e3482d8fc47459bcf1d110_716x444.jpg | 6/18/2020 |
| 5,911 | 268658539 | 3450 Lakeside Dr, Miramar, FL 33027 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/187522/2b9b5facbba74e4c95d39c632bb79bd2_716x444.jpg | 6/18/2020 |
| 5,912 | 268658617 | 3450 Lakeside Dr, Miramar, FL 33027 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/187522/83ba6dff7bd34a3d8ddce470df9afa05_716x444.jpg | 6/18/2020 |
| 5,913 | 268663221 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131755/cf01354d56be436588eed337e58886b5_716x444.jpg | 5/11/2020 |
| 5,914 | 268663867 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/131755/b7e18d1475df4934df021d4605561176_716x444.jpg | 5/11/2020 |
| 5,915 | 268689439 | 275 Della Ct, Spring Hill, FL 34606 | VA 2-177-987 | Clint Bliss | https://images.crexi.com/lease-assets/372906/ae90f67c76d14c0eb5beaa20325ade0b_716x444.jpg | 5/15/2020 |
| 5,916 | 268689470 | 275 Della Ct, Spring Hill, FL 34606 | VA 2-177-987 | Clint Bliss | https://images.crexi.com/lease-assets/372906/09df61d5c29a48108ca85a89a43a0746_716x444.jpg | 5/15/2020 |
| 5,917 | 268751578 | 3536 Pacific Ave, Atlantic City, NJ 08401 | VA 2-183-825 | Carmen Gerace | https://images.crexi.com/lease-assets/245030/a7397021f4d5e964cded034f99735_716x444.jpg | 5/1/2020 |
| 5,918 | 268751600 | 3536 Pacific Ave, Atlantic City, NJ 08401 | VA 2-183-825 | Carmen Gerace | https://images.crexi.com/lease-assets/245030/af316174ad4994844ae96f9e2659ca03f04_716x444.jpg | 5/1/2020 |
| 5,919 | 268751613 | 3536 Pacific Ave, Atlantic City, NJ 08401 | VA 2-183-825 | Carmen Gerace | https://images.crexi.com/lease-assets/245030/6dc6b0ad50144428731dfae8364cf4d_716x444.jpg | 5/1/2020 |
| 5,920 | 268794321 | 727 W Ajo Way, Tucson, AZ 85713 | VA 2-177-902 | Kristen Rademacher | https://images.crexi.com/lease-assets/168515/a7ebc180f5bd4014b1c57b0c33802df_716x444.jpg | 5/2/2020 |
| 5,921 | 268917511 | 1800 Shepherd St NE, Washington, DC 20018 | VA 1-437-125 | Ron Asa | https://images.crexi.com/lease-assets/431640/09e651ea527e49d4adab6b20891dafcf_716x444.jpg | 7/26/2020 |
| 5,922 | 268918140 | 8090 Ohio River Blvd, Emsworth, PA 15202 | VA 2-183-831 | Alan Battles | https://images.crexi.com/lease-assets/188338/f05640cd8ede84e621aecd6277094cb320_716x444.jpg | 6/17/2020 |
| 5,923 | 268944857 | 414 N Meriah St, Landis, NC 28088 | VA 2-179-350 | Scott Brotherton | https://images.crexi.com/lease-assets/179915/4ba2ecb6adbab41408f8ef10a6ab65359d_716x444.jpg | 5/21/2020 |
| 5,924 | 268944866 | 414 N Meriah St, Landis, NC 28088 | VA 2-179-350 | Scott Brotherton | https://images.crexi.com/lease-assets/179915/d3ae93c09345ad7e876fa83757c8c288_716x444.jpg | 5/21/2020 |
| 5,925 | 268947411 | 1301-1371 Saw Mill Run Blvd, Pittsburgh, PA 15226 | VA 2-183-831 | Alan Battles | https://images.crexi.com/lease-assets/187105/ccbc1081c58f4856bb0be5dd4bcd3e19d_716x444.jpg | 6/18/2020 |
| 5,926 | 269030468 | 10700 Montgomery Rd, Montgomery, OH 45242 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/132277/5ff1c29ffead4dea99616549fbbf5410_716x444.jpg | 5/10/2020 |
| 5,927 | 269060030 | 15615 N Oracle Rd, Catalina, AZ 85739 | VA 2-177-902 | Kristen Rademacher | https://images.crexi.com/lease-assets/142956/50bd5c0bd73454bd836f80752f1289ad0908_716x444.jpg | 5/15/2020 |
| 5,928 | 269192953 | 201 E Broadway Blvd, Tucson, AZ 85701 | VA 2-177-902 | Kristen Rademacher | https://images.crexi.com/lease-assets/186225/68105c17cc13be42129ccba555b71702a6_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 162**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 5,929 | 269225607 | 500 Meijer Dr, Florence, KY 41042 | VA 2-177-381 | Bob Benkert | https://images.crexi.com/lease-assets/187844/bfe99fccdac946b08f2f1fd7077e8530_716x444.jpg | 6/17/2020 |
| 5,930 | 269227691 | 8275 Ewing Blvd, Florence, KY 41042 | VA 2-177-381 | Bob Benkert | https://images.crexi.com/lease-assets/402183/46040487a4eb48a0b1d64cd174f9f02e_716x444.jpg | 6/22/2020 |
| 5,931 | 269519018 | 200 Allegheny Dr, Warrendale, PA 15086 | VA 2-178-731 | Anna Dukovich | https://images.crexi.com/lease-assets/181458/2ab05e18e7354c68aa36071e0c7cd277_716x444.jpg | 5/25/2020 |
| 5,932 | 269519045 | 3501 Quadrangle Blvd, Orlando, FL 32817 | VA 2-179-166 | Marc Vaughn | https://images.crexi.com/lease-assets/188682/52b123c2ab2e49cb8f77740711d1048fe_716x444.jpg | 6/18/2020 |
| 5,933 | 269519070 | 200 Allegheny Dr, Warrendale, PA 15086 | VA 2-178-731 | Anna Dukovich | https://images.crexi.com/lease-assets/181458/c47a1642e924091ae41e9329136b7ca_716x444.jpg | 5/25/2020 |
| 5,934 | 269583306 | 859-869 Willow Branch Ave, Jacksonville, FL 32205 | VA 2-178-874 | Lori Smith | https://images.crexi.com/lease-assets/372692/d8286f7e1b50d4b65a216ce54aaf66e33_716x444.jpg | 5/15/2020 |
| 5,935 | 269659975 | 9730 NW 114th Way, Medley, FL 33178 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/187249/56c69a026ff6450783b3109418f0621d_716x444.jpg | 6/18/2020 |
| 5,936 | 269659992 | 9730 NW 114th Way, Medley, FL 33178 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/393586/31992f8fe6775f42583ac23e7538c095_716x444.jpg | 6/16/2020 |
| 5,937 | 269660021 | 9730 NW 114th Way, Medley, FL 33178 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/393586/8302ede50978496189f0aa9c71aaf76e_716x444.jpg | 6/16/2020 |
| 5,938 | 269718597 | 3880 Prairie Fire NW, Altoona, IA 50009 | VA 2-177-789 | Drew Davis | https://images.crexi.com/lease-assets/171082/2b66e84af23c4284ab4384d2823cd599_716x444.jpg | 5/2/2020 |
| 5,939 | 269718628 | 3880 Prairie Fire NW, Altoona, IA 50009 | VA 2-177-789 | Drew Davis | https://images.crexi.com/lease-assets/171082/6ffbbf62b4e041989741a7a647b1c706d_716x444.jpg | 5/2/2020 |
| 5,940 | 269718654 | 3880 Prairie Fire NW, Altoona, IA 50009 | VA 2-177-789 | Drew Davis | https://images.crexi.com/lease-assets/171082/22606ebee9fc45e6a913b49102c1f18d_716x444.jpg | 5/2/2020 |
| 5,941 | 269718755 | 3880 Prairie Fire NW, Altoona, IA 50009 | VA 2-177-789 | Drew Davis | https://images.crexi.com/lease-assets/171082/b3816f5361f64cc48e3e0c4ee0ed4d0f_716x444.jpg | 5/2/2020 |
| 5,942 | 269722718 | 2389 Adam Clayton Powell Jr Blvd, New York, NY 10030 | VA 2-177-581 | Deawell Adair | https://images.crexi.com/lease-assets/172834/d7d27a01dda14b5ab0a9df3e53871377_716x444.jpg | 5/2/2020 |
| 5,943 | 269804611 | 7707 Arlington Expy, Jacksonville, FL 32211 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/393252/2fa0a4f35f5c4120aa89d753a08e7d0e_716x444.jpg | 6/16/2020 |
| 5,944 | 269804612 | 7707 Arlington Expy, Jacksonville, FL 32211 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/410141/3e2b0aa4f8be4974b63e1a976016214_716x444.jpg | 6/30/2020 |
| 5,945 | 269853574 | 1193 Floyd St, Birmingham, MI 48009 | VA 2-177-788 | Douglas Wright | https://images.crexi.com/lease-assets/268633/8803dd43c9a34edfa6daac543726646_4_716x444.jpg | 4/25/2020 |
| 5,946 | 269853628 | 1193 Floyd St, Birmingham, MI 48009 | VA 2-177-788 | Douglas Wright | https://images.crexi.com/lease-assets/268633/72b6eb1c69a44245a1b17bc623145463_716x444.jpg | 4/25/2020 |
| 5,947 | 269862368 | 44 Abele Rd, Bridgeville, PA 15017 | VA 2-183-831 | Alan Battles | https://images.crexi.com/lease-assets/204332/fff7f0b5039c4bbc868553814d5878 e_716x444.jpg | 7/28/2020 |
| 5,948 | 269952348 | 5855 Bremo Rd, Richmond, VA 23226 | VA 2-183-830 | Alicia Helm | https://images.crexi.com/lease-assets/180006/d9fab7987 de942329b39a5087ad3c41_716x444.jpg | 5/22/2020 |
| 5,949 | 269952354 | 5855 Bremo Rd, Richmond, VA 23226 | VA 2-183-830 | Alicia Helm | https://images.crexi.com/lease-assets/180006/accf049c53d848149786cecc1d76216e_716x444.jpg | 5/22/2020 |
| 5,950 | 269952358 | 5855 Bremo Rd, Richmond, VA 23226 | VA 2-183-830 | Alicia Helm | https://images.crexi.com/lease-assets/180006/a34b10845 8c64ab7987f283703357c33_716x444.jpg | 5/22/2020 |
| 5,951 | 269961535 | 325 Chestnut St, Philadelphia, PA 19106 | VA 2-179-148 | Bill Marrs | https://images.crexi.com/lease-assets/190206/81bb3634f2f5442a88a0256e425366b_716x444.jpg | 6/25/2020 |
| 5,952 | 269973559 | 4500 Salisbury Rd, Jacksonville, FL 32216 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/186277/3c83f64aa6914d008c8d618da240b398_716x444.jpg | 6/18/2020 |
| 5,953 | 270184277 | 652 Main St, Cincinnati, OH 45202 | VA 2-177-381 | Bob Benkert | https://images.crexi.com/lease-assets/405202/a47ad18c15274a5fbbac6088ff3bc79_716x444.jpg | 6/29/2020 |
| 5,954 | 270298224 | 14848-14850 N Cave Creek Rd, Phoenix, AZ 85032 | VA 2-185-283 | Peter Sills | https://images.crexi.com/lease-assets/320137/b1afb8e6012044e58aa8ed85b40c3b89_716x444.jpg | 4/23/2020 |
| 5,955 | 270337805 | 906 W Monroe St, Jacksonville, FL 32204 | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/173138/582bc8e7dc3940 4ba0a42140f05 5efb9_716x444.jpg | 5/2/2020 |
| 5,956 | 270337816 | 906 W Monroe St, Jacksonville, FL 32204 | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/173138/f367c59f69624b20ad4bb439b1541d3d_716x444.jpg | 5/2/2020 |
| 5,957 | 270337820 | 906 W Monroe St, Jacksonville, FL 32204 | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/173138/26d73657d81a4ddc918c858d87088673_716x444.jpg | 5/2/2020 |
| 5,958 | 270337826 | 906 W Monroe St, Jacksonville, FL 32204 | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/173138/53289be236e942919b25b997f041d5e_716x444.jpg | 5/2/2020 |
| 5,959 | 270337829 | 906 W Monroe St, Jacksonville, FL 32204 | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/173138/bcc378aab33e4d9ca3499e12ccab3e74_716x444.jpg | 5/2/2020 |
| 5,960 | 270348179 | 244 N Country Club Dr, Mesa, AZ 85201 | VA 2-186-608 | Nicholas Cassano | https://images.crexi.com/lease-assets/325835/45178dda016b4808ace484f1bbb04ebc_716x444.jpg | 4/25/2020 |
| 5,961 | 270399403 | 2301 Lucien Way, Maitland, FL 32751 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/189535/5efb4c4d073647f0aed21ddc83f87fb8_716x444.jpg | 6/17/2020 |
| 5,962 | 270399410 | 2301 Lucien Way, Maitland, FL 32751 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/189539/e48887 8bf1a14f078e7b47d4f77cd442_716x444.jpg | 6/17/2020 |
| 5,963 | 270401924 | 312 Plum St, Cincinnati, OH 45202 | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/131551/0ba8baf5ed0e4f2487c49b603d6e2f4c_716x444.jpg | 5/10/2020 |
| 5,964 | 270402600 | 312 Elm St, Cincinnati, OH 45202 | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/131548/b8ff3a9f82a46cf823da261441175d_716x444.jpg | 5/8/2020 |
| 5,965 | 270465416 | 2550 W Tyvola Rd, Charlotte, NC 28217 | VA 2-184-986 | Ryan Gwilliam | https://images.crexi.com/lease-assets/166463/3f1757cc135b43c9985e48b0cd0a9870_716x444.jpg | 5/2/2020 |
| 5,966 | 270473301 | 620-626 N Main St, Springboro, OH 45066 | VA 2-185-142 | Holly Routzohn | https://images.crexi.com/lease-assets/193755/7143db9c6051 4cd890b333650de4ca8d_716x444.jpg | 7/6/2020 |
| 5,967 | 270573822 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/134579/27436cd1259540cba62b110d954a9fa1_716x444.jpg | 5/7/2020 |
| 5,968 | 270573825 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/134579/e83048fd5ca04a808 3a0571bb686e239_716x444.jpg | 5/7/2020 |
| 5,969 | 270573826 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/134579/ad11fa6778174efc84a52b0be187b118_716x444.jpg | 5/7/2020 |
| 5,970 | 270573840 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/134579/17127f737c694b6a97cb81add6674673_716x444.jpg | 5/7/2020 |
| 5,971 | 270573846 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/134579/f78c3b3ecb1f496188e2b3484b54067c_716x444.jpg | 5/7/2020 |
| 5,972 | 270573852 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/134579/e082c6ecc5484449515124d5538e75cb_716x444.jpg | 5/7/2020 |
| 5,973 | 270574072 | 2301 Lucien Way, Maitland, FL 32751 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/189539/749217d31a654d7bae4da93a2fb5e366_716x444.jpg | 6/17/2020 |
| 5,974 | 270629949 | 400 Southpointe Blvd, Canonsburg, PA 15317 | VA 2-182-534 | Alan Battles | https://images.crexi.com/lease-assets/152579/bd5da039d0874 7f5a42bcc2ff1c0716b_716x444.jpg | 5/11/2020 |
| 5,975 | 270634830 | 200 Bursca Dr, Bridgeville, PA 15017 | VA 2-182-534 | Alan Battles | https://images.crexi.com/lease-assets/204320/446375cef00418f8aecbcaf509d5d95_716x444.jpg | 7/28/2020 |
| 5,976 | 270635621 | 31 W Adams St, Jacksonville, FL 32202 | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/173132/6a8247b696874adab60055f6bc8430a5_716x444.jpg | 5/2/2020 |
| 5,977 | 270710811 | 701 Waterford Way, Miami, FL 33126 | VA 2-182-444 | Al Paris | https://images.crexi.com/lease-assets/187509/4a4d8a0e92c141a08841a7027abb5585_716x444.jpg | 6/18/2020 |
| 5,978 | 270710835 | 701 Waterford Way, Miami, FL 33126 | VA 2-182-444 | Al Paris | https://images.crexi.com/lease-assets/187509/0036448b06f48a96fc0ef0b4b675e_716x444.jpg | 6/18/2020 |
| 5,979 | 270763720 | 1001 Grand St S, Hammonton, NJ 08037 | VA 2-182-346 | Bill Marrs | https://images.crexi.com/lease-assets/170110/3b434182bfed415faca4503936 4a84f5_716x444.jpg | 5/2/2020 |
| 5,980 | 270763859 | 101 E Kennedy Blvd, Tampa, FL 33602 | VA 2-182-334 | Jeffery Palmer | https://images.crexi.com/lease-assets/185882/997 8c053a73745c3a2241a0ac4b3108_716x444.jpg | 6/17/2020 |
| 5,981 | 270768447 | 7056 Corporate Way, Dayton, OH 45459 | VA 2-185-142 | Holly Routzohn | https://images.crexi.com/lease-assets/200478/7141a7ce8bf64376b6e3127fa5997537_716x444.jpg | 7/21/2020 |
| 5,982 | 270770094 | 100 S 5th St, Minneapolis, MN 55402 | VA 2-186-648 | Michael Welsh | https://images.crexi.com/lease-assets/202513/bd6cb72eb20245f3b56de3b96d705f d3_716x444.jpg | 7/28/2020 |
| 5,983 | 270771509 | 150 S 5th St, Minneapolis, MN 55402 | VA 2-186-648 | Michael Welsh | https://images.crexi.com/lease-assets/202513/e08b410b96cd445eaf038405d2c2b3d_716x444.jpg | 7/28/2020 |
| 5,984 | 270772364 | 150 S 5th St, Minneapolis, MN 55402 | VA 2-186-648 | Michael Welsh | https://images.crexi.com/lease-assets/202513/6f6437858 5ac425cb01a2266edc2d8fb_716x444.jpg | 7/28/2020 |
| 5,985 | 271152649 | 7751 Belfort Pky, Jacksonville, FL 32256 | VA 2-182-481 | Carlos Monsalve | https://images.crexi.com/lease-assets/186892/4819bf68e58847bdaf21703fcc51ea3b_716x444.jpg | 6/18/2020 |
| 5,986 | 271178095 | 4725-4749 S Irving Ave, Tucson, AZ 85714 | VA 2-185-001 | Kristen Rademacher | https://images.crexi.com/lease-assets/281332/f5daf67d4f9242b62b33a8f60076e37a1_716x444.jpg | 4/26/2020 |
| 5,987 | 271178126 | 4725-4749 S Irving Ave, Tucson, AZ 85714 | VA 2-185-001 | Kristen Rademacher | https://images.crexi.com/lease-assets/281332/51dc659427 2e418585784ab5aeb53aa_716x444.jpg | 4/26/2020 |
| 5,988 | 271180744 | 998 S Cherry Ave, Tucson, AZ 85719 | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/lease-assets/175171/0b5b110105954eed89e91d957fa01835_716x444.jpg | 5/13/2020 |
| 5,989 | 271271694 | 3660 Edison Pl, Rolling Meadows, IL 60008 | VA 2-185-151 | Dulce Rodriguez | https://images.crexi.com/lease-assets/287707/a48f73986fa44bb18ba08d03607 6aa79_716x444.jpg | 4/24/2020 |
| 5,990 | 271271714 | 3660 Edison Pl, Rolling Meadows, IL 60008 | VA 2-185-151 | Dulce Rodriguez | https://images.crexi.com/lease-assets/287707/00dfb302a1bf426fbcfb205ee0124d52_716x444.jpg | 4/24/2020 |
| 5,991 | 271271724 | 3660 Edison Pl, Rolling Meadows, IL 60008 | VA 2-185-151 | Dulce Rodriguez | https://images.crexi.com/lease-assets/287707/99d3374e1194407484979da e3bea1e7_716x444.jpg | 4/24/2020 |
| 5,992 | 271305560 | 108 Bilby Rd, Hackettstown, NJ 07840 | VA 2-185-322 | John Georgiadis | https://images.crexi.com/lease-assets/185926/7bb9852fc1ca4b749d0ed8ae12fc6d6e_716x444.jpg | 6/17/2020 |
| 5,993 | 271326910 | 625 Liberty Ave, Pittsburgh, PA 15222 | VA 2-182-534 | Alan Battles | https://images.crexi.com/lease-assets/189102/df05daf003b4b779c01d7ca300b26b0_716x444.jpg | 6/18/2020 |
| 5,994 | 271326926 | 625 Liberty Ave, Pittsburgh, PA 15222 | VA 2-182-534 | Alan Battles | https://images.crexi.com/lease-assets/189102/01b84ec12f964695b84a5ba3a164bda_716x444.jpg | 6/18/2020 |
| 5,995 | 271400779 | 10616 Metromont Pky, Charlotte, NC 28269 | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/lease-assets/357465/7e401bac76e0445283d23763131767f56_716x444.jpg | 5/12/2020 |
| 5,996 | 271443610 | 2001 Butterfield Rd, Downers Grove, IL 60515 | VA 2-182-293 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/136455/ef3aa314403842eda718b062f0f1e972_716x444.jpg | 5/10/2020 |
| 5,997 | 271478882 | 621 17th St, Denver, CO 80293 | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/191910/53253b5a02a314708a609ed5aa1a4bd_716x444.jpg | 6/28/2020 |
| 5,998 | 271792212 | 7226 N Tryon St, Charlotte, NC 28262 | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/lease-assets/350089/a5148f266c4d18a275b73eae3f7c42_716x444.jpg | 4/22/2020 |
| 5,999 | 271792242 | 7226 N Tryon St, Charlotte, NC 28262 | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/lease-assets/350089/ea5148f266c4d18a275683eaef37c42_716x444.jpg | 4/22/2020 |
| 6,000 | 271792277 | 7226 N Tryon St, Charlotte, NC 28262 | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/lease-assets/350089/7eeb407f4eccebe2eea2f601f0def_716x444.jpg | 4/22/2020 |
| 6,001 | 271792301 | 7226 N Tryon St, Charlotte, NC 28262 | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/lease-assets/350089/4f25b312b23b441d36cb931c75412efce2a_716x444.jpg | 4/22/2020 |
| 6,002 | 271900855 | 9400 Fairway Dr, Roseville, CA 95678 | VA 2-185-090 | Wesley Jimerson | https://images.crexi.com/lease-assets/350884/c67ae33457ec4d79b88d10395f673a03_716x444.jpg | 4/22/2020 |
| 6,003 | 271946064 | 17 White Horse Pike, Haddon Heights, NJ 08035 | VA 2-182-472 | Carmen Gerace | https://images.crexi.com/lease-assets/170874/c6a2310978 2845f38e67f28f73cc8a0c_716x444.jpg | 5/2/2020 |
| 6,004 | 272272281 | 100 W Franklin St, Chapel Hill, NC 27516 | VA 2-184-991 | Lawrence Hiatt | https://images.crexi.com/lease-assets/346188/c39eef2885f54d9d9b047a9842103c5_716x444.jpg | 4/21/2020 |

**Exhibit A, Page 163**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,005 | 272370110 796-800 E Charles Page Blvd, Sand Springs, OK 74063 | | VA 2-182-345 | Benjamin Stephens | https://images.crexi.com/assets/387540/20cd64cc43c94907ae136109b0c93bea_716x444.jpg | 6/17/2020 |
| 6,006 | 272370125 796-800 E Charles Page Blvd, Sand Springs, OK 74063 | | VA 2-182-345 | Benjamin Stephens | https://images.crexi.com/assets/387540/51696da1f09c4814b88192123258ca4a_716x444.jpg | 6/17/2020 |
| 6,007 | 272572885 6407 S Virginia St, Reno, NV 89511 | | VA 2-182-441 | Anita Shin | https://images.crexi.com/lease-assets/88050/f9db86b72c51432cb6349f094f59c80d_716x444.jpg | 5/4/2020 |
| 6,008 | 272593819 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/43a265ffe52147a8a5ae4dfd0b3bc9a8_716x444.jpg | 5/5/2020 |
| 6,009 | 272593913 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/da66d8365fd646b3a2eeefae0e354d0_716x444.jpg | 5/5/2020 |
| 6,010 | 272594183 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/452438332e0fa49d1b985d79b62c06ab9_716x444.jpg | 5/5/2020 |
| 6,011 | 272594927 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/478eb506902f4f7ea6898e439ace370b_716x444.jpg | 5/5/2020 |
| 6,012 | 272595330 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/e7866f4792124d5f90fed40417609655_716x444.jpg | 5/5/2020 |
| 6,013 | 272595573 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/29d03ba4ffc94c8b8c7ced425aba510a_716x444.jpg | 5/5/2020 |
| 6,014 | 272595705 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/3fcb87460f1f433d86de23743329601a_716x444.jpg | 5/5/2020 |
| 6,015 | 272597013 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/f3c646ff08584550bd615b91dcda9401_716x444.jpg | 5/5/2020 |
| 6,016 | 272597435 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/d3d791217810a1cae940df7a74cb4b2_716x444.jpg | 5/5/2020 |
| 6,017 | 272598394 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/6c2b188156e4b459b2dc10a6f611203_716x444.jpg | 5/5/2020 |
| 6,018 | 272601093 50 Maple St, Croton on Hudson, NY 10520 | | VA 2-186-120 | Collin Quinlivan | https://images.crexi.com/lease-assets/164331/4478a6d97cbb449b9098897faec840e4_716x444.jpg | 5/8/2020 |
| 6,019 | 272601157 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/66dd50a0c1a242f8a77e986f08aeae3d_716x444.jpg | 5/5/2020 |
| 6,020 | 272601383 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/be3dbe5d883e4e68b1ae4175e40fbd15_716x444.jpg | 5/5/2020 |
| 6,021 | 272601527 111 W Monroe St, Phoenix, AZ 85003 | | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/55684/455b1f0ac1b340299b8a907970caa3a49_716x444.jpg | 5/5/2020 |
| 6,022 | 272603918 7060 N Fresno St, Fresno, CA 93720 | | VA 2-185-320 | John Bolling | https://images.crexi.com/lease-assets/168754/476ed632eb5049a483517c880ec25b37_716x444.jpg | 5/2/2020 |
| 6,023 | 272607480 171 Heller Pl, Bellmawr, NJ 08031 | | VA 2-182-472 | Carmen Gerace | https://images.crexi.com/assets/389853/7aeb78758fa8485ceeddd5d25dda223a_716x444.jpg | 6/17/2020 |
| 6,024 | 272607548 171 Heller Pl, Bellmawr, NJ 08031 | | VA 2-182-472 | Carmen Gerace | https://images.crexi.com/assets/389853/ea021ef924cd48f78cc7d4b98ee7c7e2_716x444.jpg | 6/17/2020 |
| 6,025 | 272693050 8821 E Hampden Ave, Denver, CO 80231 | | VA 2-182-515 | Andrew Shelton | https://images.crexi.com/lease-assets/71573/a0568a56b30e40209c6608c2b5b4cdca_716x444.jpg | 5/5/2020 |
| 6,026 | 272721199 3898 35th St, Orlando, FL 32805 | | VA 2-184-989 | Robert Dallas | https://images.crexi.com/assets/391565/93aa0701208644438cebeb57175453b_716x444.jpg | 6/17/2020 |
| 6,027 | 272721293 1701 Park Center Dr, Orlando, FL 32835 | | VA 2-184-989 | Robert Dallas | https://images.crexi.com/assets/144829/cf356c07609942 3ea092a711f4453611_716x444.jpg | 5/9/2020 |
| 6,028 | 272920540 8355 Walnut Hill Ln, Dallas, TX 75231 | | VA 2-185-005 | Joan Sheahan | https://images.crexi.com/lease-assets/50772/7af09fa7fdb343cfa9f2f9d00934d909_716x444.jpg | 5/7/2020 |
| 6,029 | 272937383 801-811 N Orange Ave, Orlando, FL 32801 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/178761/ebe6eba1dc9444c1af45f111adb0d39d_716x444.jpg | 5/15/2020 |
| 6,030 | 272945831 250 S Park Ave, Winter Park, FL 32789 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/190505/cf2cb979db00d4a298d016fa1fce2a262_716x444.jpg | 6/27/2020 |
| 6,031 | 272945864 250 S Park Ave, Winter Park, FL 32789 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/190505/33484041875b43b39353cb2d4f56067b_716x444.jpg | 6/27/2020 |
| 6,032 | 272953253 15720 Brixham Hill Ave, Charlotte, NC 28277 | | VA 2-184-986 | Ryan Gwilliam | https://images.crexi.com/lease-assets/185347/29a3a948fb3444ba927f67280dff948d_716x444.jpg | 6/17/2020 |
| 6,033 | 272970330 6700 S Pella Dr, Tucson, AZ 85746 | | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/assets/50277/e755232a93e94fbe9adefd09c2fd500e_716x444.jpg | 5/9/2020 |
| 6,034 | 272971980 2849-2853 W Old Ajo Way, Tucson, AZ 85746 | | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/assets/285912/47654628f17d640438a67b28afbf1ba22_716x444.jpg | 4/25/2020 |
| 6,035 | 272992359 2450 S University Blvd, Denver, CO 80210 | | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/assets/170961/0f148742da544a508c3d23fe11f57aa9_716x444.jpg | 5/2/2020 |
| 6,036 | 272992362 2450 S University Blvd, Denver, CO 80210 | | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/170961/b447f34df8a8471d92018c32420872c8_716x444.jpg | 5/2/2020 |
| 6,037 | 273054517 736 Federal St, Davenport, IA 52803 | | VA 2-185-152 | Drew Davis | https://images.crexi.com/assets/173910/cfa8857d02c74bdbb313555dc24caf80_716x444.jpg | 5/2/2020 |
| 6,038 | 273054560 736 Federal St, Davenport, IA 52803 | | VA 2-185-152 | Drew Davis | https://images.crexi.com/lease-assets/176391/40ae1b97301545d8a3357b019f0e770f_716x444.jpg | 5/13/2020 |
| 6,039 | 273055016 736 Federal St, Davenport, IA 52803 | | VA 2-185-152 | Drew Davis | https://images.crexi.com/lease-assets/176391/d98c947bd2a74171b1c3b4f3374087ee_716x444.jpg | 5/13/2020 |
| 6,040 | 273055070 736 Federal St, Davenport, IA 52803 | | VA 2-185-152 | Drew Davis | https://images.crexi.com/lease-assets/173910/ab1be511b2554180b271d05522850 4b8_716x444.jpg | 5/2/2020 |
| 6,041 | 273121766 15601 Dallas Pky, Addison, TX 75001 | | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/189657/de9b873bf74f485f886cc14b2f49511a_716x444.jpg | 6/17/2020 |
| 6,042 | 273121791 15601 Dallas Pky, Addison, TX 75001 | | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/189657/aed500c781b246a8ab67145afca5faee_716x444.jpg | 6/17/2020 |
| 6,043 | 273121886 15601 Dallas Pky, Addison, TX 75001 | | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/189657/0b7fb75197c04220ba20c0eb45131c7e_716x444.jpg | 6/17/2020 |
| 6,044 | 273130438 3061 N Alvernon Way, Tucson, AZ 85712 | | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/assets/411460/c4a90503e5a341fe8847 4f288d3235c1_716x444.jpg | 7/5/2020 |
| 6,045 | 273332097 5210 E Williams Cir, Tucson, AZ 85711 | | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/assets/186211/52822a9801574b48acedfa29b410c168_716x444.jpg | 6/18/2020 |
| 6,046 | 273353355 143-189 Mitchells Chance Rd, Edgewater, MD 21037 | | VA 2-186-482 | Nate Smith | https://images.crexi.com/assets/165002/598af2e5944a4f179b0662f4feb4674c_716x444.jpg | 5/9/2020 |
| 6,047 | 273414061 916-966 N West Ave, Jackson, MI 49202 | | VA 2-185-319 | Trisha Everitt | https://images.crexi.com/lease-assets/147710/cd96c6989d684c91b48f7d455ab35575_716x444.jpg | 5/8/2020 |
| 6,048 | 273414436 916-966 N West Ave, Jackson, MI 49202 | | VA 2-185-319 | Trisha Everitt | https://images.crexi.com/lease-assets/147710/1aacb2de59c2405 3a3238ca491947752_716x444.jpg | 5/8/2020 |
| 6,049 | 273414528 916-966 N West Ave, Jackson, MI 49202 | | VA 2-185-319 | Trisha Everitt | https://images.crexi.com/lease-assets/147710/810940f06da9474a2ae45cb40392657_716x444.jpg | 5/8/2020 |
| 6,050 | 273414659 916-966 N West Ave, Jackson, MI 49202 | | VA 2-185-319 | Trisha Everitt | https://images.crexi.com/lease-assets/147710/ca8a7fd45f684063a6773e878ced0c7f_716x444.jpg | 5/8/2020 |
| 6,051 | 273455101 9526-9530 Birkdale Crossing Dr, Huntersville, NC 28078 | | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/lease-assets/174865/ef603e093638449 7b83d530c8e2cc8ac_716x444.jpg | 5/13/2020 |
| 6,052 | 273462354 333 N Wilmot Rd, Tucson, AZ 85711 | | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/assets/133135/09b1dfeb7170421d903d7 28bc88f18331_716x444.jpg | 5/12/2020 |
| 6,053 | 273601612 10245 Centurion Pky N, Jacksonville, FL 32256 | | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/7938/e0fb80261f944fe29746975b157ea13b_716x444.jpg | 6/30/2020 |
| 6,054 | 273601674 10245 Centurion Pky N, Jacksonville, FL 32256 | | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/7938/f7314dfe50d54a598ea1523034 2680b0_716x444.jpg | 6/30/2020 |
| 6,055 | 273601711 10245 Centurion Pky N, Jacksonville, FL 32256 | | VA 2-186-006 | Lori Smith | https://images.crexi.com/lease-assets/7938/39223e898e874d8693de08bcefac6bf9_716x444.jpg | 6/30/2020 |
| 6,056 | 273604511 4302 E Tennessee St, Tucson, AZ 85714 | | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/assets/177136/7a714647a5947eebf204a89bab51ee9_716x444.jpg | 5/13/2020 |
| 6,057 | 273604539 4302 E Tennessee St, Tucson, AZ 85714 | | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/assets/177136/844d60910d444a71ae80c23997f40fe2_716x444.jpg | 5/13/2020 |
| 6,058 | 273612761 3031 W Northern Ave, Phoenix, AZ 85051 | | VA 2-184-965 | Tim Nelson | https://images.crexi.com/assets/281335/3a801dcd3e784d1b82cb3753550e24b2_716x444.jpg | 7/11/2020 |
| 6,059 | 273669719 1082 Davol St, Fall River, MA 02720 | | VA 2-185-722 | Jonathan Coon | https://images.crexi.com/assets/417543/5e9aa555ad4643c8a6e68c70a222b8e6_716x444.jpg | 7/9/2020 |
| 6,060 | 273706292 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/assets/185761/0251934638014604833591bf26998376c_716x444.jpg | 6/17/2020 |
| 6,061 | 273706471 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/185761/a4e77172a3084cb3be6d7c095e84f00f_716x444.jpg | 6/17/2020 |
| 6,062 | 273706804 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/185761/506dc9a30ad64c3c9404a60fd60452ce_716x444.jpg | 6/17/2020 |
| 6,063 | 273706938 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/185761/6c985d5aec4e6a72b7dbb69dcf535c0_716x444.jpg | 6/17/2020 |
| 6,064 | 273707062 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/185761/e709ba72717544d6a80b183fc1e12bf1_716x444.jpg | 6/17/2020 |
| 6,065 | 273707190 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/185761/2de1ce6b50b14aa388c7d12ce8b04726_716x444.jpg | 6/17/2020 |
| 6,066 | 273707316 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/185761/344bd4693e9004 6d4967d66d16526f71097_716x444.jpg | 6/17/2020 |
| 6,067 | 273707435 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/185761/33d36a72dc3646cbaa1f2f17ba9945621_716x444.jpg | 6/17/2020 |
| 6,068 | 273707637 10185 W Colonial Dr, Ocoee, FL 34761 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/185761/dec917f0d75b4fa394a97ae362bfd2b6_716x444.jpg | 6/17/2020 |
| 6,069 | 273861273 9800 Kincey Ave, Huntersville, NC 28078 | | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/assets/191693/cd7131434b11434e1a6dd32ed0ced6bdb_716x444.jpg | 6/26/2020 |
| 6,070 | 273862507 153 Langtree Campus Dr, Mooresville, NC 28117 | | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/lease-assets/178684/dd6b54287a3255ea0ab2df286bee38_716x444.jpg | 5/15/2020 |
| 6,071 | 274181954 25129 The Old Rd, Stevenson Ranch, CA 91381 | | VA 2-185-321 | John Ehart | https://images.crexi.com/lease-assets/190800/fe2e5295c78442da8f2e8033bcdda88c_716x444.jpg | 6/28/2020 |
| 6,072 | 274181991 25129 The Old Rd, Stevenson Ranch, CA 91381 | | VA 2-185-321 | John Ehart | https://images.crexi.com/lease-assets/190800/ae72775333 6e4c2b983539819559bc31_716x444.jpg | 6/28/2020 |
| 6,073 | 274587815 905 Kenilworth Ave, Charlotte, NC 28204 | | VA 2-186-107 | Paul Bentley | https://images.crexi.com/assets/190129/5f948d20480c4bb1951cac9398fe715b_716x444.jpg | 6/26/2020 |
| 6,074 | 274611285 1 Concourse Pky NE, Atlanta, GA 30328 | | VA 2-184-968 | Thaddeus Rombauer | https://images.crexi.com/assets/181491/9d6edeb54f2d141f69bea18fd8a6e3315_716x444.jpg | 6/17/2020 |
| 6,075 | 274617819 2010-2048 Exploration Way, Hampton, VA 23666 | | VA 2-184-967 | Theresa Jackson | https://images.crexi.com/assets/114323/964146ce4fb64802aba35de0b7cd6d8d_716x444.jpg | 5/8/2020 |
| 6,076 | 274626200 7863 Broadway, Merrillville, IN 46410 | | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/assets/314084/1eed8ed5a857494097455555dee9e7b9e_716x444.jpg | 4/26/2020 |
| 6,077 | 274626245 7863 Broadway, Merrillville, IN 46410 | | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/assets/314084/b82d4d5c2e0304ed6c714a4ed0e9be9ec_716x444.jpg | 4/26/2020 |
| 6,078 | 274771892 10624 Metromont Pky, Charlotte, NC 28269 | | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/assets/193158/2c02da1367854297b9d2d56fffa72552_716x444.jpg | 6/30/2020 |
| 6,079 | 274844638 567 Kapahulu Ave, Honolulu, HI 96815 | | VA 2-186-113 | Christiaan Cruz | https://images.crexi.com/lease-assets/151334/6b06b3778fb345e2a37043f0251c6f4c_716x444.jpg | 5/9/2020 |
| 6,080 | 274844653 567 Kapahulu Ave, Honolulu, HI 96815 | | VA 2-186-113 | Christiaan Cruz | https://images.crexi.com/lease-assets/151334/7d1f6067c31349 82bbe09adccc16281_716x444.jpg | 5/9/2020 |

**Exhibit A, Page 164**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,081 | 274844663 | 567 Kapahulu Ave, Honolulu, HI 96815 | VA 2-186-113 | Christiaan Cruz | https://images.crexi.com/lease-assets/151334/69958d4c443145329cc7e5619350f84d_716x444.jpg | 5/9/2020 |
| 6,082 | 274963177 | 5810 Tennyson Pky, Plano, TX 75024 | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/157481/cec7d71aead04038f449a4977a9aa9e_716x444.jpg | 5/10/2020 |
| 6,083 | 274963193 | 5810 Tennyson Pky, Plano, TX 75024 | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/157481/da391c14c99049b3a3c5f173b31711f0_716x444.jpg | 5/10/2020 |
| 6,084 | 274990020 | 2851 Evans St, Hollywood, FL 33020 | VA 2-182-470 | Carolyn Crisp | https://images.crexi.com/lease-assets/247124/ac65ce5e12434b65bc473224f1db592e_716x444.jpg | 4/28/2020 |
| 6,085 | 275107968 | 1432 Scenic Dr, Modesto, CA 95355 | VA 2-185-320 | John Bolling | https://images.crexi.com/lease-assets/320444/f8e9f2c91be74f7fa0a83fddf66c1348_716x444.jpg | 4/26/2020 |
| 6,086 | 275118237 | 1432 Scenic Dr, Modesto, CA 95355 | VA 2-185-320 | John Bolling | https://images.crexi.com/lease-assets/320444/e1db67c258eb4345a564e0e39f0ee386_716x444.jpg | 4/26/2020 |
| 6,087 | 275310233 | 1001 E Raney Ave, McCrory, AR 72101 | VA 2-186-517 | Mary Drost | https://images.crexi.com/lease-assets/159219/ec3733af89b22749259d7daafab8ffc772_716x444.jpg | 5/9/2020 |
| 6,088 | 275310281 | 1001 E Raney Ave, McCrory, AR 72101 | VA 2-186-517 | Mary Drost | https://images.crexi.com/lease-assets/159219/e5cc7db13f9d49e1b4653106436af9228_716x444.jpg | 5/9/2020 |
| 6,089 | 275310286 | 1001 E Raney Ave, McCrory, AR 72101 | VA 2-186-517 | Mary Drost | https://images.crexi.com/lease-assets/159219/9cd008de7b8d489f96537b9a91d071026_716x444.jpg | 5/9/2020 |
| 6,090 | 275379740 | 177 N Church Ave, Tucson, AZ 85701 | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/lease-assets/186236/e029627cde9146b89fb4568822d69489_716x444.jpg | 6/17/2020 |
| 6,091 | 275396497 | 2151 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-185-302 | David Dunn | https://images.crexi.com/lease-assets/202273/6e54fa55a9484660a4a5f313647188dd_716x444.jpg | 7/28/2020 |
| 6,092 | 275449682 | 2151 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-185-302 | David Dunn | https://images.crexi.com/lease-assets/202273/e52f9a1ddb5c42a7b99b09d5b93a251d_716x444.jpg | 7/28/2020 |
| 6,093 | 275449686 | 2151 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-185-302 | David Dunn | https://images.crexi.com/lease-assets/202273/fac3d30363e440d09db95b6241d38992_716x444.jpg | 7/28/2020 |
| 6,094 | 275449689 | 2151 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-185-302 | David Dunn | https://images.crexi.com/lease-assets/202273/16fbc2ff50a949e98400b0fbaa168735_716x444.jpg | 7/28/2020 |
| 6,095 | 275512333 | 1331 W Memorial Rd, Oklahoma City, OK 73114 | VA 2-186-130 | Richard Waltemath | https://images.crexi.com/lease-assets/170244/89d2928c891747c9ab46cb31d39adb15_716x444.jpg | 5/2/2020 |
| 6,096 | 275514518 | 4215-4279 W Lake Mary Blvd, Lake Mary, FL 32746 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/186122/f5c0ad79fd7b4183941c43d15e10d1f_716x444.jpg | 6/18/2020 |
| 6,097 | 275514596 | 4215-4279 W Lake Mary Blvd, Lake Mary, FL 32746 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/186122/13291ebd3760423096a97debaeba0483_716x444.jpg | 6/18/2020 |
| 6,098 | 275514898 | 4215-4279 W Lake Mary Blvd, Lake Mary, FL 32746 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/186122/3d50515c52b14b468894fa35a094021e_716x444.jpg | 6/18/2020 |
| 6,099 | 275596741 | 20 E 5th St, Tulsa, OK 74103 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/193340/c8b2961dc305fd3b15088f766512e5d4_716x444.jpg | 6/25/2020 |
| 6,100 | 275596795 | 20 E 5th St, Tulsa, OK 74103 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/193340/7de7a90693154ab7ac45b8d5b4b0efa1_716x444.jpg | 6/25/2020 |
| 6,101 | 275850310 | 3580-3596 NW 52nd St, Miami, FL 33142 | VA 2-186-530 | Al Paris | https://images.crexi.com/lease-assets/157527/d6772f160fb84a618dc52aaf9635ae47_716x444.jpg | 5/9/2020 |
| 6,102 | 275850380 | 3580-3596 NW 52nd St, Miami, FL 33142 | VA 2-186-530 | Al Paris | https://images.crexi.com/lease-assets/157527/7a73e0287bc2495ba983610ba17c7486_716x444.jpg | 5/9/2020 |
| 6,103 | 275897652 | 3455 Peachtree Industrial Blvd, Duluth, GA 30096 | VA 2-193-168 | Kris Kasabian | https://images.crexi.com/lease-assets/161028/513bbcba4e1d41f8bdf12aa80015a394_716x444.jpg | 5/10/2020 |
| 6,104 | 275897693 | 3455 Peachtree Industrial Blvd, Duluth, GA 30096 | VA 2-193-168 | Kris Kasabian | https://images.crexi.com/lease-assets/161028/a4d48656b08d407c858cbb0339d63dde_716x444.jpg | 5/10/2020 |
| 6,105 | 275982217 | 3580-3596 NW 52nd St, Miami, FL 33142 | VA 2-186-530 | Al Paris | https://images.crexi.com/lease-assets/157527/ddc265a1e2774db2bd50cfa9ab5088b8_716x444.jpg | 5/9/2020 |
| 6,106 | 275982218 | 3580-3596 NW 52nd St, Miami, FL 33142 | VA 2-186-530 | Al Paris | https://images.crexi.com/lease-assets/157527/784d1f38b86d4921a31bc81d206aca2e_716x444.jpg | 5/9/2020 |
| 6,107 | 276092788 | 4946 NE 13th Ave, Portland, OR 97211 | VA 2-187-813 | Chloe Miller | https://images.crexi.com/lease-assets/400960/35196128a88d43adaab2ead2586e8a9c8_716x444.jpg | 6/18/2020 |
| 6,108 | 276092790 | 4946 NE 13th Ave, Portland, OR 97211 | VA 2-187-813 | Chloe Miller | https://images.crexi.com/lease-assets/400960/5031ee46fd44474bb8fbd45aef10eeaa_716x444.jpg | 6/18/2020 |
| 6,109 | 276281759 | 1120 Nasa Pky, Houston, TX 77058 | VA 2-193-014 | Steve Lee | https://images.crexi.com/assets/172690/15be6435625d48cd90f9f09a792b2fef_716x444.jpg | 5/2/2020 |
| 6,110 | 276959902 | 7480 W Colonial Dr, Orlando, FL 32818 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/assets/379791/d30c797aa628462aa8fa187a162f5a4_716x444.jpg | 5/25/2020 |
| 6,111 | 276961578 | 7480 W Colonial Dr, Orlando, FL 32818 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/assets/379791/1d508e6452a44b1abde7ea54583a7b5c_716x444.jpg | 5/25/2020 |
| 6,112 | 276961698 | 7480 W Colonial Dr, Orlando, FL 32818 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/assets/379791/beee3d81093543b0af2c238ce45fa7db_716x444.jpg | 5/25/2020 |
| 6,113 | 276961708 | 7480 W Colonial Dr, Orlando, FL 32818 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/assets/379791/01c55c9d2afb4707801c9ed777d67e16_716x444.jpg | 5/25/2020 |
| 6,114 | 276961855 | 7480 W Colonial Dr, Orlando, FL 32818 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/assets/379791/d54f6c1b0d7a4902b768ea7b55b1bf73_716x444.jpg | 5/25/2020 |
| 6,115 | 276961898 | 7480 W Colonial Dr, Orlando, FL 32818 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/assets/379791/36363f77e55b48429a0f1347037fdce4_716x444.jpg | 5/25/2020 |
| 6,116 | 276961931 | 7480 W Colonial Dr, Orlando, FL 32818 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/assets/379791/1b43d072dd2643a08c9429a7fd44dad3_716x444.jpg | 5/25/2020 |
| 6,117 | 276961937 | 7480 W Colonial Dr, Orlando, FL 32818 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/assets/379791/4aa06691b4aa4b78972840409364739a_716x444.jpg | 5/25/2020 |
| 6,118 | 276963595 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/db3386fc6aef42dab21275fc2167ee31_716x444.jpg | 5/11/2020 |
| 6,119 | 276963623 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/5119742653df4313b410dacc8bef26c7_716x444.jpg | 5/11/2020 |
| 6,120 | 276963951 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/ca831d2695b94531b73c769033a2305b_716x444.jpg | 5/11/2020 |
| 6,121 | 276963964 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/631c5fc575014477baeb4668efcca7e1_716x444.jpg | 5/11/2020 |
| 6,122 | 276964038 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/32bcc10963ed4263beb3c2072aa426b7_716x444.jpg | 5/11/2020 |
| 6,123 | 276964249 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/e48ecd9eba524ccab00a9972767cb117_716x444.jpg | 5/11/2020 |
| 6,124 | 276964342 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/e82695ad8473402ea576994927dbc8d_716x444.jpg | 5/11/2020 |
| 6,125 | 276969938 | 9250 NW 36th St, Doral, FL 33178 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/187567/c2f7ca394f1c8e94cd6252a5ae51_716x444.jpg | 6/18/2020 |
| 6,126 | 276969961 | 9250 NW 36th St, Doral, FL 33178 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/187567/df685a79ce154069bb54b2baa41a4a30_716x444.jpg | 6/18/2020 |
| 6,127 | 276985905 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/9b8f129967734f9b39c21ffb35d689698_716x444.jpg | 5/11/2020 |
| 6,128 | 276985928 | 2500 Boardwalk, Norman, OK 73069 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/157333/fc1250001e1746c1ba77cbb0b2a39c2f_716x444.jpg | 5/11/2020 |
| 6,129 | 277005099 | 200 S Orange Ave, Orlando, FL 32801 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/lease-assets/185837/128fc9191e004e6ca6bc8e30eeac923b_716x444.jpg | 6/18/2020 |
| 6,130 | 277233271 | 8350 N Central Expy, Dallas, TX 75206 | VA 2-186-505 | Anthony Frazier | https://images.crexi.com/lease-assets/196104/4c0ff2bc5c8e4dbe9686a48f171c2d25_716x444.jpg | 7/14/2020 |
| 6,131 | 277343429 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | VA 2-187-221 | David Dunn | https://images.crexi.com/lease-assets/204594/8013d6763c68840fdb0423ca2e4af47e7_716x444.jpg | 8/2/2020 |
| 6,132 | 277582140 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | VA 2-187-221 | David Dunn | https://images.crexi.com/lease-assets/187146/a128b9bef0734dabb5ef0b4abbbd51cc_716x444.jpg | 6/17/2020 |
| 6,133 | 277622690 | 4740 N Oracle Rd, Tucson, AZ 85705 | VA 2-193-165 | Kristen Rademacher | https://images.crexi.com/lease-assets/186214/778f835447364bd28d548458807b576d_716x444.jpg | 6/17/2020 |
| 6,134 | 278216239 | 1829 Hendersonville Rd, Asheville, NC 28803 | VA 2-193-014 | Scott Brotherton | https://images.crexi.com/lease-assets/389079/78c39f4abe454fabb30913472602b8a_716x444.jpg | 6/17/2020 |
| 6,135 | 278455063 | 5538 N 7th St, Phoenix, AZ 85014 | VA 2-187-926 | John Williams | https://images.crexi.com/lease-assets/186570/c29e74cc471d47e1883e4b1d8924b29_716x444.jpg | 6/17/2020 |
| 6,136 | 278510502 | 9650 W Skye Canyon Dr, Las Vegas, NV 89166 | VA 2-188-949 | Jay Sanchez | https://images.crexi.com/lease-assets/165546/4d15d1a2f37c45e0ab77221dccc29000_716x444.jpg | 5/2/2020 |
| 6,137 | 278510747 | 9630 W Skye Canyon Park Dr, Las Vegas, NV 89166 | VA 2-188-949 | Jay Sanchez | https://images.crexi.com/lease-assets/165546/508e52d67f9544a3a2cc14dc998c7abf_716x444.jpg | 5/2/2020 |
| 6,138 | 278602633 | 1400 S Laramie Ave, Cicero, IL 60804 | VA 2-188-175 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/150906/c588e691716f4d298addda6f8c4047db_716x444.jpg | 5/9/2020 |
| 6,139 | 278737793 | 1035 Osage St, Denver, CO 80204 | VA 2-188-186 | Linda Jáquez | https://images.crexi.com/lease-assets/170942/c2be3ea7b4e944d54aecda3ce94de333_716x444.jpg | 5/2/2020 |
| 6,140 | 278804270 | 1800 Pembrook Dr, Orlando, FL 32810 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/lease-assets/195644/ecafc41c1483346b5aaeb2067ec00eebd_716x444.jpg | 7/13/2020 |
| 6,141 | 278804406 | 1800 Pembrook Dr, Orlando, FL 32810 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/lease-assets/195644/0ea5c02645bc41e39abd85ad30827253_716x444.jpg | 7/13/2020 |
| 6,142 | 278804589 | 1800 Pembrook Dr, Orlando, FL 32810 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/lease-assets/195644/82ae2064baa64290f8afda04c49b24fd9e_716x444.jpg | 7/13/2020 |
| 6,143 | 278804915 | 1800 Pembrook Dr, Orlando, FL 32810 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/lease-assets/183991/0f4e81b4a57141ab949440a78c8983e1_716x444.jpg | 6/17/2020 |
| 6,144 | 278805400 | 1800 Pembrook Dr, Orlando, FL 32810 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/lease-assets/2c8e854b62e0448b827b0cee8c818184_716x444.jpg | 7/13/2020 |
| 6,145 | 278805793 | 1800 Pembrook Dr, Orlando, FL 32810 | VA 2-188-174 | Marc Vaughn | https://images.crexi.com/lease-assets/35c228b4c2684704b94970bf7a23826e_716x444.jpg | 7/13/2020 |
| 6,146 | 279152478 | 1800 N Lake Ave, Pasadena, CA 91104 | VA 2-191-228 | Christiaan Cruz | https://images.crexi.com/lease-assets/292701/7473538d5a4a382bb1bf2e0e76787b2_716x444.jpg | 4/26/2020 |
| 6,147 | 279152491 | 1800 N Lake Ave, Pasadena, CA 91104 | VA 2-191-228 | Christiaan Cruz | https://images.crexi.com/lease-assets/292701/6d395f9b60274c4491af577cbd0f2b6c7_716x444.jpg | 4/26/2020 |
| 6,148 | 279224083 | 1600-1760 N Missouri Ave, Largo, FL 33770 | VA 2-188-964 | Jeffery Palmer | https://images.crexi.com/lease-assets/176492/0b0eae37265f4189a928b9abc287f345_716x444.jpg | 5/13/2020 |
| 6,149 | 279224084 | 1600-1760 N Missouri Ave, Largo, FL 33770 | VA 2-188-964 | Jeffery Palmer | https://images.crexi.com/lease-assets/176485/3bda2ede4a024880b802777f4d81fed7f4_716x444.jpg | 5/13/2020 |
| 6,150 | 279224085 | 1600-1760 N Missouri Ave, Largo, FL 33770 | VA 2-188-964 | Jeffery Palmer | https://images.crexi.com/lease-assets/176492/81e975fffde640b2bc86e24386ead4382_716x444.jpg | 5/13/2020 |
| 6,151 | 279224086 | 1600-1760 N Missouri Ave, Largo, FL 33770 | VA 2-188-964 | Jeffery Palmer | https://images.crexi.com/lease-assets/199151/0330089590947379cdd8707a5088748_716x444.jpg | 7/18/2020 |
| 6,152 | 279224087 | 1600-1760 N Missouri Ave, Largo, FL 33770 | VA 2-188-964 | Jeffery Palmer | https://images.crexi.com/lease-assets/176492/ba4467485ba841b1bdd29a16632f3a052_716x444.jpg | 5/13/2020 |
| 6,153 | 279479851 | 8814 Rachel Freeman Way, Charlotte, NC 28278 | VA 2-193-068 | Ryan Gwilliam | https://images.crexi.com/lease-assets/194422/7af1e52ed7c6d537a63d3f1e40907a05_716x444.jpg | 7/6/2020 |
| 6,154 | 279479864 | 8814 Rachel Freeman Way, Charlotte, NC 28278 | VA 2-193-068 | Ryan Gwilliam | https://images.crexi.com/lease-assets/194422/a2d307d1e5240449888bcbd4bbd0ff_716x444.jpg | 7/6/2020 |
| 6,155 | 279480038 | 8814 Rachel Freeman Way, Charlotte, NC 28278 | VA 2-193-068 | Ryan Gwilliam | https://images.crexi.com/lease-assets/194422/a8822b97f43a40d489f61d75e477fc_716x444.jpg | 7/6/2020 |
| 6,156 | 279546176 | 574 Franklin Rd, Franklin, TN 37069 | VA 2-187-764 | Andrew Nelson | https://images.crexi.com/lease-assets/117256/eb1f52e6b7694f71a9035165bf2176de_716x444.jpg | 5/10/2020 |

**Exhibit A, Page 165**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,157 | 279613127 | 2810 Coliseum Centre Dr, Charlotte, NC 28217 | VA 2-196-048 | Ryan Gwilliam | https://images.crexi.com/lease-assets/166469/28aca2bdc0184d178e492c28f88d224b_716x444.jpg | 5/2/2020 |
| 6,158 | 279649859 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/191289/7a8abaa4aa064785fcc50ceb58fd75a0_716x444.jpg | 6/28/2020 |
| 6,159 | 279649905 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/191289/10dd7fe1f3684e0cafaf3b24652880f2_716x444.jpg | 6/28/2020 |
| 6,160 | 279649939 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/191289/8c2b2f14c97c4686ab940de08437002d_716x444.jpg | 6/28/2020 |
| 6,161 | 279930210 | 2070 Chambers Rd, Aurora, CO 80011 | VA 2-200-481 | Stacey Rocero | https://images.crexi.com/lease-assets/354117/4e2e6aa83faa43a5b2ffcbe57098ffb2_716x444.jpg | 5/13/2020 |
| 6,162 | 279930278 | 2070 Chambers Rd, Aurora, CO 80011 | VA 2-200-481 | Stacey Rocero | https://images.crexi.com/lease-assets/354117/ff70bac772e943678345eb89e5afa9d6_716x444.jpg | 5/13/2020 |
| 6,163 | 279930610 | 2070 Chambers Rd, Aurora, CO 80011 | VA 2-200-481 | Stacey Rocero | https://images.crexi.com/lease-assets/354117/6123fd0a0f5e40098cdff108f4cef6b1_716x444.jpg | 5/13/2020 |
| 6,164 | 279930658 | 2070 Chambers Rd, Aurora, CO 80011 | VA 2-200-481 | Stacey Rocero | https://images.crexi.com/lease-assets/354117/1f6d75f078e44c0fa00d7704d3137e10_716x444.jpg | 5/13/2020 |
| 6,165 | 279930693 | 2070 Chambers Rd, Aurora, CO 80011 | VA 2-200-481 | Stacey Rocero | https://images.crexi.com/lease-assets/354117/7a7914ac8dc14b31814b9e82e39547b_716x444.jpg | 5/13/2020 |
| 6,166 | 279930743 | 2070 Chambers Rd, Aurora, CO 80011 | VA 2-200-481 | Stacey Rocero | https://images.crexi.com/lease-assets/354117/b364826b85e9495680cc821bc6e6999b_716x444.jpg | 5/13/2020 |
| 6,167 | 280081528 | 13485 Veteran's Way, Orlando, FL 32827 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/186949/8b7dd31cb0da4b639ab72b281d6de1e0_716x444.jpg | 6/18/2020 |
| 6,168 | 280083802 | 13485 Veteran's Way, Orlando, FL 32827 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/186949/2fc94dcef1c24da6807753443fcad585_716x444.jpg | 6/18/2020 |
| 6,169 | 280085053 | 13485 Veteran's Way, Orlando, FL 32827 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/186949/2fd00a3a2c944c0faba579819f9fb5fc_716x444.jpg | 6/18/2020 |
| 6,170 | 280087722 | 13485 Veteran's Way, Orlando, FL 32827 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/186949/42aff894f9d542e1b53833f83d3f9a59_716x444.jpg | 6/18/2020 |
| 6,171 | 280281163 | 4244 N 19th Ave, Phoenix, AZ 85015 | VA 2-196-095 | Peter Sills | https://images.crexi.com/lease-assets/217706/71162c4e979b4b3a8a7d1f64af8cdf62_716x444.jpg | 9/6/2020 |
| 6,172 | 280328396 | 6013 Preston Hwy, Louisville, KY 40219 | VA 2-199-779 | Dale Rushing | https://images.crexi.com/lease-assets/202691/e837866eec3845a28574b4f5bd73daf6_716x444.jpg | 7/28/2020 |
| 6,173 | 280328397 | 6013 Preston Hwy, Louisville, KY 40219 | VA 2-199-779 | Dale Rushing | https://images.crexi.com/lease-assets/431318/69e4a365e175405f913535094656f9f1c_716x444.jpg | 7/26/2020 |
| 6,174 | 280328405 | 6013 Preston Hwy, Louisville, KY 40219 | VA 2-199-779 | Dale Rushing | https://images.crexi.com/lease-assets/431318/08b102121fe241feb82b5d600be71c11_716x444.jpg | 7/26/2020 |
| 6,175 | 280328410 | 6013 Preston Hwy, Louisville, KY 40219 | VA 2-199-779 | Dale Rushing | https://images.crexi.com/lease-assets/431318/23522351c743484d86c793222bd718d6_716x444.jpg | 7/26/2020 |
| 6,176 | 280328420 | 6013 Preston Hwy, Louisville, KY 40219 | VA 2-199-779 | Dale Rushing | https://images.crexi.com/lease-assets/202691/cf7a9606l80a0472ab63c9c3a956f28ba_716x444.jpg | 7/28/2020 |
| 6,177 | 280328421 | 6013 Preston Hwy, Louisville, KY 40219 | VA 2-199-779 | Dale Rushing | https://images.crexi.com/lease-assets/202691/749f3fad29ef4773a0b8260a809da4aa_716x444.jpg | 7/28/2020 |
| 6,178 | 280395252 | 6013 Preston Hwy, Louisville, KY 40219 | VA 2-199-779 | Dale Rushing | https://images.crexi.com/lease-assets/431318/98eeac80640f448ca65e39c43869642_716x444.jpg | 7/26/2020 |
| 6,179 | 280587746 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-199-801 | Diana Solwon | https://images.crexi.com/lease-assets/62095/faBee1550ea44e54a3cbe35ff05b60c0_716x444.jpg | 5/6/2020 |
| 6,180 | 280587802 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-199-801 | Diana Solwon | https://images.crexi.com/lease-assets/62095/e0af0cf213ae4ba189cbd2192674801f9_716x444.jpg | 5/6/2020 |
| 6,181 | 280588144 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-199-801 | Diana Solwon | https://images.crexi.com/lease-assets/62095/f44a78a5552e4ee0844b70f7a67883e3_716x444.jpg | 5/6/2020 |
| 6,182 | 280588180 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-199-801 | Diana Solwon | https://images.crexi.com/lease-assets/62095/d1d1fb290dbc4b86bc8562c630afaf80_716x444.jpg | 5/6/2020 |
| 6,183 | 280823472 | 1407 Airport Rd, Monroe, NC 28110 | VA 2-196-048 | Ryan Gwilliam | https://images.crexi.com/lease-assets/161513/df87c99f006446909f9bef16355cf13_716x444.jpg | 5/11/2020 |
| 6,184 | 280842985 | 2221 E Bijou St, Colorado Springs, CO 80909 | VA 2-196-409 | Linda Jáquez | https://images.crexi.com/lease-assets/183927/3cba6c0f5ece4e5ca9e4140e1226c727_716x444.jpg | 6/18/2020 |
| 6,185 | 280843136 | 2221 E Bijou St, Colorado Springs, CO 80909 | VA 2-196-409 | Linda Jáquez | https://images.crexi.com/lease-assets/183927/ad099a1fb39e4595951351a4353703_716x444.jpg | 6/18/2020 |
| 6,186 | 280843162 | 2221 E Bijou St, Colorado Springs, CO 80909 | VA 2-196-409 | Linda Jáquez | https://images.crexi.com/lease-assets/183927/a72ff107d62c4724a68e570fb24cb8e5_716x444.jpg | 6/18/2020 |
| 6,187 | 280843550 | 2221 E Bijou St, Colorado Springs, CO 80909 | VA 2-196-409 | Linda Jáquez | https://images.crexi.com/lease-assets/183927/56fa7fc8660341e4ada939355c9c0f31_716x444.jpg | 6/18/2020 |
| 6,188 | 280843581 | 2221 E Bijou St, Colorado Springs, CO 80909 | VA 2-196-409 | Linda Jáquez | https://images.crexi.com/lease-assets/183927/fcfe734942ae4058b1c5fdddd2fdbd14_716x444.jpg | 6/18/2020 |
| 6,189 | 281127925 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | https://images.crexi.com/lease-assets/181774/e6368425abe418498505f9f4983f1be7a_716x444.jpg | 5/25/2020 |
| 6,190 | 281127929 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | https://images.crexi.com/lease-assets/181774/97b1aabe318e45e9a712d5aabe99dcd9_716x444.jpg | 5/25/2020 |
| 6,191 | 281127945 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | https://images.crexi.com/lease-assets/181774/2e0824628d794895a4e734fd3064ea56_716x444.jpg | 5/25/2020 |
| 6,192 | 281127955 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | https://images.crexi.com/lease-assets/181774/614efa17da1c4e05887107b0b9de67c0_716x444.jpg | 5/25/2020 |
| 6,193 | 281127972 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | https://images.crexi.com/lease-assets/181774/c8a58262121945b7860eb9ef12559c18_716x444.jpg | 5/25/2020 |
| 6,194 | 281128007 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | https://images.crexi.com/lease-assets/181774/bee2632d41f5445a9f08fd81cee769b2_716x444.jpg | 5/25/2020 |
| 6,195 | 281128035 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | https://images.crexi.com/lease-assets/181774/680564ef1387433ea278e7f629b2c2cd_716x444.jpg | 5/25/2020 |
| 6,196 | 281199045 | 2888 Loker Ave E, Carlsbad, CA 92010 | VA 2-195-970 | Michael Hirsch | https://images.crexi.com/lease-assets/97348/0d8d16014080447d7bb429bd561927f2a_716x444.jpg | 5/3/2020 |
| 6,197 | 281233353 | 3908 Colony Rd, Charlotte, NC 28211 | VA 2-196-048 | Ryan Gwilliam | https://images.crexi.com/lease-assets/192849/32f4313cbaa48b7a3add248396ffee1_716x444.jpg | 6/30/2020 |
| 6,198 | 281323741 | 75 Valencia Ave, Coral Gables, FL 33134 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/187548/e4f448ffcf6448d9a10efdb3a39b6eaf_716x444.jpg | 6/18/2020 |
| 6,199 | 281323783 | 75 Valencia Ave, Coral Gables, FL 33134 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/187548/37674a75a16c4e86a62820ce287cf010_716x444.jpg | 6/18/2020 |
| 6,200 | 281324131 | 75 Valencia Ave, Coral Gables, FL 33134 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/187548/801c54a8149a46c68a0004f7cc479bf2_716x444.jpg | 6/18/2020 |
| 6,201 | 281324166 | 75 Valencia Ave, Coral Gables, FL 33134 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/187548/43e23811ae7f4e7f87ae8327899a696b_716x444.jpg | 6/18/2020 |
| 6,202 | 281340303 | 1205 Route 73, Mount Laurel, NJ 08054 | VA 2-196-616 | Carmen Gerace | https://images.crexi.com/lease-assets/183812/f175df0d964942e1a31d62ef9fd3b448_716x444.jpg | 6/17/2020 |
| 6,203 | 281720610 | 7990 Trinity Rd, Memphis, TN 38105 | VA 2-196-431 | Mary Drost | https://images.crexi.com/lease-assets/156775/280377545b414ee4969b81b58ae0de6c_716x444.jpg | 5/2/2020 |
| 6,204 | 281720617 | 7990 Trinity Rd, Memphis, TN 38105 | VA 2-196-431 | Mary Drost | https://images.crexi.com/lease-assets/166775/2ff6d0eeb9c246a4b2dae75c15071849_716x444.jpg | 5/2/2020 |
| 6,205 | 281720702 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/158592/6eac502dfce94b3f818df04ed9a428cf_716x444.jpg | 5/9/2020 |
| 6,206 | 281720786 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/158592/917de5f947a1429e9df8bbdad800b331_716x444.jpg | 5/9/2020 |
| 6,207 | 281720895 | 7990 Trinity Rd, Memphis, TN 38105 | VA 2-196-431 | Mary Drost | https://images.crexi.com/lease-assets/166775/bf3c3543e9c5460c8000a6d5905d5d33_716x444.jpg | 5/2/2020 |
| 6,208 | 281720897 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/158592/d64d7b5beaf4ce2a7c03a7b77ae04f3_716x444.jpg | 5/9/2020 |
| 6,209 | 281720907 | 7990 Trinity Rd, Memphis, TN 38105 | VA 2-196-431 | Mary Drost | https://images.crexi.com/lease-assets/166775/071574150ea74d8d8b1441bdbb73da1d_716x444.jpg | 5/2/2020 |
| 6,210 | 281720934 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/158592/33f4b0012f1f4236b559a4abfa142433_716x444.jpg | 5/9/2020 |
| 6,211 | 281721037 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/158592/165b600e9830459caabb16a5c8b2d22e_716x444.jpg | 5/9/2020 |
| 6,212 | 281722442 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/216858/9fc93ba603ce42978D0648b0f8d561a4_716x444.jpg | 9/6/2020 |
| 6,213 | 281722456 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/158592/84eb799a7c28431a8af20276aa6f41c_716x444.jpg | 5/9/2020 |
| 6,214 | 281811128 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/e28d171d725145498b0d866b1fb7c12a_716x444.jpg | 4/26/2020 |
| 6,215 | 281811154 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/a0b669b3d5db4a1e82ab43f7ed0e41f7_716x444.jpg | 4/26/2020 |
| 6,216 | 281811212 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/28f492d7463d4857a312f282d1e8a188_716x444.jpg | 4/26/2020 |
| 6,217 | 281811222 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/2db2e1fcca4b453d91322d49399ae0e3_716x444.jpg | 4/26/2020 |
| 6,218 | 281811301 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/22af6c054b4416183864db451836ed1_716x444.jpg | 4/26/2020 |
| 6,219 | 281811396 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/3fe4128c4014a7a391e88654f9259d43_716x444.jpg | 4/26/2020 |
| 6,220 | 281811420 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/05a2cbd5c953439ab5054ec2738be891_716x444.jpg | 4/26/2020 |
| 6,221 | 281811487 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/f2f9b865cefd481dab6541c9fa4d111d_716x444.jpg | 4/26/2020 |
| 6,222 | 281811722 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/b43c8326eaf248a987a8235a6f862113_716x444.jpg | 4/26/2020 |
| 6,223 | 281811751 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/a95699f467cd41399dbd51ad56f4a253_716x444.jpg | 4/26/2020 |
| 6,224 | 281811771 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/df04be4aa8ea4271bda2490b0647c417_716x444.jpg | 4/26/2020 |
| 6,225 | 281811828 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/7be87c8d062b48a1bdede8466f76c93b_716x444.jpg | 4/26/2020 |
| 6,226 | 281811839 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/064f8a3b04b468c91bb502c36b853f_716x444.jpg | 4/26/2020 |
| 6,227 | 281811874 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/9071cb2b078ec81561defca521b8b_716x444.jpg | 4/26/2020 |
| 6,228 | 281811905 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/f6c052839fa4bb18df006b47eb906a3_716x444.jpg | 4/26/2020 |
| 6,229 | 281811909 | 3717 Route 378, Bethlehem, PA 18015 | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/903af8bad59042a196fdd893d779f3_716x444.jpg | 4/26/2020 |
| 6,230 | 281947882 | 1437 S Boulder Ave, Tulsa, OK 74119 | VA 2-196-167 | Justin Prokop | https://images.crexi.com/lease-assets/190300/2a4e2777d0314eed80b83641095e0cde_716x444.jpg | 6/25/2020 |
| 6,231 | 281950868 | 13485 Veteran's Way, Orlando, FL 32827 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/186949/ef2b24e0d7a5cdcaabe1ee9155_716x444.jpg | 6/18/2020 |
| 6,232 | 281951350 | 13485 Veteran's Way, Orlando, FL 32827 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/186949/a4852036675d4f6bbcde3db9460b41e8_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 166**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,233 | 281951649 | 13485 Veteran's Way, Orlando, FL 32827 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/186949/16b9a4d3dd874da0885f1186b3ff09ea_716x444.jpg | 6/18/2020 |
| 6,234 | 282033077 | 10120 W Bell Rd, Sun City, AZ 85351 | VA 2-196-095 | Peter Sills | https://images.crexi.com/lease-assets/193918/9fbbd95240bb4493a1c2154855727dd1_716x444.jpg | 7/6/2020 |
| 6,235 | 282033083 | 10120 W Bell Rd, Sun City, AZ 85351 | VA 2-196-095 | Peter Sills | https://images.crexi.com/lease-assets/193918/3598ef213ffe43b1aa09eea62b973190_716x444.jpg | 7/6/2020 |
| 6,236 | 282332981 | 16 W Martin St, Raleigh, NC 27601 | VA 2-200-271 | Emily Bealmear | https://images.crexi.com/lease-assets/167986/65e74e1875b546a4b9cc7577cb141f97_716x444.jpg | 5/2/2020 |
| 6,237 | 282333018 | 16 W Martin St, Raleigh, NC 27601 | VA 2-200-271 | Emily Bealmear | https://images.crexi.com/lease-assets/167986/567c3884baa4fa3834f009d24d92950_716x444.jpg | 5/2/2020 |
| 6,238 | 282333024 | 16 W Martin St, Raleigh, NC 27601 | VA 2-200-271 | Emily Bealmear | https://images.crexi.com/lease-assets/167986/4a78283bab8443a9b3d1d00c47ac3d3c_716x444.jpg | 5/2/2020 |
| 6,239 | 282333033 | 16 W Martin St, Raleigh, NC 27601 | VA 2-200-271 | Emily Bealmear | https://images.crexi.com/lease-assets/167986/093ff8023b89e4b18ae1a81023e5c5478_716x444.jpg | 5/2/2020 |
| 6,240 | 282333042 | 16 W Martin St, Raleigh, NC 27601 | VA 2-200-271 | Emily Bealmear | https://images.crexi.com/lease-assets/167986/3c78c55ecb6d4d40baccaf4fa7380d9d2_716x444.jpg | 5/2/2020 |
| 6,241 | 282333051 | 16 W Martin St, Raleigh, NC 27601 | VA 2-200-271 | Emily Bealmear | https://images.crexi.com/lease-assets/167986/4b692eef3d4f4b099df06a414f7a230e_716x444.jpg | 5/2/2020 |
| 6,242 | 282333052 | 16 W Martin St, Raleigh, NC 27601 | VA 2-200-271 | Emily Bealmear | https://images.crexi.com/lease-assets/167986/661aeebc2b3b478e959a908035184a48_716x444.jpg | 5/2/2020 |
| 6,243 | 282701361 | 721 Long Hill Rd, Groton, CT 06340 | VA 2-200-275 | Ed Messenger | https://images.crexi.com/lease-assets/166498/6bb09d65a4de45d49c5be2b5eb3438a8_716x444.jpg | 5/2/2020 |
| 6,244 | 282701368 | 721 Long Hill Rd, Groton, CT 06340 | VA 2-200-275 | Ed Messenger | https://images.crexi.com/lease-assets/166498/c63d11b1d6e84f11a87e8082e3e565ca_716x444.jpg | 5/2/2020 |
| 6,245 | 282701370 | 721 Long Hill Rd, Groton, CT 06340 | VA 2-200-275 | Ed Messenger | https://images.crexi.com/lease-assets/166498/5eeab2086f3c40d296a5e34dff611df9_716x444.jpg | 5/2/2020 |
| 6,246 | 282784950 | 3 Davol Sq, Providence, RI 02903 | VA 2-199-997 | Jonathan Coon | https://images.crexi.com/lease-assets/181592/977ede8cadd847a5801c160d0084ccf7_716x444.jpg | 5/25/2020 |
| 6,247 | 282784984 | 3 Davol Sq, Providence, RI 02903 | VA 2-199-997 | Jonathan Coon | https://images.crexi.com/lease-assets/181592/d67403f2f30b40f5b8272b1b854315d5_716x444.jpg | 5/25/2020 |
| 6,248 | 283089575 | 15331 W Bell Rd, Surprise, AZ 85374 | VA 2-196-095 | Peter Sills | https://images.crexi.com/lease-assets/324962/b2815528fbbe4047b27d1ca3c6a70901_716x444.jpg | 4/24/2020 |
| 6,249 | 283191370 | 3333 W Henrietta Rd, Rochester, NY 14623 | VA 2-196-452 | Frank Taddeo | https://images.crexi.com/lease-assets/155453/701ae860bc1c47f3921cef9aefa65f84_716x444.jpg | 5/8/2020 |
| 6,250 | 283191407 | 3333 W Henrietta Rd, Rochester, NY 14623 | VA 2-196-452 | Frank Taddeo | https://images.crexi.com/lease-assets/155453/8627b70b917e439c87bdabb34b2ba70e_716x444.jpg | 5/8/2020 |
| 6,251 | 283191419 | 3333 W Henrietta Rd, Rochester, NY 14623 | VA 2-196-452 | Frank Taddeo | https://images.crexi.com/lease-assets/155453/a6c636af129742a78c52e9dcac56d685_716x444.jpg | 5/8/2020 |
| 6,252 | 283314104 | 450 Southwood Way, Orange Park, FL 32065 | VA 2-196-618 | Carlos Monsalve | https://images.crexi.com/lease-assets/318379/88dbe74b4f4e4e6c9e3da70357b98e4_716x444.jpg | 4/24/2020 |
| 6,253 | 283747829 | 2920 NE 207th St, Aventura, FL 33180 | VA 2-196-177 | Brian Sokolowski | https://images.crexi.com/lease-assets/174962/39c10d8a373a417b8d393f1c652c3d83_716x444.jpg | 5/13/2020 |
| 6,254 | 283775482 | 13800 New Falls Of Neuse Rd, Raleigh, NC 27614 | VA 2-195-940 | Lawrence Hiatt | https://images.crexi.com/lease-assets/180838/bdf768bab13642d38426447ec569d018_716x444.jpg | 5/21/2020 |
| 6,255 | 283775556 | 13800 New Falls Of Neuse Rd, Raleigh, NC 27614 | VA 2-195-940 | Lawrence Hiatt | https://images.crexi.com/lease-assets/180838/0113ba136f9b34433b9357315073d_716x444.jpg | 5/21/2020 |
| 6,256 | 283788665 | 1980-1990 W Orange Grove Rd, Tucson, AZ 85704 | VA 2-196-416 | Kristen Rademacher | https://images.crexi.com/lease-assets/162949/020e6be859ad422aa186c0aa1324bac4_716x444.jpg | 5/8/2020 |
| 6,257 | 284040441 | 9901 W IH-10, San Antonio, TX 78230 | VA 2-196-637 | Blake Bowden | https://images.crexi.com/lease-assets/339266/6755ac02317943c696c0718d5210135f_716x444.jpg | 7/18/2020 |
| 6,258 | 284052682 | 411 Capital Cir SW, Tallahassee, FL 32304 | VA 2-199-788 | David McCord | https://images.crexi.com/lease-assets/339266/0001b8c86aad45e882b346c9061da23f_716x444.jpg | 4/26/2020 |
| 6,259 | 284052741 | 411 Capital Cir SW, Tallahassee, FL 32304 | VA 2-199-788 | David McCord | https://images.crexi.com/lease-assets/339266/4b16383b7f80452ebd3b87e3652d8f5b_716x444.jpg | 4/26/2020 |
| 6,260 | 284076808 | 9901 W IH-10, San Antonio, TX 78230 | VA 2-196-637 | Blake Bowden | https://images.crexi.com/lease-assets/339649/b345635383264a7296ca5fda14d5fa67_716x444.jpg | 7/18/2020 |
| 6,261 | 284237165 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | VA 2-200-059 | Christiaan Cruz | https://images.crexi.com/lease-assets/368231/61236702d4bf410a9817d912ff6a36d4_716x444.jpg | 5/12/2020 |
| 6,262 | 284237171 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | VA 2-200-059 | Christiaan Cruz | https://images.crexi.com/lease-assets/368231/8f57400c57ad4de085c013fbb8836c89_716x444.jpg | 5/12/2020 |
| 6,263 | 284237329 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | VA 2-200-059 | Christiaan Cruz | https://images.crexi.com/lease-assets/368231/8789f0e2e3e3f4815a3a3c5b49367ad0d_716x444.jpg | 5/12/2020 |
| 6,264 | 284237407 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | VA 2-200-059 | Christiaan Cruz | https://images.crexi.com/lease-assets/368231/2780fa63a2dd42008d29bd26db28c755_716x444.jpg | 5/12/2020 |
| 6,265 | 284237411 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | VA 2-200-059 | Christiaan Cruz | https://images.crexi.com/lease-assets/368231/5ce9583a342841cd93b18111e4a94019_716x444.jpg | 5/12/2020 |
| 6,266 | 284237530 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | VA 2-200-059 | Christiaan Cruz | https://images.crexi.com/lease-assets/368231/5cdadab79d814bf2a868f61f98e90649_716x444.jpg | 5/12/2020 |
| 6,267 | 284357065 | 1515 NW 167th St, Miami, FL 33169 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/199018/2de136694d2e4e7f895111b603fbf2cb_716x444.jpg | 7/18/2020 |
| 6,268 | 284402880 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/185163/71cd1cba952447d897fdd4ca64b049c3_716x444.jpg | 6/18/2020 |
| 6,269 | 284402942 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/389398/e18bcb2104ec4698811d4f7c182bd10a0_716x444.jpg | 6/17/2020 |
| 6,270 | 284403038 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/185163/13e0238a123d4dab8afa6ba5faed81a5_716x444.jpg | 6/18/2020 |
| 6,271 | 284403047 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/185163/75cb99c83a48420bb44ae4a3e4a0e345_716x444.jpg | 6/18/2020 |
| 6,272 | 284403146 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/185163/f9dd861d3b9e477fb8daed033a0af05e_716x444.jpg | 6/18/2020 |
| 6,273 | 284403197 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/185163/8d1e961f94214c04b08499f07e981b170_716x444.jpg | 6/18/2020 |
| 6,274 | 284403214 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/185163/22bea99993614cc885c1a0665eb5fa18_716x444.jpg | 6/18/2020 |
| 6,275 | 284403305 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/389398/0bb38c83cc7847e28fec3ba2f88aa6ed_716x444.jpg | 6/17/2020 |
| 6,276 | 284403379 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/185163/0fabcdb9c8e749e6bc80baa1137a447d_716x444.jpg | 6/18/2020 |
| 6,277 | 284403510 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/389398/3072874afb6410ea6a857d6c79beb2c_716x444.jpg | 6/17/2020 |
| 6,278 | 284403540 | 1727 Orlando Central Pky, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/389398/2f02a8054cf342129806635cbeea0f6b_716x444.jpg | 6/17/2020 |
| 6,279 | 284421526 | 2307 N Fine Ave, Fresno, CA 93727 | VA 2-196-470 | John Bolling | https://images.crexi.com/lease-assets/183615/96f4353a9c344be0b4b070897b8aab79_716x444.jpg | 6/17/2020 |
| 6,280 | 284958863 | 1630 NE 1st Ave, Miami, FL 33132 | VA 2-204-972 | Brian Sokolowski | https://images.crexi.com/lease-assets/180087/1ee0aab6526a4a89ac57db76b7596c1d_716x444.jpg | 5/21/2020 |
| 6,281 | 285044421 | 2820 S Jones Blvd, Las Vegas, NV 89146 | VA 2-206-263 | Jay Sanchez | https://images.crexi.com/lease-assets/376424/e78ada29b6dd425082ad15eeaa03d1fc_716x444.jpg | 5/21/2020 |
| 6,282 | 285159218 | 4007 E Paradise Falls Dr, Tucson, AZ 85712 | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/lease-assets/177088/273599e6527c4e4b801ee36070bd1afd_716x444.jpg | 5/13/2020 |
| 6,283 | 285159274 | 4007 E Paradise Falls Dr, Tucson, AZ 85712 | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/lease-assets/177088/d234507ba1354fb59cf3826a22244b55_716x444.jpg | 5/13/2020 |
| 6,284 | 285261386 | 1264 La Quinta Dr, Orlando, FL 32809 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/170370/e7d843cd026a4262bbb82b6247f8c4b42_716x444.jpg | 5/2/2020 |
| 6,285 | 285261459 | 1264 La Quinta Dr, Orlando, FL 32809 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/170370/bb54e0b05604f9385b9edbf3bac6c3f_716x444.jpg | 5/2/2020 |
| 6,286 | 285261521 | 1264 La Quinta Dr, Orlando, FL 32809 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/170370/cb9a5e4a0f014035838ac4e222526a0_716x444.jpg | 5/2/2020 |
| 6,287 | 285263701 | 5480 E 22nd St, Tucson, AZ 85711 | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/lease-assets/336592/8390d13695014b6dafcffc3727df0459_716x444.jpg | 7/9/2020 |
| 6,288 | 285735959 | 8200 W Interstate 10, San Antonio, TX 78230 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/168862/2e71ed4da333462a975052d6af1157671_716x444.jpg | 5/2/2020 |
| 6,289 | 285796617 | 7948 Second Flags Dr, Austell, GA 30168 | VA 1-435-051 | Russell Holloway | https://images.crexi.com/lease-assets/140915/a84f5ac75f064925b010c9b2fefe29b6_716x444.jpg | 5/10/2020 |
| 6,290 | 285802325 | 1500 N Priest Dr, Tempe, AZ 85281 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/199387/c6aa91d2cb8343d0c8e0946091aad483_716x444.jpg | 6/29/2020 |
| 6,291 | 285804630 | 1230 W Washington St, Tempe, AZ 85281 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/193087/6b2e7d843039456bb9397da136f1fdf_716x444.jpg | 6/29/2020 |
| 6,292 | 286105574 | 1050 W Chandler Blvd, Chandler, AZ 85224 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/199949/8dabe855cdc64a989d7ba68b1c1618ad_716x444.jpg | 7/18/2020 |
| 6,293 | 286105582 | 1050 W Chandler Blvd, Chandler, AZ 85224 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/199949/470362786f14b81a6ec2ac31457f74d_716x444.jpg | 7/18/2020 |
| 6,294 | 286105605 | 1050 W Chandler Blvd, Chandler, AZ 85224 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/199949/a93a39bd6d848cc8bba038e82938396_716x444.jpg | 7/18/2020 |
| 6,295 | 286105653 | 1050 W Chandler Blvd, Chandler, AZ 85224 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/199949/248c8eaf26e841b58254d1570913415_716x444.jpg | 7/18/2020 |
| 6,296 | 286105743 | 1050 W Chandler Blvd, Chandler, AZ 85224 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/199949/f6cefe0da9114f3d90ae5e0d767b45d7_716x444.jpg | 7/18/2020 |
| 6,297 | 286105767 | 1050 W Chandler Blvd, Chandler, AZ 85224 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/199845/f0b88c8861914878976617dd9f537200_716x444.jpg | 7/18/2020 |
| 6,298 | 286218064 | 1665 Carpenter Rd S, Tifton, GA 31793 | VA 2-204-835 | David McCord | https://images.crexi.com/lease-assets/370318/1be11fdd5c184267b4441eb79ed716db_716x444.jpg | 5/13/2020 |
| 6,299 | 286218112 | 1665 Carpenter Rd S, Tifton, GA 31793 | VA 2-204-835 | David McCord | https://images.crexi.com/lease-assets/370318/103cc1e813364b979e46157ff5496f2ef_716x444.jpg | 5/13/2020 |
| 6,300 | 286218199 | 1665 Carpenter Rd S, Tifton, GA 31793 | VA 2-204-835 | David McCord | https://images.crexi.com/lease-assets/370318/a049c34fce8741ff99dddd071bb7ba0b_716x444.jpg | 5/13/2020 |
| 6,301 | 286218249 | 1665 Carpenter Rd S, Tifton, GA 31793 | VA 2-204-835 | David McCord | https://images.crexi.com/lease-assets/370318/8e156ad43cbb40a8b3614e74b9a20a58_716x444.jpg | 5/13/2020 |
| 6,302 | 286218249 | 1665 Carpenter Rd S, Tifton, GA 31793 | VA 2-204-835 | David McCord | https://images.crexi.com/lease-assets/370318/0a0bf7005dd14570d8dadd9932f99fa9b_716x444.jpg | 5/13/2020 |
| 6,303 | 286218255 | 1665 Carpenter Rd S, Tifton, GA 31793 | VA 2-204-835 | David McCord | https://images.crexi.com/lease-assets/370318/dac2422dd63c4a9abfc3f6daf0f770fa_716x444.jpg | 5/13/2020 |
| 6,304 | 286220792 | 14360 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | https://images.crexi.com/lease-assets/163941/f8e3cee8891e4fab4361770656031c78_716x444.jpg | 5/10/2020 |
| 6,305 | 286220797 | 14360 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | https://images.crexi.com/lease-assets/180186/59957f4ce4d3473d969c7520b170d08b0_716x444.jpg | 5/21/2020 |
| 6,306 | 286220851 | 14360 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | https://images.crexi.com/lease-assets/163941/5b384f57d5aa499586ca3d9cabe749c_716x444.jpg | 5/10/2020 |
| 6,307 | 286220868 | 14360 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | https://images.crexi.com/lease-assets/163934/713c6d744cd3443cb58d133ce44cee3c_716x444.jpg | 5/9/2020 |
| 6,308 | 286291856 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/3069486cbeccb848ac1ca894eab5dc50_716x444.jpg | 4/24/2020 |

**Exhibit A, Page 167**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,309 | 286291885 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/b5bfd6fdf2bf4ba0bd923304290e3d5f_716x444.jpg | 4/24/2020 |
| 6,310 | 286291889 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/7fd68fb6a2e848a187404e7f6c115a8e_716x444.jpg | 4/24/2020 |
| 6,311 | 286291894 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/ec001e8af6404b00838c87813522ffd0_716x444.jpg | 4/24/2020 |
| 6,312 | 286609409 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/afca001bc00c408a9dc6b758f5af8baf_716x444.jpg | 4/24/2020 |
| 6,313 | 286609763 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/de5280ce2bd544c99c3549ada13e1e71_716x444.jpg | 4/24/2020 |
| 6,314 | 286609764 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/d4ff37909d14c9da697d4dba28adc4b_716x444.jpg | 4/24/2020 |
| 6,315 | 286609774 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/6bc3aa6ff76b47558cd81226808fceb5_716x444.jpg | 4/24/2020 |
| 6,316 | 286609794 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/0b5f3ff386724a23828cea5bc2aadc65_716x444.jpg | 4/24/2020 |
| 6,317 | 286609797 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/335861/459c9bcc810141f982cc8b553f4c522f_716x444.jpg | 4/24/2020 |
| 6,318 | 28663898 | 210 S Locust St, Denton, TX 76201 | VA 1-435-057 | Darrell Shultz | https://images.crexi.com/lease-assets/191071/6ae0eb5140714041a090e38d9fb9f784_716x444.jpg | 6/24/2020 |
| 6,319 | 286660684 | 1261 Applegate Rd, Atwater, CA 95301 | VA 2-205-760 | John Bolling | https://images.crexi.com/assets/341447/90f1439581ea4f4ab279bd03aecbc9d_716x444.jpg | 4/22/2020 |
| 6,320 | 286917960 | 9665 Chesapeake Dr, San Diego, CA 92123 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/assets/328628/7d2d86dc9b7945228bd39501fd6364e2_716x444.jpg | 4/24/2020 |
| 6,321 | 286918511 | 9665 Chesapeake Dr, San Diego, CA 92123 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/assets/328628/37e1c94910d451493e6f35700ef7b22_716x444.jpg | 4/24/2020 |
| 6,322 | 287106678 | 1853 W Gordon St, Valdosta, GA 31601 | VA 2-204-835 | David McCord | https://images.crexi.com/assets/370529/a3daaba248fe4d76b0bf18482c3f4fb_716x444.jpg | 5/12/2020 |
| 6,323 | 287106927 | 1853 W Gordon St, Valdosta, GA 31601 | VA 2-204-835 | David McCord | https://images.crexi.com/assets/370529/d2c083a973dc432bbd76e3248ede4d18_716x444.jpg | 5/12/2020 |
| 6,324 | 287135189 | 400 Grapevine Hwy, Hurst, TX 76054 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/assets/276933/7dc178f1aff043ccbc49da87f8c21da5_716x444.jpg | 4/25/2020 |
| 6,325 | 287135217 | 400 Grapevine Hwy, Hurst, TX 76054 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/assets/276933/1c4eb469ae4a4b4da8a9b6f956aecbed_716x444.jpg | 4/25/2020 |
| 6,326 | 287225571 | 295 Kietzke Ln, Reno, NV 89502 | VA 2-205-587 | Wesley Jimerson | https://images.crexi.com/assets/390694/f2fe549f9c7644a7b5d55252bb061878_716x444.jpg | 6/17/2020 |
| 6,327 | 287240868 | 1100 Immokalee Rd, Naples, FL 34110 | VA 2-205-126 | Richard Grant | https://images.crexi.com/assets/335832/763944e352432c87d3f42f4aac6ba6b_716x444.jpg | 4/26/2020 |
| 6,328 | 287240871 | 1100 Immokalee Rd, Naples, FL 34110 | VA 2-205-126 | Richard Grant | https://images.crexi.com/lease-assets/166088/2a69b90779294b22eebe97eace540b90_716x444.jpg | 5/2/2020 |
| 6,329 | 287241053 | 1100 Immokalee Rd, Naples, FL 34110 | VA 2-205-126 | Richard Grant | https://images.crexi.com/assets/335832/84185b245ee5479c86ce0ad703b36f67_716x444.jpg | 4/26/2020 |
| 6,330 | 287276911 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/333732/a2290fb3e1c46a9899003ee5d2f84a5_716x444.jpg | 4/25/2020 |
| 6,331 | 287276941 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/333732/6a6b2f88d348411d9dc9675604207106_716x444.jpg | 4/25/2020 |
| 6,332 | 287276987 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/333732/43cdb3bcc8b3435fb11b3fa6a9aca399_716x444.jpg | 4/25/2020 |
| 6,333 | 287277244 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/333732/9be85e3bcbcb4cb78d2f133ceee4ed95_716x444.jpg | 4/25/2020 |
| 6,334 | 287277281 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/333732/e81493ac9a604014360d70478b0b23d6a06_716x444.jpg | 4/25/2020 |
| 6,335 | 287277352 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/333732/b39fca405cbd4e399fccfbaa9bb5f1ed_716x444.jpg | 4/25/2020 |
| 6,336 | 287568407 | 280-286 Paseo Reyes Dr, Saint Augustine, FL 32095 | VA 2-205-912 | Carlos Monsalve | https://images.crexi.com/assets/437673/62449c22421c497d84a10b9a7ece571f_716x444.jpg | 8/2/2020 |
| 6,337 | 287568409 | 280-286 Paseo Reyes Dr, Saint Augustine, FL 32095 | VA 2-205-912 | Carlos Monsalve | https://images.crexi.com/assets/437673/d1e823e5fbef41e58a4e2727e882e504_716x444.jpg | 8/2/2020 |
| 6,338 | 287586651 | 1853 W Gordon St, Valdosta, GA 31601 | VA 2-204-835 | David McCord | https://images.crexi.com/assets/370529/5f8c6747c0f5a4539d62fa56d9aaebe_716x444.jpg | 5/12/2020 |
| 6,339 | 287586722 | 1853 W Gordon St, Valdosta, GA 31601 | VA 2-204-835 | David McCord | https://images.crexi.com/assets/370529/8140c296c7154c2a833781f76d441198_716x444.jpg | 5/12/2020 |
| 6,340 | 287586835 | 13900 Conlan Cir, Charlotte, NC 28277 | VA 2-205-561 | Ryan Gwilliam | https://images.crexi.com/lease-assets/188640/e0de89b2f8b84b8280eb469d2e8c2575_716x444.jpg | 6/18/2020 |
| 6,341 | 287720533 | 1512 c1514 Curtis St, Denver, CO 80202 | VA 2-205-160 | Linda Jáquez | https://images.crexi.com/assets/174855/49871e9f3ee8448d933589663a310697_716x444.jpg | 5/2/2020 |
| 6,342 | 2877981 | 1860 Ala Moana Blvd, Honolulu, HI 96815 | VA 1-437-115 | Lima Maino | https://images.crexi.com/assets/161429/435a8e9695c4cecb5312a49fd9c9f3b_716x444.jpg | 5/12/2020 |
| 6,343 | 2877981 | 1860 Ala Moana Blvd, Honolulu, HI 96815 | VA 1-437-115 | Lima Maino | https://images.crexi.com/assets/161429/7daf3eed21c648fd9222c7925ca3de4b_716x444.jpg | 5/12/2020 |
| 6,344 | 288122034 | 2420 S Lakemont Ave, Orlando, FL 32814 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/184633/ad5faca1708b415bb4ab1b1cdb2e465a_716x444.jpg | 6/17/2020 |
| 6,345 | 288122038 | 2420 S Lakemont Ave, Orlando, FL 32814 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/184633/d1f64648b73341d5be5dbe2ef9e05277_716x444.jpg | 6/17/2020 |
| 6,346 | 288122043 | 2420 S Lakemont Ave, Orlando, FL 32814 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/184633/bfd73a11ef90475ba4f73bac3d1f60f4_716x444.jpg | 6/17/2020 |
| 6,347 | 288122057 | 2420 S Lakemont Ave, Orlando, FL 32814 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/184633/60311f7d721e4242beb6dbf37dfed572_716x444.jpg | 6/17/2020 |
| 6,348 | 288439914 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-205-760 | John Bolling | https://images.crexi.com/assets/164750/00f735498367a62e6caff2d6d64_716x444.jpg | 4/27/2020 |
| 6,349 | 288441782 | 2 E Navajo Rd, Tucson, AZ 85705 | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/assets/385419/13fcd61ebb7b44a292584b02 aac9213d_716x444.jpg | 6/16/2020 |
| 6,350 | 288632774 | 689-691 Sanford Ave, Newark, NJ 07106 | VA 2-204-831 | Steve Cuttler | https://images.crexi.com/assets/416457/c5296b00b1f342ec9486065e343ec8e1_716x444.jpg | 7/7/2020 |
| 6,351 | 288764676 | 3435 NW Pine Ave, Ocala, FL 34475 | VA 2-205-781 | Clint Bliss | https://images.crexi.com/lease-assets/180671/4a04c3c03d6a4e73a116346989f45c66_716x444.jpg | 5/21/2020 |
| 6,352 | 288765480 | 4901 Olde Towne Pky, Marietta, GA 30068 | VA 2-206-133 | Kris Kasabian | https://images.crexi.com/assets/315669/df81532 6c05c4313 81ffa6608 3f51f18_716x444.jpg | 4/26/2020 |
| 6,353 | 288774347 | 1080 Harter Pkwy, Yuba City, CA 95993 | VA 2-205-587 | Wesley Jimerson | https://images.crexi.com/assets/410879/7d095937be1d4f07b0c57f388d438d71_716x444.jpg | 7/5/2020 |
| 6,354 | 288774391 | 1080 Harter Pkwy, Yuba City, CA 95993 | VA 2-205-587 | Wesley Jimerson | https://images.crexi.com/assets/410879/61353b71a79e4de8990b4170c7bf4b58_716x444.jpg | 7/5/2020 |
| 6,355 | 288774495 | 1080 Harter Pkwy, Yuba City, CA 95993 | VA 2-205-587 | Wesley Jimerson | https://images.crexi.com/assets/410879/096a55e7bc724a398c5dda224d208f8e_716x444.jpg | 7/5/2020 |
| 6,356 | 288774516 | 1080 Harter Pkwy, Yuba City, CA 95993 | VA 2-205-587 | Wesley Jimerson | https://images.crexi.com/assets/410879/1c38bd36daea4f478238761405759198_716x444.jpg | 7/5/2020 |
| 6,357 | 288774566 | 1080 Harter Pkwy, Yuba City, CA 95993 | VA 2-205-587 | Wesley Jimerson | https://images.crexi.com/assets/410879/abe0b07ccf144597fb74d2b1703d92a1_716x444.jpg | 7/5/2020 |
| 6,358 | 288819119 | 12555 Valley View St, Garden Grove, CA 92845 | VA 2-205-481 | Eric Norton | https://images.crexi.com/assets/235265/85bf388342b54c0ca8da64b8ddebebf6_716x444.jpg | 5/1/2020 |
| 6,359 | 289145075 | 750 Leonard Ave, Albemarle, NC 28001 | VA 2-205-561 | Ryan Gwilliam | https://images.crexi.com/assets/169600/22fef675e4f2451 0bfe242d3b07c74d8_716x444.jpg | 5/2/2020 |
| 6,360 | 289145785 | 780 Leonard Ave, Albemarle, NC 28001 | VA 2-205-561 | Ryan Gwilliam | https://images.crexi.com/assets/169600/500c9242 55d0490299a117c05bc6eef0_716x444.jpg | 5/2/2020 |
| 6,361 | 289228639 | 175 Hampton Point Dr, Saint Augustine, FL 32092 | VA 2-205-912 | Carlos Monsalve | https://images.crexi.com/lease-assets/200433/a023431d4a214f21912 994fde3b5fb71_716x444.jpg | 7/22/2020 |
| 6,362 | 289229460 | 780 Leonard Ave, Albemarle, NC 28001 | VA 2-205-561 | Ryan Gwilliam | https://images.crexi.com/assets/346372/304b178a7ef4dc99eae0593a7cdebe5_716x444.jpg | 4/22/2020 |
| 6,363 | 289236225 | 780 Leonard Ave, Albemarle, NC 28001 | VA 2-205-561 | Ryan Gwilliam | https://images.crexi.com/assets/169600/9014a5922475 4e82c638ad2a0ea42c_716x444.jpg | 5/2/2020 |
| 6,364 | 289236355 | 2809-2847 W Andrew Johnson Hwy, Morristown, TN 37814 | VA 2-205-803 | Molly Mullin | https://images.crexi.com/assets/314102/67ec2bf7421e4691a6454b32d65d4129_716x444.jpg | 4/26/2020 |
| 6,365 | 289236381 | 718 Leonard Ave, Albemarle, NC 28001 | VA 2-205-561 | Ryan Gwilliam | https://images.crexi.com/assets/169622/b2bb302678d64a678ea3439818a67e9b_716x444.jpg | 5/2/2020 |
| 6,366 | 289287741 | 109-123 W Highway 25 70, Dandridge, TN 37725 | VA 2-205-803 | Molly Mullin | https://images.crexi.com/assets/327691/95b7b56e56ea4690af4ee37f443adc76_716x444.jpg | 4/23/2020 |
| 6,367 | 289288119 | 6400 Corporate Park Dr, Loudon, TN 37774 | VA 2-205-803 | Molly Mullin | https://images.crexi.com/lease-assets/53995/b19327556512 49a1b424443d7adf731d_716x444.jpg | 5/6/2020 |
| 6,368 | 289431676 | 1805 W State Of Franklin Rd, Johnson City, TN 37604 | VA 2-205-803 | Molly Mullin | https://images.crexi.com/lease-assets/101676/5644ab8605f742c6b359727510a84613_716x444.jpg | 5/9/2020 |
| 6,369 | 289431677 | 3135 Peoples St, Johnson City, TN 37604 | VA 2-205-803 | Molly Mullin | https://images.crexi.com/lease-assets/92841/a030d95dde1b4312ba6a181f18aab68c_716x444.jpg | 5/3/2020 |
| 6,370 | 289509284 | 3118 Edgewood Ave, Jacksonville, FL 32209 | VA 2-205-912 | Carlos Monsalve | https://images.crexi.com/assets/34786/22549e661e04b30b4719bf8830ecf3a_716x444.jpg | 7/23/2020 |
| 6,371 | 289509294 | 3118 Edgewood Ave, Jacksonville, FL 32209 | VA 2-205-912 | Carlos Monsalve | https://images.crexi.com/assets/34786/f1b8306c98be470952ac7f21fba5248c0_716x444.jpg | 7/23/2020 |
| 6,372 | 289509303 | 3118 Edgewood Ave, Jacksonville, FL 32209 | VA 2-205-912 | Carlos Monsalve | https://images.crexi.com/assets/34786/07833b3928a7474492 09cde3dccf5e63_716x444.jpg | 7/23/2020 |
| 6,373 | 289512348 | 13621 S Mur Len Rd, Olathe, KS 66062 | VA 2-204-626 | Anya Ivantseva | https://images.crexi.com/assets/187085/55792d0ab12443dbd083474517 96ae8a_716x444.jpg | 6/18/2020 |
| 6,374 | 289516103 | 2 S Biscayne Blvd, Miami, FL 33131 | VA 2-204-972 | Brian Sokolowski | https://images.crexi.com/assets/187566/0637de3b74b14e068a66324 8e0723e07f0_716x444.jpg | 6/17/2020 |
| 6,375 | 289532388 | 2420 S Lakemont Ave, Orlando, FL 32814 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/184633/2ff6b96e7ad1446fa7deba65c7346d2_716x444.jpg | 6/17/2020 |
| 6,376 | 289532423 | 2420 S Lakemont Ave, Orlando, FL 32814 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/184633/cbc6275939b34e5c8b81e4027a8f5655_716x444.jpg | 6/17/2020 |
| 6,377 | 289846388 | 1766 Old Norcross Rd, Lawrenceville, GA 30044 | VA 2-205-915 | Dan Kohler | https://images.crexi.com/assets/181790/d5f20f740c24de92bb4637 c1bdf9cd49b8_716x444.jpg | 5/25/2020 |
| 6,378 | 289846502 | 1766 Old Norcross Rd, Lawrenceville, GA 30044 | VA 2-205-823 | Dan Kohler | https://images.crexi.com/assets/181790/664d5be0e4f0a2a0ead5e06a90a78f27_716x444.jpg | 5/25/2020 |
| 6,379 | 289861639 | 2877 Elwood Rd, Hammonton, NJ 08037 | VA 2-205-915 | Carmen Gerace | https://images.crexi.com/assets/412504/04906636e16e448e7a87717c5b7ce072_716x444.jpg | 7/6/2020 |
| 6,380 | 290042548 | 11702 Bellflower Blvd, Downey, CA 90241 | VA 2-203-256 | Christiaan Cruz | https://images.crexi.com/assets/353442/606f bd71cb6944bed9442 981afe73aaf9_716x444.jpg | 5/2/2020 |
| 6,381 | 290062191 | 239 Washington St, Jersey City, NJ 07302 | VA 2-206-146 | James Hooker | https://images.crexi.com/lease-assets/185961/4e8e495e106846 3943f968a8e0091fd7_716x444.jpg | 6/17/2020 |
| 6,382 | 290073443 | 3035 Jackson Bluff Rd, Tallahassee, FL 32304 | VA 2-204-835 | David McCord | https://images.crexi.com/assets/350311/bf52a1e6092a4911b02f41ba4 3410e3_716x444.jpg | 4/22/2020 |
| 6,383 | 290080352 | 300 Littleton Rd, Parsippany, NJ 07054 | VA 2-205-928 | Joseph DiBlasi | https://images.crexi.com/lease-assets/185968/aee4a28a368a45a5b91a863692f70b_716x444.jpg | 6/18/2020 |
| 6,384 | 290187662 | 90 W Mitchell Hammock Rd, Oviedo, FL 32765 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/370884/d68c4520fe8 5494 d8b92d1c55a7a9a1d_716x444.jpg | 5/12/2020 |

**Exhibit A, Page 168**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,385 | 290189015 | 1121 Alafaya Trl, Oviedo, FL 32765 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/370884/2a3414495869412a9532650d02e98ec5_716x444.jpg | 5/12/2020 |
| 6,386 | 290189033 | 1121 Alafaya Trl, Oviedo, FL 32765 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/assets/370884/af663b85126949c1b1b0c0cf13330700_716x444.jpg | 5/12/2020 |
| 6,387 | 290212884 | 1450 Us Highway 22 W, Mountainside, NJ 07092 | VA 2-205-928 | Joseph DiBlasi | https://images.crexi.com/lease-assets/185936/3d5590b6f2fe4e5aa3740c7cb3fd4713_716x444.jpg | 6/18/2020 |
| 6,388 | 290212920 | 1450 Us Highway 22 W, Mountainside, NJ 07092 | VA 2-205-928 | Joseph DiBlasi | https://images.crexi.com/lease-assets/185936/f22c624154224bc0a8114cfdd0aa37a9_716x444.jpg | 6/18/2020 |
| 6,389 | 290289937 | 333 SE 2nd Ave, Miami, FL 33131 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/187559/fdc1a977ed544c1b809292a2a8f0b6a9_716x444.jpg | 6/17/2020 |
| 6,390 | 290348118 | 2810 N Swan Rd, Tucson, AZ 85712 | VA 2-208-148 | Kristen Rademacher | https://images.crexi.com/assets/391319/4cc67378c8614a2d8a69239085be341_716x444.jpg | 6/17/2020 |
| 6,391 | 290348183 | 2810 N Swan Rd, Tucson, AZ 85712 | VA 2-208-148 | Kristen Rademacher | https://images.crexi.com/assets/391319/56a380b92c4e42e9adc302b5e126e28c_716x444.jpg | 6/17/2020 |
| 6,392 | 290533595 | 200 Metro Blvd, Nutley, NJ 07110 | VA 2-208-186 | Joseph DiBlasi | https://images.crexi.com/lease-assets/185682/d0ca6578b348b384b544cc1b9cffde_716x444.jpg | 6/18/2020 |
| 6,393 | 290582597 | 1205 Warren Ave, Cherry Hill, NJ 08002 | VA 2-206-222 | Carmen Gerace | https://images.crexi.com/assets/387331/6f87473b5e0f4ed6a6654f8ee2326c39_716x444.jpg | 6/16/2020 |
| 6,394 | 2906874 | 440 E Poe Rd, Bowling Green, OH 43402 | VA 1-387-828 | Dwayne Walker | https://images.crexi.com/assets/70893/ad8641c68fdf41458e90f12308e7f13f_716x444.jpg | 5/3/2020 |
| 6,395 | 290946999 | 153 Blanding Blvd, Orange Park, FL 32073 | VA 2-206-224 | Carlos Monsalve | https://images.crexi.com/lease-assets/200421/755f557f958a4f18b1969e39d1fbde1a_716x444.jpg | 7/22/2020 |
| 6,396 | 290947004 | 153 Blanding Blvd, Orange Park, FL 32073 | VA 2-206-224 | Carlos Monsalve | https://images.crexi.com/lease-assets/200421/0486085b6dde458f8c2c7624a46f2c37_716x444.jpg | 7/22/2020 |
| 6,397 | 290947006 | 153 Blanding Blvd, Orange Park, FL 32073 | VA 2-206-224 | Carlos Monsalve | https://images.crexi.com/lease-assets/200421/b93697062ee34b83a308f02ddf7e141e_716x444.jpg | 7/22/2020 |
| 6,398 | 290953819 | 1001 25th Ave, Phenix City, AL 36869 | VA 2-207-550 | Isaiah Buchanan | https://images.crexi.com/assets/372611/071c48b5488748f9f613136058fec45e_716x444.jpg | 5/15/2020 |
| 6,399 | 290953866 | 1001 25th Ave, Phenix City, AL 36869 | VA 2-207-550 | Isaiah Buchanan | https://images.crexi.com/assets/372611/43c5a3cf5713446b7e7b4279c7702a79e7_716x444.jpg | 5/15/2020 |
| 6,400 | 290957749 | 2126-2130 W Belmont Ave, Chicago, IL 60618 | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/assets/394508/084b9f6549cf47bca136faccc6fd17fc_716x444.jpg | 6/17/2020 |
| 6,401 | 291049869 | 5404 Hoover Blvd, Tampa, FL 33634 | VA 2-207-545 | James Petrylka | https://images.crexi.com/lease-assets/176786/c619b7e9bdba4a5494ff9d8a4aaaaeaa_716x444.jpg | 5/13/2020 |
| 6,402 | 291049946 | 5404 Hoover Blvd, Tampa, FL 33634 | VA 2-207-545 | James Petrylka | https://images.crexi.com/lease-assets/368561/e280d6ddb92a4213b656f612af073d6b_716x444.jpg | 5/12/2020 |
| 6,403 | 291065978 | 330 Lynnway, Lynn, MA 01901 | VA 2-206-226 | Bret Osswald | https://images.crexi.com/assets/188713/183c50f4323f4f65cf087d5c30ca245_716x444.jpg | 6/18/2020 |
| 6,404 | 291070874 | 3127 Washington Pike, Bridgeville, PA 15017 | VA 2-206-248 | Anna Dukovich | https://images.crexi.com/assets/187119/c7c41f2d8ab45184cb06b99bd11d99_716x444.jpg | 6/17/2020 |
| 6,405 | 291070879 | 3127 Washington Pike, Bridgeville, PA 15017 | VA 2-206-248 | Anna Dukovich | https://images.crexi.com/assets/187119/493909d07afd48f098d95c06e85997af_716x444.jpg | 6/17/2020 |
| 6,406 | 291070893 | 3127 Washington Pike, Bridgeville, PA 15017 | VA 2-206-248 | Anna Dukovich | https://images.crexi.com/assets/187119/283bc015e99d4a169fad7b63e2373ffb_716x444.jpg | 6/17/2020 |
| 6,407 | 291070896 | 3127 Washington Pike, Bridgeville, PA 15017 | VA 2-206-248 | Anna Dukovich | https://images.crexi.com/assets/204342/9566da049c7446c1a36bf3299140287_716x444.jpg | 7/28/2020 |
| 6,408 | 291075572 | 400 Holiday Dr, Pittsburgh, PA 15220 | VA 2-206-248 | Anna Dukovich | https://images.crexi.com/assets/204337/c0494bc466a74911b1ee5467c4b26d46_716x444.jpg | 7/28/2020 |
| 6,409 | 291080652 | 6803 W 64th St, Overland Park, KS 66202 | VA 2-208-135 | Brooke Wasson | https://images.crexi.com/assets/202359/a3e03abc34b40e64e8922ab460c22aa_716x444.jpg | 7/28/2020 |
| 6,410 | 291287410 | 7345 Davis Blvd, Naples, FL 34104 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/174640/244a5dfd57ce84d21ba45e8dbe7f270b9_716x444.jpg | 5/2/2020 |
| 6,411 | 291388717 | 2 E Congress St, Tucson, AZ 85701 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/assets/186242/6610e7d32f9f4a928b352deb1543bbf_716x444.jpg | 6/17/2020 |
| 6,412 | 2914050 | 6800 Burnet Rd, Austin, TX 78757 | VA 1-389-474 | Michael Marx | https://images.crexi.com/lease-assets/199036/feda8c257acf41bbb9a1685b3ac3642a_716x444.jpg | 7/18/2020 |
| 6,413 | 291467560 | 225 E Mason St, Milwaukee, WI 53202 | VA 2-207-890 | Richard Ebbers | https://images.crexi.com/assets/416678/96b84b6200574b518303557dd3fca8c_716x444.jpg | 7/6/2020 |
| 6,414 | 291467651 | 225 E Mason St, Milwaukee, WI 53202 | VA 2-207-890 | Richard Ebbers | https://images.crexi.com/assets/416678/2ec82e71d10b4be2bb3a60c943d069e2_716x444.jpg | 7/6/2020 |
| 6,415 | 291717900 | 220 Hull St, Richmond, VA 23224 | VA 2-206-273 | Alicia Helm | https://images.crexi.com/lease-assets/188592/ddec73ce1c1e42d8bb92ac3f80c7fa8e_716x444.jpg | 6/17/2020 |
| 6,416 | 291717947 | 220 Hull St, Richmond, VA 23224 | VA 2-206-273 | Alicia Helm | https://images.crexi.com/lease-assets/188592/ab4547f1da9846d3989873fae17191ac_716x444.jpg | 6/17/2020 |
| 6,417 | 291717982 | 220 Hull St, Richmond, VA 23224 | VA 2-206-273 | Alicia Helm | https://images.crexi.com/lease-assets/188592/2bfdace2894141e3a858c1bfe01b18ed_716x444.jpg | 6/17/2020 |
| 6,418 | 291723722 | 2001 N Willow Ave, Broken Arrow, OK 74012 | VA 2-206-232 | Benjamin Stephens | https://images.crexi.com/assets/195203/1ffdd57ebcec4274860d4b687046ec5_716x444.jpg | 7/6/2020 |
| 6,419 | 291808732 | 1804-1808 N Damen, Chicago, IL 60647 | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/lease-assets/185543/25db258ae0eb4dc5a82dc8387ab131b9_716x444.jpg | 6/17/2020 |
| 6,420 | 291808763 | 1804-1808 N Damen, Chicago, IL 60647 | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/lease-assets/185543/5d894cbfa9ce43759460846bccc8dd59_716x444.jpg | 6/17/2020 |
| 6,421 | 291848495 | 1128 Tamiami Trl E, Naples, FL 34113 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/193493/babea345e53b4e3ba35a6c822271b1f5_716x444.jpg | 6/30/2020 |
| 6,422 | 291848528 | 1128 Tamiami Trl E, Naples, FL 34113 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/193493/ef52a33cdb83451a9e2fc2d89d161063_716x444.jpg | 6/30/2020 |
| 6,423 | 29185580 | 1040 N James M. Campbell Blvd, Columbia, TN 38401 | VA 1-434-984 | Andrew Nelson | https://images.crexi.com/assets/43290/86c2c94d15ab4d539662c6c591470a9b9_716x444.jpg | 5/6/2020 |
| 6,424 | 292001124 | 8240-8290 E 41st St, Tulsa, OK 74145 | VA 2-206-232 | Benjamin Stephens | https://images.crexi.com/assets/192891/9b4000fcac904e12bd14b8b831e6ab2e_716x444.jpg | 6/30/2020 |
| 6,425 | 292052957 | 2416 Connecticut Ave, Kenner, LA 70062 | VA 2-206-251 | Andrew Williams | https://images.crexi.com/lease-assets/175463/d68c74c7808c446eaa670e3dba3d29ac_716x444.jpg | 5/13/2020 |
| 6,426 | 292052968 | 2416 Connecticut Ave, Kenner, LA 70062 | VA 2-206-251 | Andrew Williams | https://images.crexi.com/lease-assets/175463/3bbd8fcad0774dabb0b1def8edd54e6f_716x444.jpg | 5/13/2020 |
| 6,427 | 292190021 | 1545 Ring Rd, Chesapeake, VA 23320 | VA 2-207-612 | Theresa Jackson | https://images.crexi.com/assets/390770/326e5e0fe9194921929ef18b6370b7a8_716x444.jpg | 6/16/2020 |
| 6,428 | 292200265 | 282 N Walnut St, Bath, PA 18014 | VA 2-208-231 | Jim Rider | https://images.crexi.com/assets/397697/7f3455695c4cb4952874447055315d962d_716x444.jpg | 6/17/2020 |
| 6,429 | 292200268 | 282 N Walnut St, Bath, PA 18014 | VA 2-208-231 | Jim Rider | https://images.crexi.com/assets/397697/946e001cb26043a6b8ea9439471d86b0_716x444.jpg | 6/17/2020 |
| 6,430 | 292200280 | 282 N Walnut St, Bath, PA 18014 | VA 2-208-231 | Jim Rider | https://images.crexi.com/assets/397697/4b100b8f27184a79b50e5e96527e3f1c_716x444.jpg | 6/17/2020 |
| 6,431 | 292203422 | 675 Central Ave, Murray Hill, NJ 07974 | VA 2-208-187 | Joseph DiBlasi | https://images.crexi.com/lease-assets/185713/6026d01d850422b9ce1215a3564b6d_716x444.jpg | 6/18/2020 |
| 6,432 | 29242619 | 36 Huntington St, Hartford, CT 06105 | VA 1-435-461 | Ed Messenger | https://images.crexi.com/assets/281199/896029366764cbba4999d3d001d166_716x444.jpg | 4/26/2020 |
| 6,433 | 29244989 | 808 Nashville Hwy, Columbia, TN 38401 | VA 1-434-984 | Andrew Nelson | https://images.crexi.com/assets/299839/081496f0047554c1e9a86a04cbf5c9b5e_716x444.jpg | 4/24/2020 |
| 6,434 | 29245917 | 655 Sierra Vista Dr, Las Vegas, NV 89169 | VA 1-434-984 | Jay Sanchez | https://images.crexi.com/assets/53764/7ea6765e60a44cedb46d0976efb3814f_716x444.jpg | 4/28/2020 |
| 6,435 | 292459894 | 200 New Hartford Rd, Winsted, CT 06098 | VA 2-207-641 | Ed Messenger | https://images.crexi.com/lease-assets/187283/486ceca37b8c4345b6476f8e9eb35ca3_716x444.jpg | 6/17/2020 |
| 6,436 | 29246388 | 302-304 N 3rd St, Harrison, NJ 07029 | VA 1-434-983 | Alyssa Cirilli | https://images.crexi.com/integrationsassets/359703/8e39b6c00847b8db2d13158aa6898_716x444.jpg | 5/15/2020 |
| 6,437 | 29246397 | 302-304 N 3rd St, Harrison, NJ 07029 | VA 1-434-983 | Alyssa Cirilli | https://images.crexi.com/integrationsassets/359703/8394b702fe6d4fe391cac8b91343400_716x444.jpg | 5/15/2020 |
| 6,438 | 292489185 | 600 Brickell Ave, Miami, FL 33131 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/187545/4dffcb15eb664a94a4f3008a92322ec_716x444.jpg | 6/18/2020 |
| 6,439 | 292489195 | 600 Brickell Ave, Miami, FL 33131 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/187545/99bcba4117c44f328c7c2fa39abe680_716x444.jpg | 6/18/2020 |
| 6,440 | 292580614 | 8000 Corporate Center Dr, Charlotte, NC 28226 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/188192/340272eae5374f8f8e813a9611a378a5_716x444.jpg | 6/18/2020 |
| 6,441 | 292615278 | 789 Sherman St, Denver, CO 80203 | VA 2-206-276 | Alex Dickerson | https://images.crexi.com/lease-assets/182090/2a05b1f20875405ad1747c3dc43ba88_716x444.jpg | 6/17/2020 |
| 6,442 | 292701838 | 998 Dudley Rd, Edgewood, KY 41017 | VA 2-206-228 | Bob Benkert | https://images.crexi.com/assets/434179/30ef01a29d424f4faa05d0126b5a2118_716x444.jpg | 7/29/2020 |
| 6,443 | 292736606 | 7704 E 38th St, Tulsa, OK 74145 | VA 2-208-161 | Justin Prokop | https://images.crexi.com/assets/201388/d07a68881574108dfda840cae18b0b_716x444.jpg | 7/23/2020 |
| 6,444 | 292736630 | 7704 E 38th St, Tulsa, OK 74145 | VA 2-208-161 | Justin Prokop | https://images.crexi.com/assets/201388/a1d7ed3c0ec7425cae60ac82a74c580f_716x444.jpg | 7/23/2020 |
| 6,445 | 292813167 | 2459 Madison Ave, Covington, KY 41014 | VA 2-206-228 | Bob Benkert | https://images.crexi.com/assets/201444/dcfecdf406294798968851e340056b69_716x444.jpg | 7/22/2020 |
| 6,446 | 292813177 | 2459 Madison Ave, Covington, KY 41014 | VA 2-206-228 | Bob Benkert | https://images.crexi.com/assets/201444/9b82193d9a4612b871b6d464d854e_716x444.jpg | 7/23/2020 |
| 6,447 | 292813621 | 2440 Madison Ave, Covington, KY 41014 | VA 2-206-228 | Bob Benkert | https://images.crexi.com/assets/428948/96fb12ebafc844fef91709a4befcfbe7c_716x444.jpg | 7/23/2020 |
| 6,448 | 292813637 | 2440 Madison Ave, Covington, KY 41014 | VA 2-206-228 | Bob Benkert | https://images.crexi.com/assets/428948/61c4e87615fd497db78b62596d2ebb43_716x444.jpg | 7/23/2020 |
| 6,449 | 292817124 | 2000 E Sample Rd, Lighthouse Point, FL 33064 | VA 2-207-555 | Giovanny Lopez | https://images.crexi.com/assets/190565/eaa682ed7094e60a3ec2098f99b80f8_716x444.jpg | 6/28/2020 |
| 6,450 | 292851811 | 215 W 7th St, Richmond, VA 23224 | VA 2-206-273 | Alicia Helm | https://images.crexi.com/assets/180001/916e00e40d7ac85a5b5ab03bb23f7a_716x444.jpg | 5/21/2020 |
| 6,451 | 292852532 | 212-217 W 6th St, Richmond, VA 23224 | VA 2-206-273 | Alicia Helm | https://images.crexi.com/assets/180001/cbfb29b903cd428b8421130322ede83b_716x444.jpg | 5/21/2020 |
| 6,452 | 292907938 | 15 E Midland Ave, Paramus, NJ 07652 | VA 2-208-187 | Joseph DiBlasi | https://images.crexi.com/lease-assets/188452/89165f2c43b84fb98e5e08de0cb3694c_716x444.jpg | 6/18/2020 |
| 6,453 | 292909684 | 2560 Gulf to Bay Blvd, Clearwater, FL 33765 | VA 2-211-385 | Leila Sally | https://images.crexi.com/lease-assets/175920/b5b1ebfe3726406f7a881c10d9d53695c_716x444.jpg | 5/15/2020 |
| 6,454 | 292976634 | 19790 W Dixie Hwy, Aventura, FL 33180 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/assets/173471/362661ff43af4ff7a0e86eb8a2572f9_716x444.jpg | 5/2/2020 |
| 6,455 | 292976640 | 19790 W Dixie Hwy, Aventura, FL 33180 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/193905/1cf79d3551d448bba5227c73397b86e_716x444.jpg | 7/6/2020 |
| 6,456 | 292980237 | 200 Lake Ave, Lake Worth, FL 33460 | VA 2-207-549 | Jack Cook | https://images.crexi.com/assets/133451/46afddd593b54087b5e0567a468606d76_716x444.jpg | 5/8/2020 |
| 6,457 | 29300800 | 3200 Main St, Dallas, TX 75226 | VA 1-435-506 | Robert Beary | https://images.crexi.com/lease-assets/127032/a8d8047ed49fa99931f440225_716x444.jpg | 5/8/2020 |
| 6,458 | 293013236 | 371-528 Maier Pl, Columbus, OH 43215 | VA 2-207-875 | Sam Blythe | https://images.crexi.com/lease-assets/188326/c1d4b291f6d4179df1f0ffe091c3fc7_716x444.jpg | 6/17/2020 |
| 6,459 | 293013289 | 371-528 Maier Pl, Columbus, OH 43215 | VA 2-207-875 | Sam Blythe | https://images.crexi.com/lease-assets/188326/fa2c21480541c69bfabaa47e1321e2a_716x444.jpg | 6/17/2020 |
| 6,460 | 293013302 | 371-528 Maier Pl, Columbus, OH 43215 | VA 2-207-875 | Sam Blythe | https://images.crexi.com/lease-assets/188326/0c0845936f1e4ef99507e5c59db397dc_716x444.jpg | 6/17/2020 |

**Exhibit A, Page 169**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,461 | 293015859 | 3800 S Ocean Dr, Hollywood, FL 33019 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/185422/suites/374092/8319b4701d4147c4b81aec607bd6b32a_716x444.jpg | 6/18/2020 |
| 6,462 | 293246828 | 4414 S Florida Ct, Lakeland, FL 33813 | VA 2-208-333 | Jeffery Palmer | https://images.crexi.com/lease-assets/194429/94570b419c48410c9b886603f47eb895_716x444.jpg | 7/6/2020 |
| 6,463 | 293246834 | 4414 S Florida Ct, Lakeland, FL 33813 | VA 2-208-333 | Jeffery Palmer | https://images.crexi.com/lease-assets/194429/c454934b5652467a2a66614c3d9a499cf_716x444.jpg | 7/6/2020 |
| 6,464 | 293252236 | 12655 N Central Expy, Dallas, TX 75243 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/196119/d63703cfd26a41b18bf00dbd71cc8300_716x444.jpg | 7/14/2020 |
| 6,465 | 293265310 | 2730 N McMullen Booth Rd, Clearwater, FL 33761 | VA 2-211-385 | Leila Sally | https://images.crexi.com/lease-assets/176271/ea2d8d5bd5cc4ccc9943e82db8fef0be_716x444.jpg | 5/13/2020 |
| 6,466 | 293265659 | 107 Hampton Rd, Clearwater, FL 33759 | VA 2-211-385 | Leila Sally | https://images.crexi.com/lease-assets/176260/7230ef9deec04c14aea2b8c7a7f2d67d_716x444.jpg | 5/13/2020 |
| 6,467 | 293337811 | 9550 W Van Buren St, Tolleson, AZ 85353 | VA 2-208-195 | John Williams | https://images.crexi.com/lease-assets/175271/0e720c4fabcf4e4c891c12a20c2ecc38_716x444.jpg | 5/13/2020 |
| 6,468 | 293338029 | 9550 W Van Buren St, Tolleson, AZ 85353 | VA 2-208-195 | John Williams | https://images.crexi.com/lease-assets/175271/12734f14ffa1478bba54ddaa4cc8f9f0_716x444.jpg | 5/13/2020 |
| 6,469 | 293381032 | 3915 E Exposition Ave, Denver, CO 80209 | VA 2-206-276 | Alex Dickerson | https://images.crexi.com/lease-assets/157072/bdfbc9086fd8443db590ad415d4b755b_716x444.jpg | 5/10/2020 |
| 6,470 | 293381033 | 3915 E Exposition Ave, Denver, CO 80209 | VA 2-206-276 | Alex Dickerson | https://images.crexi.com/lease-assets/157072/401bc61d302c4e8db04846b7b4097e016_716x444.jpg | 5/10/2020 |
| 6,471 | 293381034 | 3915 E Exposition Ave, Denver, CO 80209 | VA 2-206-276 | Alex Dickerson | https://images.crexi.com/lease-assets/157072/3015f44bd8a64c09aab4d883a0ad0862_716x444.jpg | 5/10/2020 |
| 6,472 | 293612091 | 5949 Sherry Ln, Dallas, TX 75225 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/196100/68bc7a5825264ca99b69fd7d8185d34a_716x444.jpg | 7/14/2020 |
| 6,473 | 293646512 | 15499 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/420036/bdaa1844af0349bba04f56fff56a499c_716x444.jpg | 7/11/2020 |
| 6,474 | 293665932 | 1499 Gulf to Bay Blvd, Clearwater, FL 33755 | VA 2-211-385 | Leila Sally | https://images.crexi.com/lease-assets/176231/a4a37bd7f506c4516bdaab4ada5a62778_716x444.jpg | 5/15/2020 |
| 6,475 | 293817582 | 902 N Circle Dr, Colorado Springs, CO 80909 | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/192152/042c9390848e4fd0ac1fe8c24df28df0_716x444.jpg | 6/28/2020 |
| 6,476 | 294137121 | 2452 Park Rd, Charlotte, NC 28203 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/204030/924ac6c8e79b4e9c9a7119aeb1d9569f_716x444.jpg | 7/28/2020 |
| 6,477 | 294149886 | 14675 Interstate 35 N, Selma, TX 78154 | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/192383/2af5607f2f8140d8afaad666ea416761_716x444.jpg | 6/30/2020 |
| 6,478 | 294175721 | 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/191929/a028b487a52640b896eb2c7b3a7f7b74_716x444.jpg | 6/26/2020 |
| 6,479 | 294175742 | 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/191929/97e5dfdc9725d4938c973f33d6ec4b6e_716x444.jpg | 6/26/2020 |
| 6,480 | 294175758 | 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/191929/57437586d3ef64aca98bc300cdef96db5_716x444.jpg | 6/26/2020 |
| 6,481 | 294175790 | 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/191929/930b67bfa0c44ea5b0c8a6b3c989e178_716x444.jpg | 6/26/2020 |
| 6,482 | 294280374 | 7050 Crystal Dr, Fort Myers, FL 33907 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/425757/b8611cdf895a49dda74172bbdf6bdc99_716x444.jpg | 7/18/2020 |
| 6,483 | 294280404 | 7050 Crystal Dr, Fort Myers, FL 33907 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/425757/dce8f69cac0f4298b24f50bf04a7e9ab_716x444.jpg | 7/18/2020 |
| 6,484 | 294581093 | 6 Vreeland Rd, Florham Park, NJ 07932 | VA 2-208-187 | Joseph DiBlasi | https://images.crexi.com/lease-assets/185881/226c7de1f7bf4e53a027879e26158f2f_716x444.jpg | 6/18/2020 |
| 6,485 | 294583438 | 533-535 N Mur-Len Rd, Olathe, KS 66062 | VA 2-206-244 | Anya Ivantseva | https://images.crexi.com/lease-assets/372167/dc8fddeff8fc4bc4b14121Bb8d69d379_716x444.jpg | 5/15/2020 |
| 6,486 | 294584269 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/184030/ca678635a4c744c1a2d359a9d377e716_716x444.jpg | 6/17/2020 |
| 6,487 | 294584289 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/184030/2cbfa24a2db646cd8c8fdf3bad5f8c4a_716x444.jpg | 6/17/2020 |
| 6,488 | 294584298 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/184030/8072e629ebd14c9d87aea612557470e3_716x444.jpg | 6/17/2020 |
| 6,489 | 294584361 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/183754/0f5dd05bf33c4b7fbb703faf6fcc0495_716x444.jpg | 6/18/2020 |
| 6,490 | 294584372 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/183745/209ec188738f4c4da1c9e710a49eed41_716x444.jpg | 6/17/2020 |
| 6,491 | 294584456 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/184022/5ac12b47b48e4a58aa98eb2b277d8380_716x444.jpg | 6/18/2020 |
| 6,492 | 294584530 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/183754/37950786435144d1aa9bc090a72ca1b1_716x444.jpg | 6/18/2020 |
| 6,493 | 294584601 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/387240/030f4257146a4b0b934140207f81c15eb_716x444.jpg | 6/16/2020 |
| 6,494 | 294584617 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/387239/c1e1ff48c35743c698432B1570b1425a_716x444.jpg | 6/16/2020 |
| 6,495 | 294584694 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/184022/275b671c19e54a929840141Sa0c13238_716x444.jpg | 6/18/2020 |
| 6,496 | 294682911 | 10100 Sardis Crossing Dr, Charlotte, NC 28270 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/200646/f3a3861533424ad3b1e211559d2a818a_716x444.jpg | 7/22/2020 |
| 6,497 | 294707960 | 20301-20309 Bruce B. Downs Blvd, Tampa, FL 33647 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/181769/f1de597588a64ff991e294599dcda231_716x444.jpg | 5/25/2020 |
| 6,498 | 29473979 | 980-998 Jefferson Ave, Washington, PA 15301 | VA 1-434-779 | Alan Battles | https://images.crexi.com/lease-assets/168836/49a464915d8485f911b3824235badb5_716x444.jpg | 5/2/2020 |
| 6,499 | 294742057 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/09c90e82fcfd4db2af6ec65cddc421b5_716x444.jpg | 6/30/2020 |
| 6,500 | 294742302 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/5c365c3efd04fae81997be3c288b634_716x444.jpg | 6/30/2020 |
| 6,501 | 294742469 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/b936e5d7fb1e47ff8dcc410bc3ad5b04_716x444.jpg | 6/30/2020 |
| 6,502 | 294742668 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/4568ae7852414862Bfa16d9036e975bc_716x444.jpg | 6/30/2020 |
| 6,503 | 294742984 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/cff45aa2ca6f40539bb8dc06a1141778_716x444.jpg | 6/30/2020 |
| 6,504 | 294744117 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/ce9325754b7a470da7376297ddde00a0_716x444.jpg | 6/30/2020 |
| 6,505 | 294744448 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/9e0cbe4e619e4c4a8b7c26b32a461a03_716x444.jpg | 6/30/2020 |
| 6,506 | 294744646 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/39ace841de764b3295690112D0fc0a4ec_716x444.jpg | 6/30/2020 |
| 6,507 | 294744826 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/1283403Bdba46c1591d847110cbf9923_716x444.jpg | 6/30/2020 |
| 6,508 | 294745721 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/596406a322D04604aca85795acda43ae_716x444.jpg | 6/30/2020 |
| 6,509 | 294745750 | 4273 S Highway 92, Sierra Vista, AZ 85650 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/333343/deb128f9f2ab40b5b71cf349827eb5ad_716x444.jpg | 6/30/2020 |
| 6,510 | 294988657 | 5627 NW 86th St, Johnston, IA 50131 | VA 2-207-650 | Drew Davis | https://images.crexi.com/lease-assets/185327/abf61e3918654385Be6d2b6ef380f7a7_716x444.jpg | 6/17/2020 |
| 6,511 | 295211078 | 5619 NW 86th St, Johnston, IA 50131 | VA 2-207-650 | Drew Davis | https://images.crexi.com/lease-assets/185311/7917Se4b15c144cdb871137f3b7873e5c_716x444.jpg | 6/17/2020 |
| 6,512 | 295211105 | 5619 NW 86th St, Johnston, IA 50131 | VA 2-207-650 | Drew Davis | https://images.crexi.com/lease-assets/185311/94e85eed6c4240bd8e8cdebdb7416cf8_716x444.jpg | 6/17/2020 |
| 6,513 | 295295686 | 2 E Navajo Rd, Tucson, AZ 85705 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/385419/7da50fae7efe44a0b700eaa64bd1e398_716x444.jpg | 6/16/2020 |
| 6,514 | 295296991 | 2 E Navajo Rd, Tucson, AZ 85705 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/385419/55dfb1116634c3dafd31200984a3a78_716x444.jpg | 6/16/2020 |
| 6,515 | 295300422 | 16479 Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/133267/1c806ff5Bb28455Oa8b4697Sdf2597c5_716x444.jpg | 6/30/2020 |
| 6,516 | 295300429 | 16479 Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/133267/e0Se6042740c42a193b651ddab7f900c_716x444.jpg | 6/30/2020 |
| 6,517 | 295300431 | 16479 Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/133267/175eec001fd044608c5c8415d767be7_716x444.jpg | 6/30/2020 |
| 6,518 | 295419064 | 30325 6 Mile Rd, Livonia, MI 48154 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/243237/c5e16b0015504c6b2b36b6586e934a847_716x444.jpg | 7/30/2020 |
| 6,519 | 295419086 | 30325 6 Mile Rd, Livonia, MI 48154 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/243237/a98c48dbc77443e8d32abb45f512987_716x444.jpg | 7/30/2020 |
| 6,520 | 295419108 | 30325 6 Mile Rd, Livonia, MI 48154 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/243237/9d8d90d40df946898969571f706c801b9_716x444.jpg | 7/30/2020 |
| 6,521 | 295419117 | 30325 6 Mile Rd, Livonia, MI 48154 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/243237/a50a820a6d77478da58f1afd1ccc787e_716x444.jpg | 7/30/2020 |
| 6,522 | 295419596 | 30325 6 Mile Rd, Livonia, MI 48154 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/243237/c491b8a0c7748538Ba96ed6583d34b9_716x444.jpg | 7/30/2020 |
| 6,523 | 295459280 | 8120 Woodmont Ave, Bethesda, MD 20814 | VA 2-207-584 | Tyler Priola | https://images.crexi.com/lease-assets/204266/f2be50ff4f4a44f50b7e749843700f8ae_716x444.jpg | 7/28/2020 |
| 6,524 | 295721661 | 102-228 Astro Shopping Ctr, Newark, DE 19711 | VA 2-206-231 | Bill Marrs | https://images.crexi.com/lease-assets/193443/6b5e520c1b94f70a16bf41122Of24e2_716x444.jpg | 7/13/2020 |
| 6,525 | 295937462 | 2290 10th Ave N, Lake Worth, FL 33461 | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/202256/de7791c9e26e49c9bbcf7b7ff5322c8f_716x444.jpg | 7/28/2020 |
| 6,526 | 295937482 | 2290 10th Ave N, Lake Worth, FL 33461 | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/202256/08fada4604e84bb28f93ca3b37c6bc5c_716x444.jpg | 7/28/2020 |
| 6,527 | 295937492 | 2290 10th Ave N, Lake Worth, FL 33461 | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/202256/6bd4eacf3d5747f795bc80c4517e686c_716x444.jpg | 7/28/2020 |
| 6,528 | 295937501 | 2290 10th Ave N, Lake Worth, FL 33461 | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/202256/c0300f5d950549f3980f9b2fd35916ce_716x444.jpg | 7/28/2020 |
| 6,529 | 296095317 | 750 Holiday Dr, Pittsburgh, PA 15220 | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/233293/8995cd80b7c946a9b5d18dcaa7Ba3176_716x444.jpg | 7/28/2020 |
| 6,530 | 296098535 | 121 Champion Way, Canonsburg, PA 15317 | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/181457/bdab09926fb7947758ce4632b6d4b41f_716x444.jpg | 5/25/2020 |
| 6,531 | 296098537 | 121 Champion Way, Canonsburg, PA 15317 | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/181457/d00dd6b96a854e2298a3b479f4014e9_716x444.jpg | 5/25/2020 |
| 6,532 | 296098539 | 121 Champion Way, Canonsburg, PA 15317 | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/181457/1a61d1a0c0a445Bafab5f45dcc75669_716x444.jpg | 5/25/2020 |
| 6,533 | 296118749 | 221 N Court St, Tucson, AZ 85701 | VA 2-213-582 | Kristen Rademacher | https://images.crexi.com/lease-assets/391259/640a7c66ed04e24b4f2b73af086c6c9f_716x444.jpg | 6/17/2020 |
| 6,534 | 296118789 | 221 N Court St, Tucson, AZ 85701 | VA 2-213-582 | Kristen Rademacher | https://images.crexi.com/lease-assets/391259/eb1f489bc3745e5bb93adb295654b0_716x444.jpg | 6/17/2020 |
| 6,535 | 296118826 | 221 N Court St, Tucson, AZ 85701 | VA 2-213-582 | Kristen Rademacher | https://images.crexi.com/lease-assets/391259/9805512b6504045880841977f91d0d3e_716x444.jpg | 6/17/2020 |
| 6,536 | 296118890 | 221 N Court St, Tucson, AZ 85701 | VA 2-213-582 | Kristen Rademacher | https://images.crexi.com/lease-assets/391259/76ad67a93eb2470ba2f95a742fea23aa_716x444.jpg | 6/17/2020 |

**Exhibit A, Page 170**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,537 | 296121139 4914 Elm Springs Rd, Springdale, AR 72762 | | VA 2-213-567 | Michael Denison | https://images.crexi.com/lease-assets/196504/e5a9f53b01574680b2ae85ec1e732068_716x444.jpg | 7/13/2020 |
| 6,538 | 296191123 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/187119/ccf367aee5f74d43bd56a8c9231be184_716x444.jpg | 6/17/2020 |
| 6,539 | 296191129 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/187119/72ae338a7311a4cbb9fcd11c054993f0c_716x444.jpg | 6/17/2020 |
| 6,540 | 296191136 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/187119/3c2b8bc5b79d4117b5bae3ef653ac3f4_716x444.jpg | 6/17/2020 |
| 6,541 | 296695036 133 W Main St, Northville, MI 48167 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/185458/e6571ec7f25f479da0e7957b1d5224ad_716x444.jpg | 6/18/2020 |
| 6,542 | 296695136 133 W Main St, Northville, MI 48167 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/185458/d8ae5c8a4fa44ec692b82bd2678f6e98_716x444.jpg | 6/18/2020 |
| 6,543 | 296695146 133 W Main St, Northville, MI 48167 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/185458/85a8aeb51b634499b60450addebd26d_716x444.jpg | 6/18/2020 |
| 6,544 | 296696374 15501 W Research Dr, Milwaukee, WI 53226 | | VA 2-213-314 | Richard Ebbers | https://images.crexi.com/lease-assets/186031/12396ea7ae7e40a8bd3f7532e4fc1c24_716x444.jpg | 6/12/2020 |
| 6,545 | 296713828 1090-1092 Virginia Center Pky, Glen Allen, VA 23059 | | VA 2-213-994 | Alicia Helm | https://images.crexi.com/lease-assets/203897/a5a5dcf97673466a2a4aeef8b8db0fa84_716x444.jpg | 7/14/2020 |
| 6,546 | 296713831 1090-1092 Virginia Center Pky, Glen Allen, VA 23059 | | VA 2-213-994 | Alicia Helm | https://images.crexi.com/lease-assets/203897/dd1ea36ce4ac421ebea65db560a6374c_716x444.jpg | 8/6/2020 |
| 6,547 | 297376789 9726 Touchton Rd, Jacksonville, FL 32246 | | VA 2-213-571 | Lori Smith | https://images.crexi.com/lease-assets/184650/8f0ff9616dc403b99657a88584bf21_716x444.jpg | 6/18/2020 |
| 6,548 | 297412060 7801 S Highway 51, Broken Arrow, OK 74014 | | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/416449/09d5a9e099084c5bbd69114c212b6846_716x444.jpg | 7/6/2020 |
| 6,549 | 297466284 800 Kinderkamack Rd, Oradell, NJ 07649 | | VA 2-213-787 | Joseph DiBlasi | https://images.crexi.com/lease-assets/190733/916d74cd191974f98fa5584ec84d576697_716x444.jpg | 6/25/2020 |
| 6,550 | 297473337 455 E Cady St, Northville, MI 48167 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/405641/c351b05b36f940faa790cbb4e48f53cd_716x444.jpg | 6/29/2020 |
| 6,551 | 297473336 455 E Cady St, Northville, MI 48167 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/405641/ee0c9376f3ef84ef4a1e84e3a4f39091b_716x444.jpg | 6/29/2020 |
| 6,552 | 297473377 455 E Cady St, Northville, MI 48167 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/405641/c8012400de3b4ca5bc5e8c0fd4902f99_716x444.jpg | 6/29/2020 |
| 6,553 | 297473417 455 E Cady St, Northville, MI 48167 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/405641/66c3e5a53d44ad2a2036faf3230cac6_716x444.jpg | 6/29/2020 |
| 6,554 | 297493343 20397 Route 19 N, Cranberry Township, PA 16066 | | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/197614/e4bc5a2cb1624b61a6171a56b1b841ca_716x444.jpg | 7/14/2020 |
| 6,555 | 297716068 2825 N State Road 7, Margate, FL 33063 | | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/184963/054c2ed70e9a40989d4f17228a681a46_716x444.jpg | 6/17/2020 |
| 6,556 | 297979631 2035 College Ave, Jackson, AL 36545 | | VA 2-213-742 | Brian Falacienski | https://images.crexi.com/lease-assets/394499/ca60de940624427ab3a8042f924c47d0_716x444.jpg | 6/17/2020 |
| 6,557 | 297979767 2035 College Ave, Jackson, AL 36545 | | VA 2-213-742 | Brian Falacienski | https://images.crexi.com/lease-assets/394499/3847a2f60ac0441d84e6bdb7f354878_716x444.jpg | 6/17/2020 |
| 6,558 | 297980811 33775 Highway 43, Thomasville, AL 36784 | | VA 2-213-742 | Brian Falacienski | https://images.crexi.com/lease-assets/394486/759867fd941c40758a1a41cea01250a49_716x444.jpg | 6/16/2020 |
| 6,559 | 297980851 33775 Highway 43, Thomasville, AL 36784 | | VA 2-213-742 | Brian Falacienski | https://images.crexi.com/lease-assets/394486/b22c4c1a105d4ac28282c438f9bd62d_716x444.jpg | 6/16/2020 |
| 6,560 | 298622139 300 Frank W Burr Blvd, Teaneck, NJ 07666 | | VA 2-213-787 | Joseph DiBlasi | https://images.crexi.com/lease-assets/188467/5bb536b2a1dc4dafa3fd25f0d65a35a7_716x444.jpg | 6/17/2020 |
| 6,561 | 298622297 300 Frank W Burr Blvd, Teaneck, NJ 07666 | | VA 2-213-787 | Joseph DiBlasi | https://images.crexi.com/lease-assets/188467/7c5afc0f3611414784b1cfcb8d3b945_716x444.jpg | 6/17/2020 |
| 6,562 | 298765666 911 Hope St, Stamford, CT 06907 | | VA 2-213-249 | Deawell Adair | https://images.crexi.com/lease-assets/41171/809df5bd4a5864358185f14076bbae76_716x444.jpg | 7/4/2020 |
| 6,563 | 299139479 225 N Shore Dr, Pittsburgh, PA 15212 | | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/204350/1d483f29ecd04f46915e07e72ee3b573_716x444.jpg | 7/28/2020 |
| 6,564 | 29996984 5025 Kell Ln, Las Vegas, NV 89115 | | VA 1-434-969 | Jay Sanchez | https://images.crexi.com/lease-assets/293305/84f52c4599434a5a5a3780badc19eb6f8_716x444.jpg | 4/23/2020 |
| 6,565 | 29996988 5025 Kell Ln, Las Vegas, NV 89115 | | VA 1-434-969 | Jay Sanchez | https://images.crexi.com/lease-assets/293305/533d45d96cc440fc9f185847b0891e73_716x444.jpg | 4/23/2020 |
| 6,566 | 29996992 5025 Kell Ln, Las Vegas, NV 89115 | | VA 1-434-969 | Jay Sanchez | https://images.crexi.com/lease-assets/293305/25a62b47fc0f45bd966d14880e92e2c2_716x444.jpg | 4/23/2020 |
| 6,567 | 300501657 210 E 7th St, Fort Worth, TX 76102 | | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/405857/55092a3b477641b8bd50e9f692d5d9_716x444.jpg | 6/29/2020 |
| 6,568 | 300502560 210 E 7th St, Fort Worth, TX 76102 | | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/405857/f7602c4a9842457aa864884b366a090_716x444.jpg | 6/29/2020 |
| 6,569 | 301131009 210 E 7th St, Fort Worth, TX 76102 | | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/405857/3c8d59c7f3a84dca96d7fa46d5ddd792_716x444.jpg | 6/29/2020 |
| 6,570 | 301131035 210 E 7th St, Fort Worth, TX 76102 | | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/405857/4f83e98673674b1cbdf96b9b4c006a4e_716x444.jpg | 6/29/2020 |
| 6,571 | 30156132 2401-2405 S Wilcox Dr, Kingsport, TN 37660 | | VA 1-435-463 | Chuck Carpenter | https://images.crexi.com/lease-assets/353213/0fd488608c5843daac63b3047c5c74d2_716x444.jpg | 5/12/2020 |
| 6,572 | 30156139 2401-2405 S Wilcox Dr, Kingsport, TN 37660 | | VA 1-435-463 | Chuck Carpenter | https://images.crexi.com/lease-assets/353213/e54799077a4944deab9b70f4f6f0eb8c_716x444.jpg | 5/12/2020 |
| 6,573 | 30156240 1175 Volunteer Pky, Bristol, TN 37620 | | VA 1-435-463 | Chuck Carpenter | https://images.crexi.com/lease-assets/377078/38211616d9a74310f9cb04c3048e223a2_716x444.jpg | 5/21/2020 |
| 6,574 | 30160440 349 S Helen Moore Rd, San Benito, TX 78586 | | VA 1-437-101 | Michael Marx | https://images.crexi.com/lease-assets/432630/4a786ba3e5d0429e886c39caec5c1677_716x444.jpg | 7/29/2020 |
| 6,575 | 301629439 6859 Tujunga Ave, North Hollywood, CA 91605 | | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/201351/edadaf190dca4c01b6d9f15a08e4327c_716x444.jpg | 7/22/2020 |
| 6,576 | 301671995 146-148 W River St, Providence, RI 02904 | | VA 2-213-776 | Jonathan Coon | https://images.crexi.com/lease-assets/203135/9217e403f44f43c4bd73e1cf3134b3e8_716x444.jpg | 7/23/2020 |
| 6,577 | 301697122 7065 Westpointe Blvd, Orlando, FL 32835 | | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/417356/c366cb8d29e745188f7ab6fb223eedc8e_716x444.jpg | 7/8/2020 |
| 6,578 | 301697156 7065 Westpointe Blvd, Orlando, FL 32835 | | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/417356/7a869fe86c2641bb9f5e6902feda6c63_716x444.jpg | 7/8/2020 |
| 6,579 | 301697203 7065 Westpointe Blvd, Orlando, FL 32835 | | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/417356/4ca13c02822234b34bbbf60a2b36b2df8_716x444.jpg | 7/8/2020 |
| 6,580 | 301697214 7065 Westpointe Blvd, Orlando, FL 32835 | | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/417356/dc965a57fb334e92a64b41d5e0ef9e0f_716x444.jpg | 7/8/2020 |
| 6,581 | 30776967 4057 Holcomb Bridge Rd, Norcross, GA 30092 | | VA 1-434-966 | Kris Kasabian | https://images.crexi.com/lease-assets/69026/86626e7ee67b1481ea356d169536e9a6e_716x444.jpg | 5/4/2020 |
| 6,582 | 3123445 251 Salina Meadows Pky, Syracuse, NY 13212 | | VA 1-407-556 | Michael Haggerty | https://images.crexi.com/lease-assets/38990/013a71ce8628459eb3f3dbf53e62d407_716x444.jpg | 5/4/2020 |
| 6,583 | 3126097 1530 N Randall Rd, Elgin, IL 60123 | | VA 1-407-469 | Brian McCann | https://images.crexi.com/lease-assets/18935/176cab4d19444033a4187b320980b266_716x444.jpg | 6/18/2020 |
| 6,584 | 3129311 200 N Broadway St, Wichita, KS 67202 | | VA 1-407-501 | Lawrence Edger | https://images.crexi.com/lease-assets/20278/3b477a23957d41f0aba91af88651110a9_716x444.jpg | 5/5/2020 |
| 6,585 | 3132972 3 Sanford Ave, Debary, FL 32713 | | VA 1-410-748 | Robert Baal | https://images.crexi.com/lease-assets/367981/4c5e8dd34b904ddcb359207f5aa9f362_716x444.jpg | 5/12/2020 |
| 6,586 | 3133827 7483 Candlewood Rd, Hanover, MD 21076 | | VA 1-410-719 | Colleen Dugan | https://images.crexi.com/lease-assets/165026/a1d0de00ec8a41f29ebc9dc05c48af5d_716x444.jpg | 5/7/2020 |
| 6,587 | 31488708 1600 Ridgewood Ave S, Daytona Beach, FL 32114 | | VA 1-434-955 | Carlos Monsalve | https://images.crexi.com/lease-assets/92056/7635e986dac541dfb8aacBa5c38bdb44_716x444.jpg | 4/30/2020 |
| 6,588 | 3164191 1404 W South St, Lebanon, IN 46052 | | VA 1-407-547 | Jason Koenig | https://images.crexi.com/lease-assets/107680/1671d2a749c242a5be3e7ea22d8894a8_716x444.jpg | 5/11/2020 |
| 6,589 | 31987551 410-440 Plymouth Ave NE, Grand Rapids, MI 49505 | | VA 1-435-259 | Tyler Bolduc | https://images.crexi.com/lease-assets/150561/0f4acf3e89574b6a8cfcd28926b9536_716x444.jpg | 5/9/2020 |
| 6,590 | 32022308 145 Technology Pky, Norcross, GA 30092 | | VA 1-434-966 | Kris Kasabian | https://images.crexi.com/lease-assets/68640/eb7f83870212b41254044bb7b2980d72b_716x444.jpg | 5/21/2020 |
| 6,591 | 32535101 4949 Amon Carter Blvd, Fort Worth, TX 76155 | | VA 1-435-160 | Nancy Honeycutt | https://images.crexi.com/lease-assets/159258/724726e3ecea43d387650ced1db68bd7_716x444.jpg | 5/9/2020 |
| 6,592 | 32535115 4949 Amon Carter Blvd, Fort Worth, TX 76155 | | VA 1-435-160 | Nancy Honeycutt | https://images.crexi.com/lease-assets/159258/924178f0fb80d4b25a10fb3ec44f658b3_716x444.jpg | 5/9/2020 |
| 6,593 | 32759140 2255-2277 Peachtree Rd NE, Atlanta, GA 30309 | | VA 1-435-499 | Russell Holloway | https://images.crexi.com/lease-assets/62042/5ec9f79641d442b0aba62a3a31f7e534_716x444.jpg | 5/6/2020 |
| 6,594 | 32807687 7025 E Via Soleri Dr, Scottsdale, AZ 85251 | | VA 1-435-198 | Mike Bellsmith | https://images.crexi.com/lease-assets/119532/a1a3cb73bbdf41729fa2f7eba9a95355_716x444.jpg | 5/12/2020 |
| 6,595 | 33561208 4040 Alhambra Ave, Martinez, CA 94553 | | VA 2-115-717 | Anita Shin | https://images.crexi.com/lease-assets/236218/020f71f9d331438a8605ba9d9fa71de8_716x444.jpg | 4/29/2020 |
| 6,596 | 33561230 4040 Alhambra Ave, Martinez, CA 94553 | | VA 1-436-876 | Anita Shin | https://images.crexi.com/lease-assets/236218/4c5d3b6e7c4a401f99410063b9b6aff3e_716x444.jpg | 4/29/2020 |
| 6,597 | 33595211 101 Monument Rd, Jacksonville, FL 32225 | | VA 1-435-688 | Carlos Monsalve | https://images.crexi.com/lease-assets/316193/b4807435ef574455988870dcff5f61d9d_716x444.jpg | 4/26/2020 |
| 6,598 | 33726120 7 N Washington St, Plainville, CT 06062 | | VA 1-435-652 | Ed Messenger | https://images.crexi.com/lease-assets/51088/be662991b8242485a65ae6660a0a370d_716x444.jpg | 5/4/2020 |
| 6,599 | 3381052 4225 NW 72nd Ave, Miami, FL 33166 | | VA 1-407-543 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/174061/0d650d7181da6d40a48884b88d4b55f_716x444.jpg | 5/2/2020 |
| 6,600 | 3382123 1112 Truxtun Ave, Bakersfield, CA 93301 | | VA 1-410-718 | Karen Skaggs | https://images.crexi.com/lease-assets/19573/4f021a1344b4d478bf0825f4ae53791_716x444.jpg | 5/5/2020 |
| 6,601 | 3384634 3770 SW 8th St, Altoona, IA 50009 | | VA 1-407-486 | Jesse Denker | https://images.crexi.com/lease-assets/180658/7bc828d68c214fe3a3ea7fce48788dba_716x444.jpg | 5/21/2020 |
| 6,602 | 34008849 320 E Fontanero St, Colorado Springs, CO 80907 | | VA 1-410-729 | Robbie Bottorff | https://images.crexi.com/lease-assets/184186/a4657ec3f7494053a37168f47c1b164be_716x444.jpg | 6/18/2020 |
| 6,603 | 3409523 4009-4015 Pelham Ct, Greer, SC 29650 | | VA 1-407-471 | Charles Hornsby | https://images.crexi.com/lease-assets/188828/09f49a3e3c6849bdadc28fd4ddd9885b_716x444.jpg | 6/17/2020 |
| 6,604 | 34138651 100-116 Turner Rd, Dayton, OH 45415 | | VA 2-115-765 | Robert Clayton | https://images.crexi.com/lease-assets/299072/e07f81bff7b64242aa54aa8ab4a76334_716x444.jpg | 4/23/2020 |
| 6,605 | 34139800 624 North Ave, Pittsburgh, PA 15209 | | VA 2-115-707 | Alan Battles | https://images.crexi.com/lease-assets/264202/858c44f3f7a74f389ff1efa3ace9bf65_716x444.jpg | 5/4/2020 |
| 6,606 | 34352252 3237 Bristol Rd, Bensalem, PA 19020 | | VA 1-435-726 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/194323/740b2b7c99c52484b9860e7ff6eed8_716x444.jpg | 7/14/2020 |
| 6,607 | 34666748 5042-5060 Commercial St SE, Salem, OR 97306 | | VA 1-436-563 | Christopher Weaver | https://images.crexi.com/lease-assets/188388/705a66f87eee4db43982332fa21d45_716x444.jpg | 6/18/2020 |
| 6,608 | 34687867 5234-5250 14th St W, Bradenton, FL 34207 | | VA 1-435-746 | Richard Grant | https://images.crexi.com/lease-assets/165639/63771214a78d434abd636782416332c3_716x444.jpg | 5/1/2020 |
| 6,609 | 34743207 217-221 E Highland Pky, Roselle, NJ 07203 | | VA 1-436-878 | Alyssa Cirilli | https://images.crexi.com/lease-assets/165375/6b0b2cbd19a0d438be1ae1470cafd7b8_716x444.jpg | 5/10/2020 |
| 6,610 | 3479997 73A Dutilh Rd, Cranberry, PA 16066 | | VA 1-407-465 | Theresa DeShantz | https://images.crexi.com/lease-assets/420971/f7300d35343cdd5392c1cd082671ced3_716x444.jpg | 7/14/2020 |
| 6,611 | 34877417 15879-15889 Crabbs Branch Way, Derwood, MD 20855 | | VA 1-435-639 | Gene Inserto | https://images.crexi.com/lease-assets/330891/7961ba9367b6644af8b640402a00038e5_716x444.jpg | 4/24/2020 |
| 6,612 | 34917467 128 Bedford Ave, Brooklyn, NY 11249 | | VA 1-435-638 | Joe Cubiotti | https://images.crexi.com/lease-assets/161903/679dd0a793bd42c787f8f9c3b15489bf_716x444.jpg | 5/8/2020 |

**Exhibit A, Page 171**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,613 | 3497409 | 8402-8454 S Us-1 Hwy, Port Saint Lucie, FL 34952 | VA 1-407-489 | Anna Brady | https://images.crexi.com/lease-assets/24550/d83d8e231afd44f6b25ee4e9b5e6de40_716x444.jpg | 5/4/2020 |
| 6,614 | 3506374 | 2 205 W Mercury Blvd, Hampton, VA 23669 | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/18281/6503304b6402493e9e58c9b361406df4_716x444.jpg | 4/29/2020 |
| 6,615 | 3515526 | 1850 E Thunderbird Rd, Phoenix, AZ 85022 | VA 1-410-720 | Craig Darragh | https://images.crexi.com/lease-assets/157081/c59ae5fbda0b4b1eb63235e1ca79a3c6_716x444.jpg | 5/8/2020 |
| 6,616 | 3515537 | 1850 E Thunderbird Rd, Phoenix, AZ 85022 | VA 1-410-720 | Craig Darragh | https://images.crexi.com/lease-assets/157081/065aaf7794e84fb79511f04231810d1_716x444.jpg | 5/8/2020 |
| 6,617 | 3523366 | 631 Tennessee St, Vallejo, CA 94590 | VA 1-436-876 | Anita Shin | https://images.crexi.com/lease-assets/177834/c1bad3485de41fd84af0e585999b4c5e_716x444.jpg | 5/13/2020 |
| 6,618 | 3523381 | 631 Tennessee St, Vallejo, CA 94590 | VA 1-436-876 | Anita Shin | https://images.crexi.com/lease-assets/177834/924271c16bce40e698cf1e8ef2f2c237_716x444.jpg | 5/13/2020 |
| 6,619 | 3523628 | 8 1975 E Maple Rd, Troy, MI 48083 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/135019/f4aeac9f61394083fc01997ca1ff0a1_716x444.jpg | 5/11/2020 |
| 6,620 | 3523717 | 0 3907 Medical Pky, Austin, TX 78756 | VA 1-435-629 | Leigh Christian | https://images.crexi.com/lease-assets/347275/77e33c392512416b984256662433fa36_716x444.jpg | 4/21/2020 |
| 6,621 | 3523717 | 5 3907 Medical Pky, Austin, TX 78756 | VA 1-435-629 | Leigh Christian | https://images.crexi.com/lease-assets/347275/f9c7e29a1aa6465faf3b9f3c2780767_716x444.jpg | 4/21/2020 |
| 6,622 | 3523748 | 8 4400-4433 Crossroads Ctr, Columbus, OH 43232 | VA 1-435-663 | Jeffrey Leonhardt | https://images.crexi.com/lease-assets/109920/573647fc56a84eb688971ffdaa6d67b7_716x444.jpg | 5/8/2020 |
| 6,623 | 3531221 | 3 15701-15757 Crabbs Branch Way, Rockville, MD 20855 | VA 1-435-659 | Gene Inserto | https://images.crexi.com/lease-assets/197892/e0a1f2f3f6774ecfb8f2ed281445918_716x444.jpg | 7/18/2020 |
| 6,624 | 3531541 | 2 100 River Rd W, Berlin, MA 01503 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/42855&/bf3ecdaefe0443leba60c6a094d31f39_716x444.jpg | 7/23/2020 |
| 6,625 | 3531542 | 9 100 River Rd W, Berlin, MA 01503 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/428558/de21994bce594cfca4f3587dabba1ba5_716x444.jpg | 7/23/2020 |
| 6,626 | 3531545 | 9 100 River Rd W, Berlin, MA 01503 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/428558/ab957fb2ea384fa59ad68d4c5eed508e_716x444.jpg | 7/23/2020 |
| 6,627 | 353173 | 14240 Palmetto Frontage Rd, Miami Lakes, FL 33016 | VA 1-635-868 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/187498/fd279306db0b487b81a238a67d13f064_716x444.jpg | 6/18/2020 |
| 6,628 | 3551407 | 8041 N Mesa St, El Paso, TX 79932 | VA 1-407-460 | Linda Miner | https://images.crexi.com/lease-assets/189947/966fb605af644f8fa384ee86dc812de2_716x444.jpg | 6/24/2020 |
| 6,629 | 3551411 | 8041 N Mesa St, El Paso, TX 79932 | VA 1-407-460 | Linda Miner | https://images.crexi.com/lease-assets/189947/3c2847faa0e846729285915c6d61324_716x444.jpg | 6/24/2020 |
| 6,630 | 3554256 | 6 5 Mount Royal Ave, Marlborough, MA 01752 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/25686/a1e6d5550a0c492385312f311c5e628e_716x444.jpg | 5/3/2020 |
| 6,631 | 3554257 | 8 2 Mount Royal Ave, Marlborough, MA 01752 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/25689/360c8804dc384820857224ef76a0916be_716x444.jpg | 5/3/2020 |
| 6,632 | 3554257 | 9 2 Mount Royal Ave, Marlborough, MA 01752 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/25693/f6cf6e9950234006b9994eb36fe92243_716x444.jpg | 5/3/2020 |
| 6,633 | 3554258 | 0 2 Mount Royal Ave, Marlborough, MA 01752 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/25693/4dd654b181fa49949a89128c3d92a884_716x444.jpg | 5/3/2020 |
| 6,634 | 3576563 | 8 200 Homer Ave, Ashland, MA 01721 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/28797/70cffa11eb854f38961060015e569a4d_716x444.jpg | 5/2/2020 |
| 6,635 | 3576564 | 7 200 Homer Ave, Ashland, MA 01721 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/28797/06390db62a0a411b2a6fe8f0fbbe814_716x444.jpg | 5/2/2020 |
| 6,636 | 3583085 | 1 2801 N Fitzhugh Ave, Dallas, TX 75204 | VA 1-435-764 | Robert Beary | https://images.crexi.com/lease-assets/286880/b685a2df2922477eac0a3fbcdf4a587_716x444.jpg | 4/27/2020 |
| 6,637 | 3624173 | 1800-1850 E Merritt Island Cswy, Merritt Island, FL 32952 | VA 1-410-698 | Eric Scharf | https://images.crexi.com/lease-assets/410689/a5269625ec4deb7ac3fe581e7aa1432_716x444.jpg | 7/4/2020 |
| 6,638 | 3627752 | 2075 Research Pky, Colorado Springs, CO 80920 | VA 1-410-729 | Robbie Bottorff | https://images.crexi.com/lease-assets/147672/872a61d2ed5d4658f9ca7cc4ede0e62d_716x444.jpg | 5/11/2020 |
| 6,639 | 3628570 | 4 2 Brookside Dr, Smithtown, NY 11787 | VA 1-435-706 | Joseph Furio | https://images.crexi.com/lease-assets/17770/bf4c7465cb7e4a0ebf6408ddfd861e96_716x444.jpg | 5/13/2020 |
| 6,640 | 3629074 | 0 431 N 7th Ave, Bozeman, MT 59715 | VA 1-436-564 | Chuck Carpenter | https://images.crexi.com/lease-assets/353387/d7fcd7f279594be9906bfce271ce4a2e6_716x444.jpg | 5/13/2020 |
| 6,641 | 3629075 | 0 431 N 7th Ave, Bozeman, MT 59715 | VA 1-436-564 | Chuck Carpenter | https://images.crexi.com/lease-assets/173316/0b5ceea6a0e842be96aea549938c2bf5_716x444.jpg | 5/2/2020 |
| 6,642 | 3629075 | 8 431 N 7th Ave, Bozeman, MT 59715 | VA 1-436-564 | Chuck Carpenter | https://images.crexi.com/lease-assets/173316/5e0a78d1c94149998311ddcda1e7693b_716x444.jpg | 5/2/2020 |
| 6,643 | 3633298 | 4500-4520 N 3rd St, Philadelphia, PA 19140 | VA 1-407-526 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/8771/19687018baf41acb610706058b49144_716x444.jpg | 5/1/2020 |
| 6,644 | 3636472 | 4430 14th St W, Bradenton, FL 34207 | VA 1-407-485 | Syd Krawczyk | https://images.crexi.com/lease-assets/193647/3ca90958af934f95b67a0f1d43ec1526_716x444.jpg | 6/30/2020 |
| 6,645 | 3654384 | 6 2093 W Washington Blvd, Los Angeles, CA 90018 | VA 2-092-997 | J. Blomdahl | https://images.crexi.com/lease-assets/329843/b420ab668ba487fbf54aeb90c5337d4_716x444.jpg | 4/26/2020 |
| 6,646 | 3654385 | 6 2093 W Washington Blvd, Los Angeles, CA 90018 | VA 2-092-997 | J. Blomdahl | https://images.crexi.com/lease-assets/329843/68e742a50004427194dbce760a92690c_716x444.jpg | 4/26/2020 |
| 6,647 | 3654432 | 0 3443 Agler Rd, Columbus, OH 43219 | VA 1-435-663 | Jeffrey Leonhardt | https://images.crexi.com/lease-assets/133499/cc86f191d05e40889bdce6c8448fe9ac_716x444.jpg | 5/12/2020 |
| 6,648 | 3657914 | 1 934 Punahou St, Honolulu, HI 96826 | VA 1-435-725 | Lima Maino | https://images.crexi.com/lease-assets/327857/72d74423938468eb3b534446367ae55_716x444.jpg | 4/26/2020 |
| 6,649 | 3674039 | 3214-3216 Geary Blvd, San Francisco, CA 94118 | VA 1-410-749 | Abigail Klein | https://images.crexi.com/lease-assets/39571/0e3a4314447c4e82a9d842ee15d3b1db_716x444.jpg | 5/3/2020 |
| 6,650 | 3675150 | 820 Capitola Rd, Santa Cruz, CA 95062 | VA 1-410-727 | Elizabeth Hodges | https://images.crexi.com/lease-assets/184577/3f508bc0a0ff4e5bbbc4eb9afa739250_716x444.jpg | 6/17/2020 |
| 6,651 | 3675619 | 5700 E Franklin Rd, Nampa, ID 83687 | VA 1-407-535 | Jonathan Scobby | https://images.crexi.com/lease-assets/380768/d9edcef2fd447a2b7e1852d68342cc5_716x444.jpg | 6/17/2020 |
| 6,652 | 3675621 | 5700 E Franklin Rd, Nampa, ID 83687 | VA 1-407-535 | Jonathan Scobby | https://images.crexi.com/lease-assets/380768/263862d0786d485d851a345d0a991b93_716x444.jpg | 6/17/2020 |
| 6,653 | 3676323 | 0 1626 Locust Ave, Bohemia, NY 11716 | VA 2-113-979 | Joseph Furio | https://images.crexi.com/lease-assets/86157/ec1ef3e6f3714f9ebe5f38e23828a3a1_716x444.jpg | 5/6/2020 |
| 6,654 | 3676324 | 2 1626 Locust Ave, Bohemia, NY 11716 | VA 2-113-979 | Joseph Furio | https://images.crexi.com/lease-assets/86157/b5728a6f10b943bc8b8fada2c2077781_716x444.jpg | 5/6/2020 |
| 6,655 | 3676324 | 7 1626 Locust Ave, Bohemia, NY 11716 | VA 2-113-979 | Joseph Furio | https://images.crexi.com/lease-assets/86157/4391000c01bb4cddf9fd648bec4b88002_716x444.jpg | 5/6/2020 |
| 6,656 | 3676325 | 6 1626 Locust Ave, Bohemia, NY 11716 | VA 2-113-979 | Joseph Furio | https://images.crexi.com/lease-assets/86157/eb33902c7528475b0d67f82d598aad89_716x444.jpg | 5/6/2020 |
| 6,657 | 3679341 | 5445-5461 Windsor Blvd, Zuni, VA 23898 | VA 1-407-529 | Randy Rose | https://images.crexi.com/lease-assets/409076/72844b7c3db0f48438739f4f25bdfb07fb_716x444.jpg | 6/29/2020 |
| 6,658 | 3679343 | 5445-5461 Windsor Blvd, Zuni, VA 23898 | VA 1-407-529 | Randy Rose | https://images.crexi.com/lease-assets/409076/74394d2ec64d4784b336c63f28cb35ea_716x444.jpg | 6/29/2020 |
| 6,659 | 3701705 | 3138-3197 Lemay Ferry Rd, Saint Louis, MO 63125 | VA 1-407-513 | Derrick Leu | https://images.crexi.com/lease-assets/186087/0bdec6771c48469aa58ec1eff79718d2_716x444.jpg | 6/17/2020 |
| 6,660 | 3702452 | 614 Heron Dr, Swedesboro, NJ 08085 | VA 1-407-541 | Jonas Kleiner | https://images.crexi.com/lease-assets/152886/e17f268384424113a2a1165a12ba8b9db0_716x444.jpg | 7/6/2020 |
| 6,661 | 3704159 | 4 8838 Us-70 bus Hwy, Clayton, NC 27520 | VA 1-435-640 | Lawrence Hiatt | https://images.crexi.com/lease-assets/169762/c4b06462155b4e5e9fbe4e6553c620a8_716x444.jpg | 5/2/2020 |
| 6,662 | 3704160 | 5 8838 Us-70 bus Hwy, Clayton, NC 27520 | VA 1-435-640 | Lawrence Hiatt | https://images.crexi.com/lease-assets/169762/d17d32b823444fb699073545b1b68c086_716x444.jpg | 5/2/2020 |
| 6,663 | 3704369 | 9 934 Blanding Blvd, Orange Park, FL 32065 | VA 1-435-688 | Carlos Monsalve | https://images.crexi.com/lease-assets/339434/edd43f3f43f34f5bbb1dbbebc91c4952_716x444.jpg | 4/27/2020 |
| 6,664 | 3704889 | 1021 Detroit Ave, Concord, CA 94518 | VA 1-407-519 | Sean Willard | https://images.crexi.com/lease-assets/163851/ba5ec49191a243a69ead1bb4Sea9a512_716x444.jpg | 5/12/2020 |
| 6,665 | 3706552 | 4810-4820 Old National Hwy, Atlanta, GA 30337 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/203666/115e1c5c5edd443eaadf66d8754aa5d4_716x444.jpg | 7/28/2020 |
| 6,666 | 3709028 | 7 1012 W Hebron Pky, Carrollton, TX 75010 | VA 1-435-632 | Jim Qualia | https://images.crexi.com/lease-assets/116983/2c5d606e94924a958f840ee52448e9ac_716x444.jpg | 5/10/2020 |
| 6,667 | 3721050 | 7610 Left Flank Rd, Mechanicsville, VA 23116 | VA 1-407-529 | Randy Rose | https://images.crexi.com/lease-assets/155802/0a54d6bd5a47b5a03b03fc43336d5_716x444.jpg | 5/1/2020 |
| 6,668 | 3725350 | 7020 Douglas Ave, Urbandale, IA 50322 | VA 1-407-486 | Jesse Denker | https://images.crexi.com/lease-assets/314599/7b6386430408473b056926b426b19ba_716x444.jpg | 4/26/2020 |
| 6,669 | 3730145 | 6840 W Pershing Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/166729/bc1bdaeaffb9468fb4859118f89882e7c8_716x444.jpg | 5/2/2020 |
| 6,670 | 3730394 | 1855 S Rock Rd, Wichita, KS 67207 | VA 1-407-501 | Lawrence Ediger | https://images.crexi.com/lease-assets/338679/395b9d3e258c4a408e54ea5c773e5d0b_716x444.jpg | 5/5/2020 |
| 6,671 | 3730582 | 50 Fairfield Rd, Fairfield, NJ 07004 | VA 1-410-753 | Jennifer Cichowicz | https://images.crexi.com/lease-assets/78699/9a71aca4834cd47b9ad9a2a1b1e6397a6_716x444.jpg | 5/6/2020 |
| 6,672 | 3742881 | 1800 Dixon St, Des Moines, IA 50316 | VA 1-407-486 | Jesse Denker | https://images.crexi.com/lease-assets/41138/488331fdb3dc4b72aa6b7af901668_716x444.jpg | 5/5/2020 |
| 6,673 | 3742884 | 1800 Dixon St, Des Moines, IA 50316 | VA 1-407-486 | Jesse Denker | https://images.crexi.com/lease-assets/41138/b3b3b78ad6de4ded4ad9534c1a5d4e7e8_716x444.jpg | 5/5/2020 |
| 6,674 | 3743502 | 11100 E 51st Ave, Denver, CO 80239 | VA 1-407-551 | Steve Saxton | https://images.crexi.com/lease-assets/349714/2d32dcf8a7684a0087f9a9c0b4c444bca_716x444.jpg | 4/21/2020 |
| 6,675 | 3743509 | 11100 E 51st Ave, Denver, CO 80239 | VA 1-407-551 | Steve Saxton | https://images.crexi.com/lease-assets/349714/f9e4e2d42309491ba3a5360e7f8d7d3c9_716x444.jpg | 4/21/2020 |
| 6,676 | 3748164 | 68 N Main St, Carver, MA 02330 | VA 1-435-709 | Jonathan Coon | https://images.crexi.com/lease-assets/79993/d96199adf9aa46f3953b12f758da417a_716x444.jpg | 5/7/2020 |
| 6,677 | 3749973 | 6510 Cortez Rd, Bradenton, FL 34210 | VA 1-407-485 | Syd Krawczyk | https://images.crexi.com/lease-assets/186029/3a4acd55543044d8bd091b33ae4b7f39_716x444.jpg | 6/17/2020 |
| 6,678 | 3749980 | 6510 Cortez Rd, Bradenton, FL 34210 | VA 1-407-485 | Syd Krawczyk | https://images.crexi.com/lease-assets/186029/7d622ea864d043cbb5aa6e2f9908f9b6_716x444.jpg | 6/17/2020 |
| 6,679 | 3750017 | 6310-6410 Cortez Rd W, Bradenton, FL 34210 | VA 1-407-485 | Syd Krawczyk | https://images.crexi.com/lease-assets/186434/09eeac3431a4ba186625bdcabfb6a3c_716x444.jpg | 6/18/2020 |
| 6,680 | 3756625 | 241-341 E Hundred Rd, Chester, VA 23836 | VA 1-407-547 | Jonathan Coon | https://images.crexi.com/lease-assets/16642/c77b5d01e02540dea0a95362b7b0932_716x444.jpg | 5/6/2020 |
| 6,681 | 3756787 | 155 Maple St, Springfield, MA 01105 | VA 1-407-547 | Jonathan Coon | https://images.crexi.com/lease-assets/235666/43270979614840f7a49fe449b28afe2_716x444.jpg | 5/7/2020 |
| 6,682 | 3762848 | 6632 W Pershing Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/181430/a8983e353ca4e53c9e4352d81f205a6f_716x444.jpg | 5/25/2020 |
| 6,683 | 3765421 | 6 8100 Perkins Rd, Baton Rouge, LA 70810 | VA 1-435-721 | Mary McGinn | https://images.crexi.com/lease-assets/12903/ad653353ed404f0a9600b2a5d3be1a3_716x444.jpg | 4/27/2020 |
| 6,684 | 3765702 | 1 415 Speedwell Ave, Morris Plains, NJ 07950 | VA 1-410-753 | Alyssa Cirilli | https://images.crexi.com/lease-assets/57642/ddebc120e46d47ca2cc7e7dcb2e85226050b_716x444.jpg | 5/1/2020 |
| 6,685 | 3767295 | 3032-3044 Tulane St, Fresno, CA 93721 | VA 1-407-537 | Bryan Cifranic | https://images.crexi.com/lease-assets/102193/1973775c7cf11f4b4a95f4a67c4d21_716x444.jpg | 5/12/2020 |
| 6,686 | 3773772 | 9 4958 Valleydale Rd, Birmingham, AL 35242 | VA 1-435-181 | Laurie Goodwin | https://images.crexi.com/lease-assets/23447/02e6003bec5d4566b6079e5414b8dcadc_716x444.jpg | 5/3/2020 |
| 6,687 | 3779996 | 646 Industrial Dr, Exeter, CA 93221 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/100269/a13f430a8998435ca5e1bec1f205a6f_716x444.jpg | 5/9/2020 |
| 6,688 | 3779998 | 646 Industrial Dr, Exeter, CA 93221 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/100269/22a9c2003a5641b1832d2c447c9ff363_716x444.jpg | 5/9/2020 |

**Exhibit A, Page 172**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,689 | 3785654 | 8390 US Highway 51 N, Millington, TN 38053 | VA 1-410-734 | Kimberly Spencer | https://images.crexi.com/lease-assets/184450/b2d38f5afff74120bb9b2e781eb9c0a5_716x444.jpg | 6/18/2020 |
| 6,690 | 3785655 | 8390 US Highway 51 N, Millington, TN 38053 | VA 1-410-734 | Kimberly Spencer | https://images.crexi.com/lease-assets/184450/edf4c15be49b42438382b6d14f2f554c_716x444.jpg | 6/18/2020 |
| 6,691 | 37926048 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 1-435-733 | David Dunn | https://images.crexi.com/lease-assets/185901/865dc9f2467044edb7f00cbf4af4f073_716x444.jpg | 6/18/2020 |
| 6,692 | 37926053 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 1-435-733 | David Dunn | https://images.crexi.com/lease-assets/185901/4b7816efab8343949dfc2c168013fed1_716x444.jpg | 6/18/2020 |
| 6,693 | 37926449 | 6111 Carey Dr, Valley View, OH 44125 | VA 1-435-623 | Linda Cook | https://images.crexi.com/lease-assets/153597/739c33a6c8a3a28a74e03df396b25d1_716x444.jpg | 5/9/2020 |
| 6,694 | 37997605 | 8026 E 4th Pl, Tulsa, OK 74112 | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/401338/83d2c7a58312463a9984b4070232437_716x444.jpg | 6/29/2020 |
| 6,695 | 37997608 | 8026 E 4th Pl, Tulsa, OK 74112 | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/401338/5365ebbbcc59436cb7175eb0d384ae95_716x444.jpg | 6/29/2020 |
| 6,696 | 37997610 | 8026 E 4th Pl, Tulsa, OK 74112 | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/401338/3bf963578cca42d18c0a1ba47b2225f9_716x444.jpg | 6/29/2020 |
| 6,697 | 37997619 | 8026 E 4th Pl, Tulsa, OK 74112 | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/401338/37435b700f1148efb64b671c3f5574e8d_716x444.jpg | 6/29/2020 |
| 6,698 | 37997625 | 8026 E 4th Pl, Tulsa, OK 74112 | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/401338/312377f02ab545a9b7002bdc99f06490_716x444.jpg | 6/29/2020 |
| 6,699 | 37997628 | 8026 E 4th Pl, Tulsa, OK 74112 | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/401338/1244beb00b084c99b98fab909d09f002_716x444.jpg | 6/29/2020 |
| 6,700 | 3804009 | 1755 Kirby Pky, Memphis, TN 38120 | VA 1-410-734 | Kimberly Spencer | https://images.crexi.com/lease-assets/188260/4ab2fc5a65f6488fb25124ad6d1aebeb_716x444.jpg | 6/18/2020 |
| 6,701 | 38082445 | 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | VA 1-435-674 | Kris Kasabian | https://images.crexi.com/lease-assets/121732/8b7defed852e4c3aac3c49f968b4a74b_716x444.jpg | 5/10/2020 |
| 6,702 | 38082447 | 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | VA 1-435-674 | Kris Kasabian | https://images.crexi.com/lease-assets/157653/f95be8a9c5e34ea0b0b7870554d781443_716x444.jpg | 5/8/2020 |
| 6,703 | 38082449 | 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | VA 1-435-674 | Kris Kasabian | https://images.crexi.com/lease-assets/157653/8b7189060b0464039cce785805850b4ff_716x444.jpg | 5/8/2020 |
| 6,704 | 3809007 | 3650 W Wheatland Rd, DeSoto, TX 75115 | VA 1-410-754 | Darrell Shultz | https://images.crexi.com/lease-assets/427221/393e1e96385d4f4f901f5098e2af6d0_716x444.jpg | 7/20/2020 |
| 6,705 | 3813574 | 803 Camarillo Springs Rd, Camarillo, CA 93012 | VA 1-410-750 | Aaron Farnsworth | https://images.crexi.com/lease-assets/203600/7e74d8a7e66140b9a81b4c0b5658e2b2_716x444.jpg | 7/28/2020 |
| 6,706 | 3815724 | 2344 Foxon Rd, North Branford, CT 06471 | VA 1-410-726 | Ed Messenger | https://images.crexi.com/lease-assets/31784/d45def5909864f78f97d55fa2fb2382_716x444.jpg | 5/4/2020 |
| 6,707 | 3816921 | 6800 Manhattan Blvd, Fort Worth, TX 76120 | VA 1-407-500 | Keith Howard | https://images.crexi.com/lease-assets/125199/69bb42f82f342aed34ee1676dd09db4_716x444.jpg | 4/30/2020 |
| 6,708 | 38203537 | 45199 Cass Ave, Utica, MI 48317 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/118568/ca27f04c6b024051915f4dfee4a715892_716x444.jpg | 5/9/2020 |
| 6,709 | 38203729 | 1300 Touhy Ave, Elk Grove Village, IL 60007 | VA 1-435-736 | Justin Schmidt | https://images.crexi.com/lease-assets/145208/0f5e74dac33a4842bd4c46d4edbdc45e_716x444.jpg | 5/10/2020 |
| 6,710 | 38203731 | 1300 Touhy Ave, Elk Grove Village, IL 60007 | VA 1-435-736 | Justin Schmidt | https://images.crexi.com/lease-assets/145208/039eb9137bc84f9d83447e26057905eb_716x444.jpg | 5/10/2020 |
| 6,711 | 38204470 | 5966 S Dixie Hwy, South Miami, FL 33143 | VA 1-435-751 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187517/d77c9dc7b2ff436e88b4eac64484dbf7_716x444.jpg | 6/17/2020 |
| 6,712 | 38204493 | 5966 S Dixie Hwy, South Miami, FL 33143 | VA 1-435-751 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187517/dbf2253647634f1f48b89dad609b3adff_716x444.jpg | 6/17/2020 |
| 6,713 | 38204518 | 5966 S Dixie Hwy, South Miami, FL 33143 | VA 1-435-751 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187517/d1426a86b89f45a481bf4c1e315c63f6_716x444.jpg | 6/17/2020 |
| 6,714 | 3833648 | 5600 US 1, Saint Augustine, FL 32095 | VA 1-407-498 | Kimberly Allawat | https://images.crexi.com/lease-assets/403605/753bcf15beeb4d5a98a7ccaa2de4c2d3_716x444.jpg | 6/29/2020 |
| 6,715 | 38410964 | 425 Water St, Chardon, OH 44024 | VA 1-435-623 | Linda Cook | https://images.crexi.com/lease-assets/121075/fb0653ef68d84f8c90dd6e7e94d9fec_716x444.jpg | 5/12/2020 |
| 6,716 | 38499168 | 2700 Coltsgate Rd, Charlotte, NC 28211 | VA 1-435-744 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/187504/fede76fbe8fc4141a7de7c26564d90fe_716x444.jpg | 6/17/2020 |
| 6,717 | 3855042 | 601 Bound Brook Rd, Middlesex, NJ 08846 | VA 1-407-524 | Michael Johnson | https://images.crexi.com/lease-assets/171170/9cf6360986043d28eb7df8e17e8039d87_716x444.jpg | 5/2/2020 |
| 6,718 | 3855046 | 601 Bound Brook Rd, Middlesex, NJ 08846 | VA 1-407-524 | Michael Johnson | https://images.crexi.com/lease-assets/171170/9c288f9caba64cef9ad1f8da1e003c3f_716x444.jpg | 5/2/2020 |
| 6,719 | 3863124 | 4719 Lower Roswell Rd, Marietta, GA 30068 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/110790/d0b233648671fafb4a4d5ded84e12e5_716x444.jpg | 5/8/2020 |
| 6,720 | 3864653 | 4720 Carlisle Pike, Mechanicsburg, PA 17050 | VA 1-407-542 | Jon Buehler | https://images.crexi.com/lease-assets/74310/9944ea01e28d44eda9cd0c45b10443b1_716x444.jpg | 5/5/2020 |
| 6,721 | 3865236 | 3051 W Maple Loop, Lehi, UT 84043 | VA 1-407-470 | Richard Schmid | https://images.crexi.com/lease-assets/167275/177b40fd688748760d894d1e9820f3e09_716x444.jpg | 5/2/2020 |
| 6,722 | 3884482 | 2401-2435 Robert W Kirkwood Hwy, Elsmere, DE 19805 | VA 1-407-541 | Jonas Kleiner | https://images.crexi.com/lease-assets/193436/8bdd1909fc7a473a92959527caea909c_716x444.jpg | 7/13/2020 |
| 6,723 | 3890956 | 1914-1932 Pacific Coast Hwy, Lomita, CA 90717 | VA 1-410-728 | Richard Redlich | https://images.crexi.com/lease-assets/169923/0ab4896f67546f39c1d205da9647c3b_716x444.jpg | 5/2/2020 |
| 6,724 | 3891000 | 1564 Us-9, Wappingers Falls, NY 12590 | VA 1-410-726 | Ed Messenger | https://images.crexi.com/lease-assets/72655/952a9c7600d34c57a0aeeb05ff564552_716x444.jpg | 5/6/2020 |
| 6,725 | 3893706 | 7129-7135 Fair Oaks Blvd, Carmichael, CA 95608 | VA 1-410-697 | Michael Crisman | https://images.crexi.com/lease-assets/212088/233e6ca5003d4e8c8b26638a6ebf4daa_716x444.jpg | 5/2/2020 |
| 6,726 | 38941436 | 3751 N Tower Rd, Aurora, CO 80011 | VA 1-435-666 | Jason Tuomey | https://images.crexi.com/lease-assets/131222/f92aab779d3943f68ea8d366428b2e2_716x444.jpg | 5/8/2020 |
| 6,727 | 3895091 | 600 E Penn Ave, Wernersville, PA 19565 | VA 1-407-542 | Jon Buehler | https://images.crexi.com/lease-assets/440661/0c35c4b866344e3d84694e26cb16a9d4_716x444.jpg | 8/6/2020 |
| 6,728 | 3899871 | 3046 Capper Rd, Jacksonville, FL 32218 | VA 1-407-516 | John Metzger | https://images.crexi.com/lease-assets/426359/01ae92394f7ba4097acbd4d734bd6009d_716x444.jpg | 7/23/2020 |
| 6,729 | 3900879 | 1841 W Oak Pky, Marietta, GA 30062 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/123067/65517523351440db2aa82662023977d_716x444.jpg | 5/9/2020 |
| 6,730 | 3901093 | 1196 3rd Ave, Chula Vista, CA 91911 | VA 1-410-692 | Joerg Boetel | https://images.crexi.com/lease-assets/157353/849e04e87e8f479e8528183e9ab4642c_716x444.jpg | 5/10/2020 |
| 6,731 | 3916626 | 2830 Old Austin Peay Hwy, Memphis, TN 38128 | VA 1-410-734 | Kimberly Spencer | https://images.crexi.com/lease-assets/160290/ad40f613d56143519083fbbeb0237f6_716x444.jpg | 5/12/2020 |
| 6,732 | 3917904 | 1019 N Vine St, Berwick, PA 18603 | VA 1-407-542 | Rona Hosuan | https://images.crexi.com/lease-assets/66141/6e6e8cfcc58d4d0686d1e58205ab73a_716x444.jpg | 4/29/2020 |
| 6,733 | 39202332 | 14615 Manchester Rd, Manchester, MO 63011 | VA 1-435-779 | Thom Murray | https://images.crexi.com/lease-assets/235132/14d98f3d35d4445ebb0dc6620a27e5a7_716x444.jpg | 7/23/2020 |
| 6,734 | 3921078 | 3615-3725 Franklin Ave, Waco, TX 76710 | VA 1-407-451 | Michael Marx | https://images.crexi.com/lease-assets/197044/906f9ba86aec4ef6a594f273c1a02222_716x444.jpg | 7/14/2020 |
| 6,735 | 39263448 | 124 Sills Rd, Yaphank, NY 11980 | VA 1-436-075 | Joseph Furio | https://images.crexi.com/lease-assets/207423/0432544e1d114f65bf996496/7aa66a45_716x444.jpg | 6/30/2020 |
| 6,736 | 39537704 | 766 Puuhale Rd, Honolulu, HI 96819 | VA 1-436-761 | Lima Maino | https://images.crexi.com/lease-assets/298335/65b439e2b9304496a472b6ce86e12db8_716x444.jpg | 4/23/2020 |
| 6,737 | 39537707 | 766 Puuhale Rd, Honolulu, HI 96819 | VA 1-436-761 | Lima Maino | https://images.crexi.com/lease-assets/298335/ce12605c1e8149ccb9be5733872e6e53a_716x444.jpg | 4/23/2020 |
| 6,738 | 39537713 | 766 Puuhale Rd, Honolulu, HI 96819 | VA 1-436-761 | Lima Maino | https://images.crexi.com/lease-assets/298335/5553fed71e1144dea6c3d9153c1b929a_716x444.jpg | 4/23/2020 |
| 6,739 | 39630711 | 6288 Steubenville Pike, Pittsburgh, PA 15205 | VA 1-436-683 | Alan Battles | https://images.crexi.com/lease-assets/280461/8514cd3b93c0417a9c787eaa0cf6d72_716x444.jpg | 4/25/2020 |
| 6,740 | 39630712 | 6288 Steubenville Pike, Pittsburgh, PA 15205 | VA 1-436-683 | Alan Battles | https://images.crexi.com/lease-assets/280461/d9339ae8690d47733317c952f499870_716x444.jpg | 4/25/2020 |
| 6,741 | 39632772 | 152 Route 22 W, Green Brook, NJ 08812 | VA 1-436-181 | Alyssa Cirilli | https://images.crexi.com/lease-assets/164564/d076a0865da74062887a1b1bcff9105b_716x444.jpg | 5/8/2020 |
| 6,742 | 39739997 | 253 S Carondelet St, Los Angeles, CA 90057 | VA 1-436-047 | J. Blomdahl | https://images.crexi.com/lease-assets/346969/bb838e22777348b791b1da1793ecb67_716x444.jpg | 4/21/2020 |
| 6,743 | 3984567 | 1900-1922 Park Lake Dr, Waco, TX 76708 | VA 1-407-451 | Michael Marx | https://images.crexi.com/lease-assets/187218/dceb0a6cd4ca45e1bbc79f84c79c404a_716x444.jpg | 6/18/2020 |
| 6,744 | 3987243 | 420 W Stone Rd, Villa Park, IL 60181 | VA 1-407-510 | Laura Curtis | https://images.crexi.com/lease-assets/232473/d6eb0f15d16b4d9bb8096631a7a2b6d1_716x444.jpg | 6/30/2020 |
| 6,745 | 39908554 | 5621 20th Ave, Brooklyn, NY 11204 | VA 1-436-819 | John Ferguson | https://images.crexi.com/lease-assets/196190/c712b9eeb1ea4849a04b59400d735c98_716x444.jpg | 7/12/2020 |
| 6,746 | 39932864 | 31700 W 12 Mile Rd, Farmington Hills, MI 48334 | VA 1-435-918 | Douglas Wright | https://images.crexi.com/lease-assets/139963/033f0fab8077442e914a58d7e21182bf_716x444.jpg | 5/11/2020 |
| 6,747 | 39932871 | 31700 W 12 Mile Rd, Farmington Hills, MI 48334 | VA 1-435-918 | Douglas Wright | https://images.crexi.com/lease-assets/5640/85231474ef504b8c824c88420f79d561_716x444.jpg | 5/11/2020 |
| 6,748 | 40240382 | 10915-10929 Franklin Ave, Franklin Park, IL 60131 | VA 1-436-151 | Barbara Rudolf | https://images.crexi.com/lease-assets/4904/d8e3e32834f7d4aef84331ea8a800de5d_716x444.jpg | 5/7/2020 |
| 6,749 | 40632477 | 22705 Savi Ranch Pky, Yorba Linda, CA 92887 | VA 1-436-045 | Geoff harris | https://images.crexi.com/lease-assets/116596/68938ff71fe64733bc07c3c9e956ed05_716x444.jpg | 5/10/2020 |
| 6,750 | 40633362 | 1000-1016 NW 150th St, Edmond, OK 73013 | VA 1-435-989 | Dee Welsch | https://images.crexi.com/lease-assets/147664/e332e12ec6df40538e2a89a20e40b628_716x444.jpg | 5/8/2020 |
| 6,751 | 40633375 | 1000-1016 NW 150th St, Edmond, OK 73013 | VA 1-435-989 | Dee Welsch | https://images.crexi.com/lease-assets/147664/455267507b9ec7edd6dc59ed12d0_716x444.jpg | 5/8/2020 |
| 6,752 | 40660866 | 155 White Plains Rd, Tarrytown, NY 10591 | VA 1-435-916 | Deawell Adair | https://images.crexi.com/lease-assets/195692/958d7320c1884ecfaf026ae00ae6c8b8_716x444.jpg | 7/12/2020 |
| 6,753 | 40793521 | 152 E High St, Pottstown, PA 19464 | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/143311/69cb21608b0d4874be201e0ee17089_716x444.jpg | 5/11/2020 |
| 6,754 | 4099115 | 3401-3431 Cox Rd, Richmond, VA 23233 | VA 1-391-654 | Randy Rose | https://images.crexi.com/lease-assets/17057/7d2c09e62b95457a05752a_716x444.jpg | 5/5/2020 |
| 6,755 | 41009443 | 3711-3763 Sepviva St, Philadelphia, PA 19137 | VA 1-436-689 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/317103/03bcebddb826c42cda9d42f805d8d78_716x444.jpg | 4/25/2020 |
| 6,756 | 41009763 | 2350 Dryden Rd, Moraine, OH 45439 | VA 1-435-931 | Robert Clayton | https://images.crexi.com/lease-assets/193789/06790af99cfa75a91d7e78ab6ee42548_716x444.jpg | 7/6/2020 |
| 6,757 | 41009942 | 205-209 W 4th St, Cincinnati, OH 45202 | VA 1-435-931 | Robert Clayton | https://images.crexi.com/lease-assets/131533/edb1a02ca70544100efc7d9b0f273c6d5_716x444.jpg | 5/12/2020 |
| 6,758 | 41009953 | 205-209 W 4th St, Cincinnati, OH 45202 | VA 1-435-931 | Robert Clayton | https://images.crexi.com/lease-assets/131533/80d6dd455d7c45df45d2baf1e3ab206ef9c_716x444.jpg | 5/11/2020 |
| 6,759 | 41096357 | 6820 W Linebaugh Ave, Tampa, FL 33625 | VA 1-436-152 | James Petrylka | https://images.crexi.com/lease-assets/176785/25f085d3f73546b9167613d9709346_716x444.jpg | 5/13/2020 |
| 6,760 | 41096362 | 6820 W Linebaugh Ave, Tampa, FL 33625 | VA 1-436-152 | James Petrylka | https://images.crexi.com/lease-assets/176785/5d3ab2316872420a853173e015a7fffb4_716x444.jpg | 5/13/2020 |
| 6,761 | 4110320 | 105 Whitehead Rd, Athens, GA 30606 | VA 1-407-490 | Jenni Girtman | https://images.crexi.com/lease-assets/3538797b9c7c749aad54977f3a00a41d5a33a3_716x444.jpg | 5/12/2020 |
| 6,762 | 4111943 | 223 W Center St, Canton, MS 39046 | VA 1-391-719 | Sara McKercher | https://images.crexi.com/lease-assets/315590/33d01430a9f448a4bf26e7e16a54ef2_716x444.jpg | 4/25/2020 |
| 6,763 | 4111944 | 223 W Center St, Canton, MS 39046 | VA 1-391-719 | Sara McKercher | https://images.crexi.com/lease-assets/315590/b6e1f7d9558348b1ac0a2be14913798c_716x444.jpg | 4/25/2020 |
| 6,764 | 41177851 | 1801-1809 Hawkins Ave, Sanford, NC 27330 | VA 1-436-829 | Lawrence Hiatt | https://images.crexi.com/lease-assets/172867/2159683a3fd94c2381c57b89df8a7e5c_716x444.jpg | 5/2/2020 |

**Exhibit A, Page 173**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,765 | 4120178 | 2085 S Cobb Dr, Marietta, GA 30060 | VA 1-404-001 | Kelley Klein | https://images.crexi.com/lease-assets/100817/e3052f2e35e74ad09f8e13567e6cf788_716x444.jpg | 4/27/2020 |
| 6,766 | 4124126 | 10160 Staples Mill Rd, Glen Allen, VA 23060 | VA 1-391-654 | Randy Rose | https://images.crexi.com/lease-assets/179001/8318966f8fdf4ccfaa1f73585f118d81_716x444.jpg | 5/15/2020 |
| 6,767 | 4126259 | 400 W Kearney St, Mesquite, TX 75149 | VA 1-404-003 | Darrell Shultz | https://images.crexi.com/lease-assets/358663/dc2b18f58f39444cb19e8db497ee2302_716x444.jpg | 6/29/2020 |
| 6,768 | 4126857 | 619 W International Speedway Blvd, Daytona Beach, FL 32114 | VA 1-403-943 | Robert Baal | https://images.crexi.com/lease-assets/259459/53e9c6be7490463292c5749696fdaf81_716x444.jpg | 4/22/2020 |
| 6,769 | 4134582 | 3233 Boulevard, Colonial Heights, VA 23834 | VA 1-391-654 | Randy Rose | https://images.crexi.com/lease-assets/151805/ae7c2ac9638e4231bec096bfb5281d5e_716x444.jpg | 5/9/2020 |
| 6,770 | 4134585 | 3233 Boulevard, Colonial Heights, VA 23834 | VA 1-391-654 | Randy Rose | https://images.crexi.com/lease-assets/151805/3dc2d190ab1348e39de9fac4c0d6ba89_716x444.jpg | 5/9/2020 |
| 6,771 | 4135585 | 1601 Bowne Ave, Charleston, WV 25303 | VA 1-403-978 | Mark Jarrett | https://images.crexi.com/lease-assets/428903/191f253a0069414e88702eb8ce7979b4_716x444.jpg | 7/23/2020 |
| 6,772 | 4137262 | 456 Lpga Blvd, Daytona Beach, FL 32117 | VA 1-403-924 | Dan Burfield | https://images.crexi.com/lease-assets/177751/14e138c6bb774fa487c5e7e8b9ca693b_716x444.jpg | 5/13/2020 |
| 6,773 | 4144090 | 201 Berlin Rd, Cherry Hill, NJ 08034 | VA 1-403-944 | Jonas Kleiner | https://images.crexi.com/lease-assets/28192/ef0de460435b404e94ad6714ee4b0111_716x444.jpg | 5/3/2020 |
| 6,774 | 41451217 | 332 Skokie Valley Rd, Highland Park, IL 60035 | VA 1-436-831 | Justin Schmidt | https://images.crexi.com/lease-assets/189463/2c34009dac774fae945b93562708a104_716x444.jpg | 6/17/2020 |
| 6,775 | 4151138 | 6990 Peachtree Industrial Blvd, Norcross, GA 30071 | VA 1-404-002 | Jenni Girtman | https://images.crexi.com/lease-assets/177670/84662caff9014e4f83b9bda8c9a7532c_716x444.jpg | 5/13/2020 |
| 6,776 | 4157398 | 6359 W 135th St, Palos Heights, IL 60463 | VA 1-404-003 | Erik Leopold | https://images.crexi.com/lease-assets/170872/7b8aa2452001b49c887d10d4418ca4c2c_716x444.jpg | 5/2/2020 |
| 6,777 | 4157399 | 6359 W 135th St, Palos Heights, IL 60463 | VA 1-403-981 | Erik Leopold | https://images.crexi.com/lease-assets/170872/c019c2dc96a7491a7a6fa46db1cf9ff7a_716x444.jpg | 5/2/2020 |
| 6,778 | 4157628 | 630 Fitzwatertown Rd, Willow Grove, PA 19090 | VA 1-391-685 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/23024/df3ba4b4033c44b09fea1df93345463e_716x444.jpg | 5/7/2020 |
| 6,779 | 4158172 | 132 Independence Dr, Batavia, IL 60510 | VA 1-403-952 | Brian McCann | https://images.crexi.com/lease-assets/330158/b7859569ad04e7f8e7e6fe1f01f39bb_716x444.jpg | 4/23/2020 |
| 6,780 | 4158174 | 132 Independence Dr, Batavia, IL 60510 | VA 1-403-952 | Brian McCann | https://images.crexi.com/lease-assets/330158/88afee8dd9764666691301bd7cd733ee2_716x444.jpg | 4/23/2020 |
| 6,781 | 4158176 | 132 Independence Dr, Batavia, IL 60510 | VA 1-403-952 | Brian McCann | https://images.crexi.com/lease-assets/330158/553e1fd6848045426aba7af615ac6df99_716x444.jpg | 4/23/2020 |
| 6,782 | 4159187 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | VA 1-403-982 | Chris Thompson | https://images.crexi.com/lease-assets/168343/5dba999686864677af89a14ea9541f87_716x444.jpg | 5/2/2020 |
| 6,783 | 4159189 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | VA 1-403-982 | Chris Thompson | https://images.crexi.com/lease-assets/168343/cd00169a7ca641f89a72c5f58636e83f_716x444.jpg | 5/2/2020 |
| 6,784 | 4159225 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | VA 1-403-982 | Chris Thompson | https://images.crexi.com/lease-assets/168343/f9dbca846d7409eacddb6d01fba3320_716x444.jpg | 5/2/2020 |
| 6,785 | 4161705 | 1350 N Buckner Blvd, Dallas, TX 75218 | VA 1-404-003 | Darrell Shultz | https://images.crexi.com/lease-assets/430853/8b3c1514b44349b1a2390680188ee2bb_716x444.jpg | 7/25/2020 |
| 6,786 | 4161707 | 1350 N Buckner Blvd, Dallas, TX 75218 | VA 1-404-003 | Darrell Shultz | https://images.crexi.com/lease-assets/220687/a5876854283f45239b648c1072460830_716x444.jpg | 9/13/2020 |
| 6,787 | 41618584 | 1800-1848 Airport Rd S, Naples, FL 34112 | VA 1-436-688 | Richard Grant | https://images.crexi.com/lease-assets/186826/933f19709c37d65a57cece90ffc8aff_716x444.jpg | 6/18/2020 |
| 6,788 | 4163247 | 141 Main St, South Bound Brook, NJ 08880 | VA 1-403-996 | Michael Johnson | https://images.crexi.com/lease-assets/56607/620e60a14243474cb93074403d47afac_716x444.jpg | 5/5/2020 |
| 6,789 | 4164578 | 160 Industrial Way, Fayetteville, GA 30215 | VA 1-404-001 | Kelley Klein | https://images.crexi.com/lease-assets/369118/6c4166e2dde14261802ffdac7c41a7ef_716x444.jpg | 5/13/2020 |
| 6,790 | 4164582 | 130-160 Highway 314, Fayetteville, GA 30214 | VA 1-404-001 | Kelley Klein | https://images.crexi.com/lease-assets/237984/871be9c24cce499bbb6755a4fcb93919_716x444.jpg | 5/2/2020 |
| 6,791 | 4165375 | 508 Gibson Dr, Roseville, CA 95678 | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/lease-assets/194098/d2bb84069512443b96c91e78e6d92ad_716x444.jpg | 7/6/2020 |
| 6,792 | 4180577 | 6300 Richmond Ave, Houston, TX 77057 | VA 1-407-533 | Amber Church | https://images.crexi.com/lease-assets/238495/7ace931878414976a1ad0ce108f7fd20_716x444.jpg | 4/29/2020 |
| 6,793 | 4185767 | 27811-27833 Avenue Hopkins, Valencia, CA 91355 | VA 1-403-978 | John Ehart | https://images.crexi.com/lease-assets/3390/82dae04a7d7f40e0a841a71e6a9a1905_716x444.jpg | 5/4/2020 |
| 6,794 | 4186448 | 3955 E Cumberland Rd, Bluefield, WV 24701 | VA 1-403-978 | Mark Jarrett | https://images.crexi.com/lease-assets/170942/ffeec906d1df4fcd8866989397088 7ba_716x444.jpg | 4/30/2020 |
| 6,795 | 4186500 | 911 S Kings Hwy, Cherry Hill, NJ 08034 | VA 1-403-944 | Jonas Kleiner | https://images.crexi.com/lease-assets/144458/f1258470fce4d85ba0c0cd2f2a4cd4_716x444.jpg | 5/10/2020 |
| 6,796 | 4186670 | 5785 Brook Hollow Pky, Norcross, GA 30071 | VA 1-404-002 | Jenni Girtman | https://images.crexi.com/lease-assets/164282/e3e4dd37b9c64a65aa7649be66840946_716x444.jpg | 5/10/2020 |
| 6,797 | 4188782 | 2153 Lejeune Blvd, Jacksonville, NC 28546 | VA 1-391-680 | Nathan Alvey | https://images.crexi.com/lease-assets/50250/f18a044a0c8b4a20af72b6ddcc56ec0a_716x444.jpg | 5/2/2020 |
| 6,798 | 41922481 | 2201 E 70th, Chicago, IL 60649 | VA 1-435-914 | Charles Cook | https://images.crexi.com/lease-assets/319242/2a0b7a75a42d40789467ae5f09cd82a_716x444.jpg | 4/24/2020 |
| 6,799 | 41922487 | 2201 E 70th, Chicago, IL 60649 | VA 1-435-914 | Charles Cook | https://images.crexi.com/lease-assets/319242/cc623c71381b4e7ba899b2e5296bd2b8_716x444.jpg | 4/24/2020 |
| 6,800 | 4193459 | 1401 SW Park Ridge Blvd, Lawton, OK 73505 | VA 1-410-730 | Roger McKissack | https://images.crexi.com/lease-assets/162483/6267f8a79fecc4974aa39d5dfdbe93fd8_716x444.jpg | 5/11/2020 |
| 6,801 | 4194067 | 1303-1311 W Gore Blvd, Lawton, OK 73501 | VA 1-410-730 | Roger McKissack | https://images.crexi.com/lease-assets/193130/c23c4a9a24f9426bda8f66e71f9608e_716x444.jpg | 6/30/2020 |
| 6,802 | 4201288 | 6886-6894 Village Pky, Dublin, CA 94568 | VA 1-391-718 | Anita Shin | https://images.crexi.com/lease-assets/177173/a01f96f190614af2b99a579b7a7bf663_716x444.jpg | 5/13/2020 |
| 6,803 | 4204518 | 3225 NW 13th St, Gainesville, FL 32609 | VA 1-410-741 | Raphael Gottlieb | https://images.crexi.com/lease-assets/181779/457d28e9bbcc48b8bd0c6a3a34ea89a0_716x444.jpg | 5/25/2020 |
| 6,804 | 4204519 | 3225 NW 13th St, Gainesville, FL 32609 | VA 1-410-741 | Raphael Gottlieb | https://images.crexi.com/lease-assets/181779/bc6a12e65c4b42c59702e16a53714d_716x444.jpg | 5/25/2020 |
| 6,805 | 42048025 | 17999 S Nc Highway 109, Denton, NC 27239 | VA 1-436-078 | Ron Bailey | https://images.crexi.com/lease-assets/237768/7b4e19f143dc456e8b33cf6711ab0f18_716x444.jpg | 5/1/2020 |
| 6,806 | 42050195 | 382 Newark Pompton Tpke, Wayne, NJ 07470 | VA 1-436-181 | Alyssa Cirilli | https://images.crexi.com/lease-assets/273106/8bfacc00cb114e8b8c8ac758cd35e492_716x444.jpg | 4/23/2020 |
| 6,807 | 4213789 | 2895 113th St, Grand Prairie, TX 75050 | VA 1-407-500 | Keith Howard | https://images.crexi.com/lease-assets/238875/1acd35064d3f41cab8707175788fd8dc_716x444.jpg | 4/29/2020 |
| 6,808 | 4222464 | 4939 Winters Chapel Rd, Atlanta, GA 30360 | VA 1-404-002 | Jenni Girtman | https://images.crexi.com/lease-assets/174216/075e3581cfe04b90a2483649909846cca_716x444.jpg | 5/2/2020 |
| 6,809 | 4222652 | 5450 W State Road 26, Rossville, IN 46065 | VA 1-403-893 | Jason Koenig | https://images.crexi.com/lease-assets/193450/6ed33564d6ee4cfdaf0a88104fb49435_716x444.jpg | 5/10/2020 |
| 6,810 | 42256302 | 17150-17200 Ventura Blvd, Encino, CA 91316 | VA 1-436-180 | Adam Davis | https://images.crexi.com/lease-assets/9052/9a4a436da0234d3eb1bbbbf4b568c2ab_716x444.jpg | 5/6/2020 |
| 6,811 | 4232482 | 975 Cobb Place Blvd NW, Kennesaw, GA 30144 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/387917/9bc094d965a548cb97fa2a07d5c40c2b_716x444.jpg | 6/17/2020 |
| 6,812 | 4234662 | 400 N Johnson St, Visalia, CA 93291 | VA 1-391-665 | America Rivas | https://images.crexi.com/lease-assets/351583/57865c01df194440b82a2d9f22007b0_716x444.jpg | 5/12/2020 |
| 6,813 | 4234668 | 400 N Johnson St, Visalia, CA 93291 | VA 1-391-665 | America Rivas | https://images.crexi.com/lease-assets/351583/114634453352483b4f1ed13de5cd7cc_716x444.jpg | 5/12/2020 |
| 6,814 | 42466511 | 2001-2007 N Armistead Ave, Hampton, VA 23666 | VA 1-435-975 | Randy Rose | https://images.crexi.com/lease-assets/151241/fd51a1ee45094a95b0ce28d5f53b1a4c_716x444.jpg | 4/28/2020 |
| 6,815 | 42467759 | 7895 Third Flag Pky, Austell, GA 30168 | VA 1-404-001 | Kelley Klein | https://images.crexi.com/lease-assets/103990/11c3df7946a74ed4a284f382a3412586_716x444.jpg | 5/9/2020 |
| 6,816 | 42467776 | 1000 Gutenberg Dr, Kennesaw, GA 30144 | VA 1-435-971 | Russell Holloway | https://images.crexi.com/lease-assets/191592/d595a23084714b3abce29cbdb7dd3a851_716x444.jpg | 7/24/2020 |
| 6,817 | 42473999 | 80 Lamberton Rd, Windsor, CT 06095 | VA 1-436-776 | Stewart Cairns | https://images.crexi.com/lease-assets/202833/a8bbde4e4f4b464eb2c3461fdd4cd9e7_716x444.jpg | 7/28/2020 |
| 6,818 | 42474054 | 100 Northfield Dr, Windsor, CT 06095 | VA 1-436-776 | Stewart Cairns | https://images.crexi.com/lease-assets/45604/4e4a07fef174449686ff53fd8fa3ec47_716x444.jpg | 5/6/2020 |
| 6,819 | 4250184 | 23329-23449 Lyons Ave, Santa Clarita, CA 91355 | VA 1-403-997 | John Ehart | https://images.crexi.com/lease-assets/3348/721dbe94aecc4592b774 2dad e8451de2_716x444.jpg | 5/3/2020 |
| 6,820 | 4250185 | 23329-23449 Lyons Ave, Santa Clarita, CA 91355 | VA 1-403-997 | John Ehart | https://images.crexi.com/lease-assets/3348/3e3fb52aa4454f7ea500c40d80bcf85d_716x444.jpg | 5/3/2020 |
| 6,821 | 4251949 | 1327 W Colton Ave, Redlands, CA 92374 | VA 1-403-896 | Tandi Churchill | https://images.crexi.com/lease-assets/117385/90506b4330a345b9925d3bacbf7c4bbe_716x444.jpg | 5/11/2020 |
| 6,822 | 4253843 | 101 Eastern Blvd, Fayetteville, NC 28301 | VA 1-391-680 | Nathan Alvey | https://images.crexi.com/lease-assets/173372/e771565b08b0481d984d99c61a86dc78_716x444.jpg | 5/2/2020 |
| 6,823 | 4253844 | 101 Eastern Blvd, Fayetteville, NC 28301 | VA 1-391-680 | Nathan Alvey | https://images.crexi.com/lease-assets/173372/a1edb2c511ab43a89eeca99df839effd_716x444.jpg | 5/2/2020 |
| 6,824 | 42598837 | 701 2nd St NE, Washington, DC 20002 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/lease-assets/156462/e287a3a431ae4f54b3f7b89a254d8427_716x444.jpg | 5/8/2020 |
| 6,825 | 4264470 | 6085 King Dr, Ventura, CA 93003 | VA 1-391-701 | Ernst Mutchnick | https://images.crexi.com/lease-assets/161892/adce415683cc4472800513deb57f23c_716x444.jpg | 5/8/2020 |
| 6,826 | 4265997 | 1706-1710 Plum Ln, Redlands, CA 92374 | VA 1-403-896 | Tandi Churchill | https://images.crexi.com/lease-assets/3894/807f1c7f86d0a41148ffbf6c865415d6b_716x444.jpg | 7/6/2020 |
| 6,827 | 4273580 | 777 W Ashlan Ave, Clovis, CA 93612 | VA 1-403-911 | Bryan Cifranic | https://images.crexi.com/lease-assets/170227/d30a6e6bb9740fefa27830d0a27f7986ab_716x444.jpg | 4/28/2020 |
| 6,828 | 4273581 | 777 W Ashlan Ave, Clovis, CA 93612 | VA 1-403-911 | Bryan Cifranic | https://images.crexi.com/lease-assets/170227/1d1b1c905e90493492b6328c7233a0ec_716x444.jpg | 4/28/2020 |
| 6,829 | 4273781 | 2026 Assembly St, Columbia, SC 29201 | VA 1-391-689 | Jason Benns | https://images.crexi.com/lease-assets/173235/a8b208c42939442e68b0b6b5b2b596ca1_716x444.jpg | 5/3/2020 |
| 6,830 | 4278971 | 4120-4128 S Broadway Ave, Los Angeles, CA 90037 | VA 1-410-728 | Richard Redlich | https://images.crexi.com/lease-assets/18629/66400099b0e0640ccb2de71be390846_716x444.jpg | 5/3/2020 |
| 6,831 | 42809607 | 3617 Alexandria Pike, Cold Spring, KY 41076 | VA 1-436-280 | Bob Benkert | https://images.crexi.com/lease-assets/402186/9c7e7840ecb74552ad7f6211ec800 8ca_716x444.jpg | 6/29/2020 |
| 6,832 | 4282361 | 4721 Church Ave, Brooklyn, NY 11203 | VA 1-407-514 | Nicholas Havholm | https://images.crexi.com/lease-assets/424444/c17cd1eec2d24228aac20e29f88e579c_716x444.jpg | 7/16/2020 |
| 6,833 | 4289250 | 8735 Sierra College Blvd, Roseville, CA 95661 | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/lease-assets/177429/caff9558a9984 49f9005c71a0f133fe8_716x444.jpg | 5/13/2020 |
| 6,834 | 4289252 | 8735 Sierra College Blvd, Roseville, CA 95661 | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/lease-assets/177429/bc085eaacd1e403b0a45b928411199e_716x444.jpg | 5/13/2020 |
| 6,835 | 4289315 | 4170 Douglas Blvd, Granite Bay, CA 95746 | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/lease-assets/79581/b4c93cacc3564defa72f4239237aee69_716x444.jpg | 5/6/2020 |
| 6,836 | 4289324 | 4170 Douglas Blvd, Granite Bay, CA 95746 | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/lease-assets/79581/b4c93cacc3564defa72f4239237aee69_716x444.jpg | 5/6/2020 |
| 6,837 | 4290758 | 5441 Fair Oaks Blvd, Carmichael, CA 95608 | VA 1-410-697 | Michael Crisman | https://images.crexi.com/lease-assets/156780/200da815aac145e5a52250d7b67fff57_716x444.jpg | 5/9/2020 |
| 6,838 | 4290760 | 5441 Fair Oaks Blvd, Carmichael, CA 95608 | VA 1-410-697 | Michael Crisman | https://images.crexi.com/lease-assets/156780/f85c9309131ee44 eca2fe7262f1ed38f9_716x444.jpg | 5/9/2020 |
| 6,839 | 4291867 | 1625 N Yellowstone Hwy, Idaho Falls, ID 83402 | VA 1-403-900 | Jonathan Scobby | https://images.crexi.com/lease-assets/280620/7102a1abe2c045d8589290367301865_716x444.jpg | 4/23/2020 |
| 6,840 | 42924207 | 1520 Airport Fwy, Bedford, TX 76022 | VA 1-435-917 | Darrell Shultz | https://images.crexi.com/lease-assets/72632/b869b9965c39403084 e34d371d35ad8c_716x444.jpg | 5/5/2020 |

**Exhibit A, Page 174**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,841 | 42924721 | 19701-19741 Executive Park Cir, Germantown, MD 20874 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/lease-assets/421373/d4db639f40644a07aa74af0240f45a88_716x444.jpg | 7/17/2020 |
| 6,842 | 42924724 | 19701-19741 Executive Park Cir, Germantown, MD 20874 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/assets/421365/fb86f492b3134595d9f0a3e171c76d86_716x444.jpg | 7/17/2020 |
| 6,843 | 42924727 | 19701-19741 Executive Park Cir, Germantown, MD 20874 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/assets/421365/ee6bab116b784f5fa6e49d145223ec5e_716x444.jpg | 7/17/2020 |
| 6,844 | 42926906 | 1378 Colburn St, Honolulu, HI 96817 | VA 1-436-761 | Lima Maino | https://images.crexi.com/lease-assets/159025/a7188da9f73b4b88a37aabb33b359667_716x444.jpg | 5/9/2020 |
| 6,845 | 42996355 | 2401-2465 Linden Ln, Silver Spring, MD 20910 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/lease-assets/197921/f46410dae0bc4cd5a8e2e2b7f33e9191_716x444.jpg | 7/18/2020 |
| 6,846 | 42996361 | 2401-2465 Linden Ln, Silver Spring, MD 20910 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/lease-assets/197921/10a3c4995bf244a1b421f3a12e4ecf84_716x444.jpg | 7/18/2020 |
| 6,847 | 42996363 | 2401-2465 Linden Ln, Silver Spring, MD 20910 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/lease-assets/197921/b6bfaa9edb844199aa634792eb3154fe_716x444.jpg | 7/18/2020 |
| 6,848 | 42999289 | 350-360 Lively Blvd, Elk Grove Village, IL 60007 | VA 1-436-151 | Barbara Rudolf | https://images.crexi.com/lease-assets/189364/5c36776a58aa425fb1016e000545c9b_716x444.jpg | 6/18/2020 |
| 6,849 | 42999299 | 350-360 Lively Blvd, Elk Grove Village, IL 60007 | VA 1-436-151 | Barbara Rudolf | https://images.crexi.com/lease-assets/189364/5c36776a58aa425fb1016e000545c9b_716x444.jpg | 6/18/2020 |
| 6,850 | 43094133 | 433 S Main St, West Hartford, CT 06110 | VA 1-436-776 | Stewart Cairns | https://images.crexi.com/lease-assets/177149/311f2b94532a4516a00b43fff20e4e03_716x444.jpg | 5/13/2020 |
| 6,851 | 43094827 | 55 Bagby Dr, Birmingham, AL 35209 | VA 1-436-763 | Robert Hereth | https://images.crexi.com/assets/372952/2a56dfc3ef9d4cb0b0f4c48ed62da14e_716x444.jpg | 5/15/2020 |
| 6,852 | 43094833 | 65 Bagby Dr, Birmingham, AL 35209 | VA 1-436-763 | Robert Hereth | https://images.crexi.com/lease-assets/179045/c9eec192de3a47a0a22ef8afa71ddb8b_716x444.jpg | 5/15/2020 |
| 6,853 | 43104432 | 556 N 1st St, San Jose, CA 95112 | VA 1-403-919 | Christopher Lau | https://images.crexi.com/lease-assets/114618/e8431e84f1684727f9b13a0191bdede40_716x444.jpg | 5/8/2020 |
| 6,854 | 43122216 | 5330 Stadium Trace Pky, Birmingham, AL 35244 | VA 1-403-912 | Chris Emerson | https://images.crexi.com/lease-assets/179040/4f7cc18a06c14867be90619af71e66c8_716x444.jpg | 5/15/2020 |
| 6,855 | 43141885 | 12021 S Harlem Ave, Palos Heights, IL 60463 | VA 1-436-833 | Justin Schmidt | https://images.crexi.com/lease-assets/284026/c3466f5f25864f1e890293c1effb3b9b_716x444.jpg | 4/24/2020 |
| 6,856 | 43143279 | 500 N Mannheim Rd, Hillside, IL 60162 | VA 1-435-977 | Jonathan Fairfield | https://images.crexi.com/lease-assets/103436/1b61c30c65b846eac0fa5c99f0837e2_716x444.jpg | 5/8/2020 |
| 6,857 | 43181510 | 1706-1710 Plum Ln, Redlands, CA 92374 | VA 1-403-896 | Tandi Churchill | https://images.crexi.com/lease-assets/3894/4d97888bfa7141d59718082f8be5aecb_716x444.jpg | 7/6/2020 |
| 6,858 | 43269009 | 760 US Highway 27 N, Sebring, FL 33870 | VA 1-403-956 | Kurt Shearer | https://images.crexi.com/lease-assets/314889/4c10fc9f6f284746b54cc13328face2a_716x444.jpg | 4/26/2020 |
| 6,859 | 43282891 | 1120 W Main St, Visalia, CA 93291 | VA 1-391-665 | America Rivas | https://images.crexi.com/lease-assets/198252/a7cfcc5df8a9495488fb4aba6f5281b_716x444.jpg | 7/18/2020 |
| 6,860 | 43365765 | 1801 N Central Expy, Plano, TX 75075 | VA 1-435-932 | Robert Beary | https://images.crexi.com/lease-assets/146732/1ae3ee0ce47a47f68522d44d0c552053_716x444.jpg | 5/8/2020 |
| 6,861 | 43399969 | 9090 S Ridgeline Blvd, Littleton, CO 80129 | VA 1-403-928 | Robbie Bottorff | https://images.crexi.com/lease-assets/191904/60f81a57a9904df6bd75869a360328e1_716x444.jpg | 6/28/2020 |
| 6,862 | 43399970 | 9090 S Ridgeline Blvd, Littleton, CO 80129 | VA 1-403-928 | Robbie Bottorff | https://images.crexi.com/lease-assets/191904/f05f35abf8024d1da376bff221446f807_716x444.jpg | 6/28/2020 |
| 6,863 | 43474426 | 1425 Richland St, Columbia, SC 29201 | VA 1-391-689 | Jason Benns | https://images.crexi.com/lease-assets/384061/f7cd25f9d19943da920ae06ed5b1ad_716x444.jpg | 6/17/2020 |
| 6,864 | 43497756 | 2916 Atlantic Ave, Brooklyn, NY 11207 | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/273294/ac9b186c160e4b23b7e38d065ce461de_716x444.jpg | 4/26/2020 |
| 6,865 | 43547332 | 3993-4035 W State Road 46, Sanford, FL 32771 | VA 1-403-943 | Robert Baal | https://images.crexi.com/lease-assets/188768/7fc556a2d0ce48bba9ec465d6ca37dcd_716x444.jpg | 6/17/2020 |
| 6,866 | 43567420 | 20270 Goldenrod Ln, Germantown, MD 20876 | VA 1-403-909 | Gene Inserto | https://images.crexi.com/lease-assets/198229/6d2575f0425a4c3baf71d9b8593cc10b_716x444.jpg | 7/18/2020 |
| 6,867 | 43616903 | 7058 State Highway 303, Bremerton, WA 98311 | VA 1-391-664 | Eric Ericson | https://images.crexi.com/lease-assets/303731/f425349358d9419190a0d0d72caf6c61_716x444.jpg | 4/25/2020 |
| 6,868 | 43641443 | 2407 W Whitendale Ave, Visalia, CA 93277 | VA 1-391-665 | America Rivas | https://images.crexi.com/lease-assets/161555/09146055584df407e9df286e074f12c37_716x444.jpg | 5/9/2020 |
| 6,869 | 43683452 | 2126 N 1st St, Jacksonville, AR 72076 | VA 1-436-681 | Joshua Suter | https://images.crexi.com/lease-assets/185402/7580bf42592b4d378e455ca934669b38_716x444.jpg | 6/18/2020 |
| 6,870 | 43683474 | 612 JP Wright Loop Rd, Jacksonville, AR 72076 | VA 1-436-681 | Joshua Suter | https://images.crexi.com/lease-assets/185402/ccfc2982c13849daafdf7a41ec7dc378_716x444.jpg | 6/18/2020 |
| 6,871 | 43724243 | 3950 Chain Bridge Rd, Fairfax, VA 22030 | VA 1-403-917 | Pia Mial | https://images.crexi.com/lease-assets/210423/6532295212abe457f8e5b7a2fff859a34_716x444.jpg | 5/1/2020 |
| 6,872 | 43741533 | 19200-19214 Chennault Way, Gaithersburg, MD 20879 | VA 1-403-909 | Gene Inserto | https://images.crexi.com/lease-assets/198241/9461fe122e154f36b58c101ffd2f32e2_716x444.jpg | 7/18/2020 |
| 6,873 | 43741534 | 19200-19214 Chennault Way, Gaithersburg, MD 20879 | VA 1-403-909 | Gene Inserto | https://images.crexi.com/lease-assets/198241/450e58eaa9474064862ac05f4f691b9f4_716x444.jpg | 7/18/2020 |
| 6,874 | 43828335 | 32 King St, Troy, NY 12180 | VA 1-403-940 | James Cameron | https://images.crexi.com/lease-assets/180727/aeae98e9c1dc4a87a71803b10403a003_716x444.jpg | 5/21/2020 |
| 6,875 | 43828339 | 32 King St, Troy, NY 12180 | VA 1-403-940 | James Cameron | https://images.crexi.com/lease-assets/180727/1ed5017ea7cc45d3b723d899ccf7a4ac_716x444.jpg | 5/21/2020 |
| 6,876 | 43837238 | 700 Stevenson Blvd, New Kensington, PA 15068 | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/404178/30a96799842745189c7559240b5f1ee4_716x444.jpg | 6/29/2020 |
| 6,877 | 43837311 | 2301 Sheffield Rd, Aliquippa, PA 15001 | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/160744/17a0cf01bcf547418565577ab6edc45be_716x444.jpg | 5/10/2020 |
| 6,878 | 43837351 | 513 Perry Hwy, Pittsburgh, PA 15229 | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/404150/6e09902257c0402d8217872d0ba3f2bfe_716x444.jpg | 6/29/2020 |
| 6,879 | 43837539 | 1505 7th Ave, Beaver Falls, PA 15010 | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/293726/45fea6cdf0d04bb7b6790984a579afdf_716x444.jpg | 4/23/2020 |
| 6,880 | 43906196 | 751 Straits Tpke, Middlebury, CT 06762 | VA 1-391-702 | Ed Messenger | https://images.crexi.com/lease-assets/177171/aae957fb55454c149fcaa77d817911e_716x444.jpg | 5/13/2020 |
| 6,881 | 43906198 | 751 Straits Tpke, Middlebury, CT 06762 | VA 1-391-702 | Ed Messenger | https://images.crexi.com/lease-assets/177171/2ce5022e9b534cf1900561e774cfc31b_716x444.jpg | 5/13/2020 |
| 6,882 | 43932333 | 320 W Fletcher Ave, Tampa, FL 33612 | VA 1-436-152 | James Petrylka | https://images.crexi.com/lease-assets/347535/6b98d21047a64f1bb2dfd573b4319548_716x444.jpg | 4/22/2020 |
| 6,883 | 43934428 | 1415 Sam Nunn Blvd, Perry, GA 31069 | VA 1-436-078 | Ron Bailey | https://images.crexi.com/lease-assets/416530/48594e550cab4ce9a3f7f60561ed1580_716x444.jpg | 7/6/2020 |
| 6,884 | 44015330 | 800 E Main St, Richmond, VA 23219 | VA 1-436-626 | Matthew Cook | https://images.crexi.com/lease-assets/186593/43eb59e201aa4bf8a9e3d4214b2c1147_716x444.jpg | 6/17/2020 |
| 6,885 | 44050513 | 4281 Main St, Riverside, CA 92501 | VA 1-435-940 | Nick Del Cioppo | https://images.crexi.com/lease-assets/173687/f5e364b6b9f7490791f06b24085c17d0_716x444.jpg | 4/28/2020 |
| 6,886 | 44113488 | 1935 Apalachee Pky, Tallahassee, FL 32301 | VA 1-436-002 | David McCord | https://images.crexi.com/lease-assets/340723/e6db3a29281c45d7b2d99947b9f94d01_716x444.jpg | 4/22/2020 |
| 6,887 | 44113496 | 1935 Apalachee Pky, Tallahassee, FL 32301 | VA 1-436-002 | David McCord | https://images.crexi.com/lease-assets/340723/9b3a932f1c1d469eaad6131b558d635a_716x444.jpg | 4/22/2020 |
| 6,888 | 44260032 | 202 S Burke St, Visalia, CA 93292 | VA 1-405-340 | America Rivas | https://images.crexi.com/lease-assets/337128/28dc78fa9e6044982db83a822139f_716x444.jpg | 4/22/2020 |
| 6,889 | 44310039 | 10000 Warden Rd, Sherwood, AR 72120 | VA 1-436-681 | Joshua Suter | https://images.crexi.com/lease-assets/401850/5ed5cb7558de4cd6b7bfa8e421f4fd23_716x444.jpg | 6/23/2020 |
| 6,890 | 44494163 | 125-135 Clay St, Central Falls, RI 02863 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/164364/51f59b9e81d84df1907fdf741b29f9e3_716x444.jpg | 5/9/2020 |
| 6,891 | 44581108 | 15701-15757 Crabbs Branch Way, Rockville, MD 20855 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/lease-assets/440836/f1a17b159448423a09e0e5478008e68_716x444.jpg | 8/6/2020 |
| 6,892 | 44581125 | 15801-15811 Crabbs Branch Way, Rockville, MD 20855 | VA 1-435-882 | Gene Inserto | https://images.crexi.com/lease-assets/140238/09941a2a89f144969b83d5a4aecddf233_716x444.jpg | 7/14/2020 |
| 6,893 | 44582086 | 405 NE Mason St, Portland, OR 97211 | VA 1-435-988 | Christopher Weaver | https://images.crexi.com/lease-assets/187396/3af91a0ca7e84dd5b2b9e7a48e480872_716x444.jpg | 6/17/2020 |
| 6,894 | 44652711 | 1511 Gregg St, Columbia, SC 29201 | VA 1-405-413 | Jason Benns | https://images.crexi.com/assets/307613/2251508ac41f47b7ba9ca86e1b57328a_716x444.jpg | 4/25/2020 |
| 6,895 | 44666884 | 4600 S K St, Tulare, CA 93274 | VA 1-405-340 | America Rivas | https://images.crexi.com/lease-assets/316563/5ef08acb36d14d0cba56c4b59ffb66ad_716x444.jpg | 5/10/2020 |
| 6,896 | 44674465 | 11800-11890 N Lakeridge Pky, Ashland, VA 23005 | VA 1-405-359 | Randy Rose | https://images.crexi.com/lease-assets/181209/386e43f63d6940cb8df8b55c3787972_716x444.jpg | 5/25/2020 |
| 6,897 | 44695445 | 7134 Ardmore St, Houston, TX 77054 | VA 1-403-889 | Fred Peavy | https://images.crexi.com/lease-assets/182087/suites/366958/9ba07469a4cc481bbea21bf18bbf7317_716x444.jpg | 6/18/2020 |
| 6,898 | 44695449 | 7134 Ardmore St, Houston, TX 77054 | VA 1-403-889 | Fred Peavy | https://images.crexi.com/lease-assets/182087/b95b55a15857475094b39f51e7edbcb_716x444.jpg | 6/18/2020 |
| 6,899 | 44698872 | 2735-2767 Office Park Cir, Montgomery, AL 36116 | VA 1-405-411 | Chris Emerson | https://images.crexi.com/lease-assets/526911/7f6b965f22a04024af7bf041037328_716x444.jpg | 5/7/2020 |
| 6,900 | 44750397 | 129 E Whitner St, Anderson, SC 29624 | VA 1-435-978 | William Neary | https://images.crexi.com/lease-assets/119433/512679e40dfe49ad822b201c81509074_716x444.jpg | 5/8/2020 |
| 6,901 | 44750561 | 245-249 Halstead Ave, Mamaroneck, NY 10543 | VA 1-435-916 | Deawell Adair | https://images.crexi.com/lease-assets/100943/e0a2b4c6dc1f4a3d8ab09b23d2e95909_716x444.jpg | 5/11/2020 |
| 6,902 | 44784431 | 3020 Sargent Rd, Dallas, TX 75203 | VA 1-405-344 | Darrell Shultz | https://images.crexi.com/lease-assets/125236/5a60ea5377574c5698b8aeeed493b5c_716x444.jpg | 4/27/2020 |
| 6,903 | 44865555 | 1501 E Laurel Ave, Lompoc, CA 93436 | VA 1-391-671 | Ernst Mutchnick | https://images.crexi.com/lease-assets/436465/56c6fc5f49e4ddb58f96b3bd1bd3e9e8_716x444.jpg | 8/1/2020 |
| 6,904 | 45013335 | 3304-3318 Denton Hwy, Haltom City, TX 76117 | VA 1-391-648 | Keith Howard | https://images.crexi.com/lease-assets/95408/963087465bf40 acadbc5ae6ca051c76c_716x444.jpg | 5/5/2020 |
| 6,905 | 45013343 | 3320-3328 Denton Hwy, Haltom City, TX 76117 | VA 1-391-648 | Keith Howard | https://images.crexi.com/lease-assets/95408/a2487e2e0a0e451db04f44dc3f195080_716x444.jpg | 5/5/2020 |
| 6,906 | 45078989 | 1463 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/395113/715cd4a5ad7c428ec18bb55e483495da_716x444.jpg | 6/17/2020 |
| 6,907 | 45078991 | 1463 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/345519/69fd16d7074bb481a9f5457a48c337254_716x444.jpg | 4/21/2020 |
| 6,908 | 45078994 | 1463 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/395113/3b7a482a6f242c5a3555081a5ad4cdc_716x444.jpg | 6/17/2020 |
| 6,909 | 45078996 | 1463 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/181722/e6a56af89b3b4949ee533c190bc264c9b_716x444.jpg | 5/22/2020 |
| 6,910 | 45079014 | 1463 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/147565/1a9b5da89824b6e6a810c5604f55edd_716x444.jpg | 5/12/2020 |
| 6,911 | 45079101 | 1417 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/181719/f06fb463604f4929a3b119aa5e85854fa_716x444.jpg | 5/25/2020 |
| 6,912 | 45079103 | 1-53 Village Plaza Way, North Scituate, RI 02857 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/179283/8f86641 66eaead4970888bf08bd1415ea8e_716x444.jpg | 5/22/2020 |
| 6,913 | 45079105 | 1-53 Village Plaza Way, North Scituate, RI 02857 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/179283/02b450de8ec45b1b698cf44b6c5176e37_716x444.jpg | 5/22/2020 |
| 6,914 | 45079113 | 1-53 Village Plaza Way, North Scituate, RI 02857 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/179283/18814db62a5245 00bbb93483d4a4cea_716x444.jpg | 5/21/2020 |
| 6,915 | 45141329 | 211 State Route 30a, Schoharie, NY 12157 | VA 1-407-523 | James Cameron | https://images.crexi.com/lease-assets/425809/097d3127338745de93de3e0dca367b80_716x444.jpg | 7/18/2020 |
| 6,916 | 45177229 | 33333 Dequindre Rd, Troy, MI 48083 | VA 1-405-383 | John Ennis | https://images.crexi.com/lease-assets/166900/9a90ca830d814b9c942bd5af3873bcb_716x444.jpg | 5/2/2020 |

**Exhibit A, Page 175**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,917 | 45237711 | 3100 Cullman Ave, Charlotte, NC 28206 | VA 1-435-935 | Roni-Leigh Burritt | https://images.crexi.com/assets/25189/75f619fce410469480cde33cf68d4269_716x444.jpg | 4/27/2020 |
| 6,918 | 45238173 | 11402-11408 Balls Ford Rd, Manassas, VA 20109 | VA 1-436-783 | Michelle Mohr | https://images.crexi.com/assets/377862/bf3ce681d5e94bea8de83fc81e603556_716x444.jpg | 5/21/2020 |
| 6,919 | 45238179 | 11402-11408 Balls Ford Rd, Manassas, VA 20109 | VA 1-436-783 | Michelle Mohr | https://images.crexi.com/assets/377862/45b9dcfdc9b7455fb735469a16877a9f_716x444.jpg | 5/21/2020 |
| 6,920 | 45242738 | 1575 Westwood Blvd, Los Angeles, CA 90024 | VA 1-436-180 | Adam Davis | https://images.crexi.com/assets/61335/83d29fe2c4254bec9225f2f99b1dd8d78_716x444.jpg | 5/3/2020 |
| 6,921 | 45280078 | 220 Newport Center Dr, Newport Beach, CA 92660 | VA 1-405-407 | Bill Helm | https://images.crexi.com/assets/106084/f5c95f2bf86e4318fe834bd756258056_716x444.jpg | 5/9/2020 |
| 6,922 | 45301305 | 1459 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/assets/225333/d23b3c6b681948b495097173313024977_716x444.jpg | 4/27/2020 |
| 6,923 | 45301377 | 1463 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/assets/395113/44f3e04b400549e5806372952c29a3_716x444.jpg | 6/17/2020 |
| 6,924 | 45302858 | 4672 Sandy Plains Rd, Roswell, GA 30075 | VA 1-435-971 | Russell Holloway | https://images.crexi.com/assets/324068/01fabe4cca714abd94e9c33c2c4a670d_716x444.jpg | 4/24/2020 |
| 6,925 | 45302970 | 60 Oak Hill Blvd, Newnan, GA 30265 | VA 1-435-971 | Russell Holloway | https://images.crexi.com/assets/120838/a66f71a04e4b4e569149bc4d7537ad12_716x444.jpg | 5/8/2020 |
| 6,926 | 45304894 | 505-515 S 13th St, Las Vegas, NV 89101 | VA 1-435-881 | Jay Sanchez | https://images.crexi.com/assets/246174/bd709e3803eb4f64ad0c913866a5a722f_716x444.jpg | 6/17/2020 |
| 6,927 | 45386793 | 900 N Porter Ave, Norman, OK 73071 | VA 1-436-182 | Jamie Limberg | https://images.crexi.com/assets/400907/733280a09f3545e98947543a237d3fa2_716x444.jpg | 6/18/2020 |
| 6,928 | 45388104 | 808 Windsor St, Hartford, CT 06120 | VA 1-436-776 | Stewart Cairns | https://images.crexi.com/assets/186622/3bc3a1b331cc4e409e7ce7524b507c59_716x444.jpg | 6/18/2020 |
| 6,929 | 45388529 | 1149-1159 Bethel St, Honolulu, HI 96813 | VA 1-436-761 | Lima Mainio | https://images.crexi.com/assets/49024/e65d84f5fbff4349be274b63dc38bb46_716x444.jpg | 5/5/2020 |
| 6,930 | 45388531 | 1149-1159 Bethel St, Honolulu, HI 96813 | VA 1-436-761 | Lima Mainio | https://images.crexi.com/assets/49024/441ffa9b189141ecbed17eabb27cf61a_716x444.jpg | 5/5/2020 |
| 6,931 | 45476063 | 1426-1428 Hartford Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/assets/181721/7c79637eaf4740e290fd0c1fc368f996_716x444.jpg | 5/25/2020 |
| 6,932 | 45480072 | 34024 W 8 Mile Rd, Farmington Hills, MI 48335 | VA 1-435-918 | Douglas Wright | https://images.crexi.com/assets/137176/18729f77a4544abbacbf96a772bfcebd_716x444.jpg | 5/9/2020 |
| 6,933 | 45480125 | 34024 W 8 Mile Rd, Farmington Hills, MI 48335 | VA 1-435-918 | Douglas Wright | https://images.crexi.com/assets/137176/b0ba0c40eb554e53a89c4b5f802ec0dc_716x444.jpg | 5/9/2020 |
| 6,934 | 45566641 | 349 S Helen Moore Rd, San Benito, TX 78586 | VA 1-436-728 | Scott Langford | https://images.crexi.com/assets/432630/2cb9b908cd5448f9af00e8467bffa407_716x444.jpg | 7/29/2020 |
| 6,935 | 45577347 | 6901 San Pedro Ave, San Antonio, TX 78216 | VA 1-405-372 | Cindy Kelleher | https://images.crexi.com/assets/332469/e0266b7445ed4a36a64a52195ed8f6f5_716x444.jpg | 4/25/2020 |
| 6,936 | 45599551 | 751 Avignon Dr, Ridgeland, MS 39157 | VA 1-405-373 | Sara McKercher | https://images.crexi.com/assets/118342/a6816796e524f8382a9bc6151518d4b_716x444.jpg | 5/9/2020 |
| 6,937 | 45599553 | 751 Avignon Dr, Ridgeland, MS 39157 | VA 1-405-373 | Sara McKercher | https://images.crexi.com/assets/118342/a86759bc927b4a7090881eb82f278b71_716x444.jpg | 5/9/2020 |
| 6,938 | 45661590 | 711 E Main St, Meriden, CT 06450 | VA 1-435-887 | Ed Messenger | https://images.crexi.com/assets/216550/993f51f90c6142d395ebbff89a66b682_716x444.jpg | 8/28/2020 |
| 6,939 | 45750294 | 5000 Southlake Park, Birmingham, AL 35244 | VA 1-436-828 | Laurie Goodwin | https://images.crexi.com/assets/153921/a4e59c7995df45628b7d9a0a6136618_716x444.jpg | 5/11/2020 |
| 6,940 | 45752842 | 1600 Ritchie Ct, Rochelle, IL 61068 | VA 1-435-914 | Charles Cook | https://images.crexi.com/assets/123586/3375d6574ad4e2fb1ba7d8799e73186_716x444.jpg | 5/10/2020 |
| 6,941 | 45766944 | 4325 Dominguez Rd, Rocklin, CA 95677 | VA 1-405-339 | Adrianna Whitman | https://images.crexi.com/assets/174578/0e6ecfae3b9244829ba679ed2cd0dec1_716x444.jpg | 5/2/2020 |
| 6,942 | 45772779 | 2660 Superior Dr NW, Rochester, MN 55901 | VA 1-405-379 | Jeff Karels | https://images.crexi.com/assets/410836/52e50b7b16234650b9ceb17e7c506d273_716x444.jpg | 7/3/2020 |
| 6,943 | 45772780 | 2660 Superior Dr NW, Rochester, MN 55901 | VA 1-405-379 | Jeff Karels | https://images.crexi.com/assets/410836/59ac8c15032f474ea9f790c9e6ed8e34_716x444.jpg | 7/3/2020 |
| 6,944 | 45825610 | 6442 Metro Ct, Bedford Heights, OH 44146 | VA 1-436-760 | Linda Cook | https://images.crexi.com/assets/6834/a0b66ad07b354d5884a088cafa710b10_716x444.jpg | 5/3/2020 |
| 6,945 | 45838867 | 501-515 26th Ct, Pompano Beach, FL 33064 | VA 1-435-903 | Carolyn Crisp | https://images.crexi.com/assets/369650/fa756270f67844b5a9c31bf48423d5_716x444.jpg | 5/12/2020 |
| 6,946 | 45881158 | 5101-5103 W Mercury Blvd, Hampton, VA 23605 | VA 1-435-975 | Randy Rose | https://images.crexi.com/assets/156620/88dd3d4f9f6f4b4cbc63df6caa6db73e_716x444.jpg | 5/9/2020 |
| 6,947 | 45961012 | 1 Sovereign Way, East Providence, RI 02915 | VA 1-436-154 | Chuck Carpenter | https://images.crexi.com/assets/399820/b097c4a1289b4930973c3b4c3157862c_716x444.jpg | 6/18/2020 |
| 6,948 | 45961303 | 33 Broad St, Providence, RI 02903 | VA 1-436-154 | Chuck Carpenter | https://images.crexi.com/assets/179797/989ac3c2fff848ca8f7bc2a9aa2728d3_716x444.jpg | 5/22/2020 |
| 6,949 | 45961315 | 33 Broad St, Providence, RI 02903 | VA 1-436-154 | Chuck Carpenter | https://images.crexi.com/assets/179797/98e83cdc51cf424880547fde00988bff_716x444.jpg | 5/22/2020 |
| 6,950 | 45961323 | 33 Broad St, Providence, RI 02903 | VA 1-436-154 | Chuck Carpenter | https://images.crexi.com/assets/179797/76ddc4a9e6354e72a6b3af2032473fa_716x444.jpg | 5/22/2020 |
| 6,951 | 45963876 | 270 Saugatuck Ave, Westport, CT 06880 | VA 1-435-916 | Deawell Adair | https://images.crexi.com/assets/294390/4eed006263684d8989abe061b697eb6d_716x444.jpg | 4/24/2020 |
| 6,952 | 45965300 | 5234 E Pine Ave, Fresno, CA 93727 | VA 1-435-980 | John Bolling | https://images.crexi.com/assets/176613/97af023dc56b4cb9af2d98a32804abfd_716x444.jpg | 5/13/2020 |
| 6,953 | 45965306 | 5234 E Pine Ave, Fresno, CA 93727 | VA 1-435-980 | John Bolling | https://images.crexi.com/assets/176613/6646adc74b79489a8d4c40408b969ce9_716x444.jpg | 5/13/2020 |
| 6,954 | 45965318 | 5234 E Pine Ave, Fresno, CA 93727 | VA 1-435-980 | John Bolling | https://images.crexi.com/assets/176613/b226fe04cce143b4bcf8c136bbd47158_716x444.jpg | 5/13/2020 |
| 6,955 | 4598191 | 1020-1022 E Chevy Chase Dr, Glendale, CA 91205 | VA 1-391-726 | Jeff Rogers | https://images.crexi.com/assets/166217/f88e62b9617c4970a795ac3eabe1f153_716x444.jpg | 5/2/2020 |
| 6,956 | 46095573 | 2120-2122 Market St, San Francisco, CA 94114 | VA 1-405-356 | Abigail Klein | https://images.crexi.com/assets/164923/dc0210f6fd784967b73d14915b5c224_716x444.jpg | 5/10/2020 |
| 6,957 | 46157546 | 826 N Lewis Rd, Limerick, PA 19468 | VA 1-436-689 | Mitchell Birnbaum | https://images.crexi.com/assets/123356/b62b8d2284e6468a82234d8f88813100_716x444.jpg | 5/7/2020 |
| 6,958 | 46157558 | 954 W Brevard St, Tallahassee, FL 32304 | VA 1-405-400 | David McCord | https://images.crexi.com/assets/386414/ff0493681e1e40d4821444dd44d45a59_716x444.jpg | 6/16/2020 |
| 6,959 | 46157559 | 954 W Brevard St, Tallahassee, FL 32304 | VA 1-405-400 | David McCord | https://images.crexi.com/assets/386414/f496b968ed6f4c19a5f6c4c98d2d2296_716x444.jpg | 6/16/2020 |
| 6,960 | 46166687 | 1725 Medical Center Pky, Murfreesboro, TN 37129 | VA 1-405-376 | Mark McNamara | https://images.crexi.com/assets/184940/538dff0d8cc254bf792c4accdbadbd7051_716x444.jpg | 6/17/2020 |
| 6,961 | 46228839 | 317 14th St, Del Mar, CA 92014 | VA 1-405-417 | Joerg Boetel | https://images.crexi.com/assets/169275/5bdfaf6b6e444b2a8d118c07e6a641f3_716x444.jpg | 5/2/2020 |
| 6,962 | 46261972 | 9200 Harris Corners Pky, Charlotte, NC 28269 | VA 1-436-042 | Roni-Leigh Burritt | https://images.crexi.com/assets/185577/0149091e1dd924f46a90a89ca151a7069_716x444.jpg | 6/18/2020 |
| 6,963 | 46341082 | 2715 Tuller Pky, Dublin, OH 43017 | VA 1-405-387 | Aleksandar Bulajic Mose | https://images.crexi.com/assets/319982/c6b3a66e34c44cd19da38a83e59ca91c_716x444.jpg | 4/25/2020 |
| 6,964 | 46341112 | 2715 Tuller Pky, Dublin, OH 43017 | VA 1-405-387 | Aleksandar Bulajic Mose | https://images.crexi.com/assets/319982/c8ccb18ed3ff4e9b805bd09e6cd0b61e_716x444.jpg | 4/25/2020 |
| 6,965 | 46345821 | 1800-1820 W Sam Houston Pky N, Houston, TX 77043 | VA 1-405-385 | Amber Church | https://images.crexi.com/assets/155311/d36ecdcd92ea407e8eea6d7bee0f0f3ba_716x444.jpg | 5/7/2020 |
| 6,966 | 46345901 | 1800-1820 W Sam Houston Pky N, Houston, TX 77043 | VA 1-405-385 | Amber Church | https://images.crexi.com/assets/155311/dd733443261c4708a0c0c3654d230182_716x444.jpg | 5/7/2020 |
| 6,967 | 46375661 | 805 Live Oak Dr, Chesapeake, VA 23320 | VA 1-405-359 | Randy Rose | https://images.crexi.com/assets/417457/5d6a6877fea04509810b5398652d8b646_716x444.jpg | 7/8/2020 |
| 6,968 | 46561198 | 6200-6240 Bristol Pike, Levittown, PA 19057 | VA 1-435-905 | Mitchell Birnbaum | https://images.crexi.com/assets/159420/93162ede0c5484e0a87236ce20381918_716x444.jpg | 5/9/2020 |
| 6,969 | 46561208 | 6200-6240 Bristol Pike, Levittown, PA 19057 | VA 1-435-905 | Mitchell Birnbaum | https://images.crexi.com/assets/317464/ea69651acb7b43f19a73a9f1ee968633_716x444.jpg | 4/26/2020 |
| 6,970 | 46669149 | 140 Prospect Ave, Hackensack, NJ 07601 | VA 1-436-209 | John Georgiadis | https://images.crexi.com/assets/83463/a7d0c21e9d444a79497b2fc705f5e13_716x444.jpg | 5/6/2020 |
| 6,971 | 46671702 | 2066 S Stemmons Fwy, Lewisville, TX 75067 | VA 1-436-581 | Stacey Callaway | https://images.crexi.com/assets/195423/308640f67fb3412996326fea5490a2ae7_716x444.jpg | 7/14/2020 |
| 6,972 | 46671705 | 2066 S Stemmons Fwy, Lewisville, TX 75067 | VA 1-436-786 | Stacey Callaway | https://images.crexi.com/assets/195423/ca92f3cd80b441e180f375a763ee7b7b_716x444.jpg | 7/14/2020 |
| 6,973 | 46872711 | 7911-7915 Belair Rd, Baltimore, MD 21236 | VA 1-436-189 | Heather Coburn | https://images.crexi.com/assets/106524/321fdb937ba845d69ae509aeb5b46dfb_716x444.jpg | 5/11/2020 |
| 6,974 | 46882033 | 821 S Broadway St, Little Rock, AR 72201 | VA 1-436-225 | William Cook | https://images.crexi.com/assets/185256/9289b1a7fc4c4abb8751ea3b0a0e9de7_716x444.jpg | 6/17/2020 |
| 6,975 | 46976552 | 42020 Winchester Rd, Temecula, CA 92590 | VA 1-436-035 | Nick Del Cioppo | https://images.crexi.com/assets/298011/248c9e22ed9d54996d29f7b8c1bf475_716x444.jpg | 4/24/2020 |
| 6,976 | 47818520 | 1037 S Combee Rd, Lakeland, FL 33801 | VA 1-405-380 | Richard Cordier | https://images.crexi.com/assets/431367/c8fb21402dad40d9ae5282dab4d65ddb_716x444.jpg | 7/26/2020 |
| 6,977 | 47208183 | 67-73 Huttleston Ave, Fairhaven, MA 02719 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/188986/6b9ece23f78a42ed8c874ffad0f394af_716x444.jpg | 6/17/2020 |
| 6,978 | 47208192 | 67-73 Huttleston Ave, Fairhaven, MA 02719 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/188986/1a9ca824058d4d3cbd9645915ebec14_716x444.jpg | 6/17/2020 |
| 6,979 | 47208206 | 67-73 Huttleston Ave, Fairhaven, MA 02719 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/188986/ad35d38efa7e405ba87a07b46f12b0e772d_716x444.jpg | 6/17/2020 |
| 6,980 | 4723765 | 530 Lomas Santa Fe Dr, Solana Beach, CA 90075 | VA 1-405-417 | Joerg Boetel | https://images.crexi.com/assets/164252/b47e4d2f6485b1e2550b3b_716x444.jpg | 5/6/2020 |
| 6,981 | 4727533 | 2530 Whitehall Park Dr, Charlotte, NC 28273 | VA 1-720-114 | Ray Dodds | https://images.crexi.com/assets/180886/b9abe382dee44247bd6e82650e2e714b2_716x444.jpg | 5/21/2020 |
| 6,982 | 4728818 | 220 Hoover Ave, Bloomfield, NJ 07003 | VA 1-391-727 | John Georgiadis | https://images.crexi.com/assets/412759/83ecc0f42dd00431cba7fb9cdbaaacca5d_716x444.jpg | 7/6/2020 |
| 6,983 | 47309052 | 200 Collins Ave, Miami Beach, FL 33139 | VA 1-436-039 | Rigoberto Ponderoso | https://images.crexi.com/assets/143875/45d3d0f176ef4a358aaf843d39f5cbd2_716x444.jpg | 6/20/2020 |
| 6,984 | 4744498 | 1405 Palm Ave, Hialeah, FL 33010 | VA 1-403-879 | Ygor Vanderbiest | https://images.crexi.com/assets/198716/03e3a3c589954e8a8ae7108a7d938bab_716x444.jpg | 7/18/2020 |
| 6,985 | 47502705 | 2605 Tamiami Trl, Port Charlotte, FL 33952 | VA 1-436-581 | Richard Grant | https://images.crexi.com/assets/189574/0d2d3ce25fe147c588b6bbeef65e0682_716x444.jpg | 6/18/2020 |
| 6,986 | 47502709 | 2605 Tamiami Trl, Port Charlotte, FL 33952 | VA 1-436-581 | Richard Grant | https://images.crexi.com/assets/189574/18fed903ac5b41408452405f6e5f6b_716x444.jpg | 6/18/2020 |
| 6,987 | 47502716 | 2605 Tamiami Trl, Port Charlotte, FL 33952 | VA 1-436-581 | Richard Grant | https://images.crexi.com/assets/189574/89e622b9851453b9fd2f0ad260c0b7b_716x444.jpg | 6/18/2020 |
| 6,988 | 47529502 | 65 S Progress Dr, Xenia, OH 45385 | VA 1-403-880 | Zachary Robb | https://images.crexi.com/assets/185303/dcaa2bd1cc33ea4f90feb5981d6d344a_716x444.jpg | 6/17/2020 |
| 6,989 | 47533988 | 5309 Commonwealth Centre Pky, Midlothian, VA 23112 | VA 1-405-359 | Randy Rose | https://images.crexi.com/assets/181173/5cc8f5a08586d34d38fe52942999e680_716x444.jpg | 5/25/2020 |
| 6,990 | 47905386 | 301 Plainfield Rd, Syracuse, NY 13212 | VA 1-435-908 | Stewart Cairns | https://images.crexi.com/assets/70734/f6577f91cd09c4916a5f05c65e550df40_716x444.jpg | 5/6/2020 |
| 6,991 | 47905489 | 327-329 W Fayette St, Syracuse, NY 13202 | VA 1-435-908 | Stewart Cairns | https://images.crexi.com/assets/378127/78e7dff415ed41fa4073010d9985adf_716x444.jpg | 5/6/2020 |
| 6,992 | 47908966 | 5400 N Oak Tfwy, Kansas City, MO 64118 | VA 1-435-877 | Brooke Wasson | https://images.crexi.com/assets/88240/3bc99ee733e546eb92b57bd3af4fc95_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 176**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 6,993 | 4794203 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | VA 1-421-746 | Zachary Robb | https://images.crexi.com/lease-assets/196367/fc6bd01Sa4ab414b87dccae2ba21097d_716x444.jpg | 7/12/2020 |
| 6,994 | 4794204 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | VA 1-421-746 | Zachary Robb | https://images.crexi.com/lease-assets/196367/a4321248fef540f3ae15cb62deeda1b7_716x444.jpg | 7/12/2020 |
| 6,995 | 4794207 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | VA 1-421-746 | Zachary Robb | https://images.crexi.com/lease-assets/196367/c79640f2e81b4255a2a4d4c3a7754f71_716x444.jpg | 7/12/2020 |
| 6,996 | 4796705 | 1409 E Atlantic Blvd, Pompano Beach, FL 33060 | VA 1-421-777 | Carolyn Crisp | https://images.crexi.com/lease-assets/234995/5330c4ab35a5443da71ca69e63a0aaba_716x444.jpg | 4/27/2020 |
| 6,997 | 4808472 | 170 Prospect Ave, Hackensack, NJ 07601 | VA 1-436-209 | John Georgiadis | https://images.crexi.com/lease-assets/83463/c2d5e7a5b9f94225846de1b47bb111e23_716x444.jpg | 5/6/2020 |
| 6,998 | 4808473 | 170 Prospect Ave, Hackensack, NJ 07601 | VA 1-436-209 | John Georgiadis | https://images.crexi.com/lease-assets/83463/c1ed182af01426008ea94888464dc926_716x444.jpg | 5/6/2020 |
| 6,999 | 4808474 | 170 Prospect Ave, Hackensack, NJ 07601 | VA 1-436-209 | John Georgiadis | https://images.crexi.com/lease-assets/83463/1153b84c8e4d4a078c98058a628dc837_716x444.jpg | 5/6/2020 |
| 7,000 | 4808521 | 2914-2936 Wilshire Blvd, Santa Monica, CA 90403 | VA 1-435-870 | Kenneth Lund | https://images.crexi.com/lease-assets/81938/8cf5a35bcb47468aae01ffe3ed145dc4_716x444.jpg | 5/4/2020 |
| 7,001 | 4808514 | 3758 S Carrier Pky, Grand Prairie, TX 75052 | VA 1-436-165 | Stacey Callaway | https://images.crexi.com/lease-assets/196187/46b876caf7c64fc2bce4347a1e32a675_716x444.jpg | 7/14/2020 |
| 7,002 | 4809059 | 340 Cox St, Roselle, NJ 07203 | VA 1-436-250 | Alyssa Cirilli | https://images.crexi.com/lease-assets/430144/6e1d449ef003435ca06108941395ed48_716x444.jpg | 7/23/2020 |
| 7,003 | 4820178 | 1673 Route 9, Clifton Park, NY 12065 | VA 1-436-392 | James Cameron | https://images.crexi.com/lease-assets/158294/6c8a62d9fd004a059e78d48477c4e4b0_716x444.jpg | 5/9/2020 |
| 7,004 | 4827430 | 1864 E 22nd St, Los Angeles, CA 90058 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/lease-assets/389720/a2f16ca7e7494a25b1b40350f780c825_716x444.jpg | 6/17/2020 |
| 7,005 | 4827435 | 128 N Broad St, Mooresville, NC 28115 | VA 1-436-042 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/195647/9900af4faaff4db2ae47599ff5a8203e_716x444.jpg | 7/12/2020 |
| 7,006 | 4834103 | 3818 Wilcrest, Houston, TX 77042 | VA 1-421-713 | Amber Church | https://images.crexi.com/lease-assets/176781/886085c0c8fa4d84841fa496d61908af_716x444.jpg | 5/15/2020 |
| 7,007 | 4842024 | 3900 MacCorkle Ave SE, Charleston, WV 25304 | VA 1-421-691 | Mark Jarrett | https://images.crexi.com/lease-assets/349223/3a120cf7c56a49819a0790d1ab674e4d_716x444.jpg | 4/21/2020 |
| 7,008 | 4842025 | 3900 MacCorkle Ave SE, Charleston, WV 25304 | VA 1-421-691 | Mark Jarrett | https://images.crexi.com/lease-assets/349223/25071647c2114bddb82a40533bde9f60_716x444.jpg | 4/21/2020 |
| 7,009 | 4842042 | 3900 MacCorkle Ave SE, Charleston, WV 25304 | VA 1-421-691 | Mark Jarrett | https://images.crexi.com/lease-assets/102365/062e392b615a4b32871b5b1f39366dc3_716x444.jpg | 5/8/2020 |
| 7,010 | 4842353 | 3165 Latta Rd, Greece, NY 14612 | VA 1-435-908 | Stewart Cairns | https://images.crexi.com/lease-assets/305347/2e5ac6daf2254cadb858be642b7b58df_716x444.jpg | 4/23/2020 |
| 7,011 | 4842354 | 3165 Latta Rd, Greece, NY 14612 | VA 1-435-908 | Stewart Cairns | https://images.crexi.com/lease-assets/305347/fad186aa45aa477396301886a3a4e3a84_716x444.jpg | 4/23/2020 |
| 7,012 | 4842355 | 3165 Latta Rd, Greece, NY 14612 | VA 1-435-908 | Stewart Cairns | https://images.crexi.com/lease-assets/305347/5388be313f3f442ab9a2a8591726dc34c_716x444.jpg | 4/23/2020 |
| 7,013 | 4848863 | 2433 W Desert Cove Ave, Phoenix, AZ 85029 | VA 1-421-797 | Craig Darragh | https://images.crexi.com/lease-assets/147657/5e054e5dafb04c20b66024176fcfb16d_716x444.jpg | 5/21/2020 |
| 7,014 | 4853127 | 7285 Boulder Ave, Highland, CA 92346 | VA 1-403-943 | Tandi Churchill | https://images.crexi.com/lease-assets/42372/006e322fb32b460c8ddf8293cbe7b10c_716x444.jpg | 5/4/2020 |
| 7,015 | 4853232 | 4150 Church St, Sanford, FL 32771 | VA 1-403-943 | Robert Baal | https://images.crexi.com/lease-assets/170194/519f64caa9744a2d9c5ccefd5ba2b4e0_716x444.jpg | 5/2/2020 |
| 7,016 | 4856502 | 1261-1291 N Fairfield Rd, Beavercreek, OH 45432 | VA 1-421-746 | Zachary Robb | https://images.crexi.com/lease-assets/196360/53af582cbddb4369b921bc5455b5d0df_716x444.jpg | 7/12/2020 |
| 7,017 | 4859531 | 2180 Clinch Ave, Clinton, TN 37716 | VA 1-436-230 | Terri Stanley | https://images.crexi.com/lease-assets/8327/1406d031955f4e7b89b1d36d87ab4118_716x444.jpg | 5/13/2020 |
| 7,018 | 4862172 | 6 15720-15754 Crabbs Branch Way, Rockville, MD 20855 | VA 1-435-891 | Gene Inserto | https://images.crexi.com/lease-assets/198307/5b8f8c83593046b2b5538ecb41a53d88_716x444.jpg | 7/18/2020 |
| 7,019 | 4869044 | 12241 Industriplex Blvd, Baton Rouge, LA 70809 | VA 1-421-769 | Roger McKissack | https://images.crexi.com/lease-assets/99650/80974be5b3da48e6a5bda1d1c1f566e1_716x444.jpg | 5/8/2020 |
| 7,020 | 4874844 | 3 2779 Capital Cir NE, Tallahassee, FL 32308 | VA 1-436-211 | David McCord | https://images.crexi.com/lease-assets/405848/b54b45483e5d4013aa6bc3aacf17346d_716x444.jpg | 6/29/2020 |
| 7,021 | 4878910 | 4050 W Harmon Ave, Las Vegas, NV 89103 | VA 1-421-733 | Teryl Stickney | https://images.crexi.com/lease-assets/177392/d5386955893d4e2b8c6a65c5f266c8b9_716x444.jpg | 5/13/2020 |
| 7,022 | 4880466 | 118-130 E 51 St, Chicago, IL 60615 | VA 1-421-764 | Sonya Williams | https://images.crexi.com/lease-assets/184959/0a03a1932d0d4c5db2dcb62d73e89501_716x444.jpg | 6/18/2020 |
| 7,023 | 4880467 | 118-130 E 51 St, Chicago, IL 60615 | VA 1-421-764 | Sonya Williams | https://images.crexi.com/lease-assets/184959/7b0267b773464896b63adbfdbb9264ae_716x444.jpg | 6/18/2020 |
| 7,024 | 4880469 | 118-130 E 51 St, Chicago, IL 60615 | VA 1-421-764 | Sonya Williams | https://images.crexi.com/lease-assets/184959/8d3207eacaae44cd997681fc62193872_716x444.jpg | 6/18/2020 |
| 7,025 | 4880471 | 118-130 E 51 St, Chicago, IL 60615 | VA 1-421-764 | Sonya Williams | https://images.crexi.com/lease-assets/184959/3cb3f8afe74e4ac18c2c954f7d3666a_716x444.jpg | 6/18/2020 |
| 7,026 | 4880474 | 118-130 E 51 St, Chicago, IL 60615 | VA 1-421-764 | Sonya Williams | https://images.crexi.com/lease-assets/184959/56c1d1df080543a51a2b79ced9b7c5704_716x444.jpg | 6/18/2020 |
| 7,027 | 4884310 | 6601 NW 37th Ave, Miami, FL 33147 | VA 1-421-755 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/174497/23c7be7af3b34627aaeb1b3c1a1b461b_716x444.jpg | 5/2/2020 |
| 7,028 | 4885054 | 8900 Mathis Ave, Manassas, VA 20110 | VA 1-421-789 | Pia Miai | https://images.crexi.com/lease-assets/200925/a5af0ef81f854902959f58ec32f5407c_716x444.jpg | 7/23/2020 |
| 7,029 | 4887027 | 5 8001-8013 Queenair Dr, Gaithersburg, MD 20879 | VA 1-435-891 | Gene Inserto | https://images.crexi.com/lease-assets/198230/8bf55bb6b1ad4725a5acca4c51d89523_716x444.jpg | 7/18/2020 |
| 7,030 | 4887027 | 9 19201-19225 Orbit Dr, Gaithersburg, MD 20879 | VA 1-435-891 | Gene Inserto | https://images.crexi.com/lease-assets/293619/43bde97a4ccb4ea18f37fe6beba9df2d_716x444.jpg | 4/24/2020 |
| 7,031 | 4887028 | 2 8001-8013 Queenair Dr, Gaithersburg, MD 20879 | VA 1-435-891 | Gene Inserto | https://images.crexi.com/lease-assets/198230/4f92264c179a453be3a4d4d0f3a4025485_716x444.jpg | 7/18/2020 |
| 7,032 | 4887087 | 4 4350-4354 Stage Rd, Memphis, TN 38128 | VA 1-435-902 | Mary Drost | https://images.crexi.com/lease-assets/393100/ca767798a5c64d0d8332eba151518fff_716x444.jpg | 6/17/2020 |
| 7,033 | 4887091 | 2 4350-4354 Stage Rd, Memphis, TN 38128 | VA 1-435-902 | Mary Drost | https://images.crexi.com/lease-assets/393100/8b9f3aed282f4edca951e4218c54d920_716x444.jpg | 6/17/2020 |
| 7,034 | 4887393 | 2 17900 Brookhurst St, Fountain Valley, CA 92708 | VA 1-436-270 | David Manahan | https://images.crexi.com/lease-assets/47799/5d3a7cf4472546a98f458a9b49c8cad2_716x444.jpg | 5/7/2020 |
| 7,035 | 4887396 | 3 250 E 17th St, Costa Mesa, CA 92627 | VA 1-436-270 | David Manahan | https://images.crexi.com/lease-assets/114365/1b94a6830eb846b394348cb3ad2b8cc9_716x444.jpg | 5/8/2020 |
| 7,036 | 4893004 | 1960 S Walker Ave, Monrovia, CA 91016 | VA 1-421-793 | Rudyard Clark | https://images.crexi.com/lease-assets/197487/4353e8f368f24edda3f98ee942506e0d_716x444.jpg | 7/13/2020 |
| 7,037 | 4897030 | 8 71-75 Maryland Ave, Annapolis, MD 21401 | VA 1-435-875 | Brandon Maxwell | https://images.crexi.com/lease-assets/186339/9c8651673519459ea576b5a0692829ba_716x444.jpg | 6/17/2020 |
| 7,038 | 4897267 | 4 19200-19228 Orbit Dr, Gaithersburg, MD 20879 | VA 1-435-891 | Gene Inserto | https://images.crexi.com/lease-assets/197837/a2c91293d9940f8979ba429e9ad8115_716x444.jpg | 7/18/2020 |
| 7,039 | 4899271 | 450 Congress Pky, Crystal Lake, IL 60014 | VA 1-380-138 | Brian McCann | https://images.crexi.com/lease-assets/180138/7a37ff9c72724114aaf215170449d3eb0_716x444.jpg | 5/21/2020 |
| 7,040 | 4908711 | 2558 Pearl Buck Rd, Bristol, PA 19007 | VA 1-421-717 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/323141/219fc36b4b244b569790b151b268b19d_716x444.jpg | 4/25/2020 |
| 7,041 | 4909596 | 12675 Danielson Ct, Poway, CA 92064 | VA 1-421-694 | Joerg Boetel | https://images.crexi.com/lease-assets/112254/a2bf073090884529ae0963122a2bd2de_716x444.jpg | 5/9/2020 |
| 7,042 | 4912572 | 2111 Hudson Ave, Rochester, NY 14617 | VA 1-421-701 | John Schlia | https://images.crexi.com/lease-assets/274198/6ae1693ae74448b4a0b8b137db7f09fa_716x444.jpg | 4/24/2020 |
| 7,043 | 4923224 | 8397 Euclid Ave, Manassas Park, VA 20111 | VA 1-421-789 | Pia Miai | https://images.crexi.com/lease-assets/156157/1d3fb3b1027442febf2ed86079c5ca72_716x444.jpg | 5/9/2020 |
| 7,044 | 4923371 | 7962-7982 W Fairview Ave, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | https://images.crexi.com/lease-assets/400519/75e200f64cf74b0a94d0f9d79e6fde273_716x444.jpg | 6/22/2020 |
| 7,045 | 4923373 | 7962-7982 W Fairview Ave, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | https://images.crexi.com/lease-assets/400519/05065dee5d5a4aad9ffcd8db85fc1736_716x444.jpg | 6/22/2020 |
| 7,046 | 4925038 | 1135 Broad St, Clifton, NJ 07013 | VA 1-421-703 | John Georgiadis | https://images.crexi.com/lease-assets/62661/ebf870aebec64c82beabd2f822a89f6a_716x444.jpg | 5/7/2020 |
| 7,047 | 4926803 | 21558-21564 Lorain Rd, Fairview Park, OH 44126 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/77776/b8bbe2565ce34fce89f6bd384809f2fa_716x444.jpg | 5/5/2020 |
| 7,048 | 4932231 | 601-621 Cheney Hwy, Titusville, FL 32780 | VA 1-410-698 | Eric Scharf | https://images.crexi.com/lease-assets/152369/c149fad533214813484c0d014300305f_716x444.jpg | 5/11/2020 |
| 7,049 | 4934349 | 2375 Cabot Dr, Lisle, IL 60532 | VA 1-421-725 | Laura Curtis | https://images.crexi.com/lease-assets/110926/c6dbbb8a642046a99c0059076c6454a0_716x444.jpg | 5/10/2020 |
| 7,050 | 4934351 | 2375 Cabot Dr, Lisle, IL 60532 | VA 1-421-725 | Laura Curtis | https://images.crexi.com/lease-assets/110926/d6d0fb4e58394cf2b553e009c126bf41_716x444.jpg | 5/10/2020 |
| 7,051 | 4939118 | 110-154 E Huntington Dr, Monrovia, CA 91016 | VA 1-421-793 | Rudyard Clark | https://images.crexi.com/lease-assets/189491/8167ddf2ece04d328d0db966f259b880_716x444.jpg | 6/18/2020 |
| 7,052 | 4939121 | 110-154 E Huntington Dr, Monrovia, CA 91016 | VA 1-421-793 | Rudyard Clark | https://images.crexi.com/lease-assets/189491/c58f3b56f4f94e63ad9d8d01d3e59cb6_716x444.jpg | 6/18/2020 |
| 7,053 | 4939122 | 110-154 E Huntington Dr, Monrovia, CA 91016 | VA 1-421-793 | Rudyard Clark | https://images.crexi.com/lease-assets/189491/5393284fd51a460badec6612875bb078_716x444.jpg | 6/18/2020 |
| 7,054 | 4939125 | 110-154 E Huntington Dr, Monrovia, CA 91016 | VA 1-421-793 | Rudyard Clark | https://images.crexi.com/lease-assets/189491/e45f1a3c683049bd8e5d97e8eee60a9f_716x444.jpg | 6/18/2020 |
| 7,055 | 4942285 | 157-159 Main St, Hackensack, NJ 07601 | VA 1-421-703 | John Georgiadis | https://images.crexi.com/lease-assets/129866/8bfaf618d90a40da81e7fe293f0c1e4f_716x444.jpg | 5/8/2020 |
| 7,056 | 4942508 | 3692 S Plaza Trl, Virginia Beach, VA 23452 | VA 1-436-175 | Randy Rose | https://images.crexi.com/lease-assets/354120/6f4da58d95a348a6ba66bd1cbee7a22c_716x444.jpg | 5/12/2020 |
| 7,057 | 4942994 | 5001-5085 25th Ave, Woodside, NY 11377 | VA 1-435-869 | Jessica Ho | https://images.crexi.com/lease-assets/196135/dc350bca647a468ca7929a9a6a377502d_716x444.jpg | 7/12/2020 |
| 7,058 | 4949217 | 102-118 Grand Seasons Dr, Waupaca, WI 54981 | VA 1-405-381 | Ryan Stephany | https://images.crexi.com/lease-assets/30184/9571704a69ae407293977c3be986cfe2_716x444.jpg | 5/7/2020 |
| 7,059 | 4956127 | 1681 N Central Expy, McKinney, TX 75070 | VA 1-421-721 | Darrell Shultz | https://images.crexi.com/lease-assets/263767/82cd024f8e5142be92d312777125a337_716x444.jpg | 4/24/2020 |
| 7,060 | 4958686 | 3 S Old US 23, Brighton, MI 48114 | VA 1-436-263 | Trisha Everitt | https://images.crexi.com/lease-assets/405737/908cb0a3b1e44818bcbc0494d54baa41_716x444.jpg | 6/29/2020 |
| 7,061 | 4958738 | 3001 S Richmond St, Salt Lake City, UT 84106 | VA 1-436-265 | Todd Cook | https://images.crexi.com/lease-assets/73896/42701e19a4cd4604ab5c2e30cc27a326_716x444.jpg | 5/4/2020 |
| 7,062 | 4958627 | 800 N Swan Rd, Tucson, AZ 85711 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/186231/be9ab8aa40840b5a0e6f07294439d2c2_716x444.jpg | 6/17/2020 |
| 7,063 | 4958633 | 800 N Swan Rd, Tucson, AZ 85711 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/186231/af8466265c949d2a94de5e5afe3cfac_716x444.jpg | 6/17/2020 |
| 7,064 | 4958654 | 800 N Swan Rd, Tucson, AZ 85711 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/186231/305ef74fdd4f42cb9994f75405a11b28_716x444.jpg | 6/17/2020 |
| 7,065 | 4958672 | 4630-4638 E Grant Rd, Tucson, AZ 85712 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/73676/2f84823950645d0a80278a4a4446142_716x444.jpg | 5/4/2020 |
| 7,066 | 4958683 | 4630-4638 E Grant Rd, Tucson, AZ 85712 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/73676/2d08b9a3efc045a899b2416eb79d5ab6_716x444.jpg | 5/4/2020 |
| 7,067 | 4958715 | 4444 E Grant Rd, Tucson, AZ 85712 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/53587/7f58ab58cdbd4306bd80843f1a8534a_716x444.jpg | 5/6/2020 |
| 7,068 | 4958719 | 4444 E Grant Rd, Tucson, AZ 85712 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/53587/1b53cc80418e42fa9be5f2f2fdafcfa0_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 177**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,069 | 4960761 | 930 Albany Shaker Rd, Latham, NY 12110 | VA 1-421-795 | James Cameron | https://images.crexi.com/lease-assets/151941/8bd76b4257084229ba48dad2cd651b26_716x444.jpg | 5/11/2020 |
| 7,070 | 4964414 | 3827 Jimmy Lee Smith Pky, Hiram, GA 30141 | VA 1-421-685 | Kelley Klein | https://images.crexi.com/lease-assets/353222/5cfc7b870241441a5b5ee54914640eb49_716x444.jpg | 5/12/2020 |
| 7,071 | 4965150 | 390 Commerce Park Dr, Jackson, MS 39213 | VA 1-421-735 | Sara McKercher | https://images.crexi.com/lease-assets/118336/e7b66d8612e94272b124a97c663d2761_716x444.jpg | 5/9/2020 |
| 7,072 | 4965151 | 390 Commerce Park Dr, Jackson, MS 39213 | VA 1-421-735 | Sara McKercher | https://images.crexi.com/lease-assets/118336/b2d22f26ad234888889d6b714f8f82a9_716x444.jpg | 5/9/2020 |
| 7,073 | 4965152 | 390 Commerce Park Dr, Jackson, MS 39213 | VA 1-421-735 | Sara McKercher | https://images.crexi.com/lease-assets/118336/0cde7a08c2a9426fb34743afb31edf44_716x444.jpg | 5/9/2020 |
| 7,074 | 4965153 | 390 Commerce Park Dr, Jackson, MS 39213 | VA 1-421-735 | Sara McKercher | https://images.crexi.com/lease-assets/118336/c7900e0f0e49438692a3391d9b1166a9_716x444.jpg | 5/9/2020 |
| 7,075 | 4965652 | 3510 Playbird Rd, Sheboygan, WI 53083 | VA 1-421-761 | Ryan Stephany | https://images.crexi.com/lease-assets/140424/de8fb0cdc7ef42809ff3b1bc34e2878c_716x444.jpg | 4/30/2020 |
| 7,076 | 4966165 | 330 Social St, Woonsocket, RI 02895 | VA 1-421-683 | Matthew Reilly | https://images.crexi.com/lease-assets/187982/4f7f847b8cdb4faa830159f0c7a191df_716x444.jpg | 6/17/2020 |
| 7,077 | 4973063 | 300 1st Ave S, Saint Petersburg, FL 33701 | VA 1-436-268 | Clint Bliss | https://images.crexi.com/lease-assets/88635/cbed4a3f7c4a487c9aefee208cf448ee_716x444.jpg | 5/4/2020 |
| 7,078 | 4973390 | 2675 Winkler Ave, Fort Myers, FL 33901 | VA 1-436-581 | Richard Grant | https://images.crexi.com/lease-assets/456952/d7786947097374f8a88cfe9603e3d713_716x444.jpg | 8/29/2020 |
| 7,079 | 4973368 | 6431-6493 W Fairview Ave, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | https://images.crexi.com/lease-assets/177788/5bb000e887a647979519be2a7c9135_716x444.jpg | 5/13/2020 |
| 7,080 | 4974565 | 9201 Empire Dr, El Paso, TX 79925 | VA 1-421-666 | Linda Miner | https://images.crexi.com/lease-assets/189221/b2df35891e0b441d3a3203aa2c80fb06_716x444.jpg | 6/24/2020 |
| 7,081 | 4974566 | 9201 Empire Dr, El Paso, TX 79925 | VA 1-421-666 | Linda Miner | https://images.crexi.com/lease-assets/189221/f18980b0a7b94b0bbe7dd7af6eb47b8e_716x444.jpg | 6/24/2020 |
| 7,082 | 4982267 | 8310 Allison Pointe Blvd, Indianapolis, IN 46250 | VA 1-421-757 | Jason Koenig | https://images.crexi.com/lease-assets/135585/e7f5d8b2c9ed442397ce36e372dcacbd_716x444.jpg | 5/11/2020 |
| 7,083 | 4983317 | 45 S Park Blvd, Glen Ellyn, IL 60137 | VA 1-421-725 | Laura Curtis | https://images.crexi.com/lease-assets/36313/e26027d3d7850a4e61ae3dbac350459b_716x444.jpg | 5/4/2020 |
| 7,084 | 4992513 | 100 Bickford St, Rochester, NY 14606 | VA 1-421-701 | John Schlia | https://images.crexi.com/lease-assets/70866/9977550f48ab4163acc5f533f73a3a55_716x444.jpg | 5/5/2020 |
| 7,085 | 4996793 | 613 W Roosevelt Blvd, Monroe, NC 28110 | VA 1-421-718 | Ray Dodds | https://images.crexi.com/lease-assets/419097/c98af115b1f144d3a362d23ba8dab905_716x444.jpg | 7/14/2020 |
| 7,086 | 5010476 | 1630 W Pulaski Hwy, Elkton, MD 21921 | VA 1-421-673 | Michael Whitten | https://images.crexi.com/lease-assets/296828/0e536a360f8594c02960ae0215d237ee4_716x444.jpg | 4/27/2020 |
| 7,087 | 5011053 | 1337 Reynolds St, Augusta, GA 30901 | VA 1-421-712 | Christopher Newman | https://images.crexi.com/lease-assets/318595/8ca1276ddb094c4db1717844d64f37b_716x444.jpg | 4/24/2020 |
| 7,088 | 5011054 | 1337 Reynolds St, Augusta, GA 30901 | VA 1-421-772 | Christopher Newman | https://images.crexi.com/lease-assets/318595/cddc79a328f7405badb7f1bc7e1edd0a_716x444.jpg | 4/24/2020 |
| 7,089 | 5015783 | 1257 Sycamore Sq, Midlothian, VA 23113 | VA 1-421-682 | Randy Rose | https://images.crexi.com/lease-assets/119461/b6feb58f754e4d7f84cfdd7900e3f240_716x444.jpg | 5/11/2020 |
| 7,090 | 5017548 | 8629 Sudley Rd, Manassas, VA 20110 | VA 1-421-789 | Pia Miai | https://images.crexi.com/lease-assets/131741/79a7460fcd174ed0388665c25c94f57a_716x444.jpg | 5/7/2020 |
| 7,091 | 5017550 | 8629 Sudley Rd, Manassas, VA 20110 | VA 1-421-789 | Pia Miai | https://images.crexi.com/lease-assets/131741/877982a4ad4844bb98fe04f6cc609b1f_716x444.jpg | 5/7/2020 |
| 7,092 | 50186454 | 614 5th Ave, Coraopolis, PA 15108 | VA 1-436-562 | Alan Battles | https://images.crexi.com/lease-assets/424004/08a97d36ad8e456dbe6d06d3c80f2c1c_716x444.jpg | 7/23/2020 |
| 7,093 | 50186457 | 614 5th Ave, Coraopolis, PA 15108 | VA 1-436-562 | Alan Battles | https://images.crexi.com/lease-assets/424004/e8815b5ba8940e4bd7c53960f49616b_716x444.jpg | 7/23/2020 |
| 7,094 | 50186465 | 614 5th Ave, Coraopolis, PA 15108 | VA 1-436-562 | Alan Battles | https://images.crexi.com/lease-assets/424004/17680336 2fed4b2787b1d8266176d644_716x444.jpg | 7/23/2020 |
| 7,095 | 50186468 | 615 5th Ave, Coraopolis, PA 15108 | VA 1-436-562 | Alan Battles | https://images.crexi.com/lease-assets/424065/46495a4b7df44b7864bdf3e173645521_716x444.jpg | 7/23/2020 |
| 7,096 | 50241230 | 2160 Sr-54, Lutz, FL 33549 | VA 1-435-924 | James Petrylka | https://images.crexi.com/lease-assets/195098/603aabcf2f864c56888a7c89ae1d1837_716x444.jpg | 7/6/2020 |
| 7,097 | 50241868 | 206 Honeywood Ave, Charlotte, NC 28216 | VA 1-435-874 | Jill Gilbert | https://images.crexi.com/lease-assets/406802/6280f892e33f47ee829190d33c37f2f6_716x444.jpg | 6/29/2020 |
| 7,098 | 50243090 | 2419 E Skelly Dr, Tulsa, OK 74105 | VA 1-436-092 | Nick Branston | https://images.crexi.com/lease-assets/195040/a6d6ada8d73c4a2ab083ca8961e322e0_716x444.jpg | 6/25/2020 |
| 7,099 | 50374106 | 3560 Fairmont Pkwy, San Diego, CA 92105 | VA 1-436-556 | Joerg Boetel | https://images.crexi.com/lease-assets/103046/ce6c2114dc104e2d803077f50873c599_716x444.jpg | 5/11/2020 |
| 7,100 | 50376150 | 21211 Harper Ave, Saint Clair Shores, MI 48080 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/293706/a3d316a5e8664e4697d1defd6977090e_716x444.jpg | 4/26/2020 |
| 7,101 | 50376157 | 21211 Harper Ave, Saint Clair Shores, MI 48080 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/293706/d6833d978e74fd92f953ecb242d5ad31_716x444.jpg | 4/26/2020 |
| 7,102 | 5040085 | 920 Columbia Ave, Akron, OH 44310 | VA 1-421-737 | Pamela Lawrentz | https://images.crexi.com/lease-assets/258602/a0d96000258f4e088acdfb9648bbe9f3_716x444.jpg | 4/28/2020 |
| 7,103 | 5040087 | 920 Columbia Ave, Akron, OH 44310 | VA 1-421-737 | Pamela Lawrentz | https://images.crexi.com/lease-assets/258602/59eedf76aa754aa6a80db74470ef1b99_716x444.jpg | 4/28/2020 |
| 7,104 | 5041009 | 12816-12832 E Nine Mile Rd, Warren, MI 48089 | VA 1-421-668 | Lisa Borkus | https://images.crexi.com/lease-assets/404074/7d20396e9ece4295a927382951a37dfc_716x444.jpg | 6/30/2020 |
| 7,105 | 5051598 | 2201 South St, Racine, WI 53404 | VA 1-635-744 | Chad Hug | https://images.crexi.com/lease-assets/163159/f16d1425b48c4d9790cbe4e70d3f8de_716x444.jpg | 5/11/2020 |
| 7,106 | 5062199 | 10842-10854 John Galt Blvd, Omaha, NE 68137 | VA 1-636-763 | Eric Bernstein | https://images.crexi.com/lease-assets/356107/0143ca964ae4d4ba66316d22c8ecd37_716x444.jpg | 6/16/2020 |
| 7,107 | 5062203 | 10842-10854 John Galt Blvd, Omaha, NE 68137 | VA 1-636-763 | Eric Bernstein | https://images.crexi.com/lease-assets/356107/bf883c6b28dd437582771ebfcc5ab0e5_716x444.jpg | 6/16/2020 |
| 7,108 | 5068320 | 2540-2546 E Colorado Blvd, Pasadena, CA 91107 | VA 1-637-351 | John Ehart | https://images.crexi.com/lease-assets/307677/ea0848ee319346ffbd25c90a3be6f2e5_716x444.jpg | 4/24/2020 |
| 7,109 | 50727209 | 1230 Six Flags Rd, Austell, GA 30168 | VA 1-436-010 | Russell Holloway | https://images.crexi.com/lease-assets/103823/b9bbb89f0e16428ba12fed82f7b4cdf9_716x444.jpg | 5/11/2020 |
| 7,110 | 50728520 | 1798 Ashley River Rd, Charleston, SC 29407 | VA 1-436-013 | Ryan Gwilliam | https://images.crexi.com/lease-assets/90377/8e0a3ad2970041fead50dacfb7e56cee_716x444.jpg | 5/7/2020 |
| 7,111 | 50728532 | 1798 Ashley River Rd, Charleston, SC 29407 | VA 1-436-013 | Ryan Gwilliam | https://images.crexi.com/lease-assets/90377/658b6a60b04f44b6a789b78badce4748_716x444.jpg | 5/7/2020 |
| 7,112 | 50728539 | 1798 Ashley River Rd, Charleston, SC 29407 | VA 1-436-013 | Ryan Gwilliam | https://images.crexi.com/lease-assets/90377/ac53d516a27244283598f49c6f95c33a_716x444.jpg | 5/7/2020 |
| 7,113 | 50729223 | 13415 Connecticut Ave, Aspen Hill, MD 20906 | VA 1-435-891 | Gene Inserto | https://images.crexi.com/lease-assets/189306/e77c48f711e247d890caf9d4f78a26da_716x444.jpg | 6/17/2020 |
| 7,114 | 50733727 | 2126 N Perryville Rd, Rockford, IL 61107 | VA 1-436-223 | Justin Schmidt | https://images.crexi.com/lease-assets/38499/efd486dd37eb42699572ee4527a499f3_716x444.jpg | 5/5/2020 |
| 7,115 | 50733732 | 2126 N Perryville Rd, Rockford, IL 61107 | VA 1-436-223 | Justin Schmidt | https://images.crexi.com/lease-assets/38499/10d2ebaee5e04026abc040f00335fad62_716x444.jpg | 5/5/2020 |
| 7,116 | 50733734 | 2126 N Perryville Rd, Rockford, IL 61107 | VA 1-436-223 | Justin Schmidt | https://images.crexi.com/lease-assets/38949/7fe134f5e5ec421f9425ee94456ae9ab_716x444.jpg | 5/5/2020 |
| 7,117 | 50734784 | 1954 N Gateway Blvd, Fresno, CA 93727 | VA 1-435-994 | John Bolling | https://images.crexi.com/lease-assets/154142/477c0db013ec4dc88667873ce2756ade_716x444.jpg | 5/8/2020 |
| 7,118 | 50838478 | 1151 12th Ave, Honolulu, HI 96816 | VA 1-436-142 | Lima Maino | https://images.crexi.com/lease-assets/160107/7247Bb7db482430cba3c532ff7dbbb6a_716x444.jpg | 5/12/2020 |
| 7,119 | 50839382 | 4651 N 1st Ave, Tucson, AZ 85718 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/177090/8d815dbc858412 3bceb906312bbb7856_716x444.jpg | 5/13/2020 |
| 7,120 | 50839414 | 4651 N 1st Ave, Tucson, AZ 85718 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/177090/245a293939b554daabb74ac70652bf0a5_716x444.jpg | 5/13/2020 |
| 7,121 | 5084029 | 5020 N High St, Columbus, OH 43214 | VA 1-700-373 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/345381/d34d29d5aa92412cb8aac39a6468a18b_716x444.jpg | 4/22/2020 |
| 7,122 | 50843111 | 201 Woolston Dr, Morrisville, PA 19067 | VA 1-635-147 | Lisa Leovnian | https://images.crexi.com/lease-assets/132414/269ab4b6c2794377b9bbc84b0382e7dd_716x444.jpg | 5/10/2020 |
| 7,123 | 5084836 | 620 W MacPhail Rd, Bel Air, MD 21014 | VA 1-635-991 | Michael Whitten | https://images.crexi.com/lease-assets/119073/6c9532c24b7945c1bf6a537e3f6af550_716x444.jpg | 5/11/2020 |
| 7,124 | 5085520 | 7485 Sandlake Commons Blvd, Orlando, FL 32819 | VA 1-636-022 | Robert Dallas | https://images.crexi.com/lease-assets/147423/99b889120ed44ee78ca829c10087bac2_716x444.jpg | 5/11/2020 |
| 7,125 | 5086456 | 5925 Patton St, Corpus Christi, TX 78414 | VA 1-643-772 | Deborah Montgomery | https://images.crexi.com/lease-assets/430311/730864367 1a84b969e28598c6856bfd_716x444.jpg | 7/24/2020 |
| 7,126 | 5098446 | 3161 E Foothill Blvd, Pasadena, CA 91107 | VA 1-637-351 | John Ehart | https://images.crexi.com/lease-assets/331923/67eda060e79e433302b00c7b0b912_716x444.jpg | 4/25/2020 |
| 7,127 | 51016136 | 1005-1007 Laurel Oak Rd, Voorhees, NJ 08043 | VA 2-093-503 | Jerry Block | https://images.crexi.com/lease-assets/140459/f0b1093f4b1346f81cc51d957496b1e2_716x444.jpg | 5/8/2020 |
| 7,128 | 51016438 | 380 W Lancaster Ave, Wayne, PA 19087 | VA 2-093-503 | Jerry Block | https://images.crexi.com/lease-assets/340065/e36a0c26d486415dbf93b131407abe56_716x444.jpg | 4/22/2020 |
| 7,129 | 51016911 | 304 Depot St, Latrobe, PA 15650 | VA 1-436-221 | Steve Cuttler | https://images.crexi.com/lease-assets/419056/395c09e84fa404ae98884f29c103c_716x444.jpg | 7/13/2020 |
| 7,130 | 51016920 | 610 Broad St, New Bethlehem, PA 16242 | VA 1-436-221 | Steve Cuttler | https://images.crexi.com/lease-assets/221981/9aeec27c35f0443eafe1c4a0e579038d_716x444.jpg | 4/30/2020 |
| 7,131 | 5105636 | 5631-5641 Corrugated Rd, Richmond, VA 23231 | VA 1-640-428 | Randy Rose | https://images.crexi.com/lease-assets/149545/280569 0f84cb4a06b4e55a4cf0b6ec9fd8f_716x444.jpg | 5/8/2020 |
| 7,132 | 5105980 | 395 N Rosemead Blvd, Pasadena, CA 91107 | VA 1-637-351 | John Ehart | https://images.crexi.com/lease-assets/188867/ee6db41e7b74d587be3a8fa82454e6fb_716x444.jpg | 6/18/2020 |
| 7,133 | 5105986 | 395 N Rosemead Blvd, Pasadena, CA 91107 | VA 1-637-351 | John Ehart | https://images.crexi.com/lease-assets/188867/de849df98cdf4b9b93e62e418353f7d_716x444.jpg | 6/18/2020 |
| 7,134 | 5105990 | 395 N Rosemead Blvd, Pasadena, CA 91107 | VA 1-637-351 | John Ehart | https://images.crexi.com/lease-assets/382811/5416cf51f41 4e1eb6a1e4672788d5b3_716x444.jpg | 6/16/2020 |
| 7,135 | 5106815 | 115 NW 43rd Ct, Oakland Park, FL 33309 | VA 1-700-359 | Carolyn Crisp | https://images.crexi.com/lease-assets/378033/a14c0f9a40d4fbabc4bca2450c358d_716x444.jpg | 5/25/2020 |
| 7,136 | 51286250 | 2603-2621 Denver St, San Diego, CA 92110 | VA 1-635-649 | Joerg Boetel | https://images.crexi.com/lease-assets/157554/2643fa85dd094154aaa6efff636e0485dc_716x444.jpg | 5/8/2020 |
| 7,137 | 5132093 | 175 Metro Center Blvd, Warwick, RI 02886 | VA 1-635-997 | Matthew Reilly | https://images.crexi.com/lease-assets/23738/f579bf52d062ee2da611e41a6f522f7d_716x444.jpg | 5/4/2020 |
| 7,138 | 5134705 | 9940 Barnes Canyon Rd, San Diego, CA 92121 | VA 1-635-995 | Joerg Boetel | https://images.crexi.com/lease-assets/120188/116b4f879c394531ba77dc530b30f3_716x444.jpg | 5/11/2020 |
| 7,139 | 5137052 | 740 10th St, Imperial Beach, CA 91932 | VA 1-635-649 | Chris Fennessey | https://images.crexi.com/lease-assets/33415/883614fb55a04fab4fba83e79bdf5f55b_716x444.jpg | 5/6/2020 |
| 7,140 | 5141757 | 15129 Foliage Ave, Apple Valley, MN 55124 | VA 1-636-008 | Jeff Karels | https://images.crexi.com/lease-assets/428896/bdee35d1fef24d58b633ce30c4ee2785_716x444.jpg | 7/23/2020 |
| 7,141 | 5141761 | 15129 Foliage Ave, Apple Valley, MN 55124 | VA 1-636-008 | Jeff Karels | https://images.crexi.com/lease-assets/428896/606d4fdbfdf3a8e6caac516357b98_716x444.jpg | 7/23/2020 |
| 7,142 | 5142895 | 7552-7851 Golf Channel Dr, Orlando, FL 32819 | VA 1-636-022 | Robert Dallas | https://images.crexi.com/lease-assets/191337/1b02653d3ea634c929fa6717101b41a773_716x444.jpg | 6/28/2020 |
| 7,143 | 51496392 | 475 Avenel St, Woodbridge, NJ 07095 | VA 1-635-959 | John Georgiadis | https://images.crexi.com/lease-assets/270285/8fa258d81d7d46ad8bac078e5a05c9fa_716x444.jpg | 4/24/2020 |
| 7,144 | 5152605 | 80-86 Cypress St, Warwick, RI 02888 | VA 1-635-911 | Matthew Reilly | https://images.crexi.com/lease-assets/181720/a0db2a5bca064daea6116407d57254b5_716x444.jpg | 5/25/2020 |

**Exhibit A, Page 178**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,145 | 5153377 | 7905 Browning Rd, Pennsauken, NJ 08109 | VA 1-635-657 | Valdur Kaselaan | https://images.crexi.com/lease-assets/194582/55f6db4e0af64e88944ada811d61a2f5_716x444.jpg | 7/12/2020 |
| 7,146 | 5155007 | 6155 Cornerstone Ct E, San Diego, CA 92121 | VA 1-635-995 | Joerg Boetel | https://images.crexi.com/lease-assets/101420/8390f8da088b4bba82a6ed6cee5eed02_716x444.jpg | 5/8/2020 |
| 7,147 | 51560015 | 5571-5579 W Manchester Ave, Los Angeles, CA 90045 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/lease-assets/280841/41c1097457df4d5c9c0c4923f765819_716x444.jpg | 4/22/2020 |
| 7,148 | 5156382 | 45305 Catalina Ct, Sterling, VA 20166 | VA 1-636-028 | Pia Miai | https://images.crexi.com/lease-assets/149560/0063d3c0e5bc47ca8a50f0955997e960_716x444.jpg | 5/11/2020 |
| 7,149 | 5156412 | 45300 Catalina Ct, Sterling, VA 20166 | VA 1-636-028 | Pia Miai | https://images.crexi.com/lease-assets/149507/6ed4549d041e4e47acfa28ed6ebf7ac3_716x444.jpg | 5/12/2020 |
| 7,150 | 5156853 | 7111 E 21st St, Wichita, KS 67206 | VA 1-700-364 | Lawrence Ediger | https://images.crexi.com/lease-assets/15937/b9e8d398db0748f2ac5741 7a54fa26cc_716x444.jpg | 5/9/2020 |
| 7,151 | 5166946 | 3601 Chicago Rd, Steger, IL 60475 | VA 1-636-756 | Catherine Ciosek | https://images.crexi.com/lease-assets/138/f0b2526ac7e047c491bdeed90eef4f38_716x444.jpg | 5/6/2020 |
| 7,152 | 5166949 | 3601 Chicago Rd, Steger, IL 60475 | VA 1-636-756 | Catherine Ciosek | https://images.crexi.com/lease-assets/138/0ceb0e7feade49fe826ff0a490e4bf38_716x444.jpg | 5/6/2020 |
| 7,153 | 5167693 | 4610 Commercial Dr, New Hartford, NY 13413 | VA 1-635-912 | Edward Bulken | https://images.crexi.com/lease-assets/302668/b5585e8f2e3f4786acaedb3bd38cf75d_716x444.jpg | 4/26/2020 |
| 7,154 | 5167697 | 4610 Commercial Dr, New Hartford, NY 13413 | VA 1-635-912 | Edward Bulken | https://images.crexi.com/lease-assets/302668/19e5c99e1a6647bc9d3eb6c630f2fbcf_716x444.jpg | 4/26/2020 |
| 7,155 | 5171886 | 980 J Clyde Morris Blvd, Newport News, VA 23601 | VA 1-640-428 | Randy Rose | https://images.crexi.com/lease-assets/146538/6cfc60ece9744476837360fee77ccb86_716x444.jpg | 5/12/2020 |
| 7,156 | 5180433 | 750 Mcguire Pl, Newport News, VA 23601 | VA 1-640-428 | Randy Rose | https://images.crexi.com/lease-assets/198896/894c34863cd246e3bf305f3121afe7d5_716x444.jpg | 7/18/2020 |
| 7,157 | 5183889 | 96 E Blackwell St, Dover, NJ 07801 | VA 1-635-662 | John Georgiadis | https://images.crexi.com/lease-assets/194435/345435b68db044b79fb4900fc3a962db_716x444.jpg | 7/6/2020 |
| 7,158 | 5183892 | 96 E Blackwell St, Dover, NJ 07801 | VA 1-635-662 | John Georgiadis | https://images.crexi.com/lease-assets/411456/7f6f73d8601e41b4b00448bc6ece0cec_716x444.jpg | 7/2/2020 |
| 7,159 | 51920245 | 1013 W Ithica St, Broken Arrow, OK 74012 | VA 1-436-124 | Nick Branston | https://images.crexi.com/lease-assets/345291/bc656be9341b4391 8f18a358b68280d8_716x444.jpg | 4/22/2020 |
| 7,160 | 51920249 | 1013 W Ithica St, Broken Arrow, OK 74012 | VA 1-436-124 | Nick Branston | https://images.crexi.com/lease-assets/345291/6bfc7e6b7aae4730fc06d3be87208cc3_716x444.jpg | 4/22/2020 |
| 7,161 | 51920255 | 1013 W Ithica St, Broken Arrow, OK 74012 | VA 1-436-124 | Nick Branston | https://images.crexi.com/lease-assets/169035/921af9400090 49b2843f727dbc7db2e2_716x444.jpg | 5/2/2020 |
| 7,162 | 5194079 | 51513-51523 Van Dyke Ave, Shelby Township, MI 48316 | VA 1-635-998 | Lisa Borkus | https://images.crexi.com/lease-assets/177964/1eef9fa199884801 8eccbc83c8e37952_716x444.jpg | 5/13/2020 |
| 7,163 | 5198790 | 300 Lafayette St, New Orleans, LA 70130 | VA 1-635-750 | Roger McKissack | https://images.crexi.com/lease-assets/103482/7e6060cfad814bdaae13ae4ead769a25_716x444.jpg | 5/11/2020 |
| 7,164 | 5215371 | 595 Northpark Dr, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/118410/2dc4db63f67545b5827e32b9f721338c_716x444.jpg | 5/9/2020 |
| 7,165 | 5215374 | 595 Northpark Dr, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/118410/d425fb0fc433498cb7c95b10ae1d90ff_716x444.jpg | 5/9/2020 |
| 7,166 | 5218741 | 3657-3669 W Wright St, Boise, ID 83705 | VA 1-635-805 | Jonathan Scobby | https://images.crexi.com/lease-assets/181956/ec87da931ef04983a62fa55bdd6bfad_716x444.jpg | 6/17/2020 |
| 7,167 | 5218910 | 1865 Air Lane Dr, Nashville, TN 37210 | VA 1-635-996 | Mark McNamara | https://images.crexi.com/lease-assets/436274/3269ec9f1e34553a371552bdf38088c_716x444.jpg | 5/13/2020 |
| 7,168 | 5235780 | 4228 W 1730 S, Salt Lake City, UT 84104 | VA 1-635-749 | Richard Schmid | https://images.crexi.com/lease-assets/163752/45b30ce055d44d7c81de8a34a0b95578_716x444.jpg | 5/10/2020 |
| 7,169 | 52366184 | 304 N 179th St, Omaha, NE 68118 | VA 1-436-086 | Drew Davis | https://images.crexi.com/lease-assets/199786/2c98aabd219c4a7ba40dee4fe1ab9ad1_716x444.jpg | 7/18/2020 |
| 7,170 | 52366186 | 304 N 179th St, Omaha, NE 68118 | VA 1-436-086 | Drew Davis | https://images.crexi.com/lease-assets/199786/696785c686242e88e11c6510374913d_716x444.jpg | 7/18/2020 |
| 7,171 | 52366319 | 932 S Hill St, Los Angeles, CA 90015 | VA 1-436-109 | J. Blomdahl | https://images.crexi.com/lease-assets/17755/419ced36e7054be8867 6e90ddecfd02c_716x444.jpg | 5/6/2020 |
| 7,172 | 5236757 | 2560-2582 S Atlantic Ave, Daytona Beach, FL 32118 | VA 1-636-022 | Robert Dallas | https://images.crexi.com/lease-assets/161948/5fc0b7cd31c04e92a83cb0daf19fa298_716x444.jpg | 5/7/2020 |
| 7,173 | 5236758 | 2560-2582 S Atlantic Ave, Daytona Beach, FL 32118 | VA 1-636-022 | Robert Dallas | https://images.crexi.com/lease-assets/319004/98fff4a784284ee3a59e5acf47151877_716x444.jpg | 4/22/2020 |
| 7,174 | 5242227 | 13030 Raymer St, North Hollywood, CA 91605 | VA 1-636-025 | Pitzhapuk Jirawongsapan | https://images.crexi.com/lease-assets/86847/d24ec959b67e45884301 21e21f6cc1c_716x444.jpg | 5/5/2020 |
| 7,175 | 5248081 | 200-400 Commerce Cir, Yorktown, VA 23693 | VA 1-640-428 | Randy Rose | https://images.crexi.com/lease-assets/95106/52f9d45312ab4737b13055af1fcaba89_716x444.jpg | 5/4/2020 |
| 7,176 | 5251791 | 65-67 Biltmore Ave, Asheville, NC 28801 | VA 1-635-741 | Christopher Newman | https://images.crexi.com/lease-assets/192507/eb079cc4f43147f0a16af872c1aee0ae_716x444.jpg | 6/26/2020 |
| 7,177 | 52728554 | 24800-24900 Euclid Ave, Euclid, OH 44117 | VA 1-436-101 | Linda Cook | https://images.crexi.com/lease-assets/378032/2617f91d4af742038f4213de27ae1336_716x444.jpg | 5/25/2020 |
| 7,178 | 5272915 | 4130 Stephenson Ave, Savannah, GA 31405 | VA 1-436-013 | Ryan Gwilliam | https://images.crexi.com/lease-assets/202855/313c0ead502e498e8354fcc934 4f5216_716x444.jpg | 7/28/2020 |
| 7,179 | 52730821 | 437 W Stewart St, Owosso, MI 48867 | VA 1-436-015 | Trisha Everitt | https://images.crexi.com/lease-assets/209251/7f5f309cba3a49398ed9836717331302_716x444.jpg | 5/1/2020 |
| 7,180 | 52732463 | 9314 Lee Hwy, Ooltewah, TN 37363 | VA 1-436-170 | Terri Stanley | https://images.crexi.com/lease-assets/330767/ad7db3eeabbd4205 83ada34bf45c7cd0_716x444.jpg | 4/24/2020 |
| 7,181 | 5280544 | 4020 Englewood Ave, Lubbock, TX 79407 | VA 1-636-704 | Julie Cate | https://images.crexi.com/lease-assets/4623/79351354cab346438c2be2db68ac8352_716x444.jpg | 5/6/2020 |
| 7,182 | 5281921 | 1435 Greene St, Augusta, GA 30901 | VA 1-636-614 | Bonnie Heath | https://images.crexi.com/lease-assets/303838/4b5658677de74da2acc406e49c8f0c8_716x444.jpg | 4/25/2020 |
| 7,183 | 5281926 | 1435 Greene St, Augusta, GA 30901 | VA 1-636-614 | Bonnie Heath | https://images.crexi.com/lease-assets/303838/e63be0db752543 61a4ddf29207a6406f_716x444.jpg | 4/25/2020 |
| 7,184 | 52856983 | 451-473 N Central Ave, Upland, CA 91786 | VA 1-436-081 | Daniel Marquez | https://images.crexi.com/lease-assets/292665/78864ef4c22e423bbd3a6ced31c9ab1c_716x444.jpg | 4/24/2020 |
| 7,185 | 5287854 | 1220 Fleetway Dr, Chesapeake, VA 23323 | VA 1-636-512 | Randy Rose | https://images.crexi.com/lease-assets/158494/a7dadd9e11e04eaf8b21027344ed963d_716x444.jpg | 5/12/2020 |
| 7,186 | 5298031 | 1313 15th St, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | https://images.crexi.com/lease-assets/428712/c5ddcf2081924183b218d20119faf7bc_716x444.jpg | 7/23/2020 |
| 7,187 | 5298032 | 1313 15th St, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | https://images.crexi.com/lease-assets/428712/37e0c2b5dac14f73bb41f4c852e10c1e_716x444.jpg | 7/23/2020 |
| 7,188 | 5300422 | 617 Chapel Ave, Cherry Hill, NJ 08034 | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/lease-assets/f9337/9554ddaa2f084cfb80b329657a65c1c_716x444.jpg | 5/1/2020 |
| 7,189 | 5305637 | 3001 Chapel Ave W, Cherry Hill, NJ 08002 | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/lease-assets/183494/fa8ff264998 54b2d89dd14cea5ccc65f_716x444.jpg | 6/18/2020 |
| 7,190 | 5306833 | 6199 Sunrise Mall Rd, Citrus Heights, CA 95610 | VA 1-636-732 | Melissa Greulich | https://images.crexi.com/lease-assets/348901/25353a84cef74803a361bdef63b88357_716x444.jpg | 4/22/2020 |
| 7,191 | 5306835 | 6199 Sunrise Mall Rd, Citrus Heights, CA 95610 | VA 1-636-732 | Melissa Greulich | https://images.crexi.com/lease-assets/348901/3189e7a9290044 68903a2e01a64cb137_716x444.jpg | 4/22/2020 |
| 7,192 | 5307204 | 801 E Manchester Blvd, Inglewood, CA 90301 | VA 1-636-708 | Richard Redlich | https://images.crexi.com/lease-assets/105837/58a75064e06742879 10aa5b41c60909a_716x444.jpg | 5/8/2020 |
| 7,193 | 53094474 | 19500-19536 Doctors Dr, Germantown, MD 20874 | VA 1-435-941 | Gene Inserto | https://images.crexi.com/lease-assets/326117/36a43639d84f4270adb0014249533308_716x444.jpg | 4/24/2020 |
| 7,194 | 53095920 | 230 Park Ave, New York, NY 10169 | VA 1-436-034 | Victoria Iniguez | https://images.crexi.com/lease-assets/121162/feac78423ca3493cad97692d372d3133_716x444.jpg | 5/11/2020 |
| 7,195 | 53096462 | 8441 Belair Rd, Nottingham, MD 21236 | VA 1-436-131 | Brandon Maxwell | https://images.crexi.com/lease-assets/201953/2b81b52d6d7c4311947 9cbfdee0b7931_716x444.jpg | 7/28/2020 |
| 7,196 | 5312375 | 275 12th St, Wheeling, IL 60090 | VA 1-636-058 | Shawna Manguirlen | https://images.crexi.com/lease-assets/133084/728ab8b4b5df4221a42a52ebd6a7ae8d_716x444.jpg | 5/12/2020 |
| 7,197 | 5320147 | 200 Forsyth Hall Dr, Charlotte, NC 28273 | VA 1-720-114 | Ray Dodds | https://images.crexi.com/lease-assets/188184/bd079d87 9e1c436aa9995fe16691804c_716x444.jpg | 6/18/2020 |
| 7,198 | 5320296 | 4150-4160 Dow Rd, Melbourne, FL 32934 | VA 1-436-098 | Kevin Coleman | https://images.crexi.com/lease-assets/146064/d2df5c6f84a645e4b84f7dae0a37a049_716x444.jpg | 5/11/2020 |
| 7,199 | 5320297 | 4150-4160 Dow Rd, Melbourne, FL 32934 | VA 1-436-098 | Kevin Coleman | https://images.crexi.com/lease-assets/146064/d83809459faa43dfa9be3b3e8338 4e33_716x444.jpg | 5/11/2020 |
| 7,200 | 53218344 | 105 Carroll Island Rd, Middle River, MD 21220 | VA 1-436-082 | Heather Coburn | https://images.crexi.com/lease-assets/13993/f0880bc1a4b7403ebb0a767dabfd068a_716x444.jpg | 5/9/2020 |
| 7,201 | 5336158 | 4950 S Loop 289, Lubbock, TX 79414 | VA 1-636-704 | Julie Cate | https://images.crexi.com/lease-assets/300316/770586cfd654fd1ac2112786d30bb33_716x444.jpg | 4/24/2020 |
| 7,202 | 5337175 | 760 North Dr, Melbourne, FL 32934 | VA 1-436-098 | Kevin Coleman | https://images.crexi.com/lease-assets/169554/141586b9f0ce24a89cf8c00a93f7e_716x444.jpg | 5/2/2020 |
| 7,203 | 5337774 | 8585 Pyott Rd, Lake In The Hills, IL 60156 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/233045/5c402a078584943396b977b716e08e4f_716x444.jpg | 8/24/2020 |
| 7,204 | 5337777 | 8585 Pyott Rd, Lake In The Hills, IL 60156 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/104017/7b7531f259634082b1e0cb311191da9d_716x444.jpg | 5/11/2020 |
| 7,205 | 53409199 | 224 N Sycamore St, Petersburg, VA 23803 | VA 1-436-144 | Matthew Cook | https://images.crexi.com/lease-assets/314621/bc5644 5b52f14943a14468aefb92740e_716x444.jpg | 4/26/2020 |
| 7,206 | 5342115 | 112-122 S Robertson Blvd, Los Angeles, CA 90048 | VA 1-636-770 | Richard Omura | https://images.crexi.com/lease-assets/108238/502d28d7792b43e3a4c3f63e5d80a822_716x444.jpg | 5/10/2020 |
| 7,207 | 5343790 | 3130 Ruler Dr, Commerce Township, MI 48390 | VA 1-636-609 | Lisa Borkus | https://images.crexi.com/lease-assets/88701/83ca389c42904f7c85cbc1f5dc15fb95_716x444.jpg | 5/7/2020 |
| 7,208 | 5344086 | 2623 Washington Rd, Augusta, GA 30904 | VA 1-636-614 | Bonnie Heath | https://images.crexi.com/lease-assets/512410/40306 3d8cefd4e9d800e0c076f744255_716x444.jpg | 5/6/2020 |
| 7,209 | 5344492 | 475 Allendale Dr, Wheeling, IL 60090 | VA 1-636-058 | Shawna Manguirlen | https://images.crexi.com/lease-assets/130326/31cd1e4f7de7461 2ac5700b54474d677_716x444.jpg | 5/8/2020 |
| 7,210 | 5348422 | 1146 Stuyvesant Ave, Irvington, NJ 07111 | VA 1-636-045 | John Georgiadis | https://images.crexi.com/lease-assets/29719/91cd573adda4d0a9048b95934116eb68_716x444.jpg | 4/27/2020 |
| 7,211 | 5350335 | 760 North Dr, Melbourne, FL 32934 | VA 1-436-098 | Kevin Coleman | https://images.crexi.com/lease-assets/169554/0b69c8f587d743e9b7d3ab7f01f22b9a_716x444.jpg | 5/2/2020 |
| 7,212 | 5356418 | 2455 S 4th St, Beaumont, TX 77701 | VA 1-636-121 | Michael Didio | https://images.crexi.com/lease-assets/147376/6e1eb20f604444fe6b6596501 7c0388ca_716x444.jpg | 5/12/2020 |
| 7,213 | 53606902 | 3907 Medical Pky, Austin, TX 78756 | VA 1-436-693 | Michael Marx | https://images.crexi.com/lease-assets/347275/ce0d5561f2d64992b7840f2fa5d42792_716x444.jpg | 4/21/2020 |
| 7,214 | 53606906 | 3907 Medical Pky, Austin, TX 78756 | VA 1-436-693 | Michael Marx | https://images.crexi.com/lease-assets/347275/0ccbaa9a4224ccd0a5bdcbb02c570_716x444.jpg | 4/21/2020 |
| 7,215 | 53606911 | 3907 Medical Pky, Austin, TX 78756 | VA 1-436-693 | Michael Marx | https://images.crexi.com/lease-assets/347275/284445574e4242adb8c7223f02c02bfe_716x444.jpg | 4/21/2020 |
| 7,216 | 53607347 | 1818 E Elma Ct, Ontario, CA 91764 | VA 1-436-033 | Daniel Marquez | https://images.crexi.com/lease-assets/193921/ca920322ae784cbdadca3e15248a2c9_716x444.jpg | 7/13/2020 |
| 7,217 | 5363634 | 4030 Eastern Ave SE, Grand Rapids, MI 49508 | VA 1-636-048 | Stephen Fields | https://images.crexi.com/lease-assets/29107/1a895d8260f6c4d 7cc7d9ffdaf939a72_716x444.jpg | 5/8/2020 |
| 7,218 | 53735679 | 1521 S Buncombe Rd, Greer, SC 29651 | VA 1-436-033 | William Neary | https://images.crexi.com/lease-assets/179593/f2fdc438a2254e0e9024385d4e01f6b_716x444.jpg | 5/21/2020 |
| 7,219 | 53737922 | 999 E Fry Blvd, Sierra Vista, AZ 85635 | VA 1-436-103 | Kristen Rademacher | https://images.crexi.com/lease-assets/186382/0c7a8c39161448ddbb90 7e5647d01854 5_716x444.jpg | 6/18/2020 |
| 7,220 | 53737928 | 999 E Fry Blvd, Sierra Vista, AZ 85635 | VA 1-436-103 | Kristen Rademacher | https://images.crexi.com/lease-assets/186382/4b69aa32deeb4ceea1c557aa96dea458_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 179**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,221 | 53737937 999 E Fry Blvd, Sierra Vista, AZ 85635 | VA 1-436-103 | Kristen Rademacher | https://images.crexi.com/lease-assets/186382/865839062635452bf4113ed821400be_716x444.jpg | 6/18/2020 |
| 7,222 | 53737942 999 E Fry Blvd, Sierra Vista, AZ 85635 | VA 1-436-103 | Kristen Rademacher | https://images.crexi.com/lease-assets/186382/14d1e144ed0146c4bdd72dffb8a00bb7_716x444.jpg | 6/18/2020 |
| 7,223 | 5376036 615 Industrial Dr, Cary, IL 60013 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/189282/d125ac5c6820497890ef7ecd8f15c50b_716x444.jpg | 6/18/2020 |
| 7,224 | 5376037 615 Industrial Dr, Cary, IL 60013 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/189282/86ee95f4997a4d22b38a43740b04987b_716x444.jpg | 6/18/2020 |
| 7,225 | 5386422 1764 Granby St NE, Roanoke, VA 24012 | VA 1-436-512 | Kristie Ptaszek | https://images.crexi.com/lease-assets/326971/40ac966a033a41b3a9f36a2b0f557543_716x444.jpg | 4/26/2020 |
| 7,226 | 53877225 1002 E Walnut Ave, Tulare, CA 93274 | VA 1-435-994 | John Bolling | https://images.crexi.com/lease-assets/177613/80db62c8c50cf471980a386656a9c816b_716x444.jpg | 5/13/2020 |
| 7,227 | 53877232 1002 E Walnut Ave, Tulare, CA 93274 | VA 1-435-994 | John Bolling | https://images.crexi.com/lease-assets/177613/80db62c8c50cf471980a386656a9c816b_716x444.jpg | 5/13/2020 |
| 7,228 | 53877339 3320 Davis St, Dallas, TX 75211 | VA 1-436-169 | Stacey Callaway | https://images.crexi.com/lease-assets/169011/db058e83457e46f5a1b4bc8ee18ab034_716x444.jpg | 5/2/2020 |
| 7,229 | 53987047 5524 E Grant Rd, Tucson, AZ 85712 | VA 1-436-103 | Kristen Rademacher | https://images.crexi.com/lease-assets/148417/f7d5c379058429da50ee24b2225891d_716x444.jpg | 5/10/2020 |
| 7,230 | 53987050 5524 E Grant Rd, Tucson, AZ 85712 | VA 1-436-103 | Kristen Rademacher | https://images.crexi.com/lease-assets/148417/5103265ea93d4b499c5d2b6d063b4477_716x444.jpg | 5/10/2020 |
| 7,231 | 5403050 275 Chestnut St, Springfield, MA 01104 | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/assets/252778/fbcc02c96eb046ffa4f9c0912cf3ba3_716x444.jpg | 5/1/2020 |
| 7,232 | 5403052 275 Chestnut St, Springfield, MA 01104 | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/assets/252778/d619019968bc4e5caa4f4a712dacc4e0_716x444.jpg | 5/1/2020 |
| 7,233 | 5403053 275 Chestnut St, Springfield, MA 01104 | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/assets/252778/cc07de429a69498c88b25dda01ce7ca1_716x444.jpg | 5/1/2020 |
| 7,234 | 5403920 9165-9295 NW 101st St, Miami, FL 33178 | VA 1-635-868 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/187251/c5508e287b7141f8bb7637b77ea9_716x444.jpg | 6/17/2020 |
| 7,235 | 5405230 3270 N Folkways Blvd, Lincoln, NE 68504 | VA 1-636-394 | Eric Bernstein | https://images.crexi.com/lease-assets/69293/6ff2897ba7a345e887d362480d7a08a5_716x444.jpg | 6/30/2020 |
| 7,236 | 5406616 1097 Union Lake Rd, White Lake, MI 48386 | VA 1-636-609 | Lisa Borkus | https://images.crexi.com/lease-assets/27053/8f2a3b50a1c043d1b876c1aaa4623bb3_716x444.jpg | 5/6/2020 |
| 7,237 | 5407454 3800 N Wilke Rd, Arlington Heights, IL 60004 | VA 1-636-037 | Shawna Mangurten | https://images.crexi.com/lease-assets/135974/0830281ee52a4ab6aa2bfc365378280b_716x444.jpg | 6/18/2020 |
| 7,238 | 5411906 555 Double Eagle Ct, Reno, NV 89521 | VA 1-636-037 | Craig Darragh | https://images.crexi.com/lease-assets/191086/7496082b69ce422991b5393e6643b709_716x444.jpg | 6/25/2020 |
| 7,239 | 5411908 555 Double Eagle Ct, Reno, NV 89521 | VA 1-636-037 | Craig Darragh | https://images.crexi.com/lease-assets/191086/b47c0a1b5487a49fbb99c335ed31fdb8_716x444.jpg | 6/25/2020 |
| 7,240 | 5411909 555 Double Eagle Ct, Reno, NV 89521 | VA 1-636-037 | Craig Darragh | https://images.crexi.com/lease-assets/191086/44c79fdaf38b40748aad0a81be8cf741_716x444.jpg | 6/25/2020 |
| 7,241 | 5415886 1442 Merchant Dr, Algonquin, IL 60102 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/311398/2b37938ed440466aaface1891390a94_716x444.jpg | 4/26/2020 |
| 7,242 | 5418684 7300 W State St, Boise, ID 83714 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/176655/0e8f6a4566f4f2598b4b6640ec86d4b4_716x444.jpg | 5/13/2020 |
| 7,243 | 5426185 6728-6732 W State St, Boise, ID 83714 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/196880/7dd832600e064c6691bb545ef6250f7e_716x444.jpg | 7/13/2020 |
| 7,244 | 5426198 5997 W State St, Boise, ID 83703 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/92494/70b89ea6579547d6f9a2f23d8a8b943ec_716x444.jpg | 5/3/2020 |
| 7,245 | 5429959 1344 Taylor Farm Rd, Virginia Beach, VA 23453 | VA 1-636-512 | Randy Rose | https://images.crexi.com/lease-assets/187020/b360c94de82e40e972eb4ad8bd53af0_716x444.jpg | 6/18/2020 |
| 7,246 | 5431026 5200 N Sawyer Ave, Garden City, ID 83714 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/188022/adaf6f7a66044c56b71666e299cb6e16_716x444.jpg | 5/2/2020 |
| 7,247 | 5433262 240 SW Jefferson Ave, Peoria, IL 61602 | VA 1-636-058 | Shawna Mangurten | https://images.crexi.com/lease-assets/4356/db12ce188b9247c862346885d65a772_716x444.jpg | 5/5/2020 |
| 7,248 | 54352172 1119-1123 Merriam Ln, Kansas City, KS 66103 | VA 1-436-140 | Brooke Wasson | https://images.crexi.com/lease-assets/61984/fe5317ef219e4046828bf9f00e79296d_716x444.jpg | 5/2/2020 |
| 7,249 | 54354344 11718-11788 N Dale Mabry Hwy, Tampa, FL 33618 | VA 1-435-944 | Clint Bliss | https://images.crexi.com/lease-assets/100452/4e8c4f0c8c0d4240ac9fa50525933885_716x444.jpg | 5/8/2020 |
| 7,250 | 54354348 11718-11788 N Dale Mabry Hwy, Tampa, FL 33618 | VA 1-435-944 | Clint Bliss | https://images.crexi.com/lease-assets/100452/13de2034d9f014c3d8466338ef2c3c2be_716x444.jpg | 5/8/2020 |
| 7,251 | 5438661 10769 Woodside Ave, Santee, CA 92071 | VA 1-636-044 | Joerg Boetel | https://images.crexi.com/lease-assets/124176/12dd662f29514c4982539b7e27ee40a5_716x444.jpg | 5/12/2020 |
| 7,252 | 54468889 547 Main St, Hyannis, MA 02601 | VA 1-435-957 | Jonathan Coon | https://images.crexi.com/lease-assets/321706/ea14de2a7a9740d296b01fed5b7e152a_716x444.jpg | 4/26/2020 |
| 7,253 | 54471597 720 N 2nd St, Philadelphia, PA 19123 | VA 1-436-204 | Steve Baist | https://images.crexi.com/lease-assets/317595/9bfd5b00bf794dc8b82231dc79ef29f2_716x444.jpg | 4/24/2020 |
| 7,254 | 54472229 16281-16361 Harbor Blvd, Fountain Valley, CA 92708 | VA 1-436-089 | David Manahan | https://images.crexi.com/lease-assets/192988/92d99febc9af4e7ab1c1f3969c42f8d6_716x444.jpg | 6/28/2020 |
| 7,255 | 5450884 745 S Wickham Rd, Melbourne, FL 32904 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/lease-assets/313893/ad5ae362998946578f479e69fa67865e_716x444.jpg | 4/26/2020 |
| 7,256 | 5451061 4530 N Brandywine Dr, Peoria, IL 61614 | VA 1-636-050 | Sonya Williams | https://images.crexi.com/lease-assets/4390/4febc19385964b79859354773e27b891_716x444.jpg | 5/6/2020 |
| 7,257 | 5464325 510 S Burnt Mill Rd, Voorhees, NJ 08043 | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/lease-assets/140506/bb24eaf8a4b94da4906928f11c246e21_716x444.jpg | 5/12/2020 |
| 7,258 | 5464363 7810 Ballantyne Commons Pky, Charlotte, NC 28277 | VA 1-720-114 | Ray Dodds | https://images.crexi.com/lease-assets/189411/eb1f6e319023408b9cce650ef001ca0a_716x444.jpg | 6/18/2020 |
| 7,259 | 5471451 261 N Mcdowell Blvd, Petaluma, CA 94954 | VA 1-421-741 | Chris Thompson | https://images.crexi.com/lease-assets/63495/11c81df6649445feac8aed3898b19f25_716x444.jpg | 5/4/2020 |
| 7,260 | 5475495 18361 Beach Blvd, Huntington Beach, CA 92648 | VA 1-421-776 | Geoffrey Rubino | https://images.crexi.com/lease-assets/429611/bea47dd746034f4de09f9da49f1a0967c3_716x444.jpg | 7/23/2020 |
| 7,261 | 54804158 1626 Westwood Blvd, Los Angeles, CA 90024 | VA 1-436-506 | Kenneth Lund | https://images.crexi.com/lease-assets/197400/2a5df86f377d4ef4b4fa55306172446_716x444.jpg | 7/13/2020 |
| 7,262 | 54804570 2129 Arch St, Philadelphia, PA 19103 | VA 1-436-205 | Steve Baist | https://images.crexi.com/lease-assets/197490/af9377a339ae47aaba36ff7f31c4fe18_716x444.jpg | 7/14/2020 |
| 7,263 | 54804581 2129 Arch St, Philadelphia, PA 19103 | VA 1-436-205 | Steve Baist | https://images.crexi.com/lease-assets/197490/f91e5f0255a248219dc3021ee87e85ee_716x444.jpg | 7/14/2020 |
| 7,264 | 54804594 2129 Arch St, Philadelphia, PA 19103 | VA 1-436-205 | Steve Baist | https://images.crexi.com/lease-assets/197490/6a005eda26bb4f1682ed41046faed5a4_716x444.jpg | 7/14/2020 |
| 7,265 | 5489082 1000 Medical Dr, Killeen, TX 76543 | VA 1-636-606 | Michael Marx | https://images.crexi.com/lease-assets/420100/7ddc877ddf954f28acf1d75afd9e719b_716x444.jpg | 7/10/2020 |
| 7,266 | 54896314 12021 Plano Rd, Dallas, TX 75243 | VA 1-436-171 | Robert Beary | https://images.crexi.com/lease-assets/116978/60e94dc7ee3049b5bf87c47f60efaf3b_716x444.jpg | 5/11/2020 |
| 7,267 | 5492703 5402 Commercial Dr, Huntington Beach, CA 92649 | VA 1-636-081 | Geoffrey Rubino | https://images.crexi.com/lease-assets/132743/ed2ac27ce98e4d8ea72c954d1a186d95_716x444.jpg | 5/9/2020 |
| 7,268 | 5492847 400 PATTERSON Ln, Charleston, WV 25311 | VA 1-720-114 | Ray Dodds | https://images.crexi.com/lease-assets/432007/1806f7df11c24acf89e8f38fe5b200a9_716x444.jpg | 7/25/2020 |
| 7,269 | 54985363 41-43 N Main St, Porterville, CA 93257 | VA 1-435-994 | John Bolling | https://images.crexi.com/lease-assets/100686/092993bedae845fea718696a54301877_716x444.jpg | 5/12/2020 |
| 7,270 | 54985367 41-43 N Main St, Porterville, CA 93257 | VA 1-435-994 | John Bolling | https://images.crexi.com/lease-assets/100686/35068c89b8c54c5f923804ea87d2fa06_716x444.jpg | 5/12/2020 |
| 7,271 | 54985372 41-43 N Main St, Porterville, CA 93257 | VA 1-435-994 | John Bolling | https://images.crexi.com/lease-assets/100686/f51dec8e351b4aec81cdd2fcd393eed1_716x444.jpg | 5/12/2020 |
| 7,272 | 5503074 80 N Virginia St, Crystal Lake, IL 60014 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/103562/4a57213cf45d472795dfd3608a36b58_716x444.jpg | 5/12/2020 |
| 7,273 | 5503078 80 N Virginia St, Crystal Lake, IL 60014 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/103562/932936c3c980df2ba3a9c7fcae18217a_716x444.jpg | 5/12/2020 |
| 7,274 | 5515190 7501 N University St, Peoria, IL 61614 | VA 1-636-050 | Sonya Williams | https://images.crexi.com/lease-assets/4261/31af76998ccb4ac88e84d4444a9d32cd_716x444.jpg | 5/5/2020 |
| 7,275 | 5516043 1004 Laurel Oak Rd, Voorhees, NJ 08043 | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/lease-assets/29013/06855419813049d484825501cb68c142_716x444.jpg | 5/9/2020 |
| 7,276 | 5517156 1536 Washington St W, Charleston, WV 25387 | VA 1-720-114 | Ray Dodds | https://images.crexi.com/lease-assets/349294/d0a3a5c1686a42e29a6f2a682f9064a7_716x444.jpg | 4/21/2020 |
| 7,277 | 55226687 425 SW Wilshire Blvd, Burleson, TX 76028 | VA 1-436-097 | Nancy Honeycutt | https://images.crexi.com/lease-assets/309643/10a8ebd497bb4de096eb37e4f2ae0849_716x444.jpg | 4/26/2020 |
| 7,278 | 55226689 425 SW Wilshire Blvd, Burleson, TX 76028 | VA 1-436-097 | Nancy Honeycutt | https://images.crexi.com/lease-assets/309643/a44b89cb8393640d8990452d0ffd4995e_716x444.jpg | 4/26/2020 |
| 7,279 | 55226691 425 SW Wilshire Blvd, Burleson, TX 76028 | VA 1-436-097 | Nancy Honeycutt | https://images.crexi.com/lease-assets/309643/e9cc4d74024a41d685c220344da8ede67_716x444.jpg | 4/26/2020 |
| 7,280 | 55226694 425 SW Wilshire Blvd, Burleson, TX 76028 | VA 1-436-097 | Nancy Honeycutt | https://images.crexi.com/lease-assets/18438/6f90158e0b7f444281b80c90fb8cbccac_716x444.jpg | 5/7/2020 |
| 7,281 | 5527015 8710 Melrose Ave, Los Angeles, CA 90069 | VA 1-636-770 | Richard Omura | https://images.crexi.com/lease-assets/167290/1bf1aa4644447f9fb2a748e1af4354_716x444.jpg | 5/2/2020 |
| 7,282 | 5527178 14240 Palmetto Frontage Rd, Miami Lakes, FL 33016 | VA 1-635-868 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/183498/cafee7f0d3974e679a7e52d936a47339_716x444.jpg | 6/18/2020 |
| 7,283 | 5527187 14240 Palmetto Frontage Rd, Miami Lakes, FL 33016 | VA 1-635-868 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/183498/f6adfddfabed41d1b0ee90fbb35e546_716x444.jpg | 6/18/2020 |
| 7,284 | 5535482 253 S Carondelet St, Los Angeles, CA 90057 | VA 1-636-877 | Jeff Rogers | https://images.crexi.com/lease-assets/340969/7ec53ded995ab932bdbd116485452848_716x444.jpg | 4/21/2020 |
| 7,285 | 5538179 101 E Crossroads Pky, Bolingbrook, IL 60440 | VA 1-700-331 | Kimberly Atwood | https://images.crexi.com/lease-assets/145657/e2336cf968703443ef785d2d0b3aa0847_716x444.jpg | 5/9/2020 |
| 7,286 | 5543855 155 Franklin Ave, Nutley, NJ 07110 | VA 2-046-776 | John Georgiadis | https://images.crexi.com/lease-assets/160040/ade0fe9252614329a6edeac5e120dfaf298e_716x444.jpg | 5/7/2020 |
| 7,287 | 5547205 3660 Edison Pl, Rolling Meadows, IL 60008 | VA 1-636-058 | Shawna Mangurten | https://images.crexi.com/lease-assets/287707/b89f84224518744b486c2ef0787688bed_716x444.jpg | 4/24/2020 |
| 7,288 | 55542125 21602 N Central Ave, Phoenix, AZ 85024 | VA 1-437-169 | Alan Thieroff | https://images.crexi.com/lease-assets/150005/c380202e303a4b2daea27bc75806e7db_716x444.jpg | 5/8/2020 |
| 7,289 | 55544724 4 Danbury Rd, Wilton, CT 06897 | VA 1-436-937 | Deawell Adair | https://images.crexi.com/lease-assets/146295/d56974f1a33f4c37b336da9e5ebc1f20e_716x444.jpg | 5/11/2020 |
| 7,290 | 5556034 3549 Grapevine Mills Pky S, Grapevine, TX 76051 | VA 1-421-687 | Keith Howard | https://images.crexi.com/lease-assets/5798/8ad9b33a726041fc9a6260ff2f65ec5e2_716x444.jpg | 5/5/2020 |
| 7,291 | 5561302 533 S Carlton St, Allentown, PA 18103 | VA 1-659-241 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/106973/7ede241830cc44528ff28821e14550d7_716x444.jpg | 5/8/2020 |
| 7,292 | 5563996 1 E Water St, Smithsburg, MD 21783 | VA 1-636-606 | Gene Inserto | https://images.crexi.com/lease-assets/264503/83fec495a1b424f81a68ab45ed5bb420b_716x444.jpg | 4/8/2020 |
| 7,293 | 5564912 4020 N Henry Blvd, Stockbridge, GA 30281 | VA 1-636-614 | Bonnie Heath | https://images.crexi.com/lease-assets/317775/8ddbd1bf5465476e9137402e9e950db9_716x444.jpg | 4/27/2020 |
| 7,294 | 5565342 2111-2125 SW 60th St, Hialeah, FL 33016 | VA 1-635-868 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/419287/50ff06c80a714794b8aa0f31ba5bafff8_716x444.jpg | 7/12/2020 |
| 7,295 | 5566145 129 N State St, Jackson, MS 39201 | VA 1-636-073 | Sara McKercher | https://images.crexi.com/lease-assets/126288/e44d658681a1459b28ab4f0b7b0403921_716x444.jpg | 5/1/2020 |
| 7,296 | 5580210 5795 Bridge St, East Syracuse, NY 13057 | VA 1-636-510 | Edward Bulken | https://images.crexi.com/lease-assets/35589/f82c25d0e97e4402b1e4e1db91ce79b0_716x444.jpg | 4/26/2020 |

**Exhibit A, Page 180**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,297 | 5584610 | 1025 Goodwin Dr, Lexington, KY 40505 | VA 1-636-508 | Bob Benkert | https://images.crexi.com/lease-assets/201823/2aa909b33b3744bbaf561dddb1027e4f_716x444.jpg | 7/23/2020 |
| 7,298 | 5584611 | 1025 Goodwin Dr, Lexington, KY 40505 | VA 1-636-508 | Bob Benkert | https://images.crexi.com/lease-assets/201823/b6f1e96996fe45dd980b004bb05319b4_716x444.jpg | 7/23/2020 |
| 7,299 | 5588213 | 9945 W Goshen Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/161552/65f50c4f2f8047039fd95ca165c182d0_716x444.jpg | 5/12/2020 |
| 7,300 | 5588214 | 9945 W Goshen Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/161552/6cb6e63f0a0f478cbe675f564d0fe669_716x444.jpg | 5/12/2020 |
| 7,301 | 5593495 | 3050 Venture Ln, Melbourne, FL 32934 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/lease-assets/189087/e4eae3c106ef41388939ba1778b0fe85a_716x444.jpg | 6/17/2020 |
| 7,302 | 56012694 | 5380 Clairemont Mesa Blvd, San Diego, CA 92117 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/138723/9ad80fd68a64b3294d5185bc5f0a66e_716x444.jpg | 5/2/2020 |
| 7,303 | 56014158 | 7973 Us-277, Elgin, OK 73538 | VA 1-436-631 | Jamie Limberg | https://images.crexi.com/lease-assets/408878/80c6c9c743b340169fd95fd2c724e572_716x444.jpg | 6/30/2020 |
| 7,304 | 56014167 | 7973 Us-277, Elgin, OK 73538 | VA 1-436-631 | Jamie Limberg | https://images.crexi.com/lease-assets/408878/743e75ad5ede4fe897f2cf915d33852_716x444.jpg | 6/30/2020 |
| 7,305 | 56014178 | 7973 Us-277, Elgin, OK 73538 | VA 1-436-631 | Jamie Limberg | https://images.crexi.com/lease-assets/408878/b8214baf2e574bd9882a695892ed685d_716x444.jpg | 6/30/2020 |
| 7,306 | 56016260 | 6508 Westheimer Rd, Houston, TX 77057 | VA 1-436-632 | Jarren Small | https://images.crexi.com/lease-assets/136953/56712f69065f4ec3a7667f75e61be304_716x444.jpg | 5/7/2020 |
| 7,307 | 56017238 | 1 E Main St, Northborough, MA 01532 | VA 1-436-848 | Jeremy Wescott | https://images.crexi.com/lease-assets/28416/0c7ecab38a6e492b873107d1f75cb2c7_716x444.jpg | 5/4/2020 |
| 7,308 | 5607867 | 78995 Highway 111, La Quinta, CA 92253 | VA 1-636-511 | Pete Kolski | https://images.crexi.com/lease-assets/318053/314dc4d10eb946c8a3bf48c915f402cd_716x444.jpg | 5/9/2020 |
| 7,309 | 5611565 | 3200 N Wickham Rd, Melbourne, FL 32935 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/assets/247748/972d528c9c2443f99689a43197fe5fa1_716x444.jpg | 5/1/2020 |
| 7,310 | 5611566 | 3200 N Wickham Rd, Melbourne, FL 32935 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/assets/247748/6a994df2c5c84bf5af7b1eaab3f645f1_716x444.jpg | 5/1/2020 |
| 7,311 | 5612896 | 2401 5th Ave, Huntington, WV 25703 | VA 1-636-124 | Zachary Robb | https://images.crexi.com/assets/444734/bea44ef165d44d65b3deb0f9ff271d53_716x444.jpg | 8/16/2020 |
| 7,312 | 5612898 | 2401 5th Ave, Huntington, WV 25703 | VA 1-636-124 | Zachary Robb | https://images.crexi.com/assets/349226/a9612477b286645ddf98f75e5287138e4_716x444.jpg | 4/22/2020 |
| 7,313 | 5612900 | 2401 5th Ave, Huntington, WV 25703 | VA 1-636-124 | Zachary Robb | https://images.crexi.com/assets/349226/b1a71796254df4798029794e9406ba1f_716x444.jpg | 4/22/2020 |
| 7,314 | 5615375 | 14115 Seneca Rd, Germantown, MD 20874 | VA 1-636-605 | Gene Inserto | https://images.crexi.com/assets/197871/60287495b26d4c7fa176e07503d2ad61_716x444.jpg | 7/18/2020 |
| 7,315 | 5616056 | 4444 Scotts Valley Dr, Scotts Valley, CA 95066 | VA 1-636-722 | Kristen Thomas | https://images.crexi.com/assets/146334/49f1bb58f53748a69df718a10e8ae10b_716x444.jpg | 5/8/2020 |
| 7,316 | 56336376 | 102 Queens Dr, King Of Prussia, PA 19406 | VA 1-436-672 | Mitchell Birnbaum | https://images.crexi.com/assets/256996/c28533b2fe4244d39c3f4261dae9f3ba_716x444.jpg | 4/30/2020 |
| 7,317 | 56336395 | 102 Queens Dr, King Of Prussia, PA 19406 | VA 1-436-672 | Mitchell Birnbaum | https://images.crexi.com/assets/123378/2a2e1003fb114bbe9d8fc82892e4d52e_716x444.jpg | 5/10/2020 |
| 7,318 | 5633699 | 311 Alexander St, Rochester, NY 14604 | VA 1-636-000 | John Schlie | https://images.crexi.com/assets/203769/cffe7ce79f174df3a16f670e3f582aec_716x444.jpg | 7/28/2020 |
| 7,319 | 56337205 | 450 Main St, Pawtucket, RI 02860 | VA 1-436-633 | Jonathan Coon | https://images.crexi.com/assets/179780/69f0250fda5446fabdd48fe504cd2f4a_716x444.jpg | 5/21/2020 |
| 7,320 | 56337222 | 450 Main St, Pawtucket, RI 02860 | VA 1-436-633 | Jonathan Coon | https://images.crexi.com/assets/179780/3f46b560e89a487bb8e54c523c7828b5_716x444.jpg | 5/21/2020 |
| 7,321 | 56337641 | 4747 Morena Blvd, San Diego, CA 92117 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/assets/101411/6b788cb31c9c4e6198afd276d858b27d_716x444.jpg | 5/9/2020 |
| 7,322 | 5634663 | 6724 Joy Rd, East Syracuse, NY 13057 | VA 1-636-510 | Edward Bulken | https://images.crexi.com/assets/84183/6e12b8ae8dac409e670ace2c7ac0c6b7_716x444.jpg | 5/3/2020 |
| 7,323 | 56347738 | 231 E Pine St, Exeter, CA 93221 | VA 2-095-764 | John Bolling | https://images.crexi.com/assets/33706/3931e24ef54eb436887f51c9c5f4d78b9_716x444.jpg | 4/25/2020 |
| 7,324 | 5634965 | 3980 E Sunset Rd, Las Vegas, NV 89120 | VA 1-636-644 | Jay Sanchez | https://images.crexi.com/lease-assets/104326/871275493bbe4f48859fb46321655a94_716x444.jpg | 5/8/2020 |
| 7,325 | 56349679 | 6041 McLeod Dr, Las Vegas, NV 89120 | VA 1-636-644 | Jay Sanchez | https://images.crexi.com/assets/291191/37154d8dc11f486ab061c9aceccd1ed86_716x444.jpg | 4/25/2020 |
| 7,326 | 56349684 | 6041 McLeod Dr, Las Vegas, NV 89120 | VA 1-636-644 | Jay Sanchez | https://images.crexi.com/assets/291191/323204899454ab3dbb152951a7cd737_716x444.jpg | 4/25/2020 |
| 7,327 | 5640884 | 9000 Wessex Pl, Louisville, KY 40222 | VA 1-636-040 | Dale Rushing | https://images.crexi.com/assets/306551/4f33554004464970992d89f6ae4db16_716x444.jpg | 4/25/2020 |
| 7,328 | 5641515 | 1709 W Tharpe St, Tallahassee, FL 32303 | VA 1-421-710 | David McCord | https://images.crexi.com/assets/214028/e6fe5346cb914619b232188ee89fa422_716x444.jpg | 4/30/2020 |
| 7,329 | 5641878 | 2110 NW 13th Ave, Miami, FL 33142 | VA 1-636-644 | Henry Hernandez | https://images.crexi.com/assets/158367/70d4e7bc4e5e4efe98293a9fc351599b_716x444.jpg | 7/18/2020 |
| 7,330 | 5642120 | 1652 Western Ave, Albany, NY 12203 | VA 1-636-061 | Rona Houser | https://images.crexi.com/assets/380122/672ef4cd346e4432a45c1114e2f2a975_716x444.jpg | 6/16/2020 |
| 7,331 | 5643527 | 700 Airport Rd, Huntsville, AL 35802 | VA 1-636-712 | Mark McNamara | https://images.crexi.com/assets/163986/9f7d5ea556ef4f23977646191b16ed19_716x444.jpg | 5/8/2020 |
| 7,332 | 5643530 | 700 Airport Rd, Huntsville, AL 35802 | VA 1-636-712 | Mark McNamara | https://images.crexi.com/assets/163986/697e78c5da7b4af598201222474a745a1_716x444.jpg | 5/8/2020 |
| 7,333 | 5643552 | 115 Queensbury Dr, Huntsville, AL 35802 | VA 1-636-712 | Mark McNamara | https://images.crexi.com/assets/161030/d3c1ca96c089400fa28d653849f755fa_716x444.jpg | 5/8/2020 |
| 7,334 | 5645224 | 3121 Pacific Ave SE, Olympia, WA 98501 | VA 1-636-735 | Alex Mock | https://images.crexi.com/assets/138535/40d4ccf87e6c475bbd03b9b556741f1d_716x444.jpg | 4/30/2020 |
| 7,335 | 5645225 | 3121 Pacific Ave SE, Olympia, WA 98501 | VA 1-636-735 | Alex Mock | https://images.crexi.com/assets/138535/fadc6c5e250041dabddb2cec4b5bb091_716x444.jpg | 4/30/2020 |
| 7,336 | 56454186 | 10245-10275 Brecksville Rd, Brecksville, OH 44141 | VA 1-636-660 | Linda Cook | https://images.crexi.com/assets/79225/4db6478f8f514769bb94b2f2cd680e57_716x444.jpg | 5/4/2020 |
| 7,337 | 56454949 | 6178 Oxon Hill Rd, Oxon Hill, MD 20745 | VA 1-436-843 | Gene Inserto | https://images.crexi.com/assets/167270/cf0d7f6556df4e0e92bf997c2fa6f664_716x444.jpg | 5/2/2020 |
| 7,338 | 5646841 | 7625 N University St, Peoria, IL 61614 | VA 1-636-050 | Sonya Williams | https://images.crexi.com/assets/265788/ea03a720348e494ebce4ea684ef1e76a_716x444.jpg | 4/22/2020 |
| 7,339 | 5647375 | 100-106 S Northwest Hwy, Palatine, IL 60074 | VA 1-636-058 | Shawna Manguerten | https://images.crexi.com/assets/269087/bfd6fa699a55449fa555054f897cc53f_716x444.jpg | 4/26/2020 |
| 7,340 | 5652246 | 1302-1338 Plantation Rd NE, Roanoke, VA 24012 | VA 1-636-512 | Randy Rose | https://images.crexi.com/assets/134429/63a479253711c43b4852c035414429f6_716x444.jpg | 5/11/2020 |
| 7,341 | 5656964 | 200 E Northwest Hwy, Palatine, IL 60067 | VA 1-636-058 | Shawna Manguerten | https://images.crexi.com/assets/397516/e63e79b9b97a4bfc9d738fcd91ef91f0_716x444.jpg | 6/16/2020 |
| 7,342 | 5656967 | 200 E Northwest Hwy, Palatine, IL 60067 | VA 1-636-058 | Shawna Manguerten | https://images.crexi.com/assets/397516/e13cedb3da5f431c8c6a5d9fc8770a13_716x444.jpg | 6/16/2020 |
| 7,343 | 5662231 | 4901-4905 Nome St, Denver, CO 80239 | VA 1-636-706 | Steve Saxton | https://images.crexi.com/assets/196014/a2dbc2b6727b4cebfe900a41cde41315_716x444.jpg | 7/13/2020 |
| 7,344 | 5664085 | 1036 E Iron Eagle Dr, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/assets/148631/4062bde2214c4195b8521b40bec06623_716x444.jpg | 5/12/2020 |
| 7,345 | 5664090 | 1036 E Iron Eagle Dr, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/assets/148631/0a31d0cbbe0a45cea9dfbfa27c215fd8_716x444.jpg | 5/12/2020 |
| 7,346 | 5665479 | 48225 West Rd, Wixom, MI 48393 | VA 1-636-609 | Lisa Borkus | https://images.crexi.com/assets/391545/396ad2d4079485290c2dec415bb19056_716x444.jpg | 6/16/2020 |
| 7,347 | 5666579 | 704 Chestnut St, Charleston, WV 25309 | VA 1-636-719 | Charlotte Alvey | https://images.crexi.com/assets/196932/d4c6c7bc068a46da9bdf67c1083464f_716x444.jpg | 7/14/2020 |
| 7,348 | 5666580 | 704 Chestnut St, Charleston, WV 25309 | VA 1-636-718 | Charlotte Alvey | https://images.crexi.com/assets/196932/edc267bd9c7f48b89086494a2cf75d84b_716x444.jpg | 7/14/2020 |
| 7,349 | 5668557 | 4904 Caswell Pl, Wilson, NC 27893 | VA 1-436-629 | Lawrence Hiatt | https://images.crexi.com/assets/77469/00624a0dd07d462692bc8bbaafd9f004_716x444.jpg | 5/5/2020 |
| 7,350 | 5668564 | 4904 Caswell Pl, Wilson, NC 27893 | VA 1-436-629 | Lawrence Hiatt | https://images.crexi.com/assets/77469/448e24c492734ba7a416102067466b015_716x444.jpg | 5/5/2020 |
| 7,351 | 5669039 | 531 S Fitness Pl, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/assets/187941/031f40a3dec84cb5aff9a3bf6240e045_716x444.jpg | 6/17/2020 |
| 7,352 | 5669041 | 531 S Fitness Pl, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/assets/187941/26fd05fed917404d19024f296a98a8639_716x444.jpg | 6/17/2020 |
| 7,353 | 5669978 | 13020 Us-1 Hwy, Sebastian, FL 32958 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/assets/307197/62961242e63c49ab8ec4123f2414e173_716x444.jpg | 4/24/2020 |
| 7,354 | 5669981 | 13020 Us-1 Hwy, Sebastian, FL 32958 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/assets/307197/4c0cbbc46b794c4dac33afc355ad91ed_716x444.jpg | 4/24/2020 |
| 7,355 | 5670680 | 2520 Midpark Dr, Montgomery, AL 36109 | VA 1-636-713 | Cathy Morris | https://images.crexi.com/assets/11762/2bbaa91769c7006d4432a8f99139e4da3ab_716x444.jpg | 5/11/2020 |
| 7,356 | 5672275 | 15 McCabe Dr, Reno, NV 89511 | VA 1-636-037 | Craig Darragh | https://images.crexi.com/assets/179478/108c36c36d54962b67202956677d1c0_716x444.jpg | 5/21/2020 |
| 7,357 | 5672278 | 15 McCabe Dr, Reno, NV 89511 | VA 1-636-037 | Craig Darragh | https://images.crexi.com/assets/179478/98b12005d8f845729be14126236a2dd_716x444.jpg | 5/21/2020 |
| 7,358 | 5677760 | 1750 Telstar Dr, Colorado Springs, CO 80920 | VA 1-410-729 | Robbie Bottorff | https://images.crexi.com/assets/183214/3a4324f8b65da488d8218606c96f4c47c_716x444.jpg | 6/18/2020 |
| 7,359 | 5684542 | 409 N Main St, Porterville, CA 93257 | VA 1-636-135 | America Rivas | https://images.crexi.com/assets/154074/b72667564f574df6bfbbbc5da3875a12_716x444.jpg | 5/12/2020 |
| 7,360 | 56908912 | 854 W Main St, Branford, CT 06405 | VA 1-436-862 | Ed Messenger | https://images.crexi.com/assets/109950/6ca57f41efe4ebeaa20662838629477_716x444.jpg | 5/10/2020 |
| 7,361 | 5697053 | 5000-5050 Moline St, Denver, CO 80239 | VA 1-636-130 | Steve Saxton | https://images.crexi.com/assets/116956/d894e25e5f1545d6892b7b1220a74a05_716x444.jpg | 5/8/2020 |
| 7,362 | 5698648 | 2500 E Vineyard Ave, Oxnard, CA 93036 | VA 1-636-648 | Ernst Muchnicki | https://images.crexi.com/assets/155477/b42f765ec9550401854ad76709866113a1_716x444.jpg | 5/12/2020 |
| 7,363 | 5698651 | 2500 E Vineyard Ave, Oxnard, CA 93036 | VA 1-636-648 | Ernst Muchnicki | https://images.crexi.com/assets/155477/05b5d1f290c43210b5b80066903a8_716x444.jpg | 5/12/2020 |
| 7,364 | 5700014 | 455-467 Court St NE, Salem, OR 97301 | VA 1-636-504 | Ryan Gwilliam | https://images.crexi.com/assets/188390/78fdaf13baaf4bb0beaf0ee61302dea0_716x444.jpg | 6/18/2020 |
| 7,365 | 5700025 | 455-467 Court St NE, Salem, OR 97301 | VA 1-636-504 | Ryan Gwilliam | https://images.crexi.com/assets/188390/0334aca20e6e4acd93a5fc72e9dc283b_716x444.jpg | 6/18/2020 |
| 7,366 | 5702673 | 45145 W 12 Mile Rd, Novi, MI 48377 | VA 1-653-832 | Lisa Borkus | https://images.crexi.com/assets/9261/3e24bbe4d024bcdb1cf62644c45ac1d6_716x444.jpg | 5/3/2020 |
| 7,367 | 5706625 | 950 Hendersonville Rd, Asheville, NC 28803 | VA 1-637-095 | Christopher Newman | https://images.crexi.com/assets/153676/cee9a3c4eae4c9d9d3213457060fa7f_716x444.jpg | 5/9/2020 |
| 7,368 | 57114742 | 7 Stonebridge Blvd, Jackson, TN 38305 | VA 1-436-678 | Mary Drost | https://images.crexi.com/assets/189105/5bc3483f945242c9867c76e85bd535e1_716x444.jpg | 6/18/2020 |
| 7,369 | 57114751 | 7 Stonebridge Blvd, Jackson, TN 38305 | VA 1-436-678 | Mary Drost | https://images.crexi.com/assets/189105/b5e1fda19b7e4f23b3691a620d668f06_716x444.jpg | 6/18/2020 |
| 7,370 | 57114763 | 7 Stonebridge Blvd, Jackson, TN 38305 | VA 1-436-678 | Mary Drost | https://images.crexi.com/assets/189105/5eaf21bcf1a4c298647f96d5b8c1920_716x444.jpg | 6/18/2020 |
| 7,371 | 57114771 | 100 Vann Dr, Jackson, TN 38305 | VA 1-436-678 | Mary Drost | https://images.crexi.com/assets/170957/05fd8591ed5f44479f5d93583ca045db_716x444.jpg | 6/18/2020 |
| 7,372 | 57114776 | 7 Stonebridge Blvd, Jackson, TN 38305 | VA 1-436-678 | Mary Drost | https://images.crexi.com/assets/189105/23d431453af441f09c47b3eae42840a_716x444.jpg | 6/18/2020 |

**Exhibit A, Page 181**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,373 | 57114783 | 100 Vann Dr, Jackson, TN 38305 | VA 1-436-678 | Mary Drost | https://images.crexi.com/lease-assets/170957/ca39990d3cde46bdbb4940dcfbf34761_716x444.jpg | 5/2/2020 |
| 7,374 | 57115813 | 1080 Sanders Rd, Cumming, GA 30041 | VA 1-436-637 | Kris Kasabian | https://images.crexi.com/lease-assets/175259/0051249374f24f9394b5edf67dbd4f2c_716x444.jpg | 5/13/2020 |
| 7,375 | 5715434 | 1015 Central Ave, Albany, NY 12205 | VA 1-436-541 | Rona Houser | https://images.crexi.com/lease-assets/46101/0365079db6f44fce8ee73819ec26e93e_716x444.jpg | 5/3/2020 |
| 7,376 | 5717540 | 339 6th Ave, Charleston, WV 25303 | VA 1-636-114 | Charlotte Alvey | https://images.crexi.com/lease-assets/203502/777c7aebc034440d9e9feac3baf016f_716x444.jpg | 7/27/2020 |
| 7,377 | 5717859 | 16 Van Rensselaer Rd, Albany, NY 12205 | VA 1-436-541 | Rona Houser | https://images.crexi.com/lease-assets/303776/22879004533e425494aaed05d3ccd6e0_716x444.jpg | 4/26/2020 |
| 7,378 | 5717860 | 16 Van Rensselaer Rd, Albany, NY 12205 | VA 1-436-541 | Rona Houser | https://images.crexi.com/lease-assets/303776/48ad1971b4734afcb82b5d981694db71_716x444.jpg | 4/26/2020 |
| 7,379 | 5730207 | 511-513 Jefferson St, Roanoke, VA 24011 | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/160766/d890e6a8f2e24ec3b2c9ce1d87bfe33a_716x444.jpg | 5/10/2020 |
| 7,380 | 5732699 | 14031 Del Webb Blvd, Belleview, FL 34420 | VA 1-636-012 | Martha Henry | https://images.crexi.com/lease-assets/358051/5cae93215de847248b5ca459a145b9ad_716x444.jpg | 5/12/2020 |
| 7,381 | 5732986 | 67 Industrial Park, Monticello, FL 32344 | VA 1-436-859 | David McCord | https://images.crexi.com/lease-assets/351192/149a3ba528e8406f9ae0c1d59bfd6157_716x444.jpg | 4/21/2020 |
| 7,382 | 5733008 | 1104-1106 S 8th St, Noblesville, IN 46060 | VA 1-436-641 | Jason Koenig | https://images.crexi.com/lease-assets/167057/e9819a3e7b6c4cc38c1259a60866a14d_716x444.jpg | 5/2/2020 |
| 7,383 | 5733065 | 13510 Oak St, Kansas City, MO 64145 | VA 2-046-762 | Brooke Wasson | https://images.crexi.com/lease-assets/301062/e3a43577c2be4930b661905c0ca466f5_716x444.jpg | 4/23/2020 |
| 7,384 | 5733065 | 13510 Oak St, Kansas City, MO 64145 | VA 2-046-762 | Brooke Wasson | https://images.crexi.com/lease-assets/301062/09b5a3518d964721b26d4372e0c08bd6_716x444.jpg | 4/23/2020 |
| 7,385 | 5733398 | 9 7077 Orangewood Ave, Garden Grove, CA 92841 | VA 1-436-858 | David Manahan | https://images.crexi.com/lease-assets/110186/04e644b9884a42fbbfefc73b86223654_716x444.jpg | 5/7/2020 |
| 7,386 | 5734075 | 533 E Riverside Dr, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/187103/cb41707a05d247fe853ce0b6cd1e298a_716x444.jpg | 6/18/2020 |
| 7,387 | 5734118 | 494 State St, Salem, OR 97301 | VA 1-636-504 | Ryan Gwilliam | https://images.crexi.com/lease-assets/92177/1bddde810f15471ba46fa9cceebd07f6_716x444.jpg | 5/4/2020 |
| 7,388 | 5735732 | 2950 50th St, Lubbock, TX 79413 | VA 1-636-034 | Julie Cate | https://images.crexi.com/lease-assets/30702/3219757ff000479598ebc810fcbdcba_716x444.jpg | 4/26/2020 |
| 7,389 | 5737847 | 151 Davis Rd, Augusta, GA 30907 | VA 1-636-753 | Bonnie Heath | https://images.crexi.com/lease-assets/33436/25f108fc823548ceb16f882fc80c2996_716x444.jpg | 5/6/2020 |
| 7,390 | 5737892 | 149 Davis Rd, Augusta, GA 30907 | VA 1-636-753 | Bonnie Heath | https://images.crexi.com/lease-assets/33436/7461dd44c3d94abc86e67e7d30d7a85d_716x444.jpg | 5/6/2020 |
| 7,391 | 57438108 | 485 W Main St, Wilmington, OH 45177 | VA 1-437-167 | Bob Berkert | https://images.crexi.com/lease-assets/268053/fb959f766db44b70b1aede24733b6a7c_716x444.jpg | 4/25/2020 |
| 7,392 | 57438187 | 2459 S Congress Ave, West Palm Beach, FL 33406 | VA 1-436-840 | David Dunn | https://images.crexi.com/lease-assets/186134/a3056b93ee5542a281b89262410952866_716x444.jpg | 6/17/2020 |
| 7,393 | 57438892 | 9888 Carroll Centre Rd, San Diego, CA 92126 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/156932/a9950ba51303241318a57317b23e9c23f_716x444.jpg | 5/9/2020 |
| 7,394 | 57438899 | 9888 Carroll Centre Rd, San Diego, CA 92126 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/156932/a7739486e76c42f2b21ca226a472f4a3_716x444.jpg | 5/9/2020 |
| 7,395 | 5744061 | 10585 Double R Blvd, Reno, NV 89521 | VA 1-636-037 | Craig Darragh | https://images.crexi.com/lease-assets/191070/9fc5673bdedb4b40965032cc09b15c16_716x444.jpg | 6/25/2020 |
| 7,396 | 57441600 | 13310 S Ridge Dr, Charlotte, NC 28273 | VA 1-436-669 | Jill Gilbert | https://images.crexi.com/lease-assets/9555/8aecf7227b084d18b615482b8a6703b9_716x444.jpg | 5/4/2020 |
| 7,397 | 57441613 | 13310 S Ridge Dr, Charlotte, NC 28273 | VA 1-436-669 | Jill Gilbert | https://images.crexi.com/lease-assets/82582/58e4a9f2fe340768c309cec4b4cd5dc_716x444.jpg | 4/28/2020 |
| 7,398 | 57441879 | 242 S Byhalia Rd, Collierville, TN 38017 | VA 1-436-678 | Mary Drost | https://images.crexi.com/lease-assets/170820/07c252eeb8ef46339c54a0686c6bb0c76_716x444.jpg | 5/2/2020 |
| 7,399 | 57441883 | 242 S Byhalia Rd, Collierville, TN 38017 | VA 1-436-678 | Mary Drost | https://images.crexi.com/lease-assets/170820/84059333d31d44f578e95e9a1c4bd727b_716x444.jpg | 5/2/2020 |
| 7,400 | 57446380 | 1021 Millcreek Dr, Feasterville, PA 19053 | VA 1-436-811 | Lisa Levonian | https://images.crexi.com/lease-assets/132416/7e06ec75f99a489ea117a18ff1d606d1_716x444.jpg | 5/9/2020 |
| 7,401 | 5748017 | 41100 Bridge St, Novi, MI 48375 | VA 1-653-832 | Lisa Borkus | https://images.crexi.com/lease-assets/37556/029252e446ff46d88c8251d2121382f7_716x444.jpg | 5/21/2020 |
| 7,402 | 5754301 | 50 Emmett St, Bristol, CT 06010 | VA 1-635-871 | Ed Messenger | https://images.crexi.com/lease-assets/182044/4ae805c67d2e4805836255c938b50ea7_716x444.jpg | 6/18/2020 |
| 7,403 | 57558361 | 6800 N Dale Mabry Hwy, Tampa, FL 33614 | VA 1-293-247 | Clint Bliss | https://images.crexi.com/lease-assets/122163/316d6a11f6ea4ae9bea60f95363000a8_716x444.jpg | 5/8/2020 |
| 7,404 | 57558491 | 6115 Santa Monica Blvd, Los Angeles, CA 90038 | VA 1-436-663 | J. Blomdahl | https://images.crexi.com/lease-assets/82137/e204ac748a214e4db4384edd6862a873_716x444.jpg | 5/5/2020 |
| 7,405 | 5758102 | 3225 NW 13th St, Gainesville, FL 32609 | VA 1-410-741 | Raphael Gottlieb | https://images.crexi.com/lease-assets/183179/fbbe499ce33245cb4935dc66f6f34c1fd_716x444.jpg | 5/25/2020 |
| 7,406 | 5759506 | 505 Delaware Ave, Buffalo, NY 14202 | VA 1-636-136 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/201966/dc3c983a814a438aa5ed1b764951eb1_716x444.jpg | 7/28/2020 |
| 7,407 | 5759909 | 1451 N Broadway St, Wichita, KS 67214 | VA 1-636-246 | Lawrence Ediger | https://images.crexi.com/lease-assets/417430/075e9f59f91840bdb8534c1d55c99752_716x444.jpg | 7/8/2020 |
| 7,408 | 5761653 | 235 Old Egg Harbor Rd, West Berlin, NJ 08091 | VA 1-635-758 | Valdur Kaselaan | https://images.crexi.com/lease-assets/118359/97cdda8bbafc467fadb602234423f1e0_716x444.jpg | 5/10/2020 |
| 7,409 | 5761708 | 41551-41651 W 11 Mile Rd, Novi, MI 48375 | VA 1-653-832 | Lisa Borkus | https://images.crexi.com/lease-assets/119854/ebbce040a301491792808e631de0d181_716x444.jpg | 5/9/2020 |
| 7,410 | 5761762 | 41441-41541 W 11 Mile Rd, Novi, MI 48375 | VA 1-653-832 | Lisa Borkus | https://images.crexi.com/lease-assets/119851/af5115cfb0314c1f9fb5345290c4d931_716x444.jpg | 5/9/2020 |
| 7,411 | 57650330 | 1700 N Monroe St, Tallahassee, FL 32303 | VA 1-436-859 | David McCord | https://images.crexi.com/lease-assets/77321/fe20107e4a324b529573f2fb1d4e08ae_716x444.jpg | 5/3/2020 |
| 7,412 | 57654226 | 2378 Plainfield Rd, Crest Hill, IL 60403 | VA 2-095-765 | Jonathan Fairfield | https://images.crexi.com/lease-assets/345311/0158a970a5de4ddea370ec5764bd1452_716x444.jpg | 4/21/2020 |
| 7,413 | 5769091 | 698 12th St SE, Salem, OR 97301 | VA 1-636-504 | Ryan Gwilliam | https://images.crexi.com/lease-assets/29622/a57560747af449c2bee0d5d4833de48f_716x444.jpg | 5/4/2020 |
| 7,414 | 5772013 | 5114 Williamsburg Rd, Sandston, VA 23150 | VA 1-436-676 | Matthew Cook | https://images.crexi.com/lease-assets/11262/a2f932997e744883a52bdf6138aa53f7_716x444.jpg | 5/4/2020 |
| 7,415 | 5781100 | 501-515 S Vermont St, Palatine, IL 60067 | VA 1-636-058 | Shawna Mangurten | https://images.crexi.com/lease-assets/163170/3288edde834f485f9a55c0bb6eb09747_716x444.jpg | 5/9/2020 |
| 7,416 | 5783529 | 12601 E 38th Ave, Denver, CO 80239 | VA 1-636-130 | Steve Saxton | https://images.crexi.com/lease-assets/167212/08b0dca172b044f9aeaca5d0969e2e9_716x444.jpg | 5/2/2020 |
| 7,417 | 5789108 | 444 Hartle St, Sayreville, NJ 08872 | VA 1-635-929 | Michael Johnson | https://images.crexi.com/lease-assets/308058/62fb299dc825412085841205566f72b07_716x444.jpg | 4/26/2020 |
| 7,418 | 5789111 | 444 Hartle St, Sayreville, NJ 08872 | VA 1-635-929 | Michael Johnson | https://images.crexi.com/lease-assets/308058/77de77449a6b4557bfec84394f0813d3_716x444.jpg | 4/26/2020 |
| 7,419 | 5790088 | 500-504 Center St, El Segundo, CA 90245 | VA 1-636-743 | Richard Redloch | https://images.crexi.com/lease-assets/400504/ea7ea7686f7e413ebca84d2bb09c4025_716x444.jpg | 6/18/2020 |
| 7,420 | 5790175 | 1132 Main St, Weymouth, MA 02190 | VA 1-637-096 | Jonathan Coon | https://images.crexi.com/lease-assets/429231/5b4d66b318cc4a58811763b55aed649d_716x444.jpg | 7/23/2020 |
| 7,421 | 5790179 | 1132 Main St, Weymouth, MA 02190 | VA 1-637-096 | Jonathan Coon | https://images.crexi.com/lease-assets/429231/6639d85db626424cbb63e204e99f832e_716x444.jpg | 7/23/2020 |
| 7,422 | 5792697 | 349 Elmwood Ave, Buffalo, NY 14222 | VA 1-636-136 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/272673/d1d741a90c014120b92e706311818b4b_716x444.jpg | 4/25/2020 |
| 7,423 | 57934602 | 3919 Kristi Ct, Sacramento, CA 95827 | VA 1-436-677 | Mark McNamara | https://images.crexi.com/lease-assets/833215/4575560f69582464ee93afaea3e8e456ce_716x444.jpg | 7/28/2020 |
| 7,424 | 5800458 | 537 Second St, Williamsburg, VA 23185 | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/242517/fc5033e5aaeb4def419a491cd3ac93c_716x444.jpg | 4/28/2020 |
| 7,425 | 5801067 | 123 S Mission Dr, San Gabriel, CA 91776 | VA 1-638-232 | Tom Thompson | https://images.crexi.com/lease-assets/197450/9bca836e09b540989c8620e78331798_716x444.jpg | 7/13/2020 |
| 7,426 | 5801176 | 206 Siebert Rd, Pittsburgh, PA 15237 | VA 1-638-214 | Theresa DeShantz | https://images.crexi.com/lease-assets/159527/067b950110ee49f08f660aacf6f589e9_716x444.jpg | 5/9/2020 |
| 7,427 | 5803183 | 1027 Greenfield Dr, El Cajon, CA 92021 | VA 1-636-403 | Jim Breister | https://images.crexi.com/lease-assets/194847/e1e1d6140d7b4fd58d2fa57254ee5589_716x444.jpg | 7/6/2020 |
| 7,428 | 5803124 | 12 SE 8th St, Fort Lauderdale, FL 33316 | VA 1-636-021 | Mark White | https://images.crexi.com/lease-assets/191841/78b9bac6b4af413d8087c6c31d8e7778_716x444.jpg | 6/28/2020 |
| 7,429 | 5803714 | 3464 Washington Dr, Eagan, MN 55122 | VA 1-636-975 | Jeff Karels | https://images.crexi.com/lease-assets/132856/6bd7e0a1ec864c32a7aff3bdd035913d_716x444.jpg | 5/10/2020 |
| 7,430 | 5805718 | 4809 Industrial Rd, Fort Wayne, IN 46825 | VA 1-636-616 | Dwayne Walker | https://images.crexi.com/lease-assets/422163/dad38a8760b4439daa07d8d7d92a3e2e_716x444.jpg | 7/14/2020 |
| 7,431 | 58092229 | 410-446 SE 291 Hwy, Lees Summit, MO 64063 | VA 2-046-762 | Brooke Wasson | https://images.crexi.com/lease-assets/151202/03e153dd0776a75b18f3ea226f6dd0_716x444.jpg | 5/8/2020 |
| 7,432 | 58092232 | 410-446 SE 291 Hwy, Lees Summit, MO 64063 | VA 2-046-762 | Brooke Wasson | https://images.crexi.com/lease-assets/151202/252b9c1b65cea4c7b2c8eed2e0488a77_716x444.jpg | 5/8/2020 |
| 7,433 | 5811019 | 508-510 Center St, El Segundo, CA 90245 | VA 1-636-743 | Richard Redloch | https://images.crexi.com/lease-assets/400638/cd88e1289bde4b8f80c8d2bdcfb14d4d_716x444.jpg | 6/18/2020 |
| 7,434 | 5813337 | 3525 S Martin Luther King Blvd, Lansing, MI 48910 | VA 1-636-127 | John Ehnis | https://images.crexi.com/lease-assets/164586/9cd7ae0319c445a99c27dcdc72e18807_716x444.jpg | 5/12/2020 |
| 7,435 | 5815128 | 6486 Ridings Rd, Syracuse, NY 13206 | VA 1-636-510 | Edward Bulken | https://images.crexi.com/lease-assets/331583/bc9622d723b945e9b0fa955d389a5ff_716x444.jpg | 4/24/2020 |
| 7,436 | 58209337 | 3491 NW 167th St, Miami Gardens, FL 33056 | VA 1-436-642 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187516/65a8f5e09d6f4029b227175befe90b41_716x444.jpg | 6/18/2020 |
| 7,437 | 58209348 | 3491 NW 167th St, Miami Gardens, FL 33056 | VA 1-436-642 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187516/983b485f6321eac2b84599c60f3a1276_716x444.jpg | 6/18/2020 |
| 7,438 | 58209365 | 3491 NW 167th St, Miami Gardens, FL 33056 | VA 1-436-642 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187516/32c0e82b76bd43569d6330e7f6245781_716x444.jpg | 6/18/2020 |
| 7,439 | 58299543 | 1524 Graves Ave, El Cajon, CA 92021 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/39074/8fe303429ae2469a9a143e2db272394_716x444.jpg | 5/7/2020 |
| 7,440 | 58299771 | 7119 Beech Ridge Trl, Tallahassee, FL 32312 | VA 1-436-859 | David McCord | https://images.crexi.com/lease-assets/262128/304e4e54d4616141dfa0b118909b4c3e84_716x444.jpg | 4/24/2020 |
| 7,441 | 5833245 | 28592 Orchard Lake Rd, Farmington Hills, MI 48334 | VA 1-653-832 | Lisa Borkus | https://images.crexi.com/lease-assets/58490/9584f62666a74c5a931ecd8b5a71e281_716x444.jpg | 5/19/2020 |
| 7,442 | 5834413 | 13 St John Cir, Newnan, GA 30265 | VA 1-638-213 | Isaiah Buchanan | https://images.crexi.com/lease-assets/214065/7ad05424ab640ce30dfd85db0845e5e29325_716x444.jpg | 4/30/2020 |
| 7,443 | 5838942 | 2257 Babcock Blvd, Pittsburgh, PA 15237 | VA 1-638-214 | Theresa DeShantz | https://images.crexi.com/lease-assets/71691/b872a613d75b4657b594c24bf895af4_716x444.jpg | 5/4/2020 |
| 7,444 | 58399991 | 921 Cedar Lake Rd, Biloxi, MS 39532 | VA 1-437-171 | Brian Falacienski | https://images.crexi.com/lease-assets/138418/fd557dd0d68 af4e85a2385ac00a530_716x444.jpg | 5/7/2020 |
| 7,445 | 5840949 | 800 E River Pl, Jackson, MS 39202 | VA 1-636-363 | Sara McKercher | https://images.crexi.com/lease-assets/125468/9e70064603f243b2965e5f41895a_716x444.jpg | 4/29/2020 |
| 7,446 | 5840952 | 800 E River Pl, Jackson, MS 39202 | VA 1-636-363 | Sara McKercher | https://images.crexi.com/lease-assets/125468/5c309ef1d41e45f58f0eed71e6c1a101_716x444.jpg | 4/29/2020 |
| 7,447 | 5840955 | 800 E River Pl, Jackson, MS 39202 | VA 1-636-363 | Sara McKercher | https://images.crexi.com/lease-assets/125468/61c1e59fc04a40419db7d0a402167f3_716x444.jpg | 4/29/2020 |
| 7,448 | 5842130 | 1337-1339 Crampton Dr, Dallas, TX 75207 | VA 1-636-622 | Darrell Shultz | https://images.crexi.com/lease-assets/158640/ddd37fff dffa4d788441e1ac49f69f8e_716x444.jpg | 5/11/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,449 | 5850109 | 5890 NW 173rd Dr, Hialeah, FL 33015 | VA 1-636-416 | Jose Rosales | https://images.crexi.com/lease-assets/302620/e4695f4eee2d4cbd8fedd7381fa907b1_716x444.jpg | 4/25/2020 |
| 7,450 | 5850162 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/7835/690bb30519b5472d99e1b95c3db8fe07_716x444.jpg | 5/3/2020 |
| 7,451 | 5850164 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/7835/83643839e05b4ec59b7c7782c1c2b18a_716x444.jpg | 5/3/2020 |
| 7,452 | 5850166 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/7835/b0878a1b0dd040bbbc9db721f76fb89c_716x444.jpg | 5/3/2020 |
| 7,453 | 5850173 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/7835/794e84060b854c6ea1cbd68f23621049_716x444.jpg | 5/3/2020 |
| 7,454 | 5850174 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/7835/8943091419441c1afdb4da601d1eff3_716x444.jpg | 5/3/2020 |
| 7,455 | 5856859 | 5110-5150 Capitol Dr, Wheeling, IL 60090 | VA 1-635-986 | Shawna Mangurten | https://images.crexi.com/lease-assets/180740/41552dd682c14e14bc707d4e4ee53dc47_716x444.jpg | 5/21/2020 |
| 7,456 | 5856865 | 5110-5150 Capitol Dr, Wheeling, IL 60090 | VA 1-635-986 | Shawna Mangurten | https://images.crexi.com/lease-assets/180740/4fb257276fc5472aadc88d59ec823d30_716x444.jpg | 5/21/2020 |
| 7,457 | 5857726 | 8 2517-2535 E 10th St, Anderson, IN 46012 | VA 1-436-641 | Jason Koenig | https://images.crexi.com/lease-assets/197747/aaa0ad9828a940a1ab1203c3c6612fe_716x444.jpg | 7/13/2020 |
| 7,458 | 5858162 | 4 21100 Superior St, Chatsworth, CA 91311 | VA 1-436-872 | Adam Davis | https://images.crexi.com/lease-assets/83573/d9301d3cea944ea89b22cd36881947bf_716x444.jpg | 5/6/2020 |
| 7,459 | 5860108 | 515-521 E Jolly Rd, Lansing, MI 48910 | VA 1-636-127 | John Ehnis | https://images.crexi.com/assets/223455/48da0983ebab46698771b977ca2b5357_716x444.jpg | 4/29/2020 |
| 7,460 | 5861007 | 2428 Irving Blvd, Dallas, TX 75207 | VA 1-636-622 | Darrell Shultz | https://images.crexi.com/lease-assets/317644/a38af0c021c46ba98a89c98a7b32ff5_716x444.jpg | 4/24/2020 |
| 7,461 | 5862150 | 230-240 Larkin Dr, Wheeling, IL 60090 | VA 1-635-986 | Shawna Mangurten | https://images.crexi.com/lease-assets/605677/b161bba7c5b344048696504ea2d9a3dc2_716x444.jpg | 5/6/2020 |
| 7,462 | 5862154 | 230-240 Larkin Dr, Wheeling, IL 60090 | VA 1-635-986 | Shawna Mangurten | https://images.crexi.com/lease-assets/179521/25e48e0700de403097dcfd6d3b05238b_716x444.jpg | 5/22/2020 |
| 7,463 | 5865713 | 524 Mid Florida Dr, Orlando, FL 32824 | VA 1-636-624 | Robert Dallas | https://images.crexi.com/lease-assets/157480/b3c1b1353ef24280a605fdd0d8a5e535_716x444.jpg | 5/10/2020 |
| 7,464 | 5868044 | 7 1177 Greenfield Dr, El Cajon, CA 92021 | VA 2-095-747 | Joerg Boetel | https://images.crexi.com/lease-assets/163631/a712ab74a07a423091c06701aba2cca4_716x444.jpg | 5/10/2020 |
| 7,465 | 5868072 | 1 1909 Hillbrooke Trl, Tallahassee, FL 32311 | VA 1-436-859 | David McCord | https://images.crexi.com/lease-assets/84562/85d88695e6c3476cb666c775c9212ac3_716x444.jpg | 5/5/2020 |
| 7,466 | 5879393 | 1180 Hospital Dr, Mount Pleasant, SC 29464 | VA 1-636-538 | Kristin Burrows | https://images.crexi.com/lease-assets/133292/5fdef9aa95f044cf8cf0d4c9a03b5924_716x444.jpg | 5/12/2020 |
| 7,467 | 5879686 | 7874 Sheriff Rd, Hyattsville, MD 20785 | VA 2-046-433 | Gene Inserto | https://images.crexi.com/assets/300955/19f63c6fdda44410f0f438d1770b45e_716x444.jpg | 4/22/2020 |
| 7,468 | 5879918 | 16230 Louis Ave, South Holland, IL 60473 | VA 2-095-765 | Jonathan Fairfield | https://images.crexi.com/assets/296489/7ff3530b9bf54d88821cd517ab132b85_716x444.jpg | 4/23/2020 |
| 7,469 | 5880026 | 16955 Torrence Ave, Lansing, IL 60438 | VA 2-095-765 | Jonathan Fairfield | https://images.crexi.com/lease-assets/192059/abcee3ad63b249e9b087bc68cfd0cbae_716x444.jpg | 6/27/2020 |
| 7,470 | 5886693 | 9 5405 Okeechobee Blvd, West Palm Beach, FL 33417 | VA 1-436-840 | David Dunn | https://images.crexi.com/lease-assets/185902/4468ba462763423990d21fe32b059f54_716x444.jpg | 6/17/2020 |
| 7,471 | 5887722 | 200 Daingerfield Rd, Alexandria, VA 22314 | VA 1-638-237 | Pia Mial | https://images.crexi.com/lease-assets/202828/ff556b643c7a4ea6af606c1cfaf003fa_716x444.jpg | 7/27/2020 |
| 7,472 | 5889850 | 635 S Wickham Rd, West Melbourne, FL 32904 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/lease-assets/146066/db4054a61adb4d92abbf9e263ef998d4_716x444.jpg | 5/9/2020 |
| 7,473 | 5890439 | 22272 N Pepper Rd, Lake Barrington, IL 60010 | VA 1-636-515 | Kristie Ptaszek | https://images.crexi.com/lease-assets/160628/d06ba6ff6389e4e069ece1790c85e9d5d_716x444.jpg | 5/9/2020 |
| 7,474 | 5896298 | 7 1441 29th St, Denver, CO 80205 | VA 1-436-650 | Jason Tuomey | https://images.crexi.com/lease-assets/148168/0c294d235718b109cb5d9d68892aaa3_716x444.jpg | 5/11/2020 |
| 7,475 | 5908970 | 325 N Hough St, Barrington, IL 60010 | VA 1-636-515 | Kristie Ptaszek | https://images.crexi.com/lease-assets/131277/f06226d2fcdb47a88227bde73bbfd387_716x444.jpg | 5/12/2020 |
| 7,476 | 5909184 | 201 S Grove Ave, Barrington, IL 60010 | VA 1-635-986 | Shawna Mangurten | https://images.crexi.com/assets/407064/036306f0415843aa6c2130a865d545f_716x444.jpg | 8/20/2020 |
| 7,477 | 5909188 | 201 S Grove Ave, Barrington, IL 60010 | VA 1-635-986 | Shawna Mangurten | https://images.crexi.com/assets/407064/675d740c33ca45b4893cd07463f8d13b_716x444.jpg | 8/20/2020 |
| 7,478 | 5912940 | 1216 Hal Greer Blvd, Huntington, WV 25701 | VA 1-636-114 | Charlotte Alvey | https://images.crexi.com/lease-assets/349214/ea3d94fa55994c50f4666d81a224872dc_716x444.jpg | 4/22/2020 |
| 7,479 | 5914524 | 1930 NE 47th St, Fort Lauderdale, FL 33308 | VA 1-636-540 | Carolyn Crisp | https://images.crexi.com/lease-assets/155627/1ee291aae3d4879924949d394c49a47b4_716x444.jpg | 5/9/2020 |
| 7,480 | 5920638 | 32985 Hamilton Ct, Farmington Hills, MI 48334 | VA 1-653-832 | Lisa Borkus | https://images.crexi.com/lease-assets/185090/73ebb73110594deea39c62c355001bef_716x444.jpg | 6/18/2020 |
| 7,481 | 5920983 | 108 Green Valley Rd, Watsonville, CA 95076 | VA 1-636-539 | Kristen Thomas | https://images.crexi.com/lease-assets/145933/c9a81e82da64d269cfc3c427090d551_716x444.jpg | 5/8/2020 |
| 7,482 | 5922917 | 0 41571 Corning Pl, Murrieta, CA 92562 | VA 2-050-036 | Nick Del Cioppo | https://images.crexi.com/lease-assets/157169/ad54e29a82fa499a865a3a112d7e8917_716x444.jpg | 5/9/2020 |
| 7,483 | 5923306 | 2212 N Main St, Shelbyville, TN 37160 | VA 2-093-284 | Andrew Nelson | https://images.crexi.com/assets/322496/fb6f71103adf42ce822f18ef1fce931d_716x444.jpg | 4/25/2020 |
| 7,484 | 5923208 | 7 6310 Highway 78, Sachse, TX 75048 | VA 2-054-505 | Robert Beary | https://images.crexi.com/lease-assets/8107/ccedbc183c8743acae5f93dff08491c4c_716x444.jpg | 5/6/2020 |
| 7,485 | 5929860 | 1440 Furnace St, Montgomery, AL 36104 | VA 1-636-111 | Cathy Morris | https://images.crexi.com/lease-assets/136892/d43c2453daba4a7ab02957f8a78c760b_716x444.jpg | 4/28/2020 |
| 7,486 | 5929862 | 1440 Furnace St, Montgomery, AL 36104 | VA 1-636-111 | Cathy Morris | https://images.crexi.com/lease-assets/136892/f4b0f70e38ae4c8e8b996817322bb053_716x444.jpg | 4/28/2020 |
| 7,487 | 5929864 | 1440 Furnace St, Montgomery, AL 36104 | VA 1-636-111 | Cathy Morris | https://images.crexi.com/lease-assets/136892/4695f271d6ff4ace8f218b78c7b3ff6_716x444.jpg | 4/28/2020 |
| 7,488 | 5929867 | 1440 Furnace St, Montgomery, AL 36104 | VA 1-636-111 | Cathy Morris | https://images.crexi.com/lease-assets/136892/78add6543c8741a49cbc554d17fd3ea4_716x444.jpg | 4/28/2020 |
| 7,489 | 5947468 | 6 4 Professional Dr, Gaithersburg, MD 20879 | VA 2-048-108 | Gene Inserto | https://images.crexi.com/assets/295240/52dcfba1d4344fed8225c6dd2ff14ec0_716x444.jpg | 9/7/2020 |
| 7,490 | 5947468 | 8 4 Professional Dr, Gaithersburg, MD 20879 | VA 2-048-108 | Gene Inserto | https://images.crexi.com/assets/295240/488db7f733184351895a2f2b1fef534d_716x444.jpg | 4/24/2020 |
| 7,491 | 5947520 | 38 E Cleveland Ave, Porterville, CA 93257 | VA 1-429-426 | America Rivas | https://images.crexi.com/lease-assets/148322/f650d3b9d3ef4b7fb76f01f33c8b64af_716x444.jpg | 5/9/2020 |
| 7,492 | 5947523 | 38 E Cleveland Ave, Porterville, CA 93257 | VA 1-429-426 | America Rivas | https://images.crexi.com/assets/298729/195782317b0b4dfaa3f3fa0f2cb48b13_716x444.jpg | 4/27/2020 |
| 7,493 | 5954939 | 1444 E Main St, Visalia, CA 93292 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/98470/4cf7d03a9085f71f56060995_716x444.jpg | 5/3/2020 |
| 7,494 | 5954942 | 1444 E Main St, Visalia, CA 93292 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/98470/42e5333025524fe28f5ff6f0a2eaa9c8_716x444.jpg | 5/3/2020 |
| 7,495 | 5954946 | 1444 E Main St, Visalia, CA 93292 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/98470/8e2aa46eefce43358c309069649aff2_716x444.jpg | 5/3/2020 |
| 7,496 | 5955643 | 250 Chastain Rd, Kennesaw, GA 30144 | VA 2-038-221 | Kris Kasabian | https://images.crexi.com/lease-assets/46883/bba6b44ca318433a98a8cf317cd9dbee_716x444.jpg | 5/6/2020 |
| 7,497 | 5955560 | 250 Chastain Rd, Kennesaw, GA 30144 | VA 2-038-221 | Kris Kasabian | https://images.crexi.com/lease-assets/46883/0927404b19bc4308973632104d4e18e8_716x444.jpg | 5/6/2020 |
| 7,498 | 5955734 | 4769 S Main St, Acworth, GA 30101 | VA 2-038-221 | Kris Kasabian | https://images.crexi.com/lease-assets/120924/672fc009e62b4c38bbca463d8f6c3c36_716x444.jpg | 5/10/2020 |
| 7,499 | 5980018 | 6509 NW 36th St, Bethany, OK 73008 | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/lease-assets/316141/b33d3392ae3a44d0b26cb925c3b6a65b_716x444.jpg | 4/23/2020 |
| 7,500 | 5980027 | 6509 NW 36th St, Bethany, OK 73008 | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/lease-assets/316141/99307c2dea9d4d4d81066534c96322a_716x444.jpg | 4/23/2020 |
| 7,501 | 5980031 | 6509 NW 36th St, Bethany, OK 73008 | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/lease-assets/316141/b0171aa7a0ca4c1d9ab9688d9d6001c7_716x444.jpg | 4/23/2020 |
| 7,502 | 5980997 | 8911 Kingsridge Dr, Dayton, OH 45458 | VA 1-430-485 | Zachary Robb | https://images.crexi.com/lease-assets/280807/cf327959b304227aae7f8a0eeb921ad_716x444.jpg | 4/23/2020 |
| 7,503 | 5981005 | 8911 Kingsridge Dr, Dayton, OH 45458 | VA 1-430-485 | Zachary Robb | https://images.crexi.com/lease-assets/280807/ef69a7197e3d4a8ea5cf8534e7b48ce4_716x444.jpg | 4/23/2020 |
| 7,504 | 5987069 | 5636-5762 W 79th St, Indianapolis, IN 46278 | VA 1-429-130 | Jason Koenig | https://images.crexi.com/lease-assets/7464/87dd773851b14a20b2d8a471edd16909_716x444.jpg | 5/4/2020 |
| 7,505 | 5986150 | 3746 Comer Ave, Riverside, CA 92507 | VA 2-050-036 | Nick Del Cioppo | https://images.crexi.com/lease-assets/420764/49909a5bbd5d4b6b8c2bfb47f52d8095_716x444.jpg | 7/14/2020 |
| 7,506 | 5988750 | 5 255-295 N 5th St, Coalinga, CA 93210 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/230263/3c31aa8fe5ae4f31aba701f74201ed90_716x444.jpg | 5/2/2020 |
| 7,507 | 5991734 | 81 W Putnam Ave, Porterville, CA 93257 | VA 1-429-426 | America Rivas | https://images.crexi.com/assets/90562/f5ebeaca2dbc42c0bd633f30dde3de06_716x444.jpg | 4/29/2020 |
| 7,508 | 5992748 | 11 Leigh Fisher Blvd, El Paso, TX 79906 | VA 1-430-057 | Linda Miner | https://images.crexi.com/lease-assets/210223/688a756099e64e4886787227e42d48438_716x444.jpg | 4/28/2020 |
| 7,509 | 5993333 | 405 Slide Rd, Lubbock, TX 79416 | VA 1-437-116 | Julie Cate | https://images.crexi.com/lease-assets/151775/4bf9af0b01ee4cea84bcd7c18d78c1fd_716x444.jpg | 5/13/2020 |
| 7,510 | 5995973 | 2100 S Wabash Ave, Chicago, IL 60616 | VA 1-429-437 | Sonya Williams | https://images.crexi.com/lease-assets/42989/9c3189754294444e9aeece7821d64e1dd_716x444.jpg | 5/2/2020 |
| 7,511 | 6018282 | 1200 W Higgins Rd, Hoffman Estates, IL 60169 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/199351/0ce6cb1f1d3df05b9b01095a3577a1e_716x444.jpg | 4/29/2020 |
| 7,512 | 6018284 | 1200 W Higgins Rd, Hoffman Estates, IL 60169 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/199351/e6c5f8521cb942f3a9c4e57b55af9998_716x444.jpg | 4/29/2020 |
| 7,513 | 6031993 | 3 1424 E 6th St, Irving, TX 75060 | VA 2-025-268 | Darrell Shultz | https://images.crexi.com/assets/36384/a53e32f33479e14886a09550bfaa19cd_716x444.jpg | 5/6/2020 |
| 7,514 | 6033259 | 2090 Candler Rd, Decatur, GA 30032 | VA 1-429-142 | Bonnie Heath | https://images.crexi.com/lease-assets/300984/3be98d5a92334ae99adf14759b73b33fb_716x444.jpg | 4/23/2020 |
| 7,515 | 6036390 | 525 Union Blvd, Totowa, NJ 07512 | VA 1-429-140 | John Georgiadis | https://images.crexi.com/assets/129917/be4068318230d8c79cacdbd1a6291a240_716x444.jpg | 5/11/2020 |
| 7,516 | 6055722 | 5 1315-1319 North Ave, Elizabeth, NJ 07208 | VA 2-038-262 | Michael Johnson | https://images.crexi.com/lease-assets/35945/5f93811c59674e398af50299c2377ec1_716x444.jpg | 5/6/2020 |
| 7,517 | 6068796 | 5 1941 Whiskey Rd, Aiken, SC 29803 | VA 1-437-116 | Bruce Johnson | https://images.crexi.com/lease-assets/150748/39b210649cdc471009cbb492127d0d27_716x444.jpg | 5/10/2020 |
| 7,518 | 6073145 | 2505 Haley St, Bakersfield, CA 93305 | VA 1-429-114 | Nicole Raymond | https://images.crexi.com/lease-assets/193625/8b901754a00d4861ba845a795103e_716x444.jpg | 6/30/2020 |
| 7,519 | 6079493 | 4 2851 Plano Pky, The Colony, TX 75056 | VA 2-025-109 | Stacey Callaway | https://images.crexi.com/lease-assets/121131/e13496564e9c4d039113efb0e8f11b76_716x444.jpg | 5/9/2020 |
| 7,520 | 6080558 | 1777 W Main St, Inverness, FL 34450 | VA 1-410-738 | Dennis Beall | https://images.crexi.com/lease-assets/189099/8cb13eb6aca6440bfb079c5574fbe6d88b_716x444.jpg | 6/17/2020 |
| 7,521 | 6080559 | 1777 W Main St, Inverness, FL 34450 | VA 1-410-738 | Dennis Beall | https://images.crexi.com/lease-assets/189099/6efaab22a9ee4959a2333a1f35376ab_716x444.jpg | 6/17/2020 |
| 7,522 | 6080561 | 1777 W Main St, Inverness, FL 34450 | VA 1-410-738 | Dennis Beall | https://images.crexi.com/lease-assets/189099/b47895f70b794ff44a9112efb083103a7_716x444.jpg | 6/17/2020 |
| 7,523 | 6106670 | 10116 36th Ave SW, Lakewood, WA 98499 | VA 1-421-730 | Alex Mock | https://images.crexi.com/lease-assets/289004f554fca2223a635371cfdbdb_716x444.jpg | 5/7/2020 |
| 7,524 | 6131159 | 4760 N Bendel Ave, Fresno, CA 93722 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/172615/b305d0da0a7a44fd83ca1a3f97500bc8c_716x444.jpg | 5/2/2020 |

**Exhibit A, Page 183**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,525 | 61131162 | 4760 N Bendel Ave, Fresno, CA 93722 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/172615/700032357ddc4de7a8cfe4cbb1ec59c2_716x444.jpg | 5/2/2020 |
| 7,526 | 6122930 | 5413 Airport Rd, Williamsburg, VA 23188 | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/366024/0fad3af62d2b4621aad060f65ad232bb_716x444.jpg | 6/18/2020 |
| 7,527 | 6122933 | 5413 Airport Rd, Williamsburg, VA 23188 | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/366024/5f39754bfb3f4073b88d5c756509c2fe_716x444.jpg | 6/18/2020 |
| 7,528 | 61342118 | 505-1/2 Germantown Pike, Lafayette Hill, PA 19444 | VA 2-038-086 | Lisa Levonian | https://images.crexi.com/lease-assets/416752/631893beab7c44b5969e95f9c10a2184_716x444.jpg | 7/6/2020 |
| 7,529 | 6139569 | 355 Greenleaf Ave, Park City, IL 60085 | VA 1-429-134 | Kristie Ptaszek | https://images.crexi.com/lease-assets/222091/312ec31fcbc24c078c32579bce1c1222_716x444.jpg | 5/1/2020 |
| 7,530 | 6141329 | 3250 Abilene St, Aurora, CO 80011 | VA 1-636-130 | Steve Saxton | https://images.crexi.com/lease-assets/108132/be790f6a49034d66b7bda2285f56a39660_716x444.jpg | 5/7/2020 |
| 7,531 | 6142571 | 710 Us-80, Flowood, MS 39232 | VA 1-429-427 | Sara McKercher | https://images.crexi.com/lease-assets/158576/e664aa33ef4645c185646d3ba8d3bec9_716x444.jpg | 5/10/2020 |
| 7,532 | 6144508 | 1751-1801 White Ln, Bakersfield, CA 93304 | VA 1-429-114 | Nicole Raymond | https://images.crexi.com/lease-assets/193615/3cf0eb77f3244d298227eb62b82da54b_716x444.jpg | 6/30/2020 |
| 7,533 | 61447003 | Riverwood Pky, Gastonia, NC 28056 | VA 2-050-007 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/406755/d786d3ff345e49a6a752a89ed0b01cde_716x444.jpg | 6/29/2020 |
| 7,534 | 6150530 | 1301-1307 Phoenixville Pike, West Chester, PA 19380 | VA 1-429-434 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/404083/eb9ec609b6b84725b72a87fdadcc4a59_716x444.jpg | 6/29/2020 |
| 7,535 | 6152728 | 2509 Platte Pl B, Colorado Springs, CO 80909 | VA 1-429-116 | Robbie Bottorff | https://images.crexi.com/lease-assets/374144/75d1cce827f94497838c0372aa2c026f_716x444.jpg | 5/21/2020 |
| 7,536 | 6152731 | 2509 Platte Pl B, Colorado Springs, CO 80909 | VA 1-429-116 | Robbie Bottorff | https://images.crexi.com/lease-assets/374144/20ea19f716f34ddddb4f99943bf1580a_716x444.jpg | 5/21/2020 |
| 7,537 | 6153331 | 3118 W Route 10, Denville, NJ 07834 | VA 1-429-120 | John Georgiadis | https://images.crexi.com/lease-assets/411461/e94e2ea576a04c8f8021fba753a571e2_716x444.jpg | 7/2/2020 |
| 7,538 | 6159663 | 1536 N Atherton St, State College, PA 16803 | VA 1-430-633 | Rona Houser | https://images.crexi.com/lease-assets/404103/ec80f97b23844ca3bede0b350d8ad842_716x444.jpg | 6/29/2020 |
| 7,539 | 6162572 | 6 Craddock Way, Paca, WV 25159 | VA 1-430-095 | Charlotte Alvey | https://images.crexi.com/lease-assets/170727/5324e7f8c0d841b1aa14622b8a4390f8f_716x444.jpg | 5/2/2020 |
| 7,540 | 6162573 | 6 Craddock Way, Paca, WV 25159 | VA 1-430-095 | Charlotte Alvey | https://images.crexi.com/lease-assets/170727/fc9b049be8e54b11baf3c46d94604f5a4_716x444.jpg | 5/2/2020 |
| 7,541 | 61663216 | 1597 N Van Ness Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/132894/739304d1bdb14dddb7cbaa2f3299cc4a_716x444.jpg | 5/9/2020 |
| 7,542 | 61663218 | 1597 N Van Ness Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/132894/977aa27eb30d4713905251c8e6dbec4b_716x444.jpg | 5/9/2020 |
| 7,543 | 6172714 | 565 Randy Rd, Carol Stream, IL 60188 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/203805/e9b04669ab1e4dd997b12475f6c80bf8_716x444.jpg | 7/28/2020 |
| 7,544 | 61759093 | 7850 Mission Center Ct, San Diego, CA 92108 | VA 2-038-248 | Joerg Boetel | https://images.crexi.com/lease-assets/101427/1aecca374945442497f93da5d7b115d1_716x444.jpg | 5/8/2020 |
| 7,545 | 61760540 | 4331 Sc-24 Hwy, Anderson, SC 29626 | VA 2-025-246 | William Neary | https://images.crexi.com/lease-assets/325358/f09e92e8cf4949afaaaf6955f71edc82_716x444.jpg | 4/23/2020 |
| 7,546 | 6179699 | 12400 Pembroke Rd, Miramar, FL 33027 | VA 1-429-655 | Mark White | https://images.crexi.com/lease-assets/283362f7ea88dbec9d4f2889645ed1a82d1aac_716x444.jpg | 4/27/2020 |
| 7,547 | 61868641 | 2425 W Division St, Chicago, IL 60622 | VA 2-047-039 | Jonathan Fairfield | https://images.crexi.com/lease-assets/88011/f9878623849344e688b2e07da9d91d75e_716x444.jpg | 5/5/2020 |
| 7,548 | 6230146 | 2420 W Lynx Ln, Orlando, FL 32804 | VA 1-429-649 | Kevin Coleman | https://images.crexi.com/lease-assets/185737/78c04e95423542fd89384fa2d6b689fa_716x444.jpg | 6/17/2020 |
| 7,549 | 6232296 | 6050 S Industrial Ct, Greendale, WI 53129 | VA 1-430-633 | Chad Hug | https://images.crexi.com/lease-assets/7281/98109af2132449fa8e668851e1ac87_716x444.jpg | 4/30/2020 |
| 7,550 | 6234733 | 60 Turner Ave, Elk Grove Village, IL 60007 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/255461/bc697aac36a746d3937113473aca61a_716x444.jpg | 5/2/2020 |
| 7,551 | 62352034 | 1920-1950 Leslie St, San Mateo, CA 94403 | VA 2-048-105 | George Chao | https://images.crexi.com/lease-assets/429269/61974a2e764924a1a7886a85e1ab3f45f1_716x444.jpg | 7/23/2020 |
| 7,552 | 62453050 | 50 Lorraine St, New Britain, CT 06051 | VA 2-046-545 | Ed Messenger | https://images.crexi.com/lease-assets/331656/aa4e2b4f42c2485abb347c7dc0de3768_716x444.jpg | 4/24/2020 |
| 7,553 | 6249431 | 12086 Collegiate Way, Orlando, FL 32817 | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/187315/37465715ef0f416e81c64cc7092c7b57_716x444.jpg | 6/17/2020 |
| 7,554 | 62556308 | 990 S 13th St, Noblesville, IN 46060 | VA 2-047-571 | Jason Koenig | https://images.crexi.com/lease-assets/355293/cf8737bdd82f4c558790106b1db8bf13_716x444.jpg | 5/12/2020 |
| 7,555 | 62556314 | 990 S 13th St, Noblesville, IN 46060 | VA 2-047-571 | Jason Koenig | https://images.crexi.com/lease-assets/355293/37fc9093844a470f95adfecebd0e2302_716x444.jpg | 5/12/2020 |
| 7,556 | 6265441 | 2907 Glenview Ave, Los Angeles, CA 90039 | VA 1-429-149 | Tom Thompson | https://images.crexi.com/lease-assets/190584/fc5b9072414c402d9c8e28bff4ee656c_716x444.jpg | 6/28/2020 |
| 7,557 | 6274889 | 3738 Foothill Blvd, Glendale, CA 91214 | VA 1-429-123 | John Ehart | https://images.crexi.com/lease-assets/388120/c7722bf3e1e8471d1ab3456299979c764f_716x444.jpg | 6/16/2020 |
| 7,558 | 6277500 | 2501 Discovery Dr, Orlando, FL 32826 | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/186109/aa51c1fe35ef4b86a492031fa3cc6fbb_716x444.jpg | 6/18/2020 |
| 7,559 | 6277502 | 2501 Discovery Dr, Orlando, FL 32826 | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/186109/3c7bf501e3ec432e82abf6dc043306fa_716x444.jpg | 6/18/2020 |
| 7,560 | 6295945 | 3110-3128 Manor Rd, Austin, TX 78723 | VA 1-430-486 | Michael Marx | https://images.crexi.com/lease-assets/202542/311492a3096b4caea224875bff46c335_716x444.jpg | 7/27/2020 |
| 7,561 | 6297374 | 2450 E Chambers St, Phoenix, AZ 85040 | VA 1-430-065 | Craig Darragh | https://images.crexi.com/lease-assets/192706/eb289fa23dab4c2abd86733c38a1928f_716x444.jpg | 6/29/2020 |
| 7,562 | 62999530 | 259 W Main St, Batavia, NY 14020 | VA 2-046-595 | Frank Taddeo | https://images.crexi.com/lease-assets/272486/df17ef7c926b457d8cf1ec6d2eef6783_716x444.jpg | 4/24/2020 |
| 7,563 | 6300441 | 125 Cool Springs Blvd, Franklin, TN 37067 | VA 1-429-651 | Mark McNamara | https://images.crexi.com/lease-assets/147829/224e661d26b746a999da38239ead69bb_716x444.jpg | 5/12/2020 |
| 7,564 | 63100411 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/2739b49f575b47c584b8400d982bea04_716x444.jpg | 4/23/2020 |
| 7,565 | 63100418 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/f8ef27671a95473c88e8ac5f001cec65_716x444.jpg | 4/23/2020 |
| 7,566 | 63100421 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/ba42f6d9005f4c9182f994204b05c2e5_716x444.jpg | 4/23/2020 |
| 7,567 | 63100427 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/26922d7ccf014898b569d4a541e8f679_716x444.jpg | 4/23/2020 |
| 7,568 | 63100431 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/66b5d026b3e7492b9a8e9afb04431bbb_716x444.jpg | 4/23/2020 |
| 7,569 | 63100438 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/76052f618c9e4b7a8e1a8117bb813f54_716x444.jpg | 4/23/2020 |
| 7,570 | 63100441 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/b1db991430f7404e8174e915c4030dc5_716x444.jpg | 4/23/2020 |
| 7,571 | 63100446 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/b4e2e63ff9e6485ab5f059b2c46c693_716x444.jpg | 4/23/2020 |
| 7,572 | 63100449 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/6227cf4580b94699adb08fa8f3b9c668_716x444.jpg | 4/23/2020 |
| 7,573 | 63100453 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/f9698bae571048b583d878322af592db_716x444.jpg | 4/23/2020 |
| 7,574 | 63100456 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/d69ec1ba8ec845d3a4d015f091d87559_716x444.jpg | 4/23/2020 |
| 7,575 | 63100466 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/58ba375e074e4da7a43899d7429b7e04_716x444.jpg | 4/23/2020 |
| 7,576 | 63100473 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/95c5ac9ea8ab451b7c5ef679c20b5ac_716x444.jpg | 4/23/2020 |
| 7,577 | 63100477 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/3a94201603464d2ff9d9202033c977dc2_716x444.jpg | 4/23/2020 |
| 7,578 | 63100517 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/fdeda73545404e07a5cfe03a0cbd6af4_716x444.jpg | 4/23/2020 |
| 7,579 | 63101804 | 4420 N Stone Ave, Tucson, AZ 85705 | VA 2-038-226 | Kristen Rademacher | https://images.crexi.com/lease-assets/187480/1b28b361f699486a5af7490fc0b5a825_716x444.jpg | 6/18/2020 |
| 7,580 | 63101818 | 4420 N Stone Ave, Tucson, AZ 85705 | VA 2-038-226 | Kristen Rademacher | https://images.crexi.com/lease-assets/187480/0b8ac9d972a6401f8294e1b0156d343d_716x444.jpg | 6/18/2020 |
| 7,581 | 63101828 | 4420 N Stone Ave, Tucson, AZ 85705 | VA 2-038-226 | Kristen Rademacher | https://images.crexi.com/lease-assets/187480/799c90cbe98545e290b324fdd6f1f95b_716x444.jpg | 6/18/2020 |
| 7,582 | 6311298 | 1729 Columbus St, Bakersfield, CA 93305 | VA 1-429-654 | Nicole Raymond | https://images.crexi.com/lease-assets/12964/07b87338fd8541ccba9e962c4b2476ab_716x444.jpg | 5/4/2020 |
| 7,583 | 6316880 | 145-147 Bradford Dr, West Berlin, NJ 08091 | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/lease-assets/141332/e3ef8a81b094446eb124faafb18decefa_716x444.jpg | 4/21/2020 |
| 7,584 | 6320416S | 1072 S Elms Rd, Flint, MI 48532 | VA 2-025-136 | Trisha Everitt | https://images.crexi.com/lease-assets/37852/56b884e4b6340198a057bb7e4b1a775_716x444.jpg | 5/4/2020 |
| 7,585 | 63210672 | 563-565 Farrington Hwy, Kapolei, HI 96707 | VA 2-038-101 | Lima Maino | https://images.crexi.com/lease-assets/100880/b3a2167e5bc7401e9293676ad283d0e7_716x444.jpg | 5/1/2020 |
| 7,586 | 6326816 | 5211 Hickory Hollow Pky, Antioch, TN 37013 | VA 1-429-651 | Mark McNamara | https://images.crexi.com/lease-assets/147157/11857efdcd6478593c7c601aa72b6949_716x444.jpg | 5/9/2020 |
| 7,587 | 6327720 | 802 Greenview Dr, Grand Prairie, TX 75050 | VA 1-430-062 | Keith Howard | https://images.crexi.com/lease-assets/130660/e684bdb30da4143cd8b0858b69fb6c528_716x444.jpg | 5/10/2020 |
| 7,588 | 6329214 | 3270 Summit Ridge Pky, Duluth, GA 30096 | VA 1-429-142 | Bonnie Heath | https://images.crexi.com/lease-assets/115274/183397018c01426a08107c87b89608_716x444.jpg | 5/10/2020 |
| 7,589 | 6331811 | 274 Lancaster Ave, Malvern, PA 19355 | VA 1-429-434 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/123442/b3f53676349494ab8913ea729fda5139a_716x444.jpg | 5/11/2020 |
| 7,590 | 6331814 | 274 Lancaster Ave, Malvern, PA 19355 | VA 1-429-434 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/123442/43b857373835411b58699fab7c9be3846_716x444.jpg | 5/11/2020 |
| 7,591 | 6331866 | 130-140 Pennsylvania Ave, Malvern, PA 19355 | VA 1-429-434 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/40038/64be3dfd947e429fd0925577c67416d3_716x444.jpg | 5/5/2020 |
| 7,592 | 6332156 | 500 Wood St, Bristol, RI 02809 | VA 1-429-421 | Jonathan Coon | https://images.crexi.com/lease-assets/179433/e32adecf02e8490cbc95694e771cfaac_716x444.jpg | 5/21/2020 |
| 7,593 | 63328303 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/3f7ae4968b05443b2915c0c5114574c_716x444.jpg | 4/23/2020 |
| 7,594 | 63328333 | 210 Retreat Ln, Westerville, OH 43082 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/lease-assets/318359/039c8acd90004ca081b124793560725c_716x444.jpg | 4/23/2020 |
| 7,595 | 6346757 | 1543-1545 Champa St, Denver, CO 80202 | VA 1-429-413 | Steve Saxton | https://images.crexi.com/lease-assets/126425/fe75d2e755314b5980b9823997c5e1acbe5_716x444.jpg | 5/11/2020 |
| 7,596 | 6347003 | 6565 Davis Industrial Pky, Solon, OH 44139 | VA 1-429-124 | Linda Cook | https://images.crexi.com/lease-assets/35631/99cc14bae37f4249b0470d5906205e32_716x444.jpg | 5/9/2020 |
| 7,597 | 6362080 | 3055 Breckinridge Blvd, Duluth, GA 30096 | VA 1-429-142 | Bonnie Heath | https://images.crexi.com/lease-assets/115513/0e147adf7e8b46298580a8507e3e0219_716x444.jpg | 5/9/2020 |
| 7,598 | 63652127 | 215 E 21st St, Chester, PA 19013 | VA 2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/291270/0ec9a45020b94f58ac8bc1c3d69816ef1_716x444.jpg | 4/24/2020 |
| 7,599 | 63652140 | 215 E 21st St, Chester, PA 19013 | VA 2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/291270/102c04acab584d4e8f39942beb32dc73_716x444.jpg | 4/24/2020 |
| 7,600 | 63652152 | 215 E 21st St, Chester, PA 19013 | VA 2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/291270/a8d79f3ef55747c7bf6f70da684804ca_716x444.jpg | 4/24/2020 |

Exhibit A, Page 184

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,601 | 63652186 | 215 E 21st St, Chester, PA 19013 | VA 2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/291270/d716cd7f93c34a4088887b4d562ea66f_716x444.jpg | 4/24/2020 |
| 7,602 | 63662598 | 1030 Northgate St, Riverside, CA 92507 | VA 2-050-689 | Nick Del Cioppo | https://images.crexi.com/lease-assets/102650/138ebaa231594e28bbc80ceb74d2077a_716x444.jpg | 5/10/2020 |
| 7,603 | 63663724 | 640-660 W Rich St, Columbus, OH 43215 | VA 2-038-081 | Sam Blythe | https://images.crexi.com/lease-assets/50436/aacd25fe5175410f9cc8a1e86b236d61_716x444.jpg | 5/3/2020 |
| 7,604 | 63664437 | 32 N Main St, Belmont, NC 28012 | VA 2-023-196 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/200657/f31afeea37874f7d2ac072901e6ec13df_716x444.jpg | 7/23/2020 |
| 7,605 | 63677760 | 515-521 E Border St, Arlington, TX 76010 | VA 1-430-062 | Keith Howard | https://images.crexi.com/lease-assets/121261/6537c7528574f4ea48beb6eac9142641e_716x444.jpg | 5/9/2020 |
| 7,606 | 63769646 | 742 W Front St, Chester, PA 19013 | VA 2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/145032/e0a14683ccce4d4da9e9b701f74f09bb_716x444.jpg | 5/9/2020 |
| 7,607 | 63769657 | 742 W Front St, Chester, PA 19013 | VA 2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/145032/ba268621e30c4b3facd47bb4ae64e38d_716x444.jpg | 5/9/2020 |
| 7,608 | 63780109 | 891 Graham Rd, Stow, OH 44224 | VA 2-023-197 | Pamela Lawrentz | https://images.crexi.com/assets/31228/527ec88d6aa54fd6b91c3ebf8f7d69af_716x444.jpg | 5/3/2020 |
| 7,609 | 63782733 | 17406 Royalton Rd, Strongsville, OH 44136 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/107229/36f41c01536f4293b54013be0bcc779_716x444.jpg | 5/7/2020 |
| 7,610 | 63782735 | 17406 Royalton Rd, Strongsville, OH 44136 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/107229/d0af890fd7b24c229c1027191 6adecb5_716x444.jpg | 5/7/2020 |
| 7,611 | 63782738 | 17406 Royalton Rd, Strongsville, OH 44136 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/107229/93 5e3eeb5315496685b1e6cb3fdba7ac_716x444.jpg | 5/7/2020 |
| 7,612 | 63782743 | 17406 Royalton Rd, Strongsville, OH 44136 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/107229/74515 0f4e94e417bb7b1324bcdc1ae09_716x444.jpg | 5/7/2020 |
| 7,613 | 63782920 | 2784 Capital Cir NE, Tallahassee, FL 32308 | VA 2-025-931 | David McCord | https://images.crexi.com/lease-assets/109171/14af38a7169749f973522c844cd6c5_716x444.jpg | 5/11/2020 |
| 7,614 | 63783241 | 101 Eastern Blvd, Fayetteville, NC 28301 | VA 2-023-187 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173372/e13845e011ad43fe9b5798bf98adc0d4_716x444.jpg | 5/2/2020 |
| 7,615 | 63783243 | 101 Eastern Blvd, Fayetteville, NC 28301 | VA 2-023-187 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173372/b71e79fad6134ba082da485dd9358b2e_716x444.jpg | 5/2/2020 |
| 7,616 | 63783244 | 101 Eastern Blvd, Fayetteville, NC 28301 | VA 2-023-187 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173372/495a45f8a43745deacddfd0f52585259_716x444.jpg | 5/2/2020 |
| 7,617 | 63783308 | 3011 Boone Trl, Fayetteville, NC 28304 | VA 2-023-187 | Lawrence Hiatt | https://images.crexi.com/assets/369355/cdfcd8ba7a534dfe9eff2f5851134c76_716x444.jpg | 5/12/2020 |
| 7,618 | 63783314 | 3011 Boone Trl, Fayetteville, NC 28304 | VA 2-023-187 | Lawrence Hiatt | https://images.crexi.com/lease-assets/369355/3845e59187a2474e97a7ada7aeec9a27_716x444.jpg | 5/12/2020 |
| 7,619 | 63783319 | 3011 Boone Trl, Fayetteville, NC 28304 | VA 2-023-187 | Lawrence Hiatt | https://images.crexi.com/lease-assets/369355/b7348447b76f475085570eceb16bcadd_716x444.jpg | 5/12/2020 |
| 7,620 | 63783531 | 9400 International Ct N, Saint Petersburg, FL 33716 | VA 2-048-776 | James Petrylka | https://images.crexi.com/lease-assets/145974/0f510048e18a46ce913b4eb16d6c4e77_716x444.jpg | 5/10/2020 |
| 7,621 | 63783544 | 9500 International Ct N, Saint Petersburg, FL 33716 | VA 2-048-776 | James Petrylka | https://images.crexi.com/lease-assets/145977/8a7b8337c49e406bb52e4dbd8f9c0d05_716x444.jpg | 5/11/2020 |
| 7,622 | 63784396 | 745 S 100 E, Provo, UT 84606 | VA 2-022-717 | Todd Cook | https://images.crexi.com/lease-assets/190552/1dcb57fcf8c14344966dbe0b76b60130_716x444.jpg | 6/24/2020 |
| 7,623 | 63785047 | 2325 SW State St, Ankeny, IA 50023 | VA 2-025-976 | Drew Davis | https://images.crexi.com/lease-assets/124347/f33fee0b2a3443f9915963d66433bcaa_716x444.jpg | 5/11/2020 |
| 7,624 | 63785803 | 8546-8572 E Broadway Blvd, Tucson, AZ 85710 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/117362/9f4dea804bb2480c8893b30e3dd9f5d0_716x444.jpg | 5/8/2020 |
| 7,625 | 63787404 | 4945 Las Virgenes Rd, Calabasas, CA 91302 | VA 2-047-576 | Adam Davis | https://images.crexi.com/lease-assets/54191/aaf94a9f05524531a1cd1d949c7662f6_716x444.jpg | 5/4/2020 |
| 7,626 | 63787496 | 19522-19598 Ventura Blvd, Tarzana, CA 91356 | VA 2-047-576 | Adam Davis | https://images.crexi.com/lease-assets/9071/81abaa1e374a4e04981b659fba2b9b03_716x444.jpg | 5/7/2020 |
| 7,627 | 63858361 | 2931 Cresent Park Dr, Tallahassee, FL 32301 | VA 2-025-931 | David McCord | https://images.crexi.com/assets/307748/24f7c6ffeab749d69bee44c3dfde12fc_716x444.jpg | 4/22/2020 |
| 7,628 | 63859631 | 625 Liberty Ave, Pittsburgh, PA 15222 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/189102/2041b0438905f545c1e8a036041_716x444.jpg | 6/18/2020 |
| 7,629 | 63859686 | 625 Liberty Ave, Pittsburgh, PA 15222 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/189102/36cfadb26b1741e3801fcccfcf322fed_716x444.jpg | 6/18/2020 |
| 7,630 | 63861002 | 1112 S Washington St, Naperville, IL 60540 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/161305/4da763923324a72956f057901d0690_716x444.jpg | 5/8/2020 |
| 7,631 | 63861031 | 1112 S Washington St, Naperville, IL 60540 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/161305/fbdce39839391bf81e54044a36fc7cd_716x444.jpg | 5/8/2020 |
| 7,632 | 63861570 | 4225 Fidus Dr, Las Vegas, NV 89103 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/72604/9e8f6ac0c7344fd98e156e39e90fdaef_716x444.jpg | 5/6/2020 |
| 7,633 | 63861595 | 4225 Fidus Dr, Las Vegas, NV 89103 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/72604/e016db9364c84554872a9c4604bcd7cf_716x444.jpg | 5/6/2020 |
| 7,634 | 6391939 | 1628-1652 N Corrington Ave, Kansas City, MO 64120 | VA 1-429-127 | Brooke Wasson | https://images.crexi.com/lease-assets/54970/9d2937398 79a4c0797203 7b123a28901_716x444.jpg | 5/3/2020 |
| 7,635 | 63929762 | 800 New Brunswick Ave, Rahway, NJ 07065 | VA 2-012-744 | Michael Johnson | https://images.crexi.com/lease-assets/307935/4e96900bc30540988e3a4df4e783d0f5_716x444.jpg | 4/23/2020 |
| 7,636 | 63930333 | 15496 Magnolia St, Westminster, CA 92683 | VA 2-022-673 | Mike Bellsmith | https://images.crexi.com/lease-assets/327656/b93c6e50213b4650a566912ec1ff5f5d_716x444.jpg | 4/27/2020 |
| 7,637 | 63930337 | 15496 Magnolia St, Westminster, CA 92683 | VA 2-022-673 | Mike Bellsmith | https://images.crexi.com/lease-assets/327656/2a6430597 39b4d25a4a2bd5587346814_716x444.jpg | 4/27/2020 |
| 7,638 | 63930343 | 15496 Magnolia St, Westminster, CA 92683 | VA 2-022-673 | Mike Bellsmith | https://images.crexi.com/lease-assets/327656/a57b0847523d4f4b8855384bed9fc483_716x444.jpg | 4/27/2020 |
| 7,639 | 63930354 | 15496 Magnolia St, Westminster, CA 92683 | VA 2-022-673 | Mike Bellsmith | https://images.crexi.com/lease-assets/163396/dd79403261547a1ae5482 0b7efabaf1_716x444.jpg | 5/8/2020 |
| 7,640 | 63931714 | 15 Salt Creek Ln, Hinsdale, IL 60521 | VA 2-050-356 | Benjamin Gonzales | https://images.crexi.com/lease-assets/161270/d742625 7cf6844420120a8914b15c278_716x444.jpg | 5/8/2020 |
| 7,641 | 63931909 | 3431 Macdonnell Dr, Norman, OK 73069 | VA 2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/152089/6e5579da90b8448aa17b6df00e448933_716x444.jpg | 5/12/2020 |
| 7,642 | 63931912 | 3431 Macdonnell Dr, Norman, OK 73069 | VA 2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/152089/75c2f2b55bf24c3a8a4710f59292c8f1_716x444.jpg | 5/12/2020 |
| 7,643 | 63933259 | 225 W Front St, Wheaton, IL 60187 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/169245/8e700bfca4ca475dbb51e08b03b3a806_716x444.jpg | 5/2/2020 |
| 7,644 | 63933274 | 225 W Front St, Wheaton, IL 60187 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/169245/595853c70d204d3caf66a44e3f1bbcc4_716x444.jpg | 5/2/2020 |
| 7,645 | 63933282 | 225 W Front St, Wheaton, IL 60187 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/169245/99caf3caf8144 0a6a256d54fa29730c4_716x444.jpg | 5/2/2020 |
| 7,646 | 63933288 | 225 W Front St, Wheaton, IL 60187 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/169245/9e7447e1bc0e4355afd2dbe73c0887 1b_716x444.jpg | 5/2/2020 |
| 7,647 | 63933809 | 790 Coronado Center Dr, Henderson, NV 89052 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/44549/2026460022674349a71cae9627 9fd094_716x444.jpg | 5/4/2020 |
| 7,648 | 63933815 | 790 Coronado Center Dr, Henderson, NV 89052 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/44549/0247e776b1c14380b1e983616c3bfc1f_716x444.jpg | 5/4/2020 |
| 7,649 | 63933822 | 790 Coronado Center Dr, Henderson, NV 89052 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/44549/569a167632324a18b96ec678a0e55cd6_716x444.jpg | 5/4/2020 |
| 7,650 | 63933837 | 790 Coronado Center Dr, Henderson, NV 89052 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/44549/62f69b5d804e4aa9a7d43ad6bb5ba43e_716x444.jpg | 5/4/2020 |
| 7,651 | 63933844 | 790 Coronado Center Dr, Henderson, NV 89052 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/44549/88d8b94308404 1cc94b19ca06a4238ee_716x444.jpg | 5/4/2020 |
| 7,652 | 63933854 | 790 Coronado Center Dr, Henderson, NV 89052 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/44549/5071814816174d5b9496fc7e57ec52b_716x444.jpg | 5/4/2020 |
| 7,653 | 63933861 | 790 Coronado Center Dr, Henderson, NV 89052 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/44549/c5bbdc31bf11453abb1c59a1e3623c2a_716x444.jpg | 5/4/2020 |
| 7,654 | 63983857 | 86 Morris Ave, Neptune City, NJ 07753 | VA 2-012-744 | Michael Johnson | https://images.crexi.com/lease-assets/114065/63fc1d9176774400bed7321c13d350c4_716x444.jpg | 5/10/2020 |
| 7,655 | 63984550 | 901 Battleground Ave, Greensboro, NC 27408 | VA 2-025-997 | Charlotte Alvey | https://images.crexi.com/lease-assets/119049/239e41ea170440edbcde77e3eacafaed_716x444.jpg | 5/9/2020 |
| 7,656 | 63985897 | 1630 Lincoln Way, McKeesport, PA 15131 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/133627/d0cebb66034eadb442cea6b9 6d5f44_716x444.jpg | 5/11/2020 |
| 7,657 | 64317817 | 6263 NE Industry Dr, Des Moines, IA 50313 | VA 2-025-976 | Drew Davis | https://images.crexi.com/lease-assets/185113/ae4051fca37a4d0aa46aa4757523f6ff_716x444.jpg | 6/17/2020 |
| 7,658 | 64317826 | 6263 NE Industry Dr, Des Moines, IA 50313 | VA 2-025-976 | Drew Davis | https://images.crexi.com/lease-assets/185113/7dcd1dcf2bf4400190 0e69ca32832805_716x444.jpg | 6/17/2020 |
| 7,659 | 64318649 | 5315 E Broadway Blvd, Tucson, AZ 85711 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/185513/ffa2dab35c074 3ed86abf1055d0b19b8a_716x444.jpg | 6/18/2020 |
| 7,660 | 64318653 | 5315 E Broadway Blvd, Tucson, AZ 85711 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/185513/080621133d914f57b78472ea323a65c9_716x444.jpg | 6/18/2020 |
| 7,661 | 64318659 | 5315 E Broadway Blvd, Tucson, AZ 85711 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/185513/f69a2d0d1ef4253b0e9087c075dd04a_716x444.jpg | 6/18/2020 |
| 7,662 | 64320485 | 2940 E Banner Gateway Dr, Gilbert, AZ 85234 | VA 2-022-710 | Tim Nelson | https://images.crexi.com/lease-assets/186065/7510f6f682cb8883bcb235afecbccc09b_716x444.jpg | 6/18/2020 |
| 7,663 | 64415084 | 27000-27156 S Dixie Hwy, Naranja, FL 33032 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/195125/a9e7266d204e4 5af5a8a07c620d4db7c8_716x444.jpg | 7/6/2020 |
| 7,664 | 64431297 | 34-38 Burnham Ave, Unionville, CT 06085 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/13438/6b9ecb9e418c4c9a9b0e2be6fb8a9d6_716x444.jpg | 4/30/2020 |
| 7,665 | 64431300 | 34-38 Burnham Ave, Unionville, CT 06085 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/13438/5c5c2 od8854455997f1f323110 7c74_716x444.jpg | 4/30/2020 |
| 7,666 | 64434176 | 119-121 E 3rd St, Taylor, TX 76574 | VA 2-023-201 | Leigh Christian | https://images.crexi.com/lease-assets/303763/0ab a1fb5b451f55b b7ba0336f93d543_716x444.jpg | 4/26/2020 |
| 7,667 | 64434180 | 119-121 E 3rd St, Taylor, TX 76574 | VA 2-023-201 | Leigh Christian | https://images.crexi.com/lease-assets/303763/6e45c0cd58d445a68d43a1ef2f5048a1_716x444.jpg | 4/26/2020 |
| 7,668 | 64434184 | 119-121 E 3rd St, Taylor, TX 76574 | VA 2-023-201 | Leigh Christian | https://images.crexi.com/lease-assets/303763/e31d2fa49f8840ba994ded9e00102d01_716x444.jpg | 4/26/2020 |
| 7,669 | 64434741 | 3814 E 5th St, Tucson, AZ 85716 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/266274/bec3f0a0b36b471f8fcbf6e41e1389 2d_716x444.jpg | 5/12/2020 |
| 7,670 | 64434759 | 446 N Campbell Ave, Tucson, AZ 85719 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/266274/5477683d93634a45a91937ef763a8336_716x444.jpg | 5/5/2020 |
| 7,671 | 64538783 | 4225 Sienna Pkwy, Missouri City, TX 77459 | VA 2-048-779 | Jarren Small | https://images.crexi.com/lease-assets/14006/a41da1d765cd04558b4086ebf81d315e2_716x444.jpg | 5/5/2020 |
| 7,672 | 64619562 | 15160 SW 136th St, Miami, FL 33196 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/269150/203db8c8449f5c7a6dd58e7a37ee74f6c4 46_716x444.jpg | 6/17/2020 |
| 7,673 | 64639561 | 1001 NW 163rd Dr, Miami, FL 33169 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/269150/203db8c8449f5c7a6dd58e7a37ee74f6c4 46_716x444.jpg | 4/24/2020 |
| 7,674 | 64652660 | 5801 Westheimer Rd, Houston, TX 77057 | VA 2-023-179 | Leeah Mayes | https://images.crexi.com/lease-assets/185089/1bdddbb974d4 3c98460ef7469d0f56d7_716x444.jpg | 6/18/2020 |
| 7,675 | 64652666 | 5801 Westheimer Rd, Houston, TX 77057 | VA 2-023-179 | Leeah Mayes | https://images.crexi.com/lease-assets/185089/50c12c850c5641 4fad0204c287e60_716x444.jpg | 6/18/2020 |
| 7,676 | 64656687 | 2739 Sunridge Heights Pky, Henderson, NV 89052 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/159022/59c5fa70a9b542cda9252c46d47b3c67_716x444.jpg | 5/8/2020 |

**Exhibit A, Page 185**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,677 | 64656693 | 2739 Sunridge Heights Pky, Henderson, NV 89052 | VA-2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/159022/cf56c22da86b4c04b6b8b9f86157ab9a_716x444.jpg | 5/8/2020 |
| 7,678 | 64656702 | 2739 Sunridge Heights Pky, Henderson, NV 89052 | VA-2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/159022/83ab6d795a9d4296a2282627aebca1f5_716x444.jpg | 5/8/2020 |
| 7,679 | 64656946 | 2913 N Lincoln Ave, Chicago, IL 60657 | VA-2-022-725 | Jonathan Fairfield | https://images.crexi.com/lease-assets/339587/80533052b6f44f94825b6e33fadaafb9_716x444.jpg | 4/26/2020 |
| 7,680 | 64659032 | 1001 Enterprise Ave, Oklahoma City, OK 73128 | VA-2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/156538/c1ce0a1751ff46a0b9b9b5c9b5ed068c_716x444.jpg | 5/10/2020 |
| 7,681 | 64660472 | 2 Crescent Pl, Oceanport, NJ 07757 | VA-2-012-744 | Michael Johnson | https://images.crexi.com/lease-assets/198269/c0b7f8a3066f4e67830fa1af397f21b3_716x444.jpg | 7/18/2020 |
| 7,682 | 64739121 | 269 Market St, Warren, RI 02885 | VA-2-022-726 | Jonathan Coon | https://images.crexi.com/lease-assets/182841/6f0866557aba4a7987b62bc38c913212_716x444.jpg | 4/29/2020 |
| 7,683 | 64739711 | 255 Route 3, Secaucus, NJ 07094 | VA-2-022-721 | John Georgiadis | https://images.crexi.com/lease-assets/154954/8376ecc014ae4fb284cf8ed5bc390845_716x444.jpg | 5/9/2020 |
| 7,684 | 64739715 | 255 Route 3, Secaucus, NJ 07094 | VA-2-022-721 | John Georgiadis | https://images.crexi.com/lease-assets/154954/1ad4b2648b0a43099bce727c091a6ad7_716x444.jpg | 5/9/2020 |
| 7,685 | 64740514 | 1000 N Juniper Pl, Broken Arrow, OK 74012 | VA-2-049-921 | Nick Branston | https://images.crexi.com/lease-assets/428899/d41db6d5de284950a5c47b77d6900655_716x444.jpg | 7/23/2020 |
| 7,686 | 64915442 | 852 N Ashland Ave, Chicago, IL 60622 | VA-2-050-356 | Benjamin Gonzales | https://images.crexi.com/lease-assets/187813/136afa14c2a6448b94afc66a9269f946_716x444.jpg | 6/17/2020 |
| 7,687 | 64915936 | 931 University Ave, Honolulu, HI 96826 | VA-2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/320130/3134f115662847248dc24366f5820806_716x444.jpg | 4/24/2020 |
| 7,688 | 64915945 | 931 University Ave, Honolulu, HI 96826 | VA-2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/320130/b4b4f529a695437 2aade0c07339bc868_716x444.jpg | 4/24/2020 |
| 7,689 | 64915954 | 931 University Ave, Honolulu, HI 96826 | VA-2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/320130/027632 5b3af44c76bd3c9fa2af9a19da_716x444.jpg | 4/24/2020 |
| 7,690 | 65007195 | 1800 N Federal Hwy, Pompano Beach, FL 33062 | VA-2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/116487/4897c10a023547ad81d066757e7b416b_716x444.jpg | 5/7/2020 |
| 7,691 | 65008540 | 13344 1st Ave NE, Seattle, WA 98125 | VA-2-022-685 | Michael Murphy | https://images.crexi.com/lease-assets/67296/79be2a6a008e4fbe9ca169a19 e6d0926_716x444.jpg | 5/6/2020 |
| 7,692 | 65013330 | 180 Main St, Cheshire, CT 06410 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/404445/ed457b65dabf4ddfb562135695ef8d99_716x444.jpg | 6/29/2020 |
| 7,693 | 65015414 | 3453 Mcgehee Rd, Montgomery, AL 36111 | VA-2-023-190 | Laurie Goodwin | https://images.crexi.com/lease-assets/170385/bf32c71c35f14d09817312e7062dd98f_716x444.jpg | 4/27/2020 |
| 7,694 | 65015432 | 3453 Mcgehee Rd, Montgomery, AL 36111 | VA-2-023-190 | Laurie Goodwin | https://images.crexi.com/lease-assets/170385/7212c6701e5d43018a67bdc02966550_716x444.jpg | 4/27/2020 |
| 7,695 | 65015777 | 712 Richland St, Columbia, SC 29201 | VA-2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/241224/ba9ba50cabdd46ca89fed01d7169c175_716x444.jpg | 4/29/2020 |
| 7,696 | 65016321 | 500 W Central Rd, Mount Prospect, IL 60056 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/82054/1a2f36ff7f6c486a9a8a3cf87aa193d9_716x444.jpg | 5/5/2020 |
| 7,697 | 65016463 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | VA-2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/162088/bc5ec66b007541df8f08abbc5ee1ccf2_716x444.jpg | 5/9/2020 |
| 7,698 | 65016471 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | VA-2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/162088/82b2037e6eaf4e0db5caca1ef4f54dac_716x444.jpg | 5/9/2020 |
| 7,699 | 65016719 | 8549 Old County Road 54, New Port Richey, FL 34653 | VA-2-049-754 | Clint Bliss | https://images.crexi.com/lease-assets/413443/3411a4f9f36b4a8f8545af4456331c93_716x444.jpg | 7/6/2020 |
| 7,700 | 65121447 | 88 W Colorado Blvd, Pasadena, CA 91105 | VA-2-038-154 | John Ehart | https://images.crexi.com/lease-assets/189492/c6ac9fbe9f6241dfb1d1348b58ecbbb1_716x444.jpg | 6/17/2020 |
| 7,701 | 65121458 | 88 W Colorado Blvd, Pasadena, CA 91105 | VA-2-038-154 | John Ehart | https://images.crexi.com/lease-assets/189492/31718704e68944f5a00aa43f1c3acf42_716x444.jpg | 6/17/2020 |
| 7,702 | 65129809 | 777-785 Pine Valley Dr, Pittsburgh, PA 15239 | VA-2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/52379/feb59f556cd84f1184dd8d009fcde045_716x444.jpg | 5/5/2020 |
| 7,703 | 65129932 | 110 Rainbow Lake Rd, Boiling Springs, SC 29316 | VA-2-050-482 | William Neary | https://images.crexi.com/lease-assets/66474/53328207 8fa54cc28e9a0422586c71f1_716x444.jpg | 5/3/2020 |
| 7,704 | 65131034 | 305 N Pecos Rd, Henderson, NV 89074 | VA-2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/133608/0bf7a43d66e7448cab3424450dc52fba_716x444.jpg | 5/9/2020 |
| 7,705 | 65132363 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | VA-2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/162088/7d31c78afb064e4db98e0569ff08b91f_716x444.jpg | 5/9/2020 |
| 7,706 | 65132372 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | VA-2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/162088/27cea649141 4652ad2ff3f136b028f0_716x444.jpg | 5/9/2020 |
| 7,707 | 65242458 | 600-618 E Whittier Blvd, La Habra, CA 90631 | VA-2-022-673 | Mike Bellsmith | https://images.crexi.com/lease-assets/181351/9fece6e1cf840bc8f3638a55f295177_716x444.jpg | 5/25/2020 |
| 7,708 | 65242461 | 600-618 E Whittier Blvd, La Habra, CA 90631 | VA-2-022-673 | Mike Bellsmith | https://images.crexi.com/lease-assets/181351/ed7e259553e043a1b272e6558d5fbfe2_716x444.jpg | 5/25/2020 |
| 7,709 | 65242470 | 600-618 E Whittier Blvd, La Habra, CA 90631 | VA-2-022-673 | Mike Bellsmith | https://images.crexi.com/lease-assets/181351/7a6034125010 4bfa86217960d77c3f_716x444.jpg | 5/25/2020 |
| 7,710 | 65243648 | 1775 Pyramid Pl, Memphis, TN 38132 | VA-2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/173824/075833bcc09343f3a50d7f6cfc9595e_716x444.jpg | 5/2/2020 |
| 7,711 | 65243660 | 2603 Corporate Ave, Memphis, TN 38132 | VA-2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/173862/e83794c6688842e6b8135c65297ab881_716x444.jpg | 5/2/2020 |
| 7,712 | 65243674 | 1980 Nonconnah Blvd, Memphis, TN 38132 | VA-2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/173843/88e66e3c459d446d8b93e699b97 6892f8_716x444.jpg | 5/2/2020 |
| 7,713 | 65243716 | 2005 Nonconnah Blvd, Memphis, TN 38132 | VA-2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/173849/8f588b17e24647 6fad1cade91c767010_716x444.jpg | 5/2/2020 |
| 7,714 | 65243718 | 2731-2741 Nonconnah Blvd, Memphis, TN 38132 | VA-2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/173853/1201eb512467 44999c651e2c827ab465_716x444.jpg | 5/2/2020 |
| 7,715 | 65243734 | 1835 Nonconnah Blvd, Memphis, TN 38132 | VA-2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/173835/ea6e0b4d33014d53b2ce59feb6fe7ffe_716x444.jpg | 5/2/2020 |
| 7,716 | 65244914 | 922-924 W Algonquin Rd, Arlington Heights, IL 60005 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/185540/2cbe1d7b2854486282170 53ae7f8177de_716x444.jpg | 6/17/2020 |
| 7,717 | 65244918 | 922-924 W Algonquin Rd, Arlington Heights, IL 60005 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/185540/486035a7ac4b4aa08f40b23b29d6ed4_716x444.jpg | 6/17/2020 |
| 7,718 | 65244931 | 922-924 W Algonquin Rd, Arlington Heights, IL 60005 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/185540/2903ee0ef95547f2bc2cf48b2e74279d_716x444.jpg | 6/17/2020 |
| 7,719 | 65244933 | 922-924 W Algonquin Rd, Arlington Heights, IL 60005 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/185540/544f45d244a142678d1f26b2da79bf8f_716x444.jpg | 6/17/2020 |
| 7,720 | 65354935 | 1049 E Gun Hill Rd, Bronx, NY 10469 | VA-2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/196226/ebf772369 5cf4beeb03f49aabfb70550_716x444.jpg | 7/12/2020 |
| 7,721 | 65357924 | 485 S Pine St, Spartanburg, SC 29302 | VA-2-050-482 | William Neary | https://images.crexi.com/lease-assets/72120/1ce4b9f28c1648ed8e9d50e68ec11ca7_716x444.jpg | 5/5/2020 |
| 7,722 | 65357935 | 485 S Pine St, Spartanburg, SC 29302 | VA-2-050-482 | William Neary | https://images.crexi.com/lease-assets/72120/8d09ad5322694cac8039403 8c881a422_716x444.jpg | 5/5/2020 |
| 7,723 | 65359889 | 401 1st St, Benicia, CA 94510 | VA-2-026-255 | George Chao | https://images.crexi.com/lease-assets/298793/33fb7c2a7cba4fc89c1709b63ba517b_716x444.jpg | 4/26/2020 |
| 7,724 | 65359895 | 401 1st St, Benicia, CA 94510 | VA-2-026-255 | George Chao | https://images.crexi.com/lease-assets/298793/61e44158 76f490f6f94 e270b9ff41ba40_716x444.jpg | 4/26/2020 |
| 7,725 | 65359900 | 401 1st St, Benicia, CA 94510 | VA-2-026-255 | George Chao | https://images.crexi.com/lease-assets/298793/edebbb42d55440b0869221424980ab79_716x444.jpg | 4/26/2020 |
| 7,726 | 65441684 | 1 Technology Ln, Export, PA 15632 | VA-2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/183623/75e2bb45a88146d38e6eca2cf8300553_716x444.jpg | 4/30/2020 |
| 7,727 | 65443855 | 3847-3851 N Lincoln Ave, Chicago, IL 60613 | VA-2-022-725 | Jonathan Fairfield | https://images.crexi.com/lease-assets/193418/ead a62e6f5dc49fea cb6f0a3c250055b_716x444.jpg | 6/30/2020 |
| 7,728 | 65589240 | 3344 Market St, Aston, PA 19014 | VA-2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/122361/47798d96aa694d9381dab8354993a618_716x444.jpg | 5/7/2020 |
| 7,729 | 65602572 | 205 W High St, Lebanon, TN 37087 | VA-2-050-653 | Andrew Nelson | https://images.crexi.com/lease-assets/146551/b7e8aa23ce47423d904dbf47e25e931d_716x444.jpg | 5/11/2020 |
| 7,730 | 65602955 | 14982 N 83rd Pl, Scottsdale, AZ 85260 | VA-2-049-922 | Nicholas Cassano | https://images.crexi.com/lease-assets/174357/6711dfba87f443af81219a66f571effe_716x444.jpg | 5/2/2020 |
| 7,731 | 65605924 | 117 S Val Vista Dr, Gilbert, AZ 85296 | VA-2-022-710 | Tim Nelson | https://images.crexi.com/lease-assets/192367/5ee7f5f8 d09c4404a3822441630e3a2e_716x444.jpg | 6/29/2020 |
| 7,732 | 65607295 | 2185 N State Road 7, Margate, FL 33063 | VA-2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/145940/62dc2d95d469463a931097573945560a_716x444.jpg | 5/8/2020 |
| 7,733 | 65607300 | 2185 N State Road 7, Margate, FL 33063 | VA-2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/145940/28bb96e7dfa84a58886d5ab55d7538bd_716x444.jpg | 5/8/2020 |
| 7,734 | 65607306 | 2185 N State Road 7, Margate, FL 33063 | VA-2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/145940/63c8f65e7ec845e196 9fa5c28335aef3_716x444.jpg | 5/8/2020 |
| 7,735 | 65607309 | 2185 N State Road 7, Margate, FL 33063 | VA-2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/145940/44efb7e7203c4340ba897706682 8a524_716x444.jpg | 5/8/2020 |
| 7,736 | 65698427 | 478S Tejon St, Denver, CO 80211 | VA-2-048-777 | Jason Tuomey | https://images.crexi.com/lease-assets/333738/0e7cb58a8bbb436bbd7d6b8338e47303_716x444.jpg | 4/25/2020 |
| 7,737 | 65698687 | 2960 N State Road 7, Margate, FL 33063 | VA-2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/185250/833012b14 81c43d792a210da9cca2476_716x444.jpg | 6/17/2020 |
| 7,738 | 65712201 | 120 Park Lane Rd, New Milford, CT 06776 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/148316/44055be430e94b6cbc81de2cfce4ac2_716x444.jpg | 6/18/2020 |
| 7,739 | 65712207 | 120 Park Lane Rd, New Milford, CT 06776 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/182416/a0e6470864 14b3026b5c78084168f4c5ab3026fd_716x444.jpg | 6/18/2020 |
| 7,740 | 65712260 | 125-129 School St, Pawtucket, RI 02860 | VA-2-022-726 | Jonathan Coon | https://images.crexi.com/lease-assets/157308/2d7659a136d44bd184fbc205c60ecb99_716x444.jpg | 5/10/2020 |
| 7,741 | 65713125 | 12750 Nicollet Ave, Burnsville, MN 55337 | VA-2-051-690 | Jeff Karels | https://images.crexi.com/lease-assets/76802/c30fead45785441bb601a36e52dea13c_716x444.jpg | 5/2/2020 |
| 7,742 | 65713604 | 9041 Magnolia Ave, Riverside, CA 92503 | VA-2-050-689 | Nick Del Cioppo | https://images.crexi.com/lease-assets/224264/c3dc1e019114a5fca7010896bce34591_716x444.jpg | 6/2/2020 |
| 7,743 | 65714920 | 951 Fargo Ave, Elk Grove Village, IL 60007 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/145213/7174eaf853ea4350a2b90b7df67ffa73_716x444.jpg | 5/11/2020 |
| 7,744 | 65714926 | 951 Fargo Ave, Elk Grove Village, IL 60007 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/145213/fe5008e269ea42e28d9 fcc2557325ecb_716x444.jpg | 5/11/2020 |
| 7,745 | 65716075 | 16200 S Harlem Ave, Tinley Park, IL 60477 | VA-2-064-825 | Barbara Rudolf | https://images.crexi.com/lease-assets/20/c5732d580a62 469284abidae12dab82_716x444.jpg | 5/3/2020 |
| 7,746 | 65725299 | 52 SW 5th Ct, Pompano Beach, FL 33060 | VA-2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/60062/6d7ee330c6ff4a4 8135c12db3f4e8c1ca7_716x444.jpg | 5/7/2020 |
| 7,747 | 65837992 | 80 Park Lane Rd, New Milford, CT 06776 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/182780/9f199b2fd2f4439a89f5f2dbbde78870_716x444.jpg | 6/18/2020 |
| 7,748 | 65837996 | 200 Litchfield St, Torrington, CT 06790 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/582748/d6c214c803b364380816fe8f8e0 b621a5_716x444.jpg | 6/18/2020 |
| 7,749 | 65838055 | 90 India St, Pawtucket, RI 02860 | VA-2-022-726 | Jonathan Coon | https://images.crexi.com/lease-assets/123320/88816a30a6b3944412de92de0b8ba689_716x444.jpg | 4/30/2020 |
| 7,750 | 65841191 | 2550-2588 Hubbell Ave, Des Moines, IA 50317 | VA-2-025-976 | Drew Davis | https://images.crexi.com/lease-assets/131627/06cdb34a1c9e4399b4ca b508b76 2acf8c_716x444.jpg | 5/8/2020 |
| 7,751 | 65841218 | 2550-2588 Hubbell Ave, Des Moines, IA 50317 | VA-2-025-976 | Drew Davis | https://images.crexi.com/lease-assets/131627/a862b39724b4d1501dcd816b 2b464dc_716x444.jpg | 5/8/2020 |
| 7,752 | 65841495 | 4776-4798 E Kings Canyon Rd, Fresno, CA 93702 | VA-2-038-152 | John Bolling | https://images.crexi.com/lease-assets/161561/ba6cd1747488414 7b6e744b1ab74cf3f8_716x444.jpg | 5/12/2020 |

**Exhibit A, Page 186**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,753 | 65943884 | 2021 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA-2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/156894/c683d152c18041af99fa48c87316b543_716x444.jpg | 5/9/2020 |
| 7,754 | 65953150 | 84-94 Court St, Middletown, CT 06457 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/183412/591c8454245842c0bc1277e7f2d4d3f5_716x444.jpg | 6/17/2020 |
| 7,755 | 65953249 | 228-230 Main St, Pawtucket, RI 02860 | VA-2-022-726 | Jonathan Coon | https://images.crexi.com/lease-assets/158112/95fb4d10211d4104980806b285550f6_716x444.jpg | 5/10/2020 |
| 7,756 | 65957423 | 3732 Easton Blvd, Des Moines, IA 50317 | VA-2-025-976 | Drew Davis | https://images.crexi.com/lease-assets/174124/82e2717736444b9d837cec987ffab710_716x444.jpg | 5/2/2020 |
| 7,757 | 65975355 | 1101-1123 Myrtle Ave, Brooklyn, NY 11206 | VA-2-049-918 | Jessica Ho | https://images.crexi.com/lease-assets/24411/50e562ecc37b40a98dd5f49f5670397c_716x444.jpg | 5/4/2020 |
| 7,758 | 65977953 | 510 Darby Rd, Havertown, PA 19083 | VA-2-050-316 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/264494/db3c2069a20b4d5d89f0875d38f79afd_716x444.jpg | 4/23/2020 |
| 7,759 | 65986604 | 140 S Midwest Blvd, Midwest City, OK 73110 | VA-2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/29611/db91aef029ee46cda4bac63270aca47a_716x444.jpg | 5/5/2020 |
| 7,760 | 65986615 | 140 S Midwest Blvd, Midwest City, OK 73110 | VA-2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/29611/0866f1996408f4afab5bee06cee869845_716x444.jpg | 5/5/2020 |
| 7,761 | 65986955 | 25220 Richards Rd, Spring, TX 77386 | VA-2-050-897 | Stephanie McCoy | https://images.crexi.com/lease-assets/305031/f2084acdd9624c82af038bea9cdafc12_716x444.jpg | 4/24/2020 |
| 7,762 | 65987498 | 5076 Sunset Blvd, Lexington, SC 29072 | VA-2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/226755/68953daed29a4ba498b7a93f216a6a80_716x444.jpg | 6/21/2020 |
| 7,763 | 65987507 | 5076 Sunset Blvd, Lexington, SC 29072 | VA-2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/226755/5d947cc492fb409382501ef602aabbbb_716x444.jpg | 6/21/2020 |
| 7,764 | 65989313 | 38 Front St, Worcester, MA 01608 | VA-2-054-644 | Jeremy Wescott | https://images.crexi.com/lease-assets/117627/399e13ac67594ce3878b0a1f2866c7dd99_716x444.jpg | 5/12/2020 |
| 7,765 | 66112915 | 7201 Bergenline Ave, North Bergen, NJ 07047 | VA-2-022-721 | John Georgiadis | https://images.crexi.com/lease-assets/128737/ef923694b2594c458b7ab437252fb000_716x444.jpg | 5/10/2020 |
| 7,766 | 66113055 | 2335 Commerce Point Dr, Lakeland, FL 33801 | VA-2-048-776 | James Petrylka | https://images.crexi.com/lease-assets/179604/b638cfcb03e84a688f3456c7ed3445a1_716x444.jpg | 5/21/2020 |
| 7,767 | 66113057 | 2315 Commerce Point Dr, Lakeland, FL 33801 | VA-2-048-776 | James Petrylka | https://images.crexi.com/lease-assets/179604/2e2d4700d8bd4357f9ea6ab942d832655_716x444.jpg | 5/21/2020 |
| 7,768 | 66113205 | 900 Old Winston Rd, Kernersville, NC 27284 | VA-2-025-997 | Charlotte Alvey | https://images.crexi.com/lease-assets/180408/448b164ce4fb44be885d0589d52fce0c_716x444.jpg | 5/21/2020 |
| 7,769 | 66113340 | 3861 Knight Rd, Memphis, TN 38118 | VA-2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/58253/a08ac1697f884d57a19b958534b0d543_716x444.jpg | 5/5/2020 |
| 7,770 | 66114026 | 172 McSwain Dr, West Columbia, SC 29169 | VA-2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/226758/58b85d8371794db19f391dde289daa12_716x444.jpg | 4/29/2020 |
| 7,771 | 66114029 | 172 McSwain Dr, West Columbia, SC 29169 | VA-2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/226758/83fad3b5b4ff44c5a7b42a34f2945825_716x444.jpg | 6/30/2020 |
| 7,772 | 6623421 | 230 Industrial Dr, Fredericksburg, VA 22408 | VA-1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/12080/5697bd3dabe34449790297a4de484ed_716x444.jpg | 5/6/2020 |
| 7,773 | 66329818 | 1132 N Dixie Hwy, Lake Worth, FL 33460 | VA-2-025-849 | David Dunn | https://images.crexi.com/lease-assets/402538/0e82028f5e444a91904d1d9982897d6ce_716x444.jpg | 6/23/2020 |
| 7,774 | 66333706 | 7313-7337 N Harlem Ave, Niles, IL 60714 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/44302/41303eb10fcc44cda54a73d183dfa7b5_716x444.jpg | 5/7/2020 |
| 7,775 | 66336348 | 3554 Hulmeville Rd, Bensalem, PA 19020 | VA-2-023-202 | Lisa Levonian | https://images.crexi.com/lease-assets/256550/82a485999265f4d5adc37a5d68ae4bfb_716x444.jpg | 4/30/2020 |
| 7,776 | 6637779 | 3331 Pleasant Valley Blvd, Altoona, PA 16602 | VA-1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/404472/a7b17247024c4aa69af17dbef02ba18a_716x444.jpg | 6/29/2020 |
| 7,777 | 6648934 | 1256 Hooksett Rd, Hooksett, NH 03106 | VA-1-431-140 | Jeff Tippett | https://images.crexi.com/lease-assets/132675/0a65e0c3935b4aa182ebc921d8a029c2_716x444.jpg | 5/9/2020 |
| 7,778 | 66563934 | 630 Fairview Rd, Swarthmore, PA 19081 | VA-2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/145037/0b91e7375b1a4d7295df7a200d9ae706_716x444.jpg | 5/8/2020 |
| 7,779 | 66563966 | 630 Fairview Rd, Swarthmore, PA 19081 | VA-2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/145037/387bba3899bf43e59add9a0dbf5d58d_716x444.jpg | 5/8/2020 |
| 7,780 | 66563973 | 630 Fairview Rd, Swarthmore, PA 19081 | VA-2-049-916 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/145037/5db9c431982941c482a59a7d3a483cc5_716x444.jpg | 5/8/2020 |
| 7,781 | 66569355 | 1565 Raleigh St, Denver, CO 80204 | VA-2-048-777 | Jason Tuomey | https://images.crexi.com/lease-assets/114962/cc6fdffe55a2476092ed5a3a0e23d8cb_716x444.jpg | 5/12/2020 |
| 7,782 | 66575325 | 6250 Baltimore Ave, Yeadon, PA 19050 | VA-2-050-316 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/145030/d7425a79a31649dea55faf78fe21df12_716x444.jpg | 5/8/2020 |
| 7,783 | 66575382 | 6250 Baltimore Ave, Yeadon, PA 19050 | VA-2-050-316 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/145030/4bc7a59d1af14033b831f4dd942461bf_716x444.jpg | 5/8/2020 |
| 7,784 | 66575613 | 52 S 3rd St, Yeadon, PA 19050 | VA-2-050-316 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/109842/3380c675b9cd41808f1f0588bb81ac_716x444.jpg | 5/9/2020 |
| 7,785 | 66576921 | 140 Keyland Ct, Bohemia, NY 11716 | VA-2-023-172 | Joseph Furio | https://images.crexi.com/lease-assets/176168/dde11b28f1ae423c89b5d34e4c558f08_716x444.jpg | 6/25/2020 |
| 7,786 | 66580247 | 30405 Solon Rd, Solon, OH 44139 | VA-2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/81982/cca36873e2d5404d9d1d904a69d68171_716x444.jpg | 5/5/2020 |
| 7,787 | 66582227 | 500-510 Research Rd, Richmond, VA 23236 | VA-2-022-681 | Matthew Cook | https://images.crexi.com/lease-assets/180420/8b98241efae3425398e3f1fb33c22f94_716x444.jpg | 5/21/2020 |
| 7,788 | 66582237 | 500-510 Research Rd, Richmond, VA 23236 | VA-2-022-681 | Matthew Cook | https://images.crexi.com/lease-assets/180420/040503c9a15c4fe489bcfae20eb2fa79_716x444.jpg | 5/21/2020 |
| 7,789 | 66582245 | 500-510 Research Rd, Richmond, VA 23236 | VA-2-022-681 | Matthew Cook | https://images.crexi.com/lease-assets/180420/c1111a51b80643889286ed8ff3500f1e0_716x444.jpg | 5/21/2020 |
| 7,790 | 66582425 | 3705 W Beechwood Ave, Fresno, CA 93711 | VA-2-038-152 | John Bolling | https://images.crexi.com/lease-assets/98483/306637372fb7b4ecfa9fd68ca6158646_716x444.jpg | 5/4/2020 |
| 7,791 | 6659685 | 16029-16081 Comprint Cir, Gaithersburg, MD 20877 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/421657/31b6515d39df4f359375aee79f936af2_716x444.jpg | 7/17/2020 |
| 7,792 | 6661208 | 2012 W College Ave, Normal, IL 61761 | VA-1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/307761/62901d2825e4998a06055996bee959ed_716x444.jpg | 4/24/2020 |
| 7,793 | 6661222 | 303 Landmark Dr, Normal, IL 61761 | VA-1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/203579/295a5c8bac69458d960edb4025e3ab27_716x444.jpg | 7/28/2020 |
| 7,794 | 6661228 | 303 Landmark Dr, Normal, IL 61761 | VA-1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/203579/8157666ae7034029a38f2ec373cb7ad_716x444.jpg | 7/28/2020 |
| 7,795 | 6667695 | 425 W 19th St, Panama City, FL 32405 | VA-1-431-109 | David McCord | https://images.crexi.com/lease-assets/188982/cccee079d4384208abefc447d5a1be9b_716x444.jpg | 6/28/2020 |
| 7,796 | 6669254 | 14800-14820 Physicians Ln, Rockville, MD 20850 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/197885/a13496357668491c99099a24c8556d2d_716x444.jpg | 7/18/2020 |
| 7,797 | 6669263 | 14800-14820 Physicians Ln, Rockville, MD 20850 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/197885/fcd08350e9240bcae25b0daa3047d292_716x444.jpg | 7/18/2020 |
| 7,798 | 6669369 | 121 Congressional Ln, Rockville, MD 20852 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/198311/d80137be35ed4cc6b897b5c611877be5_716x444.jpg | 7/18/2020 |
| 7,799 | 6669370 | 121 Congressional Ln, Rockville, MD 20852 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/198313/9d98888cdd6f4b2ba2751d4f40bd0914_716x444.jpg | 7/18/2020 |
| 7,800 | 66711662 | 2319-2321 N Davis Dr, Arlington, TX 76012 | VA-2-025-999 | Darrell Shultz | https://images.crexi.com/lease-assets/187705/2630a8f3f96f14198c5a78ece96dc617_716x444.jpg | 6/17/2020 |
| 7,801 | 66711670 | 2319-2321 N Davis Dr, Arlington, TX 76012 | VA-2-025-999 | Darrell Shultz | https://images.crexi.com/lease-assets/317878/dc298992a7624acfa0fdaa78e47eaa52_716x444.jpg | 4/24/2020 |
| 7,802 | 66714394 | 135 Darling Dr, Avon, CT 06001 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/177176/7676353139434474dbb1159794900302f5_716x444.jpg | 5/13/2020 |
| 7,803 | 66714403 | 135 Darling Dr, Avon, CT 06001 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/177176/54fe9fe7996643aabab0a2c675240d67_716x444.jpg | 5/13/2020 |
| 7,804 | 66714845 | 10077 Grogans Mill Rd, The Woodlands, TX 77380 | VA-2-048-779 | Jarren Small | https://images.crexi.com/lease-assets/60510/1a190674f8ab485688d32064791147_716x444.jpg | 4/21/2020 |
| 7,805 | 66718673 | 44 Dale Rd, Avon, CT 06001 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/136492/5da59d14b218437baf39e66a63385ae_716x444.jpg | 5/10/2020 |
| 7,806 | 66728440 | 701 Cottage Grove Rd, Bloomfield, CT 06002 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/177143/02794cc763244bd93e27470cc0b4376_716x444.jpg | 5/13/2020 |
| 7,807 | 66728556 | 701 Cottage Grove Rd, Bloomfield, CT 06002 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/177143/0f2e0499fc31451acdbccc2522477d2_716x444.jpg | 5/13/2020 |
| 7,808 | 66728571 | 701 Cottage Grove Rd, Bloomfield, CT 06002 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/177143/e51540478995c423c87bc9ef55c75287f_716x444.jpg | 5/13/2020 |
| 7,809 | 66731260 | 2870 Crestwood Blvd, Irondale, AL 35210 | VA-2-023-190 | Laurie Goodwin | https://images.crexi.com/lease-assets/135270/05242f963af64d7fb22e97646c859a31_716x444.jpg | 5/11/2020 |
| 7,810 | 66867892 | 30 W Avon Rd, Avon, CT 06001 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/368825/ee5f1ca9a064f9c9fa3ae1a5368bf81_716x444.jpg | 5/12/2020 |
| 7,811 | 66867925 | 3100 W Highland Rd, Howell, MI 48843 | VA-2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/216888/16a3ffde75eb41ad91ac29bbf70b1373_716x444.jpg | 4/30/2020 |
| 7,812 | 66867947 | 3100 W Highland Rd, Howell, MI 48843 | VA-2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/216888/1285e22ff6c141c395eaac689b0cf654_716x444.jpg | 4/30/2020 |
| 7,813 | 66873574 | 348 W Main Rd, Conneaut, OH 44030 | VA-2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/127389/d89debd800604a6c9eca9a72cd72e28ef_716x444.jpg | 5/8/2020 |
| 7,814 | 66873601 | 26002-26052 Marguerite Pky, Mission Viejo, CA 92692 | VA-2-022-673 | Mike Bellsmith | https://images.crexi.com/lease-assets/114375/7918eb5c162c4baea603f5b473454fd68_716x444.jpg | 5/11/2020 |
| 7,815 | 6691612 | 401 E Diamond Ave, Gaithersburg, MD 20877 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/197810/80bc90428d8f4d89f52ac5a04fb14b0_716x444.jpg | 7/18/2020 |
| 7,816 | 6692406 | 4099 Old Dixie Hwy, Hapeville, GA 30354 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/77644/3f2e6b2aced94880a8cad1b83eef0286_716x444.jpg | 5/6/2020 |
| 7,817 | 6698134 | 2160 W Broadway Rd, Mesa, AZ 85202 | VA-1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/37363/9cf634ac918b4eb46372b0f34490ac8a_716x444.jpg | 5/2/2020 |
| 7,818 | 67001524 | 1000 E State Pkwy, Schaumburg, IL 60173 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/194166/473976b98e704a7ea316755360e838e_716x444.jpg | 7/6/2020 |
| 7,819 | 67001536 | 1000 E State Pkwy, Schaumburg, IL 60173 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/194166/d3080d4d904f3890eec006a7c072a3_716x444.jpg | 7/6/2020 |
| 7,820 | 6710685 | 1771 NW 21st St, Miami, FL 33142 | VA-1-431-143 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/170077/d40455f988da4fbe98d0c2d4b1799d_716x444.jpg | 5/2/2020 |
| 7,821 | 6710689 | 1771 NW 21st St, Miami, FL 33142 | VA-1-431-143 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/170077/8e38b1484d8842b92434800de3bc671_716x444.jpg | 5/2/2020 |
| 7,822 | 6712280 | 839 Quince Orchard Blvd, Gaithersburg, MD 20878 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/421368/3cd2b193f5e42b4bccd40b41b3c5c2_716x444.jpg | 7/17/2020 |
| 7,823 | 6712300 | 7610-7622 Rickenbacker Dr, Gaithersburg, MD 20879 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/197904/24188ede52c24725b3f2716a72cc837de_716x444.jpg | 7/18/2020 |
| 7,824 | 6712618 | 6979 Kingspointe Pky, Orlando, FL 32819 | VA-1-431-618 | Kevin Coleman | https://images.crexi.com/lease-assets/204631/172ecc327eb64e9bafe1bb0006eeeb6b_716x444.jpg | 8/2/2020 |
| 7,825 | 6712620 | 6979 Kingspointe Pky, Orlando, FL 32819 | VA-1-431-618 | Kevin Coleman | https://images.crexi.com/lease-assets/204631/b18386871d5387144ecceb384380df_716x444.jpg | 8/21/2020 |
| 7,826 | 6712624 | 6979 Kingspointe Pky, Orlando, FL 32819 | VA-1-431-618 | Kevin Coleman | https://images.crexi.com/lease-assets/192532/e8dc3c53784f458eb9fb05692c68d_716x444.jpg | 6/27/2020 |
| 7,827 | 6718957 | 5090S Avenida Bermudas, La Quinta, CA 92253 | VA-1-636-511 | Pete Kolski | https://images.crexi.com/lease-assets/107141/bf0094e254c948b89e6e832697cb3522_716x444.jpg | 5/9/2020 |
| 7,828 | 6719361 | 159 N MacDade Blvd, Glenolden, PA 19036 | VA-1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/317891/fda681cbc2d54867893fb804e9838a78_716x444.jpg | 4/26/2020 |

**Exhibit A, Page 187**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,829 | 6719362 | 159 N MacDade Blvd, Glenolden, PA 19036 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/317891/5bc8849c033c43389998d0dff131d39e_716x444.jpg | 4/26/2020 |
| 7,830 | 6719363 | 159 N MacDade Blvd, Glenolden, PA 19036 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/317891/422095131a6e4b1c971affeafdee302b_716x444.jpg | 4/26/2020 |
| 7,831 | 6719674 | 686 Main St, Watertown, CT 06795 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/171170/99e63d3b1104472da534aec2cc3c6ddb_716x444.jpg | 5/13/2020 |
| 7,832 | 6726293 | 4553 Bougainville Dr, Lauderdale By The Sea, FL 33308 | VA 1-429-135 | Carolyn Crisp | https://images.crexi.com/lease-assets/386714/343619d41e7e469b880334680418b97e_716x444.jpg | 6/16/2020 |
| 7,833 | 6728315 | 300 Rice Meadow Way, Columbia, SC 29229 | VA 1-430-044 | Jason Benns | https://images.crexi.com/lease-assets/172965/100f39ac4c8d4ff8b2940c078d41442a_716x444.jpg | 5/2/2020 |
| 7,834 | 6731054 | 1779 Woodruff Rd, Greenville, SC 29607 | VA 1-429-412 | Christopher Newman | https://images.crexi.com/lease-assets/133435/b59a596dd8cf42df90545ab193028142_716x444.jpg | 5/12/2020 |
| 7,835 | 6731785 | 0 2601-2623 W Atlantic Blvd, Pompano Beach, FL 33069 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/151945/d3c0e8c51d8142df817440b2e8f1f7a_716x444.jpg | 5/12/2020 |
| 7,836 | 6731786 | 0 2601-2623 W Atlantic Blvd, Pompano Beach, FL 33069 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/151945/a19b99a07c5549fa94056863f7d29c324_716x444.jpg | 5/12/2020 |
| 7,837 | 6732252 | 36 Oswego St, Baldwinsville, NY 13027 | VA 1-429-652 | Edward Bulken | https://images.crexi.com/lease-assets/80827/0a1ad8761d54624aa7f1725d63399c4_716x444.jpg | 5/4/2020 |
| 7,838 | 6732873 | 125 Airport Pulling Rd N, Naples, FL 34104 | VA 1-429-150 | Michael Suter | https://images.crexi.com/lease-assets/10767/745c2e4e79bb48019c896607e0f4d75b_716x444.jpg | 5/4/2020 |
| 7,839 | 6734575 | 0 505-539 W Dakota Ave, Fresno, CA 93705 | VA 2-038-152 | John Bolling | https://images.crexi.com/lease-assets/161586/4161de0fbd6f40d7abec09c0dee4678d_716x444.jpg | 5/10/2020 |
| 7,840 | 6734582 | 0 505-539 W Dakota Ave, Fresno, CA 93705 | VA 2-038-152 | John Bolling | https://images.crexi.com/lease-assets/161586/b9bb5b10d1f046ae9a0635a28aa9022_716x444.jpg | 5/10/2020 |
| 7,841 | 6734540 | 3791 N Hughes Ave, Fresno, CA 93705 | VA 2-038-152 | John Bolling | https://images.crexi.com/lease-assets/161572/aa38527c34c4a829d1dae41853c9f5_716x444.jpg | 5/10/2020 |
| 7,842 | 6744821 | 0 2144 Brighton Henrietta Town Line Rd, Rochester, NY 14623 | VA 2-026-235 | Frank Taddeo | https://images.crexi.com/lease-assets/203778/3336d8dcd2394f70871fadd9f0f4eaa0_716x444.jpg | 7/28/2020 |
| 7,843 | 6749090 | 5282 Hudson Dr, Hudson, OH 44236 | VA 2-023-197 | Pamela Lawrentz | https://images.crexi.com/lease-assets/124503/9170f98c2073f4e6903010a03dad4fa0_716x444.jpg | 5/8/2020 |
| 7,844 | 6745131 | 7 1029 E Gude Dr, Rockville, MD 20850 | VA 2-026-005 | Gene Inserto | https://images.crexi.com/lease-assets/198227/969708533204b0ff9d2198df9fba1cd7_716x444.jpg | 7/18/2020 |
| 7,845 | 6745140 | 7 1029 E Gude Dr, Rockville, MD 20850 | VA 2-026-005 | Gene Inserto | https://images.crexi.com/lease-assets/198227/b97376bf6e81467aa1f90f973c0e30cd_716x444.jpg | 7/18/2020 |
| 7,846 | 6745642 | 17 Bertel Ave, Mount Vernon, NY 10550 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/76176/b595003b8e749d9b2f7c8ed50bd96ee_716x444.jpg | 7/20/2020 |
| 7,847 | 6745033 | 7190 Miramar Rd, San Diego, CA 92121 | VA 2-047-578 | Joerg Boetel | https://images.crexi.com/lease-assets/32669/4660b6161508414192f5609c507b7908_716x444.jpg | 5/7/2020 |
| 7,848 | 6745210 | 2382 Crawfordville Hwy, Crawfordville, FL 32327 | VA 2-025-931 | David McCord | https://images.crexi.com/lease-assets/179991/7eacf6ee2a754f658baea844086d80a5_716x444.jpg | 5/21/2020 |
| 7,849 | 6745717 | 14010 Palm Dr, Desert Hot Springs, CA 92240 | VA 2-050-689 | Nick Del Cioppo | https://images.crexi.com/lease-assets/197441/3f217c3c74e947ec9002dcc69f900954_716x444.jpg | 7/13/2020 |
| 7,850 | 6746032 | 5 2200-2302 De Koven Ave, Racine, WI 53403 | VA 2-023-249 | Timothy Dabbs | https://images.crexi.com/lease-assets/288348/5c0b35aae5b1452d819dcde9369a2f8d_716x444.jpg | 4/24/2020 |
| 7,851 | 6746061 | 1 7300-7328 Hancock Village Dr, Chesterfield, VA 23832 | VA 2-022-681 | Matthew Cook | https://images.crexi.com/lease-assets/58889/d74dc0e5df14d6b9c44fb6e9778706d_716x444.jpg | 5/3/2020 |
| 7,852 | 6746192 | 7 233 Florence St, Leominster, MA 01453 | VA 2-054-644 | Jeremy Wescott | https://images.crexi.com/lease-assets/30053/295e6589893046f4bbbe18e2733842d_716x444.jpg | 5/6/2020 |
| 7,853 | 6749069 | 777 State Route 125, Cincinnati, OH 45245 | VA 1-431-087 | Bob Benkert | https://images.crexi.com/lease-assets/180715/ed841d773efe4e34b95b853f55abad7e_716x444.jpg | 5/21/2020 |
| 7,854 | 6749567 | 3401 W Mercury Blvd, Hampton, VA 23666 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/88511/3b3cc5244fde4bacb875033cccc7fa37_716x444.jpg | 5/5/2020 |
| 7,855 | 6757391 | 5 1135 Hurffville Rd, Deptford, NJ 08096 | VA 2-051-161 | Steve Baist | https://images.crexi.com/lease-assets/118411/5131b401347043f9077e04c4f4d9aedb2_716x444.jpg | 5/9/2020 |
| 7,856 | 6758930 | 9 144 Mamaroneck Ave, White Plains, NY 10601 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/195689/e3ced436bc8a45738c21d032554b3143_716x444.jpg | 7/12/2020 |
| 7,857 | 6758934 | 3 144 Mamaroneck Ave, White Plains, NY 10601 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/195689/06641237bf0349499bed56972df383c7_716x444.jpg | 7/12/2020 |
| 7,858 | 6758938 | 8 144 Mamaroneck Ave, White Plains, NY 10601 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/195689/c2e85859f0624ed09c4b0674266b58de_716x444.jpg | 7/12/2020 |
| 7,859 | 6765571 | 804 Pershing Dr, Silver Spring, MD 20910 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/190656/17a8ef642faa44d99b92b9993a96d0a6_716x444.jpg | 6/26/2020 |
| 7,860 | 6771001 | 3 806 W Diamond Ave, Gaithersburg, MD 20878 | VA 2-026-005 | Gene Inserto | https://images.crexi.com/lease-assets/134437/6ebaced2b9ce4ae4a3c5317cf3abcb45_716x444.jpg | 5/11/2020 |
| 7,861 | 6772782 | 35 Tower Ln, Avon, CT 06001 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/171552/e844dd84f6da4d9f8c893810105 2aa5b_716x444.jpg | 5/13/2020 |
| 7,862 | 6734373 | 7600 Osler Dr, Towson, MD 21204 | VA 2-051-696 | Heather Coburn | https://images.crexi.com/lease-assets/417470/ebaf3a83ae1f4a9fb56f5865c235d865_716x444.jpg | 7/14/2020 |
| 7,863 | 6737363 | 2400 Ansys Dr, Canonsburg, PA 15317 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/204352/81e847991be04ddabb1c83ac606ac38b_716x444.jpg | 7/28/2020 |
| 7,864 | 6774310 | 2814 NW 17th Ave, Miami, FL 33142 | VA 1-431-143 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/424204/5ce3c8620f23435fb4aca49260eb0397_716x444.jpg | 7/17/2020 |
| 7,865 | 6776702 | 4888 W Colonial Dr, Orlando, FL 32808 | VA 1-429-649 | Kevin Coleman | https://images.crexi.com/lease-assets/405366/7c25bdc2fd054a2c971097 1b0723cd96_716x444.jpg | 6/29/2020 |
| 7,866 | 6778267 | 3615 S Goodlett St, Memphis, TN 38118 | VA 1-431-107 | Gerald Thomas | https://images.crexi.com/lease-assets/179341/4cf5f1a2a149485181a3ab0a13e8e8a_716x444.jpg | 5/15/2020 |
| 7,867 | 6787033 | 6 828-836 Hopmeadow St, Simsbury, CT 06070 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/115542/0c3fecdccda046aead33bf3c3854d3ee_716x444.jpg | 5/8/2020 |
| 7,868 | 6787039 | 8 11400 N Kendall Dr, Miami, FL 33176 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/186734/6a8b8d924be949e89b5d5afd804fc0c3_716x444.jpg | 6/18/2020 |
| 7,869 | 6787632 | 9 7910 Rae Blvd, Victor, NY 14564 | VA 2-026-235 | Frank Taddeo | https://images.crexi.com/lease-assets/149694/7584c250fdf34d2f84cb1c365a46299a_716x444.jpg | 5/9/2020 |
| 7,870 | 6787695 | 7 7424 Victor Mendon Rd, Victor, NY 14564 | VA 2-026-235 | Frank Taddeo | https://images.crexi.com/lease-assets/203764/d4d19e3b58f447b98712f410605ef3c0_716x444.jpg | 7/28/2020 |
| 7,871 | 6788003 | 2 607-609 Howard St, Evanston, IL 60202 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/390083/0fec1dcd2f5b4a5abef3ec8597d04198_716x444.jpg | 6/16/2020 |
| 7,872 | 6788021 | 0 1224 Isley Dr, Gastonia, NC 28052 | VA 2-023-196 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/183741998f9c39b0_716x444.jpg | 5/5/2020 |
| 7,873 | 6788033 | 3 607-609 Howard St, Evanston, IL 60202 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/390083/fb9176 2f8ebb40569e93e58190aab3c1_716x444.jpg | 6/16/2020 |
| 7,874 | 6788031 | 0 607-609 Howard St, Evanston, IL 60202 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/390083/39a1e7daef0c46388096d5e01ad383f_716x444.jpg | 6/16/2020 |
| 7,875 | 6788142 | 6 1501-1573 NW 82nd Ave, Doral, FL 33126 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/112943/3d866495cb64402eba7223f7618c862e_716x444.jpg | 5/8/2020 |
| 7,876 | 6788246 | 6 1601-1681 NW 79th Ave, Doral, FL 33126 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187492/2cdeb6c797e242aca13a6eb9868548c_716x444.jpg | 6/17/2020 |
| 7,877 | 6788246 | 8 1601-1681 NW 79th Ave, Doral, FL 33126 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187492/2f28c23cb2894bbcb8b4b7b7a807e6c4_716x444.jpg | 6/17/2020 |
| 7,878 | 6788247 | 5 1601-1681 NW 79th Ave, Doral, FL 33126 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187492/32278cc8f0db4bb55b84ececedc4c3fd_716x444.jpg | 6/17/2020 |
| 7,879 | 6788249 | 1 1601-1681 NW 79th Ave, Doral, FL 33126 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187492/40d031977 5a24bb38264ce743a3e4a46_716x444.jpg | 6/17/2020 |
| 7,880 | 6788479 | 8 1900 NW 92nd Ave, Doral, FL 33172 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187576/612 8fd20eb3b4e72ae0c6ff13be47586_716x444.jpg | 6/18/2020 |
| 7,881 | 6788481 | 6 1900 NW 92nd Ave, Doral, FL 33172 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/187576/25f4f8d3cfcb4c30bb0c07b42aa57631_716x444.jpg | 6/18/2020 |
| 7,882 | 6797052 | 6795 Green Industrial Way, Morrow, GA 30260 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/216778/b9f219235e46454 2be49c550353c0190_716x444.jpg | 4/27/2020 |
| 7,883 | 6797607 | 280 Main St, Westminster, MD 21157 | VA 1-431-099 | Mike Schüler | https://images.crexi.com/lease-assets/186306/b22997849e434bcd85cfe288620 0f5d1_716x444.jpg | 6/18/2020 |
| 7,884 | 6803122 | 1 18555 Foxwood Dr, Madera, CA 93638 | VA 2-038-152 | John Bolling | https://images.crexi.com/lease-assets/234864/e0da7772 7d5074ce2a6a6f0ccc7e1f522_716x444.jpg | 4/28/2020 |
| 7,885 | 6803122 | 6 18555 Foxwood Dr, Madera, CA 93638 | VA 2-038-152 | John Bolling | https://images.crexi.com/lease-assets/234857/07e60d15d46e40cb852a69635ca6b19_716x444.jpg | 4/27/2020 |
| 7,886 | 6803123 | 0 18555 Foxwood Dr, Madera, CA 93638 | VA 2-038-152 | John Bolling | https://images.crexi.com/lease-assets/234864/d6723e49fcc348b782f18b1b58a01a2_716x444.jpg | 4/28/2020 |
| 7,887 | 6812234 | 5 95 Brightside Ave, Central Islip, NY 11722 | VA 2-023-398 | Joseph Furio | https://images.crexi.com/lease-assets/154133/7d65c37f93f74d2ba404f8e36314e3f_716x444.jpg | 5/11/2020 |
| 7,888 | 6821335 | 8 121 Saint Clair Ave, Clairton, PA 15025 | VA 2-026-252 | Alan Battles | https://images.crexi.com/lease-assets/214850/b65e21dd64ec47d8a03c933a31c4fddd_716x444.jpg | 4/29/2020 |
| 7,889 | 6821671 | 1 4800 Library Rd, Bethel Park, PA 15102 | VA 2-026-252 | Alan Battles | https://images.crexi.com/lease-assets/305706/10f07608c85845ca85dc42b824c79b1c_716x444.jpg | 4/24/2020 |
| 7,890 | 6821681 | 7 4800 Library Rd, Bethel Park, PA 15102 | VA 2-026-252 | Alan Battles | https://images.crexi.com/lease-assets/305706/20f78a4e1132485 2a8679231525bbd9e_716x444.jpg | 4/24/2020 |
| 7,891 | 6821744 | 8 8930 Gross Point Rd, Skokie, IL 60077 | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/192489/d1e22be4a2c79fd6164e8b5157720e_716x444.jpg | 4/21/2020 |
| 7,892 | 6821747 | 7 8930 Gross Point Rd, Skokie, IL 60077 | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/192489/aeaa4ccf3f8a44baabf8672d5af1e8_716x444.jpg | 4/21/2020 |
| 7,893 | 6821895 | 7 18543 Foxwood Dr, Madera, CA 93638 | VA 2-038-152 | John Bolling | https://images.crexi.com/lease-assets/234864/a3ec00557b74f6a8d317c01895bfac3c_716x444.jpg | 4/28/2020 |
| 7,894 | 6821896 | 2 18543 Foxwood Dr, Madera, CA 93638 | VA 2-038-152 | John Bolling | https://images.crexi.com/lease-assets/234864/009543455299d0d2b1c2bd0a1d527d8_716x444.jpg | 4/28/2020 |
| 7,895 | 6825884 | 6925 Portwest Dr, Houston, TX 77024 | VA 1-432-716 | Fred Peavy | https://images.crexi.com/lease-assets/185227/f597 ec3abafc471bbc54f95b3d24b635_716x444.jpg | 6/18/2020 |
| 7,896 | 6829705 | 8551 Rixlew Ln, Manassas, VA 20109 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/35091/b3c7c2c1793a42b9a2afeb125f7fdf27_716x444.jpg | 5/6/2020 |
| 7,897 | 6831634 | 1108 Dobie Dr, Plano, TX 75074 | VA 2-023-460 | Stacey Callaway | https://images.crexi.com/lease-assets/21232/9e7f60b63f7e4dffb15d89266e4a3282_716x444.jpg | 5/14/2020 |
| 7,898 | 6835220 | 3 18 N Main St, West Hartford, CT 06107 | VA 2-023-349 | Ed Messenger | https://images.crexi.com/lease-assets/177201/d4c551e3428d42aaf86f68a 5a4b1e07c_716x444.jpg | 5/13/2020 |
| 7,899 | 6835221 | 0 18 N Main St, West Hartford, CT 06107 | VA 2-023-349 | Ed Messenger | https://images.crexi.com/lease-assets/177201/92c28b35086e460d8b7087e7a653949_716x444.jpg | 5/13/2020 |
| 7,900 | 6835221 | 8 18 N Main St, West Hartford, CT 06107 | VA 2-023-349 | Ed Messenger | https://images.crexi.com/lease-assets/177201/b24172df2e0445e0b8ea39fee1e840c3_716x444.jpg | 5/13/2020 |
| 7,901 | 6835304 | 2 967 Farmington Ave, West Hartford, CT 06107 | VA 2-023-349 | Ed Messenger | https://images.crexi.com/lease-assets/177178/17e6ea1e718f4a69a09f85e1bfbff294_716x444.jpg | 5/13/2020 |
| 7,902 | 6835305 | 6 967 Farmington Ave, West Hartford, CT 06107 | VA 2-023-349 | Ed Messenger | https://images.crexi.com/lease-assets/177178/2df885751d5948e4b08918d001434934_716x444.jpg | 5/13/2020 |
| 7,903 | 6855987 | 123 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-024-972 | Steve Baist | https://images.crexi.com/lease-assets/164566/e63718272319848066a7b24d_716x444.jpg | 5/11/2020 |
| 7,904 | 6855994 | 123 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-024-972 | Steve Baist | https://images.crexi.com/lease-assets/164566/6b46511b3d3941eab708667d1a61b743_716x444.jpg | 5/11/2020 |

**Exhibit A, Page 188**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,905 | 68356028 | 123 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-024-972 | Steve Baist | https://images.crexi.com/lease-assets/164566/15a76cd01c3848fb8f01d2ce905f998f_716x444.jpg | 5/11/2020 |
| 7,906 | 68363875 | 1790 Union Ave, Baltimore, MD 21211 | VA 2-023-350 | Heather Coburn | https://images.crexi.com/lease-assets/122759/db7db17061974ea6885c242f39d12cfe_716x444.jpg | 4/21/2020 |
| 7,907 | 6845192 | 101 S Colonial Ave, Richmond, VA 23221 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/67197/ece75702a6f84055a20438927afd68e7_716x444.jpg | 5/4/2020 |
| 7,908 | 6845193 | 101 S Colonial Ave, Richmond, VA 23221 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/67197/8d5121953ebf43689020d6996065751_716x444.jpg | 5/4/2020 |
| 7,909 | 6846678 | 116 NE 24th St, Miami, FL 33137 | VA 1-431-080 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/410467/b58d61f741b54ff7a3fa353505b12ff_716x444.jpg | 7/4/2020 |
| 7,910 | 6848427 | 8823 University East Dr, Charlotte, NC 28213 | VA 1-431-081 | Ray Dodds | https://images.crexi.com/lease-assets/204019/6322aa201324c13825784d9f03d1e23_716x444.jpg | 7/28/2020 |
| 7,911 | 6848553 | 9421 S Orange Blossom Trl, FL 32837 | VA 1-431-618 | Kevin Coleman | https://images.crexi.com/lease-assets/185429/dd82002188f49c498132322de10c060_716x444.jpg | 6/17/2020 |
| 7,912 | 6848554 | 9421 S Orange Blossom Trl, FL 32837 | VA 1-431-618 | Kevin Coleman | https://images.crexi.com/lease-assets/185429/1b1a076950cd41c4879c7714aaff1cf3_716x444.jpg | 6/17/2020 |
| 7,913 | 6848565 | 9421 S Orange Blossom Trl, FL 32837 | VA 1-431-618 | Kevin Coleman | https://images.crexi.com/lease-assets/185429/fbdaccbffbc342a19d50467c1c6a0e05a_716x444.jpg | 6/17/2020 |
| 7,914 | 6848891 | 1309-1313 W Ash Ave, Duncan, OK 73533 | VA 1-431-082 | Lacey Bridgmon | https://images.crexi.com/lease-assets/193288/c7fa72ff926a4096b795b0598d9911a6_716x444.jpg | 6/30/2020 |
| 7,915 | 6856167 | 600 Chestnut Ave, Altoona, PA 16601 | VA 1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/404480/9e48ec073b504be1bc8305a8c75ae99d_716x444.jpg | 6/29/2020 |
| 7,916 | 6856514 | 21165 Whitfield Pl, Sterling, VA 20165 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/140383/36f786b35c0c4ac39d49f77b9cbe6845_716x444.jpg | 5/8/2020 |
| 7,917 | 68631512 | 386 Merrimack St, Methuen, MA 01844 | VA 2-047-581 | Jeff Tippett | https://images.crexi.com/lease-assets/171103/9f0b94a651514c44b0b23332b215a665_716x444.jpg | 6/18/2020 |
| 7,918 | 6879103 | 158 Philadelphia Ave, Egg Harbor City, NJ 08215 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/223604/3f33427a8b9a4f3aa3f40db17821280_716x444.jpg | 4/29/2020 |
| 7,919 | 6879960 | 8158 Florin Rd, Sacramento, CA 95828 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/178208/126d93a4582d4ed1b50c4102d354b159_716x444.jpg | 5/15/2020 |
| 7,920 | 6879961 | 8158 Florin Rd, Sacramento, CA 95828 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/178208/411575815ca2432a4b8a5b03e8665d15_716x444.jpg | 5/15/2020 |
| 7,921 | 68801191 | 108 US Highway 46 W, Parsippany, NJ 07054 | VA 2-026-168 | John Georgiadis | https://images.crexi.com/lease-assets/6387/7256dba2be99406bae7d57ccad165311_716x444.jpg | 5/4/2020 |
| 7,922 | 68806782 | 2800-2900 Lively Blvd, Elk Grove Village, IL 60007 | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/158365/ee27f129b5ba42b3861e3a91b8f76953_716x444.jpg | 5/11/2020 |
| 7,923 | 6888523 | 4 5184 Richmond Rd, Bedford Heights, OH 44146 | VA 2-023-752 | Linda Cook | https://images.crexi.com/lease-assets/251177/12bd7e9e0ca84ec8aecee333c9104d24_716x444.jpg | 5/2/2020 |
| 7,924 | 6892875 | 6812 Crumpler Blvd, Olive Branch, MS 38654 | VA 1-431-107 | Gerald Thomas | https://images.crexi.com/lease-assets/199425/c19f57af15da46cdaf5d1178111d83d8_716x444.jpg | 7/18/2020 |
| 7,925 | 6908699 | 240 Monmouth Rd, Oakhurst, NJ 07755 | VA 1-431-142 | Michael Johnson | https://images.crexi.com/lease-assets/319491/428d810f0ad14349b31d525a74d541b9_716x444.jpg | 4/27/2020 |
| 7,926 | 6920378 | 13250 W Van Buren St, Goodyear, AZ 85338 | VA 1-410-720 | Craig Darragh | https://images.crexi.com/lease-assets/101915/0fcab49be38a47abbf02747482led22e_716x444.jpg | 5/8/2020 |
| 7,927 | 6921974 | 50 Vantage Way, Nashville, TN 37228 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/166123/6a5890436bb4c728f8de5e3b5aec88d_716x444.jpg | 5/2/2020 |
| 7,928 | 6926163 | 2 4848 Lakeview Ave, Yorba Linda, CA 92886 | VA 2-047-726 | Mike Bellsmith | https://images.crexi.com/lease-assets/197374/5933f43360e74f14b9c5c85e41b286500_716x444.jpg | 7/13/2020 |
| 7,929 | 6938887 | 1968-1978 Fulton Ave, Sacramento, CA 95825 | VA 2-023-254 | Mark McNamara | https://images.crexi.com/lease-assets/147966/98deba2d9e314c03a24eabd8872c476_716x444.jpg | 5/8/2020 |
| 7,930 | 6940466 | 1668 S Telegraph Rd, Bloomfield Hills, MI 48302 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/157968/c9f09ee034744ac9ae64fb31ab40dfba_716x444.jpg | 5/10/2020 |
| 7,931 | 6946816 | 5511 S Congress Ave, Lake Worth, FL 33462 | VA 2-026-131 | David Dunn | https://images.crexi.com/lease-assets/184701/f5fad446f5b4457a7a9d956eb793c098_716x444.jpg | 6/17/2020 |
| 7,932 | 6947189 | 5507 S Congress Ave, Atlantis, FL 33462 | VA 2-026-131 | David Dunn | https://images.crexi.com/lease-assets/184705/b76f183aa70346fc81e73cab75d003ce_716x444.jpg | 6/18/2020 |
| 7,933 | 6948974 | 4 133 W Main St, Northville, MI 48167 | VA 2-026-590 | Trisha Everitt | https://images.crexi.com/lease-assets/186458/686fd156dc2541dbb120e99b75e3f984_716x444.jpg | 6/18/2020 |
| 7,934 | 6953761 | 324 4th St, Blawnox, PA 15238 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/80069/6fbb0fec3d2944a586de743dbca80c22_716x444.jpg | 5/4/2020 |
| 7,935 | 6954147 | 13213-13217 E Sprague Ave, Spokane, WA 99216 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/169890/1b193fb19edd411eabf315bba1895f1b_716x444.jpg | 5/2/2020 |
| 7,936 | 6963837 | 1 5714-5724 Signal Hill Ct, Milford, OH 45150 | VA 2-023-339 | Bob Benkert | https://images.crexi.com/lease-assets/367901/beb5612757c44ac49c4c091769aad5bb_716x444.jpg | 5/13/2020 |
| 7,937 | 6971474 | 570 Nooseneck Hill Rd, Exeter, RI 02822 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/304211/0c9a350e3a3e43c0b3f266e2d7537658_716x444.jpg | 4/23/2020 |
| 7,938 | 6977263 | 1523 W Cary St, Richmond, VA 23220 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/16876/63d9a69609af43a2b0acebf5c6c589f0_716x444.jpg | 5/4/2020 |
| 7,939 | 6979787 | 111 Inverness Dr E, Englewood, CO 80112 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/144755/ed886d81c5994caba8051f1ee87b1dc6_716x444.jpg | 5/9/2020 |
| 7,940 | 6997919 | 290 Roberts St, East Hartford, CT 06108 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/51271/084bd16a0b2c455cb44f15220286a620_716x444.jpg | 5/6/2020 |
| 7,941 | 7001376 | 1501 SR 436, Casselberry, FL 32730 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/185872/15f95587783f4c278e6090149f5fd24c_716x444.jpg | 6/18/2020 |
| 7,942 | 7008634 | 950 Rittenhouse Rd, Norristown, PA 19403 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/411331/8d65d4237b94411b9c63f59e2efa378e_716x444.jpg | 7/6/2020 |
| 7,943 | 7008636 | 950 Rittenhouse Rd, Norristown, PA 19403 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/411331/72f0babd40f1490bbdd069e4f888226a_716x444.jpg | 7/6/2020 |
| 7,944 | 7012231 | 2405 22nd St NE, Washington, DC 20018 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/335687/ea1b13822c6e49bbb548e2db3a2e7b1b_716x444.jpg | 4/25/2020 |
| 7,945 | 70372555 | 13302-13428 Telecom Dr, Tampa, FL 33637 | VA 2-023-385 | Clint Bliss | https://images.crexi.com/lease-assets/181750/35bbefd9d516438794240af2fcd196a_716x444.jpg | 5/25/2020 |
| 7,946 | 70372607 | 13302-13428 Telecom Dr, Tampa, FL 33637 | VA 2-023-385 | Clint Bliss | https://images.crexi.com/lease-assets/181750/68da5ee8532347baadc47f0eaa0c03d4_716x444.jpg | 5/25/2020 |
| 7,947 | 7041146 | 2229 Highway 17, Little River, SC 29566 | VA 1-431-105 | Nathan Alvey | https://images.crexi.com/lease-assets/83340/5a1b7677502042d949845f002092a23_716x444.jpg | 5/5/2020 |
| 7,948 | 70487075 | 1450 Som Center Rd, Mayfield Heights, OH 44124 | VA 2-023-252 | Linda Cook | https://images.crexi.com/lease-assets/50044/464a40815856d0b4b78a25d01874794_716x444.jpg | 5/4/2020 |
| 7,949 | 7052398 | 8550 N 91st Ave, Peoria, AZ 85345 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/192785/717f7a92192d46a8931300540c45b62_716x444.jpg | 6/29/2020 |
| 7,950 | 7054107 | 3709 E Washington St, Indianapolis, IN 46201 | VA 1-431-084 | Jason Koenig | https://images.crexi.com/lease-assets/42546/fbd79267eb1e4c0bb3bc520486bb6175_716x444.jpg | 5/5/2020 |
| 7,951 | 7068196 | 2570 Zam Pky, Milford, MI 48381 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/300997/f56ef63a922c4e9cb182b48260d4b30ac_716x444.jpg | 4/24/2020 |
| 7,952 | 70872512 | 18 Magothy Beach Rd, Pasadena, MD 21122 | VA 2-023-350 | Heather Coburn | https://images.crexi.com/lease-assets/165080/3a0809df96b343ba8166d8859ba92a49_716x444.jpg | 5/9/2020 |
| 7,953 | 7088562 | 368 Lincoln Blvd, Middlesex, NJ 08846 | VA 1-431-142 | Michael Johnson | https://images.crexi.com/lease-assets/223223/723fccedb214481226a57bd873aee387_716x444.jpg | 4/27/2020 |
| 7,954 | 7093198 | 5940 Monroe Rd, Charlotte, NC 28212 | VA 1-431-081 | Ray Dodds | https://images.crexi.com/lease-assets/188555/dab9f3bfd0324059975bd6226b6b17fc_716x444.jpg | 6/17/2020 |
| 7,955 | 71898543 | 1702 Joseph Lloyd Pky, Willoughby, OH 44094 | VA 2-023-252 | Linda Cook | https://images.crexi.com/lease-assets/97700/58cfcc433f51427f8cadf8023f0384f1d_716x444.jpg | 5/7/2020 |
| 7,956 | 7198552 | 2 Coolidge St, Hudson, MA 01749 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/284347b9f86f83a4b67bc0bf51ae8acde93_716x444.jpg | 5/4/2020 |
| 7,957 | 7232167 | 100 Ross Rd, King of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/123398/71ba04c972a64ef6a13bc95aea945855_716x444.jpg | 5/10/2020 |
| 7,958 | 7232250 | 100 Ross Rd, King of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/123398/2ec166d46854483bbdf63b5e71f4b44_716x444.jpg | 5/10/2020 |
| 7,959 | 7235911 | 2092 Omega Rd, San Ramon, CA 94583 | VA 1-431-768 | Anita Shin | https://images.crexi.com/lease-assets/346966/4d78667163041493b2115c3c508ea487_716x444.jpg | 5/9/2020 |
| 7,960 | 7238608 | 121 Pierce St, Gilroy, CA 95020 | VA 1-431-586 | Christopher Lau | https://images.crexi.com/lease-assets/326324/d9ad5fc255ce4c0d8219007c170a4b3_716x444.jpg | 4/24/2020 |
| 7,961 | 7247866 | 2001 NE 39th St, Lighthouse Point, FL 33064 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/404401/e8cc95b0601743d9b05d7028300c7b_716x444.jpg | 6/29/2020 |
| 7,962 | 72560404 | 177 Anclote Rd, Tarpon Springs, FL 34689 | VA 2-024-988 | James Petrylka | https://images.crexi.com/lease-assets/306649/1c61d447192b4e7b9992a683489c51d_716x444.jpg | 4/25/2020 |
| 7,963 | 72560406 | 177 Anclote Rd, Tarpon Springs, FL 34689 | VA 2-024-988 | James Petrylka | https://images.crexi.com/lease-assets/306649/11479a0402a0436289216f538d6a9d7c_716x444.jpg | 4/25/2020 |
| 7,964 | 7259717 | 1912 Church St, Nashville, TN 37203 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/14621/d663d57ae7bd4af59175597eced58966_716x444.jpg | 4/21/2020 |
| 7,965 | 7263458 | 12545-12551 New Brittany Blvd, Fort Myers, FL 33907 | VA 1-431-636 | Michael Suter | https://images.crexi.com/lease-assets/232952/05f843066506542c79e4ae4a7d9d54ef_716x444.jpg | 4/30/2020 |
| 7,966 | 72664120 | 7210 N Kentucky Ave, Oklahoma City, OK 73106 | VA 1-431-082 | Lacey Bridgmon | https://images.crexi.com/lease-assets/195467/4fecf3ea74854b7b9b8fbc9946ec935_716x444.jpg | 7/6/2020 |
| 7,967 | 7265681 | 800 Corporate Pky, Birmingham, AL 35242 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/lease-assets/288272/a3376df66b0448cf957e3b33b0df1d8d_716x444.jpg | 4/24/2020 |
| 7,968 | 7272565 | 113 Mountain Ave, Middlesex, NJ 08846 | VA 1-431-142 | Michael Johnson | https://images.crexi.com/lease-assets/145918/e36073f1b644d9c8e12867a79c75fbe_716x444.jpg | 5/12/2020 |
| 7,969 | 7274337 | 2049 Silas Deane Hwy, Rocky Hill, CT 06067 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/53240/4f95dfec1fbd4b4f8ab514ff1de876b_716x444.jpg | 5/6/2020 |
| 7,970 | 7274408 | 7 Glenwood Rd, Clinton, CT 06413 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/190946/fa71c679f8eb4b0ba4f29420c08e9f2d0a5_716x444.jpg | 6/28/2020 |
| 7,971 | 7275325 | 3 Beta Dr, Pittsburgh, PA 15238 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/410914/b6fcdbb761d44d94b335e2b4f59182a_716x444.jpg | 7/1/2020 |
| 7,972 | 7280377 | 4270-4280 E Amity Ave, Nampa, ID 83687 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/148630/fcf0db1668164f7f9b80523dbd0360e_716x444.jpg | 5/10/2020 |
| 7,973 | 7280876 | 1876 E Sabin Dr, Casa Grande, AZ 85122 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/428159/9fa9868fd14b47df85aa14465738961b_716x444.jpg | 7/23/2020 |
| 7,974 | 7289928 | 515-517 S Main St, Lapeer, MI 48446 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/71351/1526b4ba78822838cf3a7d6f3fd42c4a_716x444.jpg | 5/4/2020 |
| 7,975 | 7292514 | 7800-7850 Stockton Blvd, Sacramento, CA 95823 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/79737/210678345668e42d287db69484fb026515_716x444.jpg | 5/3/2020 |
| 7,976 | 7294976 | 483 Atlanta St SE, Marietta, GA 30060 | VA 1-431-124 | Isaiah Buchanan | https://images.crexi.com/lease-assets/216814/b1a6838ead8e48691a7e83909a325c4c0_716x444.jpg | 4/28/2020 |
| 7,977 | 7306264 | 6781 NW 17th Ave, Fort Lauderdale, FL 33309 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/370332/9319c0e6bd22a8e2b789122e49e070e_716x444.jpg | 5/12/2020 |
| 7,978 | 7308733 | 2900 E Broadway Blvd, Tucson, AZ 85716 | VA 1-431-066 | Scott Davis | https://images.crexi.com/lease-assets/48656/a9f1dbe504f7464428ba323fc0d5116b9d_716x444.jpg | 5/4/2020 |
| 7,979 | 7308736 | 2900 E Broadway Blvd, Tucson, AZ 85716 | VA 1-431-066 | Scott Davis | https://images.crexi.com/lease-assets/48656/f2e4ca91d065246a52a43f154a6260c1c_716x444.jpg | 5/4/2020 |
| 7,980 | 7308740 | 2900 E Broadway Blvd, Tucson, AZ 85716 | VA 1-431-066 | Scott Davis | https://images.crexi.com/lease-assets/48656/104f6cc581c746248580b1e440f106d0_716x444.jpg | 5/4/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 7,981 | 7312049 | 611 Pennsylvania Ave SE, Washington, DC 20003 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/127506/c734a468e434431e8b3746d8eb3c114b_716x444.jpg | 5/9/2020 |
| 7,982 | 7312072 | 914-916 Pennsylvania Ave SE, Washington, DC 20003 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/431638/239cf860e1e5433b87c0b330d8d0bfbd_716x444.jpg | 7/26/2020 |
| 7,983 | 7312568 | 909 Elm St SW, Albany, OR 97321 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/lease-assets/418298/5cc758cabf60408b8558e88f3e5eb07e_716x444.jpg | 7/9/2020 |
| 7,984 | 7312569 | 909 Elm St SW, Albany, OR 97321 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/lease-assets/418298/f8014d0a0a9048d5afe8dacbb1bb8b05_716x444.jpg | 7/9/2020 |
| 7,985 | 7313110 | 5271 BTC Pl, Kissimmee, FL 34758 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/162638/60d76050678244f1b90a1729994e1e47_716x444.jpg | 5/9/2020 |
| 7,986 | 7323066 | 1466 Evergreen Ave, Saint Louis, MO 63133 | VA 1-431-751 | Brenda Ross | https://images.crexi.com/lease-assets/44304/e2e6ff95c1424630ac11da81f212b0b2_716x444.jpg | 5/2/2020 |
| 7,987 | 7327862 | 4110 Eaton Ave, Caldwell, ID 83607 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/149742/5dd27d8725d74215be77a0c4fcca107_716x444.jpg | 5/9/2020 |
| 7,988 | 7327874 | 4121 South Lake Ave, Caldwell, ID 83607 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/149742/93c26cc3e5024ca89a6ba6e45a25a887i_716x444.jpg | 5/9/2020 |
| 7,989 | 7330557 | 3208 Latta Rd, Greece, NY 14612 | VA 1-431-122 | John Schlia | https://images.crexi.com/lease-assets/203775/9e3fd680ccd342e9090924d393459309_716x444.jpg | 7/27/2020 |
| 7,990 | 7337242 | 509-511 N Meadow St, Richmond, VA 23220 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/16787/62a1a47c56984bf4bed5424dfd21681b_716x444.jpg | 5/3/2020 |
| 7,991 | 7338698 | 5 Cohannet St, Taunton, MA 02780 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/335580/43bae2e518f0485d89f52d02584f573e_716x444.jpg | 4/25/2020 |
| 7,992 | 7338700 | 5 Cohannet St, Taunton, MA 02780 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/335580/2f1590a0f8b64884a009860e8451c58_716x444.jpg | 4/25/2020 |
| 7,993 | 7339007 | 1102 N Cherry St, San Antonio, TX 78202 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/356985/55253cdc39042e7afb4ba5b826f8b7c_716x444.jpg | 5/13/2020 |
| 7,994 | 7341845 | 902 Sycamore Ave, Vista, CA 92081 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/238426/643d7a5d68db42a89db2cdd32a1d64d5_716x444.jpg | 4/30/2020 |
| 7,995 | 7344012 | 141 S Northwest Hwy, Barrington, IL 60010 | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/82120/1cd7ff1247a64949abd6658d631071ff_716x444.jpg | 5/4/2020 |
| 7,996 | 7344271 | 4 34465 Euclid Ave, Willoughby, OH 44094 | VA 2-023-252 | Linda Cook | https://images.crexi.com/lease-assets/304959/e360548286464049b257b1ec1e9a9e19_716x444.jpg | 4/25/2020 |
| 7,997 | 7344271 | 8 34465 Euclid Ave, Willoughby, OH 44094 | VA 2-023-252 | Linda Cook | https://images.crexi.com/lease-assets/304959/39a1401b314e4a799d0025d8d02904Se_716x444.jpg | 4/25/2020 |
| 7,998 | 7353315 | 1571 Us-17 Hwy N, North Myrtle Beach, SC 29582 | VA 1-431-105 | Nathan Alvey | https://images.crexi.com/lease-assets/140452/9265a930edba4751be1409adcda4df1f_716x444.jpg | 5/12/2020 |
| 7,999 | 7358982 | 7 7084 S 2300 E, Salt Lake City, UT 84121 | VA 2-047-040 | Todd Cook | https://images.crexi.com/lease-assets/11105/b271642c2e6b4c03ad319fda4b75d45e_716x444.jpg | 5/5/2020 |
| 8,000 | 7359117 | 2111 New Rd, Northfield, NJ 08225 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/141435/874640f44ac99461d9243a2990b8ebb20_716x444.jpg | 5/12/2020 |
| 8,001 | 7378177 | 5300 Arlington Ave, Riverside, CA 92504 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/288477/428a7245657d4b009cf5457b77693a4f_716x444.jpg | 4/24/2020 |
| 8,002 | 7378404 | 1854 Terrell Mill Rd SE, Marietta, GA 30067 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/203655/85614aef2bbf4e409f59f78d2aa1dcc8_716x444.jpg | 7/28/2020 |
| 8,003 | 7379208 | 5000-5040 Montana Ave, El Paso, TX 79903 | VA 1-431-103 | Linda Miner | https://images.crexi.com/lease-assets/189219/3c568722e8a4e6398415cb699f0909e_716x444.jpg | 6/24/2020 |
| 8,004 | 7379212 | 5000-5040 Montana Ave, El Paso, TX 79903 | VA 1-431-103 | Linda Miner | https://images.crexi.com/lease-assets/189219/5ea62a3abf3144f4a1a6a79d2bce5bfc_716x444.jpg | 6/24/2020 |
| 8,005 | 7380287 | 11330-11334 86th Ave N, Maple Grove, MN 55369 | VA 1-636-719 | David Alexander | https://images.crexi.com/lease-assets/36355/27d86711d9024e1e80ccd8687b890320_716x444.jpg | 5/4/2020 |
| 8,006 | 7381721 | 7 2451 Professional Ct, Las Vegas, NV 89128 | VA 2-047-580 | Jay Sanchez | https://images.crexi.com/lease-assets/180607/00c1f790aac847f5893e394e78ab7cf7_716x444.jpg | 5/22/2020 |
| 8,007 | 7396242 | 700 Century Cir, Conway, SC 29526 | VA 1-431-105 | Nathan Alvey | https://images.crexi.com/lease-assets/154123/b024b5ecdfec44c3aa6315436f389705_716x444.jpg | 5/9/2020 |
| 8,008 | 7406353 | 1201 Summit Ave, Fort Worth, TX 76102 | VA 1-431-068 | Keith Howard | https://images.crexi.com/lease-assets/122736/353a89fe1c534b50a447ebf702196578_716x444.jpg | 5/8/2020 |
| 8,009 | 7418127 | 4 1919 Apple St, Oceanside, CA 92054 | VA 2-047-030 | Joerg Boetel | https://images.crexi.com/lease-assets/108338/d645b90001be413f8be1428403bcd6d1_716x444.jpg | 5/10/2020 |
| 8,010 | 7418393 | 0 3037 E Warm Springs Rd, Las Vegas, NV 89120 | VA 2-047-580 | Jay Sanchez | https://images.crexi.com/lease-assets/188380/ad159da1b4ce4fe3bdebfdc4b67af547_716x444.jpg | 6/18/2020 |
| 8,011 | 7418394 | 4 3037 E Warm Springs Rd, Las Vegas, NV 89120 | VA 2-047-580 | Jay Sanchez | https://images.crexi.com/lease-assets/188380/015229dc6bea4a5abe7102ade1569fae_716x444.jpg | 6/18/2020 |
| 8,012 | 7418434 | 3087 E Warm Springs Rd, Las Vegas, NV 89120 | VA 2-047-580 | Jay Sanchez | https://images.crexi.com/lease-assets/188380/e73b4b823eaa4478946864f341e57ad_716x444.jpg | 6/18/2020 |
| 8,013 | 7418835 | 3087 E Warm Springs Rd, Las Vegas, NV 89120 | VA 2-047-580 | Jay Sanchez | https://images.crexi.com/lease-assets/188380/7a369153fc3342bfbbb8610e6e6361b0_716x444.jpg | 6/18/2020 |
| 8,014 | 7418845 | 3087 E Warm Springs Rd, Las Vegas, NV 89120 | VA 2-047-580 | Jay Sanchez | https://images.crexi.com/lease-assets/188380/950ba70c24446acb700b4315568960B_716x444.jpg | 6/18/2020 |
| 8,015 | 7425756 | 600 E Veterans Pky, Yorkville, IL 60560 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/185814/c77d40ba719e4059a31f2f5cd511d94b_716x444.jpg | 6/17/2020 |
| 8,016 | 7426172 | 4101-4119 W Green Tree Rd, Milwaukee, WI 53209 | VA 1-431-579 | Daniel Makowski | https://images.crexi.com/lease-assets/30764/d533e99c52164b8a8de1454ae5ccc13_716x444.jpg | 5/6/2020 |
| 8,017 | 7448883 | 1945 Traylor Blvd, Orlando, FL 32804 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/184638/eab33e5d6c8c43e4970bf61132c4a9f1_716x444.jpg | 6/18/2020 |
| 8,018 | 7448884 | 1945 Traylor Blvd, Orlando, FL 32804 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/184638/576d4f2c40a94acc8b067711ba4ab091_716x444.jpg | 6/18/2020 |
| 8,019 | 7448885 | 3025 Edgewater Dr, Orlando, FL 32804 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/184643/227c6908aade4929bacff5df3f088518_716x444.jpg | 6/18/2020 |
| 8,020 | 7456743 | 5 N Conahan Dr, Hazleton, PA 18201 | VA 1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/411466/c6d49c8fbb5147658b9e4e4685e88f2d_716x444.jpg | 7/6/2020 |
| 8,021 | 7464229 | 7649 N Milwaukee Ave, Niles, IL 60714 | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/275471/69a39b747c6441b78ba37e1ecf0c8b6b_716x444.jpg | 4/26/2020 |
| 8,022 | 7464261 | 7649 N Milwaukee Ave, Niles, IL 60714 | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/275471/6a477b4a72d441d0a69673ed8a18fd51_716x444.jpg | 4/26/2020 |
| 8,023 | 7468978 | 61-69 Rt 46, Lodi, NJ 07644 | VA 1-431-097 | John Georgiadis | https://images.crexi.com/lease-assets/295058/53ec9d6988d44cf282c8935ecdffd8c3_716x444.jpg | 4/25/2020 |
| 8,024 | 7477852 | 2 4141 El Camino Real, Palo Alto, CA 94306 | VA 2-026-592 | Christopher Lau | https://images.crexi.com/lease-assets/350541/613e537a0b994681812302308e82168_716x444.jpg | 4/21/2020 |
| 8,025 | 7477856 | 5 4141 El Camino Real, Palo Alto, CA 94306 | VA 2-026-592 | Christopher Lau | https://images.crexi.com/lease-assets/350541/da8d86ca86ae46029f71ae587114b699_716x444.jpg | 4/21/2020 |
| 8,026 | 7477861 | 6 4141 El Camino Real, Palo Alto, CA 94306 | VA 2-026-592 | Christopher Lau | https://images.crexi.com/lease-assets/350541/60d65fa8a88d41fea791cd8941bb8826_716x444.jpg | 4/21/2020 |
| 8,027 | 7477963 | 5 1100 S Elm St, Greensboro, NC 27406 | VA 2-025-100 | Charlotte Alvey | https://images.crexi.com/lease-assets/385415/19c9c157b8e41aa96a3e839bfbad6d95_716x444.jpg | 6/16/2020 |
| 8,028 | 7478452 | 5 2260 Cooper Ave, Merced, CA 95348 | VA 2-038-531 | John Bolling | https://images.crexi.com/lease-assets/145794/78d2d4dd0acf4a8d97a968d6609e5778_716x444.jpg | 5/9/2020 |
| 8,029 | 7478536 | 7 2320 Cooper Ave, Merced, CA 95348 | VA 2-038-531 | John Bolling | https://images.crexi.com/lease-assets/231963/53f6ba9ce124ee7bddd3735babbee67_716x444.jpg | 4/28/2020 |
| 8,030 | 7487975 | 3623 E Southport Rd, Indianapolis, IN 46227 | VA 1-431-084 | Jason Koenig | https://images.crexi.com/lease-assets/464832/b81ac1da9e004c33af8ffab389a66049_716x444.jpg | 9/8/2020 |
| 8,031 | 7496755 | 3337 N Miller Rd, Scottsdale, AZ 85251 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/358086/3d4b7328ab2a4e2fa917b0f969b31e1c_716x444.jpg | 5/12/2020 |
| 8,032 | 7498907 | 915 S Mesa St, El Paso, TX 79901 | VA 1-431-103 | Linda Miner | https://images.crexi.com/lease-assets/388559/059cf724f1b458ca2422b0a41ace16_716x444.jpg | 6/17/2020 |
| 8,033 | 7517488 | 1807-1821 Dalton Dr, New Carlisle, OH 45344 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/410423/bedbf95fc07f47d6a71b0330fd5eeb28_716x444.jpg | 7/6/2020 |
| 8,034 | 7518742 | 580 W Capstone Ct, Hayden, ID 83835 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/425658/158a1927bdb34b32b104f52a545bdf74_716x444.jpg | 7/18/2020 |
| 8,035 | 7518743 | 580 W Capstone Ct, Hayden, ID 83835 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/425658/b0a3075424ba4121bdd411a54a3b054_716x444.jpg | 7/18/2020 |
| 8,036 | 7520957 | 9401 Key West Ave, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/198315/ff538a3fea904eb3a7ed1fc91b99db9a_716x444.jpg | 7/18/2020 |
| 8,037 | 7528882 | 9 7400-7410 Niles Center Rd, Skokie, IL 60077 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/lease-assets/130534/2dc0b08c25d7454496050439862006c4_716x444.jpg | 5/8/2020 |
| 8,038 | 7529209 | 1 7300-7400 Linder Ave, Skokie, IL 60077 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/lease-assets/133432/aaba1a4dc4a041c48f6ba058cd7ae1a1_716x444.jpg | 5/9/2020 |
| 8,039 | 7529580 | 5 3830-3840 S Jones Blvd, Las Vegas, NV 89103 | VA 2-027-134 | Jay Sanchez | https://images.crexi.com/lease-assets/232007/914cc04f12894577a483edda042144b10_716x444.jpg | 4/21/2020 |
| 8,040 | 7544391 | 2 1765 E Bayshore Rd, East Palo Alto, CA 94303 | VA 2-035-445 | George Chao | https://images.crexi.com/lease-assets/33400/47bb810ddcbb49fb84499a484294fe3_716x444.jpg | 5/3/2020 |
| 8,041 | 7547505 | 36 W Pike St, Covington, KY 41011 | VA 1-431-087 | Bob Benkert | https://images.crexi.com/lease-assets/371966/97ebe793bf944724a80d982615e48097_716x444.jpg | 7/14/2020 |
| 8,042 | 7547508 | 36 W Pike St, Covington, KY 41011 | VA 1-431-087 | Bob Benkert | https://images.crexi.com/lease-assets/371966/f6555ac3b9e64d8d9736b19e153dec29_716x444.jpg | 7/14/2020 |
| 8,043 | 7547616 | 499 S Henderson Rd, King Of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/210341/ef6d133a73034892a815f0241c81362e6_716x444.jpg | 4/29/2020 |
| 8,044 | 7547620 | 499 S Henderson Rd, King Of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/210341/faf536012ac94c38b54ca87668fcdbc1_716x444.jpg | 4/29/2020 |
| 8,045 | 7547624 | 499 S Henderson Rd, King Of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/210341/70f648547a604d038264329edc5e379b_716x444.jpg | 4/29/2020 |
| 8,046 | 7547958 | 841 Route 32, North Franklin, CT 06254 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/101549/61fab7a568000c9aa3cf39f6257753_716x444.jpg | 7/28/2020 |
| 8,047 | 7548005 | 4527 Rittiman Rd, San Antonio, TX 78218 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/324135/647fd1a527e4418f993174e3ee76021_716x444.jpg | 5/3/2020 |
| 8,048 | 7552370 | 761 N Parkway St, Jefferson, WI 53549 | VA 1-431-579 | Daniel Makowski | https://images.crexi.com/lease-assets/145930/7c75b98ae8364bd0bd43d391c84b0055_716x444.jpg | 5/7/2020 |
| 8,049 | 7561991 | 5702-5720 Business Park, San Antonio, TX 78218 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/373923/203a9748e364cb3f91c83e0e029af890_716x444.jpg | 5/6/2020 |
| 8,050 | 7564546 | 501 E 42nd St, Lubbock, TX 79404 | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/401387/ Se43f2b4c50a314de0f2b0fc_716x444.jpg | 6/20/2020 |
| 8,051 | 7566242 | 200 W Sunrise Hwy, Freeport, NY 11520 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/199996/17a856ee654f0d8d63522ee0a7f_716x444.jpg | 7/18/2020 |
| 8,052 | 7566250 | 200 W Sunrise Hwy, Freeport, NY 11520 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/199996/0d653f974121aef9f9173e48404de84e_716x444.jpg | 7/18/2020 |
| 8,053 | 7566343 | 65 Glenn St, Lawrence, MA 01843 | VA 1-431-065 | Jason Wilkins | https://images.crexi.com/lease-assets/391604/72aba739ec9432d3c2beaa33f_716x444.jpg | 6/17/2020 |
| 8,054 | 7566463 | 419 Greenup St, Covington, KY 41011 | VA 1-431-087 | Bob Benkert | https://images.crexi.com/lease-assets/399712/848b1a0272af443889a49e5b959aa6788_716x444.jpg | 6/18/2020 |
| 8,055 | 7566470 | 419 Greenup St, Covington, KY 41011 | VA 1-431-087 | Bob Benkert | https://images.crexi.com/lease-assets/399712/6c3923810ac3499baa38d103b0f146d4_716x444.jpg | 6/18/2020 |
| 8,056 | 7568325 | 4072-4084 W Broward Blvd, Plantation, FL 33317 | VA 1-431-067 | Mark White | https://images.crexi.com/lease-assets/373993/d93bac973904971a7349b2ala72bddb4_716x444.jpg | 5/15/2020 |

**Exhibit A, Page 190**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,057 | 7568387 | 4070 W Broward Blvd, Plantation, FL 33317 | VA 1-431-067 | Mark White | https://images.crexi.com/assets/373993/4688aa00167c4b638ccd595e28b1fc6f_716x444.jpg | 5/15/2020 |
| 8,058 | 7568389 | 4070 W Broward Blvd, Plantation, FL 33317 | VA 1-431-067 | Mark White | https://images.crexi.com/assets/373993/2175bbe94858469593075a6de52abfe_716x444.jpg | 5/15/2020 |
| 8,059 | 7570145 | 647 Congaree Rd, Greenville, SC 29607 | VA 1-431-752 | Christopher Newman | https://images.crexi.com/assets/280528/c5f4dbb17c654d39a89ca7493800ab7f_716x444.jpg | 4/22/2020 |
| 8,060 | 7570149 | 647 Congaree Rd, Greenville, SC 29607 | VA 1-431-752 | Christopher Newman | https://images.crexi.com/assets/280528/850b4382187546f8149891fab3e087_716x444.jpg | 4/22/2020 |
| 8,061 | 7582917 | 13400 Hanford Armona Rd, Hanford, CA 93230 | VA 2-038-531 | John Bolling | https://images.crexi.com/assets/165162/f7490e10f670408490d0935ta334d6da5_716x444.jpg | 5/10/2020 |
| 8,062 | 7585126 | 310-320 E Johnson Hwy, Norristown, PA 19401 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/assets/109836/304613947a5b4a909816d9800e92890d_716x444.jpg | 5/9/2020 |
| 8,063 | 7595884 | 41 E Chestnut St, Hazleton, PA 18201 | VA 1-431-104 | Rona Houser | https://images.crexi.com/assets/420351/7f02e77530814e438c3d0ff6939e9410_716x444.jpg | 7/13/2020 |
| 8,064 | 7606613 | 501-505 Kennedy Blvd, Somerdale, NJ 08083 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/assets/133282/4710f80a2f424aa096fb6c341973628f_716x444.jpg | 5/8/2020 |
| 8,065 | 7611454 | 1 1085 Cranbury South River Rd, South Brunswick, NJ 08831 | VA 2-038-593 | Michael Johnson | https://images.crexi.com/assets/162571/42f80d9786b94317a461933ab423026f_716x444.jpg | 5/12/2020 |
| 8,066 | 7612069 | 8 52717 Harrison St, Coachella, CA 92236 | VA 2-026-699 | Nick Del Cioppo | https://images.crexi.com/assets/411841/d0ac580b9429469f8b9b7ce3bf7c9749_716x444.jpg | 7/5/2020 |
| 8,067 | 7612196 | 4 11361 Countryway Blvd, Tampa, FL 33626 | VA 2-038-617 | James Petrylka | https://images.crexi.com/assets/178267/cf84bc23c02544679b4ca48f241b3bb3_716x444.jpg | 5/13/2020 |
| 8,068 | 7613301 | 6 923 keeaumoku St, Honolulu, HI 96814 | VA 1-438-505 | Lima Marino | https://images.crexi.com/assets/241239/b71166ba2a2945c49018745456ad934_716x444.jpg | 4/28/2020 |
| 8,069 | 7617606 | 171 Vance Ave, Memphis, TN 38103 | VA 1-431-107 | Gerald Thomas | https://images.crexi.com/assets/185153/c2ae58749ab24b1bba9d92ad4bbc87f7_716x444.jpg | 6/18/2020 |
| 8,070 | 7625330 | 0 1426 W Brandon Blvd, Brandon, FL 33511 | VA 2-038-617 | James Petrylka | https://images.crexi.com/assets/176462/fd05506fed104c0d9328831bdf431c6b_716x444.jpg | 5/13/2020 |
| 8,071 | 7629744 | 10 Price Ave, Erlanger, KY 41018 | VA 1-431-087 | Bob Benkert | https://images.crexi.com/assets/133142/f71874a5721044cab201f257c7cf5bd_716x444.jpg | 5/8/2020 |
| 8,072 | 7649252 | 2525 E Hammond Ave, Fresno, CA 93703 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/assets/176573/da509aa462c34a73becd370efdc881_716x444.jpg | 5/13/2020 |
| 8,073 | 7649547 | 9 43391 Business Park Dr, Temecula, CA 92590 | VA 2-026-699 | Nick Del Cioppo | https://images.crexi.com/assets/157140/67cf72897c88408e9e903318bffa6232c_716x444.jpg | 5/12/2020 |
| 8,074 | 7649543 | 5 43391 Business Park Dr, Temecula, CA 92590 | VA 2-026-699 | Nick Del Cioppo | https://images.crexi.com/assets/157140/5b7c0f196bec4f9292147514e2c760e7_716x444.jpg | 5/12/2020 |
| 8,075 | 7652918 | 357 S Gulph Rd, King of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/assets/123363/292c1baa20ac413a9b662d353a8014_716x444.jpg | 5/11/2020 |
| 8,076 | 7655602 | 301 S Frederick Ave, Gaithersburg, MD 20877 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/assets/61083/e29e60dae186d4b34b2537ea2154a71_716x444.jpg | 4/30/2020 |
| 8,077 | 7663427 | 6 1230 E Elizabeth Ave, Linden, NJ 07036 | VA 2-038-593 | Michael Johnson | https://images.crexi.com/assets/164947/4deea5d3714c4a3491a7492180ecba46_716x444.jpg | 5/9/2020 |
| 8,078 | 7663471 | 7 1416 E Linden Ave, Linden, NJ 07036 | VA 2-038-593 | Michael Johnson | https://images.crexi.com/assets/165403/ff62c72b5b0149558f18786c0f851a30_716x444.jpg | 6/17/2020 |
| 8,079 | 7669350 | 55 Chase St, Methuen, MA 01844 | VA 1-431-065 | Jason Wilkins | https://images.crexi.com/assets/152803/ea1520fea89441299c55f782d955fd97_716x444.jpg | 5/12/2020 |
| 8,080 | 7675813 | 5 861 E State Road 434, Winter Springs, FL 32708 | VA 2-026-627 | Robert Dallas | https://images.crexi.com/assets/137637/92287a2b36cc4a37a45fd8ef0c1b0df2_716x444.jpg | 5/7/2020 |
| 8,081 | 7699268 | 916 W Ironwood Dr, Coeur d'Alene, ID 83814 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/assets/199866/c62a68c5c4214a3993cf759a7fc08a84_716x444.jpg | 7/18/2020 |
| 8,082 | 7702331 | 1018 Woodruff Rd, Greenville, SC 29607 | VA 1-431-752 | Christopher Newman | https://images.crexi.com/assets/198680/26e175372aa4331abc81f23fd827f29_716x444.jpg | 4/30/2020 |
| 8,083 | 7709859 | 7 1552 Beach St, Oakland, CA 94608 | VA 2-038-389 | Anita Shin | https://images.crexi.com/assets/390633/201dab8175564266a2bfe3fd666fa21d_716x444.jpg | 6/17/2020 |
| 8,084 | 7709863 | 4 1552 Beach St, Oakland, CA 94608 | VA 2-038-389 | Anita Shin | https://images.crexi.com/assets/390633/c60abdfd52f6482d8ad016aa136f132b_716x444.jpg | 6/17/2020 |
| 8,085 | 7721594 | 12910 Indian School Rd NE, Albuquerque, NM 87112 | VA 1-431-086 | Richard Finkle | https://images.crexi.com/assets/396019/52609be8ca2b428f933cd4ba6ecba13a_716x444.jpg | 6/18/2020 |
| 8,086 | 7737078 | 7 133 S Main St, Forked River, NJ 08731 | VA 2-038-593 | Michael Johnson | https://images.crexi.com/assets/270894/a371dae7ad874bd7ba6adfb3107b1b81_716x444.jpg | 4/25/2020 |
| 8,087 | 7740770 | 9 26590 Madison Ave, Murrieta, CA 92562 | VA 2-026-699 | Nick Del Cioppo | https://images.crexi.com/assets/312559/b0bd643a8a81481eb4306e38b9606c7cd_716x444.jpg | 4/24/2020 |
| 8,088 | 7740772 | 7 26590 Madison Ave, Murrieta, CA 92562 | VA 2-026-699 | Nick Del Cioppo | https://images.crexi.com/assets/312559/3f9f7e6c056b4f9a97406510a1d8a785_716x444.jpg | 4/24/2020 |
| 8,089 | 7741006 | 6 615 N Upper Broadway St, Corpus Christi, TX 78401 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/assets/125619/a0c89a4222cf4485f3e8950f7da10ea_716x444.jpg | 4/29/2020 |
| 8,090 | 7741010 | 9 615 N Upper Broadway St, Corpus Christi, TX 78401 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/assets/125619/469d7820896a4a17a4143c9e8e6c114b_716x444.jpg | 4/29/2020 |
| 8,091 | 7757727 | 1 500 McKnight Park Dr, Pittsburgh, PA 15237 | VA 2-038-416 | Alan Battles | https://images.crexi.com/assets/180742/bf9debb7b15a43f791558dfd918c003e_716x444.jpg | 5/21/2020 |
| 8,092 | 7757278 | 8 500 McKnight Park Dr, Pittsburgh, PA 15237 | VA 2-038-416 | Alan Battles | https://images.crexi.com/assets/180742/4335d4723f894c24b6009f1e41f301c_716x444.jpg | 5/21/2020 |
| 8,093 | 7758223 | 7 1112 Broad St, Phenix City, AL 36867 | VA 2-035-442 | Isaiah Buchanan | https://images.crexi.com/assets/127949/3f40ebe5bb0442e3b97a5c478172ff9c_716x444.jpg | 5/12/2020 |
| 8,094 | 7762726 | 6 133-141 State St, Springfield, MA 01103 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/assets/107289/1e412495371e4c6196eb188d6858028f_716x444.jpg | 5/8/2020 |
| 8,095 | 7763356 | 2500 Miamisburg-Centerville Rd, Dayton, OH 45459 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/assets/185284/6429387aa466468aac243ccb0a340a45_716x444.jpg | 6/18/2020 |
| 8,096 | 7763359 | 2500 Miamisburg-Centerville Rd, Dayton, OH 45459 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/assets/185284/40d216846d904217965d2f6a852cd55c4_716x444.jpg | 6/18/2020 |
| 8,097 | 7763546 | 150 Chestnut St, Providence, RI 02903 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/assets/179509/0077cd3ccc8a4d0b88622ae04cdf5bb9_716x444.jpg | 5/21/2020 |
| 8,098 | 7763547 | 150 Chestnut St, Providence, RI 02903 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/assets/179509/6ce6eef503f84b1b9507e3a81e9c7ec5_716x444.jpg | 5/21/2020 |
| 8,099 | 7812933 | 2207 Elmwood Ave, Buffalo, NY 14216 | VA 1-431-122 | John Schlia | https://images.crexi.com/assets/139545/3b6d543e198f4bb7aebdc8cd208c2304_716x444.jpg | 5/10/2020 |
| 8,100 | 7823213 | 1170 E Mariposa Ave, El Segundo, CA 90245 | VA 1-636-743 | Richard Redlich | https://images.crexi.com/assets/400638/c78bdc1f3c34495aa3ec02d7749af1fe_716x444.jpg | 6/18/2020 |
| 8,101 | 7823462 | 364 Wellington Ave, Cranston, RI 02910 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/assets/152061/18e98384214a41b39b4f3a37b0f62a34_716x444.jpg | 5/11/2020 |
| 8,102 | 7826961 | 4625 Donnelly Ave, Fort Worth, TX 76107 | VA 1-431-068 | Keith Howard | https://images.crexi.com/assets/54315/5f1d835fa2214418edcca02a6b18889_716x444.jpg | 5/5/2020 |
| 8,103 | 7828396 | 1808 Frazer Ave, Sparks, NV 89431 | VA 1-431-145 | Melissa Greulich | https://images.crexi.com/assets/372202/34d245d2cd7142a0a837e70f7c635df_716x444.jpg | 5/15/2020 |
| 8,104 | 7828425 | 1299 Leah Rd, Morris, IL 60450 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/assets/275077/3bd8d26aad704da298bb19b0835c2924_716x444.jpg | 4/26/2020 |
| 8,105 | 7828429 | 1299 Leah Rd, Morris, IL 60450 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/assets/275074/34d1cad08247475bbd2c309378d754c5_716x444.jpg | 4/27/2020 |
| 8,106 | 7834582 | 9247-9253 Research Dr, Irvine, CA 92618 | VA 1-431-100 | Bill Helm | https://images.crexi.com/assets/238358/9e2740d57e7d4e24b465dec53bf29036_716x444.jpg | 4/27/2020 |
| 8,107 | 7846249 | 10840 76th Ct, Seminole, FL 33777 | VA 1-637-349 | James Petrylka | https://images.crexi.com/assets/313297/f928cf63d90545082a1f93b78b260242e_716x444.jpg | 4/24/2020 |
| 8,108 | 7847682 | 1 2949 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-026-712 | Carolyn Crisp | https://images.crexi.com/assets/151955/923a27091b0340b99fbc9d90073633a3_716x444.jpg | 5/12/2020 |
| 8,109 | 7847685 | 0 2949 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-026-712 | Carolyn Crisp | https://images.crexi.com/assets/151955/5cc4eb30cc0244ddbd12d4773efc70ab_716x444.jpg | 5/12/2020 |
| 8,110 | 7847689 | 5 2949 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-026-712 | Carolyn Crisp | https://images.crexi.com/assets/151955/f3201caa32ff406697ebdb4d219efa29_716x444.jpg | 5/12/2020 |
| 8,111 | 7852414 | 4613-4619 Chester Square Rd, Chester, VA 23831 | VA 1-431-110 | Randy Rose | https://images.crexi.com/assets/186533/15c6329dcab94bddbc0bc9c4b5b99d09_716x444.jpg | 6/18/2020 |
| 8,112 | 7852415 | 4613-4619 Chester Square Rd, Chester, VA 23831 | VA 1-431-110 | Randy Rose | https://images.crexi.com/assets/186533/ba6fc102f85548288ce3ab0cbfeb865f8_716x444.jpg | 6/18/2020 |
| 8,113 | 7865956 | 1201 Ostrander Ave, Riverhead, NY 11901 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/assets/343029/130802c5caf84be18f1209c27a5bd24e_716x444.jpg | 6/30/2020 |
| 8,114 | 7871773 | 3701 W Old Shakopee Rd, Bloomington, MN 55431 | VA 1-431-144 | David Alexander | https://images.crexi.com/assets/46644/f0da3eb0744e4975a25c0746f2f3a70c_716x444.jpg | 5/4/2020 |
| 8,115 | 7874479 | 2250 E Continental Blvd, Southlake, TX 76092 | VA 1-431-068 | Keith Howard | https://images.crexi.com/assets/38981/0f88d2c1b641c403fdb39ae83fd410a6ab_716x444.jpg | 5/5/2020 |
| 8,116 | 7874783 | 1479 S Belcher Rd, Largo, FL 33771 | VA 1-431-639 | James Petrylka | https://images.crexi.com/assets/203117/0917e02e8be94360b0ac7d99e2e50201_716x444.jpg | 7/28/2020 |
| 8,117 | 7874786 | 1479 S Belcher Rd, Largo, FL 33771 | VA 1-431-639 | James Petrylka | https://images.crexi.com/assets/203117/291853ab676641ca9b36ab911a61bf70_716x444.jpg | 7/28/2020 |
| 8,118 | 7875838 | 105 Executive Dr, Lafayette, IN 47905 | VA 1-431-560 | Jason Koenig | https://images.crexi.com/assets/55124/c7d052f04c8f468a978a94430a651fea_716x444.jpg | 5/6/2020 |
| 8,119 | 7890132 | 1180 Ponce De Leon Blvd, Clearwater, FL 33756 | VA 1-431-639 | James Petrylka | https://images.crexi.com/assets/88860/7d8beb56f42c42b0887ca3e2465d747_716x444.jpg | 5/4/2020 |
| 8,120 | 7895677 | 9703 N Interstate 35, San Antonio, TX 78233 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/assets/394899/e788aa6a070e4574b5502fe7d1e2442c_716x444.jpg | 6/16/2020 |
| 8,121 | 7895682 | 9703 N Interstate 35, San Antonio, TX 78233 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/assets/394899/76d434edfe0e41a2a297816d4c31622d_716x444.jpg | 6/16/2020 |
| 8,122 | 7906304 | 16W235 83rd St, Burr Ridge, IL 60527 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/assets/155325/a801acd5654d41d0dfd2c5f0eba5b4d3_716x444.jpg | 5/4/2020 |
| 8,123 | 7906665 | 2127 Liddell Dr, Atlanta, GA 30324 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/81545/b755393549f84d68bd6a295197840021_716x444.jpg | 5/1/2020 |
| 8,124 | 7916277 | 3271 Five Points Dr, Auburn Hills, MI 48326 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/101459/4d94fa283c0c4b3bb7316c51446640c9_716x444.jpg | 5/1/2020 |
| 8,125 | 7916927 | 281 Shore Dr, Burr Ridge, IL 60527 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/assets/166767/f2fc6316c7a5a4ec8956043801919e6aa_716x444.jpg | 5/2/2020 |
| 8,126 | 7916949 | 311 Shore Dr, Burr Ridge, IL 60527 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/assets/166767/22a094081ab04e3088b7f348e18f8f9a2_716x444.jpg | 5/2/2020 |
| 8,127 | 7916950 | 311 Shore Dr, Burr Ridge, IL 60527 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/assets/166767/af966fb93b114235bd212fa0ffcc445b_716x444.jpg | 5/2/2020 |
| 8,128 | 7927547 | 2000 S Executive Dr, Brookfield, WI 53005 | VA 1-431-579 | Daniel Makowski | https://images.crexi.com/assets/151325/a8081 e18f18aeb1608bd5c3cf4bd7d0dcc4_716x444.jpg | 5/6/2020 |
| 8,129 | 7932345 | 1600 W Elizabeth Ave, Linden, NJ 07036 | VA 2-038-593 | Michael Johnson | https://images.crexi.com/assets/297382/f4d10bf76392e35c72d1cd1ee_716x444.jpg | 5/1/2020 |
| 8,130 | 7935902 | 5-17 E 400 S, Salt Lake City, UT 84111 | VA 1-431-131 | Richard Schmid | https://images.crexi.com/assets/86042/ad629ccec68a4fceba4783803083e7bd_716x444.jpg | 6/17/2020 |
| 8,131 | 7937038 | 526-528 Plum St, Syracuse, NY 13204 | VA 1-431-586 | Edward Bulken | https://images.crexi.com/assets/301148/9ef6a0f4b8ad430aa476c_716x444.jpg | 5/5/2020 |
| 8,132 | 7953221 | 1504 N Wishon Ave, Fresno, CA 93728 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/assets/301463/beb988cce3d94fbab5ba7b66910123ab025_716x444.jpg | 6/16/2020 |

**Exhibit A, Page 191**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,133 | 79722582 | 41715 Elm St, Murrieta, CA 92562 | VA 2-026-699 | Nick Del Cioppo | https://images.crexi.com/lease-assets/157175/478c97fc99da434281bf3a625593b269_716x444.jpg | 5/8/2020 |
| 8,134 | 79724090 | 1535 E Shaw Ave, Fresno, CA 93710 | VA 2-038-531 | John Bolling | https://images.crexi.com/lease-assets/98490/502fad4bed78476ebe53dcc6047ae139_716x444.jpg | 5/7/2020 |
| 8,135 | 7984646 | 5300-5320 Eastgate Mall, San Diego, CA 92121 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/197964/63d4ca4794264fb58c56e63794ee56a3_716x444.jpg | 7/13/2020 |
| 8,136 | 7984651 | 5300-5320 Eastgate Mall, San Diego, CA 92121 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/197964/402e676f3f074170ba50e41c769dea57_716x444.jpg | 7/13/2020 |
| 8,137 | 79857394 | 8200 Lehigh Ave, Morton Grove, IL 60053 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/lease-assets/184055/138af497b36b4e19b86baba2ced0950d_716x444.jpg | 6/17/2020 |
| 8,138 | 79857430 | 8200 Lehigh Ave, Morton Grove, IL 60053 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/lease-assets/184055/f0f934e909734d1c8611295bcdadb711_716x444.jpg | 6/17/2020 |
| 8,139 | 79857448 | 8200 Lehigh Ave, Morton Grove, IL 60053 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/lease-assets/184055/f1fc2d01d1944ea0a4a08a895efdb1b1_716x444.jpg | 6/17/2020 |
| 8,140 | 79858078 | 8140 River Dr, Morton Grove, IL 60053 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/lease-assets/191058/11272861324042d18db4b7821440430_716x444.jpg | 7/4/2020 |
| 8,141 | 8005601 | 104-108 W 31st St, Garden City, ID 83714 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/97920/9bc5613726e94dd183b78fb466f37b39_716x444.jpg | 5/6/2020 |
| 8,142 | 8007928 | 4770 W Nevso Dr, Las Vegas, NV 89103 | VA 1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/204214/775e6a85f58b411f92a57c3e224b1b1a_716x444.jpg | 7/28/2020 |
| 8,143 | 8012608 | 5018-5022 W Fairview Ave, Boise, ID 83706 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/358120/f212d160f2e447a09caa1d085f269d33_716x444.jpg | 5/13/2020 |
| 8,144 | 8012609 | 5018-5022 W Fairview Ave, Boise, ID 83706 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/358120/41b72a62ce5479229e8d80954880b352_716x444.jpg | 5/13/2020 |
| 8,145 | 8019918 | 2307-2311 E Broad St, Richmond, VA 23223 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/179949/2d42663b72744c3c984fffedcb64467f_716x444.jpg | 5/21/2020 |
| 8,146 | 8037712 | 6067 New Peachtree Rd, Atlanta, GA 30340 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/203663/5a7d79f527a54ef8840996076044976_716x444.jpg | 7/28/2020 |
| 8,147 | 8037714 | 6067 New Peachtree Rd, Atlanta, GA 30340 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/203663/be3150d78bc84e2da6225efd0c1ead50_716x444.jpg | 7/28/2020 |
| 8,148 | 8048172 | 4840 Roswell Rd NE, Atlanta, GA 30342 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/133087/8884c5a13a7b46dd87f9e6d060e665d_716x444.jpg | 5/7/2020 |
| 8,149 | 8054554 | 106 E Alexis Rd, Toledo, OH 43612 | VA 1-432-719 | Dwayne Walker | https://images.crexi.com/lease-assets/406312/10de1fc3a6e544a194c81626cd8b80d3_716x444.jpg | 6/29/2020 |
| 8,150 | 8054765 | 605 N 5th Ave, Sandpoint, ID 83864 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/160751/3adc4e678a8546aa9bdccc57484651b3_716x444.jpg | 5/10/2020 |
| 8,151 | 8054769 | 605 N 5th Ave, Sandpoint, ID 83864 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/160751/1ec972c4e023495dbdfb695791be3d2_716x444.jpg | 5/10/2020 |
| 8,152 | 8070227 | 350 NW 84th Ave, Plantation, FL 33324 | VA 1-431-067 | Mark White | https://images.crexi.com/lease-assets/184658/d44de7ecc10b438ab1898aeb94b3b5ba_716x444.jpg | 6/17/2020 |
| 8,153 | 8071379 | 50 Citizens Way, Frederick, MD 21701 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/67624/891fe9f566a54d729aa4322d66ffc82a_716x444.jpg | 5/7/2020 |
| 8,154 | 8071801 | 5325 S 9th Ave, Countryside, IL 60525 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/172733/08577fd891049ae9285b8507208ac73_716x444.jpg | 5/2/2020 |
| 8,155 | 8075054 | 12424 Gold Flake Ct, Rancho Cordova, CA 95742 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/166380/808837SaaeSf4c5f80181937319bb3412_716x444.jpg | 5/2/2020 |
| 8,156 | 8076026 | 5830 Ellsworth Ave, Pittsburgh, PA 15232 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/188537/33ea3fb49cba474f9a2f23ec362f7e5c_716x444.jpg | 6/18/2020 |
| 8,157 | 8076029 | 5830 Ellsworth Ave, Pittsburgh, PA 15232 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/188537/8252c41cba594c31964d2186744b81cd_716x444.jpg | 6/18/2020 |
| 8,158 | 8076035 | 5881 Ellsworth Ave, Pittsburgh, PA 15232 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/193157/fedcba4707df46688cce4603f67c909f_716x444.jpg | 5/1/2020 |
| 8,159 | 8076054 | 5840-5846 Ellsworth Ave, Pittsburgh, PA 15232 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/188537/5e53bf56ec6b495788281fde8d42219_716x444.jpg | 6/18/2020 |
| 8,160 | 8088386 | 3231 Waring Ct, Oceanside, CA 92056 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/312591/3b43393dd7864a1681e11ba552a5bd38_716x444.jpg | 4/22/2020 |
| 8,161 | 8099681 | 312 Progress St, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/130072/dd4cfe30e6fb477f9913c28097c1f943_716x444.jpg | 5/9/2020 |
| 8,162 | 81029995 | 26793 Madison Ave, Murrieta, CA 92562 | VA 2-026-699 | Nick Del Cioppo | https://images.crexi.com/lease-assets/157132/2d49f6b0acca471a862dd872f1b3df64_716x444.jpg | 5/9/2020 |
| 8,163 | 81139079 | 15 Main St, East Rockaway, NY 11518 | VA 2-041-386 | Joseph Furio | https://images.crexi.com/lease-assets/294274/9fdc909808c494e8c1ac632aae296ff_716x444.jpg | 4/24/2020 |
| 8,164 | 81139088 | 15 Main St, East Rockaway, NY 11518 | VA 2-041-386 | Joseph Furio | https://images.crexi.com/lease-assets/294274/07c6f0f8d3e2487aa42556d3aa13b1e6_716x444.jpg | 4/24/2020 |
| 8,165 | 8115004 | 31739 Riverside Dr, Lake Elsinore, CA 92530 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/160488/22bf7bca476ab28a7aa4865f0f80f4af_716x444.jpg | 5/8/2020 |
| 8,166 | 8124794 | 506 W Graham Ave, Lake Elsinore, CA 92530 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/104907/890242bbc89e548728475d2eb497adc0_716x444.jpg | 5/8/2020 |
| 8,167 | 8126594 | 4149 Avenida De La Plata, Oceanside, CA 92056 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/34157/3acf643d22414488b4779913b7463934_716x444.jpg | 5/4/2020 |
| 8,168 | 8131941 | 3960-3966 Merritt Ave, Bronx, NY 10466 | VA 1-431-071 | Chuck Carpenter | https://images.crexi.com/lease-assets/76173/ed06935f09b242edb92567440bb7d7ea_716x444.jpg | 7/23/2020 |
| 8,169 | 81334600 | 565 Marks St, Henderson, NV 89014 | VA 2-027-134 | Jay Sanchez | https://images.crexi.com/lease-assets/179735/29ba12c2fb944229a6ba28499a6a165_716x444.jpg | 5/21/2020 |
| 8,170 | 8145066 | 13920 W Camino Del Sol, Sun City West, AZ 85375 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/144094/780544f9bf6f429a3af1d1c4ea6294b_716x444.jpg | 5/11/2020 |
| 8,171 | 8147206 | 34481-34489 Industrial Rd, Livonia, MI 48150 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/137182/229824de79fb40e18be7c3fa03b92bfd_716x444.jpg | 5/11/2020 |
| 8,172 | 81482238 | 3695 Pine Ave, Niagara Falls, NY 14301 | VA 2-035-417 | Frank Taddeo | https://images.crexi.com/lease-assets/335080/1c0c8fbd132e401bb13f3badb4ae51c_716x444.jpg | 4/23/2020 |
| 8,173 | 81502269 | 666 Plainsboro Rd, Plainsboro, NJ 08536 | VA 1-431-659 | Michael Johnson | https://images.crexi.com/lease-assets/155301/50628582016d4ca892fc3ec28e04ec52_716x444.jpg | 5/10/2020 |
| 8,174 | 81505311 | 10747 Tucker St, Beltsville, MD 20705 | VA 2-035-416 | Gene Inserto | https://images.crexi.com/lease-assets/119094/92fd24d212ce4be8887f1b2ca34b0d3_716x444.jpg | 5/10/2020 |
| 8,175 | 81524720 | 7870 El Cajon Blvd, La Mesa, CA 91942 | VA 2-038-532 | Joerg Boetel | https://images.crexi.com/lease-assets/163619/62dda0fd7b204a0da4458b74e561367_716x444.jpg | 5/8/2020 |
| 8,176 | 81524735 | 7870 El Cajon Blvd, La Mesa, CA 91942 | VA 2-038-532 | Joerg Boetel | https://images.crexi.com/lease-assets/119094/0/cd1a608f2334024e53a0275909f26d5_716x444.jpg | 5/8/2020 |
| 8,177 | 8162395 | 1924 E Market St, Warren, OH 44483 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/268053/430468f449b74331903e751b01c181_716x444.jpg | 4/25/2020 |
| 8,178 | 81724340 | 111 N Stadium Blvd, Columbia, MO 65203 | VA 2-041-055 | Brooke Wasson | https://images.crexi.com/lease-assets/372760/007be98da507475a8f50b62d6c53dd94_716x444.jpg | 5/21/2020 |
| 8,179 | 81724404 | 111 N Stadium Blvd, Columbia, MO 65203 | VA 2-041-055 | Brooke Wasson | https://images.crexi.com/lease-assets/372760/377408a9f52f4da3b17 adda7d2c30446_716x444.jpg | 5/21/2020 |
| 8,180 | 8182431 | 999 Pine Ave, Warren, OH 44483 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/152667/fe1ba59404354ed815c807fe242ee0e_716x444.jpg | 5/9/2020 |
| 8,181 | 8183233 | 4300 N Central Expy, Dallas, TX 75206 | VA 1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/4946/57cf18c167a044de9e1543b4831ff35e_716x444.jpg | 5/3/2020 |
| 8,182 | 8184061 | 2724 Mountain Industrial Blvd, Tucker, GA 30084 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/103903/4c5a02b9061a4e1aaa495a98bceff73f_716x444.jpg | 5/8/2020 |
| 8,183 | 8184829 | 850 North Hwy, Southampton, NY 11968 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/76686/98927035a5b24b75885344955d437db5_716x444.jpg | 5/6/2020 |
| 8,184 | 8185425 | 5837 Far Hills Ave, Dayton, OH 45429 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/169451/fd66b72e0cb94a35b14309ed1e00a022_716x444.jpg | 5/2/2020 |
| 8,185 | 8185426 | 5837 Far Hills Ave, Dayton, OH 45429 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/169451/669cebc5e9c34c15847a7c13446zed82_716x444.jpg | 5/2/2020 |
| 8,186 | 8186419 | 11750 Wiles Rd, Coral Springs, FL 33076 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/405420/13b32bdc8de24398ae3b2f7d62a4f504_716x444.jpg | 6/29/2020 |
| 8,187 | 8188120 | 4998 S Royal Atlanta Dr, Tucker, GA 30084 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/162821/26d48112218647a39a3b44c87da1bed6_716x444.jpg | 5/12/2020 |
| 8,188 | 8196123 | 8509-8515 Loch Raven Blvd, Towson, MD 21286 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/119068/22e76768130b48509d1f8b4bf6e252a6_716x444.jpg | 5/11/2020 |
| 8,189 | 8214105 | 3001 Pga Blvd, Palm Beach Gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/118618/9e31c2ea6d104d5eb2e7258667e71f1c_716x444.jpg | 6/18/2020 |
| 8,190 | 8214845 | 6285 Barfield Rd NE, Atlanta, GA 30328 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/180967/2ace06c6cb604ab7b9c4e6f70c93fbcb_716x444.jpg | 5/21/2020 |
| 8,191 | 8221328 | 6306 Central Ave SW, Albuquerque, NM 87105 | VA 1-431-086 | Richard Finkle | https://images.crexi.com/lease-assets/34777/Sada1c28f8ff41dfb36913cfa745d413_716x444.jpg | 5/4/2020 |
| 8,192 | 8237672 | 11 Cambridge St, Burlington, MA 01803 | VA 1-431-065 | Jason Wilkins | https://images.crexi.com/lease-assets/25468/bb5ebb30c3f14df3914d925b0403151c_716x444.jpg | 5/7/2020 |
| 8,193 | 8251368 | 2920 E Thousand Oaks Blvd, Thousand Oaks, CA 91362 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/104649/ce8e25c1ad0846c63b486ab8c8b0d1089_716x444.jpg | 5/7/2020 |
| 8,194 | 8253339 | 11900 E Twelve Mile Rd, Warren, MI 48093 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/5600/aeb4b217eb8849b9a489c3413816a0d62_716x444.jpg | 5/4/2020 |
| 8,195 | 8253341 | 11900 E Twelve Mile Rd, Warren, MI 48093 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/5600/ca70125f6e594b02a8de9463471afae21_716x444.jpg | 5/4/2020 |
| 8,196 | 8253395 | 28755 Schoenherr Rd, Warren, MI 48088 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/135029/3587f2dfceb84d48ae2f846d22c3ebc6_716x444.jpg | 5/11/2020 |
| 8,197 | 8254715 | 3030 Route 112, Medford, NY 11763 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/86170/a0ac2140ee4769a33eed100cc508e_716x444.jpg | 5/5/2020 |
| 8,198 | 8271337 | 1320 E Stroop Rd, Kettering, OH 45429 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/376900/ece6c005d5cb4645895944bf38fe3858_716x444.jpg | 5/21/2020 |
| 8,199 | 8273347 | 2175 NE 169th St, North Miami Beach, FL 33162 | VA 1-431-067 | Mark White | https://images.crexi.com/lease-assets/304218/e6f617197804f1aaa0e35434b4b778b4_716x444.jpg | 4/25/2020 |
| 8,200 | 8273348 | 2175 NE 169th St, North Miami Beach, FL 33162 | VA 1-431-067 | Mark White | https://images.crexi.com/lease-assets/304218/d2ae18556a2b4aeeb64f524ec347d53e_716x444.jpg | 4/25/2020 |
| 8,201 | 8275491 | 107-109 W Commercial St, Sanford, FL 32771 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/187158/098c30cd214e4546ad3bf4ab61e867c_716x444.jpg | 6/18/2020 |
| 8,202 | 8275493 | 107-109 W Commercial St, Sanford, FL 32771 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/187158/098c30cd214e4546ad3bf4ab61e867c_716x444.jpg | 6/18/2020 |
| 8,203 | 8276711 | 4416 Dodge St, Omaha, NE 68131 | VA 1-431-637 | Chris Petersen | https://images.crexi.com/lease-assets/307751/365f69aca6de49b2b06b1ce5a62eccf3_716x444.jpg | 4/22/2020 |
| 8,204 | 82789293 | 606 N White Horse Pike, Stratford, NJ 08084 | VA 2-038-600 | Lisa Levonian | https://images.crexi.com/lease-assets/105053/3aec9c71f719415289f2aa9a1ec08063_716x444.jpg | 5/8/2020 |
| 8,205 | 8281549 | 537 E Stroop Rd, Kettering, OH 45429 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/410194/f44ab3cfdb54f04857ae495a8589020556_716x444.jpg | 7/6/2020 |
| 8,206 | 8282101 | 765 Asylum Ave, Hartford, CT 06105 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/252891/6589e8c79db4e758b397c37be8c62fe_716x444.jpg | 4/28/2020 |
| 8,207 | 8287096 | 273-275 Asylum St, Hartford, CT 06103 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/183797/f3ff1078f8a04add0832104c711b4d8f_716x444.jpg | 4/28/2020 |
| 8,208 | 8291341 | 603 Southlawn Ln, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/324745/b4191ba33c34d7eb6295ea1d41d7855_716x444.jpg | 4/26/2020 |

**Exhibit A, Page 192**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,209 | 8302786 | 1431 E Dorothy Ln, Kettering, OH 45429 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/169429/860451d892c34d8484de97fc1e794cfc_716x444.jpg | 5/2/2020 |
| 8,210 | 8305602 | 642 Broadway St, Buffalo, NY 14212 | VA 1-431-122 | John Schlia | https://images.crexi.com/lease-assets/176384/9a6686930b7c748e99b6ebbb04037d66a_716x444.jpg | 5/13/2020 |
| 8,211 | 83161526 | 640 N Prospect St, Porterville, CA 93257 | VA 2-025-051 | John Bolling | https://images.crexi.com/lease-assets/42429/e4c6ecd2e76842f7a74733d36681ef14_716x444.jpg | 4/28/2020 |
| 8,212 | 8316812 | 3220-3222 State St, Salem, OR 97301 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/lease-assets/189507/f396c4f6c0a94d33846685d42c39e634_716x444.jpg | 6/25/2020 |
| 8,213 | 8325718 | 4 S McCain Dr, Frederick, MD 21703 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/31334/0e63970a5027a4a099c329d66d8ab03d7_716x444.jpg | 5/4/2020 |
| 8,214 | 8326827 | 8737 Dunwoody Pl, Atlanta, GA 30350 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/112871/81fc8673878346556b122dfc93d2f2d1b_716x444.jpg | 6/29/2020 |
| 8,215 | 8333663 | 9500 Golf Course Rd NW, Albuquerque, NM 87114 | VA 1-431-086 | Richard Finkle | https://images.crexi.com/lease-assets/277815/2c8ee02c60a64dc688bf16870995cec5_716x444.jpg | 4/27/2020 |
| 8,216 | 8335398 | 2290 Diamond Blvd, Concord, CA 94520 | VA 2-023-593 | Anita Shin | https://images.crexi.com/lease-assets/164954/a8aa821b8cfb74bab866471b5797e6701_716x444.jpg | 5/10/2020 |
| 8,217 | 8354080 | 2290 Diamond Blvd, Concord, CA 94520 | VA 2-023-593 | Anita Shin | https://images.crexi.com/lease-assets/164954/e38c0f8b9e9b4b42b2f561d658e2100e_716x444.jpg | 5/10/2020 |
| 8,218 | 8340502 | 1682 E Gude Dr, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/440931/a6cecedf6af4b43ac98260256027cb0_716x444.jpg | 8/6/2020 |
| 8,219 | 8348274 | 5852 Belair Rd, Baltimore, MD 21206 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/251301/2282f31113c4496c943e22bb7e6d1e81_716x444.jpg | 4/28/2020 |
| 8,220 | 8348347 | 1548-1556 Poplar Ave, Memphis, TN 38104 | VA 1-431-107 | Gerald Thomas | https://images.crexi.com/lease-assets/173840/96e4dad7b4f74e29919573c5fe69be0f_716x444.jpg | 5/2/2020 |
| 8,221 | 83503930 | 8501 Tower Point Dr, Charlotte, NC 28227 | VA 2-023-879 | Paul Bentley | https://images.crexi.com/lease-assets/192419/107cce2ac7524d59a9ca7fe245d1a46_716x444.jpg | 6/26/2020 |
| 8,222 | 83521810 | 1101 Pacific Ave, Santa Cruz, CA 95060 | VA 2-023-886 | Christopher Lau | https://images.crexi.com/lease-assets/190558/da0ce57f3b174fcb8f8b7127f96561a5_716x444.jpg | 6/28/2020 |
| 8,223 | 83521838 | 1101 Pacific Ave, Santa Cruz, CA 95060 | VA 2-023-886 | Christopher Lau | https://images.crexi.com/lease-assets/190558/afcc75def576424893f9b0ad5a6e6571_716x444.jpg | 6/28/2020 |
| 8,224 | 83539251 | 5506 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-023-607 | Jay Sanchez | https://images.crexi.com/lease-assets/179776/9beb06d4e2974da583a019318606d899_716x444.jpg | 5/21/2020 |
| 8,225 | 8354348 | 207 Main St, Hartford, CT 06106 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/176969/6ca6c96baed54d78a0f51c79103a66ec_716x444.jpg | 5/13/2020 |
| 8,226 | 8354356 | 213-221 Main St, Hartford, CT 06106 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/184111/b1b0ef782dd14b9493187c369e2731c0_716x444.jpg | 6/18/2020 |
| 8,227 | 83571364 | 5532 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-023-607 | Jay Sanchez | https://images.crexi.com/lease-assets/179776/384988e5acd24ffda588e9b6ca0fb81a_716x444.jpg | 5/21/2020 |
| 8,228 | 83571393 | 5532 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-023-607 | Jay Sanchez | https://images.crexi.com/lease-assets/179776/ebec4eea6bcc4f1aaf48863119 7b38d2_716x444.jpg | 5/21/2020 |
| 8,229 | 83571396 | 5532 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-023-607 | Jay Sanchez | https://images.crexi.com/lease-assets/179776/3e643690f6f640fbbbce164942e3ede7_716x444.jpg | 5/21/2020 |
| 8,230 | 8359071 | 143 Tewksbury Ave, Richmond, CA 94801 | VA 1-431-626 | Brenda Lee-Lewis | https://images.crexi.com/lease-assets/31891821b733fc4778e92a24f54b5c16e0c3e_716x444.jpg | 4/27/2020 |
| 8,231 | 8374026 | 3030-3040 Far Hills Ave, Dayton, OH 45429 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/193876/54d39a8cc26d434098519c1404c8578e_716x444.jpg | 7/6/2020 |
| 8,232 | 8374696 | 20 Cabot Blvd, Mansfield, MA 02048 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/135699/af12f4c0db3f4584b3618a1812b619af_716x444.jpg | 5/8/2020 |
| 8,233 | 8374782 | 20 Cabot Blvd, Mansfield, MA 02048 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/135699/7f91f0e0ddbe432fb1a47ca3685a63e4_716x444.jpg | 5/8/2020 |
| 8,234 | 8375597 | 1203 Lycoming Mall Cir, Muncy, PA 17756 | VA 1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/223977/e03ce385cc0943339253a904e0c88b8_716x444.jpg | 4/30/2020 |
| 8,235 | 8377105 | 150 S 1000 E, Salt Lake City, UT 84102 | VA 1-431-131 | Richard Schmid | https://images.crexi.com/lease-assets/431687/2d44012f99ba4683a8ffcea2235f60ce_716x444.jpg | 7/25/2020 |
| 8,236 | 8383031 | 2500-2512 Far Hills Ave, Dayton, OH 45419 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/185522/30e682149c0a4aa9885cd669b1731cb3_716x444.jpg | 6/17/2020 |
| 8,237 | 8383032 | 2500-2512 Far Hills Ave, Dayton, OH 45419 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/185522/4b2a877ce12949c5a9a4048d4c1102f_716x444.jpg | 6/17/2020 |
| 8,238 | 8385040 | 3113 W Rose Hill St, Boise, ID 83705 | VA 2-022-604 | Paul Bentley | https://images.crexi.com/lease-assets/401884/46db1855ce244387a4517beccf877a8_716x444.jpg | 6/22/2020 |
| 8,239 | 8385624 | 601 N Cherry Ln, Fort Worth, TX 76108 | VA 1-431-068 | Keith Howard | https://images.crexi.com/lease-assets/170303/79ad5bf749bb41d9903a969d6fce6418_716x444.jpg | 4/28/2020 |
| 8,240 | 8386176 | 1255 Delsea Dr, Westville, NJ 08093 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/305101/c9445dfdbaa24609944c742c97ab7121_716x444.jpg | 4/23/2020 |
| 8,241 | 83872149 | 1216-1220 S Graham St, Charlotte, NC 28203 | VA 2-023-879 | Paul Bentley | https://images.crexi.com/lease-assets/200660/e08907d0827547343b99bbe6fed8738_716x444.jpg | 7/22/2020 |
| 8,242 | 83883052 | 914 Howell Mill Rd NW, Atlanta, GA 30318 | VA 2-023-687 | Isaiah Buchanan | https://images.crexi.com/lease-assets/165762/d262c5490ed447bbef0ec78724ec7c0_716x444.jpg | 5/2/2020 |
| 8,243 | 8388793 | 3816 Binz Engleman Rd, San Antonio, TX 78219 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/142933/60dd7a685b7f4d1ca9ebc80f72e35233_716x444.jpg | 5/8/2020 |
| 8,244 | 8389029 | 7326 Broadway, Los Angeles, CA 90003 | VA 1-429-123 | John Ehart | https://images.crexi.com/lease-assets/173379/b5327d9c4d374863854 7a1e714fb49ce_716x444.jpg | 5/2/2020 |
| 8,245 | 84054089 | 4141 S Nogales St, West Covina, CA 91792 | VA 2-024-834 | Christiaan Cruz | https://images.crexi.com/lease-assets/87102/35cafb6d30344497a9f140e6ac8059d4_716x444.jpg | 5/4/2020 |
| 8,246 | 8406769 | 485 South Dr, Mountain View, CA 94040 | VA 1-431-586 | Christopher Lau | https://images.crexi.com/lease-assets/131190/32ebff1efb85488788657990d14cd1d_716x444.jpg | 5/8/2020 |
| 8,247 | 8416311 | 3546 Covington Hwy, Decatur, GA 30032 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/340149/8364840c5e26468e999549c0bf41c37f_716x444.jpg | 4/26/2020 |
| 8,248 | 84165105 | 306 S 15th St, Omaha, NE 68102 | VA 2-023-726 | Drew Davis | https://images.crexi.com/lease-assets/199718/2a3fbf6f112b4d12ae6c440eeeabf013_716x444.jpg | 7/18/2020 |
| 8,249 | 8426358 | 3318 N Cole Rd, Boise, ID 83704 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/303734/2b479fcdbea54f1f9bfb6c8d9942bffb_716x444.jpg | 4/25/2020 |
| 8,250 | 8426361 | 3318 N Cole Rd, Boise, ID 83704 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/303734/ee95940bcde74522b7d34c9bedae6e0a_716x444.jpg | 4/25/2020 |
| 8,251 | 8429028 | 4409 Cleveland Rd, Sandusky, OH 44870 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/418538/f020eba92db14a97be3dbed341c5809a_716x444.jpg | 7/16/2020 |
| 8,252 | 8429030 | 4409 Cleveland Rd, Sandusky, OH 44870 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/418538/809a9cd775b14dbbb4d41b9f2a8550af_716x444.jpg | 7/16/2020 |
| 8,253 | 8444407 | 1300-1307 Liberty Pl, Sicklerville, NJ 08081 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/194672/a24fd777b806468 5aacfce0c645cb883_716x444.jpg | 7/12/2020 |
| 8,254 | 84578155 | 230 E Hunt St, McKinney, TX 75069 | VA 2-025-068 | Stacey Callaway | https://images.crexi.com/lease-assets/196098/9fc4afa14d1543 8f8f7955c7c6c1aca0_716x444.jpg | 7/14/2020 |
| 8,255 | 84593651 | 30029-30067 Haun Rd, Menifee, CA 92584 | VA 2-024-755 | Nick Del Cioppo | https://images.crexi.com/lease-assets/154037/487b8fd9bb1c468c6b22bebb4dfce887_716x444.jpg | 5/8/2020 |
| 8,256 | 8463820 | 1420 Sycamore Line Rd, Sandusky, OH 44870 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/376931/1babe2c52e23471 7bddd8bd71522656a_716x444.jpg | 5/21/2020 |
| 8,257 | 8463822 | 1420 Sycamore Line Rd, Sandusky, OH 44870 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/376931/bc5d19c48bd6409382737ceb2da000b_716x444.jpg | 5/21/2020 |
| 8,258 | 8466178 | 175 White St, Marietta, GA 30060 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/120887/5df1654d1b8a4fdb9a0af5d29184c8ad_716x444.jpg | 5/7/2020 |
| 8,259 | 8476772 | 700 Historic Goldsboro Blvd, Sanford, FL 32771 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/395006/163af652f9fb4bf8e1d04ddd10a9067_716x444.jpg | 6/17/2020 |
| 8,260 | 8478506 | 2036 Franklin Way SE, Marietta, GA 30067 | VA 1-431-749 | Michael Mixon | https://images.crexi.com/lease-assets/263565/26ebbd58f5e944aeb2bbf9cf8554ea_716x444.jpg | 4/23/2020 |
| 8,261 | 8478507 | 2036 Franklin Way SE, Marietta, GA 30067 | VA 1-431-749 | Michael Mixon | https://images.crexi.com/lease-assets/263565/2a56c3201d74451580a527ba4848b684_716x444.jpg | 4/23/2020 |
| 8,262 | 84946400 | 221-229 N I-35 Service Rd, Moore, OK 73160 | VA 2-023-648 | Jana Carson | https://images.crexi.com/lease-assets/76746/6163ae4d5ceb46ccacc3094193915d0_716x444.jpg | 5/7/2020 |
| 8,263 | 8496652 | 875 E Pulaski Hwy, Elkton, MD 21921 | VA 1-431-072 | Bob Shannon | https://images.crexi.com/lease-assets/427325/539c357b72684b71877a994b288731d2_716x444.jpg | 7/23/2020 |
| 8,264 | 8496655 | 875 E Pulaski Hwy, Elkton, MD 21921 | VA 1-431-117 | Bob Shannon | https://images.crexi.com/lease-assets/427325/359ee189c0f04f22b9f5605dbca2b9a_716x444.jpg | 7/23/2020 |
| 8,265 | 8497970 | 1319 Dunn Ave, Jacksonville, FL 32218 | VA 1-431-612 | Gregory Marksbury | https://images.crexi.com/lease-assets/342334/151eef0aa4da4e08839e86ca2902e492_716x444.jpg | 4/22/2020 |
| 8,266 | 8510495 | 4613-4619 Chester Square Rd, Chester, VA 23831 | VA 1-431-110 | Jonathan Jantz | https://images.crexi.com/lease-assets/186533/41b48403264 84e5e8545 8ce90dd39e41_716x444.jpg | 6/18/2020 |
| 8,267 | 8510691 | 1141 Berrymans Ln, Reisterstown, MD 21136 | VA 1-431-117 | Bob Shannon | https://images.crexi.com/lease-assets/148658/9de5aa2858bc46609591b077a265b29_716x444.jpg | 7/28/2020 |
| 8,268 | 8512677 | 2425 W Central Ave, Missoula, MT 59801 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/174169/36345c795 26a4bcfa81b4304fbe2a663_716x444.jpg | 5/2/2020 |
| 8,269 | 8512682 | 2425 W Central Ave, Missoula, MT 59801 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/174169/a6f4fb4ee5a44104aca5e56617d531c_716x444.jpg | 5/2/2020 |
| 8,270 | 8514591 | 2 NEC II-47, Huntley, IL 60142 | VA 2-025-016 | Justin Schmidt | https://images.crexi.com/lease-assets/167153/0917cab6f76b48e58e367347ca9f949a_716x444.jpg | 5/2/2020 |
| 8,271 | 85147168 | 5230 Denton Hwy, Haltom City, TX 76148 | VA 2-024-774 | Nancy Honeycutt | https://images.crexi.com/lease-assets/8129/35790dd271874b3da16dbef8753eb111_716x444.jpg | 7/14/2020 |
| 8,272 | 85152892 | 19405 Plantation Rd, Rehoboth Beach, DE 19971 | VA 2-023-880 | Steve Baist | https://images.crexi.com/lease-assets/130959/c8ded749bc414293aaf08da72f6990b0_716x444.jpg | 5/10/2020 |
| 8,273 | 85152916 | 19405 Plantation Rd, Rehoboth Beach, DE 19971 | VA 2-023-880 | Steve Baist | https://images.crexi.com/lease-assets/130959/1106e5f151b04c4f6835 9e006aa1b890_716x444.jpg | 5/10/2020 |
| 8,274 | 85152926 | 19405 Plantation Rd, Rehoboth Beach, DE 19971 | VA 2-023-880 | Steve Baist | https://images.crexi.com/lease-assets/130959/bc528fc53f94778fc2011f7cca75a3_716x444.jpg | 5/10/2020 |
| 8,275 | 85153524 | 119 Patriot Dr, Middletown, DE 19709 | VA 2-023-880 | Steve Baist | https://images.crexi.com/lease-assets/204013/e5eceea62b17e4cb3b768182861b5d99a_716x444.jpg | 7/28/2020 |
| 8,276 | 85153531 | 119 Patriot Dr, Middletown, DE 19709 | VA 2-023-880 | Steve Baist | https://images.crexi.com/lease-assets/204013/37ffb901ce4040db32f309919bbd8ca_716x444.jpg | 7/28/2020 |
| 8,277 | 8524433 | 4100 N Berkshire Ln, Plymouth, MN 55446 | VA 1-432-715 | David Alexander | https://images.crexi.com/lease-assets/52130/cb5ad6dc832a40ba6b71c38 7e6016c5f7_716x444.jpg | 5/5/2020 |
| 8,278 | 8526150 | 13960-13966 W Wainwright Dr, Boise, ID 83713 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/189472/1f80717b48745838 8862b300a8c72225_716x444.jpg | 6/18/2020 |
| 8,279 | 8528997 | 4225 State Route 159, Glen Carbon, IL 62034 | VA 1-431-633 | Courtney Wilson | https://images.crexi.com/lease-assets/134731/a73fc3a36b864fe898ab4fcde7cd9aedb_716x444.jpg | 6/17/2020 |
| 8,280 | 85311292 | 5 Narni Ln, Hamilton, NJ 08690 | VA 2-024-743 | Michael Jemison | https://images.crexi.com/lease-assets/256460/e5c5d5f2c90a4ed99a07dd7cdb27574_716x444.jpg | 5/2/2020 |
| 8,281 | 85327679 | 1271 S Saber Rd, Greer, SC 29650 | VA 2-023-923 | William Neary | https://images.crexi.com/lease-assets/196838/3e8094e853be43e34c32f0 8ef7851a_716x444.jpg | 7/14/2020 |
| 8,282 | 85329594 | 360 W Stonebrook Pky, Frisco, TX 75034 | VA 2-023-550 | Robert Beary | https://images.crexi.com/lease-assets/112595/740fc91071244108 1ab6a22a983e75_716x444.jpg | 5/3/2020 |
| 8,283 | 8539416 | 2155 Innovation Way, Hartford, WI 53027 | VA 1-431-109 | Daniel Makowski | https://images.crexi.com/lease-assets/30890/b32211c1667645fbb817971f6c836d_716x444.jpg | 5/4/2020 |
| 8,284 | 8540866 | 837-855 E Little Creek Rd, Norfolk, VA 23518 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/58559/2319ef5b47154403b7c0f94b6dd9d08c_716x444.jpg | 5/3/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,285 | 85423122 | 6414 O St, Lincoln, NE 68510 | VA-2-042-941 | Drew Davis | https://images.crexi.com/lease-assets/267800/53239d2d9c784a1898894e461910c282_716x444.jpg | 4/25/2020 |
| 8,286 | 8543433 | 698 12th St SE, Salem, OR 97301 | VA-1-431-640 | Jeremy Polzel | https://images.crexi.com/lease-assets/29622/cd10c9e22cf9422ba3841bec3a4b1fbd_716x444.jpg | 5/4/2020 |
| 8,287 | 8543528 | 478 S Herlong Ave, Rock Hill, SC 29732 | VA-1-431-081 | Ray Dodds | https://images.crexi.com/lease-assets/336680/3195411ae2184260b0c6b4f79b834f40_716x444.jpg | 4/27/2020 |
| 8,288 | 85454039 | 200 W Base St, Madison, FL 32340 | VA-2-044-553 | David McCord | https://images.crexi.com/lease-assets/416465/981f552422a945f191ccfeb6186aa439_716x444.jpg | 7/6/2020 |
| 8,289 | 85458467 | 2474-2500 E Hunt Hwy, Queen Creek, AZ 85143 | VA-2-061-827 | Tim Nelson | https://images.crexi.com/lease-assets/162394/8d12d74fdf0e4917a91682ac3742849c_716x444.jpg | 5/9/2020 |
| 8,290 | 85459594 | 601 W Univision Plz, Fresno, CA 93704 | VA-2-062-477 | John Bolling | https://images.crexi.com/lease-assets/48783/685767640c61402d8c1114755bd1a78a_716x444.jpg | 5/7/2020 |
| 8,291 | 85563607 | 11435 NW 4th St, Yukon, OK 73099 | VA-2-042-381 | Jana Carson | https://images.crexi.com/lease-assets/402782/52fa2e5f97cf414196082c7abe82c9220_716x444.jpg | 6/29/2020 |
| 8,292 | 8561785 | 3140 W Britton Rd, Oklahoma City, OK 73120 | VA-1-431-082 | Lacey Bridgmon | https://images.crexi.com/lease-assets/187109/889c61bfeb934b1aa84f9ef98d5c0208_716x444.jpg | 6/17/2020 |
| 8,293 | 8569432 | 73A Dutill Rd, Cranberry, PA 16066 | VA-1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/420971/608bb9b7128b43948df69da44c2a2b0b_716x444.jpg | 7/14/2020 |
| 8,294 | 8569462 | 2800-2822 Golden Mile Hwy, Pittsburgh, PA 15239 | VA-1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/80185/b68e077abcf940899f2ab70392ebf79_716x444.jpg | 4/21/2020 |
| 8,295 | 85695057 | 10241 E Apache Trl, Apache Junction, AZ 85120 | VA-2-061-827 | Tim Nelson | https://images.crexi.com/lease-assets/380186/70be51499645482e9e10a643622fa1ef_716x444.jpg | 6/17/2020 |
| 8,296 | 85695065 | 10241 E Apache Trl, Apache Junction, AZ 85120 | VA-2-061-827 | Tim Nelson | https://images.crexi.com/lease-assets/380186/c24c6ad090b646b0a78986cbc1141a0b_716x444.jpg | 6/17/2020 |
| 8,297 | 85696164 | 11401 E Apache Trl, Apache Junction, AZ 85120 | VA-2-061-827 | Tim Nelson | https://images.crexi.com/lease-assets/345237/a8b4b806ee4d445cbf1b3b371c2050ff_716x444.jpg | 5/25/2020 |
| 8,298 | 85700175 | 2323 State Road 580, Clearwater, FL 33763 | VA-2-048-884 | Clint Bliss | https://images.crexi.com/lease-assets/176287/8dceded7d31d4a90889d630960545205_716x444.jpg | 5/13/2020 |
| 8,299 | 8573917 | 5370 Truman Dr, Decatur, GA 30035 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/129277/034469f69d30403e9154997c428ec20c_716x444.jpg | 5/12/2020 |
| 8,300 | 8575222 | 7390 W Sahara Ave, Las Vegas, NV 89117 | VA-1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/185931/3bba7600288345558e859f3122f0ea5a_716x444.jpg | 6/17/2020 |
| 8,301 | 8575977 | 1581-1599 Fenpark Dr, Fenton, MO 63026 | VA-1-431-633 | Courtney Wilson | https://images.crexi.com/lease-assets/101452/264f5df04d074598b24bfcb8e93de070_716x444.jpg | 5/8/2020 |
| 8,302 | 85806404 | 10 SW Doctors Cir, Supply, NC 28462 | VA-2-062-226 | Lawrence Hiatt | https://images.crexi.com/lease-assets/446155/29ee5fc4835946668ba0fb227c1f6d0b_716x444.jpg | 8/16/2020 |
| 8,303 | 85858509 | 430B5 Business Park Dr, Temecula, CA 92590 | VA-2-049-095 | Nick Del Cioppo | https://images.crexi.com/lease-assets/157172/aa06c7f962494a2680049f1e57b72dc4_716x444.jpg | 5/8/2020 |
| 8,304 | 8587998 | 5255 Snapfinger Park Dr, Lithonia, GA 30035 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/129258/485cfbb976b243f6832df36ec5725fbf_716x444.jpg | 5/11/2020 |
| 8,305 | 8588000 | 5255 Snapfinger Park Dr, Lithonia, GA 30035 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/129258/5b78371c1c1747e29cf8c838c66ded6_716x444.jpg | 5/11/2020 |
| 8,306 | 8588648 | 1845 Civic Center Dr, North Las Vegas, NV 89030 | VA-1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/190880/9aecc680acf64d38854cdbeb881b69cc_716x444.jpg | 6/25/2020 |
| 8,307 | 85946516 | 176 Croghan Spur, Charleston, SC 29407 | VA-2-061-780 | Ryan Gwilliam | https://images.crexi.com/lease-assets/169988/90e6cde1bc2541f787b43d1f446cab397_716x444.jpg | 5/2/2020 |
| 8,308 | 8594777 | 7710 NW 71st Ct, Tamarac, FL 33321 | VA-1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/119887/a9c078059e3848a1ab3f432fd2b9cd61_716x444.jpg | 5/10/2020 |
| 8,309 | 8594951 | 1913 E 3rd St, Williamsport, PA 17701 | VA-1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/263343/ac105b44803f43c19b7fb91040c5422_716x444.jpg | 4/25/2020 |
| 8,310 | 8599666 | 975 Knox Abbott Dr, Cayce, SC 29033 | VA-1-431-587 | Jason Berns | https://images.crexi.com/lease-assets/145110/c51c786f4322467492d298458290000ea_716x444.jpg | 5/1/2020 |
| 8,311 | 8601870 | 34205 Aurora Rd, Solon, OH 44139 | VA-1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/139756/38b4c905274946 1b6e437d25405028 20_716x444.jpg | 4/27/2020 |
| 8,312 | 8601871 | 34205 Aurora Rd, Solon, OH 44139 | VA-1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/139756/fbc8645e628f439dbe67775d5c422d55_716x444.jpg | 4/27/2020 |
| 8,313 | 86105190 | 43176 Business Park Dr, Temecula, CA 92590 | VA-2-049-095 | Nick Del Cioppo | https://images.crexi.com/lease-assets/157158/e023225f9b0b4447a5a23e9be22ef2ef_716x444.jpg | 5/12/2020 |
| 8,314 | 86105260 | 43176 Business Park Dr, Temecula, CA 92590 | VA-2-049-095 | Nick Del Cioppo | https://images.crexi.com/lease-assets/157158/9d5c2a45300a5c4cba86c6e902e4b1ddee_716x444.jpg | 5/12/2020 |
| 8,315 | 8619276 | 3186 Lionshead Ave, Carlsbad, CA 92010 | VA-1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/193568/5cca45300a5c4cba86c6e902e4b1ddee_716x444.jpg | 6/30/2020 |
| 8,316 | 86285990 | 100-150 Euclid Ave, Park Ridge, IL 60068 | VA-2-062-093 | Justin Schmidt | https://images.crexi.com/lease-assets/189523/6c1bfec41182430 5ae01429f43a57097_716x444.jpg | 6/17/2020 |
| 8,317 | 86285999 | 100-150 Euclid Ave, Park Ridge, IL 60068 | VA-2-062-093 | Justin Schmidt | https://images.crexi.com/lease-assets/189523/330a2ce779c4405c8895d3d4f8019030_716x444.jpg | 6/17/2020 |
| 8,318 | 86286180 | 100 S Northwest Hwy, Park Ridge, IL 60068 | VA-2-062-093 | Justin Schmidt | https://images.crexi.com/lease-assets/246368/7056be540d5e4e759da33c4d27151727_716x444.jpg | 4/27/2020 |
| 8,319 | 86286194 | 100 S Northwest Hwy, Park Ridge, IL 60068 | VA-2-062-093 | Justin Schmidt | https://images.crexi.com/lease-assets/246368/ddf8b3c259a54b49a593fc420513a537_716x444.jpg | 4/27/2020 |
| 8,320 | 86286206 | 100 S Northwest Hwy, Park Ridge, IL 60068 | VA-2-062-093 | Justin Schmidt | https://images.crexi.com/lease-assets/246368/ca4a5504c4434b8e868a4895247d6e2_716x444.jpg | 4/27/2020 |
| 8,321 | 86286217 | 7111-7121 W Bell Rd, Glendale, AZ 85308 | VA-2-049-097 | Nicholas Cassano | https://images.crexi.com/lease-assets/42245/770d645190ae4b9f92703d1217d0b8ee_716x444.jpg | 5/6/2020 |
| 8,322 | 8637394 | 155 Wilbur Rd, Thousand Oaks, CA 91360 | VA-1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/203617/621c6c3ee69340b289bef905b6c63da0_716x444.jpg | 7/28/2020 |
| 8,323 | 86410495 | 747 Pontiac Ave, Cranston, RI 02910 | VA-2-062-099 | Jonathan Coon | https://images.crexi.com/lease-assets/181727/51c5315c39654076b12ae41fbd9d8fad_716x444.jpg | 5/25/2020 |
| 8,324 | 86412162 | 250 Old New Brunswick Rd, Piscataway, NJ 08854 | VA-2-064-713 | Michael Johnson | https://images.crexi.com/lease-assets/160500/ab574e2376864fa8c f5beb6830fca12_716x444.jpg | 5/12/2020 |
| 8,325 | 8648408 | 1210 Aldine Meadows Rd, Houston, TX 77032 | VA-1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/308258/ca6fefa2a0764daca876de70ecf6883d_716x444.jpg | 4/26/2020 |
| 8,326 | 8650488 | 1575 20th St NW, Faribault, MN 55021 | VA-1-431-093 | Jeff Karels | https://images.crexi.com/lease-assets/156852/666f8bc25e904b16a1dab23a27b18e19_716x444.jpg | 5/10/2020 |
| 8,327 | 8651675 | 6500 E Eleven Mile Rd, Warren, MI 48091 | VA-1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/229168/664d716a2f2340fda5e7122b64be963_716x444.jpg | 5/1/2020 |
| 8,328 | 8651681 | 6500 E Eleven Mile Rd, Warren, MI 48091 | VA-1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/229168/0d2afc1d5df0490eabfdb1c580091108_716x444.jpg | 9/6/2020 |
| 8,329 | 8654321 | 602 Columbia Tpke, East Greenbush, NY 12061 | VA-1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/230338/6065c3fa5bdf43c4be1d5488a9b336f1_716x444.jpg | 4/29/2020 |
| 8,330 | 8660938 | 147 W Liberty St, Hubbard, OH 44425 | VA-1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/404200/6ea91b9615 4f48108deee81cdb56cec4_716x444.jpg | 6/29/2020 |
| 8,331 | 8669251 | 2675 Wesley Chapel Rd, Decatur, GA 30034 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/246295/af774ed5063948 17bf8efd777f8bf8d_716x444.jpg | 5/1/2020 |
| 8,332 | 86895611 | 3355 Capital Cir NE, Tallahassee, FL 32308 | VA-2-077-989 | David McCord | https://images.crexi.com/lease-assets/316132/c84d65c95dd74 1bda8481ccf4930e307_716x444.jpg | 4/27/2020 |
| 8,333 | 86987579 | 103 Trojan Ln, Anderson, SC 29621 | VA-2-059-356 | William Neary | https://images.crexi.com/lease-assets/283432/590ab9dff2814bd8858d8c9ff1e566c4_716x444.jpg | 4/24/2020 |
| 8,334 | 86991050 | 19900-19950 NE 15th Ct, Miami, FL 33179 | VA-2-077-873 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/167008/0902ca2b4dd74a5caffbceb709b12040_716x444.jpg | 5/2/2020 |
| 8,335 | 8706332 | 7582 Trade St, San Diego, CA 92121 | VA-1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/159709/413e7f9a1455497b9004e386afc52dfb_716x444.jpg | 5/10/2020 |
| 8,336 | 8706334 | 7582 Trade St, San Diego, CA 92121 | VA-1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/159709/c17a26556d5478be339e76334d035f_716x444.jpg | 5/10/2020 |
| 8,337 | 8707411 | 1209 D Ave, West Columbia, SC 29169 | VA-1-431-587 | Jason Berns | https://images.crexi.com/lease-assets/416399/45a2d1c609094f6cd81b5f543a31bed8a_716x444.jpg | 7/7/2020 |
| 8,338 | 87140340 | 7707 Arlington Expy, Jacksonville, FL 32211 | VA-2-078-152 | Carlos Monsalve | https://images.crexi.com/lease-assets/410141/74b035f91d684aff840c844d0ade351_716x444.jpg | 6/30/2020 |
| 8,339 | 8714069 | 154-168 Montauk Hwy, Blue Point, NY 11715 | VA-1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/416441/ba2a4998854dc4ab3be23c8bf1f323df5_716x444.jpg | 7/7/2020 |
| 8,340 | 87156385 | 7707 Arlington Expy, Jacksonville, FL 32211 | VA-2-078-152 | Carlos Monsalve | https://images.crexi.com/lease-assets/410141/342755e260d84e64a f028685 2faa46e_716x444.jpg | 6/30/2020 |
| 8,341 | 87169873 | 1022 S Washington Ave, Royal Oak, MI 48067 | VA-2-078-053 | Douglas Wright | https://images.crexi.com/lease-assets/167812/aa0ca6a32303478dbf3591bae83315f3_716x444.jpg | 5/2/2020 |
| 8,342 | 8717415 | 95 Terrace Hall Ave, Burlington, MA 01803 | VA-1-431-065 | Jason Wilkins | https://images.crexi.com/lease-assets/28636/7a719cb69b314920f94d6cb31b39d1256_716x444.jpg | 5/4/2020 |
| 8,343 | 8719356 | 15001-15019 N Cave Creek Rd, Phoenix, AZ 85032 | VA-1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/413403/df02135170082 9d8a74ac76cceca06a1_716x444.jpg | 7/9/2020 |
| 8,344 | 8720551 | 23 Carrie Rex Ave, Melba, ID 83641 | VA-1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/342228/a1efcea03ad8 43fe9ea2d16700f7cf45_716x444.jpg | 4/21/2020 |
| 8,345 | 8720932 | 1921 2nd Loop Rd, Florence, SC 29501 | VA-1-431-106 | Nathan Alvey | https://images.crexi.com/lease-assets/200643/ad057e6d685b487c8940cbf544d1e2d8_716x444.jpg | 7/23/2020 |
| 8,346 | 87307366 | 136 Hal Muldrow Dr, Norman, OK 73069 | VA-2-078-852 | Jana Carson | https://images.crexi.com/lease-assets/309443/8b53285971394cf8912bce9d46e50ec4c_716x444.jpg | 4/26/2020 |
| 8,347 | 8733153 | 1705 Newman Rd, Okemos, MI 48864 | VA-1-431-083 | John Ehnis | https://images.crexi.com/lease-assets/11042/64649291f740 5dca3a0f6d7d04ddc28_716x444.jpg | 5/9/2020 |
| 8,348 | 8743466 | 722-740 Isom Rd, San Antonio, TX 78216 | VA-1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/203160/e22b5da6e8d34f76b1fb62e689b2686c_716x444.jpg | 7/27/2020 |
| 8,349 | 87517565 | 5940 Merrill Rd, Jacksonville, FL 32277 | VA-2-078-152 | Carlos Monsalve | https://images.crexi.com/lease-assets/222867/ecb72d892bbd469787821999a4cab3ed_716x444.jpg | 4/28/2020 |
| 8,350 | 8757858 | 2438 S West Ave, Fresno, CA 93706 | VA-1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/310177/4695fb442a954567851af1ebf6fb31_716x444.jpg | 4/25/2020 |
| 8,351 | 8765267 | 2501-2525 W Mercury Blvd, Hampton, VA 23666 | VA-1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/4974/925b5a75 78bb4fa3af7bd51dcb003744_716x444.jpg | 5/3/2020 |
| 8,352 | 87655546 | 3600 Maclay Blvd S, Tallahassee, FL 32312 | VA-2-077-989 | David McCord | https://images.crexi.com/lease-assets/87744/b54965dea 44fee2 6b45fd730976817d4_716x444.jpg | 5/3/2020 |
| 8,353 | 87655587 | 3600 Maclay Blvd S, Tallahassee, FL 32312 | VA-2-077-989 | David McCord | https://images.crexi.com/lease-assets/87744/654 8e784492043f9b86a6b2 06b7619f1a_716x444.jpg | 5/3/2020 |
| 8,354 | 87655688 | 3600 Maclay Blvd S, Tallahassee, FL 32312 | VA-2-077-989 | David McCord | https://images.crexi.com/lease-assets/87744/7ae 62ac677f4ba8191a5b75ce70faf4b_716x444.jpg | 5/3/2020 |
| 8,355 | 87659192 | 14360 S Tamiami Trl, Fort Myers, FL 33912 | VA-2-077-872 | Richard Grant | https://images.crexi.com/lease-assets/425795/5dd20b26bdc949a4888789c3adf2838_716x444.jpg | 7/18/2020 |
| 8,356 | 87659238 | 14360 S Tamiami Trl, Fort Myers, FL 33912 | VA-2-077-872 | Richard Grant | https://images.crexi.com/lease-assets/425795/4f3c0240bec84f0 6283e55cea9eabba_716x444.jpg | 7/18/2020 |
| 8,357 | 87659254 | 14360 S Tamiami Trl, Fort Myers, FL 33912 | VA-2-077-872 | Richard Grant | https://images.crexi.com/lease-assets/425795/6aef217c108b409f889274392ae0f4c4_716x444.jpg | 7/18/2020 |
| 8,358 | 87659299 | 14360 S Tamiami Trl, Fort Myers, FL 33912 | VA-2-077-872 | Richard Grant | https://images.crexi.com/lease-assets/425795/091b6e4324a0451ab2767f4906bed0_716x444.jpg | 7/18/2020 |
| 8,359 | 87660407 | 14181 S Tamiami Trl, Fort Myers, FL 33912 | VA-2-077-872 | Richard Grant | https://images.crexi.com/lease-assets/50179/b57dfa0b0793497cde41711080c85d9e_716x444.jpg | 5/5/2020 |
| 8,360 | 87660415 | 14181 S Tamiami Trl, Fort Myers, FL 33912 | VA-2-077-872 | Richard Grant | https://images.crexi.com/lease-assets/50179/2ad55d6fd4674df c943d8c24d28989 81_716x444.jpg | 5/5/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,361 | 87787601 5909-5915 Merrill Rd, Jacksonville, FL 32277 | VA-2-079-266 | Lori Smith | https://images.crexi.com/lease-assets/109309/f8cbe6e7d70a4ee4999e7399b50933dc_716x444.jpg | 4/21/2020 |
| 8,362 | 87788064 5909-5915 Merrill Rd, Jacksonville, FL 32277 | VA-2-079-266 | Lori Smith | https://images.crexi.com/lease-assets/443596/c67949d40b6b439595074c5818ddc8ec_716x444.jpg | 8/11/2020 |
| 8,363 | 87795484 2528 Wheaton Way, Bremerton, WA 98310 | VA-2-058-940 | Michael Murphy | https://images.crexi.com/lease-assets/162400/ad6960cbe1a841ebb0344a6d20e77cca_716x444.jpg | 5/10/2020 |
| 8,364 | 87896134 801 NW 10th St, Oklahoma City, OK 73106 | VA-2-078-852 | Jana Carson | https://images.crexi.com/lease-assets/156816/39ca239c2f324550beeb1978f11dae19_716x444.jpg | 5/10/2020 |
| 8,365 | 87913936 6022-6034 N Figarden Dr, Fresno, CA 93722 | Vau 1-282-042 | John Bolling | https://images.crexi.com/lease-assets/98559/8dcdb786b6ff4739a748a564b82f115d_716x444.jpg | 5/4/2020 |
| 8,366 | 87913940 6022-6034 N Figarden Dr, Fresno, CA 93722 | Vau 1-282-042 | John Bolling | https://images.crexi.com/lease-assets/98559/315fd4cd4bb445bf7423e92d382027_716x444.jpg | 5/4/2020 |
| 8,367 | 8805322 3060 Kimball Bridge Rd, Alpharetta, GA 30022 | VA-1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/107921/f003a976b0e442c78b6d2cbf517d118f_716x444.jpg | 5/12/2020 |
| 8,368 | 8812172 6216 Baker Rd, Eden Prairie, MN 55346 | VA-1-431-144 | David Alexander | https://images.crexi.com/lease-assets/41269/11ce9717851884b8fe94f1aa607740Sa_716x444.jpg | 5/6/2020 |
| 8,369 | 8812174 6216 Baker Rd, Eden Prairie, MN 55346 | VA-1-431-144 | David Alexander | https://images.crexi.com/lease-assets/41269/6f2041a29e6a43d08Sab6cef3aee90b4_716x444.jpg | 5/6/2020 |
| 8,370 | 8812863 15 E Water St, Norwalk, OH 44857 | VA-1-431-094 | Dwayne Walker | https://images.crexi.com/lease-assets/196609/851008cbdf6b4d90ba145c5588f93a3a_716x444.jpg | 7/18/2020 |
| 8,371 | 8812866 15 E Water St, Norwalk, OH 44857 | VA-1-431-094 | Dwayne Walker | https://images.crexi.com/lease-assets/196609/4824264fd8794809883b78e992d559e8_716x444.jpg | 7/18/2020 |
| 8,372 | 8815775 1130 Business Center Dr, Lake Mary, FL 32746 | VA-1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/185731/ceb80619f2a94a2d8f390466f8e5ee8e_716x444.jpg | 6/18/2020 |
| 8,373 | 8815777 1130 Business Center Dr, Lake Mary, FL 32746 | VA-1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/185731/4e82b2db6b2443e793f6a238beb678a0_716x444.jpg | 6/18/2020 |
| 8,374 | 88211331 1501 SR 436, Casselberry, FL 32730 | VA-2-078-479 | Robert Dallas | https://images.crexi.com/lease-assets/185872/a1342c29a2ff49efb26b8f7f718d15ea_716x444.jpg | 6/18/2020 |
| 8,375 | 88211335 1501 SR 436, Casselberry, FL 32730 | VA-2-078-479 | Robert Dallas | https://images.crexi.com/lease-assets/185872/3de8d9a47568d4d592c12a60790efe97_716x444.jpg | 6/18/2020 |
| 8,376 | 88211355 1501 SR 436, Casselberry, FL 32730 | VA-2-078-479 | Robert Dallas | https://images.crexi.com/lease-assets/185872/8e66b3070f024becbcaf4906000723Sc_716x444.jpg | 6/18/2020 |
| 8,377 | 88212801 540 Marshall St, Phillipsburg, NJ 08865 | VA-2-088-231 | John Georgiadis | https://images.crexi.com/lease-assets/421094/f771252377b6461f84f88a8f98d3684a_716x444.jpg | 7/16/2020 |
| 8,378 | 88212832 540 Marshall St, Phillipsburg, NJ 08865 | VA-2-088-231 | John Georgiadis | https://images.crexi.com/lease-assets/421094/a9c6809bd1414bcaab242c3816f69809_716x444.jpg | 7/16/2020 |
| 8,379 | 88212861 540 Marshall St, Phillipsburg, NJ 08865 | VA-2-088-231 | John Georgiadis | https://images.crexi.com/lease-assets/421094/d330d50ad3a94151aa4782lebd3fee00_716x444.jpg | 7/16/2020 |
| 8,380 | 8826621 2223 S Cesar Chavez Blvd, Dallas, TX 75215 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/326692/6091a257888047776a085fe150ba4208_716x444.jpg | 4/24/2020 |
| 8,381 | 8826622 2223 S Cesar Chavez Blvd, Dallas, TX 75215 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/326692/7d92dc00529e49c8bcf37475c4bbb4bb_716x444.jpg | 4/24/2020 |
| 8,382 | 8826666 1204 Powhattan St, Dallas, TX 75215 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/350272/4bda836e96374496da4db6307891b53ae_716x444.jpg | 4/21/2020 |
| 8,383 | 8826667 1204 Powhattan St, Dallas, TX 75215 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/350272/fa2b81f9d3d74a7bb88eb244f658f8fa_716x444.jpg | 4/21/2020 |
| 8,384 | 8826669 1204 Powhattan St, Dallas, TX 75215 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/350272/f983fb0c6d384e7e8553ddc24359d162_716x444.jpg | 4/21/2020 |
| 8,385 | 88267480 21 Tamal Vista Blvd, Corte Madera, CA 94925 | VA-2-087-887 | George Chao | https://images.crexi.com/lease-assets/181644/cdf045bb005a4db3a60d101f3117bee6_716x444.jpg | 5/25/2020 |
| 8,386 | 88267504 21 Tamal Vista Blvd, Corte Madera, CA 94925 | VA-2-087-887 | George Chao | https://images.crexi.com/lease-assets/181644/6287a3ad955844611f87d2623405dcaeda_716x444.jpg | 5/25/2020 |
| 8,387 | 8826890 32760-32778 Van Dyke Ave, Warren, MI 48093 | VA-1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/185050/5bca804211374866f9b5fb0e2cb9ae1a0_716x444.jpg | 6/17/2020 |
| 8,388 | 88309722 4459 147th St, Midlothian, IL 60445 | VA-2-059-536 | Barbara Rudolf | https://images.crexi.com/lease-assets/169820/ee79e8e744ce4afa8a1d9af19bc380dc_716x444.jpg | 4/28/2020 |
| 8,389 | 8834820 7335 George Washington Memoria Hwy, Yorktown, VA 23692 | VA-1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/125776/8e9b2e8385de4ed088cb2a0f02e6ba37_716x444.jpg | 5/10/2020 |
| 8,390 | 8837536 1912 S Harwood St, Dallas, TX 75215 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/171104/d7ba2b5e722b42d092455564S6c95e06_716x444.jpg | 5/2/2020 |
| 8,391 | 8837540 2206 Harwood St, Dallas, TX 75215 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/247442/64e4b0984d29493Ba5a4db2fe9701a52_716x444.jpg | 4/30/2020 |
| 8,392 | 8837541 1912 S Harwood St, Dallas, TX 75215 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/171104/7d2c267a386b40fcbe07eb1e40eaa130_716x444.jpg | 5/2/2020 |
| 8,393 | 8837699 30 Columbia Tpke, Florham Park, NJ 07932 | VA-1-431-097 | Darrell Shultz | https://images.crexi.com/lease-assets/160373/a403ccfae17d4779899568962989643c_716x444.jpg | 5/11/2020 |
| 8,394 | 8840661 9600-9606 Kearny Villa Rd, San Diego, CA 92126 | VA-1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/119101/6e60d97ed6904a8688e36a0a3faee31_716x444.jpg | 5/10/2020 |
| 8,395 | 8841360 1827-1831 14th St NW, Washington, DC 20009 | VA-1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/190667/db1106a29a8f404c82a567baba5e6eb1_716x444.jpg | 6/28/2020 |
| 8,396 | 88419824 5232 E Pima St, Tucson, AZ 85712 | VA-2-088-381 | Kristen Rademacher | https://images.crexi.com/lease-assets/186213/17afc06034ef4a2faSaeb9d3f192d658_716x444.jpg | 6/18/2020 |
| 8,397 | 88419833 5232 E Pima St, Tucson, AZ 85712 | VA-2-088-381 | Kristen Rademacher | https://images.crexi.com/lease-assets/186213/487005d30c84f21a584fec31df8e5f9_716x444.jpg | 6/18/2020 |
| 8,398 | 8843987 10340 Viking Dr, Eden Prairie, MN 55344 | VA-1-431-144 | David Alexander | https://images.crexi.com/lease-assets/116356/576f1ddf0564f7e3bc981c692ca89a10_716x444.jpg | 5/10/2020 |
| 8,399 | 88618010 1224 W 2nd St, San Bernardino, CA 92410 | VA-2-078-490 | Daniel Marquez | https://images.crexi.com/lease-assets/105309/657fc9f8c5e5e25a414ffaaf98ffe12_716x444.jpg | 5/9/2020 |
| 8,400 | 8862092 9750 Miramar Rd, San Diego, CA 92126 | VA-1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/192186/beb9d280fee242b3aea2338b0159df28_716x444.jpg | 6/28/2020 |
| 8,401 | 8864428 2375 Marlton Pike, Cherry Hill, NJ 08002 | VA-1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/194595/0013fe541584d8d1b461a4b93ba575c9_716x444.jpg | 7/12/2020 |
| 8,402 | 8864430 2375 Marlton Pike, Cherry Hill, NJ 08002 | VA-1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/194595/4846f9f37234a9f6b6f1286e76dc46d1_716x444.jpg | 7/12/2020 |
| 8,403 | 8864433 2375 Marlton Pike, Cherry Hill, NJ 08002 | VA-1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/411738/1de71312a3cd454bb1324c8c66dc4706_716x444.jpg | 7/6/2020 |
| 8,404 | 8865633 360 Brady Pl, Alpharetta, GA 30009 | VA-1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/278599/62d1f090afd64d22a792e2f35a91abad_716x444.jpg | 4/24/2020 |
| 8,405 | 8867011 100 Prairie Center Dr, Eden Prairie, MN 55344 | VA-1-431-144 | David Alexander | https://images.crexi.com/lease-assets/76157/8a176da5505f247739156e646def6c1974_716x444.jpg | 5/7/2020 |
| 8,406 | 8881936 743-749 Baker St, Costa Mesa, CA 92626 | VA-1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/197433/5138fe9a17884783a2a1c760768fcbd6_716x444.jpg | 7/13/2020 |
| 8,407 | 8882444 29333 Hoover Rd, Warren, MI 48093 | VA-1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/294340/d98b3e1803b84220bb3027881aa305f2_716x444.jpg | 4/24/2020 |
| 8,408 | 8884002 15 Park Place Blvd, Swansea, IL 62226 | VA-1-431-633 | Courtney Wilson | https://images.crexi.com/lease-assets/30064/5717408895148af3ad50797b97d39a14_716x444.jpg | 4/28/2020 |
| 8,409 | 88850500 994-1000 Farmington Ave, West Hartford, CT 06107 | VA-2-078-487 | Ed Messenger | https://images.crexi.com/lease-assets/185124/e998ce7279264c589b82a1840ae9ac45_716x444.jpg | 6/17/2020 |
| 8,410 | 88935265 4330 W Broward Blvd, Plantation, FL 33317 | VA-2-088-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/202280/7e39a6ce434041b3b19396c3ec8d2ca9_716x444.jpg | 7/28/2020 |
| 8,411 | 8895802 26-30 Sherman St, Hartford, CT 06105 | VA-1-431-594 | Ed Messenger | https://images.crexi.com/lease-assets/368685/aeff4282f9e124c71a96c279e75a577b5_716x444.jpg | 5/12/2020 |
| 8,412 | 8895808 26-30 Sherman St, Hartford, CT 06105 | VA-1-431-594 | Ed Messenger | https://images.crexi.com/lease-assets/368685/19bd33ba6320498Sa8c4d3db0e144148_716x444.jpg | 5/12/2020 |
| 8,413 | 8903184 6767 Peachtree Industrial Blvd, Norcross, GA 30092 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/103939/03e62731ffdd429a808bb3077180d0a1_716x444.jpg | 5/7/2020 |
| 8,414 | 8903197 4588 Winters Chapel Rd, Atlanta, GA 30360 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/203587/678d14acee634aef83bfc82fe4a8bd8_716x444.jpg | 7/28/2020 |
| 8,415 | 89074561 5872 S 900 E, Murray, UT 84121 | VA-2-088-267 | Todd Cook | https://images.crexi.com/lease-assets/128372/dfbccffc77d2432a8757f435d87c04d2_716x444.jpg | 5/12/2020 |
| 8,416 | 8908916 123 Egg Harbor Rd, Sewell, NJ 08080 | VA-1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/164566/cced04a718494f4cb694b24d618246355_716x444.jpg | 5/11/2020 |
| 8,417 | 8918085 16460 E Thirteen Mile Rd, Roseville, MI 48066 | VA-1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/201845/aac786ac910643d18cf5862eb7101448_716x444.jpg | 7/28/2020 |
| 8,418 | 8929511 7101 NW Expressway St, Oklahoma City, OK 73132 | VA-1-431-082 | Lacey Bridgmon | https://images.crexi.com/lease-assets/76786/4d604a685d9549648284Sbfb1c5798d4_716x444.jpg | 5/6/2020 |
| 8,419 | 89466299 6102-6110 Gotfredson Rd, Plymouth, MI 48170 | VA-2-060-061 | Trisha Everitt | https://images.crexi.com/lease-assets/191965/1e05791b0d7d46be9400ff3738e9963f4_716x444.jpg | 6/26/2020 |
| 8,420 | 89466306 6102-6110 Gotfredson Rd, Plymouth, MI 48170 | VA-2-060-061 | Trisha Everitt | https://images.crexi.com/lease-assets/191965/3dec309c37254825984d091Sfee4070b7_716x444.jpg | 6/26/2020 |
| 8,421 | 89470572 39 Cindy Ln, Ocean, NJ 07712 | VA-2-060-035 | Michael Johnson | https://images.crexi.com/lease-assets/114061/66b7b3fdd4c40422d5891ff93280efd138_716x444.jpg | 5/7/2020 |
| 8,422 | 89470630 39 Cindy Ln, Ocean, NJ 07712 | VA-2-060-035 | Michael Johnson | https://images.crexi.com/lease-assets/114061/092683d92a84b5f6b5b1d51845beae3_716x444.jpg | 5/7/2020 |
| 8,423 | 8947820 1695-1699 Main St, Springfield, MA 01103 | VA-1-636-702 | Jonathan Coon | https://images.crexi.com/lease-assets/321975/6c140833f9e9b4e44b35f23a5a5c22f88_716x444.jpg | 4/26/2020 |
| 8,424 | 89479806 17161-17239 NW 27th Ave, Miami Gardens, FL 33056 | VA-2-060-781 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/100291/1f161f743265404dSba49fafa97fa5083_716x444.jpg | 4/28/2020 |
| 8,425 | 89479809 17161-17239 NW 27th Ave, Miami Gardens, FL 33056 | VA-2-060-781 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/100291/159f897e81f744f5b15ddf1fca279418_716x444.jpg | 4/28/2020 |
| 8,426 | 8952110 638 Kane St, Burlington, WI 53105 | VA-1-431-579 | Daniel Makowski | https://images.crexi.com/lease-assets/191312/6b4a37a5c92843500dff034e4991b1a5_716x444.jpg | 5/2/2020 |
| 8,427 | 89559125 174-176 N York Rd, Elmhurst, IL 60126 | VA-2-060-890 | Justin Schmidt | https://images.crexi.com/lease-assets/144493/d9732444c4c1b4e70b69f32789cfc9b9_716x444.jpg | 5/10/2020 |
| 8,428 | 89561627 801-861 W Maple Ave, Homewood, IL 60430 | VA-2-060-793 | Barbara Rudolf | https://images.crexi.com/lease-assets/174617/c3b065468889e4120a09d7c9d1bf4528_716x444.jpg | 5/2/2020 |
| 8,429 | 89565630 744 Empire St, Fairfield, CA 94533 | VA-2-060-596 | George Chao | https://images.crexi.com/lease-assets/174561/f88e166ed0a4311aaf8fc1dc456157e2_716x444.jpg | 5/10/2020 |
| 8,430 | 8961722 422 Eastern Blvd, Essex, MD 21221 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/119023/c2ad8eb5f91440a2db0a9a82040f776f_716x444.jpg | 5/10/2020 |
| 8,431 | 8961762 400 Eastern Blvd, Essex, MD 21221 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/125380/17e678b3ff0146ac85ae2f6f73ce1593_716x444.jpg | 5/7/2020 |
| 8,432 | 8962136 501 Black Horse Pike, Glendora, NJ 08029 | VA-1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/154764/17262ab0d89247c1b3dfe1ae1a63ba66_716x444.jpg | 4/27/2020 |
| 8,433 | 89635917 1001-1009 Hebron Ave, Glastonbury, CT 06033 | VA-2-064-071 | Ed Messenger | https://images.crexi.com/lease-assets/184832/suites/f23280/f758f9d4c76c75be75e3c0bdb54a966a_716x444.jpg | 6/17/2020 |
| 8,434 | 8971839 202 Perry Pky, Gaithersburg, MD 20877 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/192624/10274d357a6e45bb85e0508ae57e0393_716x444.jpg | 7/18/2020 |
| 8,435 | 8973022 1327 Northmeadow Pky, Roswell, GA 30076 | VA-1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/146704/e3b20a94cba35c8c9ca7421f2ce1a54_716x444.jpg | 5/7/2020 |
| 8,436 | 8973048 11415 Old Roswell Rd, Alpharetta, GA 30009 | VA-1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/149318/0ae87266b4d44bfb5a59ac8c8128f3fb7_716x444.jpg | 5/11/2020 |

**Exhibit A, Page 195**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,437 | 8985070 | 1 Fallsington Ave, Tullytown, PA 19007 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/65977/afe68367b9d94783b75896a585257ebd_716x444.jpg | 7/6/2020 |
| 8,438 | 8990224 | 6490 Dobbin Rd, Columbia, MD 21045 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/181796/9f7ac2ff0db840009764f20f2310c286a_716x444.jpg | 5/25/2020 |
| 8,439 | 8992561 | 11400 Summerlin Square Dr, Fort Myers Beach, FL 33931 | VA 2-060-774 | Richard Grant | https://images.crexi.com/lease-assets/116010/152dc92c7ba84c3cadddd918e7103433a_716x444.jpg | 5/9/2020 |
| 8,440 | 9010827 | 1920 Nolensville Rd, Nashville, TN 37211 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/60809/4f0168b84f57429bb86d1537917d573_716x444.jpg | 4/21/2020 |
| 8,441 | 9011778 | 3125 Ross Ave, Dallas, TX 75204 | VA 1-431-137 | Darrell Shultz | https://images.crexi.com/lease-assets/313166/cecc3b7b91c7450fbbe2bfd1c147c19f_716x444.jpg | 4/24/2020 |
| 8,442 | 9015481 | 1 991 Main St, Holbrook, NY 11741 | VA 2-060-882 | Joseph Furio | https://images.crexi.com/lease-assets/191548/f3d455e191ed4e1d9f652623a007d739_716x444.jpg | 6/25/2020 |
| 8,443 | 9016210 | 1 19201-19225 Orbit Dr, Gaithersburg, MD 20879 | VA 2-060-586 | Gene Inserto | https://images.crexi.com/lease-assets/197837/d29060ffe5c24685a4af380b47e5d31_716x444.jpg | 7/18/2020 |
| 8,444 | 9016258 | 0 8001-8019 Grasna Ave, Gaithersburg, MD 20879 | VA 2-060-586 | Gene Inserto | https://images.crexi.com/lease-assets/197790/02e2845f4a194241396d74afc14a55513_716x444.jpg | 7/18/2020 |
| 8,445 | 9016259 | 1 8001-8019 Cessna Ave, Gaithersburg, MD 20879 | VA 2-060-586 | Gene Inserto | https://images.crexi.com/lease-assets/197790/d6d8790814944c1fbaabb35e3230ea87_716x444.jpg | 7/18/2020 |
| 8,446 | 9019296 | 1543 E Van Buren St, Phoenix, AZ 85006 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/385358/c1494e8cef574d34b8a8349e08ac9000_716x444.jpg | 6/17/2020 |
| 8,447 | 9026290 | 7 212 Pelham Davis Cir, Greenville, SC 29615 | VA 2-060-066 | William Neary | https://images.crexi.com/lease-assets/227502/5515c01120d44f34a8cceb713019049_716x444.jpg | 4/30/2020 |
| 8,448 | 9034217 | 4 1700-1740 Corporate Dr, Boynton Beach, FL 33426 | VA 2-060-801 | David Dunn | https://images.crexi.com/lease-assets/405243/f91ec705aebe426dac707b2b7a6ee92d_716x444.jpg | 6/30/2020 |
| 8,449 | 9034760 | 8 4315 17th Ave, Columbus, GA 31904 | VA 2-060-599 | Isaiah Buchanan | https://images.crexi.com/lease-assets/198682/8cde1b9a0c6d4e90a29225d0a0700950_716x444.jpg | 4/29/2020 |
| 8,450 | 9037691 | 1958 W New Hampshire St, Orlando, FL 32804 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/185843/874325701804f6e40acc66_716x444.jpg | 6/17/2020 |
| 8,451 | 9037778 | 200 Best Friend Ct, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/122946/aa83ad5693994bbebf7a130a9ff71a42_716x444.jpg | 5/8/2020 |
| 8,452 | 9071254 | 3 2603 N Pleasantburg Dr, Greenville, SC 29609 | VA 2-060-066 | William Neary | https://images.crexi.com/lease-assets/119583/f47e5b3c4285452b3d394b4dbac023e_716x444.jpg | 5/9/2020 |
| 8,453 | 9071825 | 1001-1011 College Ave, Levelland, TX 79336 | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/97006/9a053bb9391e46d7bc330d75fe0b85e6_716x444.jpg | 5/5/2020 |
| 8,454 | 9079319 | 11138 State Bridge Rd, Alpharetta, GA 30022 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/198671/8d7038dd764c4e8484e5438e1406d15b_716x444.jpg | 7/18/2020 |
| 8,455 | 9085002 | 4560 E Liberty Ave, Vermilion, OH 44089 | VA 1-432-300 | Linda Cook | https://images.crexi.com/lease-assets/352478/70f14d76c5a446bdbdfadf26fbc694dd_716x444.jpg | 5/13/2020 |
| 8,456 | 9086579 | 33525-33545 Greenbacks Rd, Fraser, MI 48026 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/326788/8cda486db29d44a28d833e2e1fd1028f_716x444.jpg | 4/26/2020 |
| 8,457 | 9097604 | 3460 Veterans Memorial Hwy, Bohemia, NY 11716 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/48749/9750c04ca8024deb8f31a9efccde1e03_716x444.jpg | 5/6/2020 |
| 8,458 | 9108546 | 4965 Stone Falls Ctr, O'Fallon, IL 62269 | VA 1-431-633 | Courtney Wilson | https://images.crexi.com/lease-assets/299075/e46567d419b845e1b93b07c240a2ad51_716x444.jpg | 4/22/2020 |
| 8,459 | 9118488 | 0 7 N Washington St, Plainville, CT 06062 | VA 2-064-071 | Ed Messenger | https://images.crexi.com/lease-assets/510887f1c80d1a63904350865f88b02f10a407_716x444.jpg | 5/4/2020 |
| 8,460 | 9120723 | 0 670 Montauk Hwy, Water Mill, NY 11976 | VA 2-060-882 | Joseph Furio | https://images.crexi.com/lease-assets/151346/ca8c81b735944f058422f517594054f_716x444.jpg | 5/9/2020 |
| 8,461 | 9120728 | 3 670 Montauk Hwy, Water Mill, NY 11976 | VA 2-060-882 | Joseph Furio | https://images.crexi.com/lease-assets/151346/6739e982b19f46619cb1678b2096a16c_716x444.jpg | 5/9/2020 |
| 8,462 | 9120729 | 0 670 Montauk Hwy, Water Mill, NY 11976 | VA 2-060-882 | Joseph Furio | https://images.crexi.com/lease-assets/151346/529fa6c4e2f0407f6a9717de4037b4f45_716x444.jpg | 5/9/2020 |
| 8,463 | 9125390 | 29350 Harper Ave, Saint Clair Shores, MI 48081 | VA 2-064-060 | Douglas Wright | https://images.crexi.com/lease-assets/21657/0/c99860da6c974851851260a4f3a2386_716x444.jpg | 4/30/2020 |
| 8,464 | 9125656 | 1720 Kendarbren Dr, Jamison, PA 18929 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/202546/535baa364c4647069b58aa38c915c8e_716x444.jpg | 7/27/2020 |
| 8,465 | 9125659 | 1720 Kendarbren Dr, Jamison, PA 18929 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/202546/99e01d451d214b6e8ae5651c6f0903dc_716x444.jpg | 7/27/2020 |
| 8,466 | 9158383 | 5405-5425 W 79th St, Burbank, IL 60459 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/180621/450ca2f6ddf7 4f18bd0a8a0da89f8123_716x444.jpg | 5/21/2020 |
| 8,467 | 9161636 | 9 2232 Highway 22 E, Union, NJ 07083 | VA 2-057-919 | Michael Johnson | https://images.crexi.com/lease-assets/350714/adf1ab5f5f5146f0862fde51bd4d237a_716x444.jpg | 4/21/2020 |
| 8,468 | 9162428 | 1102 Chestnut Hills Pky, Fort Wayne, IN 46814 | VA 1-431-084 | Jason Koenig | https://images.crexi.com/lease-assets/187673/83455e9bcabd413a9896 5df91e2ca57c_716x444.jpg | 6/17/2020 |
| 8,469 | 9178008 | 20 Crossroads Dr, Owings Mills, MD 21117 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/119890/28ddad7dca9d49a5920e173041719a1_716x444.jpg | 5/9/2020 |
| 8,470 | 9185681 | 5 7955 Badura Ave, Las Vegas, NV 89113 | VA 2-057-301 | Jay Sanchez | https://images.crexi.com/lease-assets/94642/14c22c6e1dc643978910e201f99b71ca_716x444.jpg | 5/3/2020 |
| 8,471 | 9187862 | 1 11363 Denton Dr, Dallas, TX 75229 | VA 2-057-079 | Stacey Callaway | https://images.crexi.com/lease-assets/130645/80c00895 17dc4f67a4242430 8f593de5_716x444.jpg | 5/9/2020 |
| 8,472 | 9194268 | 27 Walnut Blvd, Petersburg, VA 23805 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/321621/eefd7e0c74f246eca4f752fa1f591834_716x444.jpg | 4/26/2020 |
| 8,473 | 9194271 | 27 Walnut Blvd, Petersburg, VA 23805 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/321621/87f7d38cc7b03445b9f8661685f787e29_716x444.jpg | 4/26/2020 |
| 8,474 | 9195629 | 2289 W Bonito Way, Meridian, ID 83642 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/192018/6a1642f4012cb4a02be1ab0d2fb2527c7_716x444.jpg | 6/27/2020 |
| 8,475 | 9195632 | 2289 W Bonito Way, Meridian, ID 83642 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/192018/7e2f700d4e3a4ed3b59abd7eb6064c21_716x444.jpg | 6/27/2020 |
| 8,476 | 9202112 | 4 1295 E Main St, Meriden, CT 06450 | VA 2-062-129 | Ed Messenger | https://images.crexi.com/lease-assets/135661/7af3a86bbd2947cda018ad6d75f6ce3e_716x444.jpg | 5/12/2020 |
| 8,477 | 9217252 | 140 LeGrand Ave, Northvale, NJ 07647 | VA 1-431-617 | Steve Cuttler | https://images.crexi.com/lease-assets/146390/a96acf56413540bbadaf6439baab0200_716x444.jpg | 5/11/2020 |
| 8,478 | 9217256 | 140 LeGrand Ave, Northvale, NJ 07647 | VA 1-431-617 | Steve Cuttler | https://images.crexi.com/lease-assets/146390/2176942088364a55a1d99e4ea7ce9b21_716x444.jpg | 5/11/2020 |
| 8,479 | 9221635 | 1416-1446 Trae Ln, Lithia Springs, GA 30122 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/129051/02d4a204741c48559ed8ed3b94a061d2_716x444.jpg | 5/12/2020 |
| 8,480 | 9228623 | 880 Enterprise Dr, Royersford, PA 19468 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/256486/8af98e2fb481 4f6db10f9b9800942287_716x444.jpg | 5/2/2020 |
| 8,481 | 9229486 | 19720 Jetton Rd, Cornelius, NC 28031 | VA 1-431-081 | Ray Dodds | https://images.crexi.com/lease-assets/406158/66b6067cb937492a909a9b22efad32c7_716x444.jpg | 6/29/2020 |
| 8,482 | 9235102 | 71 South County Commons Way, South Kingstown, RI 02879 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/182092/ad5ebadf87c34bfe91e6172555bfb213_716x444.jpg | 6/17/2020 |
| 8,483 | 9237404 | 14522 Landstar Blvd, Orlando, FL 32824 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/184656/7f0074f820ee48ca8e93d45526abe6a2_716x444.jpg | 6/17/2020 |
| 8,484 | 9237406 | 14522 Landstar Blvd, Orlando, FL 32824 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/184656/8fd56e8e8ef14e7a7fe3cfaa0dc4cf0_716x444.jpg | 6/17/2020 |
| 8,485 | 9247224 | 5983 Highland Rd, Waterford, MI 48327 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/404090/3c4fd12c921a427188f65c9c602 1551f_716x444.jpg | 6/29/2020 |
| 8,486 | 9253722 | 620-640 Highway 16, Emmett, ID 83617 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/9690/8ae9b0566f742d28aac8421697eafc_716x444.jpg | 5/7/2020 |
| 8,487 | 9253726 | 620-640 Highway 16, Emmett, ID 83617 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/9690/e92c6c31769c4a5f84a621e002e12972_716x444.jpg | 5/7/2020 |
| 8,488 | 9256393 | 1 417 E Highway 199, Springtown, TX 76082 | VA 2-056-880 | Nancy Honeycutt | https://images.crexi.com/lease-assets/140690/7a708036005f55c9a9ceda3754ee5197_716x444.jpg | 5/7/2020 |
| 8,489 | 9256481 | 2 1037-1047 N Milwaukee Ave, Libertyville, IL 60048 | VA 2-058-841 | Justin Schmidt | https://images.crexi.com/lease-assets/189518/9eb9985522534e0885ef268f6ff28448_716x444.jpg | 6/17/2020 |
| 8,490 | 9256481 | 5 1037-1047 N Milwaukee Ave, Libertyville, IL 60048 | VA 2-058-841 | Justin Schmidt | https://images.crexi.com/lease-assets/189518/27ed9fdd65a47878b18f8da4114b541_716x444.jpg | 6/17/2020 |
| 8,491 | 9261251 | 430 E Avenida De Los Arboles, Thousand Oaks, CA 91360 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/106502/66dfecf34e31426e9742a8878554 37b37_716x444.jpg | 5/10/2020 |
| 8,492 | 9261629 | 5 424 E Washington St, North Attleboro, MA 02760 | VA 2-057-287 | Jonathan Coon | https://images.crexi.com/lease-assets/202380/601ea7845342443e8dd05a7f86f9ac15_716x444.jpg | 7/28/2020 |
| 8,493 | 9265500 | 1876 E Sabin Dr, Casa Grande, AZ 85222 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/428141/438746218b5a4782b113975888fe105d_716x444.jpg | 7/23/2020 |
| 8,494 | 9267652 | 1 179-197 N 290 W, Lindon, UT 84042 | VA 2-059-970 | Todd Cook | https://images.crexi.com/lease-assets/190898/8a730b396da246eebbd1a16845d6a75b_716x444.jpg | 6/24/2020 |
| 8,495 | 9277981 | 4613-4619 Chester Square Rd, Chester, VA 23831 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/186533/ccb1b74a89 364a8ee854c39cb356dced3_716x444.jpg | 6/18/2020 |
| 8,496 | 9292262 | 7 15060 Farm Creek Dr, Woodbridge, VA 22191 | VA 2-058-384 | Pia Mai | https://images.crexi.com/lease-assets/285716/16c487d20c2b495d6d35ad4ffe02d05a_716x444.jpg | 4/27/2020 |
| 8,497 | 9299911 | 2053 S Crater Rd, Petersburg, VA 23805 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/102918/02cbdcf57da84f6a8a2e734c06304deb_716x444.jpg | 5/12/2020 |
| 8,498 | 9299912 | 2053 S Crater Rd, Petersburg, VA 23805 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/177825/f7fcffbc4847455308e39b6d8fc591f_716x444.jpg | 5/13/2020 |
| 8,499 | 9299915 | 1963 S Crater Rd, Petersburg, VA 23805 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/287340/be744e0a741e7478abef92ff9e3bee9fd_716x444.jpg | 4/24/2020 |
| 8,500 | 9302147 | 2201 Cahaba Valley Dr, Birmingham, AL 35242 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/lease-assets/118451/9e5ed1b5a949384 4bf6cc60d66_716x444.jpg | 5/25/2020 |
| 8,501 | 9317783 | 61-69 W Putnam Ave, Porterville, CA 93257 | VA 2-059-164 | John Bolling | https://images.crexi.com/lease-assets/4239/49f94111f514f66988ba6e548e74be9_716x444.jpg | 5/1/2020 |
| 8,502 | 9317848 | 61-69 W Putnam Ave, Porterville, CA 93257 | VA 2-059-164 | John Bolling | https://images.crexi.com/lease-assets/4239/49f94111f514f66988ba6e548e47be9_716x444.jpg | 5/1/2020 |
| 8,503 | 9320465 | 209-213 Zion St, Hartford, CT 06106 | VA 1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/417756/d32ff0f31d674719df6e37b2fb54ed7_716x444.jpg | 7/7/2020 |
| 8,504 | 9321534 | 6753 El Cajon Blvd, San Diego, CA 92115 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/172855/4823c34a2f684fd84fa5d5eb196c069_716x444.jpg | 5/2/2020 |
| 8,505 | 9322822 | 400 Mcnulty St, Blythewood, SC 29016 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/144757/2475597113b141d1bff2ed03b8a25fbe_716x444.jpg | 4/30/2020 |
| 8,506 | 9322828 | 400 Mcnulty St, Blythewood, SC 29016 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/144757/ea8c3537a294ee0a8bea9f2690f2c_716x444.jpg | 4/30/2020 |
| 8,507 | 9322835 | 400 Mcnulty St, Blythewood, SC 29016 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/144757/a918ec51294947b0a876762a10a803_716x444.jpg | 4/30/2020 |
| 8,508 | 9326468 | 7424 4th St N, Saint Petersburg, FL 33702 | VA 1-431-439 | James Petrylka | https://images.crexi.com/lease-assets/425171/58f5dc685f193497 8aa5f2b53f731248_716x444.jpg | 7/17/2020 |
| 8,509 | 9325879 | 4495 36th St, Orlando, FL 32811 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/lease-assets/185868/6d55321f447c4e4fe9a8937aa6c3d4a_716x444.jpg | 6/17/2020 |
| 8,510 | 9326209 | 2925 Courtyards Dr, Norcross, GA 30071 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/124784/be223e63e8d346f5bdb05b5fbd97e37f_716x444.jpg | 5/8/2020 |
| 8,511 | 9326213 | 2925 Courtyards Dr, Norcross, GA 30071 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/124784/7fba2c3527e740068283 8b8e4f237da7_716x444.jpg | 5/8/2020 |
| 8,512 | 9326214 | 1555 Mount Vernon Rd, Dunwoody, GA 30338 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/62063/4d05588c0ae0be4b309cbecf03e05d5d0_716x444.jpg | 5/4/2020 |

**Exhibit A, Page 196**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,513 | 9326352 | 3274 Medlock Bridge Rd, Norcross, GA 30092 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/assets/319259/a6a24dc3183e4dc48189fef282b610c7_716x444.jpg | 4/24/2020 |
| 8,514 | 9337463 | 3514 Winhoma Dr, Memphis, TN 38118 | VA 1-431-593 | Gerald Thomas | https://images.crexi.com/assets/203550/0ce6a6210e4540759bdb01e54b0de2e7_716x444.jpg | 4/28/2020 |
| 8,515 | 9337907 | 4 890 N State Road 434, Altamonte Springs, FL 32714 | VA 2-057-531 | Robert Dallas | https://images.crexi.com/assets/390547/97b89843df7a4aa38c30d6cc3e1bb107_716x444.jpg | 6/17/2020 |
| 8,516 | 9337916 | 9 890 N State Road 434, Altamonte Springs, FL 32714 | VA 2-057-531 | Robert Dallas | https://images.crexi.com/assets/390547/3b62ee0cb1c44614bac276cd479a8989_716x444.jpg | 6/17/2020 |
| 8,517 | 9339033 | 6 500-504 N Main Rd, Elyria, OH 44035 | VA 2-068-450 | Linda Cook | https://images.crexi.com/assets/133213/d69cddb0daf9b4cde9ac2725fd87d2608_716x444.jpg | 5/9/2020 |
| 8,518 | 9339091 | 5 466-488 N Abbe Rd, Elyria, OH 44035 | VA 2-068-450 | Linda Cook | https://images.crexi.com/assets/139123/edb045317b3944d6ab0f99cf9313b6a_716x444.jpg | 5/9/2020 |
| 8,519 | 9339192 | 1 326 S Main St, Manville, NJ 08835 | VA 2-057-919 | Michael Johnson | https://images.crexi.com/assets/148763/5dc48321d017413db03d8fa5e566332f_716x444.jpg | 5/11/2020 |
| 8,520 | 9339194 | 9 326 S Main St, Manville, NJ 08835 | VA 2-057-919 | Michael Johnson | https://images.crexi.com/assets/148763/93e76e6d84184048f072c113ie6fb56_716x444.jpg | 5/11/2020 |
| 8,521 | 9341704 | 3 8400 N Magnolia Ave, Santee, CA 92071 | VA 2-059-163 | Joerg Boetel | https://images.crexi.com/assets/28838/520bed941a7a48c4962c7c74c5fd6844_716x444.jpg | 5/3/2020 |
| 8,522 | 9346340 | 2891 Cole Ct, Norcross, GA 30071 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/assets/235832/6745830 4dfcf41dc99d819ae1b54cdff_716x444.jpg | 5/2/2020 |
| 8,523 | 9347119 | 321 N 9th St, Las Vegas, NV 89101 | VA 1-431-365 | Michael Collison | https://images.crexi.com/assets/343271/d04a84cef3954f92bd98d825cd95c562_716x444.jpg | 4/22/2020 |
| 8,524 | 9378772 | 3852 L B Mcleod Rd, Orlando, FL 32805 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/152920/83e885ecade4491abc82cf948c4313e3_716x444.jpg | 5/11/2020 |
| 8,525 | 9379689 | 3600 Regal Blvd, Memphis, TN 38118 | VA 1-431-303 | Gerald Thomas | https://images.crexi.com/assets/173850/7e9e5ef5f44f4d888e73d0353232af48_716x444.jpg | 5/2/2020 |
| 8,526 | 9410620 | 6000 Metrowest Blvd, Orlando, FL 32835 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/184666/d0aacc1b3b3d4a36ba748d79d16add10_716x444.jpg | 6/17/2020 |
| 8,527 | 9410624 | 6000 Metrowest Blvd, Orlando, FL 32835 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/184666/84202126e0aa43fba18539b10d853ed1f_716x444.jpg | 6/17/2020 |
| 8,528 | 9411539 | 2412 Western Ave, Las Vegas, NV 89102 | VA 1-431-365 | Michael Collison | https://images.crexi.com/assets/401828/149452d2d5f48b889a4567e4188cc69_716x444.jpg | 6/21/2020 |
| 8,529 | 9411931 | 35 Brendan Way, Greenville, SC 29615 | VA 1-431-232 | Kristy Eppolito | https://images.crexi.com/assets/119642/91b80f740a9140b3aba7e7b2b2bcc6dc_716x444.jpg | 5/10/2020 |
| 8,530 | 9417515 | 101-107 W Edmonston Dr, Rockville, MD 20852 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/assets/197909/0596690ad8cc48788111199d462d469f_716x444.jpg | 7/18/2020 |
| 8,531 | 9417775 | 4487 S Old Peachtree Rd, Norcross, GA 30071 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/assets/103755/00062adf9a9e454887f9498c616bb4bc_716x444.jpg | 5/12/2020 |
| 8,532 | 9439518 | 1118 Virginia St, Columbus, GA 31901 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/assets/192446/2eb82b8f1f8844ffb5cbe14a8a64b807_716x444.jpg | 6/27/2020 |
| 8,533 | 9444020 | 7800 Industry Dr, North Little Rock, AR 72117 | VA 1-431-085 | Paul Heer | https://images.crexi.com/assets/171386/5f9f6191f3d645398097d1934cdcedfe_716x444.jpg | 5/2/2020 |
| 8,534 | 9444331 | 390 N Broadway, Pennsville, NJ 08070 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/assets/272637fb0c04008ba40e78618fb75dee15c37_716x444.jpg | 5/3/2020 |
| 8,535 | 9453006 | 525 Cirby Way, Roseville, CA 95678 | VA 1-431-308 | Thomas Stuebe | https://images.crexi.com/assets/146033/63d8655faf58497 0aefbf34b2dc7c1a0_716x444.jpg | 5/11/2020 |
| 8,536 | 9453687 | 2405 Creel Ln, Wesley Chapel, FL 33544 | VA 1-431-305 | April Piterski | https://images.crexi.com/assets/77794/27a5f189d26f45dd90102326f6180eeb_716x444.jpg | 5/5/2020 |
| 8,537 | 9453689 | 2405 Creel Ln, Wesley Chapel, FL 33544 | VA 1-431-305 | April Piterski | https://images.crexi.com/assets/77794/cfb58926c204442580a60f6a8fb312cc_716x444.jpg | 5/5/2020 |
| 8,538 | 9453691 | 2405 Creel Ln, Wesley Chapel, FL 33544 | VA 1-431-305 | April Piterski | https://images.crexi.com/assets/77794/53d361c1aafe419d9a1558041fea1cbb_716x444.jpg | 5/5/2020 |
| 8,539 | 9461768 | 17-19 W Washington St, Petersburg, VA 23803 | VA 1-431-286 | Randy Rose | https://images.crexi.com/assets/286888/3048f230a5824e28acbb12fc96b94353_716x444.jpg | 4/24/2020 |
| 8,540 | 9480900 | 104 S Nichols St, Nichols, SC 29581 | VA 1-431-235 | Nathan Alvey | https://images.crexi.com/assets/200651/e8421496fe342aba27a9a9e52f4985f_716x444.jpg | 7/23/2020 |
| 8,541 | 9482615 | 1580 Ferndale Blvd, Central Islip, NY 11722 | VA 1-431-282 | Joseph Furio | https://images.crexi.com/assets/207555/9be19a0e63424294bd0563bcc99262d7c_716x444.jpg | 5/1/2020 |
| 8,542 | 9482654 | 1 424 W Main St, Denville, NJ 07834 | VA 2-059-165 | John Georgiadis | https://images.crexi.com/assets/194446/b41db59b044b49e59817bc3b3c4c953d_716x444.jpg | 7/6/2020 |
| 8,543 | 9491092 | 7 125 Dillon Dr, Spartanburg, SC 29307 | VA 2-057-636 | William Neary | https://images.crexi.com/assets/273311/d471296 2fcc04e6d9d5080db8c07e4c0_716x444.jpg | 4/24/2020 |
| 8,544 | 9491095 | 5 125 Dillon Dr, Spartanburg, SC 29307 | VA 2-057-636 | William Neary | https://images.crexi.com/assets/273311/d64a13ad8bbe4edab67eb22826af13bb_716x444.jpg | 4/24/2020 |
| 8,545 | 9491454 | 12101-12127 Heritage Park Cir, Silver Spring, MD 20906 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/assets/197900/e9fb723bcc1347fda4c493e13959ba96_716x444.jpg | 7/18/2020 |
| 8,546 | 9491458 | 12101-12127 Heritage Park Cir, Silver Spring, MD 20906 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/assets/197900/df532cae58bf49de8e13f6eb01ac5408_716x444.jpg | 7/18/2020 |
| 8,547 | 9498415 | 2 1177 Greenfield Dr, El Cajon, CA 92021 | VA 2-059-163 | Joerg Boetel | https://images.crexi.com/assets/163631/3baf939a81c840f09735d9087f3ea943_716x444.jpg | 5/10/2020 |
| 8,548 | 9498407 | 512-616 N New Rd, Waco, TX 76710 | VA 2-057-733 | Darrell Shultz | https://images.crexi.com/assets/393599/b3aff491ac524f498dee6b3b383cb7902_716x444.jpg | 6/16/2020 |
| 8,549 | 9498417 | 512-616 N New Rd, Waco, TX 76710 | VA 2-057-733 | Darrell Shultz | https://images.crexi.com/assets/187219/da358313e9f947a593f77407c7815b84_716x444.jpg | 6/18/2020 |
| 8,550 | 9498430 | 512-616 N New Rd, Waco, TX 76710 | VA 2-057-733 | Darrell Shultz | https://images.crexi.com/assets/187219/6256afbcb3094337bedd6949dd892aa_716x444.jpg | 6/18/2020 |
| 8,551 | 9498952 | 4540 W State Road 46, Sanford, FL 32771 | VA 2-058-184 | Carlos Monsalve | https://images.crexi.com/assets/150301/3645a05b070b41b795a6bb8bd9949259_716x444.jpg | 5/12/2020 |
| 8,552 | 9501484 | 1410 Incarnation Dr, Charlottesville, VA 22901 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/149202/d1ee337eb9814537acfee16b4618a16e_716x444.jpg | 5/10/2020 |
| 8,553 | 9504073 | 138 Leader Dr, Piedmont, SC 29673 | VA 1-431-232 | Kristy Eppolito | https://images.crexi.com/assets/133023/f6f170603adf45b484f87edf44d0a5ab_716x444.jpg | 5/13/2020 |
| 8,554 | 9512211 | 131 N Krome Ave, Homestead, FL 33030 | VA 1-431-337 | Mark White | https://images.crexi.com/assets/193896/8a59a972d48f4949bde32ff92ac8e5ca_716x444.jpg | 7/6/2020 |
| 8,555 | 9512212 | 131 N Krome Ave, Homestead, FL 33030 | VA 1-431-337 | Mark White | https://images.crexi.com/assets/193896/359091b0045d420cb062a543077cc20b_716x444.jpg | 7/6/2020 |
| 8,556 | 9513666 | 154 N Dupont Hwy, New Castle, DE 19720 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/assets/388074/ce9d5dfc262e47f6bb610093343a932d_716x444.jpg | 5/3/2020 |
| 8,557 | 9513668 | 154 N Dupont Hwy, New Castle, DE 19720 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/assets/5152/e96f1c8fc32423fa6dc864d0ea8dbb1_716x444.jpg | 8/1/2020 |
| 8,558 | 9517966 | 3708 S John Young Pky, Orlando, FL 32839 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/188760/f37fe9303ad141f906246f42fcd916c_716x444.jpg | 6/18/2020 |
| 8,559 | 9517969 | 3708 S John Young Pky, Orlando, FL 32839 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/188760/a888d6f3452c42f28dc308030f376611_716x444.jpg | 6/18/2020 |
| 8,560 | 9517972 | 3708 S John Young Pky, Orlando, FL 32839 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/188760/89e6d708c7e645749eba51bf8d740fc0_716x444.jpg | 6/18/2020 |
| 8,561 | 9525883 | 5 353 E Park Ave, El Cajon, CA 92020 | VA 2-053-168 | Joerg Boetel | https://images.crexi.com/assets/47269/5e6a8711dd514e319ffee90112eb920e_716x444.jpg | 5/6/2020 |
| 8,562 | 9526139 | 8 1560 International Dr, Spartanburg, SC 29303 | VA 2-047-792 | William Neary | https://images.crexi.com/assets/389946/04655161184c48da80b738c33c40a087_716x444.jpg | 6/17/2020 |
| 8,563 | 9526192 | 2 10 Perchwood Dr, Fredericksburg, VA 22405 | VA 2-049-127 | Pia Miai | https://images.crexi.com/assets/402241/28dcbdb1de6e4f43a57059c7ffd54a00_716x444.jpg | 6/20/2020 |
| 8,564 | 9528587 | 6 60 NW 37th Ave, Miami, FL 33125 | VA 2-049-128 | Rigoberto Perdomo | https://images.crexi.com/assets/322658/f5dda2c74d84bdd8143a247fb99c78_716x444.jpg | 4/23/2020 |
| 8,565 | 9557221 | 3625 Western Center Blvd, Fort Worth, TX 76137 | VA 1-431-353 | Jim Qualia | https://images.crexi.com/assets/264908/9fdcebbe9eb246acadd97fc2cecfd85a_716x444.jpg | 4/23/2020 |
| 8,566 | 9571374 | 4444 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/156720/fc14e7362e2e4c9184b559da05b43fe84_716x444.jpg | 5/9/2020 |
| 8,567 | 9571377 | 4444 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/156720/eb88d57e9fb746de99cec5a4fcf0e9ac_716x444.jpg | 5/9/2020 |
| 8,568 | 9590614 | 5401 S Kirkman Rd, Orlando, FL 32819 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/185975/a9874bbc138e46f7b4558983f000ff9e7_716x444.jpg | 6/17/2020 |
| 8,569 | 9590615 | 5401 S Kirkman Rd, Orlando, FL 32819 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/185975/b70df4135fea44a7b5b46a6aab175e9f_716x444.jpg | 6/17/2020 |
| 8,570 | 9590616 | 5401 S Kirkman Rd, Orlando, FL 32819 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/185975/af814936 0 e4b640a49e7cd7f127818e10_716x444.jpg | 6/17/2020 |
| 8,571 | 9592812 | 6000-6066 N 76th St, Milwaukee, WI 53218 | VA 1-431-256 | Daniel Makowski | https://images.crexi.com/assets/192136/e3aca6a0c624f52a430e491d05bb022_716x444.jpg | 4/27/2020 |
| 8,572 | 9604838 | 3069 Peachtree Industrial Blvd, Duluth, GA 30097 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/assets/171144/87eac3aee9224c77924976240f23c6b3_716x444.jpg | 5/2/2020 |
| 8,573 | 9604841 | 3069 Peachtree Industrial Blvd, Duluth, GA 30097 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/assets/171144/f6e733910344 0cbbee65bb74dcc86a8_716x444.jpg | 5/2/2020 |
| 8,574 | 9605164 | 1934 N Broadway St, Chicago, IL 60614 | VA 1-431-245 | Lacey Bridgmon | https://images.crexi.com/assets/200700/6808e3836b794ea089803d209efd3a7e_716x444.jpg | 7/23/2020 |
| 8,575 | 9605835 | 8100 N Teutonia Ave, Milwaukee, WI 53209 | VA 1-431-256 | Daniel Makowski | https://images.crexi.com/assets/176864/255f9b7f169441949 88 c196f7882a77f_716x444.jpg | 5/1/2020 |
| 8,576 | 9619102 | 4215 Lafayette Center Dr, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/99174/96b87c9e0c3a2c4430887b7b672b6dbe3b_716x444.jpg | 5/9/2020 |
| 8,577 | 9620777 | 3400 Rivergreen Ct, Duluth, GA 30096 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/assets/116637/c45bb56938246db9345d573a8c26d_716x444.jpg | 5/8/2020 |
| 8,578 | 9628090 | 3309 W Gate City Blvd, Greensboro, NC 27407 | VA 1-431-228 | Andrea Erickson | https://images.crexi.com/assets/377105/aacb4f3b73d64ea78f6768d0117b445_716x444.jpg | 5/21/2020 |
| 8,579 | 9630786 | 9947 Franklin Ave, Franklin Park, IL 60131 | VA 1-431-225 | Sonya Williams | https://images.crexi.com/assets/7150/91b0326ea4b14d24bb827bfba83c0705_716x444.jpg | 4/30/2020 |
| 8,580 | 9631173 | 136 Hal Muldrow Dr, Norman, OK 73069 | VA 1-431-245 | Lacey Bridgmon | https://images.crexi.com/assets/309443/8ff6fad692f4271b43120b1b662deaf_716x444.jpg | 4/26/2020 |
| 8,581 | 9631517 | 3655-A Old Court Rd, Pikesville, MD 21208 | VA 1-431-273 | Mike Scholer | https://images.crexi.com/assets/48757/c1230f faacd746dd85480 79221b443_716x444.jpg | 7/28/2020 |
| 8,582 | 9636930 | 3720 W Gate City Blvd, Greensboro, NC 27407 | VA 1-431-228 | Andrea Erickson | https://images.crexi.com/assets/183421/88d0e2be0d34f090f 300 6fed7aa43772_716x444.jpg | 6/17/2020 |
| 8,583 | 9645561 | 3125 Salem Tpke NW, Roanoke, VA 24017 | VA 1-431-266 | Charlotte Alvey | https://images.crexi.com/assets/121024/995c05665f2f4522e6b0a021 2fe543_716x444.jpg | 4/29/2020 |
| 8,584 | 9645669 | 100 Gorman Ave, Baltimore, MD 21223 | VA 1-431-276 | Mike Scholer | https://images.crexi.com/assets/210808/c88ce11ab37f947 4fb09dda717517f4a07_716x444.jpg | 6/29/2020 |
| 8,585 | 9653976 | 12490 Business Center Dr, Victorville, CA 92395 | VA 1-431-050 | Daniel Marquez | https://images.crexi.com/assets/178097/b0acdff2d1274f9c8d5199d6fc60717_716x444.jpg | 5/1/2020 |
| 8,586 | 9654968 | 273 Memorial Blvd E, Hagerstown, MD 21740 | VA 1-431-294 | Andre Rowe | https://images.crexi.com/assets/356617/7 5f 3663f21e9a44c9bbba632bfab2d3e65_716x444.jpg | 5/12/2020 |
| 8,587 | 9654880 | 320 S Atlanta St, Roswell, GA 30075 | VA 2-054-129 | Kris Kasabian | https://images.crexi.com/assets/262623/c874266aae4c7e98167f8dd7cceda9b_716x444.jpg | 6/12/2020 |
| 8,588 | 9665656 | 190 Merrydale Rd, San Rafael, CA 94903 | VA 1-432-672 | Kristen Thomas | https://images.crexi.com/assets/388456/f9dfb537bb194f3facd8f1f6233210b8_716x444.jpg | 6/16/2020 |

**Exhibit A, Page 197**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,589 | 9684722 | 5250 Veterans Pky, Columbus, GA 31904 | VA-1-431-221 | Isaiah Buchanan | https://images.crexi.com/lease-assets/296300/0f61da907ca049848d34a9ef02f473c8_716x444.jpg | 4/26/2020 |
| 8,590 | 9716020 | 600 Grand Panama Blvd, Panama City Beach, FL 32407 | VA-1-431-301 | David McCord | https://images.crexi.com/lease-assets/76099/4736664f09a24679b583afa3d8a77fd4_716x444.jpg | 5/4/2020 |
| 8,591 | 9717826 | 4325 Jonesboro Rd, Forest Park, GA 30297 | VA-1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/203652/35e0baa3b6c642c6bd192f48a199c24b_716x444.jpg | 7/28/2020 |
| 8,592 | 9725143 | 1555 Wayne Ave, Dayton, OH 45410 | VA-1-432-677 | Zachary Robb | https://images.crexi.com/lease-assets/341259/919df49185bb4a6e82f68f40c7adf543_716x444.jpg | 4/22/2020 |
| 8,593 | 9727917 | 29505-29541 W 9 Mile Rd, Farmington Hills, MI 48336 | VA-1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/48627/eb778f02c2f94264b4f4b8e8467bbb62_716x444.jpg | 5/5/2020 |
| 8,594 | 9729380 | 1708 Delaware Ave, Des Moines, IA 50317 | VA-1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/303777/3b35d7a44a7346e1925c7c8697b859128_716x444.jpg | 4/26/2020 |
| 8,595 | 9729913 | 10333 Clayton Rd, Frontenac, MO 63131 | VA-1-431-329 | Courtney Wilson | https://images.crexi.com/lease-assets/87159/46fb81a7c7624f8f285a3f6b248e4f602_716x444.jpg | 5/7/2020 |
| 8,596 | 9736004 | 435 N Orange Blossom Trl, Orlando, FL 32805 | VA-1-431-252 | Robert Dallas | https://images.crexi.com/lease-assets/184634/a3668a5cfc634630854b200400658861_716x444.jpg | 6/18/2020 |
| 8,597 | 9747012 | 9 4648 Troy Ct, Jurupa Valley, CA 92509 | VA-2-050-799 | Nick Del Cioppo | https://images.crexi.com/lease-assets/37597 4/f40dfa35b02f4f6cbbd248c0a10bddbd_716x444.jpg | 5/21/2020 |
| 8,598 | 9747248 | 1 801 Gibson Blvd, Harrisburg, PA 17104 | VA-2-048-339 | Steve Baist | https://images.crexi.com/lease-assets/25087/4311c08c96f94ae4a9ce347091 7db201_716x444.jpg | 5/5/2020 |
| 8,599 | 9764229 | 350 Vinton Ave, Pomona, CA 91767 | VA-1-431-239 | John Ehart | https://images.crexi.com/lease-assets/138498/6bbce8c0ab8f40b8a553731bf477db86_716x444.jpg | 5/8/2020 |
| 8,600 | 9775710 | 105 Douglas Ct, Sterling, VA 20166 | VA-1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/202061/dde28b9b27084c869330b6ec27c521af_716x444.jpg | 7/28/2020 |
| 8,601 | 9776412 | 1714 US Highway 27, Clermont, FL 34714 | VA-1-431-252 | Robert Dallas | https://images.crexi.com/lease-assets/181953/353b76d82397445ba569fac44ecd259_716x444.jpg | 6/17/2020 |
| 8,602 | 9776920 | 40 Hudson St, Annapolis, MD 21401 | VA-1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/165072/e1449246e8c145f697a5bd8e0346aa17_716x444.jpg | 5/12/2020 |
| 8,603 | 9783172 | 1215 William Howard Taft Rd, Cincinnati, OH 45206 | VA-1-431-253 | Bob Benkert | https://images.crexi.com/lease-assets/175851/33c5448789b3c4fc8ba0002d481af7837_716x444.jpg | 6/25/2020 |
| 8,604 | 9783175 | 1215 William Howard Taft Rd, Cincinnati, OH 45206 | VA-1-431-253 | Bob Benkert | https://images.crexi.com/lease-assets/175851/cf9a82e6e0b8452da06d8a6065a4cc49_716x444.jpg | 6/25/2020 |
| 8,605 | 9787411 | 6329 Unity St, Thomasville, NC 27360 | VA-1-431-228 | Andrea Erickson | https://images.crexi.com/lease-assets/59794/3401b937d48c40e984b64dbadf39e602_716x444.jpg | 5/5/2020 |
| 8,606 | 979944 | 4310 Adler Dr, Dallas, TX 75211 | VA-1-374-882 | Thor Smith | https://images.crexi.com/lease-assets/196230/6f1a96cac150476097 1e81d96e181acf_716x444.jpg | 7/14/2020 |
| 8,607 | 979946 | 4310 Adler Dr, Dallas, TX 75211 | VA-1-374-882 | Thor Smith | https://images.crexi.com/lease-assets/196230/271fe09ecab246519681bf09ab859d82_716x444.jpg | 7/14/2020 |
| 8,608 | 9803737 | 6 4779 Hanoverville Rd, Bethlehem, PA 18020 | VA-2-058-754 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/168372/6b905bee149e428cb9dc9c2875066020_716x444.jpg | 5/2/2020 |
| 8,609 | 9803738 | 5 4779 Hanoverville Rd, Bethlehem, PA 18020 | VA-2-058-754 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/168372/7261f667fc2c4ea2b131ffb0b75a4b08_716x444.jpg | 5/2/2020 |
| 8,610 | 981783 | 700-702 S Vermont St, Palatine, IL 60067 | VA-1-431-243 | Christian Behr | https://images.crexi.com/lease-assets/397466/a40747b3580141faa11e2fd52bd3da2a_716x444.jpg | 6/17/2020 |
| 8,611 | 982200 | 2551-2595 N 1st St, San Jose, CA 95131 | VA-1-375-640 | Kristen Thomas | https://images.crexi.com/lease-assets/101964/006ceb71071e4872846a0967d8007afc_716x444.jpg | 5/12/2020 |
| 8,612 | 9831243 | 1 10 N Dearborn St, Chicago, IL 60602 | VA-2-059-644 | Justin Schmidt | https://images.crexi.com/lease-assets/60344/e51de1c425fc492fbddd92b9b1858e3f_716x444.jpg | 5/3/2020 |
| 8,613 | 9846051 | 3648 Vann Rd, Trussville, AL 35235 | VA-1-431-324 | Cathy Morris | https://images.crexi.com/lease-assets/13104/a0090b816e0b4a93a51b4c147ff74533_716x444.jpg | 5/3/2020 |
| 8,614 | 9846091 | 130 Gateway Ct, Columbus, GA 31909 | VA-1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/181376/b41e5ede3c58424099f4fca51ea368941_716x444.jpg | 5/25/2020 |
| 8,615 | 9846505 | 1 1205 N Fairfield Rd, Beavercreek, OH 45432 | VA-2-058-758 | Bob Benkert | https://images.crexi.com/lease-assets/175356/b1be539a7bde4f6b80b40504e3b9b74d_716x444.jpg | 6/25/2020 |
| 8,616 | 9846508 | 0 1205 N Fairfield Rd, Beavercreek, OH 45432 | VA-2-058-758 | Bob Benkert | https://images.crexi.com/lease-assets/154586/3b71e641446144142a1def40056cb705a_716x444.jpg | 5/13/2020 |
| 8,617 | 9846765 | 4 11435 NW 4th St, Yukon, OK 73099 | VA-2-058-939 | Jana Carson | https://images.crexi.com/lease-assets/402782/07385674fee0143f0b64d0aaddefcfd83_716x444.jpg | 6/29/2020 |
| 8,618 | 9847654 | 920 Maple Ave, Hartford, CT 06114 | VA-1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/147086/97ba542ccd80435ea5b08ee74cb35a28_716x444.jpg | 5/11/2020 |
| 8,619 | 9847655 | 920 Maple Ave, Hartford, CT 06114 | VA-1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/147086/518a8005bfbf4cc091d1b63be1f25416_716x444.jpg | 5/11/2020 |
| 8,620 | 9848414 | 414 W Robertson St, Brandon, FL 33511 | VA-1-431-305 | April Piterski | https://images.crexi.com/lease-assets/356262/6fe9fb37cad4fb3b8de7a6970b25dfbf_716x444.jpg | 5/12/2020 |
| 8,621 | 9848415 | 414 W Robertson St, Brandon, FL 33511 | VA-1-431-305 | April Piterski | https://images.crexi.com/lease-assets/356262/26bb196e0eff442d96b60a8402dff4ef4_716x444.jpg | 5/12/2020 |
| 8,622 | 9848417 | 414 W Robertson St, Brandon, FL 33511 | VA-1-431-305 | April Piterski | https://images.crexi.com/lease-assets/356262/913b76fcc2214c8990d23885862d6d1d5_716x444.jpg | 5/12/2020 |
| 8,623 | 9848418 | 414 W Robertson St, Brandon, FL 33511 | VA-1-431-305 | April Piterski | https://images.crexi.com/lease-assets/356262/e13c372bb34c4978af7d2c95c2dd000a_716x444.jpg | 5/12/2020 |
| 8,624 | 9861341 | 7 155 28th St NE, Owatonna, MN 55060 | VA-2-059-718 | Jeff Karels | https://images.crexi.com/lease-assets/319769/bb83e0cd303d4693ab7fa12a6499e2d6_716x444.jpg | 4/25/2020 |
| 8,625 | 9861468 | 155 28th St NE, Owatonna, MN 55060 | VA-2-059-718 | Jeff Karels | https://images.crexi.com/lease-assets/319769/475a58ca8147464893310d3d5ed16d29b_716x444.jpg | 4/25/2020 |
| 8,626 | 9870874 | 22854 Bryant Ct, Dulles, VA 20166 | VA-1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/410146/14d3313b9c914ff1bef7f5ff9e572cb9_716x444.jpg | 6/30/2020 |
| 8,627 | 9871591 | 9-11 Trafalgar Sq, Nashua, NH 03063 | VA-1-431-234 | Jeff Tippett | https://images.crexi.com/lease-assets/152255/675bbf3b3e0241eda5c54d87dff87a58_716x444.jpg | 5/12/2020 |
| 8,628 | 9872230 | 17453 E Nine Mile Rd, Eastpointe, MI 48021 | VA-1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/36598/1559e27cd0bb4bd6b5bd3b56c4613cbb_716x444.jpg | 4/29/2020 |
| 8,629 | 9874656 | 811-867 N 900 W, Orem, UT 84057 | VA-1-431-242 | Cynthia Woerner | https://images.crexi.com/lease-assets/135376/972f4dd06dd54e40af5f871f3399c865_716x444.jpg | 5/12/2020 |
| 8,630 | 9874923 | 8 1518 E 3rd St, Charlotte, NC 28204 | VA-2-058-946 | Paul Bentley | https://images.crexi.com/lease-assets/178709/6d47344ec9bf4049bf3cd286a34a2464_716x444.jpg | 5/15/2020 |
| 8,631 | 9885909 | 1101 W 31st St, Downers Grove, IL 60515 | VA-1-431-350 | Kimberly Atwood | https://images.crexi.com/lease-assets/156324/15c58fb35a324dadbfb3ad95c307b3dc_716x444.jpg | 5/11/2020 |
| 8,632 | 9906815 | 0 7850 Mission Center Ct, San Diego, CA 92108 | VA-2-059-663 | Joerg Boetel | https://images.crexi.com/lease-assets/12012f/25c665b4d0b145166538aee96d93f759_716x444.jpg | 5/8/2020 |
| 8,633 | 9908424 | 6 1020 15th St, Modesto, CA 95354 | VA-2-059-667 | John Bolling | https://images.crexi.com/lease-assets/109783/030b748da7c843009b5ab2520879d5e_716x444.jpg | 5/11/2020 |
| 8,634 | 9914096 | 7 3589 Main St, Stratford, CT 06614 | VA-2-068-185 | Alex Mongillo | https://images.crexi.com/lease-assets/201858/a6dbb4fffb914718959c2634533f7f56_716x444.jpg | 7/28/2020 |
| 8,635 | 9914368 | 1937-2035 E Vernon Ave, Vernon, CA 90058 | VA-1-431-239 | John Ehart | https://images.crexi.com/lease-assets/180256/287895216241448b7b736f7aa1fcf04db_716x444.jpg | 6/18/2020 |
| 8,636 | 9918207 | 43671 Trade Center Pl, Sterling, VA 20166 | VA-1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/113785/7d62068795984860b3712c883583aadb5_716x444.jpg | 5/8/2020 |
| 8,637 | 9923205 | 35250 S Gratiot Ave, Clinton Township, MI 48035 | VA-1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/404279/f4efb7fac6b145a69b16a1f3e853101e_716x444.jpg | 6/29/2020 |
| 8,638 | 9923433 | 152 NW 168th St, North Miami Beach, FL 33169 | VA-2-059-649 | Al Paris | https://images.crexi.com/lease-assets/170310/e380b6f88768433db01ff73c93ac6c2d_716x444.jpg | 5/2/2020 |
| 8,639 | 9925179 | 834 Willow St, Reno, NV 89502 | VA-1-432-670 | Melissa Greulich | https://images.crexi.com/lease-assets/390722/842259461228451ebf6ee5985ba488da8_716x444.jpg | 6/16/2020 |
| 8,640 | 9929173 | 42-48 S Florissant Rd, Saint Louis, MO 63135 | VA-1-431-329 | Courtney Wilson | https://images.crexi.com/lease-assets/14436/80860202c2fd849819ed2c6c4d469239b_716x444.jpg | 5/8/2020 |
| 8,641 | 9929265 | 200 E 1st Ave, Easley, SC 29640 | VA-1-431-232 | Kristy Eppolito | https://images.crexi.com/lease-assets/117057/e908dfeba0a0495b93ed33def751f5f0_716x444.jpg | 4/30/2020 |
| 8,642 | 9929269 | 200 E 1st Ave, Easley, SC 29640 | VA-1-431-232 | Kristy Eppolito | https://images.crexi.com/lease-assets/117057/888ab73c0d594069b9cb2f21ec5f3091_716x444.jpg | 4/30/2020 |
| 8,643 | 9929938 | 180 N LaSalle St, Chicago, IL 60601 | VA-2-059-644 | Justin Schmidt | https://images.crexi.com/lease-assets/592416/59ffcc1cdd3e4629b8301c476017a38_716x444.jpg | 5/4/2020 |
| 8,644 | 9931281 | 231 E Pine St, Exeter, CA 93221 | VA-2-059-667 | John Bolling | https://images.crexi.com/lease-assets/337063/063b6d71dfbb40f6840f22247f8f909_716x444.jpg | 4/25/2020 |
| 8,645 | 9938305 | 16504 9th Ave SE, Mill Creek, WA 98012 | VA-1-431-323 | Eric Ericson | https://images.crexi.com/lease-assets/187020/ddd51d7f7f944644aa0be240c821ecb4_716x444.jpg | 5/6/2020 |
| 8,646 | 9938520 | 1900-1950 E 25th St, Vernon, CA 90058 | VA-1-431-239 | John Ehart | https://images.crexi.com/lease-assets/96626/52207e5f33811b4ef9a6063174e041d1f09_716x444.jpg | 5/22/2020 |
| 8,647 | 9940710 | 6236 Kingspointe Pky, Orlando, FL 32819 | VA-1-431-252 | Robert Dallas | https://images.crexi.com/lease-assets/186305/4e38e6f8eb7ba143288af1d138dc2942_716x444.jpg | 6/17/2020 |
| 8,648 | 9940711 | 6236 Kingspointe Pky, Orlando, FL 32819 | VA-1-431-252 | Robert Dallas | https://images.crexi.com/lease-assets/186305/d69709c11923414f7aa7ae0cf82496a9_716x444.jpg | 6/17/2020 |
| 8,649 | 9948364 | 1821 Martin Luther King Jr Ave, Long Beach, CA 90806 | VA-1-431-345 | Christiaan Cruz | https://images.crexi.com/lease-assets/186525/d94eb8f21e9d485aaf8c89d5cd85d589_716x444.jpg | 6/17/2020 |
| 8,650 | 9948367 | 1821 Martin Luther King Jr Ave, Long Beach, CA 90806 | VA-1-431-345 | Christiaan Cruz | https://images.crexi.com/lease-assets/186525/d41ee0df2a5d42a465cb5eb235a07511_716x444.jpg | 6/17/2020 |
| 8,651 | 9948384 | 7 3330 El Camino Real, Santa Clara, CA 95051 | VA-2-054-934 | Christopher Lau | https://images.crexi.com/lease-assets/177169/c85b728e4df446d19d2db4a0c0deff8b2_716x444.jpg | 5/13/2020 |
| 8,652 | 9948434 | 111 N Wabash Ave, Chicago, IL 60602 | VA-2-054-111 | Benjamin Gonzales | https://images.crexi.com/lease-assets/166526/1ba8c0e95d274b82acd43e5ed57edf45_716x444.jpg | 5/2/2020 |
| 8,653 | 9948266 | 14137 Funston Ave, Norwalk, CA 90650 | VA-2-055-239 | Christiaan Cruz | https://images.crexi.com/lease-assets/337460/57000021905d430595f2fc7eec2988d5_716x444.jpg | 4/27/2020 |
| 8,654 | 9948268 | 14137 Funston Ave, Norwalk, CA 90650 | VA-2-055-239 | Christiaan Cruz | https://images.crexi.com/lease-assets/337460/260da0d25cfd f88d3d9e3b2f3a2681b8_716x444.jpg | 4/27/2020 |
| 8,655 | 9949326 | 916 W Ironwood Dr, Coeur d'Alene, ID 83814 | VA-1-432-671 | Jonathan Jantz | https://images.crexi.com/lease-assets/139866/1e6934da024b4763b89d3be07ffff67c9_716x444.jpg | 7/18/2020 |
| 8,656 | 9969645 | 8 799 Fletcher Ln, Hayward, CA 94544 | VA-2-054-136 | Anita Shin | https://images.crexi.com/lease-assets/394092/c49f0f26639f45b8be08ae14ad9c4188_716x444.jpg | 6/17/2020 |
| 8,657 | 9971316 | 1 8737 Beverly Blvd, West Hollywood, CA 90048 | VA-2-052-976 | Marshall Main | https://images.crexi.com/lease-assets/176516/b8a800e6f148e91924ad3c51a74a8da_716x444.jpg | 5/8/2020 |
| 8,658 | 9972114 | 7 1122 Old Chattahoochee Ave NW, Atlanta, GA 30318 | VA-1-431-275 | Raegan Perkins | https://images.crexi.com/lease-assets/123096/b525a2e16b2b4657b1baacac0055ae14a_716x444.jpg | 5/8/2020 |
| 8,659 | 9972127 | 3 2195 Defoor Hills Rd NW, Atlanta, GA 30318 | VA-2-054-524 | Raegan Perkins | https://images.crexi.com/lease-assets/123093/b22268c5d7c1e4cebaaadf7379c74b36f_716x444.jpg | 5/8/2020 |
| 8,660 | 9975120 | 2944 Lyndale Ave S, Minneapolis, MN 55408 | VA-1-431-237 | David Alexander | https://images.crexi.com/lease-assets/69520/7659c67c1bb24127ba78eebe4bee6f3_716x444.jpg | 5/12/2020 |
| 8,661 | 9975475 | 550-574 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | VA-2-054-695 | David Dunn | https://images.crexi.com/lease-assets/32229/736c230e335144e3184d42f6c17da667_716x444.jpg | 5/1/2020 |
| 8,662 | 9976216 | 1201-1212 N Bechtle Ave, Springfield, OH 45504 | VA-2-053-952 | Holly Routzohn | https://images.crexi.com/lease-assets/169444/e0bf18fa79749b99b448749a6923390a92_716x444.jpg | 5/2/2020 |
| 8,663 | 9976063 | 2810-2812 Old Lee Hwy, Fairfax, VA 22031 | VA-2-054-872 | Nikolai Roster | https://images.crexi.com/lease-assets/269173/a0df05d546540f280b346e4a9b0830_716x444.jpg | 5/20/2020 |
| 8,664 | 9983544 | 204 W Foothill Blvd, Monrovia, CA 91016 | VA-2-056-872 | John Ehart | https://images.crexi.com/lease-assets/138581/dab7e92f4b884e1097c885a4ea9e5352_716x444.jpg | 5/11/2020 |

**Exhibit A, Page 198**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,665 | 99843422 | 1605-1629 SE Port St Lucie Blvd, Port Saint Lucie, FL 34952 | VA-2-054-695 | David Dunn | https://images.crexi.com/lease-assets/24309/a72d750968234c3b9c0e1c0bef511ea0_716x444.jpg | 5/4/2020 |
| 8,666 | 99979385 | 20601 E Dixie Hwy, Aventura, FL 33180 | VA-2-055-212 | Giovanny Lopez | https://images.crexi.com/lease-assets/173503/82046b2a726a4904a8de5e239760c533_716x444.jpg | 5/2/2020 |
| 8,667 | 99979395 | 20601 E Dixie Hwy, Aventura, FL 33180 | VA-2-055-212 | Giovanny Lopez | https://images.crexi.com/lease-assets/173503/bdf556df2454f98ab53cce35e5b4264_716x444.jpg | 5/2/2020 |
| 8,668 | 99979402 | 20601 E Dixie Hwy, Aventura, FL 33180 | VA-2-055-212 | Giovanny Lopez | https://images.crexi.com/lease-assets/173503/866457896b9a44f6aa2ac8ae0393c3d73_716x444.jpg | 5/2/2020 |
| 8,669 | 10000353 | 7772 Capital Blvd, Macedonia, OH 44056 | VA-1-431-258 | Pamela Lawrentz | https://images.crexi.com/lease-assets/28144/17f2a363ef4344e820e430cb050ee21_716x444.jpg | 4/29/2020 |
| 8,670 | 10002477 | 8585 Baltimore National Pike, Ellicott City, MD 21043 | VA-1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/167916/4b9f387f104c4d8a9b0f9c5889c5c476_716x444.jpg | 5/2/2020 |
| 8,671 | 10002730 | 3469 Thomas St, Memphis, TN 38127 | VA-1-431-303 | Gerald Thomas | https://images.crexi.com/lease-assets/390115/7be992631fd64764a3a0e988f1f775c4_716x444.jpg | 6/16/2020 |
| 8,672 | 10025759 | 37235-37245 Groesbeck Hwy, Clinton Township, MI 48036 | VA-1-431-329 | Lisa Borkus | https://images.crexi.com/lease-assets/434326/38f6f38049954da19217149209630faa_716x444.jpg | 7/29/2020 |
| 8,673 | 10025764 | 37235-37245 Groesbeck Hwy, Clinton Township, MI 48036 | VA-1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/434326/db4ee490c4e044ca89d224ebd1150b72d_716x444.jpg | 7/29/2020 |
| 8,674 | 10029139 | 11220 Grader St, Dallas, TX 75238 | VA-2-054-550 | Robert Beary | https://images.crexi.com/lease-assets/5795/da9e03e7f92b402b86f30787d684e4b4_716x444.jpg | 5/4/2020 |
| 8,675 | 10036173 | 4931-4943 NW Front Ave, Portland, OR 97210 | VA-2-056-866 | Jim Rider | https://images.crexi.com/lease-assets/29921/122ae91ebbe84139bf623a522174015_716x444.jpg | 5/7/2020 |
| 8,676 | 10039432 | 5458 Louie Ln, Reno, NV 89511 | VA-1-431-365 | Michael Collison | https://images.crexi.com/lease-assets/388361/f4c622fe2cb64800bade4805884230df_716x444.jpg | 6/17/2020 |
| 8,677 | 10041040 | 2651-2667 W Atlantic Blvd, Pompano Beach, FL 33069 | VA-1-431-284 | Carolyn Crisp | https://images.crexi.com/lease-assets/151945/f010d7c5a03a4258b67db29bf26e7224_716x444.jpg | 5/12/2020 |
| 8,678 | 10042210 | 750 James St, Syracuse, NY 13203 | VA-1-431-311 | Edward Bulken | https://images.crexi.com/lease-assets/291864/3f01d303c3f443798373525c159c6b68_716x444.jpg | 4/26/2020 |
| 8,679 | 10046192S | 2626 S Loop Pkwy W, Houston, TX 77054 | VA-2-055-633 | Anissa Yarbrough | https://images.crexi.com/lease-assets/27167/53de312c79c847fbbffa71bd348b8dd4_716x444.jpg | 5/3/2020 |
| 8,680 | 10046532B | 232 E Ohio St, Chicago, IL 60611 | VA-2-054-026 | Jonathan Fairfield | https://images.crexi.com/lease-assets/241208/542ee2c81a31438f9a8da8f77833793b_716x444.jpg | 4/28/2020 |
| 8,681 | 10099343 | 180 S Weidman Rd, Ballwin, MO 63021 | VA-1-431-329 | Courtney Wilson | https://images.crexi.com/lease-assets/427562/18bfe3b383ba41b79696f6fa2d32b4fc_716x444.jpg | 7/28/2020 |
| 8,682 | 10132743 | 10121-10123 Colvin Run Rd, Great Falls, VA 22066 | VA-1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/156663/00eca86b0d414227bc8b9045f1945495_716x444.jpg | 5/10/2020 |
| 8,683 | 10135775 | 900 S Oregon St, El Paso, TX 79901 | VA-1-431-247 | Linda Miner | https://images.crexi.com/lease-assets/388556/b660ddf3afe44651bb9b97a66d963237_716x444.jpg | 6/17/2020 |
| 8,684 | 10135779 | 900 S Oregon St, El Paso, TX 79901 | VA-1-431-247 | Linda Miner | https://images.crexi.com/lease-assets/388556/81eb66b8c503949c99bfa9f367cf472c0_716x444.jpg | 6/17/2020 |
| 8,685 | 10138812 | 13777 Judson Rd, San Antonio, TX 78233 | VA-2-062-618 | Scott Langford | https://images.crexi.com/lease-assets/168693/702816ad8cbf452eb9e9b32ed5f387ef_716x444.jpg | 5/2/2020 |
| 8,686 | 10155840 | 15920 S Rancho Sahuarita Blvd, Sahuarita, AZ 85629 | VA-1-431-346 | Barb Hildenbrand | https://images.crexi.com/lease-assets/23966/587d01addbcc42fca44e5ead7fcc690c_716x444.jpg | 5/3/2020 |
| 8,687 | 10168301 | 3600 Eldorado Ave, Baltimore, MD 21207 | VA-1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/276499/52276dd79a1e453495ec0f05efe6c258_716x444.jpg | 4/23/2020 |
| 8,688 | 10168633 | 901 S 60TH St, Milwaukee, WI 53214 | VA-1-431-256 | Daniel Makowski | https://images.crexi.com/lease-assets/87714/09ecffd8f2e940d48beed21a87fb66f9_716x444.jpg | 5/7/2020 |
| 8,689 | 10178149S | 6140 28th St SE, Grand Rapids, MI 49546 | VA-2-063-358 | Tyler Bolduc | https://images.crexi.com/lease-assets/140526/d979fa515e114bb086ec6d2a185851ad_716x444.jpg | 5/9/2020 |
| 8,690 | 10190478 | 401-411 Trinity Ave, Chowchilla, CA 93610 | VA-1-431-364 | Enrique Meza | https://images.crexi.com/lease-assets/146200/a3edd7fc18ca449cad3adc68a803ef54_716x444.jpg | 5/11/2020 |
| 8,691 | 10191280Z | 1123 W Washington Blvd, Chicago, IL 60607 | VA-2-062-150 | Melanie Shaw | https://images.crexi.com/lease-assets/11751/9e21e17eef6346419626c2cfcf1e596c_716x444.jpg | 5/3/2020 |
| 8,692 | 10191973 | 6301 West Chester Pike, Havertown, PA 19083 | VA-2-063-724 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/144555/187c693752ad4263bf09b778951fdd96_716x444.jpg | 4/29/2020 |
| 8,693 | 10192416 | 9 2855 E Guasti Rd, Ontario, CA 91761 | VA-2-062-653 | Sean Duffy | https://images.crexi.com/lease-assets/133798/6d40bd22b8a54b3c8f43a13ccb5a46f7_716x444.jpg | 5/13/2020 |
| 8,694 | 10193622 | 6 200 Little Falls St, Falls Church, VA 22046 | VA-2-064-070 | Nikolai Roster | https://images.crexi.com/lease-assets/168514/0e736223f3cb4937b7d6f277a47515ba_716x444.jpg | 5/2/2020 |
| 8,695 | 10221626 | 4040 Auburn Way N, Auburn, WA 98002 | VA-1-431-323 | Eric Ericson | https://images.crexi.com/lease-assets/19624/2ee7ed9317564138656c982ee2e95e10_716x444.jpg | 5/4/2020 |
| 8,696 | 10228153 | 1307 Massachusetts St, Lawrence, KS 66044 | VA-1-431-255 | Brooke Wasson | https://images.crexi.com/lease-assets/38230/340a5067262f464fadcc68ddd5736882_716x444.jpg | 5/6/2020 |
| 8,697 | 10228154 | 1307 Massachusetts St, Lawrence, KS 66044 | VA-1-431-255 | Brooke Wasson | https://images.crexi.com/lease-assets/38230/c22474769ce549cd9a18464d4d345fc66_716x444.jpg | 5/6/2020 |
| 8,698 | 10248733 | 120 Hays St, Smyrna, TN 37167 | VA-1-431-313 | Mark McNamara | https://images.crexi.com/lease-assets/183879/5e69f71203ed47ac894320c4d4363ef_716x444.jpg | 5/13/2020 |
| 8,699 | 10259692 | 9 5402 Hoover Blvd, Tampa, FL 33634 | VA-2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/176818/07850b08aed142e1bdd3a80c072b53e3_716x444.jpg | 5/13/2020 |
| 8,700 | 10289497 | 6969 E Sunrise Dr, Tucson, AZ 85750 | VA-1-431-346 | Barb Hildenbrand | https://images.crexi.com/lease-assets/186220/ea3d211abe0641319b561207d6d9d8da6_716x444.jpg | 6/17/2020 |
| 8,701 | 10289803 | 8155 Annsbury Dr, Utica, MI 48316 | VA-1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/9278/31409038093f4e4a599104434308edb76_716x444.jpg | 5/13/2020 |
| 8,702 | 10301053 | 601 N Congress Ave, Delray Beach, FL 33445 | VA-1-431-284 | Carolyn Crisp | https://images.crexi.com/lease-assets/192451/1e81f97ff1084c21a8220c08a16f6652_716x444.jpg | 6/27/2020 |
| 8,703 | 10318524 | 702 W Arapaho Rd, Richardson, TX 75080 | VA-1-431-353 | Jim Qualia | https://images.crexi.com/lease-assets/395821/60b5add099724bf68005d284fa6cc448_716x444.jpg | 6/17/2020 |
| 8,704 | 10319248 | 8394 Terminal Rd, Lorton, VA 22079 | VA-1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/174482/4e86f14f0d26496f9b8933e536104883_716x444.jpg | 5/2/2020 |
| 8,705 | 10357983 | 3919 Carter Rd, Buford, GA 30518 | VA-1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/355299/960d957e9d2b48bf97833386a7b008e8_716x444.jpg | 5/12/2020 |
| 8,706 | 10437281 | 8 11300 75th St, Kenosha, WI 53142 | VA-2-095-241 | Timothy Dabbs | https://images.crexi.com/lease-assets/239118/98986b55ab074cb2abf2467acd1ff98d_716x444.jpg | 4/28/2020 |
| 8,707 | 10450184 | 4949 S Congress Ave, Lake Worth, FL 33461 | VA-1-431-284 | Carolyn Crisp | https://images.crexi.com/lease-assets/186655/61f344b75032409d8a3c15d07b8e3c0b_716x444.jpg | 6/18/2020 |
| 8,708 | 10450741 | 325 Folly Rd, Charleston, SC 29412 | VA-1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/179424/3b36f6dafb31410e8931bbbd9a47cef_716x444.jpg | 5/21/2020 |
| 8,709 | 10472932 | 318 E McCart St, Krum, TX 76249 | VA-1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/116096/8c136ec4291340853965733195a520c76_716x444.jpg | 5/12/2020 |
| 8,710 | 10475501 | 931 Ridge Rd, Munster, IN 46321 | VA-1-431-288 | Benjamin Gonzales | https://images.crexi.com/lease-assets/144672/e36e10c14ffc46579b4c6ae8234382ce_716x444.jpg | 5/9/2020 |
| 8,711 | 10475508 | 931 Ridge Rd, Munster, IN 46321 | VA-1-431-288 | Benjamin Gonzales | https://images.crexi.com/lease-assets/144672/e80c545c01004b1ba388d90ba1949caa_716x444.jpg | 5/9/2020 |
| 8,712 | 10486520S | 8100 Tower Point Dr, Charlotte, NC 28227 | VA-2-063-726 | Paul Bentley | https://images.crexi.com/lease-assets/203950/1157f5d43944ffcb30af5cf009307b4_716x444.jpg | 7/28/2020 |
| 8,713 | 10489203 | 109 Silver Palm Ave, Melbourne, FL 32901 | VA-2-067-519 | Robert Dallas | https://images.crexi.com/lease-assets/351101/504bf35716654748824a0782fc6397_716x444.jpg | 4/22/2020 |
| 8,714 | 10489205 | 109 Silver Palm Ave, Melbourne, FL 32901 | VA-2-067-519 | Robert Dallas | https://images.crexi.com/lease-assets/351101/fe3c3de50cc843e19cff1febbdc00814_716x444.jpg | 4/22/2020 |
| 8,715 | 10489204 | 9 109 Silver Palm Ave, Melbourne, FL 32901 | VA-2-067-519 | Robert Dallas | https://images.crexi.com/lease-assets/351101/9861892aee224dce89ba89ac13f9a7c8_716x444.jpg | 4/22/2020 |
| 8,716 | 10505899 | 1 4112 MacCorkle Ave SE, Charleston, WV 25304 | VA-2-063-729 | Pamela Lawrentz | https://images.crexi.com/lease-assets/170673/0d573c9f3c5844efa2a59be9728d245b_716x444.jpg | 5/2/2020 |
| 8,717 | 10505983 | 2200 Del Paso Rd, Sacramento, CA 95834 | VA-1-432-670 | Melissa Greulich | https://images.crexi.com/lease-assets/165114/a4ec897225fb4e5c910f2ce9ba49212_716x444.jpg | 5/11/2020 |
| 8,718 | 10505987 | 2200 Del Paso Rd, Sacramento, CA 95834 | VA-1-432-670 | Melissa Greulich | https://images.crexi.com/lease-assets/165114/34c86fc1c41346008c5d06080b851bfe_716x444.jpg | 4/22/2020 |
| 8,719 | 10525787 | 3425 Old Highway 41, Kennesaw, GA 30144 | VA-1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/340756/7e35493c9e2a42279332f7fac2958ce_716x444.jpg | 4/22/2020 |
| 8,720 | 10547826S | 7320 E Fletcher Ave, Tampa, FL 33637 | VA-2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/149597/c7bc26f1ac134fc29d2467fcd57c662_716x444.jpg | 5/8/2020 |
| 8,721 | 10552199 | 9 100 Access Rd, Gaston, SC 29053 | VA-2-063-647 | Ryan Devaney | https://images.crexi.com/lease-assets/204138/4db9e3da6a9842b9a19715bc73afc77b_716x444.jpg | 5/1/2020 |
| 8,722 | 10552217 | 3 100 Access Rd, Gaston, SC 29053 | VA-2-063-647 | Ryan Devaney | https://images.crexi.com/lease-assets/204138/a6f6f06f0601c846f286e9064824335fb_716x444.jpg | 5/1/2020 |
| 8,723 | 10554765 | 2201 Dottie Lynn Pky, Fort Worth, TX 76120 | VA-1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/112676/b9ab63bda231c80bb6447e372b44f2b_716x444.jpg | 5/9/2020 |
| 8,724 | 10563095 | 1201 Myrtle Ave, El Paso, TX 79901 | VA-1-431-247 | Linda Miner | https://images.crexi.com/lease-assets/375508/813552efe9ff4562981fd0608427172_716x444.jpg | 6/16/2020 |
| 8,725 | 10572819 | 4216 Maccorkle Ave SE, Charleston, WV 25304 | VA-1-431-266 | Charlotte Alvey | https://images.crexi.com/lease-assets/196871/7d10f9bdf7c24e799ce0f937aa8161cd_716x444.jpg | 7/14/2020 |
| 8,726 | 10572827 | 4216 Maccorkle Ave SE, Charleston, WV 25304 | VA-1-431-266 | Charlotte Alvey | https://images.crexi.com/lease-assets/196871/1f7d5a538c384be79450317d57cb405a_716x444.jpg | 7/14/2020 |
| 8,727 | 10690213 | 2865-2885 Bay Rd, Saginaw, MI 48603 | VA-2-059-658 | John Ehnis | https://images.crexi.com/lease-assets/287594/a8b6644bfcd845ac47930ad36bc3f8b2eb_716x444.jpg | 4/26/2020 |
| 8,728 | 10700165 | 3144 Winton Rd S, Rochester, NY 14623 | VA-2-060-040 | Frank Taddeo | https://images.crexi.com/lease-assets/203780/3581ee75dad14766b2a3b77acd185874_716x444.jpg | 7/28/2020 |
| 8,729 | 10745784 | 4455 Pines Rd, Shreveport, LA 71119 | VA-2-063-427 | Myreon Coleman | https://images.crexi.com/lease-assets/240472/428483b8f05d40490c879cfec3640d86_716x444.jpg | 5/1/2020 |
| 8,730 | 10745827 | 4455 Pines Rd, Shreveport, LA 71119 | VA-2-063-427 | Myreon Coleman | https://images.crexi.com/lease-assets/240472/e43fb53aed46476ba23fe275dd804ee1_716x444.jpg | 5/1/2020 |
| 8,731 | 10755739 | 515 Saluda St, Chester, SC 29706 | VA-2-078-449 | Nick Laurence | https://images.crexi.com/lease-assets/384937/12c2ad73a1a42d0b1608080883162e_716x444.jpg | 6/16/2020 |
| 8,732 | 10761153S | 815 N Westover Blvd, Albany, GA 31707 | VA-2-076-178 | David McCord | https://images.crexi.com/lease-assets/392882/a964f59b13ee489e92a5979a576f5f9a0_716x444.jpg | 6/16/2020 |
| 8,733 | 10763989S | 4105-4135 Crescent Park Dr, Riverview, FL 33578 | VA-2-077-018 | Leila Sally | https://images.crexi.com/lease-assets/122174/ddd5d949520d5b4211a4e15e79393bee44_716x444.jpg | 5/12/2020 |
| 8,734 | 10767721 | 6233 Old SugarCreek Rd, Charlotte, NC 28269 | VA-2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/129811/abc9c4080c0134b149e305c79195cbdef_716x444.jpg | 5/7/2020 |
| 8,735 | 10767738 | 17-21 Union St N, Concord, NC 28025 | VA-2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/73930/suites/139181/35c3174b69548a9179de31a0e8327_716x444.jpg | 6/19/2020 |
| 8,736 | 10778533 | 8003 Freedom Ave NW, North Canton, OH 44720 | VA-2-065-028 | Pamela Lawrentz | https://images.crexi.com/lease-assets/200850/4c20628d0137847bf2a387495c98_716x444.jpg | 7/23/2020 |
| 8,737 | 10791435 | 600 Wilshire Blvd, Los Angeles, CA 90017 | VA-2-065-960 | Marshall Main | https://images.crexi.com/lease-assets/202298/4d1f50a9a6ad5f65565f6650687b_716x444.jpg | 7/28/2020 |
| 8,738 | 10785636 | 55 Bagby Dr, Birmingham, AL 35209 | VA-2-060-283 | Cathy Morris | https://images.crexi.com/lease-assets/179043/5df89a5254559453a90630eda69172b_716x444.jpg | 5/15/2020 |
| 8,739 | 10785639 | 55 Bagby Dr, Birmingham, AL 35209 | VA-2-060-283 | Cathy Morris | https://images.crexi.com/lease-assets/179043/c88d97bfa7aa4642918857547f50900c_716x444.jpg | 5/15/2020 |
| 8,740 | 10785667 | 65 Bagby Dr, Birmingham, AL 35209 | VA-2-060-283 | Cathy Morris | https://images.crexi.com/lease-assets/179045/2f2b0dbdafb649f35934863a4238f52_716x444.jpg | 5/15/2020 |

**Exhibit A, Page 199**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,741 | 10795655 | 511-513 Jefferson St, Roanoke, VA 24011 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/160766/aa4ed5edc49248c1a15c646279ed0c82_716x444.jpg | 5/10/2020 |
| 8,742 | 10806491 | 1675 N Barker Rd, Brookfield, WI 53045 | VA 2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/149929/0847a37ad74e43d8bf55161bd89a4945_716x444.jpg | 5/10/2020 |
| 8,743 | 10810736 | 6892 S 900 E, Midvale, UT 84047 | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/lease-assets/32797/95c29c798f784a9c9daa23092fcde8c2_716x444.jpg | 5/4/2020 |
| 8,744 | 10811624 | 65 Bagby Dr, Birmingham, AL 35209 | VA 2-060-283 | Cathy Morris | https://images.crexi.com/lease-assets/179045/0bb9de34f14c41c288e693b81a1a7828_716x444.jpg | 5/15/2020 |
| 8,745 | 10811625 | 65 Bagby Dr, Birmingham, AL 35209 | VA 2-060-283 | Cathy Morris | https://images.crexi.com/lease-assets/179045/6699ebc5f4ea469c9647a3bae7d6617c_716x444.jpg | 5/15/2020 |
| 8,746 | 10816430 | 9 1515 Shopton Rd, Charlotte, NC 28217 | VA 2-065-011 | Paul Bentley | https://images.crexi.com/lease-assets/25287/84663d5a07d84e08ac50b14246582263_716x444.jpg | 5/1/2020 |
| 8,747 | 10825161 | 255 Highway 97, Forest Lake, MN 55025 | VA 2-059-916 | Jeff Karels | https://images.crexi.com/lease-assets/321377/9cdd15bcf6da478c88f0f5165035d620_716x444.jpg | 4/25/2020 |
| 8,748 | 10834206 3 | 826 N Lewis Rd, Limerick, PA 19468 | VA 2-063-428 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/123356/f17d11897f5f24a7a817ea28cd7aecd35_716x444.jpg | 5/7/2020 |
| 8,749 | 10846550 | 46 Poinier St, Newark, NJ 07114 | VA 2-059-655 | John Georgiadis | https://images.crexi.com/lease-assets/164160/403fa79c9dcc4d7ba6468ac88c049a75_716x444.jpg | 5/10/2020 |
| 8,750 | 10846554 | 46 Poinier St, Newark, NJ 07114 | VA 2-059-655 | John Georgiadis | https://images.crexi.com/lease-assets/164160/478565c7cacc4950bcb9150e61f436ba_716x444.jpg | 5/10/2020 |
| 8,751 | 10847299 | 110-112 W 26th St, New York, NY 10001 | VA 2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/189749/aadd752203734b1aae2eca29857fd18e_716x444.jpg | 4/27/2020 |
| 8,752 | 10847950 | 6341 Arizona Cir, Los Angeles, CA 90045 | VA 2-057-997 | Sasha Tracy | https://images.crexi.com/lease-assets/17968/bf6bafcbe5e645fb84fd33175fcffa55_716x444.jpg | 5/3/2020 |
| 8,753 | 10862677 | 12701-12800 Manchester Rd, Saint Louis, MO 63131 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/37365/4c02fb8183474cd0857130Sbfab9e8ec_716x444.jpg | 5/4/2020 |
| 8,754 | 10862678 | 12701-12800 Manchester Rd, Saint Louis, MO 63131 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/37365/6e708f5f263b46608fcf6002f67a94bd_716x444.jpg | 5/4/2020 |
| 8,755 | 10863168 | 630-650 Boston Post Rd E, Marlborough, MA 01752 | VA 2-059-895 | Joseph Cardella | https://images.crexi.com/lease-assets/187164/acdb61b6c123433c8b2b598297b32bef_716x444.jpg | 6/17/2020 |
| 8,756 | 10879728 | 4 820 Forest Point Cir, Charlotte, NC 28273 | VA 2-065-011 | Paul Bentley | https://images.crexi.com/lease-assets/128841/8b4be92fbf6a45dcbce0ba1538ed2a7_716x444.jpg | 5/11/2020 |
| 8,757 | 10896870 | 7815 N Mesa St, El Paso, TX 79932 | VA 2-058-007 | Linda Miner | https://images.crexi.com/lease-assets/397704/a55c7a6af86a4352a6a87fb89d1810ec_716x444.jpg | 6/18/2020 |
| 8,758 | 10898898 | 2930 Ridge Line Rd, Lincoln, NE 68516 | VA 2-059-685 | Chris Petersen | https://images.crexi.com/lease-assets/159013/481852c989af41df9d837c3d80163d85_716x444.jpg | 5/11/2020 |
| 8,759 | 10930951 | 9390 The Landings Dr, Douglasville, GA 30135 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/lease-assets/353220/9a9ac4f0f02645e28293d4083de5b88c_716x444.jpg | 5/12/2020 |
| 8,760 | 10931638 | 5979 W 3rd St, Los Angeles, CA 90036 | VA 2-057-997 | Sasha Tracy | https://images.crexi.com/lease-assets/351237/953d5eb3977d46b8be5507c29254feb0_716x444.jpg | 5/13/2020 |
| 8,761 | 10933910 | 1955 Lakeway Dr, Lewisville, TX 75057 | VA 2-063-492 | Melissa Hood | https://images.crexi.com/lease-assets/163299/e7e0a372166248808d8ab35f5323fa89_716x444.jpg | 5/8/2020 |
| 8,762 | 10938971 | 2655 Camino Del Rio N, San Diego, CA 92108 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/101407/bd8fdf3f232946b8500be360763765d4_716x444.jpg | 5/10/2020 |
| 8,763 | 10939277 | 7301 W 10th St, Indianapolis, IN 46214 | VA 2-059-792 | Jason Koenig | https://images.crexi.com/lease-assets/42259/be38e8ad339244fe81b802f0da7722c6_716x444.jpg | 5/6/2020 |
| 8,764 | 10972908 | 9 4230 W Farm Rd, West Jordan, UT 84088 | VA 2-075-138 | Todd Cook | https://images.crexi.com/lease-assets/387390/76b15363459c44d68043b8671210Bb77_716x444.jpg | 6/16/2020 |
| 8,765 | 10972915 | 6 4230 W Farm Rd, West Jordan, UT 84088 | VA 2-075-138 | Todd Cook | https://images.crexi.com/lease-assets/387390/cf4a44c235ef4a7fa975031ae40b2afc_716x444.jpg | 6/16/2020 |
| 8,766 | 11020617 | 180 Clinch Ave, Clinton, TN 37716 | VA 2-059-774 | Jason Hensley | https://images.crexi.com/lease-assets/143334/bcddf319dea748b087a74a2168a865de_716x444.jpg | 5/7/2020 |
| 8,767 | 11043954 | 5 1919 Midwest Rd, Oak Brook, IL 60523 | VA 2-078-644 | Jonathan Fairfield | https://images.crexi.com/lease-assets/92427/3328f683bddd423bb2d006a08106ea2e_716x444.jpg | 5/6/2020 |
| 8,768 | 11046566 | 6 1601 W Reynolds St, Plant City, FL 33563 | VA 2-077-018 | Leila Sally | https://images.crexi.com/lease-assets/401026/ad21a13ca9b948a3b7f4373ffb53c976_716x444.jpg | 6/29/2020 |
| 8,769 | 11048284 | 2 355 Huklike St, Kahului, HI 96732 | VA 2-065-019 | Odeelo Dayondon | https://images.crexi.com/lease-assets/177459/4f0374e3d70d4a389ce9da8b49c8ce62_716x444.jpg | 5/13/2020 |
| 8,770 | 11050524 | 20725 Watertown Rd, Waukesha, WI 53186 | VA 2-059-790 | Jennifer Keuler | https://images.crexi.com/lease-assets/16609/ob2b5d1f26044bb9d8a4507d59ec7fef_716x444.jpg | 5/2/2020 |
| 8,771 | 11083593 | 1429 Rock Quarry Rd, Raleigh, NC 27610 | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/168569/8ce757b33ef64809bc91c1085eeab457_716x444.jpg | 5/2/2020 |
| 8,772 | 11090557 | 5502-5508 E 16th St, Indianapolis, IN 46218 | VA 2-059-792 | Jason Koenig | https://images.crexi.com/lease-assets/64676/0660749a18b74595a931759f18fb487_716x444.jpg | 5/5/2020 |
| 8,773 | 11091240 | 3600 Gus Thomasson Rd, Mesquite, TX 75150 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/17673/393596faa4ea9488a2a9893165eac8d5_716x444.jpg | 5/13/2020 |
| 8,774 | 11124495 | 16055 Old Forest Pt, Monument, CO 80132 | VA 2-057-976 | Stacey Rocero | https://images.crexi.com/lease-assets/85310/3b748c614fe4df78bc3287fbfeda46_716x444.jpg | 5/3/2020 |
| 8,775 | 11149519 | 4 818 Brooklyn Ave, San Antonio, TX 78215 | VA 2-065-762 | Scott Langford | https://images.crexi.com/lease-assets/385011/fbede429a99a462795ae4ed559048ad8_716x444.jpg | 6/16/2020 |
| 8,776 | 11158693 | 100 Prairie Center Dr, Eden Prairie, MN 55344 | VA 2-078-433 | Michael Vickman | https://images.crexi.com/lease-assets/76157/fc2e115378814841a34c7a79a545a549_716x444.jpg | 5/7/2020 |
| 8,777 | 11175121 | 5 2274-2298 N Peachtree Way NW, Atlanta, GA 30309 | VA 2-066-038 | Raegan Perkins | https://images.crexi.com/lease-assets/87977/66880607ae443c2b06a2959fbc268cc_716x444.jpg | 5/5/2020 |
| 8,778 | 11250414 | 2 1305 Hope Mills Rd, Fayetteville, NC 28304 | VA 2-077-348 | Lawrence Hiatt | https://images.crexi.com/lease-assets/173380/2246282d0ea74b5db79f8ecdb2441f1d_716x444.jpg | 5/2/2020 |
| 8,779 | 11288148 | 6 7192 Kalanianaole Hwy, Honolulu, HI 96825 | VA 2-077-368 | Odeelo Dayondon | https://images.crexi.com/lease-assets/162088/63ef65b50387498aa32abf8f8c7ac15b_716x444.jpg | 5/9/2020 |
| 8,780 | 11429937 | 1 101 Nassau Terminal Rd, New Hyde Park, NY 11040 | VA 2-077-286 | Jeffrey Siegel | https://images.crexi.com/lease-assets/196258/14de335a722e487d90f6ac656582ee48_716x444.jpg | 7/12/2020 |
| 8,781 | 11507249 | 1 5420 N Academy Blvd, Colorado Springs, CO 80918 | VA 2-076-761 | Stacey Rocero | https://images.crexi.com/lease-assets/184191/82ee9cfcab904fe5a9a9024fa6b0c707_716x444.jpg | 6/18/2020 |
| 8,782 | 11580856 | 415 Brogdon Rd, Suwanee, GA 30024 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/200715/97f28577ef1a4342bbdd574d5f953582_716x444.jpg | 7/22/2020 |
| 8,783 | 11580857 | 415 Brogdon Rd, Suwanee, GA 30024 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/200715/cf76b1c62cc14c85a749925619daabe1_716x444.jpg | 7/22/2020 |
| 8,784 | 11580859 | 395 Brogdon Rd, Suwanee, GA 30024 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/200730/2688f5103fa346c1afd20d81a12a71d4_716x444.jpg | 7/22/2020 |
| 8,785 | 11582084 | 3 3621 Reid St, Palatka, FL 32177 | VA 2-076-349 | Lori Smith | https://images.crexi.com/lease-assets/404077/5700daf34c674bd3b9a845e5308e4f92_716x444.jpg | 6/23/2020 |
| 8,786 | 11583082 | 6100 Lake Ellenor Dr, Orlando, FL 32809 | VA 2-077-364 | Robert Dallas | https://images.crexi.com/lease-assets/328357/90a94ce46b574086a49461fbcb002e83_716x444.jpg | 4/27/2020 |
| 8,787 | 11619201 | 6 301 S Weber St, Colorado Springs, CO 80903 | VA 2-076-761 | Stacey Rocero | https://images.crexi.com/lease-assets/198558/234150eed342431c9815db37e8be917f_716x444.jpg | 7/18/2020 |
| 8,788 | 11632862 | 6160 Tutt Blvd, Colorado Springs, CO 80923 | VA 2-076-761 | Stacey Rocero | https://images.crexi.com/lease-assets/79398/29640faf0a9f40c9aa7820d4887f91a3b_716x444.jpg | 6/30/2020 |
| 8,789 | 11653606 | 8990-9002 Fern Park Dr, Burke, VA 22015 | VA 2-057-940 | Pia Mai | https://images.crexi.com/lease-assets/426605/c5372e08463e48c0aa899eef5a8ca4dd_716x444.jpg | 7/27/2020 |
| 8,790 | 11716619 | 1 1410 Incarnation Dr, Charlottesville, VA 22901 | VA 2-077-840 | Phyllis Langley | https://images.crexi.com/lease-assets/149202/5bb7b821765848aa906e1a7579b20ce3_716x444.jpg | 5/10/2020 |
| 8,791 | 11731934 | 2 3530 Agricultural Center Dr, Saint Augustine, FL 32092 | VA 2-076-349 | Lori Smith | https://images.crexi.com/lease-assets/100838/2ae8f774d2c24a029c83f8da0377b612_716x444.jpg | 5/7/2020 |
| 8,792 | 11807519 | 1 501 Broad St, Augusta, GA 30901 | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/154428/0bf1df73cde9414da2d3de92a9f9695a_716x444.jpg | 5/10/2020 |
| 8,793 | 11807520 | 501 Broad St, Augusta, GA 30901 | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/154428/4eb43734d581481c82762f599d2c4099_716x444.jpg | 5/10/2020 |
| 8,794 | 11808180 | 4 454 FM 664, Ferris, TX 75125 | VA 2-081-347 | Melissa Hood | https://images.crexi.com/lease-assets/6657/d9207880fb8f494fbb53aa3c7698d81e_716x444.jpg | 5/7/2020 |
| 8,795 | 11866169 | 8 11315 Tamiami Trl E, Naples, FL 34113 | VA 2-077-361 | Richard Grant | https://images.crexi.com/lease-assets/193498/ff5d1074232f41cfb2915755deabdcb3_716x444.jpg | 6/30/2020 |
| 8,796 | 11866172 | 0 11315 Tamiami Trl E, Naples, FL 34113 | VA 2-077-361 | Richard Grant | https://images.crexi.com/lease-assets/193498/cf29b92ce5a8421cb0b3cda5d456475f6_716x444.jpg | 6/30/2020 |
| 8,797 | 11866646 | 385 Garrisonville Rd, Stafford, VA 22554 | VA 2-077-354 | Pia Mai | https://images.crexi.com/lease-assets/33496/19786908ae3941dd8a45d97678d5e47f_716x444.jpg | 5/5/2020 |
| 8,798 | 11918874 | 4 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | VA 2-075-575 | Roslyn Williams | https://images.crexi.com/lease-assets/150734/a38807f844e460dafbb68ae1aefdb41_716x444.jpg | 5/9/2020 |
| 8,799 | 11918872 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | VA 2-075-575 | Roslyn Williams | https://images.crexi.com/lease-assets/150734/2d49485043544f9ace5624ff135b3f_716x444.jpg | 5/9/2020 |
| 8,800 | 11930192 | 9090-9102 S 300 W, Sandy, UT 84070 | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/lease-assets/167188/9e5db24a5d2c4a6484c70db5ace07780_716x444.jpg | 5/2/2020 |
| 8,801 | 11965464 | 1355 Reynolds St, Augusta, GA 30901 | VA 2-078-338 | Ryan Devaney | https://images.crexi.com/lease-assets/151951/864e06a2f4c141a9a28b3d88cdd84772_716x444.jpg | 5/8/2020 |
| 8,802 | 12103084 | 195 Main St, Metuchen, NJ 08840 | VA 1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/356317/574a32fbc6b4663a1a71988e08bd901_716x444.jpg | 5/12/2020 |
| 8,803 | 12142896 | 9 3955 Mogadore Rd, Mogadore, OH 44260 | VA 2-074-817 | Linda Cook | https://images.crexi.com/lease-assets/389865/e0c9362033a74d8cbd5216e5bb968823_716x444.jpg | 6/17/2020 |
| 8,804 | 12215548 | 1 600 S Oklahoma Dr, Celina, TX 75009 | VA 2-075-472 | Robert Beary | https://images.crexi.com/lease-assets/337301/6a15c23297b640c97de42b0adbb908_716x444.jpg | 4/26/2020 |
| 8,805 | 12241647 | 0 513-525 Clancy Ave NE, Grand Rapids, MI 49503 | VA 2-074-719 | Tyler Bolduc | https://images.crexi.com/lease-assets/140614/9430cb164ca1443abc42a8154009545_716x444.jpg | 5/11/2020 |
| 8,806 | 12246806 | 3 1507 Ritchie Hwy, Arnold, MD 21012 | VA 2-075-949 | Phyllis Langley | https://images.crexi.com/lease-assets/165056/1415e96c00491d48da0b3e20cfbc6ef0_716x444.jpg | 5/10/2020 |
| 8,807 | 12246807 | 4 1507 Ritchie Hwy, Arnold, MD 21012 | VA 2-075-949 | Phyllis Langley | https://images.crexi.com/lease-assets/165056/b945f070ce914e62ade803ef2e8e303_716x444.jpg | 5/10/2020 |
| 8,808 | 12379816 | 6 100 Vann Dr, Jackson, TN 38305 | VA 2-074-836 | Mary Drost | https://images.crexi.com/lease-assets/170957/0f373a0fe1be48d4b9e2c373325b68b5f_716x444.jpg | 5/2/2020 |
| 8,809 | 12407963 | 0 1065 Universal Blvd, Whitewater, WI 53190 | VA 2-074-708 | Timothy Dabbs | https://images.crexi.com/lease-assets/156707/d35b88bf26df4173a49861d2919d3e9b_716x444.jpg | 5/2/2020 |
| 8,810 | 12454240 | 5 3870 Longview Dr, Douglasville, GA 30135 | VA 2-075-954 | Raegan Perkins | https://images.crexi.com/lease-assets/305444/15d5a473c4a7419fba5f99aec1c3c155_716x444.jpg | 4/24/2020 |
| 8,811 | 12456901 | 2 14522 Landstar Blvd, Orlando, FL 32824 | VA 2-075-533 | Robert Dallas | https://images.crexi.com/lease-assets/218514/9b678a898c7247079fd696955ac46209_716x444.jpg | 9/6/2020 |
| 8,812 | 12508082 | 1 1559 Folly Rd, Charleston, SC 29412 | VA 2-075-900 | John Leonti | https://images.crexi.com/lease-assets/72677/667f662ef861439d9642619054e024e4_716x444.jpg | 5/1/2020 |
| 8,813 | 12533604 | 7 10 Pearl St, Port Chester, NY 10573 | VA 2-075-451 | Perez Folds | https://images.crexi.com/lease-assets/126187/cc7e84f344045cbe9fde77355584c46d_716x444.jpg | 5/9/2020 |
| 8,814 | 12549435 | 6588 Church St, Douglasville, GA 30134 | VA 2-075-954 | Raegan Perkins | https://images.crexi.com/lease-assets/62068/aa9a09855a5a5945c7c84610656022a5_716x444.jpg | 5/7/2020 |
| 8,815 | 12604066 | 55 Eagle Rock Ave, East Hanover, NJ 07936 | VA 2-077-378 | Steve Cuttler | https://images.crexi.com/lease-assets/178139/cb5c8ca9b0ff4d05f9aa844b1cd2f_716x444.jpg | 5/13/2020 |
| 8,816 | 12604094 | 55 Eagle Rock Ave, East Hanover, NJ 07936 | VA 2-077-378 | Steve Cuttler | https://images.crexi.com/lease-assets/178139/e7fb92d9b254634934d11ec1130adc5f_716x444.jpg | 5/13/2020 |

**Exhibit A, Page 200**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,817 | 126081000 | 44790 Grimmer Blvd, Fremont, CA 94538 | VA 2-077-400 | Teague Haines | https://images.crexi.com/lease-assets/184743/d8d1c634f6fa43dda8b7e0352e4ba179_716x444.jpg | 6/18/2020 |
| 8,818 | 126932011 | 5555 Glenwood Hills Pky SE, Grand Rapids, MI 49512 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/lease-assets/140577/8ce11ea93f534cf3bb8901ddafc44ad2_716x444.jpg | 5/10/2020 |
| 8,819 | 126937519 | 590 Fifth Ave, New York, NY 10036 | VA 1-434-617 | Victor Rivera | https://images.crexi.com/lease-assets/65942/99a3ade52e464a94bfe9346e7cf31a0b_716x444.jpg | 5/3/2020 |
| 8,820 | 126944098 | 389 Dover Chester Rd, Randolph, NJ 07869 | VA 2-077-378 | Steve Cuttler | https://images.crexi.com/lease-assets/155168/dc311d9e053649cf9abb16f611f491c2_716x444.jpg | 5/9/2020 |
| 8,821 | 126944121 | 389 Dover Chester Rd, Randolph, NJ 07869 | VA 2-077-378 | Steve Cuttler | https://images.crexi.com/lease-assets/155168/76d1abb695364a819181f0d7d45a2720_716x444.jpg | 5/9/2020 |
| 8,822 | 126960055 | SE Cnr Tropicana & Steppe Ave, Las Vegas, NV 89122 | VA 2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/295878/2de3c52cd63a4db197f9d2d1d970a37_716x444.jpg | 4/26/2020 |
| 8,823 | 126975278 | 221 Bedford Rd, Bedford, TX 76022 | VA 2-076-864 | Melissa Hood | https://images.crexi.com/lease-assets/320674/9f225edc329147ea5f0ab4f6a8438bc_716x444.jpg | 4/26/2020 |
| 8,824 | 128243318 | 1176 Franklin Gateway, Marietta, GA 30067 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/103906/5b1a3c4d799e48dcb477b63212f241cb_716x444.jpg | 5/7/2020 |
| 8,825 | 128285084 | 1271-1291 San Christopher Dr, Dunedin, FL 34698 | VA 2-074-681 | Leila Sally | https://images.crexi.com/lease-assets/176281/ed86c98fac814493a747889fc417548b_716x444.jpg | 5/15/2020 |
| 8,826 | 128589355 | 605 Route 25A, Rocky Point, NY 11778 | VA 1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/191554/4526aaa06d804d97a0e9908ebbdd8e08_716x444.jpg | 6/25/2020 |
| 8,827 | 128638271 | 1690 Enterprise Way SE, Marietta, GA 30067 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/164277/efafd06a84a14e16b451b651ce590587_716x444.jpg | 5/11/2020 |
| 8,828 | 128906121 | 200 Francis Kenneth Dr, Aurora, OH 44202 | VA 1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/33198/d9606d0f390f413ca440b34e5270a_716x444.jpg | 5/7/2020 |
| 8,829 | 129045531 | 1485 Olney St SE, Port Orchard, WA 98366 | VA 1-434-740 | Blake Diers | https://images.crexi.com/lease-assets/19109/173e74f18cd9415094da726ca2914a23_716x444.jpg | 5/6/2020 |
| 8,830 | 129096471 | 14120 Newbrook Dr, Chantilly, VA 20151 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/156733/5e94e680ded14b938e1ca5d802acd803_716x444.jpg | 5/11/2020 |
| 8,831 | 129144461 | 226 Walnut St, Philadelphia, PA 19106 | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/138632/205dcb7fbfb94e23b6400a29ad91ac8_716x444.jpg | 5/9/2020 |
| 8,832 | 129955339 | 3355 Breckinridge Blvd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/140741/c17b7ed79932e0f6861ad3ad2b8af83_716x444.jpg | 5/12/2020 |
| 8,833 | 129988668 | 115 Blarney Dr, Columbia, SC 29223 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/173095/cee2f072a50c457f8186c3c885d4009_716x444.jpg | 5/2/2020 |
| 8,834 | 130047700 | 109 Capitol St, Charleston, WV 25301 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/198100/67cd0b606a8a49889fc9ecd001659897_716x444.jpg | 7/14/2020 |
| 8,835 | 130105840 | 9000 Wessex Pl, Louisville, KY 40222 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/306551/662621313984114a3fc0ef16bfb002_716x444.jpg | 4/25/2020 |
| 8,836 | 130105910 | 9000 Wessex Pl, Louisville, KY 40222 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/306551/268a281e0b724be3920f5bf1e0b56bb6_716x444.jpg | 4/25/2020 |
| 8,837 | 130389020 | 10005-10075 W Hillsborough Ave, Tampa, FL 33615 | VA 2-074-681 | Leila Sally | https://images.crexi.com/lease-assets/93404/5132ac9219b94c349f2503ce2345c629_716x444.jpg | 5/5/2020 |
| 8,838 | 130389408 | 10005-10075 W Hillsborough Ave, Tampa, FL 33615 | VA 2-074-681 | Leila Sally | https://images.crexi.com/lease-assets/93404/2accc9ca02546ea9ac52ab736b09523_716x444.jpg | 5/5/2020 |
| 8,839 | 130477741 | 10551 Barkley St, Overland Park, KS 66212 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/61906/1d610d1e03f144e59d60d5550624658a9_716x444.jpg | 5/3/2020 |
| 8,840 | 130558219 | 98 San Jacinto Blvd, Austin, TX 78701 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/157002/c4097c2d7cf6496bbc6881265c734886_716x444.jpg | 5/9/2020 |
| 8,841 | 130606625 | 10180 Linn Station Rd, Louisville, KY 40223 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/71478/2091e77bb25b411cb0fd10c1ccfe46ba_716x444.jpg | 5/7/2020 |
| 8,842 | 130925595 | 150 Westpark Way, Euless, TX 76040 | VA 1-435-251 | Keith Howard | https://images.crexi.com/lease-assets/125889/fef6b3d60edd4bc9b7b7e6baf84514a_716x444.jpg | 5/9/2020 |
| 8,843 | 130979551 | 421 Wakara Way, Salt Lake City, UT 84108 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/179832/d1724890dea47189bc78a99e864117d_716x444.jpg | 5/22/2020 |
| 8,844 | 131066576 | 1345 E 3900 S, Salt Lake City, UT 84124 | VA 2-077-521 | Todd Cook | https://images.crexi.com/lease-assets/204607/e7fb905b36f943a0bd300fb508227efd_716x444.jpg | 4/28/2020 |
| 8,845 | 131081022 | 2301 E Evesham Rd, Voorhees, NJ 08043 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/166742/8bd1d70ee931413d8e2476665b9dfdd8_716x444.jpg | 5/2/2020 |
| 8,846 | 131161303 | 3401 Park Center Dr, Dayton, OH 45414 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/93404/2acccc9ca02546ea9ac52ab736b09523_716x444.jpg | 7/6/2020 |
| 8,847 | 131331143 | 100 Grossman Dr, Braintree, MA 02184 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/135774/f4213c2dfb904ffe981d675e1d961aee_716x444.jpg | 5/11/2020 |
| 8,848 | 131744600 | 4807 FM 646, League City, TX 77573 | VA 2-074-679 | Leeah Mayes | https://images.crexi.com/lease-assets/60416/2a8446ba11ff460b969511722b0e0e11_716x444.jpg | 5/6/2020 |
| 8,849 | 131835835 | 1101-1171 Tower Ln, Bensenville, IL 60106 | VA 1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/199035/d818d1249e6c45559d43e1b5388c3dad_716x444.jpg | 7/18/2020 |
| 8,850 | 131835747 | 3 Sugar Creek Center Blvd, Sugar Land, TX 77478 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/75297/cd91fbb58ec04ecc8bdf6ee1185eddfe_716x444.jpg | 5/6/2020 |
| 8,851 | 132604915 | 1580-1586 W Yosemite Ave, Manteca, CA 95337 | VA 2-077-400 | Teague Haines | https://images.crexi.com/lease-assets/116658/58c5ff0c96ad45c0bbee0320bb324932_716x444.jpg | 5/10/2020 |
| 8,852 | 132604934 | 1580-1586 W Yosemite Ave, Manteca, CA 95337 | VA 2-077-400 | Teague Haines | https://images.crexi.com/lease-assets/116658/f4bdf2bce2f24599b1af783d94d863f4_716x444.jpg | 5/10/2020 |
| 8,853 | 134208508 | 5515 S Mabry Hwy, Tampa, FL 33611 | VA 2-088-500 | Leila Sally | https://images.crexi.com/lease-assets/197826/0e011b94317842f7ba2d11e46f6d736eb9_716x444.jpg | 7/6/2020 |
| 8,854 | 135420338 | 20400 Tower Dr, Walton Hills, OH 44146 | VA 2-088-337 | Michael Williams | https://images.crexi.com/lease-assets/92585/29bfd9bca12640a0b567b5b7b45a196a_716x444.jpg | 5/6/2020 |
| 8,855 | 135438188 | 1101 Lee Rd, Orlando, FL 32810 | VA 2-090-575 | Robert Dallas | https://images.crexi.com/lease-assets/298641/1942cfc2bd7f431e87ce216a5a19c865_716x444.jpg | 4/25/2020 |
| 8,856 | 135438944 | 1101 Lee Rd, Orlando, FL 32810 | VA 2-090-575 | Robert Dallas | https://images.crexi.com/lease-assets/298641/8e6f4e3f88b42c5b22285668766dd63_716x444.jpg | 4/25/2020 |
| 8,857 | 135439151 | 1101 Lee Rd, Orlando, FL 32810 | VA 2-090-575 | Robert Dallas | https://images.crexi.com/lease-assets/298641/dc420e822617d4dba6d395c16ca56ddc_716x444.jpg | 4/25/2020 |
| 8,858 | 135464541 | 11727 N 14th St, Tampa, FL 33612 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/197828/08405d8d062a48048eb4bcf0a3a97674_716x444.jpg | 7/4/2020 |
| 8,859 | 135464591 | 11727 N 14th St, Tampa, FL 33612 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/197828/55243771636a428cadfc7af5e70e7b8d_716x444.jpg | 7/4/2020 |
| 8,860 | 136567770 | 7625 E 21st St, Tulsa, OK 74129 | VA 2-088-163 | Nick Branston | https://images.crexi.com/lease-assets/247204/a734effcc2f94cfa8292aabff2eb7914_716x444.jpg | 4/28/2020 |
| 8,861 | 137033037 | 114 Old Bear Creek Pike, Columbia, TN 38401 | VA 2-088-214 | Andrew Nelson | https://images.crexi.com/lease-assets/394937/8e223fba2ad5d450f931c36a3b08ce694_716x444.jpg | 6/16/2020 |
| 8,862 | 137073900 | 1220 Walter Reed Rd, Fayetteville, NC 28304 | VA 2-088-511 | Lawrence Hiatt | https://images.crexi.com/lease-assets/35523/a67e41182ea240b9bd20b2f137975172_716x444.jpg | 5/5/2020 |
| 8,863 | 137512553 | 99-994 Iwaena St, Aiea, HI 96701 | VA 2-088-262 | Odeelo Dayondon | https://images.crexi.com/lease-assets/162013/13a29b00feb84adbaa3cdfc1821a7f2d_716x444.jpg | 5/11/2020 |
| 8,864 | 138263828 | 2201-2205 E Superior Ave E, Cleveland, OH 44114 | VA 2-088-337 | Michael Williams | https://images.crexi.com/lease-assets/132922/ed9e816aa9f34a368930d6c9df316ddf_716x444.jpg | 5/9/2020 |
| 8,865 | 138677745 | 12625 Wetmore Rd, San Antonio, TX 78247 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/178859/e5007d7d6a8440a19ffc7fa49e4c6872_716x444.jpg | 5/15/2020 |
| 8,866 | 139120171 | 32 W 39th St, New York, NY 10018 | VA 1-434-617 | Victor Rivera | https://images.crexi.com/lease-assets/65925/a24b0963bc9442c6adf92cb20771696b_716x444.jpg | 5/3/2020 |
| 8,867 | 139531265 | 532 Pond St, Weymouth, MA 02190 | VA 2-090-295 | Spencer Crispino | https://images.crexi.com/lease-assets/303144/00e29efd0961 4fff895c3ae5472aa772_716x444.jpg | 5/13/2020 |
| 8,868 | 139878413 | 2850 S Arlington Rd, Akron, OH 44312 | VA 2-088-275 | Pamela Lawrentz | https://images.crexi.com/lease-assets/151532/bc315a507af04222888b79e96b94dac2_716x444.jpg | 6/30/2020 |
| 8,869 | 140033700 | 400 Ams Ct, Howard, WI 54313 | VA 1-434-641 | Timothy Dabbs | https://images.crexi.com/lease-assets/11412/3629ca900c824c29ade8e95bf5ddd8d1_716x444.jpg | 5/4/2020 |
| 8,870 | 140155211 | 1025 Plain St, Marshfield, MA 02050 | VA 2-088-691 | Spencer Crispino | https://images.crexi.com/lease-assets/158485/e24e971f519d42c58f23edc371e21824_716x444.jpg | 5/12/2020 |
| 8,871 | 142157215 | 4636-4640 SE 9th Pl, Cape Coral, FL 33904 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/162013/0ae915a11e974c48c9f20a27f68c1da34_716x444.jpg | 5/9/2020 |
| 8,872 | 142157216 | 4636-4640 SE 9th Pl, Cape Coral, FL 33904 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/33630/ef2e99376dc24f36add02668d1b2e72e_716x444.jpg | 5/3/2020 |
| 8,873 | 144216494 | 12125 E Highway 69, Dewey, AZ 86327 | VA 2-088-820 | Tim Nelson | https://images.crexi.com/lease-assets/416426/5343a6f0a8d5426c8bfbdf1825360ccd_716x444.jpg | 7/7/2020 |
| 8,874 | 144216515 | 12125 E Highway 69, Dewey, AZ 86327 | VA 2-088-820 | Tim Nelson | https://images.crexi.com/lease-assets/416426/7d190abeb56d4bed990b6633fe7f2024b_716x444.jpg | 7/7/2020 |
| 8,875 | 144347219 | 4221 Ferne Blvd, Drexel Hill, PA 19026 | VA 2-088-814 | Steve Baist | https://images.crexi.com/lease-assets/168822/59b727590764498bc0eed42beb03234_716x444.jpg | 5/2/2020 |
| 8,876 | 144449761 | 6260 E Progress Ln, Parker, CO 80134 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/189852/d4d6463c928c4681851dbf694a5e0c21_716x444.jpg | 6/28/2020 |
| 8,877 | 144858507 | 300 N McLean Blvd, Elgin, IL 60123 | VA 1-391-993 | Christian Behr | https://images.crexi.com/lease-assets/161389/05bf3ea15971445682fba00b109bdc9b_716x444.jpg | 4/30/2020 |
| 8,878 | 145792712 | 4050 W Harmon Ave, Las Vegas, NV 89103 | VA 2-088-821 | Timothy Black | https://images.crexi.com/lease-assets/177392/ba92c18692cc4a088a295c0ce6504382_716x444.jpg | 5/13/2020 |
| 8,879 | 146294807 | 5800 Heritage Dr, East Syracuse, NY 13057 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/70740/898382f2e9c4c2fc9f5d58e6d0cd_716x444.jpg | 5/7/2020 |
| 8,880 | 146772529 | 4100 International Plz, Fort Worth, TX 76109 | VA 2-090-361 | Robert Beary | https://images.crexi.com/lease-assets/157494/f901ce62f0604bc18d5aeab2307b0795_716x444.jpg | 5/10/2020 |
| 8,881 | 146780760 | 4220 W Northern Ave, Phoenix, AZ 85051 | VA 2-088-820 | Tim Nelson | https://images.crexi.com/lease-assets/307147/f629b4af35c4a748b48b0127d6aca584_716x444.jpg | 4/27/2020 |
| 8,882 | 146808928 | 9502 Burke Rd, Burke, VA 22015 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/65038/bf878353db74834a0b2a58a56902b7a_716x444.jpg | 5/3/2020 |
| 8,883 | 146909672 | 4205 S Pennsylvania Ave, Oklahoma City, OK 73119 | VA 2-090-456 | Nick Branston | https://images.crexi.com/lease-assets/353608/fd9e508c005643bbc9dc514f03303a_716x444.jpg | 5/12/2020 |
| 8,884 | 146909682 | 4205 S Pennsylvania Ave, Oklahoma City, OK 73119 | VA 2-090-456 | Nick Branston | https://images.crexi.com/lease-assets/353608/403efac24fbe4ef89d36d7711fa3fb09_716x444.jpg | 5/12/2020 |
| 8,885 | 147096685 | 1111 S Lamb Dr, Greenwood, IN 46143 | VA 2-090-456 | Nick Branston | https://images.crexi.com/lease-assets/442b/6807b04d3baf4ed191ecd5a77121a62a_716x444.jpg | 5/12/2020 |
| 8,886 | 147248669 | 18200 S Miles Rd, Warrensville Heights, OH 44128 | VA 1-434-637 | Linda Cook | https://images.crexi.com/lease-assets/130464/8b0d4f9aa807047ac33e55f1f516f2d5_716x444.jpg | 5/12/2020 |
| 8,887 | 147617028 | 450 Old Peachtree Rd, Suwanee, GA 30024 | VA 2-091-749 | Adrienne Tann | https://images.crexi.com/lease-assets/21968/b1037b28e326490fb876f7abb4fb61c9_716x444.jpg | 5/6/2020 |
| 8,888 | 147849647 | 1369 W 9th St, Upland, CA 91786 | VA 1-434-721 | Daniel Marquez | https://images.crexi.com/lease-assets/106820/c4c1484a4bbdd433da40662f55a24c6fc_716x444.jpg | 7/23/2020 |
| 8,889 | 148865255 | 9 N Main St, West Bridgewater, MA 02379 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/201593/617f9c51ea4b4a10b8091f_716x444.jpg | 7/23/2020 |
| 8,890 | 148898080 | 4600 Duke St, Alexandria, VA 22304 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/109036/1f8a0dbbc301944661afdbd6ebb3bfc70d_716x444.jpg | 5/9/2020 |
| 8,891 | 149154561 | 5325 State Road 64 E, Bradenton, FL 34208 | VA 2-092-610 | Richard Grant | https://images.crexi.com/lease-assets/186094/5932d0afd584522ac8bf8721c179a5_716x444.jpg | 7/9/2020 |
| 8,892 | 150565878 | 25102 Brookpark Rd, North Olmsted, OH 44070 | VA 2-114-644 | Michael Williams | https://images.crexi.com/lease-assets/198502/bcd52acb7b7b42ed94a64dc372b3c141_716x444.jpg | 7/18/2020 |

**Exhibit A, Page 201**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,893 | 150596699 | 1007 S High St, Columbus, OH 43206 | VA-2-092-650 | Sam Blythe | https://images.crexi.com/lease-assets/192475/ea71b228d71d472599a8de632a5b690a_716x444.jpg | 6/30/2020 |
| 8,894 | 150693639 | 18 E 17th St, New York, NY 10003 | VA-2-092-643 | Simon Shimshilashvili | https://images.crexi.com/lease-assets/146882/68f180a2474e43afbb010f4bc6267581_716x444.jpg | 5/8/2020 |
| 8,895 | 150696619 | 2650 S McCall Rd, Englewood, FL 34224 | VA-2-092-610 | Richard Grant | https://images.crexi.com/lease-assets/44765/161039b52be048f19856d62e213c3fb_716x444.jpg | 5/4/2020 |
| 8,896 | 150809514 | 701 E Bay St, Charleston, SC 29403 | VA-2-093-356 | Ryan Gwilliam | https://images.crexi.com/lease-assets/161318/95a17058f3a24140843e940c00679ff2_716x444.jpg | 5/10/2020 |
| 8,897 | 150919228 | 1357 N Tamiami Trl, North Fort Myers, FL 33903 | VA-2-092-610 | Richard Grant | https://images.crexi.com/lease-assets/199826/0f4514b9153242e98e417a16cfd32ef0_716x444.jpg | 7/18/2020 |
| 8,898 | 152225814 | 399 Knollwood Rd, White Plains, NY 10603 | VA-2-093-901 | Deawell Adair | https://images.crexi.com/lease-assets/141301/035a3eb6a23942fab6c670dcb00e541f_716x444.jpg | 5/8/2020 |
| 8,899 | 152299590 | 150 SE 2nd Ave, Miami, FL 33131 | VA-2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/187551/3f81acae38c14d658e474bcd8e41872e_716x444.jpg | 6/17/2020 |
| 8,900 | 152301708 | 3610-3614 S Archer Ave, Chicago, IL 60609 | VA-2-115-724 | Melanie Shaw | https://images.crexi.com/lease-assets/390090/753e2d96190a4fc48dbb9af55cdfade6_716x444.jpg | 6/17/2020 |
| 8,901 | 152301836 | 3610-3614 S Archer Ave, Chicago, IL 60609 | VA-2-115-724 | Melanie Shaw | https://images.crexi.com/lease-assets/390090/cf86c623081a40f29393ba2241ef4f91_716x444.jpg | 6/17/2020 |
| 8,902 | 152306188 | 39650 Liberty St, Fremont, CA 94538 | VA-2-093-184 | Teague Haines | https://images.crexi.com/lease-assets/184742/91de52717a304a9eb349b728dc44dc0b_716x444.jpg | 6/17/2020 |
| 8,903 | 152306227 | 39650 Liberty St, Fremont, CA 94538 | VA-2-093-184 | Teague Haines | https://images.crexi.com/lease-assets/184742/9ca2a1aff3ba44d08bc8cfdaba7aaa65_716x444.jpg | 6/17/2020 |
| 8,904 | 152322552 | 115 E Armour Blvd, Kansas City, MO 64111 | VA-1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/109368/acd3cb0620e44110996a5684a3037f6d_716x444.jpg | 5/12/2020 |
| 8,905 | 152411320 | 433 California St, San Francisco, CA 94104 | VA-2-093-571 | George Chao | https://images.crexi.com/lease-assets/34083/ff9d33e6a7ef4e13bba06d3f66c7c2ba_716x444.jpg | 5/3/2020 |
| 8,906 | 153422900 | 9432 Baymeadows Rd, Jacksonville, FL 32256 | VA-2-097-340 | Lori Smith | https://images.crexi.com/lease-assets/191538/d339e0033a0b4f35888cd11c2c6f35ce_716x444.jpg | 6/28/2020 |
| 8,907 | 153734131 | 504 S Camp Meade Rd, Linthicum, MD 21090 | VA-1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/27953/34b02ab805804d9b91c94ffdc44d75ae_716x444.jpg | 5/4/2020 |
| 8,908 | 153899643 | 2080-2260 Sarno Rd, Melbourne, FL 32935 | VA-2-099-354 | Jay Welker | https://images.crexi.com/lease-assets/234465/91ec057cd24b4c74be7765d67bef912b_716x444.jpg | 4/30/2020 |
| 8,909 | 153945004 | 412 Tamiami Trl S, Venice, FL 34285 | VA-1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/43550/7af689d7c2d241f388e1447d042839c4_716x444.jpg | 5/5/2020 |
| 8,910 | 154265399 | 2402-2412 E Houston St, San Antonio, TX 78202 | VA-1-434-939 | Cindy Kelleher | https://images.crexi.com/lease-assets/244958/5b9ba048f93b4d508e6553f9f901e8d_716x444.jpg | 4/30/2020 |
| 8,911 | 154473218 | 2726-2728 Agnes St, Corpus Christi, TX 78405 | VA-2-099-299 | Clark Underwood | https://images.crexi.com/lease-assets/419066/35b8c3be35f54f05b3e1f832674609f_716x444.jpg | 7/10/2020 |
| 8,912 | 154801542 | 2340 Lombardy Ln, Dallas, TX 75220 | VA-1-434-949 | Jim Quala | https://images.crexi.com/lease-assets/196145/ea1617005add4441a7cdd9017b14c166_716x444.jpg | 7/14/2020 |
| 8,913 | 155288807 | 326 W Cypress St, San Antonio, TX 78212 | VA-1-434-939 | Cindy Kelleher | https://images.crexi.com/lease-assets/260801/1bd603b9eddc4136b466c0ebc315e088_716x444.jpg | 4/23/2020 |
| 8,914 | 156144231 | 594 Jersey Ave, New Brunswick, NJ 08901 | VA-1-434-346 | Michael Johnson | https://images.crexi.com/lease-assets/308075/6f2cd4df44504b33b9ee44511b3694cd_716x444.jpg | 4/24/2020 |
| 8,915 | 156854830 | 13820-13822 Woodward Ave, Highland Park, MI 48203 | VA-2-099-512 | Trisha Everitt | https://images.crexi.com/lease-assets/331902/ab1909b6c49b40c09f9acb58df2c94a9_716x444.jpg | 4/26/2020 |
| 8,916 | 157125308 | 3400 Moore Rd, Jonesboro, AR 72401 | VA-2-099-064 | Mary Drost | https://images.crexi.com/lease-assets/209687/b3e5421bf87a41eaad3bc1e20268877_716x444.jpg | 4/27/2020 |
| 8,917 | 157714540 | 203 Echelon Dr, Greenville, SC 29605 | VA-1-435-528 | William Neary | https://images.crexi.com/lease-assets/191950/0b64092167574fe08a51b0b860e28274_716x444.jpg | 6/24/2020 |
| 8,918 | 159179241 | SE Glendale Ave & 83rd Ave, Glendale, AZ 85303 | VA-2-102-453 | Tim Nelson | https://images.crexi.com/lease-assets/1687442/79d29597e9447f6e98a71665bff10847_716x444.jpg | 4/29/2020 |
| 8,919 | 159592228 | 160 N Craig St, Pittsburgh, PA 15213 | VA-1-434-779 | Alan Battles | https://images.crexi.com/lease-assets/800617/1f700da9a996418b9f37e13dc408164_716x444.jpg | 4/21/2020 |
| 8,920 | 159601044 | 4318 Waters Ave, Savannah, GA 31404 | VA-1-434-697 | Ryan Gwilliam | https://images.crexi.com/lease-assets/336803/70308662ba394659a9e9112bfa2f5f49_716x444.jpg | 4/27/2020 |
| 8,921 | 159725678 | 1230-1236 Hardt Cir, Bartlett, IL 60103 | VA-2-103-317 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/160325/97d8596c3ea0499193faf84d8e3fe542_716x444.jpg | 5/11/2020 |
| 8,922 | 159878429 | 915 College Park Rd, Summerville, SC 29483 | VA-2-102-040 | Ryan Gwilliam | https://images.crexi.com/lease-assets/347413/33768770a5845ec8fe6004fb5a9f1fb_716x444.jpg | 4/22/2020 |
| 8,923 | 160062269 | 38700 Van Dyke Ave, Sterling Heights, MI 48312 | VA-1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/159177/efe07396b7af4b9ab9873e29178bd4fc_716x444.jpg | 4/29/2020 |
| 8,924 | 160485198 | 8845 W Flamingo Rd, Las Vegas, NV 89147 | VA-1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/74389/f117efe8381e4080910da02ca31db17f_716x444.jpg | 5/3/2020 |
| 8,925 | 160703983 | 7625 E 21st St, Tulsa, OK 74129 | VA-2-103-303 | Nick Branston | https://images.crexi.com/lease-assets/247204/25bbe03d32a94bcc91b42c5def709s64_716x444.jpg | 4/28/2020 |
| 8,926 | 160839862 | 835-865 Bonnie Ln, Elk Grove Village, IL 60007 | VA-1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/165351/92867847af654045b8b0d7c2176336a7_716x444.jpg | 5/11/2020 |
| 8,927 | 161230388 | 725 S 40th St, Saint Petersburg, FL 33711 | VA-2-101-978 | Leila Sally | https://images.crexi.com/lease-assets/199309/81dd7c3027b140649048e6a725bdb277_716x444.jpg | 7/18/2020 |
| 8,928 | 161497609 | 3340 Tamiami Trl E, Naples, FL 34112 | VA-2-102-116 | Richard Grant | https://images.crexi.com/lease-assets/174579/f7237517b70045028c8fb614c65d553f_716x444.jpg | 5/2/2020 |
| 8,929 | 161512455 | 330 Cummings St, Abingdon, VA 24210 | VA-2-103-315 | Molly Mullin | https://images.crexi.com/lease-assets/408318/467e3cfaf1de4f9b9f98bb3c5986695e_716x444.jpg | 6/29/2020 |
| 8,930 | 161512473 | 330 Cummings St, Abingdon, VA 24210 | VA-2-103-315 | Molly Mullin | https://images.crexi.com/lease-assets/408318/13cde776cbe04608837504304d90e4a8_716x444.jpg | 6/29/2020 |
| 8,931 | 161768634 | 2880 Holcomb Bridge Rd, Alpharetta, GA 30022 | VA-2-102-002 | Kris Kasabian | https://images.crexi.com/lease-assets/160987/dd33200640d94140b32afabe14c844a1_716x444.jpg | 5/10/2020 |
| 8,932 | 162496870 | 1155 Kelly Johnson Blvd, Colorado Springs, CO 80920 | VA-2-103-302 | Stacey Rocero | https://images.crexi.com/lease-assets/108442/1f3fcc21f717412293ce32cab3b8b5b_716x444.jpg | 5/10/2020 |
| 8,933 | 162986094 | 9910 Huebner Rd, San Antonio, TX 78240 | VA-1-434-939 | Cindy Kelleher | https://images.crexi.com/lease-assets/9992/a4d775c72511451cb7e7e4abbf35ebb0_716x444.jpg | 5/3/2020 |
| 8,934 | 163225915 | 39 S State St, Chicago, IL 60603 | VA-2-102-052 | Melanie Shaw | https://images.crexi.com/lease-assets/428008/033b3234a2246bf8d17da338cc60b26_716x444.jpg | 7/21/2020 |
| 8,935 | 16339898 | 628 Gadsden Hwy, Birmingham, AL 35235 | VA-1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/48661/19b40b6b033546079d6ff8749c697d70_716x444.jpg | 5/7/2020 |
| 8,936 | 164601111 | 205-227 E Silver Spring Dr, Milwaukee, WI 53217 | VA-1-434-889 | Timothy Dabbs | https://images.crexi.com/lease-assets/105807d8fd73a697043b5b7c9c741095617c3_716x444.jpg | 5/5/2020 |
| 8,937 | 164944591 | 7201-7291 N Oak Trwy, Gladstone, MO 64118 | VA-2-107-404 | Anya Ivantseva | https://images.crexi.com/lease-assets/131537/e7f9751742e34434b4a3e472374af628ea_716x444.jpg | 5/10/2020 |
| 8,938 | 165730173 | 640 Highway 17 S, Surfside Beach, SC 29575 | VA-2-108-132 | Ryan Gwilliam | https://images.crexi.com/lease-assets/166361/df06be591ea8491bacf60a04a9377483_716x444.jpg | 5/2/2020 |
| 8,939 | 165988827 | 1510 W Sunset Rd, Henderson, NV 89014 | VA-1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/104962/d3732a60c74a4b2988d8aeaabcccb412d_716x444.jpg | 5/10/2020 |
| 8,940 | 166021452 | 1000 E King Ave, Kingsland, GA 31548 | VA-2-109-559 | Lori Smith | https://images.crexi.com/lease-assets/124107/741118e75ba74d62aadbddd166c046c8b4_716x444.jpg | 5/9/2020 |
| 8,941 | 1667375 | 3838 River Rd, Schiller Park, IL 60176 | VA-1-391-993 | Christian Behr | https://images.crexi.com/lease-assets/130314/6bf2d09e0d2b4bf5ab1e3aeb3ceecefa_716x444.jpg | 5/8/2020 |
| 8,942 | 167034319 | 2012 Cleveland Rd W, Huron, OH 44839 | VA-2-108-149 | Michael Williams | https://images.crexi.com/lease-assets/196679/957be5482813442d9934ac9ff9da0c67_716x444.jpg | 7/18/2020 |
| 8,943 | 167430613 | 933 N Hairston Rd, Stone Mountain, GA 30083 | VA-2-108-140 | Roslyn Williams | https://images.crexi.com/lease-assets/161032/89359fad56947d48ed8d29320e488f_716x444.jpg | 5/12/2020 |
| 8,944 | 167701179 | 28022 La Paz Rd, Laguna Niguel, CA 92677 | VA-1-435-213 | Chris Fennessey | https://images.crexi.com/lease-assets/91871/57812438009d4eec9a79c09be9433_716x444.jpg | 5/6/2020 |
| 8,945 | 167701182 | 28022 La Paz Rd, Laguna Niguel, CA 92677 | VA-1-435-213 | Chris Fennessey | https://images.crexi.com/lease-assets/91871/cfa27ae43aa14bcba04a02c5f7320f60_716x444.jpg | 5/6/2020 |
| 8,946 | 16772708 | 1724 27th Ct S, Birmingham, AL 35209 | VA-1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/185228/10c4162ca7d14b4e945f8477e969f5b7_716x444.jpg | 6/17/2020 |
| 8,947 | 167735142 | 1700 Markley St, Norristown, PA 19401 | VA-2-108-369 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/123389/e9efeb3564014274926ca19c94663255_716x444.jpg | 5/8/2020 |
| 8,948 | 168222283 | 9431 E 22nd St, Tucson, AZ 85710 | VA-2-108-903 | Kristen Rademacher | https://images.crexi.com/lease-assets/126457/76c7b49efd1f49b7a6ccb79d032ad19a_716x444.jpg | 5/8/2020 |
| 8,949 | 168222300 | 9431 E 22nd St, Tucson, AZ 85710 | VA-2-108-903 | Kristen Rademacher | https://images.crexi.com/lease-assets/126457/bcad7f3aa895b4c82b824fd50a7b56753_716x444.jpg | 5/8/2020 |
| 8,950 | 1682692 | 115 NW 43rd Ct, Oakland Park, FL 33309 | VA-1-435-217 | David Dunn | https://images.crexi.com/lease-assets/378033/873a9c5fa6114250a7f25373b3788599f_716x444.jpg | 5/25/2020 |
| 8,951 | 168303642 | 3964 Goodman Rd, Southaven, MS 38672 | VA-2-109-403 | Mary Drost | https://images.crexi.com/lease-assets/173895/7301bf38634e4b3986c42e125a5669f4_716x444.jpg | 5/2/2020 |
| 8,952 | 169054295 | 1090 Williams Reserve Blvd, Wadsworth, OH 44281 | VA-2-108-149 | Michael Williams | https://images.crexi.com/lease-assets/311050/cdec69a3a2d74dcab7a4d2997ce7a224_716x444.jpg | 4/27/2020 |
| 8,953 | 16963356 | 4489 Highway 20 SE, Conyers, GA 30013 | VA-1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/160997/aa7d196d637c4632ac29ff44347bfa1e_716x444.jpg | 5/8/2020 |
| 8,954 | 169823410 | 30 W Gude Dr, Rockville, MD 20850 | VA-2-112-311 | Michael Curatolo | https://images.crexi.com/lease-assets/198225/2dd5fc23a15849beb35a46e24a6538f7_716x444.jpg | 7/18/2020 |
| 8,955 | 172580418 | 320 Us Highway 41 Byp S, Venice, FL 34285 | VA-2-112-168 | Richard Grant | https://images.crexi.com/lease-assets/196374/3f8010591ea4679c0a0a0a0ae50bd090e_716x444.jpg | 7/13/2020 |
| 8,956 | 172580449 | 320 Us Highway 41 Byp S, Venice, FL 34285 | VA-2-112-168 | Richard Grant | https://images.crexi.com/lease-assets/196374/60ef5a7cbed64d4e98a1552f84586eb_716x444.jpg | 7/13/2020 |
| 8,957 | 17295871 | 222 Turnpike Rd, Westborough, MA 01581 | VA-1-435-520 | Shelly Bourbeau | https://images.crexi.com/lease-assets/288778/1bd84318863440f85858c8439d7224da5_716x444.jpg | 4/26/2020 |
| 8,958 | 17295873 | 222 Turnpike Rd, Westborough, MA 01581 | VA-1-435-520 | Shelly Bourbeau | https://images.crexi.com/lease-assets/288778/a8d0da318f7d4228b4633ec9be838cca38_716x444.jpg | 4/26/2020 |
| 8,959 | 17296658 | 1725 Nogales St, Rowland Heights, CA 91748 | VA-1-434-951 | Mike Bellsmith | https://images.crexi.com/lease-assets/22629/f16048d3ce6e673f9918fd2b49680712_716x444.jpg | 5/4/2020 |
| 8,960 | 17312335 | 49-63 W Lancaster Ave, Ardmore, PA 19003 | VA-1-434-339 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/158323/4ed65915f8dd4237a537f265e5e1eb35_716x444.jpg | 5/10/2020 |
| 8,961 | 173227388 | 2929-2933 Vauxhall Rd, Vauxhall, NJ 07088 | VA-2-112-165 | Steve Cutler | https://images.crexi.com/lease-assets/168288/009f7770cd36405baf6b2ca7121d33124_716x444.jpg | 5/3/2020 |
| 8,962 | 173585541 | 23115-23157 Telegraph Rd, Brownstown, MI 48134 | VA-2-111-338 | Trisha Everitt | https://images.crexi.com/lease-assets/145955/81cbc1d61c90542980ed959c7292a954_716x444.jpg | 5/12/2020 |
| 8,963 | 173911144 | 31669-31699 Hayman St, Hayward, CA 94544 | VA-2-119-747 | Teague Haines | https://images.crexi.com/lease-assets/420128/f5ecad25825f4c4fa1dda08644870060e_716x444.jpg | 7/12/2020 |
| 8,964 | 17433804 | 27645 Jefferson Ave, Temecula, CA 92590 | VA-2-120-063 | Nick Del Cioppo | https://images.crexi.com/lease-assets/15714b3/45c34ba8245a5f9839ad7a1a5f1b62034_716x444.jpg | 5/9/2020 |
| 8,965 | 174336097 | 5811 Allender Rd, White Marsh, MD 21162 | VA-2-118-464 | Andrew Vozakis | https://images.crexi.com/lease-assets/267846/9da96c35bd71d58664ce12a58f0e_716x444.jpg | 4/24/2020 |
| 8,966 | 174538228 | 25 Chapel St, Brooklyn, NY 11201 | VA-2-120-828 | Michael Curatolo | https://images.crexi.com/lease-assets/179188/1726b2d2000b4aff93e967ac3aa4bfc3_716x444.jpg | 5/21/2020 |
| 8,967 | 174635792 | 111 W Jackson Blvd, Chicago, IL 60604 | VA-2-119-799 | Jonathan Fairfield | https://images.crexi.com/lease-assets/170418/bf7eb20958f4bdea5a2e9250ca4267cb1_716x444.jpg | 5/9/2020 |
| 8,968 | 174734189 | 12748 S Cleveland Ave, Fort Myers, FL 33907 | VA-2-119-792 | Richard Grant | https://images.crexi.com/lease-assets/115497/be13cb204dcfc4d3a9e5e28204bd34a32_716x444.jpg | 5/10/2020 |

**Exhibit A, Page 202**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 8,969 | 174773926 | 160 Littleton Rd, Parsippany, NJ 07054 | VA 2-119-725 | Neil Shulman | https://images.crexi.com/assets/327833/76f9245b96334b049cdf97e98b8adcd7_716x444.jpg | 4/26/2020 |
| 8,970 | 175100628 | 1940 Montgomery Crossroads, Savannah, GA 31406 | VA 2-119-560 | Ryan Gwilliam | https://images.crexi.com/assets/371976/d2a1a29bceaf44fa94373981eaae8f34_716x444.jpg | 6/16/2020 |
| 8,971 | 175100642 | 1940 Montgomery Crossroads, Savannah, GA 31406 | VA 2-119-560 | Ryan Gwilliam | https://images.crexi.com/assets/371976/ce9f9a321f6b4947945303d803bcc6cb_716x444.jpg | 6/16/2020 |
| 8,972 | 17527208 | 12845-12855 Prairie Ave, Hawthorne, CA 90250 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/assets/97600/5a5369d4801745a1b6894557341f9289_716x444.jpg | 5/6/2020 |
| 8,973 | 175357135 | 7301 SW 57th Ct, South Miami, FL 33143 | VA 2-118-705 | Al Paris | https://images.crexi.com/assets/61358/c1dc8fe0de024238bb8fa4f3bd91f9a9_716x444.jpg | 5/3/2020 |
| 8,974 | 175427920 | 200 Trans Air Dr, Morrisville, NC 27560 | VA 2-119-767 | Marshall Main | https://images.crexi.com/assets/87511/fc19008d2fb947be8e7a279a9731f9f5_716x444.jpg | 5/6/2020 |
| 8,975 | 175510475 | 6316-6378 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-119-783 | Peter Sills | https://images.crexi.com/assets/192258/ab7b885e9dbf4c8c849491bc89f97bb8_716x444.jpg | 6/29/2020 |
| 8,976 | 175510620 | 6316-6378 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-119-783 | Peter Sills | https://images.crexi.com/assets/192258/7f8684739853419c7be5fd7119 5e55e75_716x444.jpg | 6/29/2020 |
| 8,977 | 175822698 | 75 Lackawanna Ave, Parsippany, NJ 07054 | VA 2-119-753 | Steve Cuttler | https://images.crexi.com/assets/147477/b995129ef271495eb846148e937e7849_716x444.jpg | 5/10/2020 |
| 8,978 | 17593775 | 18671 E Main St, Parker, CO 80134 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/assets/53633/d9fb900a60be4bffaf5c1c7811d3ddc2_716x444.jpg | 5/5/2020 |
| 8,979 | 17627356 | 5695 Fox Creek Rd, Pacific, MO 63069 | VA 1-435-240 | Chuck Carpenter | https://images.crexi.com/assets/393929/867fde176b6f4ace2c88abd2367970_716x444.jpg | 6/17/2020 |
| 8,980 | 176378212 | 100-196 W Illinois Hwy, New Lenox, IL 60451 | VA 2-123-723 | Melanie Shaw | https://images.crexi.com/assets/408996/1ced99b18ae467 6a59f49b740252501_716x444.jpg | 6/30/2020 |
| 8,981 | 17638966 | 2122 General Booth Blvd, Virginia Beach, VA 23454 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/17875/be596cd3ad7b4ad58e3a836f8f7045ab_716x444.jpg | 5/3/2020 |
| 8,982 | 176602429 | 2 Triangle Dr, Research Triangle Park, NC 27713 | VA 2-119-767 | Marshall Main | https://images.crexi.com/assets/170879/1e3999afe4fa4d90ae51349b77323f82_716x444.jpg | 5/2/2020 |
| 8,983 | 176607493 | 11744 Beach Blvd, Jacksonville, FL 32246 | VA 2-119-517 | Lori Smith | https://images.crexi.com/assets/199544/a18efa27636a44fabdd8347615b14764_716x444.jpg | 7/18/2020 |
| 8,984 | 176873294 | 12100 Wilshire Blvd, Los Angeles, CA 90025 | VA 2-119-628 | Kevin Reece | https://images.crexi.com/assets/195896/7af998066826681d68c8463a44436c414_716x444.jpg | 7/13/2020 |
| 8,985 | 176950691 | 3563 Phillips Hwy, Jacksonville, FL 32207 | VA 2-119-517 | Lori Smith | https://images.crexi.com/assets/106465/8df775c17d454c83bdf4ebb6d939a61c_716x444.jpg | 5/8/2020 |
| 8,986 | 17697725 | 16465 Joy St, Lake Elsinore, CA 92530 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/assets/420385/0e1f24d742e24b1ca367dc50f20f8d7c_716x444.jpg | 7/14/2020 |
| 8,987 | 177304599 | 750 Garden Of The Gods Rd, Colorado Springs, CO 80907 | VA 2-119-757 | Stacey Rocero | https://images.crexi.com/assets/129457/d319c125d26c4c9182d8f18e11d9099c_716x444.jpg | 5/9/2020 |
| 8,988 | 17777730 | 145 Main St, Hackensack, NJ 07601 | VA 1-918-624 | John Georgiadis | https://images.crexi.com/assets/129919/a343ed71a2344219bf6d965c3576c62_716x444.jpg | 5/9/2020 |
| 8,989 | 178083173 | 600 Territorial Dr, Bolingbrook, IL 60440 | VA 2-123-723 | Melanie Shaw | https://images.crexi.com/assets/92677/1cce8b3838e94d2e8dbd31e101e14e4a_716x444.jpg | 5/4/2020 |
| 8,990 | 178387255 | 4121 Carmichael Rd, Montgomery, AL 36106 | VA 2-118-467 | Austin Lacis | https://images.crexi.com/assets/179712/e72edf28e5f4eca9339e0900631df3f_716x444.jpg | 5/21/2020 |
| 8,991 | 178800694 | 161 Abbington Rd, Collierville, TN 38017 | VA 2-119-764 | Mary Drost | https://images.crexi.com/assets/173887/137b0b3ee4800447baa3004f97f941100_716x444.jpg | 5/2/2020 |
| 8,992 | 17893254 | 6502 Wesley St, Greenville, TX 75402 | VA 1-918-958 | Jim Qualia | https://images.crexi.com/assets/265528/3329f71aeebf43568eee81e2ab8a0b5c_716x444.jpg | 4/25/2020 |
| 8,993 | 179453939 | 1655-1673 Pearl Rd, Brunswick, OH 44212 | VA 2-122-863 | Michael Williams | https://images.crexi.com/assets/114321/f33fdb219f1146584b6265121229b05_716x444.jpg | 5/10/2020 |
| 8,994 | 179736671 | 7540 103rd St, Jacksonville, FL 32210 | VA 2-122-421 | Lori Smith | https://images.crexi.com/assets/289387/ce14656df5a4144bc0ec824e9fb6c5_716x444.jpg | 4/23/2020 |
| 8,995 | 18076335 | 26650-26700 W 8 Mile Rd, Southfield, MI 48033 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/assets/12744/311f613d5d5b4e749935784b9e459668_716x444.jpg | 7/3/2020 |
| 8,996 | 181323638 | 9961 Interstate Commerce Dr, Fort Myers, FL 33913 | VA 2-123-494 | Richard Grant | https://images.crexi.com/assets/139917/66a51f5a8f664b64b4e2f0a7169e48b8_716x444.jpg | 5/11/2020 |
| 8,997 | 18159752 | 74 Lowland St, Holliston, MA 01746 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/assets/301935/accc3c8bd9a14fee8909d8874c39a9d5_716x444.jpg | 4/23/2020 |
| 8,998 | 18159757 | 74 Lowland St, Holliston, MA 01746 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/assets/301935/da71abd7a352417e98d3de3852db188c_716x444.jpg | 4/23/2020 |
| 8,999 | 18159765 | 120 Jeffrey Ave, Holliston, MA 01746 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/assets/28654/6ef442243818448aab868f81d88c2da96_716x444.jpg | 5/4/2020 |
| 9,000 | 182270553 | 115-127 Fieldcrest Ave, Edison, NJ 08837 | VA 2-122-908 | Steve Cuttler | https://images.crexi.com/assets/148948/26672a4fb3b44d459fa5acf3e6a66c23_716x444.jpg | 5/10/2020 |
| 9,001 | 18227689 | 1331 Saline St, North Kansas City, MO 64116 | VA 1-918-556 | Brooke Wasson | https://images.crexi.com/assets/15939/f866aeec912354f838c4818e0da69fba6_716x444.jpg | 5/11/2020 |
| 9,002 | 18258928 | 1500-1524 Vernon St, North Kansas City, MO 64116 | VA 1-918-556 | Brooke Wasson | https://images.crexi.com/assets/11865/2d20673d6d4b41e68bcb580b66f9068_716x444.jpg | 5/4/2020 |
| 9,003 | 1835620 | 335-399 Upper Riverdale Rd SW, Jonesboro, GA 30236 | VA 1-378-284 | Kellie Hunter | https://images.crexi.com/assets/61517/831728d98c2d4fb28488da505a2ad445_716x444.jpg | 5/6/2020 |
| 9,004 | 18504118 | 9200 W Cross Dr, Littleton, CO 80123 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/assets/121594/8288a72032b44ca08c639af32e459bb2_716x444.jpg | 5/9/2020 |
| 9,005 | 185072269 | 1331 W Memorial Rd, Oklahoma City, OK 73114 | VA 2-123-033 | Nick Branston | https://images.crexi.com/assets/170244/bfe75bd8abe04be88afa01922d737c1_716x444.jpg | 5/2/2020 |
| 9,006 | 185160540 | 1595 Spruce St, Riverside, CA 92507 | VA 2-123-020 | Nick Del Cioppo | https://images.crexi.com/assets/116680/674269 0ae56940c5b2c5142ab91d6fb9_716x444.jpg | 5/11/2020 |
| 9,007 | 18642668 | 4407-4417 Professional Pky, Groveport, OH 43125 | VA 1-919-025 | Sam Blythe | https://images.crexi.com/assets/21951/02b64bc97a304fab64b7198b4d0eb6a_716x444.jpg | 5/3/2020 |
| 9,008 | 18674316 | 3 134-142 W 37th St, New York, NY 10018 | VA 2-130-907 | Victoria Iniguez | https://images.crexi.com/assets/146888/86fc343b90fc48ed864aefb6b3960dff_716x444.jpg | 5/9/2020 |
| 9,009 | 18678148 | 807 E South Temple, Salt Lake City, UT 84102 | VA 1-918-964 | Todd Cook | https://images.crexi.com/assets/155544/bf59466ddf494e268fc580a9ac83f7f2_716x444.jpg | 5/8/2020 |
| 9,010 | 186836303 | 2211-2213 S Military Hwy, Chesapeake, VA 23320 | VA 2-130-905 | Theresa Jackson | https://images.crexi.com/assets/225940/3ef288fe9e61446fa2f9572b0c7610c9_716x444.jpg | 4/30/2020 |
| 9,011 | 18702880 | 17097 17 Mile Rd, Clinton Township, MI 48038 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/assets/272865/a2ba4a0d13d94a8b8ea3d097ba47939e_716x444.jpg | 4/25/2020 |
| 9,012 | 187156779 | 1735 W Hibiscus Blvd, Melbourne, FL 32901 | VA 2-130-862 | Robert Dallas | https://images.crexi.com/assets/170847/de4ad7a08f554203918a87 8d959f4cd_716x444.jpg | 4/28/2020 |
| 9,013 | 187156950 | 1735 W Hibiscus Blvd, Melbourne, FL 32901 | VA 2-130-862 | Robert Dallas | https://images.crexi.com/assets/170847/1bc342304afd4622a4539aa577a6e5a1_716x444.jpg | 4/28/2020 |
| 9,014 | 18762383 | 31105 Bainbridge Rd, Solon, OH 44139 | VA 1-918-545 | Linda Cook | https://images.crexi.com/assets/80682/fffc206ec7b3449fa9fab0bc6d1c453c_716x444.jpg | 5/3/2020 |
| 9,015 | 18795381 | 105 Cass Ave, Mount Clemens, MI 48043 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/assets/157988/d717eabe5adc476d84539676e266c88e_716x444.jpg | 5/10/2020 |
| 9,016 | 18814186 | Bulls Bay Hwy, Jacksonville, FL 32220 | VA 2-131-309 | Lori Smith | https://images.crexi.com/assets/394527/a92a970dcf8f4b149a5b7a5fbdbe8402_716x444.jpg | 6/16/2020 |
| 9,017 | 18814960 | Bulls Bay Hwy, Jacksonville, FL 32220 | VA 2-131-309 | Lori Smith | https://images.crexi.com/assets/394527/efa542 6f3f7b420fadec0715b09304f_716x444.jpg | 6/16/2020 |
| 9,018 | 188685290 | I-94 & 38th St, Kenosha, WI 53144 | VA 2-131-229 | Timothy Dabbs | https://images.crexi.com/assets/304412/905001052dda44fe8e6da1ca5b35a353_716x444.jpg | 4/25/2020 |
| 9,019 | 18903061 | 2 295 Route 46 West, Fairfield, NJ 07004 | VA 2-130-980 | Neil Shulman | https://images.crexi.com/assets/279808/ca7d229ebb2d4cc79d81538c7e6ab693_716x444.jpg | 4/25/2020 |
| 9,020 | 19107160 | 7820 Metcalf Ave, Overland Park, KS 66204 | VA 1-918-556 | Brooke Wasson | https://images.crexi.com/assets/55136/690a6091c5a7 6cf4749a80b8de853c6fd_716x444.jpg | 5/3/2020 |
| 9,021 | 19114501 | 771 Beta Dr, Mayfield Village, OH 44143 | VA 1-918-545 | Linda Cook | https://images.crexi.com/assets/21719/4219ff6816a645a8ab7014119dc5e442_716x444.jpg | 5/6/2020 |
| 9,022 | 19150039 | 1430 Lelia Dr, Jackson, MS 39216 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/assets/317983/6bff577dd1504f1baca6a0847 7da14315_716x444.jpg | 4/24/2020 |
| 9,023 | 19250805 | 1031-1059 US Highway 41 Byp S, Venice, FL 34285 | VA 1-919-467 | Michael Sucar | https://images.crexi.com/assets/43553/4ce95945edd4bfa7d0964d97d1c7fa_716x444.jpg | 5/7/2020 |
| 9,024 | 19286809 | 4900 Dominion Blvd, Glen Allen, VA 23060 | VA 1-918-595 | Randy Rose | https://images.crexi.com/assets/228784/ffba3380 1dbff4e39aee36de87fb9d9_716x444.jpg | 4/30/2020 |
| 9,025 | 19382345 | 5965 Peachtree Corners E, Norcross, GA 30071 | VA 1-918-708 | Bonnie Heath | https://images.crexi.com/assets/180943/ec14e584d44d4f4180bacc9bbb4590a9_716x444.jpg | 5/21/2020 |
| 9,026 | 19502665 | 7 418 E 71st St, Chicago, IL 60619 | VA 2-131-264 | Mohammad Tomaleh | https://images.crexi.com/assets/389174/5d80429844fd407ab469352885 2fca31_716x444.jpg | 6/16/2020 |
| 9,027 | 19512349 | 1951 S Fordham St, Longmont, CO 80503 | VA 1-919-089 | Jason Tuomey | https://images.crexi.com/assets/54886/e1b94a7818f447528a6b1a32fd3f253c_716x444.jpg | 5/4/2020 |
| 9,028 | 19548008 | 4 326 S Main St, Manville, NJ 08835 | VA 2-131-240 | Steve Cuttler | https://images.crexi.com/assets/148763/441ba9986d9649c59dbd8717f67b2ef9_716x444.jpg | 5/11/2020 |
| 9,029 | 19548008 | 6 326 S Main St, Manville, NJ 08835 | VA 2-131-240 | Steve Cuttler | https://images.crexi.com/assets/148763/b07353ee837732e0c252515ca0a8124_716x444.jpg | 5/11/2020 |
| 9,030 | 19594062 | 714 Thimble Shoals Blvd, Newport News, VA 23606 | VA 1-919-460 | Randy Rose | https://images.crexi.com/assets/131154/644c74af15f7494b81be91cbebe3013f_716x444.jpg | 5/8/2020 |
| 9,031 | 19612108 | 7011 Hart Ln, Austin, TX 78731 | VA 1-918-603 | Michael Marx | https://images.crexi.com/assets/451280/42a965698624d2d83bea2cb258c0993_716x444.jpg | 8/22/2020 |
| 9,032 | 19726648 | 201 N Elm St, Greensboro, NC 27401 | VA 1-918-801 | Charlotte Alvey | https://images.crexi.com/assets/119066/1c089de11b94dc9b5882b218d88bf43_716x444.jpg | 5/9/2020 |
| 9,033 | 19729081 | 6915 Stearns St, Houston, TX 77021 | VA 1-919-430 | Nancy Honeycutt | https://images.crexi.com/assets/335452/7f82c5f8a6b041e4a96d61605c8af156_716x444.jpg | 4/24/2020 |
| 9,034 | 19775393 | 703 Rodi Rd, Pittsburgh, PA 15235 | VA 1-922-109 | Alan Battles | https://images.crexi.com/assets/199075/e6734467dd524db5a02986fa427cf8710_716x444.jpg | 7/18/2020 |
| 9,035 | 197985523 | 39777 Avenida Acacias, Murrieta, CA 92563 | VA 2-135-655 | Nick Del Cioppo | https://images.crexi.com/assets/159866/8e0f0dbdefe9453eaec4248f8bfc5602_716x444.jpg | 5/8/2020 |
| 9,036 | 197985536 | 39777 Avenida Acacias, Murrieta, CA 92563 | VA 2-135-655 | Nick Del Cioppo | https://images.crexi.com/assets/159866/567a377e201b4054a1fa29002604a4a_716x444.jpg | 5/8/2020 |
| 9,037 | 19813533 | 1 N Broadway, White Plains, NY 10601 | VA 1-919-080 | Deawell Adair | https://images.crexi.com/assets/14927/b02c3787fba7048a5c0d6c3c6e5bfca9_716x444.jpg | 5/11/2020 |
| 9,038 | 19834326 | 4222 Government St, Baton Rouge, LA 70806 | VA 1-938-752 | Mary McGinn | https://images.crexi.com/assets/27335/3db16dfb499bd4d622a6887 baa7f6c7_716x444.jpg | 4/27/2020 |
| 9,039 | 19834784 | 200 Mamaroneck Ave, White Plains, NY 10601 | VA 1-919-080 | Deawell Adair | https://images.crexi.com/assets/195697/340be1ce1cd242cfae62880ec3cb0cc_716x444.jpg | 7/12/2020 |
| 9,040 | 19997641 | 705 Mabry St, Tallahassee, FL 32304 | VA 1-919-085 | David McCord | https://images.crexi.com/assets/83928/c258178e76a3c41c0ab5715cc46cafe6b7_716x444.jpg | 5/2/2020 |
| 9,041 | 20014296 | 160 Littleton Rd, Parsippany, NJ 07054 | VA 1-939-835 | John Georgiadis | https://images.crexi.com/assets/327833/f197995fa0d449fabb889343b3411e79_716x444.jpg | 4/26/2020 |
| 9,042 | 20014760 | 655 N Jeff Davis Dr, Fayetteville, GA 30214 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/assets/255496/7e0d3b1319b7487780ef4e5e6b5932_716x444.jpg | 6/24/2020 |
| 9,043 | 200625280 | 4431-4457 W Lincoln Hwy, Matteson, IL 60443 | VA 2-134-700 | Mohammad Tomaleh | https://images.crexi.com/assets/165978/a29dfb7cea745b6a81df3c79a99c42_716x444.jpg | 5/22/2020 |
| 9,044 | 20076089 | 309 SW 59th St, Oklahoma City, OK 73109 | VA 1-919-097 | Jamie Limberg | https://images.crexi.com/assets/28755/d98d31330afd141df894b993a2bca86_716x444.jpg | 5/5/2020 |

**Exhibit A, Page 203**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,045 | 20091366 | 8130-8220 Brentwood Industrial Dr, Brentwood, MO 63144 | VA 1-918-715 | Carol Burnis | https://images.crexi.com/lease-assets/37112/4d67f59efae54513a7aac4cfe8f8b5a7_716x444.jpg | 5/6/2020 |
| 9,046 | 20091368 | 8130-8220 Brentwood Industrial Dr, Brentwood, MO 63144 | VA 1-918-715 | Carol Burnis | https://images.crexi.com/lease-assets/37112/ead8bce6ae7d4b299f7aa6eda30c6e9b_716x444.jpg | 5/6/2020 |
| 9,047 | 20091372 | 8130-8220 Brentwood Industrial Dr, Brentwood, MO 63144 | VA 1-918-715 | Carol Burnis | https://images.crexi.com/lease-assets/37112/d02872c6c37b48eab4bea06bf0e8d4e3_716x444.jpg | 5/6/2020 |
| 9,048 | 20091393 | 8228-8273 Brentwood Industrial Dr, Brentwood, MO 63144 | VA 1-918-715 | Carol Burnis | https://images.crexi.com/lease-assets/37225/9730f655680249038dda381888c0f9f1_716x444.jpg | 5/3/2020 |
| 9,049 | 20281226 | 7404 Tara Blvd, Jonesboro, GA 30236 | VA 1-918-708 | Bonnie Heath | https://images.crexi.com/lease-assets/43217/6766b62e613a14a40907a82e4505e3d7b_716x444.jpg | 7/29/2020 |
| 9,050 | 204426449 | 6021 142nd Ave, Clearwater, FL 33760 | VA 2-144-370 | Leila Sally | https://images.crexi.com/lease-assets/407258/e48ebc83dff94ec896d7dd3e1d6dad194_716x444.jpg | 6/29/2020 |
| 9,051 | 2055811 | 1860 Duluth Hwy, Lawrenceville, GA 30043 | VA 1-378-398 | Harry Jones | https://images.crexi.com/lease-assets/155492/04e1895e21084ce298411414c3d631e_716x444.jpg | 5/7/2020 |
| 9,052 | 20569606 | 1100 Beecher Crossing N, Columbus, OH 43230 | VA 1-922-391 | Sam Blythe | https://images.crexi.com/lease-assets/198143/e956ef1df35c43cb9188d0f93f390612_716x444.jpg | 7/14/2020 |
| 9,053 | 20595435 | 6600 Mercy Ct, Fair Oaks, CA 95628 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/390031/3075d112c16a460da1feaaa329e0333b_716x444.jpg | 6/16/2020 |
| 9,054 | 205982914 | 101 S New York Ave, Winter Park, FL 32789 | VA 2-143-432 | Robert Dallas | https://images.crexi.com/lease-assets/179751/9ba41a19d33f45f29c6a42254e671107_716x444.jpg | 5/21/2020 |
| 9,055 | 20622777 | 5000 Hadley Rd, South Plainfield, NJ 07080 | VA 1-918-530 | Michael Johnson | https://images.crexi.com/lease-assets/28895/5d35f4089fab442ea1062a5e22860622_716x444.jpg | 5/4/2020 |
| 9,056 | 20625784 | 1385 Broadway, New York, NY 10018 | VA 1-918-717 | Chris Brown | https://images.crexi.com/lease-assets/154359/054c68ad27a346028339cef7855657961_716x444.jpg | 5/12/2020 |
| 9,057 | 20639183 | 6805 Avery-Muirfield Dr, Dublin, OH 43016 | VA 1-919-490 | Sam Blythe | https://images.crexi.com/lease-assets/38699/74f6f88d6d5346a7a3d2620eeb1163b5_716x444.jpg | 5/3/2020 |
| 9,058 | 20656361 | 202 Challenge Ave, Prattville, AL 36067 | VA 1-947-105 | Laurie Goodwin | https://images.crexi.com/lease-assets/176711/53f51bdf3e094d92a93a2421890c0041_716x444.jpg | 5/13/2020 |
| 9,059 | 20718143 | 90 Grove St, Ridgefield, CT 06877 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/lease-assets/182931/1489ad9469a64dc0bdceccae6060ea79_716x444.jpg | 6/18/2020 |
| 9,060 | 20801387 | 17635-17639 Rowland St, City Of Industry, CA 91748 | VA 1-922-687 | Mike Bellsmith | https://images.crexi.com/lease-assets/197624/d781583400b688d9f9136ead7c06f256_716x444.jpg | 7/13/2020 |
| 9,061 | 20844543 | 200 N Cherokee Ln, Lodi, CA 95240 | VA 1-919-510 | Andrea Carlos | https://images.crexi.com/lease-assets/318736/436f88d983d8416f3104b37658bb216b_716x444.jpg | 4/26/2020 |
| 9,062 | 20906864 | 2020 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/111105/0ffeae29c14c4af79b6d896e8b9221f_716x444.jpg | 5/8/2020 |
| 9,063 | 20929168 | 1807 Victory Dr, Columbus, GA 31901 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/215079/86c335a1d0f654429fffc7cbbc7a743ae_716x444.jpg | 7/6/2020 |
| 9,064 | 20929170 | 1807 Victory Dr, Columbus, GA 31901 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/215079/17be918f8baa4556aa5f0092b4732d37_716x444.jpg | 7/6/2020 |
| 9,065 | 2094139 | 725 W Apache Trl, Apache Junction, AZ 85120 | VA 1-378-341 | Craig Darragh | https://images.crexi.com/lease-assets/168425/66ad85a5679843b889ffd4c1b4313868_716x444.jpg | 5/2/2020 |
| 9,066 | 21017191 | 2411 Fenton St, Chula Vista, CA 91914 | VA 1-918-791 | Joerg Boetel | https://images.crexi.com/lease-assets/149534/337c0b9998404ba3aaed15c73d316f89_716x444.jpg | 5/8/2020 |
| 9,067 | 21064704 | 5889-5891 W 34th St, Houston, TX 77092 | VA 1-918-973 | Stephanie McCoy | https://images.crexi.com/lease-assets/132075/03c7b7f40af34bc0af5ea6a64f786385_716x444.jpg | 5/10/2020 |
| 9,068 | 21076844 | 5730 Centralcrest, Houston, TX 77092 | VA 1-918-973 | Stephanie McCoy | https://images.crexi.com/lease-assets/367411/979ac9bb43fe431c8f60e73db8dc6da3_716x444.jpg | 5/13/2020 |
| 9,069 | 210841098 | 1101-1113 Transport Dr, Raleigh, NC 27603 | VA 2-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/183781/59eb195747cf4b99bc62dda20332d774_716x444.jpg | 6/17/2020 |
| 9,070 | 21161263 | 9851-9875 Widmer Rd, Lenexa, KS 66215 | VA 1-950-609 | Brooke Wasson | https://images.crexi.com/lease-assets/123727/0ff13dd7a1334e48a70f496291f8c569a_716x444.jpg | 5/11/2020 |
| 9,071 | 21173982 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | VA 1-919-540 | Mary Drost | https://images.crexi.com/lease-assets/190966/eb13498c47264f43994c51bf74159b9a_716x444.jpg | 6/24/2020 |
| 9,072 | 212151643 | 131-157 State Road 436, Fern Park, FL 32730 | VA 2-143-434 | Robert Dallas | https://images.crexi.com/lease-assets/185738/87891917b93a4cc6a5abf88855d6fd5b_716x444.jpg | 6/18/2020 |
| 9,073 | 21293392 | 13111 Northwest Fwy, Houston, TX 77040 | VA 1-918-973 | Stephanie McCoy | https://images.crexi.com/lease-assets/75081/86624086d6d44984952347bd92e18881_716x444.jpg | 5/4/2020 |
| 9,074 | 21293395 | 13111 Northwest Fwy, Houston, TX 77040 | VA 1-918-973 | Stephanie McCoy | https://images.crexi.com/lease-assets/75081/2c4352bb6e1945d7a66cfed2724da770_716x444.jpg | 5/4/2020 |
| 9,075 | 21411346 | 3769 Old Post Rd, Charlestown, RI 02813 | VA 2-097-093 | Jonathan Coon | https://images.crexi.com/lease-assets/179502/47a71eeffccd4433bbdcf19fd0b2c0f5_716x444.jpg | 5/21/2020 |
| 9,076 | 21411349 | 3769 Old Post Rd, Charlestown, RI 02813 | VA 2-097-093 | Jonathan Coon | https://images.crexi.com/lease-assets/374560/403ac5a511ea4ed29db930769ad3e557_716x444.jpg | 5/21/2020 |
| 9,077 | 214527496 | 8520 Corridor Rd, Jessup, MD 20763 | VA 2-143-506 | Pia Miai | https://images.crexi.com/lease-assets/122837/df664c18da2943d7a5cc78a50c0f9966_716x444.jpg | 5/10/2020 |
| 9,078 | 214541407 | 4949 Amon Carter Blvd, Fort Worth, TX 76155 | VA 2-145-775 | Joan Sheahan | https://images.crexi.com/lease-assets/159258/b581c334dfbb4bf2a66f2af2df2145e_716x444.jpg | 5/9/2020 |
| 9,079 | 21455286 | 548 S Main St, Rutherfordton, NC 28139 | VA 1-918-954 | William Neary | https://images.crexi.com/lease-assets/355656/f4d11761ba8845aca8850122a2814261_716x444.jpg | 5/12/2020 |
| 9,080 | 21464189 | 777 W Poplar Ave, Collierville, TN 38017 | VA 1-919-540 | Mary Drost | https://images.crexi.com/lease-assets/184451/ac8349d9e98d45cb92a2d3a4e2f6d444_716x444.jpg | 6/17/2020 |
| 9,081 | 214695440 | 21303 Omega Cir, Franksville, WI 53126 | VA 2-143-363 | Timothy Dabbs | https://images.crexi.com/lease-assets/153204/b68379f5b22042f580bc45811881a731_716x444.jpg | 5/12/2020 |
| 9,082 | 214855266 | 333 Fayetteville St, Raleigh, NC 27601 | VA 2-144-375 | Lawrence Hiatt | https://images.crexi.com/lease-assets/167934/b480aa9fb93b4591ab5e04f74092fb51_716x444.jpg | 5/2/2020 |
| 9,083 | 215824111 | 3259 E Harbour Dr, Phoenix, AZ 85034 | VA 2-143-368 | Tim Nelson | https://images.crexi.com/lease-assets/170285/4b78bab714cc4d7892b2f9eb57d60770_716x444.jpg | 5/2/2020 |
| 9,084 | 21606181 | 6225 E 21st St, Bradenton, FL 34203 | VA 1-919-522 | Michael Suter | https://images.crexi.com/lease-assets/159444/7b56fc6ed1054b5ab9e40951e817bc58e_716x444.jpg | 5/9/2020 |
| 9,085 | 21777287 | 80 Comsewogue Rd, Setauket, NY 11733 | VA 1-918-711 | John Ferguson | https://images.crexi.com/lease-assets/284080/a5f4e3fc85a344f4b79c907cae7fb55e_716x444.jpg | 4/25/2020 |
| 9,086 | 21777293 | 80 Comsewogue Rd, Setauket, NY 11733 | VA 1-918-711 | John Ferguson | https://images.crexi.com/lease-assets/284080/fa05f7c3a46640d9858dcd8161ef10ca_716x444.jpg | 4/25/2020 |
| 9,087 | 21791471 | 2500-2530 Vantage Dr, Elgin, IL 60124 | VA 1-919-798 | Samantha Wickham | https://images.crexi.com/lease-assets/144858/da707a1a80d04b1b8abd813ad4949ed2_716x444.jpg | 5/9/2020 |
| 9,088 | 21800047 | 5731-5737 New Bern Ave, Raleigh, NC 27610 | VA 1-919-655 | Lawrence Hiatt | https://images.crexi.com/lease-assets/341541/1e585cca535445eda77e2080cc1172d6_716x444.jpg | 4/21/2020 |
| 9,089 | 218649969 | 2000 Wells Rd, Orange Park, FL 32073 | VA 2-148-518 | Lori Smith | https://images.crexi.com/lease-assets/105308/8bfefb53644644581a8ce4c36b83f9bd_716x444.jpg | 5/9/2020 |
| 9,090 | 221024088 | 868 Blanding Blvd, Orange Park, FL 32065 | VA 2-148-518 | Lori Smith | https://images.crexi.com/lease-assets/146267/054c5758ed7043079deeb116ee02433f_716x444.jpg | 5/8/2020 |
| 9,091 | 22307565 | 4 1820 N Lewis Ave, Tulsa, OK 74110 | VA 2-148-878 | Nick Branston | https://images.crexi.com/lease-assets/284181/3839ef116279f49edb831a68c751fc297_716x444.jpg | 4/24/2020 |
| 9,092 | 22307604 | 1 1820 N Lewis Ave, Tulsa, OK 74110 | VA 2-148-878 | Nick Branston | https://images.crexi.com/lease-assets/284181/b49873d85e7140a09eb4fd740d0f010_716x444.jpg | 4/24/2020 |
| 9,093 | 225666931 | 198 E Green St, Westminster, MD 21157 | VA 2-148-637 | Pia Miai | https://images.crexi.com/lease-assets/230922/38ea0fefc9134749a04c7052639c64b5_716x444.jpg | 5/13/2020 |
| 9,094 | 225667082 | 198 E Green St, Westminster, MD 21157 | VA 2-148-637 | Pia Miai | https://images.crexi.com/lease-assets/230922/c99f0a0fde1944c2db32fe5515981e72_716x444.jpg | 5/13/2020 |
| 9,095 | 226342387 | 1655 Panama St, Memphis, TN 38108 | VA 2-148-516 | Mary Drost | https://images.crexi.com/lease-assets/187699/40ad2cfefd32443ea969188028c79ede_716x444.jpg | 6/17/2020 |
| 9,096 | 22679535 | 1028-1036 SE Water Ave, Portland, OR 97214 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/153489/0f650c2f3db6444a81bd795514325ca8_716x444.jpg | 5/11/2020 |
| 9,097 | 228330136 | 15720 Brixham Hill Ave, Charlotte, NC 28277 | VA 2-161-967 | Paul Bentley | https://images.crexi.com/lease-assets/185347/8bab343d159c47908f0fac0cd8a17cc6_716x444.jpg | 6/17/2020 |
| 9,098 | 228330157 | 15720 Brixham Hill Ave, Charlotte, NC 28277 | VA 2-161-967 | Paul Bentley | https://images.crexi.com/lease-assets/185347/8bab343d159c47908f0fac0cd8a17cc6_716x444.jpg | 6/17/2020 |
| 9,099 | 232447200 | 4900 Rogers Ave, Fort Smith, AR 72903 | VA 2-160-073 | Michael Denison | https://images.crexi.com/lease-assets/180097/596e21acf2d74ef1a750ba0b7c60003b_716x444.jpg | 5/21/2020 |
| 9,100 | 2345416 | 8 2155 Sussex Dr, Emporia, VA 23847 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/275875/ecbb85c9c3234f0599e37a8a8db28c42_716x444.jpg | 4/22/2020 |
| 9,101 | 234605845 | 3025 Breckinridge Blvd, Duluth, GA 30096 | VA 2-160-235 | Kris Kasabian | https://images.crexi.com/lease-assets/103717/cfca1ceabd09491a9231de2f5de5c063_716x444.jpg | 5/8/2020 |
| 9,102 | 2348745 | 2560-2576 Grass Valley Hwy, Auburn, CA 95603 | VA 1-375-710 | Adrianna Whitman | https://images.crexi.com/lease-assets/202579/0d37f476937c492693d4cba64d80f8a3_716x444.jpg | 7/28/2020 |
| 9,103 | 23494148 | 119 N Indian Canyon Dr, Palm Springs, CA 92262 | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/158312/1a45f1e2c7354d4cbd4d9d534cc8b7a7_716x444.jpg | 5/12/2020 |
| 9,104 | 236314041 | 25150 W Newberry Rd, Newberry, FL 32669 | VA 2-160-067 | Lori Smith | https://images.crexi.com/lease-assets/431521/04229c28bbfc4fc29e755f0ac73831d9_716x444.jpg | 7/24/2020 |
| 9,105 | 239931244 | 7571 W Irlo Bronson Hwy, Kissimmee, FL 34747 | VA 2-160-658 | Jeffery Palmer | https://images.crexi.com/lease-assets/150319/6a539021b9a44834b1bf6ec758525105_716x444.jpg | 5/10/2020 |
| 9,106 | 24013561 | 6751-6835 E Southport Rd, Indianapolis, IN 46237 | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/133772/29f1fac485c5446b60969be762879e949_716x444.jpg | 5/10/2020 |
| 9,107 | 24041371 | 4268 Ogeechee Rd, Savannah, GA 31405 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/270578/835a56c756664138d0beea978a1ef59c_716x444.jpg | 4/24/2020 |
| 9,108 | 241056028 | 1000 Derita Rd, Concord, NC 28027 | VA 2-161-967 | Paul Bentley | https://images.crexi.com/lease-assets/132875/4ebe16735b42409f8b2d350da4358597_716x444.jpg | 5/9/2020 |
| 9,109 | 241222791 | 503 E Industrial Ave, Booker, TX 79005 | VA 2-161-866 | Richard Waltemath | https://images.crexi.com/lease-assets/393211/e79c290d17494f2997ab0a0c2197f7c_716x444.jpg | 6/17/2020 |
| 9,110 | 24164839 | 2219 Thousand Oaks Blvd, Thousand Oaks, CA 91362 | VA 1-434-253 | Kenneth Lund | https://images.crexi.com/lease-assets/210054/fc8034a36089412daed633672b0299c_716x444.jpg | 5/9/2020 |
| 9,111 | 242531148 | 4344 W Bell Rd, Glendale, AZ 85308 | VA 2-164-165 | Nicholas Cassano | https://images.crexi.com/lease-assets/163976/616b3cb501a497c89cee6f738f03ecd_716x444.jpg | 5/7/2020 |
| 9,112 | 24438367 | 3709 Alliance Dr, Greensboro, NC 27407 | VA 1-435-140 | Charlotte Alvey | https://images.crexi.com/lease-assets/118948/925448ceb9904aa6a583e8a1838973b3_716x444.jpg | 5/12/2020 |
| 9,113 | 246015012 | 14044 W Camelback Rd, Litchfield Park, AZ 85340 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/183435/06e662a254cd44a6ad68a4e0c9854beaf_716x444.jpg | 6/17/2020 |
| 9,114 | 246517838 | 14870 E Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/190476/df12a52e7c2c476d4790bcf11f29fdd_716x444.jpg | 6/29/2020 |
| 9,115 | 246520061 | 13920 W Camino Del Sol, Sun City West, AZ 85375 | VA 1-434-809 | Ken Wood | https://images.crexi.com/lease-assets/332143/a8e450add5e405e860c414e4635d3b4_716x444.jpg | 4/26/2020 |
| 9,116 | 246588506 | 6890 NW Loop 410 Fwy, San Antonio, TX 78238 | VA 1-435-123 | Cindy Kelleher | https://images.crexi.com/lease-assets/257264/79ce0bea49f05ab88fb96b38f25c54a26c_716x444.jpg | 5/1/2020 |
| 9,117 | 246588548 | 6890 NW Loop 410 Fwy, San Antonio, TX 78238 | VA 1-435-123 | Cindy Kelleher | https://images.crexi.com/lease-assets/257264/64330e2afa514ba799e033ddb767916a4_716x444.jpg | 5/1/2020 |
| 9,118 | 246588560 | 6890 NW Loop 410 Fwy, San Antonio, TX 78238 | VA 1-435-123 | Cindy Kelleher | https://images.crexi.com/lease-assets/257264/f6e001e8dda24f28941124eb998436cb2_716x444.jpg | 5/1/2020 |
| 9,119 | 246609756 | 179 College Dr, Orange Park, FL 32065 | VA 2-164-105 | Lori Smith | https://images.crexi.com/lease-assets/433975/197eac7e32134346b5362302d500421_716x444.jpg | 7/28/2020 |
| 9,120 | 246609812 | 179 College Dr, Orange Park, FL 32065 | VA 2-164-105 | Lori Smith | https://images.crexi.com/lease-assets/433975/ef09aec96c74d08b1a2bfe00fbe19f5_716x444.jpg | 7/28/2020 |

**Exhibit A, Page 204**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,121 | 246614240 | 10030 N Metro Pky E, Phoenix, AZ 85051 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/260735/7b087a18efe9452183dac7d7239026d9_716x444.jpg | 4/26/2020 |
| 9,122 | 247246306 | 425 1st Ave, Pittsburgh, PA 15219 | VA 1-435-147 | Alan Battles | https://images.crexi.com/lease-assets/199038/49a5544c540449f1a7c77bcef9d81b2e_716x444.jpg | 7/18/2020 |
| 9,123 | 248010462 | 708-720 W Market St, Greensboro, NC 27401 | VA 1-435-140 | Charlotte Alvey | https://images.crexi.com/lease-assets/118987/b4391db34ac74d40ad62cd36db77cc6f_716x444.jpg | 5/10/2020 |
| 9,124 | 248012261 | 4625 Town Center Dr, Colorado Springs, CO 80916 | VA 1-434-829 | Stacey Rocero | https://images.crexi.com/lease-assets/409607/e639042c996e4d0fac669493a3b61070_716x444.jpg | 6/30/2020 |
| 9,125 | 248288876 | 165 N 5th St, Columbus, OH 43215 | VA 1-434-854 | Sam Blythe | https://images.crexi.com/lease-assets/188282/79f051bcdcab4c4aec0b70ea524de64_716x444.jpg | 6/18/2020 |
| 9,126 | 248713981 | 1237 W Bruce, Milwaukee, WI 53204 | VA 1-434-831 | Timothy Dabbs | https://images.crexi.com/lease-assets/83303/35544a93451e4f7b5c5f55d13e71c4a_716x444.jpg | 5/6/2020 |
| 9,127 | 248813591 | 913 W Bruce St, Milwaukee, WI 53204 | VA 1-434-831 | Timothy Dabbs | https://images.crexi.com/lease-assets/288369/47e15124b32442cdab08856c3cfe2952_716x444.jpg | 4/26/2020 |
| 9,128 | 249694890 | 3029 Prospect Ave E, Cleveland, OH 44115 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/156166/03dfacaf4c554002b411c42153fdabe1_716x444.jpg | 5/12/2020 |
| 9,129 | 249772810 | 216 Rigsbee Ave, Durham, NC 27701 | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/295166/5b2d0fc281864fb9bd2009ae4a68f916_716x444.jpg | 4/25/2020 |
| 9,130 | 250059580 | 4410 Menaul Blvd NE, Albuquerque, NM 87110 | VA 1-434-837 | Scott Kerr | https://images.crexi.com/lease-assets/35025/8249f27b1eab45ddb396e8b6aab41f08_716x444.jpg | 5/4/2020 |
| 9,131 | 250062260 | 7007 S Memorial Dr, Tulsa, OK 74133 | VA 1-434-878 | Nick Branston | https://images.crexi.com/lease-assets/305986/e91a5da896a14023bfc0a81743a7cb09_716x444.jpg | 4/25/2020 |
| 9,132 | 250174600 | 501 Broad St, Augusta, GA 30901 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/154428/5e19ff3395e2e45f5947835ae9c4cf81_716x444.jpg | 5/10/2020 |
| 9,133 | 250174770 | 471-473 Broad St, Augusta, GA 30901 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/154436/bbae48a023864d4f96212098b43b5717_716x444.jpg | 5/7/2020 |
| 9,134 | 250444030 | 909 Church Ave, Longwood, FL 32750 | VA 1-434-851 | Robert Dallas | https://images.crexi.com/lease-assets/150246/ca0ec958ec3d4b09aa2c3b38e3ad1b63_716x444.jpg | 5/9/2020 |
| 9,135 | 250578210 | 3063 S Sheridan Rd, Tulsa, OK 74129 | VA 1-434-878 | Nick Branston | https://images.crexi.com/lease-assets/262376/46092b4aedbd46bd8d33d98359e00f53_716x444.jpg | 4/24/2020 |
| 9,136 | 250848280 | 3010 6th Ave S, Birmingham, AL 35233 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/48643/0316de737da4743ef97fSb08997358f72_716x444.jpg | 5/6/2020 |
| 9,137 | 250848320 | 3010 6th Ave S, Birmingham, AL 35233 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/48643/10eb9b71d3c143809a5fc4a6a615d25e_716x444.jpg | 5/6/2020 |
| 9,138 | 250990120 | 421 Fannin St, Houston, TX 77002 | VA 1-929-951 | Nancy Honeycutt | https://images.crexi.com/lease-assets/100059/aaed38b3dbee496eb763935ad85d9e88_716x444.jpg | 5/1/2020 |
| 9,139 | 250991330 | 121 N Church St, Moorestown, NJ 08057 | VA 1-436-733 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/182691/364ed1412c5b4ec1bf37007930e1863a_716x444.jpg | 4/30/2020 |
| 9,140 | 251638025 | 5800 W Glenn Dr, Glendale, AZ 85301 | VA 2-164-183 | Peter Sills | https://images.crexi.com/lease-assets/12231429a323e4b301463080631b2d03aa5d81_716x444.jpg | 5/8/2020 |
| 9,141 | 251190875 | 4305 Beverly St, Colorado Springs, CO 80918 | VA 1-436-745 | Stacey Rocero | https://images.crexi.com/lease-assets/184015/657fc57acbe54c35b68e1f8756632150_716x444.jpg | 6/18/2020 |
| 9,142 | 252750500 | 570 Central Ave, Lake Elsinore, CA 92530 | VA 2-104-128 | Nick Del Cioppo | https://images.crexi.com/lease-assets/324833/7906c530cf944f48a7cbb70017e11290_716x444.jpg | 4/25/2020 |
| 9,143 | 252783550 | 1314 H St, Sacramento, CA 95814 | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/184059/a6baa66c9b1c4c65b16a1930c2f29568_716x444.jpg | 6/17/2020 |
| 9,144 | 252783590 | 1314 H St, Sacramento, CA 95814 | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/184059/af824992f67e43c9bd1224973bab692d_716x444.jpg | 6/17/2020 |
| 9,145 | 252845703 | 15600-15650 N Black Canyon Hwy, Phoenix, AZ 85053 | VA 2-164-165 | Nicholas Cassano | https://images.crexi.com/lease-assets/368280/937f667fa0f24f7da452b89c76d5b307_716x444.jpg | 5/12/2020 |
| 9,146 | 252920081 | 1729-1731 L St, Sacramento, CA 95811 | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/152851/c9a0f7cc57b943059c608207ab148036_716x444.jpg | 5/9/2020 |
| 9,147 | 252920087 | 1729-1731 L St, Sacramento, CA 95811 | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/152851/ab25a3667d244255a6c77af03a550d03_716x444.jpg | 5/9/2020 |
| 9,148 | 252920095 | 1729-1731 L St, Sacramento, CA 95811 | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/152851/98fd2245d67a4b838ba57817afcc800d_716x444.jpg | 5/9/2020 |
| 9,149 | 252933379 | 5601 Armour Dr, Houston, TX 77020 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/185242/55ebbdbd64504632aec5362fe8dba97e_716x444.jpg | 6/17/2020 |
| 9,150 | 253036330 | 10 Dorrance St, Providence, RI 02903 | VA 1-436-711 | Jonathan Coon | https://images.crexi.com/lease-assets/26125/8f43457aa6e248399ffec745fe0f097e_716x444.jpg | 5/5/2020 |
| 9,151 | 253340851 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/356837/1b21521f2f8c4ee3a1bbbf47091f4bdf_716x444.jpg | 5/13/2020 |
| 9,152 | 253424844 | 417 9th St SE, Washington, DC 20003 | VA 1-929-497 | Pia Mai | https://images.crexi.com/lease-assets/262437/eee7971db6734798b42f3c36356b1c64_716x444.jpg | 4/26/2020 |
| 9,153 | 253345306 | 16630 Imperial Valley Dr, Houston, TX 77060 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/246632/28df8beed7b44ad884a1277868680e86_716x444.jpg | 4/30/2020 |
| 9,154 | 253473233 | 818 Brooklyn Ave, San Antonio, TX 78215 | VA 1-436-726 | Cindy Kelleher | https://images.crexi.com/lease-assets/385011/10c61745f50c846f0a48ed50712e60b1_716x444.jpg | 6/16/2020 |
| 9,155 | 253978247 | 7110 Campus Dr, Colorado Springs, CO 80920 | VA 1-436-745 | Stacey Rocero | https://images.crexi.com/lease-assets/192201/4d4ee5d87cb54c3caf3f1029ec3d6f71_716x444.jpg | 6/28/2020 |
| 9,156 | 253978961 | 5829 W Sam Houston Pky N, Houston, TX 77041 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/9507/81db11545e8d42109a6959eed399125e_716x444.jpg | 5/7/2020 |
| 9,157 | 254343245 | 917 Main St, Houston, TX 77002 | VA 1-929-951 | Nancy Honeycutt | https://images.crexi.com/lease-assets/213545/fb57f16b112e40a4b754be8906f74c22_716x444.jpg | 5/1/2020 |
| 9,158 | 254474845 | 18781 Three Oaks Pky, Fort Myers, FL 33967 | VA 2-164-188 | Richard Grant | https://images.crexi.com/lease-assets/253383/1c0d8697e5674e4c9e31d6c393ade97b_716x444.jpg | 4/27/2020 |
| 9,159 | 255247342 | 2814 Detroit Ave, Cleveland, OH 44113 | VA 1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/124766/a2cdd7517c364d96b1286bbd9e70a92a_716x444.jpg | 5/9/2020 |
| 9,160 | 255526592 | 425 W Main St, Yukon, OK 73099 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/395033/f8988cbdbed604eefb00a727dc5ac649c_716x444.jpg | 6/17/2020 |
| 9,161 | 255526601 | 425 W Main St, Yukon, OK 73099 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/395033/2774d5ab849f4d09a88f99799e27ddfb_716x444.jpg | 6/17/2020 |
| 9,162 | 255506048 | 9808 Whithorn Dr, Houston, TX 77095 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/223649/1589b1a4c894071a79930f7cf9fd20_716x444.jpg | 4/28/2020 |
| 9,163 | 256469091 | 1416 E Buckshutem Rd, Millville, NJ 08332 | VA 1-436-733 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/237903/378fb1151cf4416eb12ec29cbf57a211_716x444.jpg | 4/29/2020 |
| 9,164 | 257492261 | 11515 Abercorn St, Savannah, GA 31419 | VA 1-436-750 | Ryan Gwilliam | https://images.crexi.com/lease-assets/397362/7f990150c6f349d0958077688c3647fa_716x444.jpg | 6/16/2020 |
| 9,165 | 257492264 | 11515 Abercorn St, Savannah, GA 31419 | VA 1-436-750 | Ryan Gwilliam | https://images.crexi.com/lease-assets/397367/fed248061f0c4520a84ad82bb6b75b0c_716x444.jpg | 6/16/2020 |
| 9,166 | 258611142 | 75 Hayes Pl, Buffalo, NY 14210 | VA 1-434-477 | Stewart Cairns | https://images.crexi.com/lease-assets/272619/a353bfbced55433c9d7e6ea1e8b79fe2_716x444.jpg | 4/23/2020 |
| 9,167 | 260016593 | 258 College St, Maysville, GA 30558 | VA 1-436-613 | Russell Holloway | https://images.crexi.com/lease-assets/244876/e5cb6975bfd54bca8a5a0f794753a1cd_716x444.jpg | 4/30/2020 |
| 9,168 | 260016654 | 258 College St, Maysville, GA 30558 | VA 1-436-613 | Russell Holloway | https://images.crexi.com/lease-assets/244876/fec6ab1ab6564132a0e9b0561aad7e56_716x444.jpg | 4/30/2020 |
| 9,169 | 261192451 | 1132 Athens Hwy, Grayson, GA 30017 | VA 1-436-613 | Russell Holloway | https://images.crexi.com/lease-assets/180663/6804107064e4f9f89558525510ee7130df_716x444.jpg | 5/21/2020 |
| 9,170 | 261985457 | 3475 Piedmont Rd NE, Atlanta, GA 30305 | VA 1-436-613 | Russell Holloway | https://images.crexi.com/lease-assets/159465/1e9a8ae50e374f6e934d9712d0c8f92e_716x444.jpg | 5/11/2020 |
| 9,171 | 262253553 | 3410 Nm-528 Hwy SE, Albuquerque, NM 87114 | VA 1-436-748 | Scott Kerr | https://images.crexi.com/lease-assets/309558/e03a30b8de874891a763d24018394214_716x444.jpg | 4/26/2020 |
| 9,172 | 263972486 | 8981 Daniels Center Dr, Fort Myers, FL 33912 | VA 2-179-336 | Richard Grant | https://images.crexi.com/lease-assets/340061/6aad2b0d56ae4799abbacbc6f69ab81a_716x444.jpg | 4/24/2020 |
| 9,173 | 263972510 | 8981 Daniels Center Dr, Fort Myers, FL 33912 | VA 2-179-336 | Richard Grant | https://images.crexi.com/lease-assets/340061/fcdefcb8c63249d79751fdd14ad8e2be_716x444.jpg | 4/24/2020 |
| 9,174 | 264266462 | 1900 N Mills Ave, Orlando, FL 32803 | VA 2-178-002 | Jay Welker | https://images.crexi.com/lease-assets/176743/bacf5ddef36b4b18b6120d41b80fe588_716x444.jpg | 5/13/2020 |
| 9,175 | 264502318 | 315 S Harrison St, East Orange, NJ 07018 | VA 2-178-880 | Steve Cuttler | https://images.crexi.com/lease-assets/168034/cd5a180ac969484aa532c0ac3f430e35_716x444.jpg | 5/2/2020 |
| 9,176 | 264502323 | 315 S Harrison St, East Orange, NJ 07018 | VA 2-178-880 | Steve Cuttler | https://images.crexi.com/lease-assets/168034/344d0b6bb84f4556801a46cea2125f4c_716x444.jpg | 5/2/2020 |
| 9,177 | 264579797 | 7401 Ogontz Ave, Philadelphia, PA 19138 | VA 2-163-223 | Jerry Block | https://images.crexi.com/lease-assets/389160/2119d1eded3849a8a0041fcb6d89c4ce_716x444.jpg | 6/16/2020 |
| 9,178 | 265521717 | 4611 Greer Cir, Stone Mountain, GA 30083 | VA 1-435-051 | Russell Holloway | https://images.crexi.com/lease-assets/169538/b012eec89fa64693b528453315f936577_716x444.jpg | 5/2/2020 |
| 9,179 | 266496592 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/186009/385854470fc2cf42b9e20235975d0fc28_716x444.jpg | 6/17/2020 |
| 9,180 | 266793275 | 637 S 48th St, Tempe, AZ 85281 | VA 2-178-036 | Tim Nelson | https://images.crexi.com/lease-assets/174292/01845567b5cd4978b050f9b624d4a47_716x444.jpg | 5/21/2020 |
| 9,181 | 268658552 | 3450 Lakeside Dr, Miramar, FL 33027 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/187522/adfdc81fbeb84fabbf4611e89c94fd7b_716x444.jpg | 6/18/2020 |
| 9,182 | 268658590 | 3450 Lakeside Dr, Miramar, FL 33027 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/187522/80baca301c5349b3bfc546c3551fdca0_716x444.jpg | 6/18/2020 |
| 9,183 | 268912061 | 152 Route 202, Lincolndale, NY 10540 | VA 1-435-024 | Stewart Cairns | https://images.crexi.com/lease-assets/163657/8d196d3bce7b4ef9eced691a7aec607b_716x444.jpg | 5/10/2020 |
| 9,184 | 268945464 | 6407 S Virginia St, Reno, NV 89511 | VA 2-178-732 | Anita Shin | https://images.crexi.com/lease-assets/88050/85cda863386e48f1998b302db766a77e_716x444.jpg | 5/4/2020 |
| 9,185 | 269226698 | 10895 Lowell Ave, Overland Park, KS 66210 | VA 2-183-827 | Brooke Wasson | https://images.crexi.com/lease-assets/163196/6e77722208d549d0b81439ce40e93785b_716x444.jpg | 5/10/2020 |
| 9,186 | 269227302 | 10895 Lowell Ave, Overland Park, KS 66210 | VA 2-183-827 | Brooke Wasson | https://images.crexi.com/lease-assets/163196/2e8d559095294169bb4a5d3a6c29010e3_716x444.jpg | 5/10/2020 |
| 9,187 | 269427770 | 175 SW 7th St, Miami, FL 33130 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/385331/90ef49e704dd4019a96aab27c21c1f34_716x444.jpg | 6/16/2020 |
| 9,188 | 269488320 | 230 N Sherman Ave, Corona, CA 92882 | VA 2-179-171 | Christiaan Cruz | https://images.crexi.com/lease-assets/245230/6aad59ae205430c8208b710f5958295_716x444.jpg | 4/28/2020 |
| 9,189 | 269581512 | 8602 Pioneer Trl, Port Richey, FL 34668 | VA 2-177-987 | Clint Bliss | https://images.crexi.com/lease-assets/376032/4d52cf9ce95a4cbf9df2be04b7b3a5_716x444.jpg | 6/19/2020 |
| 9,190 | 269583249 | 859-869 Willow Branch Ave, Jacksonville, FL 32205 | VA 2-178-874 | Lori Smith | https://images.crexi.com/lease-assets/404691/32d3efa65a54f67b24a705bc8764ec9f24_716x444.jpg | 6/29/2020 |
| 9,191 | 269583263 | 859-869 Willow Branch Ave, Jacksonville, FL 32205 | VA 2-178-874 | Lori Smith | https://images.crexi.com/lease-assets/404691/afebee52b17141ff844bf8b809657c41_716x444.jpg | 6/29/2020 |
| 9,192 | 269583282 | 859-869 Willow Branch Ave, Jacksonville, FL 32205 | VA 2-178-874 | Lori Smith | https://images.crexi.com/lease-assets/372692/f61be4b3dfc041eb851fce7893551_716x444.jpg | 6/28/2020 |
| 9,193 | 269876928 | 6000 Executive Blvd, Rockville, MD 20852 | VA 1-435-019 | Ron Bailey | https://images.crexi.com/lease-assets/170378/2767c7caef54439888af6d6e90944fa2_716x444.jpg | 5/2/2020 |
| 9,194 | 271355472 | 5020 Las Brisas Blvd, Reno, NV 89523 | VA 2-185-090 | Wesley Jimerson | https://images.crexi.com/lease-assets/197681/d4dcdf180816417a9e3a945be9bc4f44_716x444.jpg | 7/12/2020 |
| 9,195 | 271355478 | 5020 Las Brisas Blvd, Reno, NV 89523 | VA 2-185-090 | Wesley Jimerson | https://images.crexi.com/lease-assets/197681/92bb634fe36a4754a6543753760e5a880_716x444.jpg | 7/12/2020 |
| 9,196 | 271355490 | 5020 Las Brisas Blvd, Reno, NV 89523 | VA 2-185-090 | Wesley Jimerson | https://images.crexi.com/lease-assets/197681/20089a195f4c40a296aacb0746b2a4e7_716x444.jpg | 7/12/2020 |

**Exhibit A, Page 205**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,197 | 272572981 | 6419 S Virginia St, Reno, NV 89511 | VA-2-182-441 | Anita Shin | https://images.crexi.com/lease-assets/88050/1d8c40d184da4b1f9487d3293fa05646_716x444.jpg | 5/4/2020 |
| 9,198 | 272721254 | 3898 35th St, Orlando, FL 32805 | VA-2-184-989 | Robert Dallas | https://images.crexi.com/lease-assets/391565/13ec28077a93486a97f2c7b9b081ea40_716x444.jpg | 6/17/2020 |
| 9,199 | 273612262 | 3031 W Northern Ave, Phoenix, AZ 85051 | VA-2-184-965 | Tim Nelson | https://images.crexi.com/lease-assets/281335/41afb29ea33d448fb32442bc8d1f7a6a_716x444.jpg | 7/11/2020 |
| 9,200 | 273612331 | 3031 W Northern Ave, Phoenix, AZ 85051 | VA-2-184-965 | Tim Nelson | https://images.crexi.com/lease-assets/281335/2a5c72bc123742819bdd07e60327fc73_716x444.jpg | 7/11/2020 |
| 9,201 | 276969906 | 9250 NW 36th St, Doral, FL 33178 | VA-2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/187567/38080824ab324d7c92ece5b091593de_716x444.jpg | 6/18/2020 |
| 9,202 | 276969922 | 9250 NW 36th St, Doral, FL 33178 | VA-2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/187567/d8a2f62ddc7743b0ab4be0e2d1b5cc23_716x444.jpg | 6/18/2020 |
| 9,203 | 276969983 | 9250 NW 36th St, Doral, FL 33178 | VA-2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/187567/b7727d5e25234d11b4af75c8966f8191_716x444.jpg | 6/18/2020 |
| 9,204 | 278390663 | 101 E Kennedy Blvd, Tampa, FL 33602 | VA-2-188-964 | Jeffery Palmer | https://images.crexi.com/lease-assets/185882/fe6e06fc31d64a198d2e02663153ce17_716x444.jpg | 6/17/2020 |
| 9,205 | 279650003 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/191289/2a8a250cdcf946f6a838c7149f242ee8_716x444.jpg | 6/28/2020 |
| 9,206 | 279650045 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/191289/0a3593c383854cca8378922d8c6f948a_716x444.jpg | 6/28/2020 |
| 9,207 | 279650083 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/191289/428d0ee590894cd4a3dace61eef5dfdd_716x444.jpg | 6/28/2020 |
| 9,208 | 279650167 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/191289/7a6f3d8b8d2f4909fca4f16e4df4c47b_716x444.jpg | 6/28/2020 |
| 9,209 | 279654825 | 2940 E Banner Gateway Dr, Gilbert, AZ 85234 | VA-2-195-945 | Tim Nelson | https://images.crexi.com/lease-assets/186065/39df6def22f049bf8df84182da50b4be_716x444.jpg | 6/18/2020 |
| 9,210 | 281128090 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA-2-195-972 | Leila Sally | https://images.crexi.com/lease-assets/181774/5dddbadc7a4943bb9f2d3492141bb1de_716x444.jpg | 5/25/2020 |
| 9,211 | 281723421 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/158592/0a6b6e05e11e499cb72eb4a34acd9263_716x444.jpg | 5/9/2020 |
| 9,212 | 281723454 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/158592/bed9d806b7a84428aa7d13d2ca0db423_716x444.jpg | 5/9/2020 |
| 9,213 | 283191375 | 3333 W Henrietta Rd, Rochester, NY 14623 | VA-2-196-452 | Frank Taddeo | https://images.crexi.com/lease-assets/154453/681df04bf008456da620a322af28f0c9_716x444.jpg | 5/8/2020 |
| 9,214 | 283191414 | 3333 W Henrietta Rd, Rochester, NY 14623 | VA-2-196-452 | Frank Taddeo | https://images.crexi.com/lease-assets/154453/38f881fa135e44cfbbf0b190bd6ff359_716x444.jpg | 5/8/2020 |
| 9,215 | 284237167 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | VA-2-200-059 | Christiaan Cruz | https://images.crexi.com/lease-assets/368231/c93ca4bcedf049988ef543df5a428d56_716x444.jpg | 5/12/2020 |
| 9,216 | 284357045 | 1515 NW 167th St, Miami, FL 33169 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/199018/9dfdfe2d555c4200b89bead99903520_716x444.jpg | 7/18/2020 |
| 9,217 | 284357049 | 1515 NW 167th St, Miami, FL 33169 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/199018/b4235c0b897e4c9caffd4af315f9b3b4_716x444.jpg | 7/18/2020 |
| 9,218 | 284357070 | 1515 NW 167th St, Miami, FL 33169 | VA-2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/455905/4a6312542496a8bea837cbc5e2fe14_716x444.jpg | 8/26/2020 |
| 9,219 | 284670618 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | VA-2-200-472 | Steven Bollman | https://images.crexi.com/lease-assets/321044/784a27ba142b42045bedd3b5c0365e94_716x444.jpg | 4/26/2020 |
| 9,220 | 284670713 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | VA-2-200-472 | Steven Bollman | https://images.crexi.com/lease-assets/321044/925baf34f72740c9b27d8917337f75e_716x444.jpg | 4/26/2020 |
| 9,221 | 284671201 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | VA-2-200-472 | Steven Bollman | https://images.crexi.com/lease-assets/321044/2b7f066ba05447468e24d116b835446f_716x444.jpg | 4/26/2020 |
| 9,222 | 284684507 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | VA-2-200-472 | Steven Bollman | https://images.crexi.com/lease-assets/321044/d350650a57441fdbca16c5d788a1d29_716x444.jpg | 4/26/2020 |
| 9,223 | 284685549 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | VA-2-200-472 | Steven Bollman | https://images.crexi.com/lease-assets/321044/b4eb2eba76ee4f509c7fda878f98d399_716x444.jpg | 4/26/2020 |
| 9,224 | 284687894 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | VA-2-200-472 | Steven Bollman | https://images.crexi.com/lease-assets/321044/21ab450f7cfb4620831af235bbf984ae_716x444.jpg | 4/26/2020 |
| 9,225 | 288040452 | 1570 Buena Vista Ave, Alameda, CA 94501 | VA-2-205-815 | Christopher Lau | https://images.crexi.com/lease-assets/389423/2dd66d30fa7c42319a3297971f951d39_716x444.jpg | 6/17/2020 |
| 9,226 | 288632763 | 689-691 Sanford Ave, Newark, NJ 07106 | VA-2-204-831 | Steve Cuttler | https://images.crexi.com/lease-assets/416457/75ea2a0faf2d454f8e41cfc201ab4c08_716x444.jpg | 7/7/2020 |
| 9,227 | 289236959 | 116 N Cedar Bluff Rd, Knoxville, TN 37923 | VA-2-205-803 | Molly Mullin | https://images.crexi.com/lease-assets/421741/b545e4148d9da9d9a7e460a90b7f5_716x444.jpg | 7/23/2020 |
| 9,228 | 289246863 | 1429 E Beamer St, Woodland, CA 95776 | VA-2-205-587 | Wesley Jimerson | https://images.crexi.com/lease-assets/160128/2ec60a3033c840299dbdc4215be65adb_716x444.jpg | 5/11/2020 |
| 9,229 | 289366741 | 241 North Ave W, Westfield, NJ 07090 | VA-2-204-831 | Steve Cuttler | https://images.crexi.com/lease-assets/25793/3e04a8d7b4ac436990f7ab4ef8fd9a906_716x444.jpg | 5/5/2020 |
| 9,230 | 290540718 | 9159-9173 Atlee Rd, Mechanicsville, VA 23116 | VA-2-206-273 | Alicia Helm | https://images.crexi.com/lease-assets/351679/43a498a3274b4b23b03447f71b0628af_716x444.jpg | 5/12/2020 |
| 9,231 | 290566145 | 3020 S Miami Blvd, Durham, NC 27703 | VA-2-207-635 | Emily Bealmear | https://images.crexi.com/lease-assets/190948/346ff505c0514a079d5d01ef836dfb7a_716x444.jpg | 6/26/2020 |
| 9,232 | 29057361 | 7300 Airways Blvd, Southaven, MS 38671 | VA-1-435-173 | Mary Drost | https://images.crexi.com/lease-assets/303682/a50ca904b92d490f9fe867a1cd58b6f_716x444.jpg | 4/25/2020 |
| 9,233 | 291096836 | 1301 Basswood Rd, Schaumburg, IL 60173 | VA-2-207-556 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/388656/992653e44e5d44319d1df4e7276a028b2_716x444.jpg | 6/22/2020 |
| 9,234 | 291096846 | 1301 Basswood Rd, Schaumburg, IL 60173 | VA-2-207-556 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/388656/d78fec4e41884247a3e30a7dd914f3ba_716x444.jpg | 6/22/2020 |
| 9,235 | 291096850 | 1301 Basswood Rd, Schaumburg, IL 60173 | VA-2-207-556 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/388656/00709107353a40438fe3fdc30922c0df_716x444.jpg | 6/22/2020 |
| 9,236 | 291506146 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/187562/795c9325533b445aa7ad038aa14e6fb6_716x444.jpg | 6/18/2020 |
| 9,237 | 291506155 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/187562/f0deba32aff94385fc2817cbae640aa_716x444.jpg | 6/18/2020 |
| 9,238 | 291506255 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/187562/c7f55c51c6494307a3c6db04bc0f6784_716x444.jpg | 6/18/2020 |
| 9,239 | 291506262 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/187562/626e498fbffe41278075c427b5b7a67a_716x444.jpg | 6/18/2020 |
| 9,240 | 291506267 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/187562/df92a30f0b4547b7c9b83119232a86889_716x444.jpg | 6/18/2020 |
| 9,241 | 291847699 | 7810 Ballantyne Commons Pky, Charlotte, NC 28277 | VA-2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/189411/2aa0a4ee03f74158708721c66200d_716x444.jpg | 6/18/2020 |
| 9,242 | 292188958 | 3401-3411 Commercial Ave, Northbrook, IL 60062 | VA-2-207-556 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/196011/206562bbcd6448a49a91680284d38d8_716x444.jpg | 7/13/2020 |
| 9,243 | 292189995 | 1545 Ring Rd, Chesapeake, VA 23320 | VA-2-207-612 | Theresa Jackson | https://images.crexi.com/lease-assets/390770/8f1b66df35da408eaee74d49c82ac08a_716x444.jpg | 6/16/2020 |
| 9,244 | 292606737 | 1215 Karl Ct, Wauconda, IL 60084 | VA-2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/190014/67cfeef4dc4e45dabce3d01dd68534d26_716x444.jpg | 6/27/2020 |
| 9,245 | 292980275 | 200 Lake Ave, Lake Worth, FL 33460 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/133451/f3761048a6784ef9b6b0a1be4bf29530_716x444.jpg | 5/9/2020 |
| 9,246 | 292980306 | 200 Lake Ave, Lake Worth, FL 33460 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/133451/18ac36b5bfff4709a2d080e4eb40b45_716x444.jpg | 5/9/2020 |
| 9,247 | 292980330 | 200 Lake Ave, Lake Worth, FL 33460 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/133451/67901a6c9f014fbfac156d2870449b66_716x444.jpg | 5/9/2020 |
| 9,248 | 292980339 | 200 Lake Ave, Lake Worth, FL 33460 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/133451/0467abc6d0dc42afb916a860705784_716x444.jpg | 5/9/2020 |
| 9,249 | 292980348 | 200 Lake Ave, Lake Worth, FL 33460 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/133451/90688503353e145093eefbfd79fb38cc_716x444.jpg | 5/9/2020 |
| 9,250 | 292980472 | 200 Lake Ave, Lake Worth, FL 33460 | VA-2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/133451/40dfe10a374145f9bd89539eac065e12_716x444.jpg | 5/9/2020 |
| 9,251 | 29300783 | 3200 Main St, Dallas, TX 75226 | VA-1-435-506 | Robert Beary | https://images.crexi.com/lease-assets/127032/6296697f0966e7411d92faec634978bf6_716x444.jpg | 5/8/2020 |
| 9,252 | 293627868 | 5950 Fairview Rd, Charlotte, NC 28210 | VA-2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/180988/2e544666f4f45464bc7cb20e1365c78_716x444.jpg | 5/22/2020 |
| 9,253 | 294149935 | 14675 Interstate 35 N, Selma, TX 78154 | VA-2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/183283/03bcd8f5fafb48e1bc95cffaad9c48e9_716x444.jpg | 6/30/2020 |
| 9,254 | 294425704 | 1110 Overcash Dr, Dunedin, FL 34698 | VA-2-211-385 | Leila Sally | https://images.crexi.com/lease-assets/195102/6d26ba7ccc114fea9e3d5d69290c0e58_716x444.jpg | 7/6/2020 |
| 9,255 | 294425728 | 1110 Overcash Dr, Dunedin, FL 34698 | VA-2-211-385 | Leila Sally | https://images.crexi.com/lease-assets/195102/a73c3ed867874901bd04494c4e5836cb_716x444.jpg | 7/6/2020 |
| 9,256 | 294461770 | 1 Passaic St, Wood Ridge, NJ 07075 | VA-2-208-187 | Joseph DiBlasi | https://images.crexi.com/lease-assets/136436/6060c3beebed44d183de1e01be7d4360_716x444.jpg | 6/18/2020 |
| 9,257 | 294618099 | 14 Walsh Dr, Parsippany, NJ 07054 | VA-2-208-187 | Joseph DiBlasi | https://images.crexi.com/lease-assets/185930/33948d97f5664c2185865063377aa_716x444.jpg | 6/17/2020 |
| 9,258 | 294967877 | 2515 S Chicago St, Joliet, IL 60436 | VA-2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/197123/95daf59f2ac74db8940dbf7492b21817_716x444.jpg | 7/18/2020 |
| 9,259 | 294967886 | 2515 S Chicago St, Joliet, IL 60436 | VA-2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/197123/ce0a031d00e66669a673f61bac3c35_716x444.jpg | 7/18/2020 |
| 9,260 | 294967890 | 2515 S Chicago St, Joliet, IL 60436 | VA-2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/197123/b0d5e814fcd54ae1b1cd7a43f404dc65_716x444.jpg | 7/18/2020 |
| 9,261 | 295456186 | 2611 N Loop 1604 W, San Antonio, TX 78258 | VA-2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/434474/26437972317742071ec1fc677dc3fee1a_716x444.jpg | 7/30/2020 |
| 9,262 | 295462529 | 8801 JM Keynes Dr, Charlotte, NC 28262 | VA-2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/154875/c98a96e45a2b3bd23374d3abe07_716x444.jpg | 6/26/2020 |
| 9,263 | 295828732 | 1790 Hughes Landing Blvd, The Woodlands, TX 77380 | VA-2-213-839 | Steve Lee | https://images.crexi.com/lease-assets/192081/29d313273c7d422eaf007f61ae278a44_716x444.jpg | 6/30/2020 |
| 9,264 | 296121064 | 4914 Elm Springs Rd, Springdale, AR 72762 | VA-2-213-567 | Michael Denison | https://images.crexi.com/lease-assets/196504/8e55c6109641f12a334c3e2afc35a10_716x444.jpg | 7/13/2020 |
| 9,265 | 297716070 | 2825 N State Road 7, Margate, FL 33063 | VA-2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/186963/217dd9766e04b61b527c40f7efe35921_716x444.jpg | 6/17/2020 |
| 9,266 | 3127037 | 9 Whippany Rd, Whippany, NJ 07981 | VA-1-410-753 | Jennifer Cichowicz | https://images.crexi.com/lease-assets/195587/b49f27e46cd0421869bb6bb9f7d9_716x444.jpg | 7/12/2020 |
| 9,267 | 31597863 | 2249 S Shirlington Rd, Arlington, VA 22206 | VA-1-435-508 | Pia Mai | https://images.crexi.com/lease-assets/377975/e27e54355b5a46f0aca7f34d11f06ecc_716x444.jpg | 5/21/2020 |
| 9,268 | 31597901 | 2249 S Shirlington Rd, Arlington, VA 22206 | VA-1-435-508 | Pia Mai | https://images.crexi.com/lease-assets/377975/0989bd6c07bf4a6bf2b7863813cc0458_716x444.jpg | 5/21/2020 |
| 9,269 | 32920377 | 6535-6539 E Broad St, Columbus, OH 43213 | VA-1-435-271 | Sam Blythe | https://images.crexi.com/lease-assets/144150/496486290226541552c0f7f1a2c0b_716x444.jpg | 5/8/2020 |
| 9,270 | 32927631 | 1111 N High St, Millville, NJ 08332 | VA-1-434-963 | Mitchell Keinigarsky | https://images.crexi.com/lease-assets/306622/5da483ea32f44479ad935a93d962cc0_716x444.jpg | 4/25/2020 |
| 9,271 | 32927635 | 1111 N High St, Millville, NJ 08332 | VA-1-434-963 | Mitchell Keinigarsky | https://images.crexi.com/lease-assets/306622/8ac6d91907834a9e849438f7331d78_716x444.jpg | 4/25/2020 |
| 9,272 | 33231439 | 1912 Greenville Ave, Dallas, TX 75206 | VA-1-435-506 | Robert Beary | https://images.crexi.com/lease-assets/350285/c6aad42548324cb19b7ff14e7f0ef37_716x444.jpg | 4/21/2020 |

**Exhibit A, Page 206**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,273 | 33231440 1912 Greenville Ave, Dallas, TX 75206 | | VA 1-435-506 | Robert Beary | https://images.crexi.com/lease-assets/350285/c6da887473c5465a8e1c44884181d966_716x444.jpg | 4/21/2020 |
| 9,274 | 33726116 7 N Washington St, Plainville, CT 06062 | | VA 1-435-652 | Ed Messenger | https://images.crexi.com/lease-assets/51088/b3fac69e91b748eab98c251e2c745212_716x444.jpg | 5/4/2020 |
| 9,275 | 34879735 4496 Jonesboro Rd, Forest Park, GA 30297 | | VA 2-115-383 | Dan Kohler | https://images.crexi.com/lease-assets/325930/95ae6378cdbc46a5be294d2efefeb6d2_716x444.jpg | 4/24/2020 |
| 9,276 | 35830861 2801 N Fitzhugh Ave, Dallas, TX 75204 | | VA 1-435-764 | Robert Beary | https://images.crexi.com/lease-assets/286880/33c1568f661a4b8b92ed415d784f2a38_716x444.jpg | 4/27/2020 |
| 9,277 | 36289395 4696 W Overland Rd, Boise, ID 83705 | | VA 1-436-564 | Chuck Carpenter | https://images.crexi.com/lease-assets/39902/23969e2b2044d01398f6b74d498ba0da7_716x444.jpg | 5/7/2020 |
| 9,278 | 36290358 3395 S Federal Way, Boise, ID 83705 | | VA 1-436-564 | Chuck Carpenter | https://images.crexi.com/lease-assets/176918/56b7ec92e3ce455db1a6a0f2b22af54c_716x444.jpg | 4/29/2020 |
| 9,279 | 3673618 1710 E 10th St, Jeffersonville, IN 47130 | | VA 1-410-696 | Dale Rushing | https://images.crexi.com/lease-assets/129839/b52c2235b7ca46989c805bf04fe5d1e6_716x444.jpg | 5/11/2020 |
| 9,280 | 37044337 10009 Canoga Ave, Chatsworth, CA 91311 | | VA 1-435-760 | Ryan Melideo | https://images.crexi.com/lease-assets/128121/005e808e3bd242beab3721bd2ee3923b_716x444.jpg | 5/11/2020 |
| 9,281 | 37481718 1567 Blanding Blvd, Jacksonville, FL 32210 | | VA 2-092-938 | Lori Smith | https://images.crexi.com/lease-assets/168310/722c23b709a0428a365ec763f3ed7a7_716x444.jpg | 5/2/2020 |
| 9,282 | 37481722 1567 Blanding Blvd, Jacksonville, FL 32210 | | VA 2-092-938 | Lori Smith | https://images.crexi.com/lease-assets/168310/5df7bef6366046a3af9bc55cdf2c1725_716x444.jpg | 5/2/2020 |
| 9,283 | 37927584 4735 Spottswood Ave, Memphis, TN 38117 | | VA 2-092-933 | Mary Drost | https://images.crexi.com/lease-assets/144995/b2ee7d9c7b544079a3aacd35482c6819_716x444.jpg | 5/12/2020 |
| 9,284 | 38203725 1300 Touhy Ave, Elk Grove Village, IL 60007 | | VA 1-435-736 | Justin Schmidt | https://images.crexi.com/lease-assets/145208/1c1136e268c74e68a5bad091de523654_716x444.jpg | 5/10/2020 |
| 9,285 | 38412362 11851 High Tech Ave, Orlando, FL 32817 | | VA 1-435-748 | Robert Dallas | https://images.crexi.com/lease-assets/185686/d8f15c5827c5401fb04109060d9d6255_716x444.jpg | 6/18/2020 |
| 9,286 | 39911888 902 N Circle Dr, Colorado Springs, CO 80909 | | VA 1-436-690 | Stacey Rocero | https://images.crexi.com/lease-assets/192152/0415d8bf6dd74cd0a9f922d0140cbea9b_716x444.jpg | 6/28/2020 |
| 9,287 | 40238112 4775-4785 Barnes Rd, Colorado Springs, CO 80917 | | VA 1-436-690 | Stacey Rocero | https://images.crexi.com/lease-assets/322454/30357d47bd86f0f4a7a7a9b43366bb2_716x444.jpg | 4/24/2020 |
| 9,288 | 41101733 312 Main St, Hudson, MA 01749 | | VA 1-436-775 | Taylor Nealand | https://images.crexi.com/lease-assets/413692/0b79e6e6f6ef48aba28a9f97e8a7281a_716x444.jpg | 7/6/2020 |
| 9,289 | 4111128 1910 SE Federal Hwy, Stuart, FL 34994 | | VA 1-391-667 | Anna Brady | https://images.crexi.com/lease-assets/200622/627857c7541744759e129697d8c57898_716x444.jpg | 7/22/2020 |
| 9,290 | 41177856 1801-1809 Hawkins Ave, Sanford, NC 27330 | | VA 1-403-943 | Lawrence Hiatt | https://images.crexi.com/lease-assets/172867/72ce883f3c864adda2c3f79aeecf5ebd_716x444.jpg | 5/2/2020 |
| 9,291 | 4126858 619 W International Speedway Blvd, Daytona Beach, FL 32114 | | VA 1-403-943 | Robert Baal | https://images.crexi.com/lease-assets/259459/b8655ad3cc2045e481b1c9004435200fb_716x444.jpg | 4/22/2020 |
| 9,292 | 4130600 416 South St, Plainville, MA 02762 | | VA 1-403-976 | Matthew Reilly | https://images.crexi.com/lease-assets/143395/0ed62f1b301744fa9d3749b19628cca1_716x444.jpg | 5/11/2020 |
| 9,293 | 4171156 321 S Us-41, Inverness, FL 34450 | | VA 1-403-985 | Dennis Beall | https://images.crexi.com/lease-assets/193601/d6bac0543640a48da8a5c0121267430b6_716x444.jpg | 7/13/2020 |
| 9,294 | 4222122 1350 Fall River Ave, Seekonk, MA 02771 | | VA 1-403-976 | Matthew Reilly | https://images.crexi.com/lease-assets/255168/9d79fb1e35f649ccb8335c9227fdc344_716x444.jpg | 4/28/2020 |
| 9,295 | 4287022 212 9th St, Oakland, CA 94607 | | VA 1-410-757 | Tadashi Yamaoda | https://images.crexi.com/lease-assets/397573/b07d27611e3e648ab356056bb788ca7b_716x444.jpg | 6/20/2020 |
| 9,296 | 4289419 4180 Douglas Blvd, Granite Bay, CA 95746 | | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/lease-assets/166303/33e70d817fcd46a9b6f0a340ed5e1420_716x444.jpg | 5/2/2020 |
| 9,297 | 4316630 4 Huntley Rd, Old Lyme, CT 06371 | | VA 1-403-953 | Jonathan Coon | https://images.crexi.com/lease-assets/214001/86078ae9b72c4181b636ded8d42f2d52_716x444.jpg | 4/30/2020 |
| 9,298 | 43287737 1108 N Greenville Ave, Allen, TX 75002 | | VA 1-435-932 | Robert Beary | https://images.crexi.com/lease-assets/113166/1dcbfe7029d140e0af8992507044fe78_716x444.jpg | 5/12/2020 |
| 9,299 | 43364430 100 Hinsdale St, Brooklyn, NY 11207 | | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/196173/394bda9a235441a3acc3f5d2233e14e0_716x444.jpg | 7/12/2020 |
| 9,300 | 4348124 905 Turnpike St, Canton, MA 02021 | | VA 1-403-976 | Matthew Reilly | https://images.crexi.com/lease-assets/161465/87027418d1c7497f8fe407542d67e5ea_716x444.jpg | 5/11/2020 |
| 9,301 | 43934435 1415 Sam Nunn Blvd, Perry, GA 31069 | | VA 1-436-078 | Ron Bailey | https://images.crexi.com/lease-assets/416530/9f4fb077c3c3476bbfc15eb1ca79d213_716x444.jpg | 7/6/2020 |
| 9,302 | 4410056 25 N Lake St, Forest Lake, MN 55025 | | VA 1-403-979 | Jeff Karels | https://images.crexi.com/lease-assets/69261/5328e7538dbf409b95cff88ea3ed84a7_716x444.jpg | 7/16/2020 |
| 9,303 | 44496124 1443 27th St, Caledonia, WI 53108 | | VA 1-436-777 | Timothy Dabbs | https://images.crexi.com/lease-assets/302945/81205701934148d940914c2b2c4905f_716x444.jpg | 4/24/2020 |
| 9,304 | 4469709 812 Oregon St, El Paso, TX 79901 | | VA 1-405-374 | Linda Miner | https://images.crexi.com/lease-assets/388538/6a02e5ae813744e296bcc3aecef5639e_716x444.jpg | 6/17/2020 |
| 9,305 | 4499719 530 N 20th Ave, Hollywood, FL 33020 | | VA 1-405-335 | Mark White | https://images.crexi.com/lease-assets/315336/f851fbd462b84e05982746b3a0a2e7b1_716x444.jpg | 4/26/2020 |
| 9,306 | 45081777 906 Cirby Way, Roseville, CA 95661 | | VA 1-436-622 | Mark McNamara | https://images.crexi.com/lease-assets/149213/eece54803feb4a5b8abcbbea5262f5a9_716x444.jpg | 5/10/2020 |
| 9,307 | 45081780 906 Cirby Way, Roseville, CA 95661 | | VA 1-436-622 | Mark McNamara | https://images.crexi.com/lease-assets/149213/1965dcb813b940749518ca0ae9f4fe48_716x444.jpg | 5/10/2020 |
| 9,308 | 45083713 537 Huffman Mill Rd, Burlington, NC 27215 | | VA 1-435-883 | Charlotte Alvey | https://images.crexi.com/lease-assets/385741/79d5cdf72e3542ac85caca6199e3da6c_716x444.jpg | 6/17/2020 |
| 9,309 | 45566781 349 S Helen Moore Rd, San Benito, TX 78586 | | VA 1-436-728 | Scott Langford | https://images.crexi.com/lease-assets/432630/020f7f277496c4c858efd8048c2a77146_716x444.jpg | 7/29/2020 |
| 9,310 | 46565510 660 N Central Expy, Plano, TX 75074 | | VA 1-435-932 | Robert Beary | https://images.crexi.com/lease-assets/124242/378a44feffce4e568c91e520c04a5b8_716x444.jpg | 5/8/2020 |
| 9,311 | 47498584 385 Garrisonville Rd, Stafford, VA 22554 | | VA 1-436-174 | Pia Miai | https://images.crexi.com/lease-assets/33496/f1051dee210e486c8473d80bd9733601_716x444.jpg | 5/5/2020 |
| 9,312 | 47678231 202-210 New Edition Ct, Cary, NC 27511 | | VA 1-436-208 | Lawrence Hiatt | https://images.crexi.com/lease-assets/198400/1d5cc18708354aea98d5087c8a3c5d4d_716x444.jpg | 7/28/2020 |
| 9,313 | 48088183 545 Madison Ave, New York, NY 10022 | | VA 1-436-267 | Victoria Iniguez | https://images.crexi.com/lease-assets/65856/65a6f7921414f7a424aab6a059dfd5_716x444.jpg | 5/6/2020 |
| 9,314 | 4827982 2565 Forest Hill Ave SE, Grand Rapids, MI 49546 | | VA 1-405-360 | Stephen Fields | https://images.crexi.com/lease-assets/140569/31ca7e9599824c9882f910bc8b34aef6_716x444.jpg | 5/9/2020 |
| 9,315 | 48595305 180 Clinch Ave, Clinton, TN 37716 | | VA 1-436-230 | Terri Stanley | https://images.crexi.com/lease-assets/8327/23cb63d2bc784c2888e409c0e0e3522b_716x444.jpg | 5/13/2020 |
| 9,316 | 48595309 180 Clinch Ave, Clinton, TN 37716 | | VA 1-436-230 | Terri Stanley | https://images.crexi.com/lease-assets/8327/8b7b837360c840d4b8b23fc83720144f_716x444.jpg | 5/13/2020 |
| 9,317 | 48623095 800 E Main St, Richmond, VA 23219 | | VA 1-435-900 | Matthew Cook | https://images.crexi.com/lease-assets/186593/4b5369b443474597884340958c12e0d_716x444.jpg | 6/17/2020 |
| 9,318 | 4932764 3259-3355 SE Federal Hwy, Stuart, FL 34997 | | VA 1-405-330 | Anna Brady | https://images.crexi.com/lease-assets/4923/690bea12d42c42a59274021ff052b40d_716x444.jpg | 5/3/2020 |
| 9,319 | 4932766 3259-3355 SE Federal Hwy, Stuart, FL 34997 | | VA 1-405-330 | Anna Brady | https://images.crexi.com/lease-assets/4923/0fa6abad74224da2803b181e8b3586f9_716x444.jpg | 5/3/2020 |
| 9,320 | 49429903 SO-01 25th Ave, Woodside, NY 11377 | | VA 1-435-869 | Jessica Ho | https://images.crexi.com/lease-assets/196235/7f8e7200bdf7946a7b47d5172b8c06c9_716x444.jpg | 7/12/2020 |
| 9,321 | 5017545 8629 Sudley Rd, Manassas, VA 20110 | | VA 1-421-789 | Pia Miai | https://images.crexi.com/lease-assets/133741/b0c2fc3136ac465c8395c6d4ebc27574_716x444.jpg | 5/7/2020 |
| 9,322 | 50240854 1600 Sacramento Ave, West Sacramento, CA 95605 | | VA 1-436-160 | Mark McNamara | https://images.crexi.com/lease-assets/133852/129ac1bdd05b4b8da372d1817c2e155b_716x444.jpg | 5/12/2020 |
| 9,323 | 50727039 6300 Brookpark Rd, Cleveland, OH 44129 | | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/48054/d7eaf207a3dc4a05acbab645a8fbdcb2_716x444.jpg | 7/2/2020 |
| 9,324 | 50727368 6796 Jimmy Carter Blvd, Norcross, GA 30071 | | VA 1-436-010 | Russell Holloway | https://images.crexi.com/lease-assets/129106/159b41ab0a5e477eacb648b9b87617ff_716x444.jpg | 5/12/2020 |
| 9,325 | 50727436 6099 Buford Hwy, Norcross, GA 30071 | | VA 1-436-010 | Russell Holloway | https://images.crexi.com/lease-assets/174222/7e3f94c9486b4654a656ea16081cf688_716x444.jpg | 5/2/2020 |
| 9,326 | 50727440 6099 Buford Hwy, Norcross, GA 30071 | | VA 1-436-010 | Russell Holloway | https://images.crexi.com/lease-assets/174222/f5aeb889a0cb4f8daf8dfaa07dcdc1d0_716x444.jpg | 5/2/2020 |
| 9,327 | 50732785 222-238 NE Roberts Ave, Gresham, OR 97030 | | VA 1-436-238 | Christopher Weaver | https://images.crexi.com/lease-assets/130974/ef1e8f859fdd4e66fa47e2b9d6e1f2d82_716x444.jpg | 4/30/2020 |
| 9,328 | 5086830 3060 W Sand Lake Rd, Orlando, FL 32819 | | VA 1-421-794 | Robert Dallas | https://images.crexi.com/lease-assets/186046/suites/375384/9ab7c0fa94814b51a2a591b4c4cef1b_716x444.jpg | 6/17/2020 |
| 9,329 | 50946774 600 S Sherman St, Richardson, TX 75081 | | VA 1-436-171 | Robert Beary | https://images.crexi.com/lease-assets/36380/923670d4714a8ea83685d29bb81161_716x444.jpg | 5/5/2020 |
| 9,330 | 51020270 315 Northpoint Pky SE, Acworth, GA 30102 | | VA 1-436-105 | Kris Kasabian | https://images.crexi.com/lease-assets/193231/059bf733d53a4d678cd15bcbcffe47c5_716x444.jpg | 7/13/2020 |
| 9,331 | 5105983 395 N Rosemead Blvd, Pasadena, CA 91107 | | VA 1-637-351 | John Ehart | https://images.crexi.com/lease-assets/188867/b7b920401a154faf82c9021fc56eb363f_716x444.jpg | 6/18/2020 |
| 9,332 | 51397988 3108 Glen Royal Rd, Raleigh, NC 27617 | | VA 1-435-948 | Lawrence Hiatt | https://images.crexi.com/lease-assets/128135/7b385b9780394ac59b8ad884d96b98c0_716x444.jpg | 5/25/2020 |
| 9,333 | 51497216 3 E 41st St, Sand Springs, OK 74063 | | VA 2-093-492 | Nick Branston | https://images.crexi.com/lease-assets/263299/5c76c2c8bbe74a1f8b709c305a6d8670_716x444.jpg | 4/25/2020 |
| 9,334 | 5151443 9260-9266 Corporate Cir, Manassas, VA 20110 | | VA 1-636-028 | Pia Miai | https://images.crexi.com/lease-assets/82675/c16da1b4b5a34bf8af3143081ea32da2_716x444.jpg | 5/4/2020 |
| 9,335 | 51559079 5910 Galley Rd, Colorado Springs, CO 80915 | | VA 1-436-172 | Stacey Rocero | https://images.crexi.com/lease-assets/18501/1ca77187c4c5404949a2cb4703a0297d_716x444.jpg | 6/17/2020 |
| 9,336 | 5224619 1837 S Mesa Dr, Mesa, AZ 85210 | | VA 1-637-348 | Craig Darragh | https://images.crexi.com/lease-assets/129504/63675a63ef5f4a1c81d19e820c603042_716x444.jpg | 5/10/2020 |
| 9,337 | 52260540 1103 Pa-31, Ruffs Dale, PA 15679 | | VA 1-436-121 | Alan Battles | https://images.crexi.com/lease-assets/237903/40b752bc2c5a4489ab19357013d2168_716x444.jpg | 4/29/2020 |
| 9,338 | 52365602 1041 Sage Mill Pky, Graniteville, SC 29829 | | VA 1-436-009 | Ryan Devaney | https://images.crexi.com/lease-assets/326093/abc828ecdd747688a922e56189a2fa4_716x444.jpg | 4/22/2020 |
| 9,339 | 52535741 4350 Chantal Ln, Sanford, FL 32771 | | VA 1-436-198 | Robert Dallas | https://images.crexi.com/lease-assets/185744/b1220d5ce2074ff290c459a5c4a3e61c_716x444.jpg | 6/17/2020 |
| 9,340 | 5306382 1306 Elmore St, Columbia, SC 29203 | | VA 1-636-702 | Jason Benns | https://images.crexi.com/lease-assets/381945/daef797476734363b73b9b2ca6c7abd3_716x444.jpg | 6/16/2020 |
| 9,341 | 5324521 91 Taylor St, Springfield, MA 01103 | | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/lease-assets/252788/52480baf7dd46569e76b068b6be8682_716x444.jpg | 6/17/2020 |
| 9,342 | 53409191 224 N Sycamore St, Petersburg, VA 23803 | | VA 1-436-144 | Matthew Cook | https://images.crexi.com/lease-assets/314621/1e2c9ecd20da96ea4aee696cfcdd4e9e_716x444.jpg | 4/26/2020 |
| 9,343 | 5344493 475 Allendale Dr, Wheeling, IL 60090 | | VA 1-636-058 | Shawna Mangurten | https://images.crexi.com/lease-assets/130326/8d91c5cfa9e49faBdb12ef76a3f0ab4_716x444.jpg | 5/8/2020 |
| 9,344 | 5362221 3395 N Arlington Heights Rd, Arlington Heights, IL 60004 | | VA 1-636-058 | Shawna Mangurten | https://images.crexi.com/lease-assets/199332/4e6ee554148d402b9be7ef03788c89a3_716x444.jpg | 5/8/2020 |
| 9,345 | 5371106 701 NW Federal Hwy, Stuart, FL 34994 | | VA 1-635-813 | Anne Nielsen | https://images.crexi.com/lease-assets/30245/f5790a56d6cf654694154f888a3dfa_716x444.jpg | 5/3/2020 |
| 9,346 | 5473246 224-312 2nd S St, Nampa, ID 83651 | | VA 1-636-592 | Jonathan Scobby | https://images.crexi.com/lease-assets/370611/9f326d9e4ff848abc4b5cb141b5ce400_716x444.jpg | 5/13/2020 |
| 9,347 | 5521666 17902-17908 Union Tpke, Fresh Meadows, NY 11366 | | VA 1-636-597 | Brian Van Isse | https://images.crexi.com/lease-assets/196218/7338b0e50341440fda7efc39e51101562_716x444.jpg | 7/12/2020 |
| 9,348 | 55438279 1410 W Guadalupe Rd, Gilbert, AZ 85233 | | VA 2-116-939 | Nicholas Cassano | https://images.crexi.com/lease-assets/122089/05ac27a1f5e1444abcc045d46f6a7f77_716x444.jpg | 5/8/2020 |

**Exhibit A, Page 207**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,349 | 55544313 | 2828-2844 NW 10th St, Oklahoma City, OK 73107 | VA 1-436-631 | Jamie Limberg | https://images.crexi.com/lease-assets/186536/4caafcb0db804b0b94ea9897b6673efc_716x444.jpg | 6/17/2020 |
| 9,350 | 5560171 | 500 Lexington Ave, Fort Smith, AR 72901 | VA 1-636-771 | Lacey Bridgmon | https://images.crexi.com/lease-assets/30282/1880e3f43c47467b90084f08c5faed94_716x444.jpg | 5/6/2020 |
| 9,351 | 56353058 | 12751 New Brittany Blvd, Fort Myers, FL 33907 | VA 1-436-646 | Richard Grant | https://images.crexi.com/lease-assets/102647/73239280f74741edbed750a65587c8f0_716x444.jpg | 5/8/2020 |
| 9,352 | 56765434 | 510 Miles Rd, Summerville, SC 29485 | VA 1-436-805 | Ryan Gwilliam | https://images.crexi.com/lease-assets/271594/cfddfa523ca548bf91cf583f5e75f3d2_716x444.jpg | 4/26/2020 |
| 9,353 | 56913375 | 822 E Centerville Rd, Garland, TX 75041 | VA 1-436-769 | Robert Beary | https://images.crexi.com/lease-assets/85905/c3e653dae23a4b4b110db12acbf7c0f_716x444.jpg | 5/3/2020 |
| 9,354 | 5699926 | 347 S Edgewood Ln, Eagle, ID 83616 | VA 1-636-592 | Jonathan Scobby | https://images.crexi.com/lease-assets/178900/768627e468274365881036521118a4ca_716x444.jpg | 5/15/2020 |
| 9,355 | 5699927 | 347 S Edgewood Ln, Eagle, ID 83616 | VA 1-636-592 | Jonathan Scobby | https://images.crexi.com/lease-assets/178900/bc9601671e36469a9ebb86744fdf2501_716x444.jpg | 5/15/2020 |
| 9,356 | 5710053 | 391 W State St, Eagle, ID 83616 | VA 1-636-592 | Jonathan Scobby | https://images.crexi.com/lease-assets/96075/21d073146b7a434893d6b87e2d5a2f9ba_716x444.jpg | 5/4/2020 |
| 9,357 | 57557208 | 602 Fortino Blvd, Pueblo, CO 81008 | VA 1-436-847 | Stacey Rocero | https://images.crexi.com/lease-assets/253545/71d01746e6a4a9685114fbd0a6d1000_716x444.jpg | 4/30/2020 |
| 9,358 | 57652371 | 1401 SW 14th St, Bentonville, AR 72712 | VA 1-436-675 | Nick Branston | https://images.crexi.com/lease-assets/209267/d575358d676743a99b4a6f49856304f2e_716x444.jpg | 5/15/2020 |
| 9,359 | 58402056 | 21300-21306 Superior St, Chatsworth, CA 91311 | VA 2-118-214 | Adam Davis | https://images.crexi.com/lease-assets/73935/8f8e2d5bc7cc47f1a3f8291bf33991f0_716x444.jpg | 5/2/2020 |
| 9,360 | 58402057 | 21300-21306 Superior St, Chatsworth, CA 91311 | VA 2-118-214 | Adam Davis | https://images.crexi.com/lease-assets/73935/0f8f4b668eea4011beb987a338d78740_716x444.jpg | 5/2/2020 |
| 9,361 | 58682778 | 333-333 1/2 S Main St, Rochester, MI 48307 | VA 1-436-839 | Douglas Wright | https://images.crexi.com/lease-assets/151491/320b769560641c081bac6b268c4ebb4_716x444.jpg | 5/8/2020 |
| 9,362 | 58685051 | 515-525 N Azusa Ave, La Puente, CA 91744 | VA 2-118-214 | Adam Davis | https://images.crexi.com/lease-assets/22624/12459f8cab384629aa1f624e9ea76157_716x444.jpg | 5/6/2020 |
| 9,363 | 5898938 | 8 Shackleford Plz, Little Rock, AR 72211 | VA 1-636-005 | Paul Heer | https://images.crexi.com/lease-assets/185126/51cedc5204f046b6a697ec25aa6f7323_716x444.jpg | 6/17/2020 |
| 9,364 | 59232088 | 6310 Highway 78, Sachse, TX 75048 | VA 2-054-505 | Robert Beary | https://images.crexi.com/lease-assets/81073a28b0a3e16849410f70c845d302d81d_716x444.jpg | 5/6/2020 |
| 9,365 | 59476578 | 14624 Warwick Blvd, Newport News, VA 23608 | VA 2-038-277 | Matthew Cook | https://images.crexi.com/lease-assets/303685/6e91cf332a2548a08daad990749b8a5b_716x444.jpg | 4/27/2020 |
| 9,366 | 60337350 | 5000 Eldorado Pky, McKinney, TX 75070 | VA 2-054-505 | Robert Beary | https://images.crexi.com/lease-assets/397402/30fc057cdaeb49f4b2de2a3bce700060_716x444.jpg | 6/17/2020 |
| 9,367 | 60687889 | 1270-1300 E Fairview Ave, Meridian, ID 83642 | VA 2-025-244 | Todd Cook | https://images.crexi.com/lease-assets/195817/9ff1d7ba8c4e4537997f0e1e901fefb1_716x444.jpg | 7/13/2020 |
| 9,368 | 60687891 | 1270-1300 E Fairview Ave, Meridian, ID 83642 | VA 2-025-244 | Todd Cook | https://images.crexi.com/lease-assets/195817/b62ceba2914149ce9462ab11b9d05729_716x444.jpg | 7/13/2020 |
| 9,369 | 60687892 | 1270-1300 E Fairview Ave, Meridian, ID 83642 | VA 2-025-244 | Todd Cook | https://images.crexi.com/lease-assets/195817/df6df2686cf5457ba2423e21debd78c6_716x444.jpg | 7/13/2020 |
| 9,370 | 6071257 | 3165 Latta Rd, Greece, NY 14612 | VA 1-429-420 | John Schlia | https://images.crexi.com/lease-assets/305347/84b4dd74cb34496db2d76c48c686813_716x444.jpg | 4/23/2020 |
| 9,371 | 6071259 | 3165 Latta Rd, Greece, NY 14612 | VA 1-429-420 | John Schlia | https://images.crexi.com/lease-assets/305347/36a15f9d944fa997f5412ba0aa69ea_716x444.jpg | 4/23/2020 |
| 9,372 | 6106824 | 263 Central Ave, Rochester, NY 14605 | VA 1-429-420 | John Schlia | https://images.crexi.com/lease-assets/203768/426d1ef297f247d3b3d680e7d36b3b8d_716x444.jpg | 7/28/2020 |
| 9,373 | 61133540 | 1020 Horsham Rd, North Wales, PA 19454 | VA 2-038-086 | Lisa Levonian | https://images.crexi.com/lease-assets/425669/2255d4828d7e435eb0c6d99fafdd6239_716x444.jpg | 7/18/2020 |
| 9,374 | 61133543 | 1020 Horsham Rd, North Wales, PA 19454 | VA 2-038-086 | Lisa Levonian | https://images.crexi.com/lease-assets/192634/5d41d6520e348f699bb4f099f0f2b43_716x444.jpg | 7/18/2020 |
| 9,375 | 61246754 | 12014 E 14th Ave, Aurora, CO 80010 | VA 2-025-258 | Stacey Rocero | https://images.crexi.com/lease-assets/353635/f96026dc3263418aba798768910b1939b_716x444.jpg | 5/12/2020 |
| 9,376 | 6144209 | 1948 Del Paso Rd, Sacramento, CA 95834 | VA 1-429-654 | Melissa Greulich | https://images.crexi.com/lease-assets/79511/3a2d7f558785443c87c9e205f23fac79_716x444.jpg | 5/5/2020 |
| 9,377 | 61660975 | 4530 Fayetteville Rd, Raleigh, NC 27603 | VA 2-038-076 | Lawrence Hiatt | https://images.crexi.com/lease-assets/150779/1bd3b39d741b480eb842b55531722a17d2_716x444.jpg | 5/8/2020 |
| 9,378 | 6170690 | 46 Mount Hope Ave, Rochester, NY 14620 | VA 1-429-420 | John Schlia | https://images.crexi.com/lease-assets/266824/d937a8349e97435a99e9a5238cf81f1bf_716x444.jpg | 4/25/2020 |
| 9,379 | 6176123 | 7 4505 Broad River Rd, Columbia, SC 29210 | VA 1-437-116 | Ryan Devaney | https://images.crexi.com/lease-assets/94023/2ca1288db3e74a81b20569bceb4f76aa_716x444.jpg | 5/3/2020 |
| 9,380 | 6188684 | 5501 Kavanaugh Blvd, Little Rock, AR 72207 | VA 1-429-145 | Paul Heer | https://images.crexi.com/lease-assets/185383/31ec1c5fa28b4ca5931abe96672641ee_716x444.jpg | 6/18/2020 |
| 9,381 | 6188687 | 5501 Kavanaugh Blvd, Little Rock, AR 72207 | VA 1-429-145 | Paul Heer | https://images.crexi.com/lease-assets/185383/3cd780e75ede4e6899fceaa39ceb5d2b_716x444.jpg | 6/18/2020 |
| 9,382 | 6189580 | 7100 US Highway 287, Arlington, TX 76001 | VA 1-430-062 | Keith Howard | https://images.crexi.com/lease-assets/121182/fc459183a5ca4b16aa5b7c4b2086d2a1_716x444.jpg | 5/9/2020 |
| 9,383 | 6193890 | 5700 E Franklin Rd, Nampa, ID 83687 | VA 1-429-119 | Jonathan Scobby | https://images.crexi.com/lease-assets/380768/b5635e05b8394213b499ecbc071c325c_716x444.jpg | 6/17/2020 |
| 9,384 | 6193891 | 5700 E Franklin Rd, Nampa, ID 83687 | VA 1-429-119 | Jonathan Scobby | https://images.crexi.com/lease-assets/380768/eeb9f50423d64ed491883683e2ebd6da_716x444.jpg | 6/17/2020 |
| 9,385 | 6230144 | 2420 W Lynx Ln, Orlando, FL 32804 | VA 1-429-649 | Kevin Coleman | https://images.crexi.com/lease-assets/185737/561cc2ad4b4e40e0a0429c18b72df697_716x444.jpg | 6/17/2020 |
| 9,386 | 6230145 | 2420 W Lynx Ln, Orlando, FL 32804 | VA 1-429-649 | Kevin Coleman | https://images.crexi.com/lease-assets/185737/27da727f4e3c43ebb9ced26c30e9d236_716x444.jpg | 6/17/2020 |
| 9,387 | 6230450 | 2341 N West Ave, Fresno, CA 93705 | VA 1-429-121 | Enrique Meza | https://images.crexi.com/lease-assets/132889/bf5b06ffa2b4babf6243a593d40a72_716x444.jpg | 5/11/2020 |
| 9,388 | 6230454 | 2341 N West Ave, Fresno, CA 93705 | VA 1-429-121 | Enrique Meza | https://images.crexi.com/lease-assets/132889/88e539b4428e4f008a3e0cadc393f7e2_716x444.jpg | 5/11/2020 |
| 9,389 | 6230850 | 1 Arnold Dr, Huntington, NY 11743 | VA 1-429-154 | Walt Darson | https://images.crexi.com/lease-assets/144997/da1ddffc3f61497ca03fd6e593230222_716x444.jpg | 5/12/2020 |
| 9,390 | 6230867 | 130 W Tenth St, Huntington Station, NY 11746 | VA 1-429-154 | Walt Darson | https://images.crexi.com/lease-assets/86168/6711d9b963c74647f2549d62e3f8701_716x444.jpg | 5/4/2020 |
| 9,391 | 6234735 | 60 Turner Ave, Elk Grove Village, IL 60007 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/255461/6a831ab5ea89453ea2dbec8912ec5063_716x444.jpg | 5/2/2020 |
| 9,392 | 6268822 | 224-234 W Stone Rd, Villa Park, IL 60181 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/189348/2149304419e9e464ab7ce7532e4420963_716x444.jpg | 6/18/2020 |
| 9,393 | 6268823 | 224-234 W Stone Rd, Villa Park, IL 60181 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/189348/1cad401eee5a4f93b5e9386e670ce873_716x444.jpg | 6/18/2020 |
| 9,394 | 6294806 | 4600-4700 Lyons Rd, Miamisburg, OH 45342 | VA 1-430-485 | Zachary Robb | https://images.crexi.com/lease-assets/193733/ccf9c98a47c047889cd0c7a783de0065_716x444.jpg | 7/6/2020 |
| 9,395 | 6310508 | 13801 N Western Ave, Edmond, OK 73013 | VA 1-636-358 | Lacey Bridgmon | https://images.crexi.com/lease-assets/170247/20190ae2d589470d9552c7fb29f86da4b_716x444.jpg | 5/2/2020 |
| 9,396 | 6311301 | 1729 Columbus St, Bakersfield, CA 93305 | VA 1-429-114 | Nicole Raymond | https://images.crexi.com/lease-assets/33220/c1721a68651345eb58280a21bccee5_716x444.jpg | 5/6/2020 |
| 9,397 | 6312532 | 9637 Liberty Rd, Randallstown, MD 21133 | VA 1-430-045 | Mike Schisler | https://images.crexi.com/lease-assets/149197/060e011603fd41e287fd7737dc19839c_716x444.jpg | 5/8/2020 |
| 9,398 | 6317965 | 7101 NW Expressway St, Oklahoma City, OK 73132 | VA 1-636-358 | Lacey Bridgmon | https://images.crexi.com/lease-assets/76786/8c2e780c973649e2bf4431a109bd4a8b_716x444.jpg | 5/6/2020 |
| 9,399 | 6325757 | 1404 W South St, Lebanon, IN 46052 | VA 1-429-130 | Jason Koenig | https://images.crexi.com/lease-assets/107680/a3263558edd74c978749231bba91bd37f_716x444.jpg | 5/11/2020 |
| 9,400 | 6325767 | 1404 W South St, Lebanon, IN 46052 | VA 1-429-130 | Jason Koenig | https://images.crexi.com/lease-assets/107680/58a54a2b8d46436a807ee69ae431f7_716x444.jpg | 5/11/2020 |
| 9,401 | 6328565 | 1755-1771 Main St, Lebanon, OR 97355 | VA 1-429-982 | Jeremy Polzel | https://images.crexi.com/lease-assets/175862/57258a30d5234cb39a874d414064df65_716x444.jpg | 6/25/2020 |
| 9,402 | 6362624 | 1558-1576 N Topping Ave, Kansas City, MO 64120 | VA 1-429-127 | Brooke Wasson | https://images.crexi.com/lease-assets/153521/688332b91b8c4e39a9387a046b686715_716x444.jpg | 5/8/2020 |
| 9,403 | 6366587 | 9 2209-2211 W 1st St, Tempe, AZ 85281 | VA 2-049-922 | Nicholas Cassano | https://images.crexi.com/lease-assets/203587/2643103ca73246d0f81867ca1fcb29ad_716x444.jpg | 4/28/2020 |
| 9,404 | 6366588 | 8 2209-2211 W 1st St, Tempe, AZ 85281 | VA 2-049-922 | Nicholas Cassano | https://images.crexi.com/lease-assets/203587/44de0cbc6193483bb7fd7d3d6e7b7776_716x444.jpg | 4/28/2020 |
| 9,405 | 6373474 | 9200 Staples Dr, Streetsboro, OH 44241 | VA 1-429-147 | Pamela Lawrentz | https://images.crexi.com/lease-assets/159973/00dc9e2f0ac34cf89e625d8d6968dd4_716x444.jpg | 5/9/2020 |
| 9,406 | 6393210 | 4701 Washington Ave, Racine, WI 53406 | VA 2-023-249 | Timothy Dabbs | https://images.crexi.com/lease-assets/38404/0f9959960c81448da9a565040117569_716x444.jpg | 5/5/2020 |
| 9,407 | 63934794 | 1801 13th Ave E, Bradenton, FL 34208 | VA 2-050-489 | Richard Grant | https://images.crexi.com/lease-assets/350352/b065ea4e98f342d2b00c760d5bf00df_716x444.jpg | 4/21/2020 |
| 9,408 | 63934799 | 1801 13th Ave E, Bradenton, FL 34208 | VA 2-050-489 | Richard Grant | https://images.crexi.com/lease-assets/350352/b1e7ab505c924ab5a445ac11ffed3924_716x444.jpg | 4/21/2020 |
| 9,409 | 64419506 | 7940-7950 Cessna Ave, Gaithersburg, MD 20879 | VA 2-026-005 | Gene Inserto | https://images.crexi.com/lease-assets/210552/effba6298ea04859d6b6fe868cd2d56f_716x444.jpg | 8/16/2020 |
| 9,410 | 64913734 | 3300 N Fairfax Dr, Arlington, VA 22201 | VA 2-050-490 | Pia Miai | https://images.crexi.com/lease-assets/121436/847a7088524246389bacdffbbc37b521_716x444.jpg | 5/12/2020 |
| 9,411 | 65010117 | 366 Berlin Cross Keys Rd, Sicklerville, NJ 08081 | VA 2-061-161 | Steve Baist | https://images.crexi.com/lease-assets/411855/483c2699c39c4ad1b7c9bbb4493edfa_716x444.jpg | 7/7/2020 |
| 9,412 | 65129407 | 8901 W 74th St, Merriam, KS 66204 | VA 2-048-774 | Brooke Wasson | https://images.crexi.com/lease-assets/198322/95061a3319b4811816802e117d3f23_716x444.jpg | 7/22/2020 |
| 9,413 | 65357582 | 3910-3996 Palmer Park Blvd, Colorado Springs, CO 80909 | VA 2-049-927 | Stacey Rocero | https://images.crexi.com/lease-assets/171600/f35ae88883074f099932fc6b9770dd8a_716x444.jpg | 4/30/2020 |
| 9,414 | 65956578 | 518-540 S Commerce Dr, Orem, UT 84058 | VA 2-022-717 | Todd Cook | https://images.crexi.com/lease-assets/151398/0d11cb3697eefd810efd81944521d6b03_716x444.jpg | 7/13/2020 |
| 9,415 | 65957266 | 9327 Midlothian Tpke, Richmond, VA 23235 | VA 2-022-681 | Matthew Cook | https://images.crexi.com/lease-assets/177387/ccb680997eb242d8af34d21e1488fe61_716x444.jpg | 5/13/2020 |
| 9,416 | 65957269 | 9325 Midlothian Tpke, Richmond, VA 23235 | VA 2-022-681 | Matthew Cook | https://images.crexi.com/lease-assets/177387/daf11cd5335442b08a5c7301e16e83c3_716x444.jpg | 5/13/2020 |
| 9,417 | 6611519 | 1807 Decker Blvd, Columbia, SC 29206 | VA 1-431-587 | Jason Berns | https://images.crexi.com/lease-assets/389364/fc99f88033444aba0add3607113eb6d8e2_716x444.jpg | 4/29/2020 |
| 9,418 | 6612537 | 2415 Old Gettysburg Rd, Camp Hill, PA 17011 | VA 1-407-542 | Jon Buehler | https://images.crexi.com/lease-assets/136818/9c05cb36a9f44ac59de9a1cccb2ce87_716x444.jpg | 5/8/2020 |
| 9,419 | 6667696 | 425 W 19th St, Panama City, FL 32405 | VA 1-431-109 | David McCord | https://images.crexi.com/lease-assets/189882/8f48368e8439f46f3a66f41f8644669f88f_716x444.jpg | 6/28/2020 |
| 9,420 | 6671576 | 2319-2321 N Davis Dr, Arlington, TX 76012 | VA 2-025-999 | Darrell Shultz | https://images.crexi.com/lease-assets/31787/b1ce3fb1b4a76945b6f891c12a6921c8fd_716x444.jpg | 5/2/2020 |
| 9,421 | 6685856 | 1021 S Garnett Rd, Tulsa, OK 74128 | VA 2-049-921 | Nick Branston | https://images.crexi.com/lease-assets/357195/f622df2a20f4e90589313cae7590753795a_716x444.jpg | 5/12/2020 |
| 9,422 | 6685870 | 1021 S Garnett Rd, Tulsa, OK 74128 | VA 2-049-921 | Nick Branston | https://images.crexi.com/lease-assets/357195/aa5cc2c9c9fc4e798d923a2676d30c_716x444.jpg | 5/12/2020 |
| 9,423 | 6686153 | 1876 E Sabin Dr, Casa Grande, AZ 85122 | VA 1-431-066 | Scott Davis | https://images.crexi.com/lease-assets/428141/19c4e9d6f0 e34c95b860496f18f17c0_716x444.jpg | 7/23/2020 |
| 9,424 | 6690406 | 1520 James Savage Rd, Midland, MI 48642 | VA 1-431-083 | John Ennis | https://images.crexi.com/lease-assets/358702/21d6c8aa1375a83953400456444e6e9_716x444.jpg | 5/21/2020 |

Exhibit A, Page 208

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,425 | 6701078 | 18411 Highland Rd, Baton Rouge, LA 70809 | VA-1-431-085 | Paul Heer | https://images.crexi.com/assets/324858/1062360b96ef4826afa5defbbe700bc0_716x444.jpg | 4/24/2020 |
| 9,426 | 6725390 | 940 Jefferson Ave, Miami Beach, FL 33139 | VA-1-636-721 | Jose Rosales | https://images.crexi.com/lease-assets/294859/4917ccfbf5f34116a8a1703b66ba9b974_716x444.jpg | 4/24/2020 |
| 9,427 | 6726580 | 2900 Plank Rd, Altoona, PA 16601 | VA-1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/154741/50fdf9542f164013be0fc2849549fc85_716x444.jpg | 5/11/2020 |
| 9,428 | 6726582 | 2900 Plank Rd, Altoona, PA 16601 | VA-1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/154741/4fbbd78bcdc946938579ed8a4384be08c_716x444.jpg | 5/11/2020 |
| 9,429 | 6732443 | 5633 E Circle Dr, Cicero, NY 13039 | VA-1-532-062 | Edward Bulken | https://images.crexi.com/lease-assets/355394/645e9162fc204337bb8dadca8aea6e2_716x444.jpg | 5/12/2020 |
| 9,430 | 6733156 | Lungren Ct, Kingsburg, CA 93631 | VA-1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/237135/f9c9be52eff34ae3aae859fcb6b69dac_716x444.jpg | 4/28/2020 |
| 9,431 | 67449093 | 5282 Hudson Dr, Hudson, OH 44236 | VA-2-023-197 | Pamela Lawrentz | https://images.crexi.com/lease-assets/124503/9e74192f41e24fc998ed99ed530c4aad_716x444.jpg | 5/8/2020 |
| 9,432 | 6752110 | 130 Maple St, Auburn, CA 95603 | VA-1-410-699 | Adrianna Whitman | https://images.crexi.com/lease-assets/79504/6ce2e71292e6445b88fcb8f820d5699_716x444.jpg | 5/7/2020 |
| 9,433 | 6781282 | 8880 Gladiolus Dr, Fort Myers, FL 33908 | VA-1-431-636 | Michael Suter | https://images.crexi.com/lease-assets/38841/6d15d2bc44534055fa94ab522fb0bb08_716x444.jpg | 5/4/2020 |
| 9,434 | 67881616 | 1701-1923 NW 82nd Ave, Miami, FL 33126 | VA-2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/158173/7c1054d8a26f40c78e0e85bc85f3b66e_716x444.jpg | 5/8/2020 |
| 9,435 | 6829722 | 8886 Rixlew Ln, Manassas, VA 20109 | VA-1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/33809/49e3ed43bc5249f09be3f33f03dd6409_716x444.jpg | 5/4/2020 |
| 9,436 | 6847675 | 1630-1648 Hwy 351, Abilene, TX 79601 | VA-1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/194625/a6dd8846b10c48b99ffa597126d8320_716x444.jpg | 7/6/2020 |
| 9,437 | 6848890 | 1309-1313 W Ash Ave, Duncan, OK 73533 | VA-1-081-082 | Lacey Bridgmon | https://images.crexi.com/lease-assets/193288/f6f6f31f81864ab5b30cf10e0a42c5f8_716x444.jpg | 6/30/2020 |
| 9,438 | 6849373 | 413 Pulaski Hwy, Joppa, MD 21085 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/61964/bcace19d10014c25b79289fd0a0e9894_716x444.jpg | 5/4/2020 |
| 9,439 | 6849478 | 3950 N Las Vegas Blvd, Las Vegas, NV 89115 | VA-1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/179840/5707884abb5b43b48c1a9b3ca18ce69d_716x444.jpg | 5/21/2020 |
| 9,440 | 68495175 | 16355 Vanderbilt Dr, Bonita Springs, FL 34134 | VA-2-023-370 | Richard Grant | https://images.crexi.com/lease-assets/186882/1135a30fbb042fe8724f917721ecaf1_716x444.jpg | 6/18/2020 |
| 9,441 | 6855994 | 17455 N Dale Mabry Hwy, Tampa, FL 33618 | VA-1-431-092 | Martha Henry | https://images.crexi.com/lease-assets/311576/adb60eadbce848b699b18552588573eb_716x444.jpg | 4/22/2020 |
| 9,442 | 6859117 | 75 Bagby Dr, Birmingham, AL 35209 | VA-1-432-717 | Cathy Morris | https://images.crexi.com/lease-assets/179046/86f97f0fbff749fca46ebc5026fd329e_716x444.jpg | 5/15/2020 |
| 9,443 | 69382867 | 222 W Adams St, Chicago, IL 60606 | VA-2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/190371/5a423839b6604dfbb3b4b3d4a241cf2a_716x444.jpg | 6/27/2020 |
| 9,444 | 69382975 | 222 W Adams St, Chicago, IL 60606 | VA-2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/190371/26ae3cb35b2e48ba98e39a3585be6a3e_716x444.jpg | 6/27/2020 |
| 9,445 | 6959040 | 6705 E Lake Mead Blvd, Las Vegas, NV 89156 | VA-1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/275310/08b63443981c479aa46e1b1a2975173a_716x444.jpg | 4/24/2020 |
| 9,446 | 6959041 | 6705 E Lake Mead Blvd, Las Vegas, NV 89156 | VA-1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/275310/76f278bca53f4fd49a6b3f70dfc8f0f1_716x444.jpg | 4/24/2020 |
| 9,447 | 7001373 | 1501 SR 436, Casselberry, FL 32730 | VA-1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/185872/e69cf8d9c81a40ef82be33c38d258a3f_716x444.jpg | 6/18/2020 |
| 9,448 | 7001435 | 9400 US Highway 17/92, Maitland, FL 32751 | VA-1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/185751/80611b0c59d144689c8ffe235d3a9a78_716x444.jpg | 6/17/2020 |
| 9,449 | 70022667 | 105 N Litchfield Rd, Goodyear, AZ 85338 | VA-2-026-224 | Nicholas Cassano | https://images.crexi.com/lease-assets/228594/8843cb75196e472e9cc67887890d3a3d_716x444.jpg | 6/17/2020 |
| 9,450 | 7022422 | 945 Edwards Ferry Rd, Leesburg, VA 20176 | VA-1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/70098/1517a99426bb43fab7b6da2ffa443be3_716x444.jpg | 5/5/2020 |
| 9,451 | 7081057 | 190 N Thorne Ave, Fresno, CA 93706 | VA-1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/299756/b779111b85084b2babbc3f710aee50f9_716x444.jpg | 4/23/2020 |
| 9,452 | 71176494 | 804 N Cacheris Ct, Casa Grande, AZ 85122 | VA-2-026-242 | Tim Nelson | https://images.crexi.com/lease-assets/429691/ad804678218e26b057df31fc9fda6_716x444.jpg | 7/26/2020 |
| 9,453 | 71896161 | 1295 W 10th Ave, Denver, CO 80204 | VA-2-026-157 | Stacey Rocero | https://images.crexi.com/lease-assets/170969/375102283daa4bad9ad80d808ff33bf_716x444.jpg | 5/2/2020 |
| 9,454 | 71898674 | 241-243 Wicker St, Sanford, NC 27330 | VA-2-047-042 | Lawrence Hiatt | https://images.crexi.com/lease-assets/351971/a6a94dba8fab459eaa1cc6f9957731e_716x444.jpg | 5/12/2020 |
| 9,455 | 71898677 | 241-243 Wicker St, Sanford, NC 27330 | VA-2-047-042 | Lawrence Hiatt | https://images.crexi.com/lease-assets/351971/88ffcc62a29f419aba87aa7ff3e3c07f_716x444.jpg | 5/12/2020 |
| 9,456 | 71904773 | 629 E Chandler Blvd, Chandler, AZ 85225 | VA-2-047-735 | Tim Nelson | https://images.crexi.com/lease-assets/118777/6e7eb59a06134acc832efb06c0e23ce4_716x444.jpg | 5/10/2020 |
| 9,457 | 71904778 | 629 E Chandler Blvd, Chandler, AZ 85225 | VA-2-026-242 | Tim Nelson | https://images.crexi.com/lease-assets/118777/906afb60e1864edcabe71712bc618521_716x444.jpg | 5/10/2020 |
| 9,458 | 71904786 | 629 E Chandler Blvd, Chandler, AZ 85225 | VA-2-047-735 | Tim Nelson | https://images.crexi.com/lease-assets/118777/62bbc3dcd71f465694b596ae87ded3f1_716x444.jpg | 5/10/2020 |
| 9,459 | 7231488 | 17 Schoolhouse Rd, Somerset, NJ 08873 | VA-1-431-142 | Michael Johnson | https://images.crexi.com/lease-assets/148777/ce143f2141e049b18675c2c50a201677_716x444.jpg | 5/9/2020 |
| 9,460 | 7231718 | 1913 Commerce Rd, Springfield, OH 45504 | VA-1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/193830/4b9485d151844571ba870a6bf8246fe5_716x444.jpg | 7/6/2020 |
| 9,461 | 7234572 | 4220 W Northern Ave, Phoenix, AZ 85051 | VA-1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/307147/ab6565f7c2e6d4bd8b721bafc744e1537_716x444.jpg | 4/27/2020 |
| 9,462 | 7235907 | 2092 Omega Rd, San Ramon, CA 94583 | VA-1-432-720 | Anita Shin | https://images.crexi.com/lease-assets/164946/4c4eb1eaea804018848c05decb59b680_716x444.jpg | 5/9/2020 |
| 9,463 | 7239408 | 3342 Commerce Dr, Augusta, GA 30909 | VA-1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/339937/336a139325c49929d3e234cbabd8a49_716x444.jpg | 4/23/2020 |
| 9,464 | 7239409 | 3342 Commerce Dr, Augusta, GA 30909 | VA-1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/339937/c9401c51c4ee48b5a657dfc78036a661_716x444.jpg | 4/23/2020 |
| 9,465 | 7265143 | 3622 Maccorkle Ave, Charleston, WV 25304 | VA-1-431-578 | Charlotte Alvey | https://images.crexi.com/lease-assets/349222/0a62abf5511f49ed85b481a826a6dcbe_716x444.jpg | 4/22/2020 |
| 9,466 | 7265144 | 3622 Maccorkle Ave, Charleston, WV 25304 | VA-1-431-578 | Charlotte Alvey | https://images.crexi.com/lease-assets/349222/daf5bfed1c464b798963c25e7b22e79_716x444.jpg | 4/22/2020 |
| 9,467 | 7282073 | 2001 Charlotte Ave, Nashville, TN 37203 | VA-1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/121024/11c0f95a9c4e4592aafe6f0ae9cd33a_716x444.jpg | 5/8/2020 |
| 9,468 | 7289558 | 218 7th St SE, Washington, DC 20003 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/127505/c266248d55de4908aadd55ef7d31b1a0_716x444.jpg | 5/9/2020 |
| 9,469 | 7289559 | 218 7th St SE, Washington, DC 20003 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/127505/8cbc396c82224125a606da9e76b4a656_716x444.jpg | 5/9/2020 |
| 9,470 | 7294237 | 4731 Cochise Dr, Independence, MO 64055 | VA-1-431-108 | Brooke Wasson | https://images.crexi.com/lease-assets/20117/8f616d14fa6e42a09b92dd58c4639a56_716x444.jpg | 5/4/2020 |
| 9,471 | 7314682 | 110 E Main St, Salem, VA 24153 | VA-1-431-578 | Charlotte Alvey | https://images.crexi.com/lease-assets/129621/dbbf6c2b598d4fd288cf4049bd398454_716x444.jpg | 5/10/2020 |
| 9,472 | 7341844 | 902 Sycamore Ave, Vista, CA 92081 | VA-1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/238426/153273af3d8a41bdaca5b5b5929dea4_716x444.jpg | 4/30/2020 |
| 9,473 | 7347419 | 10175 Fortune Pky, Jacksonville, FL 32256 | VA-1-431-136 | Lori Smith | https://images.crexi.com/lease-assets/171379/cada44290a534bf098d0b3468f315c15_716x444.jpg | 5/2/2020 |
| 9,474 | 7347423 | 10175 Fortune Pky, Jacksonville, FL 32256 | VA-1-431-136 | Lori Smith | https://images.crexi.com/lease-assets/171379/77e816b5aa814c08af49d979157a2060_716x444.jpg | 5/2/2020 |
| 9,475 | 73588032 | 146 E 13065 S, Draper, UT 84020 | VA-2-047-040 | Todd Cook | https://images.crexi.com/lease-assets/170069/fac519095243418466bd9db935e74d35f_716x444.jpg | 5/2/2020 |
| 9,476 | 7362368 | 6660 Taylor Rd, Punta Gorda, FL 33950 | VA-1-431-636 | Michael Suter | https://images.crexi.com/lease-assets/243389/f3dae13bfeef4b62a6e6719f763d8233_716x444.jpg | 4/30/2020 |
| 9,477 | 7396247 | 700 Century Cir, Conway, SC 29526 | VA-1-431-105 | Nathan Alvey | https://images.crexi.com/lease-assets/154123/5da1307462da485ebec6befd772aad6_716x444.jpg | 5/9/2020 |
| 9,478 | 7408090 | 4200 W Kiehnau Ave, Milwaukee, WI 53209 | VA-1-431-579 | Daniel Makowski | https://images.crexi.com/lease-assets/159449/de1cf2876ac1438098ba52fb4f261a27_716x444.jpg | 4/29/2020 |
| 9,479 | 7427541 | 815 SW 7 Hwy, Blue Springs, MO 64014 | VA-1-431-108 | Brooke Wasson | https://images.crexi.com/lease-assets/188253/b1391f8cd09ef4cbf8a0cd51a6ae1206e_716x444.jpg | 4/28/2020 |
| 9,480 | 7447852 | 620 Southpointe Ct, Colorado Springs, CO 80906 | VA-1-431-593 | Robbie Bottorff | https://images.crexi.com/lease-assets/164926/0898b1b14f574759efcced1ce0884e7_716x444.jpg | 5/7/2020 |
| 9,481 | 7456744 | 5 N Conahan Dr, Hazleton, PA 18201 | VA-1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/411466/2d374a96ea645dfa9a2edeb0ee48083_716x444.jpg | 7/6/2020 |
| 9,482 | 7480913 | 1146 B St, Fresno, CA 93706 | VA-1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/230296/0114f4f687de49dd97934daac968b3a8_716x444.jpg | 5/1/2020 |
| 9,483 | 7500117 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | VA-1-431-586 | Bonnie Heath | https://images.crexi.com/lease-assets/150734/3ba52a6f4a5949038ddd23b1ff7e5e15_716x444.jpg | 5/9/2020 |
| 9,484 | 7520961 | 9401 Key West Ave, Rockville, MD 20850 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/198315/73824d44a1cb4132a770468efd1ba302_716x444.jpg | 7/18/2020 |
| 9,485 | 7526452 | 3550-3554 NE Ralph Powell Rd, Lees Summit, MO 64064 | VA-1-431-108 | Brooke Wasson | https://images.crexi.com/lease-assets/259934/3980d9b2371644fe8b1ad1cb9ad1a0ab_716x444.jpg | 4/24/2020 |
| 9,486 | 7542507 | 4025 NE Lakewood Way, Lees Summit, MO 64064 | VA-1-431-108 | Brooke Wasson | https://images.crexi.com/lease-assets/159368/e37b2688035446b3e824784107060d64_716x444.jpg | 5/1/2020 |
| 9,487 | 75518292 | 8309 Six Forks Rd, Raleigh, NC 27615 | VA-2-035-525 | Lawrence Hiatt | https://images.crexi.com/lease-assets/197781/60e2071c7eefc46c2a8bbc8eea7aa0c_716x444.jpg | 7/14/2020 |
| 9,488 | 7573601 | 1704 E Belmont Ave, Fresno, CA 93701 | VA-1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/242617/24f472f70db419b8bb03af423df11d1_716x444.jpg | 5/1/2020 |
| 9,489 | 7595881 | 41 E Chestnut St, Hazleton, PA 18201 | VA-1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/420351/c887bd0748d894467815aece3c7f82b_716x444.jpg | 7/13/2020 |
| 9,490 | 7597761 | 900 E 3rd St Ter, Lees Summit, MO 64063 | VA-1-431-108 | Brooke Wasson | https://images.crexi.com/lease-assets/152534/4f04add2b0e64020981ccce09a2fdce4_716x444.jpg | 5/10/2020 |
| 9,491 | 7606363 | 2710 N Stemmons Fwy, Dallas, TX 75207 | VA-1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/344200/8a0a2edf50f542dc8e3fdad8f7d4f5_716x444.jpg | 4/22/2020 |
| 9,492 | 7623517 | 863 E Market St, Akron, OH 44305 | VA-1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/107778/24f59a93d45451831727a273225f30_716x444.jpg | 5/7/2020 |
| 9,493 | 7648943 | 3715 Rhode Island Ave, Mount Rainier, MD 20712 | VA-1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/279796/c44c34dcd12e484ea38af0848c50cd54_716x444.jpg | 7/18/2020 |
| 9,494 | 7674971 | 10194 Warwick Blvd, Newport News, VA 23601 | VA-1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/146318/146137be7ache75bafc68268fd9773d_716x444.jpg | 5/8/2020 |
| 9,495 | 7703435 | 5133 S 108th St, Hales Corners, WI 53130 | VA-1-431-579 | Daniel Makowski | https://images.crexi.com/lease-assets/393726/c8e2ebe3ef0a479c94f6607e11d26681_716x444.jpg | 6/17/2020 |
| 9,496 | 7724779 | 2450 Aberdeen Blvd, Gastonia, NC 28054 | VA-1-431-081 | Ray Dodds | https://images.crexi.com/lease-assets/183137/45cedf62a9ac48d3a9239b633c4edf9e_716x444.jpg | 6/18/2020 |
| 9,497 | 77408519 | 1040 Goodlette Rd N, Naples, FL 34102 | VA-2-026-738 | Richard Grant | https://images.crexi.com/lease-assets/167938/53fef70043930fd44d4ba3698a95a840_716x444.jpg | 5/2/2020 |
| 9,498 | 7811536 | 550 Balmoral Cir, Jacksonville, FL 32218 | VA-1-431-136 | Lori Smith | https://images.crexi.com/lease-assets/202027/7460d70ad41c4fc5842b41c5a86ced9_716x444.jpg | 7/22/2020 |
| 9,499 | 7828397 | 1808 Frazer Ave, Sparks, NV 89431 | VA-1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/372202/6f3acddc3f484fdc09e68ac8ec3113be6_716x444.jpg | 5/15/2020 |
| 9,500 | 78607354 | 6263 E Main St, Mesa, AZ 85205 | VA-2-041-400 | Tim Nelson | https://images.crexi.com/lease-assets/170206/3fe12469f2494ff8b76d28c5b8348112_716x444.jpg | 5/2/2020 |

**Exhibit A, Page 209**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,501 | 7865463 | 808 Main Ave, Nitro, WV 25143 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/assets/432017/f7d6770a085e4e4db564c5d099645643_716x444.jpg | 7/25/2020 |
| 9,502 | 7865957 | 1201 Ostrander Ave, Riverhead, NY 11901 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/343029/60a708532487416789c7a9a89f1e0e3_716x444.jpg | 6/30/2020 |
| 9,503 | 7887370 | 5685 Hudson Industrial Pky, Hudson, OH 44236 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/111884/72c3da58c2624c9e9f40b588f3ab5c45_716x444.jpg | 5/12/2020 |
| 9,504 | 7917385 | 1700 Morrell Park Ave, Baltimore, MD 21230 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/48296/0e702603eb8a47e788216a7b4e844985_716x444.jpg | 4/29/2020 |
| 9,505 | 7927144 | 7505 NW Tiffany Springs Pky, Kansas City, MO 64153 | VA 1-431-108 | Brooke Wasson | https://images.crexi.com/assets/16446/e5e87a544e5041c2bcfcc103f3ee00d0_716x444.jpg | 5/6/2020 |
| 9,506 | 80330428 | 4632 Denton Hwy, Fort Worth, TX 76117 | VA 2-026-628 | Nancy Honeycutt | https://images.crexi.com/lease-assets/95410/446218512a144bcda4bdabe16106e590_716x444.jpg | 5/4/2020 |
| 9,507 | 8055556 | 1504 Princess Anne St, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/assets/392024/a57ba30c6ae64f778ef68380116e871e_716x444.jpg | 6/16/2020 |
| 9,508 | 8070002 | 155 Blanding Blvd, Orange Park, FL 32073 | VA 1-431-136 | Lori Smith | https://images.crexi.com/assets/200422/a598e723d6ed4ff5b0f745f4e6b85d2_716x444.jpg | 7/22/2020 |
| 9,509 | 8100210 | 3417 Wellington Rd, Fort Worth, TX 76116 | VA 1-431-068 | Keith Howard | https://images.crexi.com/lease-assets/72653/92334e88f1554bc59c363ace6d5acb35_716x444.jpg | 5/5/2020 |
| 9,510 | 8112328 | 314-316 Forbes St, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/assets/9934/ce371c56e9f146908700d3154fd6f697_716x444.jpg | 5/4/2020 |
| 9,511 | 8172926 | 601-623 Jefferson Davis Hwy, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/assets/33554/be67a3da9a464230908ecec6a0a86d46_716x444.jpg | 5/5/2020 |
| 9,512 | 8172947 | 211-321 Park Hill Dr, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/assets/74353/8c53d1117b01476a9064b6878cff7b6f_716x444.jpg | 5/6/2020 |
| 9,513 | 8205577 | 4465 S Buffalo Dr, Las Vegas, NV 89147 | VA 1-431-080 | Michael Collison | https://images.crexi.com/assets/45339/6bf549f401eb4256816733156efcc773_716x444.jpg | 5/7/2020 |
| 9,514 | 8221342 | 6301 Central Ave NW, Albuquerque, NM 87105 | VA 1-431-086 | Richard Finkle | https://images.crexi.com/assets/39623071fc754db1a4c9b1c35dc004d7_716x444.jpg | 5/3/2020 |
| 9,515 | 8305599 | 642 Broadway St, Buffalo, NY 14212 | VA 1-431-122 | John Schlia | https://images.crexi.com/lease-assets/176384/d3d89d592ee2452faa0494f6c48fa6e_716x444.jpg | 6/13/2020 |
| 9,516 | 8315270 | 2105 Jefferson Davis Hwy, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/assets/386349/0a6dc50ca2e84a98bb24b260fb3bda3d_716x444.jpg | 6/16/2020 |
| 9,517 | 8340406 | 14900 Southlawn Ln, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/198239/40762fbb94c64e19863930ecfe6d82469_716x444.jpg | 7/18/2020 |
| 9,518 | 8340504 | 1682 E Gude Dr, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/assets/421678/eb3663447fb342a2afcb97ce99a09971_716x444.jpg | 7/16/2020 |
| 9,519 | 8348345 | 1548-1556 Poplar Ave, Memphis, TN 38104 | VA 1-431-107 | Gerald Thomas | https://images.crexi.com/assets/173840/6e9d7de38a5a4fe69a1d813d1fba766a_716x444.jpg | 5/2/2020 |
| 9,520 | 83503920 | 8501 Tower Point Dr, Charlotte, NC 28227 | VA 2-023-879 | Paul Bentley | https://images.crexi.com/lease-assets/192419/85154e7412fa4d7fbee452a84a270da2_716x444.jpg | 6/26/2020 |
| 9,521 | 8357593 | 1655 Marietta Way, Sparks, NV 89431 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/194048/31737ace4c4648dc8136d22f04113181_716x444.jpg | 7/6/2020 |
| 9,522 | 8357595 | 1655 Marietta Way, Sparks, NV 89431 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/194048/e0f7ba6b90e24c6bbaa24cf5b69fe848_716x444.jpg | 7/6/2020 |
| 9,523 | 8375621 | 490 S Lycoming Mall Dr, Muncy, PA 17756 | VA 1-431-104 | Rona Houser | https://images.crexi.com/assets/223992/795790c8d8446c88ba438c5afa5a529_716x444.jpg | 4/30/2020 |
| 9,524 | 8376845 | 320 S Polk St, Amarillo, TX 79101 | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/119745/7dc08bbefc8e4510a72dd603181d32d3_716x444.jpg | 5/9/2020 |
| 9,525 | 8378196 | 1201 SW 21st St, Topeka, KS 66604 | VA 1-431-108 | Brooke Wasson | https://images.crexi.com/lease-assets/135366/559d041287904a1582d5fc94ec3e4a13_716x444.jpg | 5/11/2020 |
| 9,526 | 8387436 | 627 Horseblock Rd, Farmingville, NY 11738 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/assets/356770/fc5704f7c51d4244bcc860da727d16b_716x444.jpg | 5/12/2020 |
| 9,527 | 8387441 | 627 Horseblock Rd, Farmingville, NY 11738 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/assets/356770/60abdb440646b489bba6272d838f1f29c_716x444.jpg | 5/12/2020 |
| 9,528 | 8427786 | 1169 Canton St, Roswell, GA 30075 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/254740/e94a987f57044fa5b873815499c90f32_716x444.jpg | 4/28/2020 |
| 9,529 | 8445276 | 2933-2949 Eastern Blvd, Montgomery, AL 36116 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/assets/207903/dc1dae4c52174618a2787d177553d267_716x444.jpg | 4/30/2020 |
| 9,530 | 8445277 | 2933-2949 Eastern Blvd, Montgomery, AL 36116 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/assets/207903/b7dcd5981c524d67a4b0b53219cfafbf_716x444.jpg | 4/30/2020 |
| 9,531 | 8455879 | 3468 Webster Ave, Perris, CA 92571 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/17157a/1044372bab314339ba8fd3e073a62096_716x444.jpg | 5/2/2020 |
| 9,532 | 8455882 | 3468 Webster Ave, Perris, CA 92571 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/assets/351385/4f0b03aa619343209342299ad8011181_716x444.jpg | 5/13/2020 |
| 9,533 | 8558664 | 6841 S Yosemite St, Centennial, CO 80112 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/assets/191911/7d9fd429f644d0da991396efc9a3427_716x444.jpg | 6/28/2020 |
| 9,534 | 8584372 | 2881 FM Road 157, Mansfield, TX 76063 | VA 1-431-764 | Jim Qualia | https://images.crexi.com/lease-assets/168988/e678d58b98cd4b9d8ff9a16c72d16f1f_716x444.jpg | 5/2/2020 |
| 9,535 | 8586713 | 1305-1309 Altamont Ave, Schenectady, NY 12303 | VA 1-431-140 | Jeff Tippett | https://images.crexi.com/assets/342961/c72025951cae4664bfeb16e7618b7592_716x444.jpg | 4/22/2020 |
| 9,536 | 8586716 | 1305-1309 Altamont Ave, Schenectady, NY 12303 | VA 1-431-140 | Jeff Tippett | https://images.crexi.com/assets/342961/82601b9ee24f44aa8d02e60deb2efad9_716x444.jpg | 4/22/2020 |
| 9,537 | 8599663 | 975 Knox Abbott Dr, Cayce, SC 29033 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/145110/ec219fc6f04347829e458f1b2df9cd39_716x444.jpg | 5/1/2020 |
| 9,538 | 86100843 | 20 S Main St, Rittman, OH 44270 | VA 2-048-939 | Pamela Lawrentz | https://images.crexi.com/assets/34622/654ad3f5dfbc43b4b925d3a26cab4fd1_716x444.jpg | 5/2/2020 |
| 9,539 | 8617861 | 205-209 W 4th St, Cincinnati, OH 45202 | VA 1-431-087 | Bob Benkert | https://images.crexi.com/lease-assets/131533/1ca005954069a76891045debc5a1358_716x444.jpg | 5/11/2020 |
| 9,540 | 8627908 | 4230 W Farm Rd, West Jordan, UT 84088 | VA 1-431-131 | Richard Schmid | https://images.crexi.com/assets/387390/f4d1726b777b48b28c653ba6fe21f646_716x444.jpg | 6/16/2020 |
| 9,541 | 8638592 | 2950 S State St, Ann Arbor, MI 48104 | VA 1-431-083 | John Ehnis | https://images.crexi.com/lease-assets/194224/8c883f9cf81b42fbb045b08eaf38d38e_716x444.jpg | 7/6/2020 |
| 9,542 | 86407640 | 219 South St, New Providence, NJ 07974 | VA 2-064-713 | Michael Acocella | https://images.crexi.com/lease-assets/189798/a06feeef73e2416685fba0d3f7a4a57_716x444.jpg | 6/25/2020 |
| 9,543 | 8650486 | 1575 20th St NW, Faribault, MN 55021 | VA 1-431-093 | Jeff Karels | https://images.crexi.com/lease-assets/156852/98e23471f3844f73bbfdddc51b37daeb_716x444.jpg | 5/10/2020 |
| 9,544 | 8689279 | 1 8530 Steele Creek Rd, Charlotte, NC 28273 | VA 2-077-881 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/189524/5f81c1550ab84cceab48ec5ec65916e7_716x444.jpg | 6/26/2020 |
| 9,545 | 87061925 | 1654 Dividend Loop, Myrtle Beach, SC 29577 | VA 2-077-774 | Ryan Gwilliam | https://images.crexi.com/assets/356022/0abf7c313098446ba6c165c9551ff0f9_716x444.jpg | 5/12/2020 |
| 9,546 | 8707408 | 1209 D Ave, West Columbia, SC 29169 | VA 1-431-587 | Jason Benns | https://images.crexi.com/assets/416399/791b31d7fcd44cda975c43badca2b0d6_716x444.jpg | 7/7/2020 |
| 9,547 | 87161577 | 1950 Summit Park Dr, Orlando, FL 32810 | VA 2-077-875 | Robert Dallas | https://images.crexi.com/assets/190512/a367ec279b344c456b7e933cffaee1e4_716x444.jpg | 6/28/2020 |
| 9,548 | 87161589 | 1950 Summit Park Dr, Orlando, FL 32810 | VA 2-077-875 | Robert Dallas | https://images.crexi.com/assets/190512/cd391267f2a4f4ca2be792edd68ef31d1_716x444.jpg | 6/28/2020 |
| 9,549 | 8734185 | 758 Arthur Kill Rd, Staten Island, NY 10312 | VA 1-431-097 | John Georgiadis | https://images.crexi.com/assets/422607/1b0e0129255e4fedb2ce844711f3126_716x444.jpg | 7/16/2020 |
| 9,550 | 8734187 | 758 Arthur Kill Rd, Staten Island, NY 10312 | VA 1-431-097 | John Georgiadis | https://images.crexi.com/assets/422607/834e391e2b8f4a62b92b862761b765ce_716x444.jpg | 7/16/2020 |
| 9,551 | 8735044 | 6500 W 65th St, Chicago, IL 60638 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/assets/122987/177f060347c84c7fb4c8bb696700d76c_716x444.jpg | 4/29/2020 |
| 9,552 | 8757857 | 2438 S West Ave, Fresno, CA 93706 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/assets/310177/208488d891084f73804b0c0b6787ad8ad_716x444.jpg | 4/25/2020 |
| 9,553 | 8769511 | 161-167 7th Ave, Brooklyn, NY 11215 | VA 1-431-595 | Brian Van Sise | https://images.crexi.com/lease-assets/177680/863a2c3f0f144565a82e21ddceb8f9ae_716x444.jpg | 5/13/2020 |
| 9,554 | 8780584 | 105 C St, Kenova, WV 25530 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/lease-assets/190038/a8b4a287791f644329ec99abd04f52c7c_716x444.jpg | 6/30/2020 |
| 9,555 | 88214849 | 18840-18850 Ventura Blvd, Tarzana, CA 91356 | VA 2-059-464 | Adam Davis | https://images.crexi.com/lease-assets/18329/bee1eca6cdd041f6b30d6e33b95ef0b_716x444.jpg | 5/6/2020 |
| 9,556 | 8825548 | 4850 SW Scholls Ferry Rd, Portland, OR 97225 | VA 1-431-597 | Ryan Gwilliam | https://images.crexi.com/assets/22755/407ff5711337f4cdca6eb6aefba728489_716x444.jpg | 5/5/2020 |
| 9,557 | 88501297 | 440 Nepperhan Ave, Yonkers, NY 10701 | VA 2-059-583 | Deawell Adair | https://images.crexi.com/lease-assets/18036/42d5633427d4429b932aa41b7442e858_716x444.jpg | 5/22/2020 |
| 9,558 | 8883499 | 3200 Sunrise Ave, Las Vegas, NV 89101 | VA 1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/14855/a008402b17ba40b2a8f023e4cf82a269_716x444.jpg | 5/8/2020 |
| 9,559 | 8890958 | 1914 Sunset Blvd, West Columbia, SC 29169 | VA 1-431-587 | Jason Benns | https://images.crexi.com/assets/323241/0d13b0896a5a3c634190a9e66d6e70b60_716x444.jpg | 4/26/2020 |
| 9,560 | 8890960 | 1914 Sunset Blvd, West Columbia, SC 29169 | VA 1-431-587 | Jason Benns | https://images.crexi.com/assets/323241/3e69616ee354a548dbb9012d854cb41_716x444.jpg | 4/26/2020 |
| 9,561 | 88935158 | 4330 W Broward Blvd, Plantation, FL 33317 | VA 2-088-117 | Carolyn Crisp | https://images.crexi.com/assets/202280/edf0e42a977b4def8b73fa9273f0cf4_716x444.jpg | 7/28/2020 |
| 9,562 | 88935285 | 4330 W Broward Blvd, Plantation, FL 33317 | VA 2-088-117 | Carolyn Crisp | https://images.crexi.com/assets/202280/658be0df3ee6540eba5085d963a856a6e_716x444.jpg | 7/28/2020 |
| 9,563 | 88935301 | 4330 W Broward Blvd, Plantation, FL 33317 | VA 2-088-117 | Carolyn Crisp | https://images.crexi.com/assets/202280/9c6a5c6cf7f4eac98f7c4c1382bf5fc_716x444.jpg | 7/28/2020 |
| 9,564 | 8893706 | 7600 Rolling Mill Rd, Baltimore, MD 21224 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/177144/df5bc9a081b54fa6a3a534bf54f338c7_716x444.jpg | 5/13/2020 |
| 9,565 | 8898544 | 424 W 4800 S, Salt Lake City, UT 84123 | VA 1-431-131 | Richard Schmid | https://images.crexi.com/assets/378122/cf2d802a9b9345b29cb4fd5782edca49_716x444.jpg | 5/25/2020 |
| 9,566 | 8898545 | 424 W 4800 S, Salt Lake City, UT 84123 | VA 1-431-131 | Richard Schmid | https://images.crexi.com/assets/378122/16e48b 4dfb3a8f0d77be689b8c89 07016b99_716x444.jpg | 5/25/2020 |
| 9,567 | 8918993 | 613 Walnut St, Kansas City, MO 64106 | VA 1-431-108 | Brooke Wasson | https://images.crexi.com/assets/14845/08dfe0ae39564f8791c3dcc697906 90b_716x444.jpg | 5/3/2020 |
| 9,568 | 8929712 | 11702 Alpharetta Hwy, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/374291/89a4e060b7044e5192ee7b2be70dd24a_716x444.jpg | 5/21/2020 |
| 9,569 | 8940700 | 6099 Buford Hwy, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/assets/174222/7578f1e6f68446cb8267b04f035a657f_716x444.jpg | 5/28/2020 |
| 9,570 | 8940702 | 6099 Buford Hwy, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/assets/174222/4e88a408635efecb12199b755cd8f52_716x444.jpg | 5/2/2020 |
| 9,571 | 8940750 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/assets/203643/303821b11349403caf21ba8ebccc97ab_716x444.jpg | 7/28/2020 |
| 9,572 | 8946279 | 6102-6110 Gottfredson Rd, Plymouth, MI 48170 | VA 2-060-061 | Trisha Everitt | https://images.crexi.com/lease-assets/191965/9d51a0ca6853445e89c7b3172700f555d_716x444.jpg | 6/26/2020 |
| 9,573 | 8971838 | 202 Perry Pky, Oakbrook, GA 20877 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/198224/79cb768a28224bad9ce8d6c79e9bd147_716x444.jpg | 7/18/2020 |
| 9,574 | 8990226 | 6490 Dobbin Rd, Columbia, MD 21045 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/135989/5420ff97193e4e3b9d4a52e01426770_716x444.jpg | 5/25/2020 |
| 9,575 | 89923656 | 11400 Summerlin Square Dr, Fort Myers Beach, FL 33931 | VA 2-060-774 | Richard Grant | https://images.crexi.com/assets/116010/9922d8c1374a442c9f4ffdbeaa705420_716x444.jpg | 5/9/2020 |
| 9,576 | 9015106 | 554 New Park Ave, West Hartford, CT 06110 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/180221/d6e3f63d18f41c8b3fd8bfd18c38f0f_716x444.jpg | 5/21/2020 |

Exhibit A, Page 210

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,577 | 9019297 | 1543 E Van Buren St, Phoenix, AZ 85006 | VA 1-431-615 | Kevin Kaminski | https://images.crexi.com/lease-assets/385358/f2cb3234a61b40ec8808401ec93a6182_716x444.jpg | 6/17/2020 |
| 9,578 | 9026974 | 6801 Eastern Ave, Baltimore, MD 21224 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/31816/43800a6fcff945e38940c88a79fa3509_716x444.jpg | 4/21/2020 |
| 9,579 | 90341175 | 1050 Youngstown Warren Rd, Niles, OH 44446 | VA 2-060-683 | Pamela Lawrentz | https://images.crexi.com/assets/175517/d5e513fb375a47b38ac50a851ec5ed35_716x444.jpg | 4/29/2020 |
| 9,580 | 9051102 | 119 Water Ave, North Las Vegas, NV 89030 | VA 1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/314803/288ddfbf82fa49128503c0120f1c27c3_716x444.jpg | 4/24/2020 |
| 9,581 | 9052226 | 3901 Camden Ave, Parkersburg, WV 26101 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/assets/418531/30209f7c0402b41f95390592292a3dbd1_716x444.jpg | 7/10/2020 |
| 9,582 | 9061863 | 4611 Greer Cir, Stone Mountain, GA 30083 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/16953B/5dd731e40454413c8c5a012dbc189bd6_716x444.jpg | 5/2/2020 |
| 9,583 | 9079655 | 1612 Locust Ave, Bohemia, NY 11716 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/86153/db9fec3c627d44d7935e42a634af9e6c_716x444.jpg | 5/4/2020 |
| 9,584 | 9111502 | 100 S Washington St, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/197844/849b084cf62d4296be25b867efc5f0f6_716x444.jpg | 7/18/2020 |
| 9,585 | 91565375 | 5565 Lee St, Lehigh Acres, FL 33971 | VA 2-058-385 | Richard Grant | https://images.crexi.com/lease-assets/183610/19771e06fb8d4c25ad97d62a61a10704_716x444.jpg | 6/17/2020 |
| 9,586 | 9157078 | 848 Minot Ave, Auburn, ME 04210 | VA 1-431-140 | Jeff Tippett | https://images.crexi.com/lease-assets/132690/0ea2071627894e1ae8df1a57a1988cbb3_716x444.jpg | 5/10/2020 |
| 9,587 | 9162426 | 1102 Chestnut Hills Pky, Fort Wayne, IN 46814 | VA 1-431-084 | Jason Koenig | https://images.crexi.com/lease-assets/187673/cc30f0c867a84a09a3846967af80c478_716x444.jpg | 6/17/2020 |
| 9,588 | 9177928 | 135 Village Queen Dr, Owings Mills, MD 21117 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/186328/8c1e6567a85042e8eda1c9ec8cc6227_716x444.jpg | 6/18/2020 |
| 9,589 | 9221641 | 7515 Hartman Industrial Way, Austell, GA 30168 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/46929/8228a5a34ec148439e5403d151c7a3c_716x444.jpg | 7/22/2020 |
| 9,590 | 92922707 | 15060 Farm Creek Dr, Woodbridge, VA 22191 | VA 2-058-384 | Pia Miai | https://images.crexi.com/assets/285716/60543729c3464eb1a0251127c8f687bf_716x444.jpg | 4/27/2020 |
| 9,591 | 92922771 | 15060 Farm Creek Dr, Woodbridge, VA 22191 | VA 2-058-384 | Pia Miai | https://images.crexi.com/assets/285716/7c4f475efa26491fb77a927d7d91e131_716x444.jpg | 4/27/2020 |
| 9,592 | 9389172 | 78-88 Main St, Madison, NJ 07940 | VA 1-431-227 | John Georgiadis | https://images.crexi.com/lease-assets/143247/950f108b500e47e989214a5885795cbe_716x444.jpg | 5/9/2020 |
| 9,593 | 9518687 | 807-841 84th St, Papillion, NE 68046 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/155133/26a73faf3a1149f782627d0d56172c846_716x444.jpg | 5/11/2020 |
| 9,594 | 9518701 | 807-841 84th St, Papillion, NE 68046 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/155133/c2331af6cf744c9ea8d490e89c644cdd_716x444.jpg | 5/11/2020 |
| 9,595 | 95335197 | 3150 Lincoln Way NW, Massillon, OH 44647 | VA 2-050-801 | Pamela Lawrentz | https://images.crexi.com/assets/340414/42487e4574cc452aaf7a2b4e6187100B_716x444.jpg | 4/22/2020 |
| 9,596 | 9536448 | 400 Foxcroft Ave, Martinsburg, WV 25401 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/assets/197462/6dd88b2a7aab242478464b301df1a87906_716x444.jpg | 7/14/2020 |
| 9,597 | 9592846 | 9235 W Capitol Dr, Milwaukee, WI 53222 | VA 1-431-256 | Daniel Makowski | https://images.crexi.com/lease-assets/299305/1b48091fd80d45e8a387047be2e51043_716x444.jpg | 4/24/2020 |
| 9,598 | 9594496 | 3909 Outland Rd, Memphis, TN 38118 | VA 1-431-303 | Gerald Thomas | https://images.crexi.com/lease-assets/187706/0238a8d3d3b64a8e9b1f2f770a8636d4e_716x444.jpg | 6/18/2020 |
| 9,599 | 9594527 | 1710 W 18th, Houston, TX 77008 | VA 1-431-265 | Thomas Richardson | https://images.crexi.com/lease-assets/91997/7ceb1525742a48a7a223a68b0cd2ed5d_716x444.jpg | 5/5/2020 |
| 9,600 | 9604929 | 1101 Country Club Dr, Madera, CA 93638 | VA 1-431-364 | Enrique Mesa | https://images.crexi.com/lease-assets/180042/e2adaf941e654c02b7c7b1bfaeb2c86f_716x444.jpg | 5/2/2020 |
| 9,601 | 9609130 | 3201-3203 Sullivant Ave, Columbus, OH 43204 | VA 1-431-274 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/347749/0fc1fc4e9fbd49ca97e5ff5dfe17ba89_716x444.jpg | 4/22/2020 |
| 9,602 | 9610839 | 3113 4th Ave, Columbus, GA 31904 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/142800/97d49f54bda84dfb8e9a4c71cc21cf58_716x444.jpg | 5/8/2020 |
| 9,603 | 9610842 | 3113 4th Ave, Columbus, GA 31904 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/142800/3564483c3b97403a8305ac3c2d74406b_716x444.jpg | 5/8/2020 |
| 9,604 | 9621863 | 18411 Highland Rd, Baton Rouge, LA 70809 | VA 1-431-281 | Franklin Thompson | https://images.crexi.com/lease-assets/324858/bbe3dfdcef3d48568302434af6cb4441_716x444.jpg | 4/24/2020 |
| 9,605 | 9621867 | 18411 Highland Rd, Baton Rouge, LA 70809 | VA 1-431-281 | Franklin Thompson | https://images.crexi.com/lease-assets/324858/6cf83bceebe94743aa1461c0a67fa992_716x444.jpg | 4/24/2020 |
| 9,606 | 9634785 | 152 Molly Walton Rd, Hendersonville, TN 37075 | VA 1-431-313 | Mark McNamara | https://images.crexi.com/lease-assets/46687/a4ae135843504f9985ede9d0d83ffd5b_716x444.jpg | 5/4/2020 |
| 9,607 | 9656579 | 1315 39th St, Columbus, GA 31904 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/236997/1b2987041a3d4cc3b98732066dbcd5b8_716x444.jpg | 4/30/2020 |
| 9,608 | 9684725 | 5250 Veterans Pky, Columbus, GA 31904 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/296300/94685ee205954B3da81d4b07f69f9461_716x444.jpg | 4/26/2020 |
| 9,609 | 9685006 | 49 Mall Dr, Commack, NY 11725 | VA 1-431-282 | Joseph Furio | https://images.crexi.com/lease-assets/291776/c08c4b60c0b949c2bd82a116a3d994da_716x444.jpg | 4/27/2020 |
| 9,610 | 9729041 | 40-41 State Cir, Annapolis, MD 21401 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/334079/4ca1b2247e404299fe945b2765501e91_716x444.jpg | 4/27/2020 |
| 9,611 | 9776913 | 40 Hudson St, Annapolis, MD 21401 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/165072/4f6557965e454a31bd0b171b20b2be8d_716x444.jpg | 5/12/2020 |
| 9,612 | 9846093 | 130 Gateway Ct, Columbus, GA 31909 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/181376/f8c877a1ead7487586c5f9bd6a4a72d7_716x444.jpg | 5/25/2020 |
| 9,613 | 9870064 | 340 Mobil Ave, Camarillo, CA 93010 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/192809/cb34bf4afcf24cce99ea21f3bf2f26e4_716x444.jpg | 6/28/2020 |
| 9,614 | 9871593 | 9 Trafalgar Sq, Nashua, NH 03063 | VA 1-431-234 | Jeff Tippett | https://images.crexi.com/lease-assets/152347/43504103936944808042e752bc5b73d9_716x444.jpg | 5/7/2020 |
| 9,615 | 9872228 | 17453 E Nine Mile Rd, Eastpointe, MI 48021 | VA 1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/36598/b9efbc09a3a84d87826ae2fffdd3a778_716x444.jpg | 4/29/2020 |
| 9,616 | 9913636 | 702 San Fernando St, San Antonio, TX 78207 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/302324/eeaec616dd4343Sca2f34fa4def09412_716x444.jpg | 4/27/2020 |
| 9,617 | 9923080 | 19934 Harper Ave, Harper Woods, MI 48225 | VA 1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/338528/1c4f1b91204c4a9081bfa6697e90c6ee_716x444.jpg | 4/27/2020 |
| 9,618 | 99309668 | 2730 Clydo Rd, Jacksonville, FL 32207 | VA 2-059-758 | Lori Smith | https://images.crexi.com/lease-assets/62546/b03f30301aec4ecb9693835835313f13c_716x444.jpg | 5/6/2020 |
| 9,619 | 9940790 | 6719 Winkler Rd, Fort Myers, FL 33919 | VA 1-431-361 | Michael Suter | https://images.crexi.com/lease-assets/9553/5dd870efc43c44Odb758607a55fb3309_716x444.jpg | 5/3/2020 |
| 9,620 | 99469331 | 65 E Wacker Pl, Chicago, IL 60601 | VA 2-058-944 | Melanie Shaw | https://images.crexi.com/assets/111081/cafc675761bb46b881fe9c1e91c0f21f_716x444.jpg | 5/8/2020 |
| 9,621 | 99481330 | 1880 Howard Ave, Vienna, VA 22182 | VA 2-054-519 | Pia Miai | https://images.crexi.com/lease-assets/156689/1495c13347bc4bc3a871560bac259541_716x444.jpg | 5/8/2020 |
| 9,622 | 9952551 | 628 Vermont St, Lawrence, KS 66044 | VA 1-431-255 | Brooke Wasson | https://images.crexi.com/lease-assets/54908/bb1428c8bf6346f3bf04817406f03d5_716x444.jpg | 5/5/2020 |
| 9,623 | 9963635 | 4604-4640 S 25th St, Omaha, NE 68107 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/assets/147412/049068ef6321A4a2587612664e1499c9_716x444.jpg | 5/10/2020 |
| 9,624 | 10029628 | 700 E Atlantic Blvd, Pompano Beach, FL 33060 | VA 1-431-284 | Carolyn Crisp | https://images.crexi.com/assets/228990/1e7fefe1090240Oca14591d6b2683f2a_716x444.jpg | 10/2/2020 |
| 9,625 | 100990640 | 102 Flagship Dr, Lutz, FL 33549 | VA 2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/262043/56303a0d17274f1daa6875eca1b7c315_716x444.jpg | 1/21/2021 |
| 9,626 | 101025528 | 1 W Main St, Norristown, PA 19401 | VA 2-063-724 | Mitchell Keingarsky | https://images.crexi.com/assets/483846/f51a6f17adbc433698321ab6014a0a78_716x444.jpg | 10/3/2020 |
| 9,627 | 10128006 | 5750 Balcones Dr, Austin, TX 78731 | VA 1-431-325 | Michael Marx | https://images.crexi.com/lease-assets/501815/e1d885674043434e97a9043eae45d4126d_716x444.jpg | 11/12/2020 |
| 9,628 | 1013914 | 51 Grove St, Chester, NJ 07930 | VA 1-392-019 | Eric Rodaman | https://images.crexi.com/lease-assets/264100/7c3592f865e6f43b7a183d79c912978bf_716x444.jpg | 1/17/2021 |
| 9,629 | 10148935 | 5815 Airport Rd, Roanoke, VA 24012 | VA 1-431-266 | Charlotte Alvey | https://images.crexi.com/assets/236651/957c44d854294379ae37dfda7efe64e3_716x444.jpg | 11/25/2020 |
| 9,630 | 101511394 | 115 NW 167th St, North Miami Beach, FL 33169 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/231978/6631e95f665f4743a6001d2c3f647e59_716x444.jpg | 10/8/2020 |
| 9,631 | 10178289 | 3015 Williams Dr, Fairfax, VA 22031 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/265367/a23219c9ded845caf49f8410a91cce_716x444.jpg | 2/1/2021 |
| 9,632 | 10178311 | 3016 Williams Dr, Fairfax, VA 22031 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/265326/13eeaa2e990519fb70084eba78958a2_716x444.jpg | 2/1/2021 |
| 9,633 | 10190441 | 1600 Tamiami Trl, Port Charlotte, FL 33948 | VA 1-431-361 | Michael Suter | https://images.crexi.com/lease-assets/483636/98835a73ec6745daa9ee3ab68422bd13_716x444.jpg | 10/3/2020 |
| 9,634 | 1019279 | 101 Glenwood Ave, Minneapolis, MN 55403 | VA 1-431-371 | David Alexander | https://images.crexi.com/lease-assets/533561/c8e3b930c66845da98db0a72c075e9b_716x444.jpg | 1/12/2021 |
| 9,635 | 10257851B | 136 Sherman Ave, New Haven, CT 06511 | VA 2-062-431 | Ed Messenger | https://images.crexi.com/lease-assets/236165/58f9159a99d464d0a72d2a23_716x444.jpg | 10/21/2020 |
| 9,636 | 103005887 | 7777 N Wickham Rd, Melbourne, FL 32940 | VA 2-063-951 | Jay Welker | https://images.crexi.com/lease-assets/241032/3696907923134f07ae86c0c025b09cb1_716x444.jpg | 11/4/2020 |
| 9,637 | 10300971 | 1275 Kennestone Cir, Marietta, GA 30066 | VA 2-062-570 | Raegan Perkins | https://images.crexi.com/assets/236712/814d7c5f516840afa3c423776f8ee390_716x444.jpg | 10/26/2020 |
| 9,638 | 103439873 | 9675 NW 117th Ave, Medley, FL 33178 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/lease-assets/246309/9b1ae4dea094267b4cf7ce7bff785a0_716x444.jpg | 11/26/2020 |
| 9,639 | 10353765 | 2300 Bell Ave, Des Moines, IA 50321 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/232070/f2ce187d0f364802b0ac789620845d77_716x444.jpg | 10/8/2020 |
| 9,640 | 10365427 | 6460 Dobbin Rd, Columbia, MD 21045 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/assets/234815/0788fef771e74b491ab64560e36e29a_716x444.jpg | 10/17/2020 |
| 9,641 | 103975132 | 3500 N State Road 7, Lauderdale Lakes, FL 33319 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/assets/276582/a63b0472c3f5464fa6d0836d44a75d57b_716x444.jpg | 2/25/2021 |
| 9,642 | 103996891 | 5623-5627 E 22nd St, Tucson, AZ 85711 | VA 2-056-902 | Kristen Rademacher | https://images.crexi.com/assets/246000/2cf06a52623e4428e00913d10d997abac_716x444.jpg | 11/20/2020 |
| 9,643 | 104235431 | 1800 Byberry Rd, Huntingdon Valley, PA 19006 | VA 2-062-425 | Mitchell Birnbaum | https://images.crexi.com/assets/262215/1dad00db423945c7b3098bf9c45533d98_716x444.jpg | 1/21/2021 |
| 9,644 | 104366091 | 1725 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/267614/ee7e8fcd3e9840cca76d4c0709e07d78_716x444.jpg | 2/5/2021 |
| 9,645 | 104381797 | 13701 Bruce B Downs Blvd, Tampa, FL 33613 | VA 2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/296664/4adc388fc74746bba5f727cbd31e7fa3_716x444.jpg | 3/2/2021 |
| 9,646 | 104390530 | 9020 Rancho Del Rio Dr, New Port Richey, FL 34655 | VA 2-063-254 | Clint Bliss | https://images.crexi.com/assets/385737/d460e921b4f3484193fb9096f186f2b06_716x444.jpg | 1/21/2021 |
| 9,647 | 104484092 | 11302 Fallbrook Dr, Houston, TX 77065 | VA 2-063-546 | Jacqueline Leach | https://images.crexi.com/lease-assets/275723/5bb56c829f07e4b0f9a6684a39153c_716x444.jpg | 2/20/2021 |
| 9,648 | 104543598 | 4205 W Mercury Blvd, Hampton, VA 23666 | VA 1-431-286 | Randy Rose | https://images.crexi.com/assets/277855/8088db0a3c1eb43349547e25f58bb86354_716x444.jpg | 1/28/2021 |
| 9,649 | 104484512 | 9600 Norman Rd, Charlotte, NC 28270 | VA 2-063-726 | Paul Bentley | https://images.crexi.com/assets/242401/999328a73644c349f1759e2f0f3343728_716x444.jpg | 11/10/2020 |
| 9,650 | 104867695 | 8625 Crown Crescent Ct, Charlotte, NC 28227 | VA 2-063-726 | Paul Bentley | https://images.crexi.com/assets/279864/46f44947f7fc4c4b3aa5bdedec2ecb051_716x444.jpg | 3/7/2021 |
| 9,651 | 104885909 | 20320 Northwest Fwy, Houston, TX 77065 | VA 2-063-546 | Jacqueline Leach | https://images.crexi.com/assets/277535/cdafadec196f45478fd1a6a23164582_716x444.jpg | 3/2/2021 |
| 9,652 | 10502685 | 4233 E 38th St, Indianapolis, IN 46218 | VA 1-431-368 | Jason Koenig | https://images.crexi.com/lease-assets/484634/5102663435994ec966039c5e99475082_716x444.jpg | 10/7/2020 |

**Exhibit A, Page 211**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,653 | 10505401 | 3670 Rebecca Ln, Colorado Springs, CO 80917 | VA 1-431-251 | Jason Tuomey | https://images.crexi.com/assets/541846/2573219755be4335848d697675672af4_716x444.jpg | 1/26/2021 |
| 9,654 | 10509307 | 1124 E Ridgewood Ave, Ridgewood, NJ 07450 | VA 2-062-316 | John Georgiadis | https://images.crexi.com/assets/507760/f5a9517e4fb547b5a633690b2baef4e78_716x444.jpg | 11/12/2020 |
| 9,655 | 10541505 | 2340 Enterprise Park Pl, Indianapolis, IN 46218 | VA 1-431-368 | Jason Koenig | https://images.crexi.com/assets/279508/5337ee768a78496da266107feff1f43_716x444.jpg | 3/7/2021 |
| 9,656 | 10543234 | 44025 Jefferson St, La Quinta, CA 92253 | VA 1-431-300 | Nick Del Cioppo | https://images.crexi.com/assets/255252/cabb8d28945a48fb94a9c61f7865a177_716x444.jpg | 12/18/2020 |
| 9,657 | 10543264 | 44125 Jefferson St, La Quinta, CA 92253 | VA 1-431-300 | Nick Del Cioppo | https://images.crexi.com/assets/521094/0be539e859584dc3b9055c1e095b1b0a_716x444.jpg | 12/12/2020 |
| 9,658 | 10543267 | 44155 Jefferson St, La Quinta, CA 92253 | VA 1-431-300 | Nick Del Cioppo | https://images.crexi.com/assets/255247/b77d60e3a2d749959b37a48b47ad0e3c_716x444.jpg | 12/18/2020 |
| 9,659 | 10569125 | 704 N Thompson St, Conroe, TX 77301 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/assets/231657/965591103ad74471adbeb31c60e32457_716x444.jpg | 10/8/2020 |
| 9,660 | 10589891 | 503 Medical Center Blvd, Conroe, TX 77304 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/assets/231659/dfdf150cff7c452e8c4ed8fd23fddbd0_716x444.jpg | 10/8/2020 |
| 9,661 | 10589807 | 100 Medical Center Blvd, Conroe, TX 77304 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/assets/231628/11621ba9658a4674bbb9e1e670fd3c81_716x444.jpg | 10/8/2020 |
| 9,662 | 10601679 | 2415 State Barn Rd, Cumming, GA 30040 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/assets/278814/834f77ee04b547d78fdf4e8b94fc5656_716x444.jpg | 3/2/2021 |
| 9,663 | 10622362 | 141 Riverchase Way, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/525785/955a2633e6d94cba9c7a757f9af662d2_716x444.jpg | 12/18/2020 |
| 9,664 | 10657196 | 1 2713 E Nettleton Ave, Jonesboro, AR 72401 | VA 2-065-957 | Mary Drost | https://images.crexi.com/assets/507329/030e7d5158c4b4a4badc099a2d33c861d_716x444.jpg | 11/12/2020 |
| 9,665 | 10664984 | 2 2400 Airport Way S, Seattle, WA 98134 | VA 2-064-631 | Micniel Murphy | https://images.crexi.com/assets/506415/7c5109b3ab2a9a4064915cc35f2ec7fc3_716x444.jpg | 2/1/2021 |
| 9,666 | 10752745 | 32800 Franklin Rd, Franklin, MI 48025 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/assets/241119/5ff18f65efcd447eb07b7450c6aa4524_716x444.jpg | 1/17/2021 |
| 9,667 | 10753660 | 1 800 NW 54th St, Miami, FL 33127 | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/assets/502577/996132 1d5eeb431c973a46aa456a0f0c_716x444.jpg | 11/3/2020 |
| 9,668 | 10778081 | 4 6700 Southpoint Pky, Jacksonville, FL 32216 | VA 2-076-781 | Carlos Monsalve | https://images.crexi.com/assets/253216/9ec607270 76c4010bea212053040d9c_716x444.jpg | 12/12/2020 |
| 9,669 | 10779183 | 5 2575 McCabe Way, Irvine, CA 92614 | VA 2-065-931 | Gene Inserto | https://images.crexi.com/assets/507201/c2253c1c3f2545c4bc467a439acbe510_716x444.jpg | 11/12/2020 |
| 9,670 | 10779193 | 3 2575 McCabe Way, Irvine, CA 92614 | VA 2-065-931 | Gene Inserto | https://images.crexi.com/assets/507201/614bbdb1f82648619b2968da964b32d5_716x444.jpg | 3/7/2021 |
| 9,671 | 10804604 | 2999 Sunset Blvd, West Columbia, SC 29169 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/270608/fca9c8192d2344d48939803 1cd66793f_716x444.jpg | 3/2/2021 |
| 9,672 | 10816144 | 3 351-355 Martin Luther King Jr Blvd, Savannah, GA 31401 | VA 2-065-769 | Ryan Gwilliam | https://images.crexi.com/assets/511819/0df1df1a977f46e2a7c1f20e7a89c32a_716x444.jpg | 11/18/2020 |
| 9,673 | 10817334 | 6 1620 Satellite Blvd, Duluth, GA 30097 | VA 2-065-749 | Roslyn Williams | https://images.crexi.com/assets/271712/ab9708846e1d43a6bec6952cb44b5732_716x444.jpg | 2/15/2021 |
| 9,674 | 10857818 | 4 19712 MacArthur Blvd, Irvine, CA 92612 | VA 2-065-931 | Gene Inserto | https://images.crexi.com/assets/268498/a8a8a8cb6ab740488d43bccde0c35cbc_716x444.jpg | 2/5/2021 |
| 9,675 | 10907325 | 795 Lafayette Rd, Medina, OH 44256 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/assets/526726/010828fa194f436d6f95f79f8ce44f2dd8_716x444.jpg | 12/18/2020 |
| 9,676 | 10921370 | 648 Grassfield Pky, Chesapeake, VA 23322 | VA 2-057-942 | Randy Rose | https://images.crexi.com/assets/277973/03671ca0d992484d86f3191ed9e54008_716x444.jpg | 3/2/2021 |
| 9,677 | 10939649 | 219 Swartz Rd, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/255920/3bfcd611179448f9b9e6e42fffb620a4f_716x444.jpg | 12/18/2020 |
| 9,678 | 10940536 | 322-324 W Grand River Ave, Brighton, MI 48116 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/assets/239559/4547108e130642fe87ad6b0c89b7aa64_716x444.jpg | 10/31/2020 |
| 9,679 | 10943019 | 2 1796 W Caro Rd, Caro, MI 48723 | VA 2-075-136 | Troy Foster | https://images.crexi.com/assets/263175/85a1f7c9e2ba4609a6c3f1fc93777904_716x444.jpg | 1/22/2021 |
| 9,680 | 10972316 | 800 Revolution St, Havre De Grace, MD 21078 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/assets/232340/5d823b3959fb47e3a67d44ac5ef6d15f_716x444.jpg | 10/8/2020 |
| 9,681 | 10990928 | 804 Green Valley Rd, Greensboro, NC 27408 | VA 2-076-781 | Andrea Erickson | https://images.crexi.com/assets/260351/1b7e39c795f4ef98ef75c0e79954b87_716x444.jpg | 1/17/2021 |
| 9,682 | 11014627 | 3322 N Buckner Blvd, Dallas, TX 75228 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/assets/241080/717f1d4e48a54ba90ed1a5c2767ccd4_716x444.jpg | 11/4/2020 |
| 9,683 | 11019999 | 3260 Crain Hwy, Waldorf, MD 20603 | VA 2-060-022 | Gene Inserto | https://images.crexi.com/assets/252205/fbc9507d40b24af79239604209b3e084d_716x444.jpg | 2/15/2021 |
| 9,684 | 11068307 | 9 1730 York Rd, Baltimore, MD 21093 | VA 2-066-063 | Phyllis Langley | https://images.crexi.com/assets/265839/a1699d0008c847d3a8cb02f238f1e071_716x444.jpg | 2/1/2021 |
| 9,685 | 11117581 | 1310 S Person St, Raleigh, NC 27601 | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/assets/253000/d38c13ddaf004dc9b43a1c88e8b4624f_716x444.jpg | 12/12/2020 |
| 9,686 | 11123817 | 1041 E Butler Rd, Greenville, SC 29607 | VA 2-078-418 | Kristy Eppolito | https://images.crexi.com/assets/246306/858135b745742f1bab75d136582fa0_716x444.jpg | 11/20/2020 |
| 9,687 | 11175693 | 1 677-689 Miamisburg Centerville Rd, Centerville, OH 45459 | VA 2-076-604 | Bob Berkert | https://images.crexi.com/assets/233043/85bff517d8dc48d1ba1d632a78d566e4_716x444.jpg | 10/11/2020 |
| 9,688 | 11219970 | 3520 S Baldwin Rd, Orion Township, MI 48359 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/assets/517716/5de05f9fa3634b5c9b67d9c9a381661e_716x444.jpg | 12/7/2020 |
| 9,689 | 11222560 | 5400 Discovery Park Blvd, Williamsburg, VA 23188 | VA 2-057-942 | Randy Rose | https://images.crexi.com/assets/278615/42a87fdb24b04482b10b606062e98c22_716x444.jpg | 3/2/2021 |
| 9,690 | 11251016 | 0 44300 Monterey Ave, Palm Desert, CA 92260 | VA 2-077-463 | Nick Del Cioppo | https://images.crexi.com/assets/259340/a152 5d7d25b2426a828c49a026e3720_716x444.jpg | 1/12/2021 |
| 9,691 | 11251154 | 9985 W Remington Pl, Littleton, CO 80128 | VA 2-057-976 | Stacey Rocero | https://images.crexi.com/assets/522981/2790fcc2d26c4c6bacb127cf14b82ab4_716x444.jpg | 12/12/2020 |
| 9,692 | 11263462 | 6 587-621 Hungerford Dr, Rockville, MD 20850 | VA 2-078-432 | Anna Northrup | https://images.crexi.com/assets/265957/5016c86ad84249c18e44fda697f1a7bb_716x444.jpg | 2/1/2021 |
| 9,693 | 11298079 | 10940 Parallel Pky, Kansas City, KS 66109 | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/assets/226824/b41094a81f2a4d81bf9f6d1ab2fa5bf8_716x444.jpg | 10/1/2020 |
| 9,694 | 11357221 | 12222 Wilshire Blvd, Los Angeles, CA 90025 | VA 2-057-997 | Sasha Tracy | https://images.crexi.com/assets/262471/eebe717b8cd840dda4a3facb6947b8ab_716x444.jpg | 2/1/2021 |
| 9,695 | 11362145 | 3 9900 SW 107th Ave, Miami, FL 33176 | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/assets/267647/24e011e24f7f4a9d94519217b84891c_716x444.jpg | 2/5/2021 |
| 9,696 | 11379215 | 713 W Main St, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/516971/02c981ac1f27 4a27bae07c32d233f495_716x444.jpg | 11/20/2020 |
| 9,697 | 11413634 | 1330 S Frontage Rd, Hastings, MN 55033 | VA 2-059-916 | Jeff Karels | https://images.crexi.com/assets/533989/ff0c161f35244fda62a1e080cb1bca3_716x444.jpg | 1/17/2021 |
| 9,698 | 11465597 | 3365-3367 One Pl, Memphis, TN 38116 | VA 2-078-455 | Mary Drost | https://images.crexi.com/assets/261163/2c516dad0f9148138c03a07364ce84c5_716x444.jpg | 1/27/2021 |
| 9,699 | 11506918 | 286 Broome St, New York, NY 10002 | VA 2-076-796 | Victoria Iniguez | https://images.crexi.com/assets/487225/a1591cd1df794fe6a5d1ac2d8c7cfa56_716x444.jpg | 10/10/2020 |
| 9,700 | 11526833 | 1107 Highway 10, Saint Cloud, MN 56304 | VA 2-065-590 | David Alexander | https://images.crexi.com/assets/496070/5adec9e997a041469e1f46cbebff6874_716x444.jpg | 10/23/2020 |
| 9,701 | 11569236 | 6005 E Washington St, Indianapolis, IN 46219 | VA 2-059-792 | Jason Koenig | https://images.crexi.com/assets/231670/5a62aed1796448cdb363ad6205a3dc97_716x444.jpg | 10/6/2020 |
| 9,702 | 11584058 | 1 5600-5612 W Division St, Chicago, IL 60651 | VA 2-078-143 | Benjamin Gonzales | https://images.crexi.com/assets/501621/f49e5bab47f144628b1ffd48c6fd6715_716x444.jpg | 11/2/2020 |
| 9,703 | 11595033 | 8 3265-3277 Austin Peay Hwy, Memphis, TN 38128 | VA 2-065-721 | Mary Drost | https://images.crexi.com/assets/239943/068764d0e4c7d445e93897202d26acec25_716x444.jpg | 12/18/2020 |
| 9,704 | 11635376 | 5 9501-9533 S US 59 Hwy, Houston, TX 77074 | VA 2-078-413 | Anissa Yarbrough | https://images.crexi.com/assets/249350/23f7b2a8f472404bba0773515eb912c_716x444.jpg | 12/2/2020 |
| 9,705 | 11635683 | 111 Tri-County Pky, Springdale, OH 45246 | VA 2-059-727 | Bob Berkert | https://images.crexi.com/assets/241801/104b3d5c69194ddaa221fac083dc307e_716x444.jpg | 11/6/2020 |
| 9,706 | 11655966 | 10 Jefferson Ave, Salem, MA 01970 | VA 2-058-001 | Shelly Bourbeau | https://images.crexi.com/assets/246674/e2d605d816944755fa128791d40c597_716x444.jpg | 11/25/2020 |
| 9,707 | 11709830 | 5 14916 Telegraph Rd, Flat Rock, MI 48134 | VA 2-076-793 | Trisha Everitt | https://images.crexi.com/assets/537133/55a350f6f02b45158535 1a83ab5ffa7_716x444.jpg | 1/21/2021 |
| 9,708 | 11745498 | 3976 Durock Rd, Cameron Park, CA 95682 | VA 2-076-832 | Ilena Ramsey | https://images.crexi.com/assets/276105/1818ce5633c1463c86f0bc212dcc32e6_716x444.jpg | 2/22/2021 |
| 9,709 | 11760375 | 9 100 Greystone Blvd, Columbia, SC 29210 | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/assets/512079/bf08103870f341b8968aaf1139c0420a_716x444.jpg | 11/20/2020 |
| 9,710 | 11769737 | 2451 E Enterprise Pky, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/assets/265998/6627729c20e34f6ef9d5eeb4517bd77f_716x444.jpg | 2/10/2021 |
| 9,711 | 11797539 | 735 Walnut St, Philadelphia, PA 19106 | VA 2-078-436 | Mitchell Birnbaum | https://images.crexi.com/assets/268281/2f18509a2d40748b2e0d67d34413aee83_716x444.jpg | 2/5/2021 |
| 9,712 | 11808778 | 84 792 Lexington Ave, New York, NY 10065 | VA 2-076-796 | Victoria Iniguez | https://images.crexi.com/assets/233692/1c50838110c4d1e89c00d3ac768fe36_716x444.jpg | 10/16/2020 |
| 9,713 | 11819544 | 1079 E Montague Ave, Charleston, SC 29405 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/242378/6bd05a8ecf57a1c8cc2f83ba4fed8b3_716x444.jpg | 11/7/2020 |
| 9,714 | 11848516 | 1625 N Main St, Dayton, OH 45405 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/assets/486734/1a0a6be8a7d147e5b79d75987602 6dcd_716x444.jpg | 10/8/2020 |
| 9,715 | 11898921 | 8871 Sandy Pky, Sandy, UT 84070 | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/assets/269453/796a979c58e7c49059f506808fe0c5cf_716x444.jpg | 2/10/2021 |
| 9,716 | 11955554 | 5 10 Roberts Ln, Ridgefield, CT 06877 | VA 2-076-318 | Alex Mongillo | https://images.crexi.com/assets/254207/382158341 2b49bb18b404af48c373_716x444.jpg | 1/17/2021 |
| 9,717 | 11956309 | 2 2615 Three Oaks Rd, Cary, IL 60013 | VA 2-075-965 | Dulce Rodriguez | https://images.crexi.com/assets/268397/cfe24fddba7e4e888f3e956904e454011_716x444.jpg | 2/26/2021 |
| 9,718 | 11999286 | 318 W Pike St, Lawrenceville, GA 30046 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/273762/0daea1ccbd3c4469a09a42fd8b57fde2_716x444.jpg | 2/20/2021 |
| 9,719 | 11999295 | 316 W Pike St, Lawrenceville, GA 30046 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/273793/3ac622cbb5f19c913549d30f989f3fd_716x444.jpg | 2/20/2021 |
| 9,720 | 12004840 | 112 Virginia Rd, Crystal Lake, IL 60014 | VA 2-075-965 | Dulce Rodriguez | https://images.crexi.com/assets/236765/ae13ff cfe45d44f0a8aa4ae54ecc62c_716x444.jpg | 10/26/2020 |
| 9,721 | 12009327 | 621 Hurricane Shoals Rd, Lawrenceville, GA 30046 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/236269/4bab50aaba5f466de688d77b2471dfa9_716x444.jpg | 10/26/2020 |
| 9,722 | 12042154 | 7 1610 S 341st Pl, Federal Way, WA 98003 | VA 2-074-693 | Michael Murphy | https://images.crexi.com/assets/254473/943dbf9dd70272144bbb cc6331c6bbcd4_716x444.jpg | 12/12/2020 |
| 9,723 | 12059323 | 8 18011 Newhope St, Fountain Valley, CA 92708 | VA 2-074-693 | Michael Rutt | https://images.crexi.com/assets/263103/6d0c8b3cd56d446b2b5205f2012d0a8d4_716x444.jpg | 1/21/2021 |
| 9,724 | 12070402 | 675 Progress Center Ave, Lawrenceville, GA 30043 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/273657/e509af0cd849438039f7a69c5a825af_716x444.jpg | 2/15/2021 |
| 9,725 | 12096486 | 5 4320 Long Beach Ave, Los Angeles, CA 90058 | VA 2-074-829 | Marshall Main | https://images.crexi.com/assets/233345/5e704d56fb769497b76b74d20_716x444.jpg | 10/12/2020 |
| 9,726 | 12168091 | 1452 JA Cochran Byp, Chester, SC 29706 | VA 1-435-277 | Jason Benns | https://images.crexi.com/assets/265913/c04f21af63da4137aa6fcfb69d97d5d_716x444.jpg | 2/1/2021 |
| 9,727 | 12219415 | 4730 NW Boca Raton Ave, Boca Raton, FL 33431 | VA 1-434-739 | Carolyn Crisp | https://images.crexi.com/assets/263023/d466c3926c8541649ccb9f30e213e285_716x444.jpg | 1/12/2021 |
| 9,728 | 12221354 | 32471 Industrial Dr, Madison Heights, MI 48071 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/assets/259515/fca1ff1b5c6d4dcf833888c8cc01a04_716x444.jpg | 1/12/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,729 | 122784697 | 500 N Washington St, Alexandria, VA 22314 | VA-2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/268604/c8ce8ede2c9b468e8cdc423e83032fcb_716x444.jpg | 2/10/2021 |
| 9,730 | 122809154 | 3435-3535 S Broadway, Los Angeles, CA 90007 | VA-2-074-829 | Marshall Main | https://images.crexi.com/lease-assets/513308/f9103be83c23444ea47fcff1a2590db1_716x444.jpg | 11/22/2020 |
| 9,731 | 123032519 | 1460 7th St, Santa Monica, CA 90401 | VA-2-076-224 | John Allen | https://images.crexi.com/lease-assets/269758/4c2d651aff144d9f823f1cd83118ba27_716x444.jpg | 2/10/2021 |
| 9,732 | 123354405 | 936-938 S Amphlett Blvd, San Mateo, CA 94402 | VA-2-076-203 | George Chao | https://images.crexi.com/lease-assets/533549/6e79e16cadb5446b9f21dc1c82964a90_716x444.jpg | 1/12/2021 |
| 9,733 | 123773760 | 3913 Provost Ave, Bronx, NY 10466 | VA-2-075-959 | Deawell Adair | https://images.crexi.com/lease-assets/485493/ab5ebe153bda439d8704e7868cb3f4b2_716x444.jpg | 10/7/2020 |
| 9,734 | 123782704 | 1300-1322 Adams St, Kansas City, KS 66103 | VA-2-076-010 | Anya Ivantseva | https://images.crexi.com/lease-assets/276338/e38f63139cb74224a1d1c05fed8d5621_716x444.jpg | 10/1/2020 |
| 9,735 | 124078999 | 1621 Bridgeway, Sausalito, CA 94965 | VA-2-117-038 | Christopher Lau | https://images.crexi.com/lease-assets/263400/1abf4aaf27d2443fa55f7fe9ba473f67_716x444.jpg | 1/27/2021 |
| 9,736 | 124094160 | 489-493 Bernardston Rd, Greenfield, MA 01301 | VA-2-076-179 | Gary Wilcox | https://images.crexi.com/lease-assets/248310/725d46ff2386d4d32bfabb6f7d6140336_716x444.jpg | 11/25/2020 |
| 9,737 | 124216905 | 6405 N Cosby Ave, Kansas City, MO 64151 | VA-2-076-013 | Anya Ivantseva | https://images.crexi.com/lease-assets/271769/02ef661f3e1a478989bcd9986a730938_716x444.jpg | 2/15/2021 |
| 9,738 | 124564420 | 18321 Ventura Blvd, Tarzana, CA 91356 | VA-2-076-094 | Adam Davis | https://images.crexi.com/lease-assets/253891/5a9156d56c304d42a4192362e5588179_716x444.jpg | 12/12/2020 |
| 9,739 | 125349638 | 5800-5812 Johnson Dr, Mission, KS 66202 | VA-2-076-010 | Anya Ivantseva | https://images.crexi.com/lease-assets/536677/ba47a2ffb3d646919aa048e465b93940_716x444.jpg | 1/21/2021 |
| 9,740 | 125370830 | 706-710 NW 25th St, Miami, FL 33127 | VA-2-075-957 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/183511/1fa3a5e6b3b5426bb8fc64975f36618c_716x444.jpg | 1/27/2021 |
| 9,741 | 125500094 | 15833 Long Vista Dr, Austin, TX 78728 | VA-1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/241380/7e6cd586aae64e7d970c6a0a00fd8dd6_716x444.jpg | 11/4/2020 |
| 9,742 | 125501127 | 15400 Long Vista Dr, Austin, TX 78728 | VA-1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/241378/bc1ea5a36f554e22b48d68290b911cdf_716x444.jpg | 11/4/2020 |
| 9,743 | 125624226 | 7300 Sand Lake Commons Blvd, Orlando, FL 32819 | VA-1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/514433/bda06cfc9db741d4931523c4c375e19a_716x444.jpg | 11/25/2020 |
| 9,744 | 126945110 | 10 W Victory Dr, Savannah, GA 31405 | VA-2-074-594 | Ryan Gwilliam | https://images.crexi.com/lease-assets/511517/047a78dfd634483878a2f17c5d264ae95_716x444.jpg | 11/20/2020 |
| 9,745 | 127447060 | 1857 White Mountain Hwy, North Conway, NH 03860 | VA-2-074-515 | Jeff Tippett | https://images.crexi.com/lease-assets/232926/739cd0a8d7eea4d08a6e7392c2071defb_716x444.jpg | 10/11/2020 |
| 9,746 | 127497406 | 422 Morris Ave, Long Branch, NJ 07740 | VA-2-076-892 | Michael Johnson | https://images.crexi.com/lease-assets/484441/94fdf2680a294698a9a20ab7f2cd4efa_716x444.jpg | 10/6/2020 |
| 9,747 | 127806621 | 621 Dana St NE, Warren, OH 44483 | VA-1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/535975/35ad67e240ec4c6dfeb3a06bd8d21bc9_716x444.jpg | 1/17/2021 |
| 9,748 | 128285727 | 4601 Ponce De Leon Blvd, Coral Gables, FL 33146 | VA-2-074-632 | Al Paris | https://images.crexi.com/lease-assets/494240/55fac068c8530c486ccbb6fbb4d8efd_716x444.jpg | 10/21/2020 |
| 9,749 | 129494885 | 9201-9225 Hampton Overlook, Capitol Heights, MD 20743 | VA-2-075-364 | Blair Williams | https://images.crexi.com/lease-assets/234823/8e94dd6c552f453d94c5ba219f09378f_716x444.jpg | 10/18/2020 |
| 9,750 | 129513371 | 24 Battle St, Somers, CT 06071 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/252271/97391da725c346d2a8d89b76bbf444dc_716x444.jpg | 12/7/2020 |
| 9,751 | 129680024 | 7020 Easy Wind Dr, Austin, TX 78752 | VA-1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/238470/8d9c1c4b17e143f68dd972bc71b0a5fe_716x444.jpg | 11/4/2020 |
| 9,752 | 129716812 | 4855-4865 S Pecos Rd, Las Vegas, NV 89121 | VA-2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/238553/619503d988374e87afb9a128869f4852_716x444.jpg | 10/28/2020 |
| 9,753 | 129722586 | 2950 Cullen Pky, Pearland, TX 77584 | VA-2-074-679 | Leeah Mayes | https://images.crexi.com/lease-assets/275664/36a0cc86414e4347ab887fa3d5989dbd_716x444.jpg | 2/20/2021 |
| 9,754 | 129894945 | 2450-2556 W Oakland Park Blvd, Oakland Park, FL 33311 | VA-2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/232675/be2cb22b962a41f09b479e89e378ecfb_716x444.jpg | 10/11/2020 |
| 9,755 | 130101166 | 231 Farmington Ave, Farmington, CT 06032 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/262893/aa971b61058e41a3aed2a3e8d7c95cfe_716x444.jpg | 1/22/2021 |
| 9,756 | 130317072 | 737 Highway 51 N, Covington, TN 38019 | VA-2-076-862 | Mary Drost | https://images.crexi.com/lease-assets/510729/13438c66ad954a55b90a2f6e3a1d6195_716x444.jpg | 11/17/2020 |
| 9,757 | 130477737 | 2800 Keagy Rd, Salem, VA 24153 | VA-1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/236515/61b81a4650e542ea93cb6b32d126e812_716x444.jpg | 11/25/2020 |
| 9,758 | 130616674 | 4408 Forest Dr, Columbia, SC 29206 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/270915/b5cb551ef06f492fbce1a603ab61c686_716x444.jpg | 2/15/2021 |
| 9,759 | 130666617 | 7800 McCloud Rd, Greensboro, NC 27409 | VA-1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/260347/6ec5d851a9644baf97cc8b818d9efc05_716x444.jpg | 1/17/2021 |
| 9,760 | 130673943 | 520 Saybrook Rd, Middletown, CT 06457 | VA-1-434-769 | Ed Messenger | https://images.crexi.com/lease-assets/280572/61def0def1644bbabc9fa9722386d0f5_716x444.jpg | 3/7/2021 |
| 9,761 | 130768592 | 100 Lakeside Blvd, Richardson, TX 75082 | VA-1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/239366/2e1366af825447a38f9378045bda55d1_716x444.jpg | 10/31/2020 |
| 9,762 | 130776493 | 3475 Piedmont Rd NE, Atlanta, GA 30305 | VA-1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/234585/b9b636f61dee40d40691505eebb01ce5_716x444.jpg | 10/16/2020 |
| 9,763 | 130918603 | 3 Southern Ct, West Columbia, SC 29169 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/246187/b53b5a4a616747698120b2b45ee08b5_716x444.jpg | 11/20/2020 |
| 9,764 | 130977223 | 5731 W Slauson Ave, Culver City, CA 90230 | VA-2-074-667 | Kevin Reece | https://images.crexi.com/lease-assets/266066/f57cebae22cd4210a7d482799342e20a_716x444.jpg | 2/1/2021 |
| 9,765 | 131077323 | 422 Habersham St, Savannah, GA 31401 | VA-1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/511449/f4b2f495df1d4feca79bd03cbb900189_716x444.jpg | 11/18/2020 |
| 9,766 | 131109948 | 1880 S Dairy Ashford Rd, Houston, TX 77077 | VA-1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/278067/3e8602f8dccd4b8bb2e4c87c475cba98_716x444.jpg | 3/2/2021 |
| 9,767 | 131474085 | 174-180 Hialeah Dr, Hialeah, FL 33010 | VA-2-074-555 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/494473/d749bcf8e15c4e4b9e9ced5a37a50b31_716x444.jpg | 10/20/2020 |
| 9,768 | 131611386 | 9130 Jollyville Rd, Austin, TX 78759 | VA-1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/253648/0d5e097ad9bf453fa4f3021062771f9dc_716x444.jpg | 2/20/2021 |
| 9,769 | 131711499 | 3200 Northline Ave, Greensboro, NC 27408 | VA-1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/260356/dde9b97126d44a8bb11cca3033a45ef4_716x444.jpg | 1/17/2021 |
| 9,770 | 131758859 | 5457 Twin Knolls Rd, Columbia, MD 21045 | VA-1-434-731 | Patrick O'Conor | https://images.crexi.com/lease-assets/234841/411bde7afcec4e6295bdf3ac4d65e1e8_716x444.jpg | 10/17/2020 |
| 9,771 | 131759922 | 19770 Kingsland Blvd, Katy, TX 77450 | VA-1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/275710/e4766fe9180045568303f1592217ba_716x444.jpg | 2/20/2021 |
| 9,772 | 131848676 | 6398 Highway 85, Riverdale, GA 30274 | VA-2-075-021 | Dan Kohler | https://images.crexi.com/lease-assets/488708/c84d23b24f4d481c959ca092705e284f_716x444.jpg | 10/23/2020 |
| 9,773 | 131854498 | 8146-8156 S Tryon St, Charlotte, NC 28273 | VA-2-075-104 | Paul Bentley | https://images.crexi.com/lease-assets/242490/8c5b6efb79a247056002b0b15de1dbeb_716x444.jpg | 2/5/2021 |
| 9,774 | 131893387 | 3030 N Rocky Point Dr W, Tampa, FL 33607 | VA-1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/245315/1537cc357b704dd1a18d314831be7f09_716x444.jpg | 11/20/2020 |
| 9,775 | 131909991 | 9520 Berger Rd, Columbia, MD 21046 | VA-1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/493264/5d05486c5e8460fbb5cab9f3eb91f712_716x444.jpg | 10/20/2020 |
| 9,776 | 132209127 | 5245-5251 N University Dr, Lauderhill, FL 33351 | VA-2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/228996/f95c75eec78f4343bc12637a4922f4252_716x444.jpg | 10/1/2020 |
| 9,777 | 132322270 | 808-840 Guilford Ave, Baltimore, MD 21202 | VA-1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/280674/0c2f10c9a4ad40fca9521a4d5b1ce6a2_716x444.jpg | 3/7/2021 |
| 9,778 | 132382875 | 161 S Aiken Ln, Aiken, SC 29803 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/246143/1d8749422b14b8b81752fcc88f4840c_716x444.jpg | 11/20/2020 |
| 9,779 | 132919383 | 3710 W Dublin Granville Rd, Columbus, OH 43235 | VA-1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/268959/9168252726b24dfeb59d4c496441f33_716x444.jpg | 2/5/2021 |
| 9,780 | 132981202 | 462 N Guignard Dr, Sumter, SC 29150 | VA-2-088-207 | Ryan Devaney | https://images.crexi.com/lease-assets/247435/d011a79056534644b8801f9900fc2bb2_716x444.jpg | 11/25/2020 |
| 9,781 | 133112323 | 13855 FM 529, Houston, TX 77041 | VA-2-088-508 | Leeah Mayes | https://images.crexi.com/lease-assets/242920/bfb774abcd84a8cbd16844b5ee257c_716x444.jpg | 11/16/2020 |
| 9,782 | 133138109 | 199 Main St, Saco, ME 04072 | VA-1-435-227 | Jeff Tippett | https://images.crexi.com/lease-assets/266935/a24a826e7388437b9a3ddb94ce99462e_716x444.jpg | 2/1/2021 |
| 9,783 | 133341180 | 6151 W Erie St, Chandler, AZ 85226 | VA-1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/247977/16c04318061044820860ee39df2e7bfca_716x444.jpg | 11/26/2020 |
| 9,784 | 133493193 | 1301 Decatur St, New Orleans, LA 70116 | VA-1-434-896 | Mary McGinn | https://images.crexi.com/lease-assets/543766/5bc4424fe00914c379b2d9c7c7ad8944a_716x444.jpg | 2/21/2021 |
| 9,785 | 134092522 | 7210 N Oak Trfy, Gladstone, MO 64118 | VA-2-087-762 | Anya Ivantseva | https://images.crexi.com/lease-assets/232619/97a15abea95c4ffbbf1772ac889fb97c_716x444.jpg | 10/11/2020 |
| 9,786 | 134361394 | 7420 NW 5th St, Plantation, FL 33317 | VA-2-088-304 | Carolyn Crisp | https://images.crexi.com/lease-assets/492648/b366c832aeee42ff80f9ca6ea74b3ccb_716x444.jpg | 10/20/2020 |
| 9,787 | 134385555 | 14526 Jones Maltsberger Rd, San Antonio, TX 78247 | VA-1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/175035/0a1a4e6cdac74c0bb5e8d5dcc487ae56_716x444.jpg | 10/21/2020 |
| 9,788 | 134822258 | 1170-1172 N Armando St, Anaheim, CA 92806 | VA-1-434-751 | Bill Helm | https://images.crexi.com/lease-assets/261794/43df3c6220634c73863753d926fbeb53_716x444.jpg | 1/17/2021 |
| 9,789 | 134979396 | 6550 Mount Zion Blvd, Morrow, GA 30260 | VA-2-088-178 | Dan Kohler | https://images.crexi.com/lease-assets/501649/6f09f95e3bf246b48a5e5d8d45cbe998_716x444.jpg | 11/3/2020 |
| 9,790 | 135159010 | 1106 Guinotte Ave, Kansas City, MO 64120 | VA-1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/231476/dc8efb749016dc10b3c6a4001b750442_716x444.jpg | 10/6/2020 |
| 9,791 | 135515540 | 8790 Fm-1960 Rd, Humble, TX 77338 | VA-1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/275203/74a3b23392034de2b47327aa8beadcca_716x444.jpg | 2/20/2021 |
| 9,792 | 135583745 | 2035-2049 E Dorothy Ln, Kettering, OH 45420 | VA-2-088-334 | Holly Rouzzolo | https://images.crexi.com/lease-assets/237905/6a5f02147d954658832536c396de58c2_716x444.jpg | 10/26/2020 |
| 9,793 | 136344727 | 9420 Bunsen Pky, Louisville, KY 40220 | VA-1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/225654/5657efd38e11a473b8a2c8d2956bdc4d_716x444.jpg | 10/1/2020 |
| 9,794 | 136418277 | 9115 Guilford Rd, Columbia, MD 21046 | VA-2-087-999 | Anna Northrup | https://images.crexi.com/lease-assets/234517/4a81e7d68584453f9a5e515af8ebd9ba_716x444.jpg | 10/16/2020 |
| 9,795 | 137152871 | 98 Allendale Rd, King of Prussia, PA 19406 | VA-1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/267831/92e2cc538f384b0092e63cdc16b6db86_716x444.jpg | 2/5/2021 |
| 9,796 | 137186211 | 921 Chesapeake Ave, Annapolis, MD 21403 | VA-1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/183236/a39dc55058fd47db8a7adb4144bd2663_716x444.jpg | 2/12/2021 |
| 9,797 | 137478234 | 2305 S State Highway 121, Lewisville, TX 75067 | VA-2-088-393 | Melissa Hood | https://images.crexi.com/lease-assets/232237/7119dd0127a4429aa4c30143e3aa7701_716x444.jpg | 10/8/2020 |
| 9,798 | 137496502 | 247 Research Pky, Davenport, IA 52806 | VA-1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/233714/a66e7e05fbd5447d4d5daf7fd7bbb8d_716x444.jpg | 11/10/2020 |
| 9,799 | 137523486 | 13700-13798 NE 11th Ave, Miami, FL 33161 | VA-2-087-892 | Al Paris | https://images.crexi.com/lease-assets/536162/0d9d37f0cac944659fdeaddb16ad9a82b_716x444.jpg | 1/21/2021 |
| 9,800 | 138146399 | 12907 Panama City Beach Pkwy, Panama City Beach, FL 32407 | VA-2-088-003 | David McCord | https://images.crexi.com/lease-assets/262971/b8f5a5c07fa34842b800b57aac534421_716x444.jpg | 1/21/2021 |
| 9,801 | 138154191 | 1511 Canterwood Blvd NW, Gig Harbor, WA 98332 | VA-1-434-899 | Melissa Greulich | https://images.crexi.com/lease-assets/266189/03f27618370774ccdb7f42408cbf6b72_716x444.jpg | 2/1/2021 |
| 9,802 | 138167218 | 4151-4153 W Lake St, Chicago, IL 60624 | VA-2-088-835 | Benjamin Gonzales | https://images.crexi.com/lease-assets/236680/f8f720b3cf1b1137963ac010af602338_716x444.jpg | 10/23/2020 |
| 9,803 | 138411195 | 17515 S Miles Rd, Cleveland, OH 44128 | VA-1-434-929 | Linda Cook | https://images.crexi.com/lease-assets/514096/5e2140e3489abb40e45c7919404_716x444.jpg | 11/23/2020 |
| 9,804 | 138438600 | 6-20 McJunkin Rd, Nitro, WV 25143 | VA-1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/279489/ba432f2bfab04ecb1bf1c8dd35639e2_716x444.jpg | 3/7/2021 |

**Exhibit A, Page 213**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,805 | 13914970 | 5720 Buford Hwy, Norcross, GA 30071 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/276831/da4e5a0229c543c1b823d5b3b732f7db_716x444.jpg | 2/25/2021 |
| 9,806 | 13915065 | 5226 Pirrone Ct, Salida, CA 95368 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/513519/57b2f382497a4716a2ece66af51f4af7_716x444.jpg | 11/22/2020 |
| 9,807 | 13939739 | 2001 L St NW, Washington, DC 20036 | VA 2-088-320 | Blair Williams | https://images.crexi.com/lease-assets/271842/cefb74a431b2440489e06b8eebf95bd6_716x444.jpg | 2/15/2021 |
| 9,808 | 13934087 | 765 Nilles Rd, Fairfield, OH 45014 | VA 2-088-319 | Bob Benkert | https://images.crexi.com/lease-assets/276668/ec19f6b316bf4c5991f7a89999f341f3_716x444.jpg | 2/25/2021 |
| 9,809 | 13952593 | 801 Springdale Dr, Exton, PA 19341 | VA 2-088-191 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/74050/02d197dab8f946f5880a0be6097c8024_716x444.jpg | 2/20/2021 |
| 9,810 | 13953941 | 581 Village Ter NE, Marietta, GA 30067 | VA 1-375-694 | Andrea Harden | https://images.crexi.com/lease-assets/260916c22ae63aa9756346b16dcd5f46ba933a7b_716x444.jpg | 1/17/2021 |
| 9,811 | 13979379 | 1963-1971 Whitney Mesa Dr, Henderson, NV 89014 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/525755/d44ee53ab0c346fe920816e81af775e3_716x444.jpg | 1/1/2021 |
| 9,812 | 14168583 | 8221-8237 E Washington St, Chagrin Falls, OH 44023 | VA 2-088-654 | Pamela Lawrentz | https://images.crexi.com/lease-assets/266478/4bd920301b0eb4b57a38aa25ee0f61a6e_716x444.jpg | 2/1/2021 |
| 9,813 | 14194847 | 4900 Jacksboro Hwy, Fort Worth, TX 76114 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/480127/efefd6007847f4d9fabe66fefb373621e_716x444.jpg | 10/8/2020 |
| 9,814 | 14264283 | 1996-2066 Classique Ln, Tavares, FL 32778 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/273751/94add06e04b04232bd92a4e1bdea2c47_716x444.jpg | 2/20/2021 |
| 9,815 | 14308568 | 101-185 Eastgate Plz, Bellmead, TX 76705 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/263982/64aeaea79b25445c850d40f7312aec89_716x444.jpg | 1/26/2021 |
| 9,816 | 14319749 | 4004 Belt Line Rd, Addison, TX 75001 | VA 2-088-166 | Ethan Healy | https://images.crexi.com/lease-assets/263751/2590e7728fa2491b97af1de1b8c2daa4_716x444.jpg | 1/26/2021 |
| 9,817 | 14320093 | 7 81580-81614 Highway 111, Indio, CA 92201 | VA 2-090-455 | Nick Del Cioppo | https://images.crexi.com/lease-assets/260116/e48b5475b1b44d78a1d2d5746d8cbc4e_716x444.jpg | 1/12/2021 |
| 9,818 | 14367855 | 910 S Main St, Englewood, OH 45322 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/529556/cada76b5166e49d492dc6b651265633c_716x444.jpg | 1/1/2021 |
| 9,819 | 14382933 | 4425 US Highway 1, Saint Augustine, FL 32086 | VA 1-434-705 | Lori Smith | https://images.crexi.com/lease-assets/509135/f3375c53bdd74e20a76b57f45abbc864_716x444.jpg | 11/17/2020 |
| 9,820 | 14387780 | 30414-30420 Woodward Ave, Royal Oak, MI 48073 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/257835/7cfef84f84e0497ea21cd7d68c83bb9b_716x444.jpg | 1/1/2021 |
| 9,821 | 14407655 | 2630 W Belleview Ave, Littleton, CO 80123 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/248837/f35d4251edda492a88cdb7e7bca3170_716x444.jpg | 2/20/2021 |
| 9,822 | 14427848 | 6229 N Dixie Dr, Dayton, OH 45414 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/498173/e4824c2c34cd4658a6122895bdb3ff72_716x444.jpg | 10/27/2020 |
| 9,823 | 14427852 | 6333 N Dixie Dr, Dayton, OH 45414 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/493718/bd1c837e69f14e6cbdc9218b5b0f620b_716x444.jpg | 10/20/2020 |
| 9,824 | 14442920 | 211 Business Park Blvd, Columbia, SC 29203 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/511685/afad27de45d74059866177801100941_716x444.jpg | 11/19/2020 |
| 9,825 | 14453452 | 1975 S John Young Pky, Kissimmee, FL 34741 | VA 2-088-677 | Robert Dallas | https://images.crexi.com/lease-assets/244904/ca12a2a34725421c854d221de54b55aa_716x444.jpg | 11/17/2020 |
| 9,826 | 14466013 | 2913 Bull St, Savannah, GA 31405 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/511482/dc9ee794705446129179a81632ced0c4_716x444.jpg | 11/19/2020 |
| 9,827 | 14467456 | 6795 Speedway Blvd, Las Vegas, NV 89115 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/267816/6c50014a3e79415ca956e5221798eecc_716x444.jpg | 2/5/2021 |
| 9,828 | 14493284 | 20-60 S Orchard Dr, North Salt Lake, UT 84054 | VA 2-088-827 | Todd Cook | https://images.crexi.com/lease-assets/277954/cde850d332a34164ac5b9ab0d5eab709_716x444.jpg | 3/2/2021 |
| 9,829 | 14503876 | 2225 CR 90, Pearland, TX 77584 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/249364/91700030d6ce4ef3abbb18c6bb2633e9_716x444.jpg | 12/2/2020 |
| 9,830 | 14527491 | 2404 Virginia Beach Blvd, Virginia Beach, VA 23454 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/252202/060a038359745254420b00f9a6afdd0_716x444.jpg | 2/1/2021 |
| 9,831 | 14563214 | 4159 28th Ave S, Minneapolis, MN 55406 | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/505269/b51d20fd84c04371935658b1503596db_716x444.jpg | 11/7/2020 |
| 9,832 | 14571225 | 2004 N Frazier St, Conroe, TX 77301 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/538304/3ba52bd9584749f8ec96b87aff304d4_716x444.jpg | 1/26/2021 |
| 9,833 | 14584444 | 5242 Olde Towne Rd, Williamsburg, VA 23188 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/483298/0b5f862bfaa74cc7b3901fec847ff49d_716x444.jpg | 10/18/2020 |
| 9,834 | 14589082 | 2675 Industrial Park Dr, Ogden, UT 84401 | VA 2-088-827 | Todd Cook | https://images.crexi.com/lease-assets/255661/63eb7ab6f0ca4277b0f095cd3d1753f5_716x444.jpg | 12/18/2020 |
| 9,835 | 14620873 | 2212 Plainfield Rd, Crest Hill, IL 60403 | VA 2-088-643 | Melanie Shaw | https://images.crexi.com/lease-assets/238931/314527efd1948c084a97fc6d9ddb5a6_716x444.jpg | 10/31/2020 |
| 9,836 | 14621257 | 2 17903 W Lake Houston Pky, Humble, TX 77346 | VA 2-093-784 | Clark Underwood | https://images.crexi.com/lease-assets/246167/8dce9d339137d4f1c8e4b92a3a0e79863_716x444.jpg | 11/22/2020 |
| 9,837 | 14641955 | 7565 Kenwood Rd, Cincinnati, OH 45236 | VA 1-434-613 | Bob Benkert | https://images.crexi.com/lease-assets/241793/b2a0e9a0e63b4c04a7a7ef702c2d45b7_716x444.jpg | 11/6/2020 |
| 9,838 | 14644268 | 39200 Garfield Rd, Clinton Township, MI 48038 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/233581/7bd4d9ed99174a4a7a3facfdea51f0078_716x444.jpg | 10/16/2020 |
| 9,839 | 14738174 | 2151 Warwick Way, Woodstock, MD 21163 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/252134/cb3501c8809844dca2bf8f35888c6ab4_716x444.jpg | 2/15/2021 |
| 9,840 | 14798645 | 7308-7446 Lake Worth Rd, Lake Worth, FL 33467 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/232596/1442973015994334be5341eadabeaea6_716x444.jpg | 10/11/2020 |
| 9,841 | 14803527 | 1323 N Orange Ave, Orlando, FL 32804 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/261034/6c3805fae3de46ca9754fd0ed8cb7478_716x444.jpg | 1/17/2021 |
| 9,842 | 14827665 | 83500 Hwy 111, Indio, CA 92201 | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/260124/deac633043c5485aae80d47aa895430a_716x444.jpg | 1/12/2021 |
| 9,843 | 14855552 | 11027 Southwest Fwy, Houston, TX 77074 | VA 1-434-635 | Richard Craig | https://images.crexi.com/lease-assets/496808/337de848f50048139af233a2174d78b_716x444.jpg | 10/23/2020 |
| 9,844 | 14891709 | 139 S Pebble Beach Blvd, Sun City Center, FL 33573 | VA 2-093-889 | James Petrylka | https://images.crexi.com/lease-assets/274125/539a1326bb2b4bd9a6149d62fef3ef1c_716x444.jpg | 2/20/2021 |
| 9,845 | 14906697 | 9 4132 E Sahara Ave, Las Vegas, NV 89104 | VA 2-093-197 | Timothy Black | https://images.crexi.com/lease-assets/526739/6e047d4dfacf463baae767ed996d4bf0_716x444.jpg | 12/18/2020 |
| 9,846 | 14941270 | 560 Old Peachtree Rd, Suwanee, GA 30024 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/236282/9281b4ad56fa466bb6167a4165f94bc_716x444.jpg | 10/26/2020 |
| 9,847 | 14990265 | 11100 Stratford Dr, Oklahoma City, OK 73120 | VA 1-435-276 | Jamie Limberg | https://images.crexi.com/lease-assets/229945/bcb7cd91b9b04ff2aa8f2323f680841d_716x444.jpg | 10/1/2020 |
| 9,848 | 15021769 | 1645 Liberty Rd, Eldersburg, MD 21784 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/272186/b6f4fe3af0144ba2b04091b0299e228a3_716x444.jpg | 2/15/2021 |
| 9,849 | 15053182 | 1203 Market St, Pascagoula, MS 39567 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/382322/36ffdb607d024be48155a7ef412a6eaf4_716x444.jpg | 11/7/2020 |
| 9,850 | 15075410 | 1725 San Felipe Rd, Hollister, CA 95023 | VA 1-435-208 | Christopher Lau | https://images.crexi.com/lease-assets/266590/52197b261808467d8f2e1cd128f56a27_716x444.jpg | 2/1/2021 |
| 9,851 | 15179725 | 9 23810-23826 104th Ave SE, Kent, WA 98031 | VA 2-093-170 | Perry Cucinotta | https://images.crexi.com/lease-assets/266291/29c2b8797e2444f8a29131ee12b4a9db_716x444.jpg | 2/1/2021 |
| 9,852 | 15191672 | 9 510-532 S Maple Rd, Ann Arbor, MI 48103 | VA 2-114-672 | Trisha Everitt | https://images.crexi.com/lease-assets/231827/73fd4ac81bb7473fb8d45b812d5733be_716x444.jpg | 10/8/2020 |
| 9,853 | 15192619 | 9 151 Highway 33, Manalapan, NJ 07726 | VA 2-115-696 | Michael Johnson | https://images.crexi.com/lease-assets/246037/4dd3bed7ceb041d0abbf216d895d6017a_716x444.jpg | 11/27/2020 |
| 9,854 | 15194607 | 1100-1200 Marbella Plaza Dr, Tampa, FL 33619 | VA 1-435-206 | James Petrylka | https://images.crexi.com/lease-assets/262378/a6d999d2a24745578e29274d7ef70065_716x444.jpg | 1/21/2021 |
| 9,855 | 15201316 | 3463 Blake St, Denver, CO 80205 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/lease-assets/277120/9dadb1998f7d4e21b8a94b5012b4e7be_716x444.jpg | 2/25/2021 |
| 9,856 | 15253410 | 1052-1060 Endeavor Ct, Nokomis, FL 34275 | VA 1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/236543/424ec9402f8f4e0c8e82cc163c031baf_716x444.jpg | 10/22/2020 |
| 9,857 | 15263794 | 5 354 Penn St, Reading, PA 19602 | VA 2-097-805 | Ian Barnes | https://images.crexi.com/lease-assets/269104/1ecf7a09ff1943a4b851eccdebe18015_716x444.jpg | 2/10/2021 |
| 9,858 | 15285030 | 2 510-526 Main St, Middletown, CT 06457 | VA 2-099-520 | Ed Messenger | https://images.crexi.com/lease-assets/241567/aab588b1564b4ea187d676eb81c57da7_716x444.jpg | 11/4/2020 |
| 9,859 | 15285384 | 1901 E 4th St, Santa Ana, CA 92705 | VA 2-092-733 | David Jackson | https://images.crexi.com/lease-assets/181981/015abfc6448b432822202fe09a51a84_716x444.jpg | 2/5/2021 |
| 9,860 | 15286166 | 5 15600 N Scottsdale Rd, Scottsdale, AZ 85254 | VA 2-099-092 | Nicholas Cassano | https://images.crexi.com/lease-assets/48823/34c2392fb0429a1af02cfb69705ece_716x444.jpg | 10/13/2020 |
| 9,861 | 15302464 | 9 515 N Cabrillo Park Dr, Santa Ana, CA 92701 | VA 2-097-793 | David Jackson | https://images.crexi.com/lease-assets/181981/17263e138de440a28766e772211ba5f2_716x444.jpg | 2/5/2021 |
| 9,862 | 15330998 | 1 8584-8588 Katy Fwy, Houston, TX 77024 | VA 2-097-218 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/275176/088421a0fc024e6b99b6ae1655a4baf6_716x444.jpg | 2/20/2021 |
| 9,863 | 15358882 | 5 257 S Eastern Ave, Las Vegas, NV 89119 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/511903/8706f031854e40a1853602e0e4fd48ab_716x444.jpg | 12/9/2020 |
| 9,864 | 15391997 | 9110 Railroad Dr, Manassas Park, VA 20111 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/243423/4734c2855eeaef86b36dc9c633ca4de_716x444.jpg | 11/12/2020 |
| 9,865 | 15394929 | 5621-5627 MacCorkle Ave, Charleston, WV 25304 | VA 1-435-248 | Charlotte Alvey | https://images.crexi.com/lease-assets/244776/a75b48d32d4345c483ddce77d9b2edc2_716x444.jpg | 11/16/2020 |
| 9,866 | 15442362 | 11522 Old Katy Rd, Houston, TX 77043 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/249379/1b768104c73b43d7b374920a25ecbb35_716x444.jpg | 12/2/2020 |
| 9,867 | 15447629 | 0 801 N Magnolia Ave, Orlando, FL 32803 | VA 2-104-014 | Robert Dallas | https://images.crexi.com/lease-assets/480753/e46d05ca0f04a2ab480df23c951d282_716x444.jpg | 10/1/2020 |
| 9,868 | 15551187 | 6 300 Peachtree Industrial Blvd, Suwanee, GA 30024 | VA 2-104-012 | Roslyn Williams | https://images.crexi.com/lease-assets/505770/94f507b56114d7ca5b4125dfa0f97d6_716x444.jpg | 11/7/2020 |
| 9,869 | 15602566 | 330 Grant Ave, Auburn, NY 13021 | VA 1-434-934 | Edward Bulken | https://images.crexi.com/lease-assets/506994/dab749c8619146e3b643839d112a6ad9d_716x444.jpg | 11/12/2020 |
| 9,870 | 15608943 | 0 800 El Camino Real, Menlo Park, CA 94025 | VA 2-097-514 | George Chao | https://images.crexi.com/lease-assets/238226/b02f8484e4326382d288a2320e05a17_716x444.jpg | 10/31/2020 |
| 9,871 | 15609869 | 4 115 S Birmingham St, Wylie, TX 75098 | VA 2-097-786 | Robert Beary | https://images.crexi.com/lease-assets/279191/617beb200e7745991e0bd41448855da_716x444.jpg | 3/7/2021 |
| 9,872 | 15711318 | 7 1051 Wc Dobbins Hwy, Clinton, SC 29325 | VA 2-099-516 | William Neary | https://images.crexi.com/lease-assets/514695/9868c544d089843f60c9f4e7dd8ca7ed_716x444.jpg | 11/24/2020 |
| 9,873 | 15748356 | 6 55 Lambert Lind Hwy, Warwick, RI 02886 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/241413/0699b04b358c461aacea465416421aa_716x444.jpg | 11/4/2020 |
| 9,874 | 15829004 | 4 2906 N Goodman Rd, Horn Lake, MS 38637 | VA 1-437-111 | Mary Drost | https://images.crexi.com/lease-assets/497975/8e01d5343c187839258896f7c1e0fe4b_716x444.jpg | 10/23/2020 |
| 9,875 | 15863067 | 6 926 Kohou St, Honolulu, HI 96817 | VA 2-102-477 | Odeelo Dayondon | https://images.crexi.com/lease-assets/222655/12e91117a75be49b81578f978ffbfd80c_716x444.jpg | 9/26/2020 |
| 9,876 | 15917949 | 9 SE Glendale Ave & 83rd Ave, Glendale, AZ 85303 | VA 2-102-453 | Tim Nelson | https://images.crexi.com/lease-assets/268022/f942aad7abbaf45aaa9498ac0183e2293_716x444.jpg | 11/23/2020 |
| 9,877 | 15920670 | 7100-7114 NW 50th St, Miami, FL 33166 | VA 1-435-206 | Carolyn Crisp | https://images.crexi.com/lease-assets/243882/9a337428d4fb64b7bfd53a1c0aca4b26_716x444.jpg | 11/15/2020 |
| 9,878 | 16002418 | 813 Independence Blvd, Virginia Beach, VA 23455 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/251633/13cc6880ecc5b45f88e33ea4b74c461d4_716x444.jpg | 12/13/2020 |
| 9,879 | 16064052 | 6 2021-2029 S Craycroft Rd, Tucson, AZ 85711 | VA 2-100-060 | Kristen Rademacher | https://images.crexi.com/lease-assets/246145/9671429949574c7aea6de57953355fe8_716x444.jpg | 11/20/2020 |
| 9,880 | 16125732 | 3 90 Elm St, Enfield, CT 06082 | VA 2-101-943 | Ed Messenger | https://images.crexi.com/lease-assets/193345/9a60bcc02ab24a3b88602fd8506be04d_716x444.jpg | 10/1/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,881 | 161263898 | 1328 Dublin Rd, Columbus, OH 43215 | VA-2-102-031 | Sam Blythe | https://images.crexi.com/lease-assets/246634/7fdf5e9a69934ee389aae568781e1d3f_716x444.jpg | 11/20/2020 |
| 9,882 | 161629178 | 19233-19255 W Bluemound Rd, Brookfield, WI 53045 | VA-2-101-315 | Adam Santoni | https://images.crexi.com/lease-assets/272538/6a6ba3f60f3f41ff898fef78a66d055c_716x444.jpg | 2/15/2021 |
| 9,883 | 16178354 | 9776 Parkway E, Birmingham, AL 35215 | VA-1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/276195/9440c62c88024127801b86e34bb269a3_716x444.jpg | 3/7/2021 |
| 9,884 | 16183813 | 208 Bonnett St, Austin, TX 78741 | VA-1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/502191/774e14f517664e33862f562489fa59de_716x444.jpg | 11/12/2020 |
| 9,885 | 16196070 | 707 Rodeo Cir, Hudson, WI 54016 | VA-1-435-234 | David Alexander | https://images.crexi.com/lease-assets/499385/a435db2b282b40a1977c1a952c76800d4_716x444.jpg | 10/27/2020 |
| 9,886 | 162346712 | 3883 Howard Hughes Pky, Las Vegas, NV 89169 | VA-2-101-982 | Jay Sanchez | https://images.crexi.com/lease-assets/238056/c47a4be71e624a6ca2ade1a188d3a2ef_716x444.jpg | 10/27/2020 |
| 9,887 | 162367022 | 511 N Akard St, Dallas, TX 75201 | VA-2-102-847 | Joan Sheahan | https://images.crexi.com/lease-assets/263905/25225b4e0a0648d1981fb5bd703215e5_716x444.jpg | 1/27/2021 |
| 9,888 | 162640270 | 8129-8375 NW 88th Ave, Tamarac, FL 33321 | VA-2-101-993 | Giovanny Lopez | https://images.crexi.com/lease-assets/233841/1fe5b57d3be8c4c7eba871b7fa260c6d_716x444.jpg | 10/27/2020 |
| 9,889 | 162654025 | 8200-8358 NW 30th Ter, Doral, FL 33122 | VA-2-101-470 | Al Paris | https://images.crexi.com/lease-assets/493614/cf1f06df0705447697177c34c31d4b3716_716x444.jpg | 10/23/2020 |
| 9,890 | 163734825 | 9531 Rayne Rd, Sturtevant, WI 53177 | VA-2-108-860 | Timothy Dabbs | https://images.crexi.com/lease-assets/258939/2c862730cbce4960ad8045b91cf774ad_716x444.jpg | 1/12/2021 |
| 9,891 | 16443232 | 1301 W Copans Rd, Pompano Beach, FL 33064 | VA-1-435-217 | David Dunn | https://images.crexi.com/lease-assets/262566/e68d366d9ea547feb8b38f000147b3e6_716x444.jpg | 1/21/2021 |
| 9,892 | 16589690 | 11000 Broken Land Pky, Columbia, MD 21044 | VA-1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/235198/d7869efd386f437ab7024fb5ce98ef57_716x444.jpg | 10/21/2020 |
| 9,893 | 16596682 | 5711 Old Osborne Tpke, Richmond, VA 23231 | VA-1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/253930/1a287e7c418f48478667628e64628cf9_716x444.jpg | 2/5/2021 |
| 9,894 | 16614706 | 9 141-21 Rockaway Blvd, Jamaica, NY 11436 | VA-2-108-105 | Perez Folds | https://images.crexi.com/lease-assets/497031/5c7be1b6bb1c44a19958c079449cbae1_716x444.jpg | 10/28/2020 |
| 9,895 | 16678969 | 5 20700 Ventura Blvd, Woodland Hills, CA 91364 | VA-2-107-349 | Adam Davis | https://images.crexi.com/lease-assets/230431/26627ea9ee3b47338ef1f53170c4dab2_716x444.jpg | 10/1/2020 |
| 9,896 | 16686866 | 2 910 S Center Rd, Flint, MI 48532 | VA-2-107-667 | Jackie Blair | https://images.crexi.com/lease-assets/242076/b38ba44a12a4435084c792e402eb181d_716x444.jpg | 11/6/2020 |
| 9,897 | 16701758 | 3950 Fossil Creek Blvd, Fort Worth, TX 76137 | VA-1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/263763/12ae2a187a9149558c270fc160566b3f_716x444.jpg | 1/27/2021 |
| 9,898 | 16702702 | 9201 Ward Pky, Kansas City, MO 64114 | VA-1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/268135/9b9c77248f554543af8ffc3cac6dca20_716x444.jpg | 2/5/2021 |
| 9,899 | 16714138 | 2606 Geer Hwy, Marietta, SC 29661 | VA-1-435-528 | William Neary | https://images.crexi.com/lease-assets/511834/36c1ba410c8841849fba776834f4dd58a_716x444.jpg | 11/22/2020 |
| 9,900 | 16791747 | 8600 Shawnee Mission Pky, Merriam, KS 66202 | VA-1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/271760/3d6e81aa167b44cbbaa86aa5ba5df64a_716x444.jpg | 2/15/2021 |
| 9,901 | 16801814 | 125 Bear Creek Pky, Keller, TX 76248 | VA-1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/511469/f3c8f0ad31449a29452ff7ed7910239_716x444.jpg | 12/7/2020 |
| 9,902 | 168319973 | 225 W Santa Clara St, San Jose, CA 95113 | VA-2-107-691 | Christopher Lau | https://images.crexi.com/lease-assets/246727/0dc1131918f7440cbb810e90563267ze_716x444.jpg | 11/20/2020 |
| 9,903 | 168387896 | 117-249 Springboro Pike, Dayton, OH 45449 | VA-2-107-676 | Holly Rouzzoho | https://images.crexi.com/lease-assets/235770/8fcee34d3504a48f47ad1e4f6dc117_716x444.jpg | 10/21/2020 |
| 9,904 | 16839747 | 135 Palm Bay Rd NE, West Melbourne, FL 32904 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/513551/251cec56b54849d1ad22e611ef635275_716x444.jpg | 11/22/2020 |
| 9,905 | 168641529 | 1441 E Maple Rd, Troy, MI 48083 | VA-2-109-728 | Douglas Wright | https://images.crexi.com/lease-assets/517150/e1776224b9945128686166cc884ec62_716x444.jpg | 12/2/2020 |
| 9,906 | 169067610 | 2940 Mallory Cir, Kissimmee, FL 34747 | VA-2-109-353 | Robert Dallas | https://images.crexi.com/lease-assets/530690/97a81ed1045442ffa58eb7d8db7d3c905_716x444.jpg | 1/1/2021 |
| 9,907 | 16916904 | 31395-31399 Lorain Rd, North Olmsted, OH 44070 | VA-1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/270204/877e3e5c5abf4a3a9f53c04293a757ca_716x444.jpg | 2/10/2021 |
| 9,908 | 169364066 | 1326-1392 W Main St, Lewisville, TX 75067 | VA-2-110-564 | Andrew Compomizzi | https://images.crexi.com/lease-assets/263820/bd3295afd10b4973a68b35ff7ccae0e5_716x444.jpg | 1/26/2021 |
| 9,909 | 16952952 | 4060 N DuPont Hwy, New Castle, DE 19720 | VA-1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/271917/f3e36db70aa7491683019780a94049f6_716x444.jpg | 2/15/2021 |
| 9,910 | 16962896 | 2240 Bush Dr, McKinney, TX 75070 | VA-1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/343456/d0a523cca9a44b2c8bb21d0cfa3fcf9a_716x444.jpg | 11/15/2020 |
| 9,911 | 170685450 | 121 Friends Ln, Newtown, PA 18940 | VA-2-111-207 | Mitchell Kenyansky | https://images.crexi.com/lease-assets/259669/cdff339450749564db0636b8c51761256_716x444.jpg | 1/12/2021 |
| 9,912 | 171140413 | 3701 Eastern Blvd, Montgomery, AL 36116 | VA-2-110-248 | Austin Lucas | https://images.crexi.com/lease-assets/539392/fd53567ba00b4f5e9fd1ce6905042ef7e0_716x444.jpg | 1/26/2021 |
| 9,913 | 171183347 | 900 Canterbury Pl, Escondido, CA 92025 | VA-2-112-475 | Joerg Boetel | https://images.crexi.com/lease-assets/230242/6ca92b0cf3464442f869dd1b8e9f9513a_716x444.jpg | 10/1/2020 |
| 9,914 | 171416639 | 608-632 E Hawley St, Mundelein, IL 60060 | VA-2-112-494 | Justin Schmidt | https://images.crexi.com/lease-assets/541731/e71c168f39b64d829f4ef06ae5590e28_716x444.jpg | 1/26/2021 |
| 9,915 | 171530036 | 3520-3560 Pontiac Lake Rd, Waterford, MI 48328 | VA-2-110-934 | Jackie Blair | https://images.crexi.com/lease-assets/227981/15711128feb844a6ba33cd7878f20297_716x444.jpg | 10/1/2020 |
| 9,916 | 17156915 | 2675 Vista Pacific Dr, Oceanside, CA 92056 | VA-1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/245597/b03bf2e813b744878adf09597dc767fe_716x444.jpg | 11/20/2020 |
| 9,917 | 172004192 | 17061 Alico Commerce Ct, Fort Myers, FL 33967 | VA-2-112-168 | Richard Grant | https://images.crexi.com/lease-assets/232544/e67128c1e5e2484a3ad9713ab15342c37_716x444.jpg | 10/11/2020 |
| 9,918 | 17225030 | 6555 Wilson Mills Rd, Mayfield Village, OH 44143 | VA-1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/239540/7cf0f64f591e4ec28e8994ba57db2d7d_716x444.jpg | 11/20/2020 |
| 9,919 | 17296848 | 11500-1566 S French Ave, Sanford, FL 32771 | VA-2-111-508 | Robert Dallas | https://images.crexi.com/lease-assets/262141/027c7154574e4a329f975ff8b8b57659_716x444.jpg | 1/21/2021 |
| 9,920 | 173223552 | 798 Southpark Blvd, Colonial Heights, VA 23834 | VA-2-110-765 | Emily Bealmear | https://images.crexi.com/lease-assets/481411/ae92d218da3346d591e63968720bec30_716x444.jpg | 9/30/2020 |
| 9,921 | 17336473 | 1873 State Route 104, Ontario, NY 14519 | VA-1-435-247 | Frank Taddeo | https://images.crexi.com/lease-assets/517034/902a897033be46b98142401ff896ea9c_716x444.jpg | 12/2/2020 |
| 9,922 | 173401666 | 3150 W Imperial Hwy, Inglewood, CA 90303 | VA-2-112-469 | Kevin Reece | https://images.crexi.com/lease-assets/257807/f943469b3d7846d295b992b5e8ae3492_716x444.jpg | 1/1/2021 |
| 9,923 | 17347100 | 145 N N St, Tulare, CA 93274 | VA-1-434-930 | Enrique Meza | https://images.crexi.com/lease-assets/215794/83cc2dfa02aa46c48159fe0c3b3b3a78_716x444.jpg | 10/21/2020 |
| 9,924 | 17369493 | 5926 Balcones Dr, Austin, TX 78731 | VA-1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/253563/944c1c7b78ad4ff782bdd3a13d1e778_716x444.jpg | 2/20/2021 |
| 9,925 | 173888113 | 4692 Millennium Dr, Belcamp, MD 21017 | VA-2-118-464 | Andrew Vovakis | https://images.crexi.com/lease-assets/486108/a8616a35aaa433dc1154174a7abf46e_716x444.jpg | 10/13/2020 |
| 9,926 | 173927825 | 1630 N Meridian St, Indianapolis, IN 46202 | VA-2-119-772 | Jason Koenig | https://images.crexi.com/lease-assets/279456/eeffff85301af4dcb68f1ce12b1193da_716x444.jpg | 3/7/2021 |
| 9,927 | 17393469 | 1300 S Calhoun Rd, Brookfield, WI 53005 | VA-1-434-889 | Timothy Dabbs | https://images.crexi.com/lease-assets/258693/99f7ba64edfc473263d72fd4c28cd138_716x444.jpg | 1/6/2021 |
| 9,928 | 17426476 | 231-248 Bridge St, Metuchen, NJ 08840 | VA-1-434-356 | Larry Kerner | https://images.crexi.com/lease-assets/230770/a489c535a9024f5b915211f1f3c996fc_716x444.jpg | 10/1/2020 |
| 9,929 | 174531035 | 6901 W 117th Ave, Broomfield, CO 80020 | VA-2-118-460 | Andrew Shelton | https://images.crexi.com/lease-assets/246552/391207e7e93c4c8e95f9a2175abd3666_716x444.jpg | 11/20/2020 |
| 9,930 | 17480931 | 101 Commerce St, Lake Mary, FL 32746 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/255617/3c03ae4de2c04023b731efbc0b6f83aa_716x444.jpg | 12/18/2020 |
| 9,931 | 174819418 | 530 Wilshire Blvd, Santa Monica, CA 90401 | VA-2-119-610 | Kevin Reece | https://images.crexi.com/lease-assets/234138/49967626b7a54df0886e531894cd8779_716x444.jpg | 10/16/2020 |
| 9,932 | 17528856 | 1502-1526 Kern St, Fresno, CA 93706 | VA-1-434-930 | Enrique Meza | https://images.crexi.com/lease-assets/235612/3dbc305d706664dc0b3585b69fcaeb6e55_716x444.jpg | 10/21/2020 |
| 9,933 | 175637724 | 3610 Shire Blvd, Richardson, TX 75082 | VA-2-119-548 | Stacey Callaway | https://images.crexi.com/lease-assets/277854/97e7561adf854cf9aac0ae2decb2ebd7_716x444.jpg | 3/2/2021 |
| 9,934 | 175694999 | 3701 Fannin St, Houston, TX 77004 | VA-2-119-761 | Mitchell Hester | https://images.crexi.com/lease-assets/249377/1eaf815f77574e119a00cc9f34be82ad_716x444.jpg | 12/2/2020 |
| 9,935 | 176656848 | 4101 S Hospital Dr, Plantation, FL 33317 | VA-2-118-954 | Carolyn Crisp | https://images.crexi.com/lease-assets/243149/f7184aa0b1594698ad640c5a59a8147_716x444.jpg | 11/11/2020 |
| 9,936 | 176918644 | 1000 S Pine Island Rd, Plantation, FL 33324 | VA-2-118-652 | David Dunn | https://images.crexi.com/lease-assets/268379/9ceb25c6ba634ef1a618c68c5ef7671e_716x444.jpg | 2/5/2021 |
| 9,937 | 17753487 | 21297 Foothill Blvd, Hayward, CA 94541 | VA-1-918-851 | Anita Shin | https://images.crexi.com/lease-assets/232366/204d817d7d8e4bfdb36ab1eaf62150df_716x444.jpg | 10/8/2020 |
| 9,938 | 17769141 | 5400 Laurel Springs Pky, Suwanee, GA 30024 | VA-1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/531737/75c22a15492b4534992db0f9e479f57b_716x444.jpg | 1/6/2021 |
| 9,939 | 17837325 | 31796 Casino Dr, Lake Elsinore, CA 92530 | VA-1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/241814/196d0ad4807ff4644a07d35d10ab360667_716x444.jpg | 11/6/2020 |
| 9,940 | 17845480 | 500-502 South St, Philadelphia, PA 19147 | VA-1-918-697 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/262393/26cc9485f0884865b67ef368f820565a_716x444.jpg | 1/21/2021 |
| 9,941 | 178883861 | 6850 W 52nd Ave, Arvada, CO 80002 | VA-2-118-460 | Andrew Shelton | https://images.crexi.com/lease-assets/247339/1c499693b4af433e8bead2052d3c36e5_716x444.jpg | 11/25/2020 |
| 9,942 | 17911812 | 6405 Chillum Pl NW, Washington, DC 20012 | VA-1-918-676 | Pia Miai | https://images.crexi.com/lease-assets/252932/39ba32231ba04cbea65c0d3d2f5d611e_716x444.jpg | 2/15/2021 |
| 9,943 | 17924492 | 340-364 S Livermore Ave, Livermore, CA 94550 | VA-1-918-851 | Anita Shin | https://images.crexi.com/lease-assets/229460/144500509fe4f425bff5cc2d65e2218e_716x444.jpg | 1/6/2021 |
| 9,944 | 179343489 | 12425 Hagen Ranch Rd, Boynton Beach, FL 33437 | VA-2-122-422 | Giovanny Lopez | https://images.crexi.com/lease-assets/241037/09310b00b4b143cea67a5b52aad3e98e_716x444.jpg | 11/5/2020 |
| 9,945 | 179737606 | 470-472 Lewis Ave, Meriden, CT 06451 | VA-2-122-138 | Ed Messenger | https://images.crexi.com/lease-assets/252733/fbb7fb13bd99483f9dd7182fdf7acc00_716x444.jpg | 12/12/2020 |
| 9,946 | 179883146 | 155 N Dean St, Englewood, NJ 07631 | VA-2-122-914 | Neil Shulman | https://images.crexi.com/lease-assets/249573/90339d4767464a5bf7648d5bb645f5f20f_716x444.jpg | 12/2/2020 |
| 9,947 | 180064333 | 922 Austin Ln, Honolulu, HI 96817 | VA-2-123-492 | Odeelo Dayondon | https://images.crexi.com/lease-assets/222595/abe72466b7a4f92b25ee6bf33a87f1cf_716x444.jpg | 9/26/2020 |
| 9,948 | 180069718 | 8448 N Sam Houston Pky W, Houston, TX 77064 | VA-2-122-448 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/232496/c069efd674a64df2a099a5a0d4fc00e5_716x444.jpg | 10/11/2020 |
| 9,949 | 180365717 | 8383 Wilshire Blvd, Beverly Hills, CA 90211 | VA-2-122-850 | Zak Hankel | https://images.crexi.com/lease-assets/272645/673afed31b60d47009b8a3d9b6d7dc28e_716x444.jpg | 2/15/2021 |
| 9,950 | 180462276 | 13212-13226 W Dixie Hwy, North Miami, FL 33161 | VA-1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/238863/82298b34b1c441efc3ccfcf5c40e866b_716x444.jpg | 10/31/2020 |
| 9,951 | 180645127 | 2215 W Lone Cactus Dr, Phoenix, AZ 85027 | VA-2-123-044 | Nicholas Cassano | https://images.crexi.com/lease-assets/248229/c45350aacba8452991d36c80df8444d2_716x444.jpg | 11/26/2020 |
| 9,952 | 18157747 | 800-814 NE 125th St, North Miami, FL 33161 | VA-1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/499054/9e778808756d4433eb44891ad3a5e5f7d_716x444.jpg | 10/2/2020 |
| 9,953 | 18176869 | 945 W Mission Ave, Escondido, CA 92025 | VA-1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/228503/0be764a7ad4348c7859c208ae20a4932a_716x444.jpg | 10/1/2020 |
| 9,954 | 18205151 | 156 S Main St, Albion, NY 14411 | VA-1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/536924/bf595c998f384a544f4a629e87e61d4_716x444.jpg | 1/21/2021 |
| 9,955 | 18234008 | 4001 Prather Rd, Kansas City, MO 64116 | VA-1-918-556 | Brooke Wasson | https://images.crexi.com/lease-assets/486498/fe68553efd5145f4bf6a7ad2da7d26c1_716x444.jpg | 10/8/2020 |
| 9,956 | 18262024 | 716 Mt. Airyshire Blvd, Columbus, OH 43235 | VA-1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/280027/956014e87ca9415ca84facba75a869d0_716x444.jpg | 3/7/2021 |

**Exhibit A, Page 215**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 9,957 | 182809362 | 5 Kellogg Ct, Edison, NJ 08817 | VA-2-122-908 | Steve Cuttler | https://images.crexi.com/lease-assets/271812/cc13c7a0daad4404b174935fe5c00ffa_716x444.jpg | 2/15/2021 |
| 9,958 | 18298991 | 370 N Westlake Blvd, Westlake Village, CA 91362 | VA-1-919-022 | Veronica Gardner | https://images.crexi.com/lease-assets/254190/4ecd706a8ca04401bcc63f7c24ec7cd4_716x444.jpg | 12/13/2020 |
| 9,959 | 183059548 | 6360 Tylersville Rd, Mason, OH 45040 | VA-2-122-420 | Holly Routzohn | https://images.crexi.com/lease-assets/255907/1f0c5c489854a90af396e9cc06dd582_716x444.jpg | 12/18/2020 |
| 9,960 | 18327464 | 2500 N Coyote Dr, Tucson, AZ 85745 | VA-1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/254753/7f1fe8f10d8c4f00a301edda92d0f58d_716x444.jpg | 12/12/2020 |
| 9,961 | 183648664 | 5757 Blue Lagoon Dr, Miami, FL 33126 | VA-2-122-027 | Al Paris | https://images.crexi.com/lease-assets/230466/c05f00257cc4424a8a826148437332a0 2_716x444.jpg | 10/1/2020 |
| 9,962 | 18365219 | 3601 N Las Vegas Blvd, Las Vegas, NV 89115 | VA-1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/275124/97e479ab695843628bcd10663b24d5e2f_716x444.jpg | 3/2/2021 |
| 9,963 | 183655069 | 5775 Blue Lagoon Dr, Miami, FL 33126 | VA-2-122-027 | Al Paris | https://images.crexi.com/lease-assets/230491/385bf09da2354cd0b5ee2501522e9ab0_716x444.jpg | 10/1/2020 |
| 9,964 | 18367894 | 5959 Blue Lagoon Dr, Miami, FL 33126 | VA-2-122-027 | Al Paris | https://images.crexi.com/lease-assets/271722/dbee149f30c34f79980239165842a4613_716x444.jpg | 2/15/2021 |
| 9,965 | 183688748 | 79440 Corporate Center Dr, La Quinta, CA 92253 | VA-2-123-020 | Nick Del Cioppo | https://images.crexi.com/lease-assets/533036/39a90802d97241338899b4181965290_716x444.jpg | 1/12/2021 |
| 9,966 | 18375710 | 8400 N Sam Houston Pky W, Houston, TX 77064 | VA-1-919-091 | Stephanie McCoy | https://images.crexi.com/lease-assets/232497/273642c1ff6c4a10907f242ff5e9994b_716x444.jpg | 10/11/2020 |
| 9,967 | 184062658 | 3600-3606 Silver Star Rd, Orlando, FL 32808 | VA-2-122-983 | Robert Dallas | https://images.crexi.com/lease-assets/277311/3fdbf9184d2a476fb135dbd1e72e50f5_716x444.jpg | 2/25/2021 |
| 9,968 | 184111747 | 770 S Main St, Fond Du Lac, WI 54935 | VA-2-121-894 | Adam Santoni | https://images.crexi.com/lease-assets/232293/1dbb20da40284 3a28b90a2e0441177ea_716x444.jpg | 10/8/2020 |
| 9,969 | 18423091 | 7340 Sancus Blvd, Worthington, OH 43085 | VA-1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/279978/830240a7cfa14dbbb44eac49a2be4c2f_716x444.jpg | 3/7/2021 |
| 9,970 | 184449167 | 375 S County Rd, Palm Beach, FL 33480 | VA-2-122-424 | Giovanny Lopez | https://images.crexi.com/lease-assets/258639/f99ea67f5e6d4daf801d67aceceb1b5_716x444.jpg | 1/6/2021 |
| 9,971 | 18453664 | 5413 Guadalupe St, Austin, TX 78751 | VA-1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/501751/33c12e672aa34ac7b989d462cb88fc50_716x444.jpg | 11/12/2020 |
| 9,972 | 18459809 | 2410-2440 S Colorado Blvd, Denver, CO 80222 | VA-1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/264890/b9f2207c98a042018db127ab1342c41d_716x444.jpg | 2/1/2021 |
| 9,973 | 18504218 | 3812 E Davison St, Hamtramck, MI 48212 | VA-1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/511546/5c98c127dba54c0bbbe2f5a804f89742_716x444.jpg | 11/19/2020 |
| 9,974 | 185164106 | 100 Dutch Hill Rd, Orangeburg, NY 10962 | VA-2-122-914 | Neil Shulman | https://images.crexi.com/lease-assets/265274/8299969490e04ac3aa0fc354867d1f4a_716x444.jpg | 2/5/2021 |
| 9,975 | 185168022 | 44 Hillsboro St, Pittsboro, NC 27312 | VA-2-122-416 | Marshall Main | https://images.crexi.com/lease-assets/258064/ed35f6d532049579ab11ca92eab58a55_716x444.jpg | 1/1/2021 |
| 9,976 | 185171583 | 41677 Ford Rd, Canton, MI 48187 | VA-2-122-653 | Trisha Everitt | https://images.crexi.com/lease-assets/241873/ec4e99a2a0834d808e661e9d9d433110_716x444.jpg | 11/6/2020 |
| 9,977 | 18547699 | 9484 Chesapeake Dr, San Diego, CA 92123 | VA-1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/261243/2308633a18c5494e94e4d9897e8f9c79_716x444.jpg | 1/17/2021 |
| 9,978 | 18561858 | 1626 W Highway 287 Business, Waxahachie, TX 75165 | VA-1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/254018/49b5f2ca2d6d4dcc803307fe2c00597b_716x444.jpg | 2/20/2021 |
| 9,979 | 18565740 | 1301 Charleston Regional Pky, Charleston, SC 29492 | VA-2-122-703 | Ryan Gwilliam | https://images.crexi.com/lease-assets/277565/fe0759b84b184f1097f1c350e998abcb3_716x444.jpg | 3/2/2021 |
| 9,980 | 18608052 | 26908-26926 Cook Rd, Olmsted Township, OH 44138 | VA-1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/279260/f6cf87b6eea94028a53c55c008f937a_716x444.jpg | 3/7/2021 |
| 9,981 | 18641608 | 20466 Ohio St, Elkhorn, NE 68022 | VA-1-918-683 | Chris Petersen | https://images.crexi.com/lease-assets/537278/cae9b2755cb04969a687568bfb2e413c_716x444.jpg | 1/21/2021 |
| 9,982 | 18664068 | 20 N Park Ave, Plymouth, MA 02360 | VA-1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/269050/ea31c96c7ad94811952ce2dc67f7295e_716x444.jpg | 2/5/2021 |
| 9,983 | 186742369 | 1405 Highway 18 S, Old Bridge, NJ 08857 | VA-2-131-268 | Michael Johnson | https://images.crexi.com/lease-assets/249279/725c35b6c5844dddb5976f35aaa7735_716x444.jpg | 12/2/2020 |
| 9,984 | 18701380 | 908 N Bethlehem Pike, Spring House, PA 19477 | VA-1-918-697 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/255875/97657ee8d0834fa9b75a3ec778eb606e_716x444.jpg | 12/18/2020 |
| 9,985 | 187064262 | 7200 NW 7th Ave, Miami, FL 33150 | VA-2-129-663 | Al Paris | https://images.crexi.com/lease-assets/246344/94813a1f3759467f87ee5205ac93ade8_716x444.jpg | 11/25/2020 |
| 9,986 | 187392070 | 717 Executive Park Dr, Mobile, AL 36606 | VA-2-129-590 | Brian Falacienski | https://images.crexi.com/lease-assets/249810/d1bb5333186c34c1290542333133c138d_716x444.jpg | 12/7/2020 |
| 9,987 | 18742296 | 665 Raco Dr, Lawrenceville, GA 30046 | VA-1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/236261/16f90550749641929d450f1ba198aec_716x444.jpg | 10/26/2020 |
| 9,988 | 188309614 | 1281 Green Oaks Blvd, Arlington, TX 76013 | VA-2-131-176 | Joan Sheahan | https://images.crexi.com/lease-assets/268163/51afc65af5434c93b12d2d9815e37ee_716x444.jpg | 2/5/2021 |
| 9,989 | 18887952 | 3711-3721 Lamar Ave, Memphis, TN 38118 | VA-1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/268966/da2993b7c983423c9af3efb6c3590afe_716x444.jpg | 2/5/2021 |
| 9,990 | 189017850 | 42463-42477 Garfield Rd, Clinton Township, MI 48038 | VA-2-131-285 | Douglas Wright | https://images.crexi.com/lease-assets/250396/9b15d0a246c7445a9fd07bd1d0500a43_716x444.jpg | 11/20/2020 |
| 9,991 | 19091289 | 4134 Courtney Rd, Franksville, WI 53126 | VA-1-919-652 | Timothy Dabbs | https://images.crexi.com/lease-assets/267960/20037876e2b946bbb27b3d525bff5255_716x444.jpg | 2/5/2021 |
| 9,992 | 19117520 | 4337 W Indian School Rd, Phoenix, AZ 85031 | VA-1-901-800 | Ken Wood | https://images.crexi.com/lease-assets/230822/221bcd71f9384a49b6920914dfc7e57_716x444.jpg | 10/27/2020 |
| 9,993 | 191291852 | 607 W Dr. Martin Luther King Blvd, Tampa, FL 33603 | VA-2-132-719 | James Petryka | https://images.crexi.com/lease-assets/229602/c8d3f7849e7b4f2a8d4ca5f29a5259e4_716x444.jpg | 9/28/2020 |
| 9,994 | 19146172 | 2020 Buena Vista Dr SE, Albuquerque, NM 87106 | VA-1-920-010 | Scott Kerr | https://images.crexi.com/lease-assets/134244/2544d2023aff426a887d448efd40a5d8_716x444.jpg | 11/2/2020 |
| 9,995 | 19147006 | 3331 Pegasus Dr, Bakersfield, CA 93308 | VA-1-918-518 | Mike Bellsmith | https://images.crexi.com/lease-assets/246876/51e586625014ca5a879fc13b82e8953_716x444.jpg | 11/20/2020 |
| 9,996 | 19181762 | 151 Regal Row, Dallas, TX 75247 | VA-1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/263720/de934118af1a42798743177a104e8db_716x444.jpg | 1/27/2021 |
| 9,997 | 19184634 | 600 W Main St, Lexington, SC 29072 | VA-1-919-851 | Ryan Devaney | https://images.crexi.com/lease-assets/525862/ce2a6ba2b8514528acf6d4462e17878_716x444.jpg | 12/18/2020 |
| 9,998 | 192099539 | 4013-4027 W Pico Blvd, Los Angeles, CA 90019 | VA-2-131-137 | Kevin Reece | https://images.crexi.com/lease-assets/532424/5b7c2fc0043d4db1a78e177b5c62a3b9_716x444.jpg | 1/12/2021 |
| 9,999 | 19287670 | 2740-2750 S Harbor Blvd, Santa Ana, CA 92704 | VA-1-918-685 | Bill Helm | https://images.crexi.com/lease-assets/239611/f398503238644137 9dbd685493951299_716x444.jpg | 10/31/2020 |
| 10,000 | 193391997 | 25351 Commercentre Dr, Lake Forest, CA 92630 | VA-2-131-348 | Gene Inserto | https://images.crexi.com/lease-assets/268484/e77af4e3939e45cbbccf80d496f19f13_716x444.jpg | 2/5/2021 |
| 10,001 | 194691028 | 1461-1489 Elliott Ave W, Seattle, WA 98119 | VA-2-131-274 | Mark Anderson | https://images.crexi.com/lease-assets/266180/0be0caa66437460788ca21bfd6b94353_716x444.jpg | 2/1/2021 |
| 10,002 | 195033342 | 7075 Dort Hwy, Grand Blanc, MI 48439 | VA-2-131-068 | Kimberly Wooster | https://images.crexi.com/lease-assets/245038/325f8106 4bc7474ebe2c57fe9c4bd335_716x444.jpg | 11/17/2020 |
| 10,003 | 195206313 | 900-904 Route 134, South Dennis, MA 02660 | VA-2-131-315 | Jonathan Coon | https://images.crexi.com/lease-assets/259975/087de32427b24658abb6fb5a0ab554c8_716x444.jpg | 1/17/2021 |
| 10,004 | 195527652 | 192 Duke of Gloucester St, Annapolis, MD 21401 | VA-2-129-586 | Andrew Voakis | https://images.crexi.com/lease-assets/527999/d91f9917fbe34c6f8d2ff304b0b44bba_716x444.jpg | 12/24/2020 |
| 10,005 | 196063419 | 1220-1246 Bennettsville Sp, Bennettsville, SC 29512 | VA-2-134-802 | Emily Bealmear | https://images.crexi.com/lease-assets/256220/85c2ac69c6f3456 2ac7a909e1cdb7362_716x444.jpg | 12/18/2020 |
| 10,006 | 19657515 | 19434 Oil Center Blvd, Houston, TX 77073 | VA-1-922-516 | Stephanie McCoy | https://images.crexi.com/lease-assets/242907/d3843b3ba52f4d9990e74c35f52de469_716x444.jpg | 11/16/2020 |
| 10,007 | 19659056 | 1281-1285 N Main St, Providence, RI 02904 | VA-1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/518582/5a1e30b4c53848f95b503163c3 5e777c1f_716x444.jpg | 12/7/2020 |
| 10,008 | 196896606 | 1920 Alton Rd, Miami Beach, FL 33139 | VA-2-134-029 | Al Paris | https://images.crexi.com/lease-assets/536700/3cce6c6943f426f9a38cb1dac45bfe3_716x444.jpg | 1/21/2021 |
| 10,009 | 19734338 | 433 Market St, Camden, NJ 08102 | VA-1-918-629 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/230782/f9d4c8e06fe2455ab7da760e301dd292_716x444.jpg | 10/1/2020 |
| 10,010 | 197745811 | 101 Taunton Rd, Medford, NJ 08055 | VA-2-138-413 | Carmen Gerace | https://images.crexi.com/lease-assets/258135/7363ef063d84411192e35b2a308b51b8_716x444.jpg | 1/1/2021 |
| 10,011 | 19795783 | 2880 Sunrise Blvd, Rancho Cordova, CA 95742 | VA-1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/272504/f1ca5353d6c24eeeadbd15ae587da_716x444.jpg | 2/15/2021 |
| 10,012 | 19930883 | 485 Commerce Way, Longwood, FL 32750 | VA-1-918-633 | Robert Dallas | https://images.crexi.com/lease-assets/484422/ce95f75e176142 2db79fb504ea6691c_716x444.jpg | 10/6/2020 |
| 10,013 | 19931269 | 80 E Old Country Rd, Mineola, NY 11501 | VA-1-919-396 | Joseph Furio | https://images.crexi.com/lease-assets/257586/ac1fdcca604c487fa898da3195ccfeb9_716x444.jpg | 1/1/2021 |
| 10,014 | 19938504 | 17-61 Blanchard St, Newark, NJ 07105 | VA-2-135-624 | Steve Cuttler | https://images.crexi.com/lease-assets/247923/9d7a34114 3b5495c8fadc0f5ca979d04_716x444.jpg | 11/25/2020 |
| 10,015 | 199531744 | 3901 FM 2181, Corinth, TX 76210 | VA-2-137-205 | Andrew Compomizzi | https://images.crexi.com/lease-assets/270411/2eb68b9f40b045f3ace703820a5a4765_716x444.jpg | 10/1/2020 |
| 10,016 | 199556299 | 630 Brooker Creek Blvd, Oldsmar, FL 34677 | VA-2-134-007 | Clint Bliss | https://images.crexi.com/lease-assets/536545/e341317efbd443518259f2d1db8ae095_716x444.jpg | 1/21/2021 |
| 10,017 | 199682625 | 4601 Six Forks Rd, Raleigh, NC 27609 | VA-2-134-469 | Lawrence Hiatt | https://images.crexi.com/lease-assets/232589/9 69e5110c5d04faf9a736e7f1f4d44_716x444.jpg | 10/11/2020 |
| 10,018 | 19969792 | 560-572 Wald, Irvine, CA 92618 | VA-2-134-789 | Gene Inserto | https://images.crexi.com/lease-assets/258362/5a1ce30b6a3b35459de9733c_716x444.jpg | 2/25/2021 |
| 10,019 | 19987711 | 2600 Willamette Dr NE, Lacey, WA 98516 | VA-1-918-778 | Emily Perez | https://images.crexi.com/lease-assets/266187/1c9124ec8e00454fbac634ba_716x444.jpg | 2/1/2021 |
| 10,020 | 20043178 | 2332 W 12600 S, Riverton, UT 84065 | VA-1-938-850 | Todd Cook | https://images.crexi.com/lease-assets/514887/901629f36fdc382c7 51f46a5c281ab2_716x444.jpg | 11/25/2020 |
| 10,021 | 20102065 | 2571 Fite Rd, Memphis, TN 38127 | VA-1-938-746 | Mary Drost | https://images.crexi.com/lease-assets/90687/8ae11b33255f4ffcac421271dea883ea_716x444.jpg | 2/1/2021 |
| 10,022 | 201206361 | 4171-4179 Plank Rd, Fredericksburg, VA 22407 | VA-2-134-039 | Alicia Helm | https://images.crexi.com/lease-assets/50859/b3f23b5e024b99f45e5a32565b761241_716x444.jpg | 11/13/2020 |
| 10,023 | 201371415 | 2160 Kingston Ct SE, Marietta, GA 30067 | VA-2-135-652 | Samuel Amaning | https://images.crexi.com/lease-assets/270067/5 17aaf44685 4ae08602df85d51b71a_716x444.jpg | 2/10/2021 |
| 10,024 | 20174600 | 22701 Harper Ave, Saint Clair Shores, MI 48080 | VA-1-919-059 | Douglas Wright | https://images.crexi.com/lease-assets/232350/a6161586259f43a19b6b998c2be6c73d_716x444.jpg | 11/20/2020 |
| 10,025 | 201777718 | 12930-12970 Beech Daly Rd, Taylor, MI 48180 | VA-1-940-279 | Trisha Everitt | https://images.crexi.com/lease-assets/260531/d9c757d882844db911c8e8fc53ecf3b_716x444.jpg | 10/1/2020 |
| 10,026 | 202195064 | 12821 Commerce Lakes Dr, Fort Myers, FL 33913 | VA-2-135-925 | Richard Grant | https://images.crexi.com/lease-assets/266699/fb1ee5c91010451dd93b5015bc81e29_716x444.jpg | 11/17/2020 |
| 10,027 | 202249425 | 180 N Michigan Ave, Chicago, IL 60601 | VA-2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/231324/5f6897563fda479e92e14b3ba33b2096_716x444.jpg | 10/6/2020 |
| 10,028 | 20230554 | 36815 Cathedral Canyon, Cathedral City, CA 92234 | VA-1-919-414 | Nick Del Cioppo | https://images.crexi.com/lease-assets/542597/66f75a8578987 44eaa8feadfeb0e19e2af_716x444.jpg | 3/2/2021 |
| 10,029 | 20236089 | 13000 W 43rd Dr, Golden, CO 80403 | VA-1-919-089 | Jason Tuomey | https://images.crexi.com/lease-assets/238841/f2c4b30ac2994deb8fa9b59_716x444.jpg | 10/31/2020 |
| 10,030 | 20390734 | 691 Mill Creek Rd, Manahawkin, NJ 08050 | VA-1-918-530 | Michael Johnson | https://images.crexi.com/lease-assets/252949/ca289834266342ed996aab5907832b9_716x444.jpg | 12/12/2020 |
| 10,031 | 203949430 | 14750 Sweitzer Ln, Laurel, MD 20707 | VA-2-134-552 | Jessica Livoni | https://images.crexi.com/lease-assets/270820/176b5965dac408 6ddd6c967572a15_716x444.jpg | 2/15/2021 |
| 10,032 | 20414818 | 23151 Moulton Pky, Laguna Hills, CA 92653 | VA-1-918-552 | PeriAnn DiRocco | https://images.crexi.com/lease-assets/268263/2caf7a0e60a4dff96 94eb028664a75f_716x444.jpg | 2/5/2021 |

**Exhibit A, Page 216**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,033 | 204486880 | 12734 Kenwood Ln, Fort Myers, FL 33907 | VA 2-143-498 | Richard Grant | https://images.crexi.com/lease-assets/244835/a1f2d4d7b50c4548a1ba194972e062eb_716x444.jpg | 11/16/2020 |
| 10,034 | 20467143 | 51786 Shelby Pky, Shelby Township, MI 48315 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/lease-assets/539651/49938bdcfbcc46e4aed41f3a6ffe20ca_716x444.jpg | 1/26/2021 |
| 10,035 | 20523852 | 6660 Mount Elliott St, Detroit, MI 48211 | VA 1-918-985 | Dwayne Walker | https://images.crexi.com/lease-assets/259581/4a5bfdb6132247898401f50a931e0e5_716x444.jpg | 1/12/2021 |
| 10,036 | 20569713 | 4527 S US-1 Hwy, Fort Pierce, FL 34982 | VA 1-918-857 | David Dunn | https://images.crexi.com/lease-assets/275063/355f1b610bfd476287926cb0246e4595_716x444.jpg | 2/20/2021 |
| 10,037 | 20573535 | 909 Shull St, West Columbia, SC 29169 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/511673/49a29ea6847348446f6b95c86fbc07e9_716x444.jpg | 11/19/2020 |
| 10,038 | 20598401 | 110-114 S Fourth Ave, Mount Vernon, NY 10550 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/lease-assets/251846/29c3cb007bba4631ba3975f4d8e961f1_716x444.jpg | 12/7/2020 |
| 10,039 | 20609948 | 6112 McCart Ave, Fort Worth, TX 76133 | VA 1-918-883 | Keith Howard | https://images.crexi.com/lease-assets/229343/d53123f37e2f45888b16a4c34d6c1049_716x444.jpg | 10/8/2020 |
| 10,040 | 20637454 | 7801 Lakeview Pky, Rowlett, TX 75089 | VA 1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/556655/7440b4bad6844d99ab357ae6cc0ae5db_716x444.jpg | 2/10/2021 |
| 10,041 | 206995891 | 30 Three Tun Rd, Frazer, PA 19355 | VA 2-143-564 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/258936/49837a2c9fa341b8893c0e81591c8de6_716x444.jpg | 1/12/2021 |
| 10,042 | 207889600 | 1515 North Pointe Dr, Durham, NC 27705 | VA 2-142-963 | Emily Bealmear | https://images.crexi.com/lease-assets/232568/5f7ee38084934668b67628f39f7397bb_716x444.jpg | 10/11/2020 |
| 10,043 | 20805468 | 9701 Richmond Ave, Houston, TX 77042 | VA 1-918-652 | Nancy Honeycutt | https://images.crexi.com/lease-assets/236291/4301cc406b2e4e84baef63825b49292e_716x444.jpg | 10/22/2020 |
| 10,044 | 20822009 | 5375 Procyon St, Las Vegas, NV 89118 | VA 1-918-757 | Jennifer Carpenter | https://images.crexi.com/lease-assets/237987/5cafaa59cf5f45adb194f608dfce4bb3_716x444.jpg | 10/27/2020 |
| 10,045 | 208406037 | 189 Etowah Industrial Ct, Canton, GA 30114 | VA 2-144-380 | Kris Kasabian | https://images.crexi.com/lease-assets/542531/d0b887838e2a1d49f7861ceca463a52aeb_716x444.jpg | 3/5/2021 |
| 10,046 | 20840739 | 18051 Jefferson Park Rd, Middleburg Heights, OH 44130 | VA 1-923-444 | Linda Cook | https://images.crexi.com/lease-assets/239578/0ff201543b9f4dffb1cb6e5587b6d73b_716x444.jpg | 2/10/2021 |
| 10,047 | 208419848 | 2601 Greengate Dr, Greensboro, NC 27406 | VA 2-143-227 | Charlotte Alvey | https://images.crexi.com/lease-assets/260348/917679bb09ef4bf4f935efc065e3eb0b9_716x444.jpg | 1/17/2021 |
| 10,048 | 20878095 | 4290 Belair Frontage Rd, Augusta, GA 30909 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/483384/590e1275b994432da174f116d70d748a_716x444.jpg | 10/3/2020 |
| 10,049 | 21021999 | 2471 Covington Pike, Memphis, TN 38128 | VA 1-923-621 | Mary Drost | https://images.crexi.com/lease-assets/233888/4f82ff5549f48f69ee513fabdcdfc4a_716x444.jpg | 10/16/2020 |
| 10,050 | 2104539 | 3150-3156 Mansfield Hwy, Fort Worth, TX 76119 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/lease-assets/229369/8cc13a2adb6b45eebe88e22ee0eb9e8e_716x444.jpg | 10/8/2020 |
| 10,051 | 210743832 | 12700 S Military Trl, Boynton Beach, FL 33436 | VA 2-143-597 | Giovanny Lopez | https://images.crexi.com/lease-assets/516058/6fd1a1abeecc4c9889d075c5461893395_716x444.jpg | 11/28/2020 |
| 10,052 | 2112139 | 3753 S Dort Hwy, Flint, MI 48507 | VA 1-378-298 | Robyn Porteen | https://images.crexi.com/lease-assets/241806/b8f87d89c3434b5bbc4df1dcba008312_716x444.jpg | 11/5/2020 |
| 10,053 | 21147101 | 1011 Washington Ave, Bronx, NY 10456 | VA 1-919-112 | Deawell Adair | https://images.crexi.com/lease-assets/262308/1cfaa86097854d73b69c14003fa3da7f_716x444.jpg | 1/21/2021 |
| 10,054 | 212144169 | 1030 Reed Ave, Wyomissing, PA 19610 | VA 2-143-570 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/235303/811a10935df345959543cbf5a8db094a_716x444.jpg | 11/17/2020 |
| 10,055 | 21261511 | 3900 Indian Ripple Rd, Dayton, OH 45440 | VA 1-919-932 | Bob Benkert | https://images.crexi.com/lease-assets/234089/36cbd34ec5314ad5a015732e81fd3c5f_716x444.jpg | 10/16/2020 |
| 10,056 | 212847729 | 6720 Baymeadow Dr, Glen Burnie, MD 21060 | VA 2-142-167 | Andrew Voxakis | https://images.crexi.com/lease-assets/233106/972f4759f4c14de1a9d82fa9465342c6_716x444.jpg | 10/11/2020 |
| 10,057 | 21313762 | 237-239 Harbor Way, South San Francisco, CA 94080 | VA 1-950-608 | Benjamin Garcia | https://images.crexi.com/lease-assets/274553/14e6dde90ef54b5a8fac83a430c0d097_716x444.jpg | 2/20/2021 |
| 10,058 | 21334935 | 1818 Gilbreth Rd, Burlingame, CA 94010 | VA 1-950-608 | Benjamin Garcia | https://images.crexi.com/lease-assets/265150/d297b0721515445e2ad80eda828ce0791_716x444.jpg | 1/26/2021 |
| 10,059 | 213380101 | 365 Westgate Dr, Brockton, MA 02301 | VA 2-145-759 | Jeremy Wescott | https://images.crexi.com/lease-assets/532553/9d02e0d6b8a84c68836c2735ead7ad06_716x444.jpg | 1/12/2021 |
| 10,060 | 213556745 | 907 N Miami Blvd, Durham, NC 27703 | VA 2-142-964 | Emily Bealmear | https://images.crexi.com/lease-assets/267453/d82018d7dafe42d8af89a1bdba3bae5a_716x444.jpg | 2/5/2021 |
| 10,061 | 21374119 | 4707 State Highway 121, The Colony, TX 75056 | VA 1-921-587 | Keith Howard | https://images.crexi.com/lease-assets/503612/8923b4c53cce449c86c8bae4617f4955b_716x444.jpg | 11/7/2020 |
| 10,062 | 21397170 | 499 E Palmetto Park Rd, Boca Raton, FL 33432 | VA 1-919-118 | David Dunn | https://images.crexi.com/lease-assets/260723/2cfb89d49211f4a2d90248bc650aade88_716x444.jpg | 1/17/2021 |
| 10,063 | 21401058 | 2355 N Ferguson Ave, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/243311/295d195f42a74cd793c846fc749b3ce6_716x444.jpg | 11/11/2020 |
| 10,064 | 21401070 | 5200 E Farness Dr, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/243313/3df28b2ae3f74fab838b06f6dd98abe4_716x444.jpg | 11/11/2020 |
| 10,065 | 214328335 | 87 Newnan Station Dr, Newnan, GA 30265 | VA 2-142-285 | Adrienne Tann | https://images.crexi.com/lease-assets/535189/233d15724fd78f48aa5b51d40efibb_716x444.jpg | 1/17/2021 |
| 10,066 | 21452346 | 1325 Chastain Rd, Kennesaw, GA 30144 | VA 1-918-997 | Russell Holloway | https://images.crexi.com/lease-assets/261481/f8c359c059ff449690c9ca08a215bd5b_716x444.jpg | 1/17/2021 |
| 10,067 | 21453527 | 820 Poinsettia St, Santa Ana, CA 92701 | VA 1-918-787 | Bill Helm | https://images.crexi.com/lease-assets/261317/e7f5ba2868f54d40a067ec642138ea32_716x444.jpg | 1/17/2021 |
| 10,068 | 215662739 | 606 Bald Eagle Dr, Marco Island, FL 34145 | VA 2-143-502 | Richard Grant | https://images.crexi.com/lease-assets/239459/2cf0d656c1c4407bbe7c8e50bcaab2bb_716x444.jpg | 10/31/2020 |
| 10,069 | 215693101 | 1 Alhambra Plz, Coral Gables, FL 33134 | VA 2-142-282 | Al Paris | https://images.crexi.com/lease-assets/230460/7b22d36af4184b9bb98e1309656b2af0_716x444.jpg | 10/1/2020 |
| 10,070 | 215826388 | 12620 Woodforest Blvd, Houston, TX 77015 | VA 2-143-566 | Mitchell Hester | https://images.crexi.com/lease-assets/236267/17091d25f34f82bbfa84442e6faea6_716x444.jpg | 10/22/2020 |
| 10,071 | 2159233 | 794-798 New Holland Ave, Lancaster, PA 17602 | VA 1-375-625 | Bob Shannon | https://images.crexi.com/lease-assets/271941/0f2b794bbbdc47efaeba01cf72c17c99_716x444.jpg | 2/15/2021 |
| 10,072 | 216940581 | 7950 W 185th St, Tinley Park, IL 60477 | VA 2-148-877 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/266552/6ea6f45570a04f32979f333be8551e1c_716x444.jpg | 2/1/2021 |
| 10,073 | 217200999 | 120 E Felix St, Fort Worth, TX 76115 | VA 2-149-153 | Emily Whitman | https://images.crexi.com/lease-assets/234569/52ac1ce1f6c742dab727641bec510cf9_716x444.jpg | 10/16/2020 |
| 10,074 | 21764562 | 2124 Hilton Dr, Gainesville, GA 30501 | VA 1-918-785 | Bonnie Heath | https://images.crexi.com/lease-assets/246825/242e3edb0da940558322e7b40efdc8efe_716x444.jpg | 11/20/2020 |
| 10,075 | 21764644 | 2122 Hilton Dr, Gainesville, GA 30501 | VA 1-918-785 | Bonnie Heath | https://images.crexi.com/lease-assets/246816/c2014231546f42b2abec94d402acf0fb_716x444.jpg | 11/20/2020 |
| 10,076 | 2178914 | 1580-1790 NE Miami Gardens Dr, Miami, FL 33179 | VA 1-378-378 | Syd Krawczyk | https://images.crexi.com/lease-assets/238406/0a9aa4f0eb9e4af897c2cc675ccf3b8c_716x444.jpg | 10/27/2020 |
| 10,077 | 21811415 | 221-241 W 28th St, Hialeah, FL 33010 | VA 1-918-755 | Carolyn Crisp | https://images.crexi.com/lease-assets/495247/fda55f3776584bab6040a56c4f3ded51_716x444.jpg | 10/20/2020 |
| 10,078 | 21820768 | 4724 Park Rd, Charlotte, NC 28209 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/lease-assets/279936/c264fbdd52144f3da070610ae41e7243_716x444.jpg | 3/7/2021 |
| 10,079 | 218802376 | 71 S Main St, Newtown, CT 06470 | VA 2-148-690 | Collin Quinlivan | https://images.crexi.com/lease-assets/242043/34003efeabcf4ec08416d63ae4b0094_716x444.jpg | 11/5/2020 |
| 10,080 | 21933837 | 30 W 4th St, Newport, KY 41071 | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/489366/85d8783bc68c4f65a521d12c3aee0ec1_716x444.jpg | 11/27/2020 |
| 10,081 | 22007747 | 210 S Water St, Watertown, WI 53094 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/249021/3418d5a2b97a497a85436769f7ee07fa0_716x444.jpg | 2/15/2021 |
| 10,082 | 221211041 | 1200 Abernathy Rd NE, Atlanta, GA 30328 | VA 2-148-368 | Samuel Amaning | https://images.crexi.com/lease-assets/236262/913adee7917a470d958ea8041ece71a8_716x444.jpg | 10/26/2020 |
| 10,083 | 22141349 | 5200-5225 Region Ct, Lakeland, FL 33815 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/232727/0a98ae3385494f1d948168b5463d101f_716x444.jpg | 10/11/2020 |
| 10,084 | 22174867 | 2323 Lakeland Dr, Flowood, MS 39232 | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/262502/1213a3d2fbc143b8b7d624e877cd2da9_716x444.jpg | 1/21/2021 |
| 10,085 | 22229173 | 211 W Lexington Ave, High Point, NC 27262 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/lease-assets/229001/391191909467448db09974b3e7ab5b9e_716x444.jpg | 10/1/2020 |
| 10,086 | 222760947 | 11449 Denton Dr, Dallas, TX 75229 | VA 2-149-034 | Andrew Compomizzi | https://images.crexi.com/lease-assets/502427/bbddcb1541b0482562f5d2237045f1_716x444.jpg | 1/22/2021 |
| 10,087 | 222888823 | 2600 E Southern Ave, Tempe, AZ 85282 | VA 2-148-635 | Peter Sills | https://images.crexi.com/lease-assets/277128/ce9ea999723043659e81ee717e94726_716x444.jpg | 2/25/2021 |
| 10,088 | 22362248 | 1411 Hearn Ave, Bessemer, AL 35020 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/525303/c9ba4b01feae4d4b3bc8213847f56b32_716x444.jpg | 1/1/2021 |
| 10,089 | 22389102 | 8716-8762 Landmark Rd, Richmond, VA 23228 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/253932/6b028575e10043f28c82906e470be650_716x444.jpg | 2/5/2021 |
| 10,090 | 22392003 | 7201 Old Alexandria Ferry Rd, Clinton, MD 20735 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/lease-assets/270475/04dcb0c8c7d14a67ae738a7482f3e572_716x444.jpg | 2/10/2021 |
| 10,091 | 224090744 | 401-435 E Sheridan St, Dania, FL 33004 | VA 2-148-677 | Carolyn Crisp | https://images.crexi.com/lease-assets/231543/bb3f04d00d094a1e8c0371724c5433e8_716x444.jpg | 10/6/2020 |
| 10,092 | 224152215 | 1600 N Randall Rd, Elgin, IL 60123 | VA 2-148-478 | Justin Schmidt | https://images.crexi.com/lease-assets/231695/2d497babafceda05bdd2903d6c892fa1_716x444.jpg | 10/6/2020 |
| 10,093 | 224636511 | 1475 N Bridge St, Elkin, NC 28621 | VA 2-148-666 | Charlotte Alvey | https://images.crexi.com/lease-assets/251299/67a18d5d7b3a2df3b1a31765fc46592_716x444.jpg | 3/7/2021 |
| 10,094 | 22470684 | 3231 Stanford Ranch Rd, Rocklin, CA 95765 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/263098/7bba7fc4e0224844a127cce7263d5e08_716x444.jpg | 1/21/2021 |
| 10,095 | 22485666 | 800 Interchange Blvd, Austin, TX 78721 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/241420/6420045007f425eafe6f7e916401570_716x444.jpg | 11/4/2020 |
| 10,096 | 22508570 | 11321 Fallbrook Dr, Houston, TX 77065 | VA 1-434-405 | Richard Craig | https://images.crexi.com/lease-assets/517080/bcad95161f23455693bef333e7c3de3f_716x444.jpg | 12/2/2020 |
| 10,097 | 22508588 | 11321 Fallbrook Dr, Houston, TX 77065 | VA 1-434-405 | Richard Craig | https://images.crexi.com/lease-assets/517080/2ce8aea17114f4bce8972c1ca394bf4d_716x444.jpg | 12/2/2020 |
| 10,098 | 22543450 | 1020 Charter Dr, Flint, MI 48532 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/236273/e6d01ee063f24545bf86432c7020a59_716x444.jpg | 10/22/2020 |
| 10,099 | 225565088 | 7615 N 75th Ave, Glendale, AZ 85303 | VA 2-149-064 | Nicholas Cassano | https://images.crexi.com/lease-assets/502827/5cd5613c7413449d994aea0e71ac159bb_716x444.jpg | 11/4/2020 |
| 10,100 | 22603033 | 1705 Sherwood Forest St, Houston, TX 77043 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/500161/69c331464775494d9c9136c3ad9145811_716x444.jpg | 10/28/2020 |
| 10,101 | 226139904 | 4700-4914 Little Rd, Arlington, TX 76017 | VA 2-149-153 | Emily Whitman | https://images.crexi.com/lease-assets/229377/a44bf2b9ba034cf1a4a73e6ad5d0e430_716x444.jpg | 10/8/2020 |
| 10,102 | 22617789 | 619 W Las Tunas Dr, San Gabriel, CA 91776 | VA 1-434-279 | Mike Bellsmith | https://images.crexi.com/lease-assets/324290/ea920c4dff4cbb7988e9819a6d64f09b_716x444.jpg | 10/23/2020 |
| 10,103 | 226187510 | 12 MedStar Blvd, Bel Air, MD 21015 | VA 2-148-880 | Andrew Voxakis | https://images.crexi.com/lease-assets/234836/1b0c6009c8d347b5b899ee64c98b11e7_716x444.jpg | 10/17/2020 |
| 10,104 | 226200655 | 2255-2277 E Garvey Ave, Pomona, CA 91767 | VA 1-434-874 | Zak Hankel | https://images.crexi.com/lease-assets/260061/5fb295515126f443a8840ca5b3943c9a_716x444.jpg | 1/12/2021 |
| 10,105 | 22630310 | 2580 W Camp Wisdom Rd, Grand Prairie, TX 75052 | VA 2-149-153 | Emily Whitman | https://images.crexi.com/lease-assets/229636/4319644fc9a2442ca5c6e20e59ac7_716x444.jpg | 10/1/2020 |
| 10,106 | 226865915 | 3555-3569 NW 53rd Ct, Fort Lauderdale, FL 33309 | VA 2-148-677 | Carolyn Crisp | https://images.crexi.com/lease-assets/276965/0ed510e71f6a4977a77e9fb0d23bce51_716x444.jpg | 2/25/2021 |
| 10,107 | 22754407 | 2201 E Pamam Rd, Henrico, VA 23228 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/268097/13eebf9570264dd6a1cf91c23da2d1c4_716x444.jpg | 2/5/2021 |
| 10,108 | 22756668 | 941-955 Monument Dr, Lebanon, IN 46052 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/232126/717a12a3202847458df255003fd54ed1_716x444.jpg | 10/8/2020 |

**Exhibit A, Page 217**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,109 | 228441869 | 41775-41865 Ford Rd, Canton, MI 48187 | VA 2-159-731 | Trisha Everitt | https://images.crexi.com/lease-assets/262388/1da7395c663c4cd994bd07433845ec20_716x444.jpg | 1/22/2021 |
| 10,110 | 22866940 | 71 Peyton Pky, Collierville, TN 38017 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/236519/1019ad6a28e94297bf98078cce5de8e7_716x444.jpg | 10/22/2020 |
| 10,111 | 22866945 | 1166 Houston Levee Rd, Cordova, TN 38018 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/234673/f4397d83907e4cc58291e495da6e19fd_716x444.jpg | 3/7/2021 |
| 10,112 | 229261604 | 2246 N Palmer Dr, Schaumburg, IL 60173 | VA 2-158-885 | Dulce Rodriguez | https://images.crexi.com/lease-assets/271778/cf24f19c46ae4c6fb7e0fab0b25bedb2_716x444.jpg | 2/15/2021 |
| 10,113 | 22938747 | 4480 N Cooper Lake Rd, Smyrna, GA 30082 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/277459/de25f8e2fca74d7f869488116c3f7981f_716x444.jpg | 3/2/2021 |
| 10,114 | 229447662 | 3180 N Point Pky, Alpharetta, GA 30005 | VA 2-160-235 | Kris Kasabian | https://images.crexi.com/lease-assets/273681/8c7c2b854998418ebef1f0bbb145b78_716x444.jpg | 2/20/2021 |
| 10,115 | 23027249 | 307 Chesterfield Ave, Lancaster, SC 29720 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/539524/9a155281609246659b6592da6e4dfc2f_716x444.jpg | 1/26/2021 |
| 10,116 | 2310803 | 12153 Jefferson Ave, Newport News, VA 23602 | VA 1-378-342 | Chip Anthony | https://images.crexi.com/lease-assets/252111/8f419dd6641d41fcba00fc2157b1b0e7_716x444.jpg | 2/1/2021 |
| 10,117 | 231823305 | 5966 S Dixie Hwy, South Miami, FL 33143 | VA 2-157-911 | Al Paris | https://images.crexi.com/lease-assets/230215/91f154681c5840089425777f56a6836b_716x444.jpg | 10/2/2020 |
| 10,118 | 231888147 | 23910 N 19th Ave, Phoenix, AZ 85085 | VA 2-161-875 | Peter Sills | https://images.crexi.com/lease-assets/280503/31cca560750c4425869e065c83cc3c1_716x444.jpg | 3/7/2021 |
| 10,119 | 23203460 | 3515 Dallas Hwy, Marietta, GA 30064 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/236691/0a764a9fbada4996ae7ada808ae21d1_716x444.jpg | 2/20/2021 |
| 10,120 | 23238306 | 1151 N 126th St, Kansas City, KS 66109 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/515951/df0def13a69443cc8f149aad4c5a86ae_716x444.jpg | 11/27/2020 |
| 10,121 | 23308388 | 702-716 Fort Crook Rd N, Bellevue, NE 68005 | VA 1-434-315 | Chris Petersen | https://images.crexi.com/lease-assets/538611/c67e6f36fca24269843749df899147947_716x444.jpg | 1/26/2021 |
| 10,122 | 23323238 | 43920 Margarita Rd, Temecula, CA 92592 | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/257227/b5d5bcb5a7346b5af171ca97bc4a90a_716x444.jpg | 1/6/2021 |
| 10,123 | 23380186 | 7 919 E Main St, Richmond, VA 23219 | VA 2-160-105 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/268085/9039a4af784b4c50aa6ab7d08aa7f5b9_716x444.jpg | 2/5/2021 |
| 10,124 | 23380661 | 850 Elm Grove Rd, Elm Grove, WI 53122 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/268315/d0f6353913f11240scb90f3dcb99e9a8ce_716x444.jpg | 2/20/2021 |
| 10,125 | 23381370 | 2 9911-9931 E Baseline Rd, Mesa, AZ 85209 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/476579/ae8501995db846c884ed8146fe72b32a_716x444.jpg | 10/3/2020 |
| 10,126 | 23385070 | 1248 5th St, Santa Monica, CA 90401 | VA 1-434-335 | Daniel Kanooni | https://images.crexi.com/lease-assets/230912/a5766ac1706547f4b92d31f27cfede851_716x444.jpg | 10/1/2020 |
| 10,127 | 23386054 | 11950-11958 San Vicente Blvd, Los Angeles, CA 90049 | VA 1-434-272 | John Ehart | https://images.crexi.com/lease-assets/235603/826ab980846c4adeac360170cc5c91c4_716x444.jpg | 10/21/2020 |
| 10,128 | 234601521 | 3025 Breckinridge Blvd, Duluth, GA 30096 | VA 2-160-235 | Kris Kasabian | https://images.crexi.com/lease-assets/248647/58953a43e52ae6d95769a118e8d124d_716x444.jpg | 11/30/2020 |
| 10,129 | 234617607 | 2300-2320 Harding Hwy, Lima, OH 45804 | VA 2-159-753 | Dwayne Walker | https://images.crexi.com/lease-assets/268721/bd852cadcca24abd95470d925617c498_716x444.jpg | 2/5/2021 |
| 10,130 | 23469785 | 5700-5730 Locke Ave, Fort Worth, TX 76107 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/258857/a6da612bf6b14ddc8b04b2cf8b22a6cf_716x444.jpg | 1/12/2021 |
| 10,131 | 235274802 | 201-225 N Palomares St, Pomona, CA 91767 | VA 2-159-262 | David Jackson | https://images.crexi.com/lease-assets/259257/b5d3f76e271b4506a3d6a86f963b8a12_716x444.jpg | 1/12/2021 |
| 10,132 | 23533509 | 1025 S 63rd Ave, Phoenix, AZ 85043 | VA 1-434-243 | Ken Wood | https://images.crexi.com/lease-assets/248214/9065b85741ca4454ad047e8df8b3b28e_716x444.jpg | 11/26/2020 |
| 10,133 | 23552157 | 4328-4346 54th St, San Diego, CA 92115 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/228570/fa23e7ca93b1456f994d441888539e14_716x444.jpg | 10/1/2020 |
| 10,134 | 23630817 | 330 Ed Wright Ln, Newport News, VA 23606 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/249049/be412157b8b846b8b14acdb4fdba79a7_716x444.jpg | 12/1/2020 |
| 10,135 | 23631589 | 2199 N Fraser St, Georgetown, SC 29440 | VA 1-434-305 | Nathan Alvey | https://images.crexi.com/lease-assets/269865/c132876539bf47388caf78748d4c5c2d_716x444.jpg | 2/10/2021 |
| 10,136 | 237062680 | 4899 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | https://images.crexi.com/lease-assets/263287/920b875016c540dfb392bc828526a0b9_716x444.jpg | 1/26/2021 |
| 10,137 | 23725501 | 1123-1125 New Britain Ave, West Hartford, CT 06110 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/238579/60604009e027425b7b5553da8bed1c_716x444.jpg | 10/28/2020 |
| 10,138 | 23744320 | 8053-8059 Broadway, Lemon Grove, CA 91945 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/228529/9ade5e83c7f44d6eab508034050c51621_716x444.jpg | 10/6/2020 |
| 10,139 | 23837027 | 1775 Hurd Dr, Irving, TX 75038 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/233983/109564c5ee79247d94bc8195b478f832_716x444.jpg | 10/16/2020 |
| 10,140 | 23849378 | 1103-1111 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 1-434-303 | Mark Dolan | https://images.crexi.com/lease-assets/534692/b2b6d6b4bfdb46679afaf01927902b8_716x444.jpg | 1/17/2021 |
| 10,141 | 238515148 | 6750 W Deer Valley Rd, Glendale, AZ 85310 | VA 2-159-740 | Nicholas Cassano | https://images.crexi.com/lease-assets/265308/734906aeeae043028a74d5714f60b67c_716x444.jpg | 2/1/2021 |
| 10,142 | 23881189 | 5110 Campus Dr, Plymouth Meeting, PA 19462 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/279821/252c2946bf254423d8cf802a5d1b1cb72_716x444.jpg | 3/7/2021 |
| 10,143 | 23898093 | 3945 E Fort Lowell Rd, Tucson, AZ 85712 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/243315/c085cb1b34294b3796436f316b28549a_716x444.jpg | 11/11/2020 |
| 10,144 | 23977227 | 7510 E Pleasant Valley Rd, Independence, OH 44131 | VA 1-434-237 | Linda Cook | https://images.crexi.com/lease-assets/272278/6b08574600b44d0089a782f9ed52aab1_716x444.jpg | 2/15/2021 |
| 10,145 | 239931208 | 102-108 Washington Ave, Waupun, WI 53963 | VA 2-157-587 | Adam Santoni | https://images.crexi.com/lease-assets/232308/46c47d229e594d2baea932cb78d2aaab_716x444.jpg | 10/8/2020 |
| 10,146 | 24004427 | 717 E 135th St, Bronx, NY 10454 | VA 1-434-240 | Deawell Adair | https://images.crexi.com/lease-assets/480092/d9a49498b8e741449340b5cf3ffd7783_716x444.jpg | 9/28/2020 |
| 10,147 | 24052725 | 709 England St, Ashland, VA 23005 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/274640/e8ef6e32bb354fe3a148e1ac870bb6c2_716x444.jpg | 2/20/2021 |
| 10,148 | 24053896 | 1250 N Post Rd, Indianapolis, IN 46219 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/139570/6e85f4f36676a4e2b583998d6e77a96_716x444.jpg | 10/2/2020 |
| 10,149 | 241020171 | 2108-2118 Clemson Rd, Columbia, SC 29229 | VA 2-160-076 | Scott Brotherton | https://images.crexi.com/lease-assets/237041/82e50f89873f44d70b25bb95c33ffff398_716x444.jpg | 10/26/2020 |
| 10,150 | 241183233 | 3200 Rifle Gap Rd, Frisco, TX 75034 | VA 2-160-181 | Stacey Callaway | https://images.crexi.com/lease-assets/263930/edb7217544c14afaa1cb8717a35d2904_716x444.jpg | 1/26/2021 |
| 10,151 | 24173759 | 6609 N Oak Tfwy, Gladstone, MO 64118 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/232552/e48d50f9d66e4840b1468e2f8df350f2_716x444.jpg | 10/11/2020 |
| 10,152 | 24175027 | 7201 Two Notch Rd, Columbia, SC 29223 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/271117/b2c3ef60c9af43148dcda6f1fbfb30c2_716x444.jpg | 2/15/2021 |
| 10,153 | 24230404 | 10600 N Lamar Blvd, Austin, TX 78753 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/239753/cc9c709c645a49ebbdc556774ef2c083_716x444.jpg | 10/31/2020 |
| 10,154 | 242956426 | 4208-4248 S 36th Pl, Phoenix, AZ 85040 | VA 2-163-853 | Tim Nelson | https://images.crexi.com/lease-assets/127584/564c54a2df2444403a5f744cc2cffbd09_716x444.jpg | 1/17/2021 |
| 10,155 | 24296465 | 434 McLaws Cir, Williamsburg, VA 23185 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/278612/6c7af286ab9c415ea019ecca14f5c96_716x444.jpg | 3/2/2021 |
| 10,156 | 24330943 | 1177-1179 Sunset Blvd, West Columbia, SC 29169 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/270538/ef04cfcbfb5c411d8425dcd799f3fd41_716x444.jpg | 2/15/2021 |
| 10,157 | 243577292 | 354 Veterans Memorial Hwy, Commack, NY 11725 | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/262383/c28249506c074201858e85803796108b6_716x444.jpg | 1/21/2021 |
| 10,158 | 24370605 | 5135 Edison Ave, Chino, CA 91710 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/235287/677788b66b04e43d4bfabad03fc2d0c57_716x444.jpg | 10/21/2020 |
| 10,159 | 24373346 | 5701 Southwest Fwy, Houston, TX 77057 | VA 1-434-875 | Nancy Honeycutt | https://images.crexi.com/lease-assets/496773/2ccafa72f8dc4d3199e38de8de71c543_716x444.jpg | 10/23/2020 |
| 10,160 | 24437813 | 11215 Abercorn St, Savannah, GA 31419 | VA 1-434-826 | Ryan Gwilliam | https://images.crexi.com/lease-assets/258783/667a1bc1bb4a4a8ebe81ba90256a075a_716x444.jpg | 2/15/2021 |
| 10,161 | 24447585 | 2125 1st St, Fort Myers, FL 33901 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/241896/e005d2c26ef545f3fad453c399bbe445c_716x444.jpg | 11/6/2020 |
| 10,162 | 24525647 | 1055 Gatewood Ave, Greensboro, NC 27405 | VA 1-435-140 | Charlotte Alvey | https://images.crexi.com/lease-assets/541879/4b521a36c5024321a48acdb22b0be40a_716x444.jpg | 1/26/2021 |
| 10,163 | 24569495 | 13201 Granger Rd, Garfield Heights, OH 44125 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/485974/b0959a19aa8c4238ba09b5685a63a447_716x444.jpg | 10/8/2020 |
| 10,164 | 24576583 | 0 10740 Nall Ave, Overland Park, KS 66211 | VA 2-160-175 | Brooke Wasson | https://images.crexi.com/lease-assets/267450/6e4f79ad588f4cdcb0d15ac406b891b5_716x444.jpg | 2/5/2021 |
| 10,165 | 24589789 | 1374 W Ramsey St, Banning, CA 92220 | VA 1-434-868 | Nick Del Cioppo | https://images.crexi.com/lease-assets/260169/4a7cdf5289fd4ac1bb048f123cf5f04a_716x444.jpg | 1/12/2021 |
| 10,166 | 24717804 | 1001 Wade Ave, Raleigh, NC 27605 | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/235502/3b5270f888aab4f9a8932589607ef0cf1_716x444.jpg | 10/2/2020 |
| 10,167 | 248043091 | 88 Withers St, Brooklyn, NY 11211 | VA 2-164-180 | Perez Folds | https://images.crexi.com/lease-assets/276559/25e02ec099024c5eabcb9519794755b8_716x444.jpg | 2/25/2021 |
| 10,168 | 248049368 | 179 College Dr, Orange Park, FL 32065 | VA 2-164-105 | Lori Smith | https://images.crexi.com/lease-assets/502314/23f6a36fc38549e5a4ee9f36bd5896cc_716x444.jpg | 11/2/2020 |
| 10,169 | 24809643 | 4010 Market St, Philadelphia, PA 19104 | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/279772/03eeae1489cd4a29897f57bef7e1aa38_716x444.jpg | 3/7/2021 |
| 10,170 | 24870423 | 1651 Response Rd, Sacramento, CA 95815 | VA 1-434-822 | Mark McNamara | https://images.crexi.com/lease-assets/272267/7d1c7f897c674ddfb2df6d6593765cb4_716x444.jpg | 2/15/2021 |
| 10,171 | 24908305 | 2004 Mcgaw Ave, Irvine, CA 92614 | VA 1-434-876 | Nara Cox | https://images.crexi.com/lease-assets/268495/98d7de27b2be4d9ca769a88b1fa83886_716x444.jpg | 2/5/2021 |
| 10,172 | 24926491 | 478 W Columbia St, Detroit, MI 48201 | VA 1-434-833 | Trisha Everitt | https://images.crexi.com/lease-assets/274706/7baa995d0d0e542a8bc06a0d23c4a21a_716x444.jpg | 2/20/2021 |
| 10,173 | 24990659 | 1345 Garner Ln, Columbia, SC 29210 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/273720/c97d800e7f77444bbe78f668f95dd10_716x444.jpg | 2/20/2021 |
| 10,174 | 24990667 | 1345 Garner Ln, Columbia, SC 29210 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/273720/1c70d082822947b7f02b1ef33fe3e01f_716x444.jpg | 2/20/2021 |
| 10,175 | 25015905 | 7201 Wisconsin Ave, Bethesda, MD 20814 | VA 1-434-862 | Gene Inserto | https://images.crexi.com/lease-assets/272850/b299c664b6d1432da396f9a69885b8dd_716x444.jpg | 2/15/2021 |
| 10,176 | 25071781 | 711 Harden St, Columbia, SC 29205 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/246318/1438860996a64d47ac4b8471fe28e310_716x444.jpg | 11/20/2020 |
| 10,177 | 25116945 | 16410 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Jeff Cooper | https://images.crexi.com/lease-assets/228296/50bc59241b29c40fb206fae48af82d3d_716x444.jpg | 10/1/2020 |
| 10,178 | 25118585 | 15-17 Simpson St NW, Atlanta, GA 30308 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/lease-assets/274417/be5a544a6c61f4398e97c220bfa3_716x444.jpg | 2/20/2021 |
| 10,179 | 251720423 | 1616 E Indian School Rd, Phoenix, AZ 85016 | VA 2-164-165 | Nicholas Cassano | https://images.crexi.com/lease-assets/279872/50f4ed68c0234a7a88bce74848ee0a8e8_716x444.jpg | 3/7/2021 |
| 10,180 | 252138215 | 15 Trafalgar Sq, Nashua, NH 03063 | VA 2-164-223 | Jeff Tippett | https://images.crexi.com/lease-assets/487043/b05935038f895f32b782936b1d195e_716x444.jpg | 10/10/2020 |
| 10,181 | 252619354 | 4650 N Alafaya Trl, Orlando, FL 32826 | VA 2-164-174 | Jeffery Palmer | https://images.crexi.com/lease-assets/265494/2cef9019c4f341e57c67d3444cf31c34_716x444.jpg | 2/1/2021 |
| 10,182 | 25278344 | 800 H St, Sacramento, CA 95814 | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/276370/70ebe0dc5c64019536d7393393d258_716x444.jpg | 2/22/2021 |
| 10,183 | 25289000 | 2750 Laurel St, Columbia, SC 29205 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/271023/7075670f3054a0a91e9a152a1b_716x444.jpg | 2/15/2021 |
| 10,184 | 25307224 | 2601-2609 N Dixie Hwy, Fort Lauderdale, FL 33334 | VA 1-436-695 | David Dunn | https://images.crexi.com/lease-assets/265496/97f8235956a541dfac7a2221b2dccb3_716x444.jpg | 2/1/2021 |

**Exhibit A, Page 218**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,185 | 25331315 | 18492 Dexter Ave, Lake Elsinore, CA 92532 | VA 2-104-128 | Nick Del Cioppo | https://images.crexi.com/lease-assets/276016/919fd48ec3a43c9926748364662c26e_716x444.jpg | 2/22/2021 |
| 10,186 | 253452421 | 1750 N University Dr, Coral Springs, FL 33071 | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/lease-assets/231530/ed182edd355b4219afbc93d832b80e30_716x444.jpg | 10/6/2020 |
| 10,187 | 253464222 | 14472 Gold Coast Rd, Omaha, NE 68138 | VA 2-161-826 | Drew Davis | https://images.crexi.com/lease-assets/267907/ae274e06d564046840204c4d2738290_716x444.jpg | 2/5/2021 |
| 10,188 | 25395372 | 3310 Harrison Rd, Columbia, SC 29204 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/511681/974d5c1e34e04c30bd9d8d29e731639b_716x444.jpg | 11/19/2020 |
| 10,189 | 254115421 | 16095-16111 SE McLoughlin Blvd, Milwaukie, OR 97267 | VA 2-160-201 | Chloe Miller | https://images.crexi.com/lease-assets/533029/244b13ce5bb9471eb9566831ab06db11_716x444.jpg | 1/26/2021 |
| 10,190 | 25424155 | 110 Knoll Rd, San Marcos, CA 92069 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/228488/9f5860e4e9ce427c8aae7e1691deb6f8_716x444.jpg | 10/1/2020 |
| 10,191 | 254586727 | 1001 SW 2nd Ave, Boca Raton, FL 33432 | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/lease-assets/260557/f181085527f45299b4bb67d41c159c8_716x444.jpg | 1/17/2021 |
| 10,192 | 254831648 | 1309 Rockaway Pky, Brooklyn, NY 11236 | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/230880/8c2c3b03d7cd470897e2bda644b9449eb_716x444.jpg | 10/1/2020 |
| 10,193 | 255288268 | 12516-12560 Central Ave, Chino, CA 91710 | VA 2-164-193 | Samuel Evans | https://images.crexi.com/lease-assets/259724/0fadddf00b6d4de1a6a716a9bf4f59f8_716x444.jpg | 1/12/2021 |
| 10,194 | 25679754 | 11400 Culebra Rd, San Antonio, TX 78253 | VA 1-436-726 | Cindy Kelleher | https://images.crexi.com/lease-assets/231907/63c44e90a54b40fa919d5542ef899b5f_716x444.jpg | 10/8/2020 |
| 10,195 | 256913381 | 14900 Sweitzer Ln, Laurel, MD 20707 | VA 2-171-774 | Jessica Livoni | https://images.crexi.com/lease-assets/232869/1c05d94e2c2f4dd5b969537f391ebffc_716x444.jpg | 10/11/2020 |
| 10,196 | 256986850 | 101 S Lake St, Big Lake, MN 55309 | VA 2-171-036 | David Alexander | https://images.crexi.com/lease-assets/512412/2405b1e9092b4a8ca56b3821eccffad9_716x444.jpg | 11/20/2020 |
| 10,197 | 25762311 | 2842 W Henrietta Rd, Rochester, NY 14623 | VA 1-445-804 | Frank Taddeo | https://images.crexi.com/lease-assets/517030/eaccbacd31f84535808348294f3ae1c6_716x444.jpg | 12/2/2020 |
| 10,198 | 258354652 | 340 Palladio Pky, Folsom, CA 95630 | VA 2-171-982 | Wesley Jimerson | https://images.crexi.com/lease-assets/277919/2f69a5904f534fa78df735c908c35fff_716x444.jpg | 3/2/2021 |
| 10,199 | 258751128 | 82 Inverness Dr E, Englewood, CO 80112 | VA 2-172-326 | Linda Jáquez | https://images.crexi.com/lease-assets/233371/2aebff8c9186400ea0c969699186d183f6_716x444.jpg | 10/13/2020 |
| 10,200 | 258819195 | 11726 San Vicente Blvd, Los Angeles, CA 90049 | VA 2-171-054 | Christiaan Cruz | https://images.crexi.com/lease-assets/239259/3871bd5539bf4017921bf7cd48b6b8f7_716x444.jpg | 10/31/2020 |
| 10,201 | 260836985 | 2033 Gateway Pl, San Jose, CA 95110 | VA 2-171-048 | Christopher Lau | https://images.crexi.com/lease-assets/244175/e5ac6f3840984ce4b2a7b89603c7d422_716x444.jpg | 11/15/2020 |
| 10,202 | 260859968 | 901 Dulaney Valley Rd, Towson, MD 21204 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/272614/e98e34863e29408a4a1151a5c9d86f1f3_716x444.jpg | 2/15/2021 |
| 10,203 | 260975411 | 5235 King Ave, Baltimore, MD 21237 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/272977/5574a94d73d24d38a99862ea9451392b_716x444.jpg | 2/15/2021 |
| 10,204 | 260994290 | 2555-2571 E Washburn Rd, North Las Vegas, NV 89081 | VA 2-172-030 | Jay Sanchez | https://images.crexi.com/lease-assets/240869/b4ced37206d64170ba60fc0d833a4e73_716x444.jpg | 11/4/2020 |
| 10,205 | 261635776 | 333 Metro Park, Rochester, NY 14623 | VA 2-171-647 | Frank Taddeo | https://images.crexi.com/lease-assets/516153/73acf9534a3e4114aaddea61545d8f88_716x444.jpg | 11/28/2020 |
| 10,206 | 261723261 | 9402-9450 Arlington Expy, Jacksonville, FL 32225 | VA 2-171-070 | Carlos Monsalve | https://images.crexi.com/lease-assets/242469/7ec9fa61036345650fc32622a6ff82c4_716x444.jpg | 11/10/2020 |
| 10,207 | 261741822 | 34085 Pacific Coast Hwy, Dana Point, CA 92629 | VA 2-171-651 | Gene Inserto | https://images.crexi.com/lease-assets/242125/145e95b0137b44fea3c46bc40f710004_716x444.jpg | 11/6/2020 |
| 10,208 | 26303321 | 1145 E Shaw Ave, Fresno, CA 93710 | VA 1-434-470 | John Bolling | https://images.crexi.com/lease-assets/507192/16ae1bf41dac4b60b6e8bfc7dfd7e0bc_716x444.jpg | 11/12/2020 |
| 10,209 | 263145304 | 6300 Hospital Pky, Johns Creek, GA 30097 | VA 2-172-452 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/274821/c539269b707e4cd99d2f3d91a8be526f_716x444.jpg | 2/20/2021 |
| 10,210 | 263222970 | 130 Satellite Blvd, Suwanee, GA 30024 | VA 2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/233685/1673e79f8b584ea2b21299f7fc6c4602_716x444.jpg | 10/16/2020 |
| 10,211 | 263248626 | 43 Hutcheson Pl, Lynbrook, NY 11563 | VA 2-171-808 | Jeffrey Siegel | https://images.crexi.com/lease-assets/484384/9b31d3be5fd2491aaea857794ec29711_716x444.jpg | 2/6/2021 |
| 10,212 | 263268547 | 000 CC Camp Rd, Elkin, NC 28621 | VA 2-171-061 | Charlotte Alvey | https://images.crexi.com/lease-assets/515741/9b357b9cb9704fe996c2278bd1be5e9d_716x444.jpg | 11/27/2020 |
| 10,213 | 263279799 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/273851/b62589b58c7e4d29b8540fd8707c70d0_716x444.jpg | 2/20/2021 |
| 10,214 | 263969618 | 918 S White Horse Pike, Somerdale, NJ 08083 | VA 2-183-825 | Carmen Gerace | https://images.crexi.com/lease-assets/510231/5385f54c175c41606b59a1e9e5780609b_716x444.jpg | 12/12/2020 |
| 10,215 | 264439426 | 200 S 10th St, Richmond, VA 23219 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/271306/bf9289e1c6fc49498e18f782f9a49b70_716x444.jpg | 2/15/2021 |
| 10,216 | 264607668 | 17800 W Bluemound Rd, Brookfield, WI 53045 | VA 2-178-768 | Adam Santoni | https://images.crexi.com/lease-assets/268306/c9b693833f644d8094e89625385e6037_716x444.jpg | 2/5/2021 |
| 10,217 | 26477610 | 606 Valley St, Manchester, NH 03103 | VA 1-435-066 | Jeff Tippett | https://images.crexi.com/lease-assets/486478/0583d64cce224e73830ff1e9e908be4f_716x444.jpg | 10/8/2020 |
| 10,218 | 265095119 | 555 North Point Ctr E, Alpharetta, GA 30022 | VA 2-179-115 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/236248/f9c8b0a7ad014a47b621af1a2b5ad161_716x444.jpg | 10/26/2020 |
| 10,219 | 265103115 | 4550 North Point Pky, Alpharetta, GA 30022 | VA 2-179-115 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/256623/6b977a0e9b2d4c0081f6d36bb15f50d6_716x444.jpg | 1/12/2021 |
| 10,220 | 265555152 | 195 Malabar Rd, Palm Bay, FL 32907 | VA 2-179-204 | Jeffery Palmer | https://images.crexi.com/lease-assets/265522/fe70a27fc2794ea0aebeb6d800a2c994_716x444.jpg | 2/1/2021 |
| 10,221 | 265609520 | 9121 Folsom Blvd, Sacramento, CA 95826 | VA 2-183-805 | Wesley Jimerson | https://images.crexi.com/lease-assets/251831/4d6072f583e743fe8465c682bd5e14e5_716x444.jpg | 12/7/2020 |
| 10,222 | 265815036 | 10706 Sikes Pl, Charlotte, NC 28277 | VA 2-177-799 | Ryan Gwilliam | https://images.crexi.com/lease-assets/241134/cadcb5c70dec4a2fadcb45802a62a94b_716x444.jpg | 11/4/2020 |
| 10,223 | 266526944 | 312 Walnut St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/269922/59343def3d5f4a40b31c9b9314a84a1a_716x444.jpg | 2/10/2021 |
| 10,224 | 266992809 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/307a5ce29dff499b967bd169de6361c5_716x444.jpg | 2/1/2021 |
| 10,225 | 267776288 | 2401 NW 5th Ave, Miami, FL 33127 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/270047/684ed2d7c1644f15b889dec81d9bf6e_716x444.jpg | 2/10/2021 |
| 10,226 | 268245703 | 101 N Robinson Ave, Oklahoma City, OK 73102 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/230039/57330471ee784e7e852ac999b54c6b00_716x444.jpg | 10/1/2020 |
| 10,227 | 268251691 | 15191 N Scottsdale Rd, Scottsdale, AZ 85260 | VA 2-178-863 | John Williams | https://images.crexi.com/lease-assets/248572/090c3b14c6aef059f664850e61ad05c_716x444.jpg | 11/30/2020 |
| 10,228 | 269030642 | 23123 State Road 7, Boca Raton, FL 33428 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/261354/f3887a6cee854a2598cc144d08d9e223_716x444.jpg | 1/17/2021 |
| 10,229 | 269517434 | 400 N Orlando Ave, Maitland, FL 32751 | VA 2-179-340 | Robert Dallas | https://images.crexi.com/lease-assets/258483/53eeb053f7b940fda0353a9d1e05cfbd_716x444.jpg | 1/6/2021 |
| 10,230 | 269705993 | 7681 Tylers Place Blvd, West Chester, OH 45069 | VA 2-178-939 | Holly Rozuzohn | https://images.crexi.com/lease-assets/239472/95c7a97707024821be8769941ae0c820_716x444.jpg | 10/31/2020 |
| 10,231 | 269807476 | 415 S Lafayette Blvd, South Bend, IN 46601 | VA 2-177-794 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/235600/c7f6267ae8654da4b42ab5f5d819bb96_716x444.jpg | 10/21/2020 |
| 10,232 | 269991283 | 295-331 SE Mizner Blvd, Boca Raton, FL 33432 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/262368/b38ef2ef2cec4b13bfe64c27ae80d95c_716x444.jpg | 1/22/2021 |
| 10,233 | 270340137 | 520 NE Colbern Rd, Lees Summit, MO 64086 | VA 2-182-425 | Brooke Wasson | https://images.crexi.com/lease-assets/266503/8eabfe0d52134fa38659a0784fd9ecad_716x444.jpg | 2/1/2021 |
| 10,234 | 270405776 | 400 Cross Roads Blvd, Cold Spring, KY 41076 | VA 2-185-330 | Bob Benkert | https://images.crexi.com/lease-assets/277881/8c0463c7ef914a658997124c24e5d435_716x444.jpg | 3/2/2021 |
| 10,235 | 270446501 | 3333 Finley Rd, Downers Grove, IL 60515 | VA 2-182-276 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/253167/649af6431e274df4b291a7f4359a71ec_716x444.jpg | 2/20/2021 |
| 10,236 | 270636890 | 169 Hollywood Dr, Butler, PA 16001 | VA 2-182-440 | Anna Dukovich | https://images.crexi.com/lease-assets/256450/25b44ee53e5c454cb276597e4ff897db_716x444.jpg | 1/17/2021 |
| 10,237 | 270640110 | 9235 S McKemy St, Tempe, AZ 85284 | VA 2-185-283 | Peter Sills | https://images.crexi.com/lease-assets/248210/f5d9acea25394e87b0ebcd3c09a2f477_716x444.jpg | 11/26/2020 |
| 10,238 | 270764184 | 30 W Rahn Rd, Dayton, OH 45429 | VA 2-185-142 | Holly Rouzohn | https://images.crexi.com/lease-assets/233347/4fe4fc4b67774dd3b82c5b749ba6320c_716x444.jpg | 10/13/2020 |
| 10,239 | 271152624 | 7751 Belfort Pky, Jacksonville, FL 32256 | VA 2-182-481 | Carlos Monsalve | https://images.crexi.com/lease-assets/270671/eab6a634e12a4cc0b303c62369c9f94b_716x444.jpg | 1/27/2021 |
| 10,240 | 271153522 | 515 N Flagler Dr, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/274869/0c636efeb3f04789b94f12ea1e719a31_716x444.jpg | 3/2/2021 |
| 10,241 | 271311276 | 7430 Timberstone Dr, Findlay, OH 45840 | VA 2-185-147 | Dwayne Walker | https://images.crexi.com/lease-assets/275677/462a1fa924164cd2a7ea79bebd62b1d4_716x444.jpg | 2/20/2021 |
| 10,242 | 271395581 | 2435 N Central Expy, Richardson, TX 75080 | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/259339/39443582027d1df855b4092d7d0d1635_716x444.jpg | 10/31/2020 |
| 10,243 | 271581582 | 6380 S Fiddlers Green Cir, Greenwood Village, CO 80111 | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/262589/aa526cb666d413fa9f52903b0bee8c73_716x444.jpg | 1/22/2021 |
| 10,244 | 271690042 | 300-400 Tradecenter, Woburn, MA 01801 | VA 2-182-512 | Bret Osswald | https://images.crexi.com/lease-assets/244964/58d3d793991846906b507ba17fcbd3f0_716x444.jpg | 11/16/2020 |
| 10,245 | 271754369 | 550 Biltmore Way, Coral Gables, FL 33134 | VA 2-182-444 | Al Paris | https://images.crexi.com/lease-assets/257899/7ba3e4bf2934d279a4247e89a88e36f_716x444.jpg | 1/6/2021 |
| 10,246 | 272225614 | 3130-3154 N Stone Ave, Tucson, AZ 85705 | VA 2-186-125 | Kristen Rademacher | https://images.crexi.com/lease-assets/279767/9aea3d6fbea451999f4e0f037f3f3bbb_716x444.jpg | 3/7/2021 |
| 10,247 | 272365050 | 850-1020 S Monroe St, Monroe, MI 48161 | VA 2-185-319 | Trisha Everitt | https://images.crexi.com/lease-assets/262345/188d4a73913a49d22982fc4a442442_716x444.jpg | 1/21/2021 |
| 10,248 | 272677142 | 518 Hollyberry Ln, Orange Park, FL 32065 | VA 2-182-481 | Carlos Monsalve | https://images.crexi.com/lease-assets/278929/8b0b164fddf0e143788905e53fd89a7_716x444.jpg | 3/7/2021 |
| 10,249 | 273288050 | 4555 Lake Forest Dr, Blue Ash, OH 45242 | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/247422/21d6e79e9bd0491d295241df1401a2327_716x444.jpg | 3/7/2021 |
| 10,250 | 273419925 | 1350 Bayshore Hwy, Burlingame, CA 94010 | VA 2-186-119 | Clinton Perry | https://images.crexi.com/lease-assets/266146/7ca9ddef3d20d41cbaa746ee2f0590d78_716x444.jpg | 1/26/2021 |
| 10,251 | 273502517 | 10960 Wilshire Blvd, Los Angeles, CA 90024 | VA 2-185-129 | Jeremiah Unruh | https://images.crexi.com/lease-assets/236557/2816ae4c1d7b453c97968e7ea9c83f5d_716x444.jpg | 10/23/2020 |
| 10,252 | 273801970 | 201-203 W Main St, Jenks, OK 74037 | VA 2-185-740 | Justin Prokop | https://images.crexi.com/lease-assets/259319/c6f3762d5a1a46e1a78b2a252f6a4801_716x444.jpg | 1/12/2021 |
| 10,253 | 274323433 | 369-399 E 84th Dr, Merrillville, IN 46410 | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/243982/f628e7039805421db4ce9325c9ed5a6e_716x444.jpg | 11/15/2020 |
| 10,254 | 274739248 | 1974 Sproul Rd, Broomall, PA 19008 | VA 2-186-537 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/503346/274aae7e458c4e69a07b5dd8e24946db_716x444.jpg | 11/4/2020 |
| 10,255 | 274891616 | 1365 N Scottsdale Rd, Scottsdale, AZ 85257 | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/257024/2a3e12b8b4b94c5ea2b73967842f7e19_716x444.jpg | 2/10/2021 |
| 10,256 | 275216107 | 7400 Fannin St, Houston, TX 77054 | VA 2-185-230 | Steve Lee | https://images.crexi.com/lease-assets/255800/96e2b26f565b430a9fdf8e2696e9f9bff_716x444.jpg | 1/1/2021 |
| 10,257 | 275328363 | 13501 Ingenuity Dr, Orlando, FL 32826 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/230398/f7682cafbce04b2f88bb8d9a7da9cc0b_716x444.jpg | 10/1/2020 |
| 10,258 | 275438801 | 345-479 W Craig Rd, North Las Vegas, NV 89032 | VA 2-182-292 | Jay Sanchez | https://images.crexi.com/lease-assets/513958/cd6fc6f3e56354c3e877c8152e216abc_716x444.jpg | 12/7/2020 |
| 10,259 | 276074396 | 10000 W Washington Blvd, Culver City, CA 90232 | VA 2-187-821 | Jeremiah Unruh | https://images.crexi.com/lease-assets/230937/f174089b9db49ff957d0d1fc86bd40363_716x444.jpg | 10/2/2020 |
| 10,260 | 276725563 | 397 Little Neck Rd, Virginia Beach, VA 23452 | VA 2-193-004 | Theresa Jackson | https://images.crexi.com/lease-assets/255432/ff765d04abce4cf90fcf015e71460d6_716x444.jpg | 12/18/2020 |

**Exhibit A, Page 219**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,261 | 276979544 | 3800 Arco Corporate Dr, Charlotte, NC 28273 | VA 2-193-068 | Ryan Gwilliam | https://images.crexi.com/lease-assets/260735/96d1d225507b47b2872af83244d5dcec_716x444.jpg | 1/17/2021 |
| 10,262 | 277343441 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | VA 2-187-221 | David Dunn | https://images.crexi.com/lease-assets/241062/c6444a9a7c414678b01ddd7f51a9b331_716x444.jpg | 11/4/2020 |
| 10,263 | 278309769 | 119 Washington Ave, Miami Beach, FL 33139 | VA 2-187-177 | Jack Cook | https://images.crexi.com/lease-assets/492093/939405a21a1f4e1ca5ea8193d89a9c39_716x444.jpg | 10/23/2020 |
| 10,264 | 278372348 | 1 Burlington Woods, Burlington, MA 01803 | VA 2-188-195 | Bret Osswald | https://images.crexi.com/lease-assets/243529/5faaff2d177b4225903b4939a0494941_716x444.jpg | 11/16/2020 |
| 10,265 | 278508812 | 777 Brickell Ave, Miami, FL 33131 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/230459/3528ad47013b4e2b90baac56a7e9b617_716x444.jpg | 10/1/2020 |
| 10,266 | 279929363 | 13750 San Pedro Ave, San Antonio, TX 78232 | VA 2-196-637 | Blake Bowden | https://images.crexi.com/lease-assets/229559/f2c51bee060145b2b4b0ebb5195a5835_716x444.jpg | 10/1/2020 |
| 10,267 | 280927624 | 21018 N 22nd St, Phoenix, AZ 85024 | VA 2-196-095 | Peter Sills | https://images.crexi.com/lease-assets/535104/c32c6250283a497d93cff38558d04842_716x444.jpg | 1/17/2021 |
| 10,268 | 280927644 | 21018 N 22nd St, Phoenix, AZ 85024 | VA 2-196-095 | Peter Sills | https://images.crexi.com/lease-assets/531104/7b7675be0d1d495d800272bd55386676_716x444.jpg | 1/17/2021 |
| 10,269 | 281340335 | 1205 Route 73, Mount Laurel, NJ 08054 | VA 2-196-616 | Carmen Gerace | https://images.crexi.com/lease-assets/265139/c396a0c041334e0ebae09144b6ebb959_716x444.jpg | 1/26/2021 |
| 10,270 | 281720660 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/507712/4128a8c563774b98a4d4caabfc2012f5_716x444.jpg | 11/12/2020 |
| 10,271 | 282322510 | 1140 Cypress Station Dr, Houston, TX 77090 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/275707/a98fadb2969742ceb85153ea46ed3906_716x444.jpg | 2/20/2021 |
| 10,272 | 283077614 | Durbin Station, Saint Johns, FL 32259 | VA 2-196-618 | Carlos Monsalve | https://images.crexi.com/lease-assets/217571/82496ca7609240248622e1aa7900904_716x444.jpg | 10/6/2020 |
| 10,273 | 284104211 | 3151 NW 27th Ave, Pompano Beach, FL 33069 | VA 2-196-177 | Brian Sokolowski | https://images.crexi.com/lease-assets/277951/db82033b324e4ed596e8bc1de1bda178_716x444.jpg | 3/2/2021 |
| 10,274 | 284121593 | 201 W 5th St, Tulsa, OK 74103 | VA 2-196-167 | Justin Prokop | https://images.crexi.com/lease-assets/259278/01b007d3c78d42819f4a7e055bc309f_716x444.jpg | 1/12/2021 |
| 10,275 | 284405132 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/1b7d6327b5764e529390bdbd17c38182_716x444.jpg | 10/7/2020 |
| 10,276 | 284566079 | 8405 N Fresno St, Fresno, CA 93720 | VA 2-196-470 | John Bolling | https://images.crexi.com/lease-assets/264810/32f07625711caff6e8bd48e14b256289_716x444.jpg | 1/26/2021 |
| 10,277 | 285137921 | 14818 W 6th Ave, Golden, CO 80401 | VA 2-205-808 | Linda Jáquez | https://images.crexi.com/lease-assets/260290/bfaaad0f76a441f8bfbb0901cde7e6f6_716x444.jpg | 1/12/2021 |
| 10,278 | 285260894 | 4211 28th Ave NW, Norman, OK 73069 | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/238965/ccffd97bfad248b89c6714ef36a07749_716x444.jpg | 11/25/2020 |
| 10,279 | 285759156 | 3501 24th Ave NW, Norman, OK 73069 | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/480352/f0550215fb534d998706dc3ce0a3c4e4_716x444.jpg | 9/29/2020 |
| 10,280 | 286317202 | 4785-4789 E Kings Canyon Rd, Fresno, CA 93702 | VA 2-205-760 | John Bolling | https://images.crexi.com/lease-assets/255639/6185d6c3a7ed7468ab1227b9ecb18ba_716x444.jpg | 12/18/2020 |
| 10,281 | 286981744 | 101 Medical Pky, Lakeway, TX 78738 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/239421/c12b7ad0782b477c88f261c942db1809_716x444.jpg | 11/12/2020 |
| 10,282 | 287241949 | 101 N Broad St, Philadelphia, PA 19107 | VA 2-206-131 | Korin Krossber | https://images.crexi.com/lease-assets/253765/50cbae1e78bc42459963f8b22ef7ef27_716x444.jpg | 12/12/2020 |
| 10,283 | 287277322 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/lease-assets/497899/42bc78532f94a3d8c8a370b66118ca0_716x444.jpg | 12/8/2020 |
| 10,284 | 287559861 | 7807 Main St, Houston, TX 77030 | VA 2-205-788 | Steve Lee | https://images.crexi.com/lease-assets/264028/f268fbd045414683919120b1bd3a44b61_716x444.jpg | 1/26/2021 |
| 10,285 | 287832118 | 106 N Lombard Ln, Skiatook, OK 74070 | VA 2-204-978 | Benjamin Stephens | https://images.crexi.com/lease-assets/485075/e4e2f8359acf47669e49db670af37f9f_716x444.jpg | 10/6/2020 |
| 10,286 | 289236399 | 7001 N Route 309, Coopersburg, PA 18036 | VA 2-205-744 | Jim Rider | https://images.crexi.com/lease-assets/277561/566933d0f0284c1fb4f0f81e46e92d25_716x444.jpg | 3/2/2021 |
| 10,287 | 289347643 | 900 N Federal Hwy, Boca Raton, FL 33432 | VA 2-205-177 | Robert Dallas | https://images.crexi.com/lease-assets/261365/16abab4a1a03422987ecd4b7bb30c16_716x444.jpg | 1/17/2021 |
| 10,288 | 289368565 | 12201-12221 Santa Monica Blvd, Los Angeles, CA 90025 | VA 2-206-287 | John Ehart | https://images.crexi.com/lease-assets/233132/f04c1a3cd1c643a99b8dbeffed405cff_716x444.jpg | 10/11/2020 |
| 10,289 | 289518196 | 1306 Air Base Blvd, Montgomery, AL 36101 | VA 2-204-962 | Austin Lucas | https://images.crexi.com/lease-assets/526866/bf3a5cf76971f4f72a9f7f992301b3788_716x444.jpg | 12/18/2020 |
| 10,290 | 289552843 | 1418-1430 San Marco Blvd, Jacksonville, FL 32207 | VA 2-206-128 | Lori Smith | https://images.crexi.com/lease-assets/261865/b9c1beccaf374991847b5d8100b0b67_716x444.jpg | 1/17/2021 |
| 10,291 | 289822046 | 801 Laurel Oak Dr, Naples, FL 34108 | VA 2-205-126 | Richard Grant | https://images.crexi.com/lease-assets/267872/cedfce04735a495eb7b0b7a90a7404f2_716x444.jpg | 2/5/2021 |
| 10,292 | 290044412 | 10201 Arcos Ave, Estero, FL 33928 | VA 2-205-126 | Richard Grant | https://images.crexi.com/lease-assets/269554/5f1288d853554bcca77d085f91f0ad42_716x444.jpg | 2/10/2021 |
| 10,293 | 290080746 | 10 Lanidex Plz W, Parsippany, NJ 07054 | VA 2-205-928 | Joseph DiBlasi | https://images.crexi.com/lease-assets/237748/2b05c6e889754c80d9a28ce4f2a9061_716x444.jpg | 10/28/2020 |
| 10,294 | 290155359 | 1013-1089 N Collier Blvd, Marco Island, FL 34145 | VA 2-205-126 | Richard Grant | https://images.crexi.com/lease-assets/241859/9a8accd397b04bc29d6908ec5eb5a525_716x444.jpg | 11/6/2020 |
| 10,295 | 290287632 | 1500 S Powerline Rd, Deerfield Beach, FL 33442 | VA 2-207-555 | Giovanny Lopez | https://images.crexi.com/lease-assets/241509/66ce62ba6d034fb0beb14e898d440e32_716x444.jpg | 11/4/2020 |
| 10,296 | 290315990 | 40 SW 13th St, Miami, FL 33130 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/235039/3603421bc886443589312bf11ea0929_716x444.jpg | 10/21/2020 |
| 10,297 | 290459986 | 10330 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-207-544 | James Petrylka | https://images.crexi.com/lease-assets/245371/68e2a2dbeb1045be908234f0c6351d92_716x444.jpg | 11/20/2020 |
| 10,298 | 290568373 | 7525 SE 24th St, Mercer Island, WA 98040 | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/232816/910066633972451abf9d49f6f7ac5e_716x444.jpg | 10/12/2020 |
| 10,299 | 290583168 | 2 Sylvan Way, Parsippany, NJ 07054 | VA 2-208-186 | Joseph DiBlasi | https://images.crexi.com/lease-assets/251240/b5a2954b2b68400696f7f3325953272_716x444.jpg | 12/24/2020 |
| 10,300 | 290797105 | 6250 Westpark Dr, Houston, TX 77057 | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/505701/c654e7896c5f9402190ea09ad81ca3acb_716x444.jpg | 11/7/2020 |
| 10,301 | 290952029 | 8131 Ortonville Rd, Clarkston, MI 48348 | VA 2-208-151 | Kimberly Wooster | https://images.crexi.com/lease-assets/280521/5a175655e3334e748731a3148775c573_716x444.jpg | 3/7/2021 |
| 10,302 | 290967934 | 11740 W Broad St, Richmond, VA 23233 | VA 2-206-273 | Alicia Helm | https://images.crexi.com/lease-assets/252021/0f1d2296aafe421b862e3a1ed9dfaaeb_716x444.jpg | 2/5/2021 |
| 10,303 | 291052739 | 19315 W Catawba Ave, Cornelius, NC 28031 | VA 2-207-818 | Scott Brotherton | https://images.crexi.com/lease-assets/260147/587be742762040f7a2bef694d43c67ce_716x444.jpg | 1/12/2021 |
| 10,304 | 291055632 | 10487 Lakeridge Pky, Ashland, VA 23005 | VA 2-206-273 | Alicia Helm | https://images.crexi.com/lease-assets/232143/4d6cb52a481e485bdae12b798eafcc42_716x444.jpg | 2/15/2021 |
| 10,305 | 291087241 | 2301 Robeson St, Fayetteville, NC 28305 | VA 2-207-639 | Emily Bealmear | https://images.crexi.com/lease-assets/280118/70a8a17eafbb45059b46c895445877f_716x444.jpg | 3/7/2021 |
| 10,306 | 291092607 | 1055 Auraria Pkwy, Denver, CO 80204 | VA 2-206-276 | Alex Dickerson | https://images.crexi.com/lease-assets/251834/3f730bbad664442bd0459a19c0792ad_716x444.jpg | 12/7/2020 |
| 10,307 | 291283837 | 8751 Collin McKinney Pky, McKinney, TX 75070 | VA 2-207-885 | Robert Beary | https://images.crexi.com/lease-assets/257625/2555c4dd0ea54f8d9b924e503e8928f7c_716x444.jpg | 1/1/2021 |
| 10,308 | 291332916 | 5601-5671 S Orange Ave, Orlando, FL 32809 | VA 2-208-081 | Marc Vaughn | https://images.crexi.com/lease-assets/235673/58f1f0f9b942a6582e9e11427afb593_716x444.jpg | 10/31/2020 |
| 10,309 | 291388646 | 7700 W Highway 71, Austin, TX 78735 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/268667/26e8bc55bf504b69b87a361c3d2f1048_716x444.jpg | 2/5/2021 |
| 10,310 | 291507594 | 1700 N Dixie Hwy, Boca Raton, FL 33432 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/257333/f6215b42c932458a95281fdc88a9904a_716x444.jpg | 12/24/2020 |
| 10,311 | 291727221 | 235 Lincoln Rd, Miami Beach, FL 33139 | VA 2-206-280 | Al Paris | https://images.crexi.com/lease-assets/264096/7c200265d5e848dba851e0106b306d25_716x444.jpg | 1/26/2021 |
| 10,312 | 291851628 | 614 Brawley School Rd, Mooresville, NC 28117 | VA 2-207-818 | Scott Brotherton | https://images.crexi.com/lease-assets/271031/c4e119beba23431aa3da10fa64e87b65_716x444.jpg | 2/15/2021 |
| 10,313 | 291924034 | 140 Walnut St, Kansas City, MO 64106 | VA 2-208-135 | Brooke Wasson | https://images.crexi.com/lease-assets/244139/c41a82bbe648444cac370fb3988afa12_716x444.jpg | 11/15/2020 |
| 10,314 | 292256855 | 7444 E Hampton Ave, Mesa, AZ 85209 | VA 2-207-607 | Tim Nelson | https://images.crexi.com/lease-assets/247734/692f4b9049441100ac24aeaaaad96b9f_716x444.jpg | 11/25/2020 |
| 10,315 | 292474466 | 3701-3755 Tamiami Trl E, Naples, FL 34112 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/353156/6f1987d741b66d391e665532e7d0abb_716x444.jpg | 2/11/2021 |
| 10,316 | 292593322 | 4760 Tamiami Trl N, Naples, FL 34103 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/233554/015fc6a7caf6431da31c7c5556a86ecc_716x444.jpg | 10/11/2020 |
| 10,317 | 292714805 | 340-342 Crompton St, Charlotte, NC 28273 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/227790/138407c4d83a4e02ae599864ab0f1f57_716x444.jpg | 9/26/2020 |
| 10,318 | 292817197 | 3700 Falls Rd, Baltimore, MD 21211 | VA 2-207-923 | Pia Mai | https://images.crexi.com/lease-assets/280669/f86995a8e8e0428b0d8afcf4ee8e9ebb_716x444.jpg | 3/7/2021 |
| 10,319 | 292817204 | 3700 Falls Rd, Baltimore, MD 21211 | VA 2-207-923 | Pia Mai | https://images.crexi.com/lease-assets/280669/6e54c8197c54ec50d06dfdedce9238d_716x444.jpg | 3/7/2021 |
| 10,320 | 292992922 | 17600-17680 W Valley Hwy, Tukwila, WA 98188 | VA 2-207-930 | Perry Cucinotta | https://images.crexi.com/lease-assets/256471/35d092f9594840bb9be8f220a60e21dc_716x444.jpg | 12/24/2020 |
| 10,321 | 293014197 | 500 Morris Oliver Way, Katy, TX 77494 | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/241142/f611c6a1e61c4953ab59bac7a6e1f64a_716x444.jpg | 11/4/2020 |
| 10,322 | 293243382 | 4615-4651 Greatland Dr, San Antonio, TX 78218 | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/233042/cb70d656502c49aca38398a28b6799d8_716x444.jpg | 10/11/2020 |
| 10,323 | 293339322 | 2-52 E Camelback Rd, Phoenix, AZ 85012 | VA 2-208-195 | John Williams | https://images.crexi.com/lease-assets/248293/6158db66d4744998b7e75a0ec7a0c2eb_716x444.jpg | 11/30/2020 |
| 10,324 | 293364853 | 19992 Kelly Rd, Harper Woods, MI 48225 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/487927/677c2db7a04c491190db3af6f4cd6d4f_716x444.jpg | 10/13/2020 |
| 10,325 | 293491936 | 7430 N Shadeland Ave, Indianapolis, IN 46250 | VA 2-208-357 | Jason Koenig | https://images.crexi.com/lease-assets/510294/02b001a87e9a48a0e17f5f66e4e5b60_716x444.jpg | 11/17/2020 |
| 10,326 | 293512381 | 4600 Emperor Blvd, Durham, NC 27703 | VA 2-207-639 | Emily Bealmear | https://images.crexi.com/lease-assets/231478/241740473974c0d8b4a14c832de343_716x444.jpg | 10/8/2020 |
| 10,327 | 293607529 | 2400 NW 95th Ave, Doral, FL 33172 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/261145/2061f527970c450b5b6e3c17c4aea_716x444.jpg | 1/17/2021 |
| 10,328 | 293607534 | 2400 NW 95th Ave, Doral, FL 33172 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/261145/fc457faf5ca34e2ea7aa4015625635389_716x444.jpg | 1/17/2021 |
| 10,329 | 293619861 | 4795 Enterprise Ave, Naples, FL 34104 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/242330/f601e29e39543989593ad0e6531ad122_716x444.jpg | 11/15/2020 |
| 10,330 | 293654244 | 5437-5445 S 99th East Ave, Tulsa, OK 74146 | VA 2-208-357 | Benjamin Stephens | https://images.crexi.com/lease-assets/243120/fe61c98d7f89a4a9fac9b60d8479c6_716x444.jpg | 11/10/2020 |
| 10,331 | 293778976 | 2001 Dixie Hwy, Fort Wright, KY 41011 | VA 2-206-228 | Bob Benkert | https://images.crexi.com/lease-assets/480937/135902c8702d4559b19a1196ba211_716x444.jpg | 10/13/2020 |
| 10,332 | 293814849 | 610 Lanark Dr, San Antonio, TX 78218 | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/260150/594f10e59b9640d00adb101e930464df_716x444.jpg | 1/12/2021 |
| 10,333 | 294682065 | 110 E John St, Matthews, NC 28105 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/247406/20da74e9a35b1846e53f9_716x444.jpg | 11/10/2020 |
| 10,334 | 294987683 | 16110-16122 N Florida Ave, Lutz, FL 33549 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/262441/7169d6ac90424a3896e7761cc24c2a1_716x444.jpg | 1/22/2021 |
| 10,335 | 295219016 | 10700 Kettering Dr, Charlotte, NC 28226 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/280538/16514334f3543a5848a75c0772b129e_716x444.jpg | 3/7/2021 |
| 10,336 | 295731167 | 5855 Preston Rd, Frisco, TX 75034 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/243865/b0654c552dc549ae9229cfe9b56cbb1_716x444.jpg | 1/27/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,337 | 295733933 | 5855 Preston Rd, Frisco, TX 75034 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/263846/f02f38da028a46d8b3ff5330010c4db5_716x444.jpg | 1/26/2021 |
| 10,338 | 295975515 | 3603 Paesanos Pky, San Antonio, TX 78231 | VA 2-213-770 | Blake Bowden | https://images.crexi.com/lease-assets/255466/cf621aec82444c1493ca0f1fb763c86b_716x444.jpg | 12/18/2020 |
| 10,339 | 296364194 | 403-485 Cortez Rd W, Bradenton, FL 34207 | VA 2-213-573 | Leila Sally | https://images.crexi.com/lease-assets/488540/52bbe931971241baa6836ac0e52843d6_716x444.jpg | 10/13/2020 |
| 10,340 | 296425481 | 2403 Main St, Santa Monica, CA 90405 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/229605/1d28014c71b945a3b898599f11050c7_716x444.jpg | 9/28/2020 |
| 10,341 | 296457402 | 40 SE 5th St, Boca Raton, FL 33432 | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/260748/0aab4be825e842a0953aa64cadf695c2_716x444.jpg | 1/17/2021 |
| 10,342 | 296474006 | 263 Chapman Rd, Newark, DE 19702 | VA 2-214-189 | Korin Krossber | https://images.crexi.com/lease-assets/196998/20429d800cbf4473b4c2675238f9d3f6_716x444.jpg | 11/4/2020 |
| 10,343 | 297713717 | 6300 Wilshire Blvd, Los Angeles, CA 90048 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/278394/36cf5410a1bd453d996d3e7587701207_716x444.jpg | 3/2/2021 |
| 10,344 | 297714422 | 5900 Wilshire Blvd, Los Angeles, CA 90036 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/230926/cfb35a21a8fe4a5e80210f7d6aa02880_716x444.jpg | 10/2/2020 |
| 10,345 | 297946871 | 460 Killian Rd, Columbia, SC 29203 | VA 2-213-326 | Paul Bentley | https://images.crexi.com/lease-assets/245894/67c38b32a0bb4f2b8a11aab58c30c732_716x444.jpg | 11/20/2020 |
| 10,346 | 298169239 | 416 W Delilah Rd, Pleasantville, NJ 08232 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/526631/e3be1b5f650d4c0680d8ee8229197707_716x444.jpg | 12/18/2020 |
| 10,347 | 298194580 | 500 N Rainbow Blvd, Las Vegas, NV 89107 | VA 2-213-734 | Jay Sanchez | https://images.crexi.com/lease-assets/253498/1169425742d44a75bb5b08561a3a6fbb_716x444.jpg | 1/12/2021 |
| 10,348 | 298348901 | 5927-6013 E Virginia Beach Blvd, Norfolk, VA 23502 | VA 2-213-264 | Theresa Jackson | https://images.crexi.com/lease-assets/251744/a9c167af5b064d44913fc463d348921B_716x444.jpg | 12/12/2020 |
| 10,349 | 298371177 | 3851 Airport Blvd, Austin, TX 78722 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/239428/9cecc7df4efd4736a0ce192b1e197b97_716x444.jpg | 11/12/2020 |
| 10,350 | 298617871 | 205-277 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/532361/3f5750b86b854d0990688e1d3489b91a_716x444.jpg | 1/12/2021 |
| 10,351 | 299108879 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | VA 2-213-465 | Charlotte Alvey | https://images.crexi.com/lease-assets/233688/8d473fd11dbd4360912fa1681223bce7_716x444.jpg | 10/16/2020 |
| 10,352 | 299109132 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | VA 2-213-465 | Charlotte Alvey | https://images.crexi.com/lease-assets/233669/3241b20267f64271a075d19e3c10128d_716x444.jpg | 12/24/2020 |
| 10,353 | 299874058 | 3390 Rand Rd, South Plainfield, NJ 07080 | VA 2-213-159 | James Hooker | https://images.crexi.com/lease-assets/258334/0e26d6e90426432f98e0a25aa5f20b06_716x444.jpg | 1/6/2021 |
| 10,354 | 299912561 | 1375 S Industrial Rd, Salt Lake City, UT 84104 | VA 2-213-263 | Todd Cook | https://images.crexi.com/lease-assets/240102/405761ddc2d24845b5f7a994341ca0eb_716x444.jpg | 11/4/2020 |
| 10,355 | 300450321 | 4300 Washington Rd, Evans, GA 30809 | VA 2-213-233 | William Neary | https://images.crexi.com/lease-assets/481070/d8d723d1cc7d4749495ee702c7152ff10_716x444.jpg | 9/29/2020 |
| 10,356 | 300916524 | 1166-1168 Burke St, Winston-Salem, NC 27101 | VA 2-213-465 | Charlotte Alvey | https://images.crexi.com/lease-assets/274977/be33a342156345fc8063b394ad001bde_716x444.jpg | 2/20/2021 |
| 10,357 | 301071753 | 143 Harding Ave, Bellmawr, NJ 08031 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/411529/d444774584614c1ac9059759979a17555_716x444.jpg | 12/12/2020 |
| 10,358 | 301125777 | 7712 S Yale Ave, Tulsa, OK 74136 | VA 2-213-665 | Benjamin Stephens | https://images.crexi.com/lease-assets/248576/20a19f22335d45129266c6330062cc_716x444.jpg | 11/26/2020 |
| 10,359 | 301691384 | 7840 Roswell Rd, Sandy Springs, GA 30350 | VA 2-214-010 | Adrienne Tann | https://images.crexi.com/lease-assets/506981/328b963f851f4f3b8c0eb8f6ac0e6783_716x444.jpg | 11/12/2020 |
| 10,360 | 301857858 | 12708 Montana Ave, El Paso, TX 79938 | VA 2-213-585 | Kristen Rademacher | https://images.crexi.com/lease-assets/246111/70668fd910da4dcf909bf516bbf0dc1e_716x444.jpg | 11/20/2020 |
| 10,361 | 302120195 | 1600 Williams St, Columbia, SC 29201 | VA 2-217-790 | Ryan Gwilliam | https://images.crexi.com/lease-assets/232932/b3dfbe9d5394487fb9ced27a51abd00d_716x444.jpg | 10/11/2020 |
| 10,362 | 303770494 | 620 Peachtree St NE, Atlanta, GA 30308 | VA 2-216-207 | Adrienne Tann | https://images.crexi.com/lease-assets/241185/1755f63dd2394dea046534909eeae6a28_716x444.jpg | 11/6/2020 |
| 10,363 | 303816200 | 5740-5756 Stage Rd, Bartlett, TN 38134 | VA 2-217-839 | Mary Drost | https://images.crexi.com/lease-assets/269084/51ac4d7de85c4e599d5866b20fcd1ddb_716x444.jpg | 2/5/2021 |
| 10,364 | 303889981 | 21212 Northwest Fwy, Cypress, TX 77429 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/275864/a42127203cf744ecb5bc24c664b7d9f1_716x444.jpg | 2/20/2021 |
| 10,365 | 303891530 | 21216 Northwest Fwy, Houston, TX 77065 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/275713/d8a7f414a8bf423cb8f20090312639e_716x444.jpg | 2/20/2021 |
| 10,366 | 303892529 | 8909 Jackrabbit Rd, Houston, TX 77095 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/258981/2987f134fcef94d71b6f8851e3a28324e_716x444.jpg | 1/12/2021 |
| 10,367 | 304026591 | 1964 Westwood Blvd, Los Angeles, CA 90025 | VA 2-218-155 | Chase Brock | https://images.crexi.com/lease-assets/258669/4533994530b644f6aa35167818733e0be_716x444.jpg | 1/6/2021 |
| 10,368 | 304161165 | 4699 N State Road 7, Tamarac, FL 33319 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/276572/b786f61e2a6748c49220c3c18c194239_716x444.jpg | 2/25/2021 |
| 10,369 | 304187174 | 1501 Main St, Columbia, SC 29201 | VA 2-217-790 | Ryan Gwilliam | https://images.crexi.com/lease-assets/332733/5ca7bdef01b24c129dc52b024a8822c1_716x444.jpg | 10/1/2020 |
| 10,370 | 304199639 | 7350 E Evans Rd, Scottsdale, AZ 85260 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/330442/5a0e5a7d818047055cfc0f3ad514871_716x444.jpg | 10/1/2020 |
| 10,371 | 304601209 | 345-477 NW Prima Vista Blvd, Port Saint Lucie, FL 34983 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/257183/03461ed218464fd7a437786cb12b0ab4_716x444.jpg | 12/24/2020 |
| 10,372 | 304601260 | 345-477 NW Prima Vista Blvd, Port Saint Lucie, FL 34983 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/528969/5de7e55d6966472e87bdee5ed5195370_716x444.jpg | 12/24/2020 |
| 10,373 | 305823255 | 5755 Mark Dabling Blvd, Colorado Springs, CO 80919 | VA 2-217-777 | Stacey Rocero | https://images.crexi.com/lease-assets/275065/9c13ab4000e8479281bab508691b6e18_716x444.jpg | 2/20/2021 |
| 10,374 | 305920697 | 11150 W Olympic Blvd, Los Angeles, CA 90064 | VA 2-218-155 | Chase Brock | https://images.crexi.com/lease-assets/240966/4dd340c1c3df4a608eda6461b632c074_716x444.jpg | 1/14/2020 |
| 10,375 | 306402266 | 180-188 Mount Airy Rd, Basking Ridge, NJ 07920 | VA 2-217-996 | Joseph DiBlasi | https://images.crexi.com/lease-assets/253857/95fb11793baf44a097b09bf73607e10_716x444.jpg | 12/18/2020 |
| 10,376 | 318297211 | 9772 Parkway E, Birmingham, AL 35215 | VA 1-435-181 | Laurie Goodwin | https://images.crexi.com/lease-assets/490947/a0f23f5656ef481cb931ef454557916a_716x444.jpg | 10/18/2020 |
| 10,377 | 329361301 | 16417-16471 Merchants Ln, King George, VA 22485 | VA 1-435-186 | Michelle Mohr | https://images.crexi.com/lease-assets/233195/c1a82103ccf1422b836cf0abc6ad4f7_716x444.jpg | 10/12/2020 |
| 10,378 | 340827301 | 1221 King St, Jacksonville, FL 32204 | VA 1-435-688 | Carlos Monsalve | https://images.crexi.com/lease-assets/498194/5cebe70bb85442d49301aa84b8fe04a5_716x444.jpg | 10/28/2020 |
| 10,379 | 353153441 | 28 Lord Rd, Marlborough, MA 01752 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/492591/8edbb4c5050b4071ac09e911f07396e3_716x444.jpg | 10/20/2020 |
| 10,380 | 355411160 | 14205 N Mo Pac Expy, Austin, TX 78728 | VA 1-435-629 | Leigh Christian | https://images.crexi.com/lease-assets/268679/ce2528664da6048a0802d48f044908c9e3_716x444.jpg | 2/5/2021 |
| 10,381 | 355936602 | 6150 Village View Dr, West Des Moines, IA 50266 | VA 2-122-043 | Drew Davis | https://images.crexi.com/lease-assets/229639/6ae1caca6f67249c7a1175d047bb713e5_716x444.jpg | 9/28/2020 |
| 10,382 | 3766628 | 629-639 S B St, San Mateo, CA 94401 | VA 1-407-508 | Paul Perez | https://images.crexi.com/lease-assets/262240/78a8b5618c0f42f383ce15d1a499029b_716x444.jpg | 1/22/2021 |
| 10,383 | 38204859 | 11400 Culebra Rd, San Antonio, TX 78253 | VA 1-435-758 | Scott Langford | https://images.crexi.com/lease-assets/231907/fbcfd0b22d7004f40b1ab98d1abce4297_716x444.jpg | 10/8/2020 |
| 10,384 | 3840238 | 2532 Main St, Tewksbury, MA 01876 | VA 1-407-452 | Phil McNeil | https://images.crexi.com/lease-assets/242687/59e447bc89f24e5e92660aa397fcb33a_716x444.jpg | 11/10/2020 |
| 10,385 | 38601472 | 2450 Ridge Rd W, Rochester, NY 14626 | VA 1-435-653 | Frank Taddeo | https://images.crexi.com/lease-assets/269482/77f7263911c4441a2a888c455c54d45b33_716x444.jpg | 2/10/2021 |
| 10,386 | 38793866 | 3026-3034 S Orange Ave, Santa Ana, CA 92707 | VA 2-113-971 | Mike Bellsmith | https://images.crexi.com/lease-assets/268487/f83b4418fe16481a861ff6d2297c766a_716x444.jpg | 2/5/2021 |
| 10,387 | 39182133 | 12408 N 56th St, Tampa, FL 33617 | VA 2-093-000 | James Petrylka | https://images.crexi.com/lease-assets/277094/debc2f9108ac42b7ace38ddb45d67cf5_716x444.jpg | 3/2/2021 |
| 10,388 | 39265014 | 1830-1850 Polk St, San Francisco, CA 94109 | VA 1-435-695 | George Chao | https://images.crexi.com/lease-assets/262582/624df9b343a441b185d0d9a2c512dec_716x444.jpg | 1/26/2021 |
| 10,389 | 41361268 | 4701-4733 E Lancaster Ave, Fort Worth, TX 76103 | VA 1-435-917 | Darrell Shultz | https://images.crexi.com/lease-assets/229318/f0f697f7c33b4444945129670e742702a_716x444.jpg | 10/8/2020 |
| 10,390 | 4158358 | 10 Jefferson Ave, Salem, MA 01970 | VA 1-403-959 | Phil McNeil | https://images.crexi.com/lease-assets/246674/e8a435da5762433eacc8d560b3dc59cc_716x444.jpg | 11/25/2020 |
| 10,391 | 4158362 | 10 Jefferson Ave, Salem, MA 01970 | VA 1-403-959 | Phil McNeil | https://images.crexi.com/lease-assets/246674/6deb326d0da234b67bf37a8949025751_716x444.jpg | 11/25/2020 |
| 10,392 | 42124268 | 746 Kohou St, Honolulu, HI 96817 | VA 1-436-761 | Lima Maino | https://images.crexi.com/lease-assets/222641/be09f4f03d9b4ae1bab7aed560a77129_716x444.jpg | 9/26/2020 |
| 10,393 | 4232045 | 15375 Barranca Pky, Irvine, CA 92618 | VA 1-403-999 | Joerg Boetel | https://images.crexi.com/lease-assets/268504/9c7847aac13645dfb22cc956f7fbd5b2_716x444.jpg | 2/5/2021 |
| 10,394 | 4240700 | 101 E Main St, Monroe, WA 98272 | VA 1-391-664 | Eric Ericson | https://images.crexi.com/lease-assets/266324/3aa7bc8233b14c080c4aac1a8f949ea_716x444.jpg | 2/1/2021 |
| 10,395 | 42474088 | 1001 Day Hill Rd, Windsor, CT 06095 | VA 1-436-776 | Stewart Cairns | https://images.crexi.com/lease-assets/237769/aa66507bd31414c8d584222a1ca7080_716x444.jpg | 10/26/2020 |
| 10,396 | 4299409 | 5400 Trabuco Rd, Irvine, CA 92620 | VA 1-403-999 | Joerg Boetel | https://images.crexi.com/lease-assets/233837/54c42d7064a54037a1f5be13f94c745bc_716x444.jpg | 10/16/2020 |
| 10,397 | 4337759 | 1301 Laurel St, Columbia, SC 29201 | VA 1-391-689 | Jason Benns | https://images.crexi.com/lease-assets/270528/d059de0403443428987829358bf01303_716x444.jpg | 2/20/2021 |
| 10,398 | 43682777 | 1915 N Central Expy, Plano, TX 75075 | VA 1-435-913 | Robert Beary | https://images.crexi.com/lease-assets/273198/dca5d11578a647309fa5459f0ae07c_716x444.jpg | 2/15/2021 |
| 10,399 | 43683064 | 11449 Denton Dr, Dallas, TX 75229 | VA 1-435-932 | Robert Beary | https://images.crexi.com/lease-assets/502427/0969fed4c342419a9ee230c4a1b19_716x444.jpg | 11/2/2020 |
| 10,400 | 44399670 | 3500 Corinth Pky, Corinth, TX 76208 | VA 1-436-786 | Stacey Callaway | https://images.crexi.com/lease-assets/242171/8570134c38014890b4de6c08d7c84edf_716x444.jpg | 11/6/2020 |
| 10,401 | 4448571 | 1545 Sumter St, Columbia, SC 29201 | VA 1-405-413 | Jason Benns | https://images.crexi.com/lease-assets/512080/f22085d24b020453884394bd77dd9f6872_716x444.jpg | 11/20/2020 |
| 10,402 | 4517000 | 2050 W Highway 44, Inverness, FL 34453 | VA 1-410-738 | Dennis Beall | https://images.crexi.com/lease-assets/522931/a7c81a5123fa14f06ea48fa7ac06c3c1B_716x444.jpg | 12/12/2020 |
| 10,403 | 4523954 | 3704 Hwy 377 S, Fort Worth, TX 76116 | VA 1-391-664 | Keith Howard | https://images.crexi.com/lease-assets/480112/36348f72bafa2407f802d42528be9d643_716x444.jpg | 10/8/2020 |
| 10,404 | 45239891 | 1012 Wilmington Ave, Wilmington, DE 19805 | VA 1-436-824 | Steve Baist | https://images.crexi.com/lease-assets/228452/19eeab128a0846708d70365fb97f2733_716x444.jpg | 9/26/2020 |
| 10,405 | 4531829 | 1001 SE Monterey Commons Blvd, Stuart, FL 34996 | VA 1-405-330 | Anna Brady | https://images.crexi.com/lease-assets/259565/adf3d9ce46084e41be522004a0978791c7_716x444.jpg | 1/12/2021 |
| 10,406 | 45478252 | 356 Washington St, Orange, NJ 07050 | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/262027/2ec7bf953a504f1683c21dff21518018_716x444.jpg | 1/22/2021 |
| 10,407 | 4569083 | 2913 N Belt Line Rd, Irving, TX 75062 | VA 1-405-344 | Darrell Shultz | https://images.crexi.com/lease-assets/263819/4cb448195215475417a690cd939b82e0_716x444.jpg | 1/27/2021 |
| 10,408 | 45750436 | 144 Leisure Ln, Columbia, SC 29210 | VA 1-436-826 | Ryan Devaney | https://images.crexi.com/lease-assets/222982/6af5e4e32d17146a8b44726958675e9e5_716x444.jpg | 2/20/2021 |
| 10,409 | 45960945 | 1524 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://images.crexi.com/lease-assets/263292/23980629490504524a06891b8f81d62_716x444.jpg | 1/27/2021 |
| 10,410 | 46667298 | 983 Beneva Rd, Sarasota, FL 34232 | VA 1-436-044 | Mark Dolan | https://images.crexi.com/lease-assets/499125/b38d99ee946b462eac6e7b764a343a37_716x444.jpg | 10/27/2020 |
| 10,411 | 47208888 | 1329 Alum Spring Rd, Fredericksburg, VA 22401 | VA 1-436-174 | Pia Miai | https://images.crexi.com/lease-assets/262817/82e500363320d234b4e0601bba634af_716x444.jpg | 1/22/2021 |
| 10,412 | 4744497 | 1405 Palm Ave, Hialeah, FL 33010 | VA 1-403-879 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/276270/900ab3028e82476daa7fbe2b937_716x444.jpg | 2/22/2021 |

**Exhibit A, Page 221**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,413 | 4852448 | 5631 MacCorkle Ave SE, Charleston, WV 25304 | VA 1-421-691 | Mark Jarrett | https://images.crexi.com/lease-assets/244777/d4678986ec254edaa7ed9c120782123_716x444.jpg | 11/16/2020 |
| 10,414 | 4857212 | 2140 S Main St, Santa Ana, CA 92707 | VA 1-421-693 | Jose Luis Tamayo | https://images.crexi.com/lease-assets/248628/75233c7accaf467b9ae599ed5c0b6e16_716x444.jpg | 11/30/2020 |
| 10,415 | 48595476 | 20468 Chartwell Center Dr, Cornelius, NC 28031 | VA 1-436-042 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/246631/fdc6cb15d9df4c849f5d9c6d52be35ba_716x444.jpg | 11/20/2020 |
| 10,416 | 4940298 | 320 SW 6th Ave, Portland, OR 97204 | VA 1-421-766 | Ryan Gwilliam | https://images.crexi.com/lease-assets/240613/53d4437c98f745c7b0e1bdd86f827f23_716x444.jpg | 11/4/2020 |
| 10,417 | 5006804 | 6820 Shingle Creek Pkwy, Brooklyn Center, MN 55430 | VA 1-421-711 | David Alexander | https://images.crexi.com/lease-assets/235865/5c10175d037e4d648d4a094be0b1a691_716x444.jpg | 10/21/2020 |
| 10,418 | 5006878 | 366 Chicopee St, Chicopee, MA 01013 | VA 1-421-700 | Jonathan Coon | https://images.crexi.com/lease-assets/500491/8b7a37f48b2748f1b543a63661081ca8_716x444.jpg | 10/29/2020 |
| 10,419 | 50374561 | 2950 Beacon Blvd, West Sacramento, CA 95691 | VA 1-436-160 | Mark McNamara | https://images.crexi.com/lease-assets/247693/afda3887f71d4f04b40a8dd59e9a76fa_716x444.jpg | 11/25/2020 |
| 10,420 | 50725551 | 631-657 Indian Hill Blvd, Pomona, CA 91767 | VA 1-436-257 | Christiaan Cruz | https://images.crexi.com/lease-assets/257804/54022c2bbce843446611d1fa71ddae4_716x444.jpg | 1/1/2021 |
| 10,421 | 50727065 | 4830 E 49th St, Cuyahoga Heights, OH 44125 | VA 1-436-101 | Linda Cook | https://images.crexi.com/lease-assets/274199/beaf78e174e74d69a4fa30094c830d77_716x444.jpg | 2/20/2021 |
| 10,422 | 5081340 | 823 Broad St, Augusta, GA 30901 | VA 1-635-741 | Christopher Newman | https://images.crexi.com/lease-assets/229946/9403250827a44ae9b499d536a4bbf3e3_716x444.jpg | 10/1/2020 |
| 10,423 | 5093170 | 4630 16th St E, Fife, WA 98424 | VA 1-636-761 | Alex Mock | https://images.crexi.com/lease-assets/248431/f80215a7e3884760904620addd5146ec_716x444.jpg | 1/17/2021 |
| 10,424 | 51016065 | 100 W Laurel Ave, Cheltenham, PA 19012 | VA 2-093-503 | Jerry Block | https://images.crexi.com/lease-assets/261875/4cfcef73b4fb4d35baf1334e79c06438_716x444.jpg | 1/21/2021 |
| 10,425 | 5130160 | 620 E Thompson Blvd, Ventura, CA 93001 | VA 1-700-349 | Ernst Mutchnick | https://images.crexi.com/lease-assets/270690/d8f0aeec010c4b68eddfdde4c58dd203_716x444.jpg | 2/10/2021 |
| 10,426 | 5190669 | 6650 Flanders Dr, San Diego, CA 92121 | VA 1-635-995 | Joerg Boetel | https://images.crexi.com/lease-assets/258835/b45db6f3e4f14b46af928bdf61ba1209_716x444.jpg | 1/12/2021 |
| 10,427 | 5241755 | 9909 Hibert St, San Diego, CA 92131 | VA 1-635-995 | Joerg Boetel | https://images.crexi.com/lease-assets/278477/e5d8cd6ba1204895bcb5862437be04cd_716x444.jpg | 3/2/2021 |
| 10,428 | 52733581 | 7840 W 103rd St, Palos Hills, IL 60465 | VA 1-495-967 | Jonathan Fairfield | https://images.crexi.com/lease-assets/270282/e549a2e15fcd4cc995f81e61b64a4474_716x444.jpg | 2/10/2021 |
| 10,429 | 5294249 | 101 Lowe Ave, Huntsville, AL 35801 | VA 1-636-712 | Mark McNamara | https://images.crexi.com/lease-assets/233816/94c4420d2fc540ec84f32730b79d590f_716x444.jpg | 10/16/2020 |
| 10,430 | 5308636 | 14940 Hilton Dr, Fontana, CA 92336 | VA 1-636-709 | Tandi Churchill | https://images.crexi.com/lease-assets/512290/f3bee79d03ac41e69fdac5a9e1ae0174_716x444.jpg | 11/19/2020 |
| 10,431 | 5374718 | 610 Grove St, Fort Worth, TX 76102 | VA 1-636-701 | Keith Howard | https://images.crexi.com/lease-assets/229375/7476dc9457434650869110223fca86e_716x444.jpg | 10/8/2020 |
| 10,432 | 5375955 | 766 Industrial Dr, Cary, IL 60013 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/251789/816d601f9862430690397294afc919ac_716x444.jpg | 12/7/2020 |
| 10,433 | 5375964 | 760 Industrial Dr, Cary, IL 60013 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/251781/8eb261dbec9940a5939a27259b94063a_716x444.jpg | 12/7/2020 |
| 10,434 | 53985457 | 852 Commerce St, Thornwood, NY 10594 | VA 1-436-055 | Deawell Adair | https://images.crexi.com/lease-assets/266990/2d947d56608046c182760be724b81a67_716x444.jpg | 2/1/2021 |
| 10,435 | 54351383 | 9560-9582 Diamond Centre Dr, Mentor, OH 44060 | VA 1-436-101 | Linda Cook | https://images.crexi.com/lease-assets/258027/60631bc7b8ce4afbbcb061c7bcbfa2c3_716x444.jpg | 1/1/2021 |
| 10,436 | 5482227 | 4875 Forest Dr, Columbia, SC 29206 | VA 1-636-615 | Jason Benns | https://images.crexi.com/lease-assets/270524/f191b50c9115458cb9e0d4671bb09724_716x444.jpg | 2/20/2021 |
| 10,437 | 55546359 | 15 Cactus Garden Dr, Henderson, NV 89014 | VA 1-436-644 | Jay Sanchez | https://images.crexi.com/lease-assets/263388/d0182f10acff4c10beb55862ea5fe081_716x444.jpg | 1/26/2021 |
| 10,438 | 5560690 | 10639 Professional Circle Dr, Reno, NV 89521 | VA 1-636-037 | Craig Darragh | https://images.crexi.com/lease-assets/232639/b0546fc2d5be49d9abe814633cf6253a_716x444.jpg | 10/11/2020 |
| 10,439 | 56015686 | 9402 Business Dr, Austin, TX 78758 | VA 1-436-635 | Leigh Christian | https://images.crexi.com/lease-assets/257471/86a573699861485393faa06dcef9227_716x444.jpg | 12/28/2020 |
| 10,440 | 5620954 | 906-908 King St, Alexandria, VA 22314 | VA 1-636-697 | Pia Miai | https://images.crexi.com/lease-assets/271974/eb8b40d9c4b645e38fbbde8644df5569_716x444.jpg | 2/15/2021 |
| 10,441 | 56770198 | 333 N Oxford Valley Rd, Fairless Hills, PA 19030 | VA 1-436-811 | Lisa Levonian | https://images.crexi.com/lease-assets/248132/43a03aaff6cf48f9a938544d320cdd3e_716x444.jpg | 11/25/2020 |
| 10,442 | 56908790 | 6339 N Dixie Dr, Dayton, OH 45414 | VA 2-047-191 | Bob Berkert | https://images.crexi.com/lease-assets/233035/b007324b6cb3415cb25df43fe55ca90b_716x444.jpg | 10/11/2020 |
| 10,443 | 5719090 | 1323 SE 3rd Ave, Fort Lauderdale, FL 33316 | VA 1-636-021 | Mark White | https://images.crexi.com/lease-assets/524481/73fcf3ffa8824ce9b970b11fd8afc0ec_716x444.jpg | 12/18/2020 |
| 10,444 | 5724007 | 236 3rd St SW, Canton, OH 44702 | VA 1-638-210 | Pamela Lawrentz | https://images.crexi.com/lease-assets/512926/afc789bc51a34e87a94ae455d7eaa35b_716x444.jpg | 1/26/2021 |
| 10,445 | 5768911 | 133 Vera Rd, Lexington, SC 29072 | VA 1-407-531 | Jason Benns | https://images.crexi.com/lease-assets/245951/1cf6fc4f3112435080405cf0f1853d13_716x444.jpg | 11/20/2020 |
| 10,446 | 57811619 | 107 S Washington Ave, Saginaw, MI 48607 | VA 1-436-833 | Trisha Everitt | https://images.crexi.com/lease-assets/274262/de5897cc8d4c46c188bdd34e9cf669ea_716x444.jpg | 2/20/2021 |
| 10,447 | 57811656 | 107 S Washington Ave, Saginaw, MI 48607 | VA 1-436-833 | Trisha Everitt | https://images.crexi.com/lease-assets/274200/4b1ab9fc466c45db902473e82e5b774d_716x444.jpg | 2/20/2021 |
| 10,448 | 58093970 | 2616 Alpine Rd, Columbia, SC 29223 | VA 1-436-789 | Ryan Devaney | https://images.crexi.com/lease-assets/511831/3706e1dfcfb74b3c9f60e094f10eba7f_716x444.jpg | 11/20/2020 |
| 10,449 | 5810442 | 160-170 2nd St, Williamsburg, VA 23185 | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/252843/f2929d9d50e7460e971a2e2efd7bfdca_716x444.jpg | 12/12/2020 |
| 10,450 | 58208532 | 4115 River Watch Pky, Augusta, GA 30907 | VA 1-436-789 | Ryan Devaney | https://images.crexi.com/lease-assets/229938/de0f222c30d94f76932dd77ce40965bc_716x444.jpg | 10/1/2020 |
| 10,451 | 5850850 | 1190 Old Fannin Rd, Brandon, MS 39047 | VA 1-636-363 | Sara McKercher | https://images.crexi.com/lease-assets/262602/23658dff520d4092a7c6fceff1961791_716x444.jpg | 1/21/2021 |
| 10,452 | 5861505 | 45 Loop Rd, Arden, NC 28704 | VA 1-637-095 | Christopher Newman | https://images.crexi.com/lease-assets/513350/545bcff75867429caf41d55ae76d39fd_716x444.jpg | 11/20/2020 |
| 10,453 | 58739561 | 29540-29554 Ford Rd, Garden City, MI 48135 | VA 1-436-833 | Trisha Everitt | https://images.crexi.com/lease-assets/246349/0805abe82b5b4e6280701913bb445d28_716x444.jpg | 11/20/2020 |
| 10,454 | 5908337 | 807 Pressley Rd, Charlotte, NC 28217 | VA 1-635-954 | Ray Dodds | https://images.crexi.com/lease-assets/268814/c00457963957d0fc9f02a39beb4d64e4_716x444.jpg | 2/10/2021 |
| 10,455 | 5912190 | 15225 Old Columbia Pike, Burtonsville, MD 20866 | VA 1-638-216 | Gene Inserto | https://images.crexi.com/lease-assets/270537/c51441e675ae413eb4fbf8387aa7fbce_716x444.jpg | 2/15/2021 |
| 10,456 | 59229798 | 3900 S Western Ave, Chicago, IL 60609 | VA 1-495-967 | Benjamin Gonzales | https://images.crexi.com/lease-assets/512703/b6cf982042974eda8f65a3fdb1983d8d_716x444.jpg | 11/20/2020 |
| 10,457 | 60336460 | 4017 W Dr Martin Luther King Jr Blvd, Tampa, FL 33614 | VA 2-025-111 | Clint Bliss | https://images.crexi.com/lease-assets/536359/14c9346adfe14b40bdccd21460f4097b_716x444.jpg | 1/21/2021 |
| 10,458 | 60336463 | 4017 W Dr Martin Luther King Jr Blvd, Tampa, FL 33614 | VA 2-025-111 | Clint Bliss | https://images.crexi.com/lease-assets/536359/37eb93c1877b42119c34572aca2ff1c5_716x444.jpg | 1/21/2021 |
| 10,459 | 6038722 | 708 S Lamar Blvd, Austin, TX 78704 | VA 1-430-486 | Michael Marx | https://images.crexi.com/lease-assets/256462/a99c55da943c42d3ad20b918ba69f4c1_716x444.jpg | 12/24/2020 |
| 10,460 | 61024489 | 2416 Thompson Ave, West Memphis, AR 72301 | VA 2-038-236 | Mary Drost | https://images.crexi.com/lease-assets/533824/2c17edea5ae2465f90693ed521b83334_716x444.jpg | 1/12/2021 |
| 10,461 | 6228085 | 6310 N State Road 7, Coconut Creek, FL 33073 | VA 1-429-135 | Carolyn Crisp | https://images.crexi.com/lease-assets/229009/70d8e9811b7f4a7187ff443b5844ac7c_716x444.jpg | 10/1/2020 |
| 10,462 | 62558300 | 1600 E Oakton St, Des Plaines, IL 60018 | VA 2-050-278 | Justin Schmidt | https://images.crexi.com/lease-assets/498147/b8c37d336b1b479b84e2bb3330ed382a_716x444.jpg | 10/23/2020 |
| 10,463 | 6331732 | 11440 Hamilton Ave, Cincinnati, OH 45231 | VA 1-429-642 | Bob Berkert | https://images.crexi.com/lease-assets/269886/27db451b635b486cb6bbdcb525db338a_716x444.jpg | 2/10/2021 |
| 10,464 | 6352945 | 3775 Brickway Blvd, Santa Rosa, CA 95403 | VA 1-429-417 | Chris Thompson | https://images.crexi.com/lease-assets/265342/38a482d1b79248d2b35e4ab7929bd6a1_716x444.jpg | 2/1/2021 |
| 10,465 | 63662862 | 13020 Canaan Center Dr, Bonner Springs, KS 66012 | VA 2-048-774 | Brooke Wasson | https://images.crexi.com/lease-assets/271773/d079e7c8179a4678af1bb9b9ec53b52a_716x444.jpg | 2/15/2021 |
| 10,466 | 63667995 | 172 Middletown Blvd, Langhorne, PA 19047 | VA 2-023-202 | Lisa Levonian | https://images.crexi.com/lease-assets/248112/9fa88942b8ae4ae69401d3cce857020a_716x444.jpg | 11/25/2020 |
| 10,467 | 63860990 | 600 S Washington St, Naperville, IL 60540 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/244847/9c7153c1ec584b709f47a379ef2ced89_716x444.jpg | 11/16/2020 |
| 10,468 | 63861463 | 13630 Immanuel Rd, Pflugerville, TX 78660 | VA 2-023-201 | Leigh Christian | https://images.crexi.com/lease-assets/239422/cbea8b37b045cc3a424f83855a70338_716x444.jpg | 11/12/2020 |
| 10,469 | 63929936 | 6110 Trade Center Dr, Austin, TX 78744 | VA 2-012-750 | Michael Marx | https://images.crexi.com/lease-assets/733942/18ad76580df54ae2a1075e3b8b179080_716x444.jpg | 11/4/2020 |
| 10,470 | 63985769 | 1490 Garden Of The Gods Rd, Colorado Springs, CO 80907 | VA 2-049-927 | Stacey Rocero | https://images.crexi.com/lease-assets/535543/88daba565bc74ef4a9f7f3e7384acb8d_716x444.jpg | 1/17/2021 |
| 10,471 | 63985777 | 1490 Garden Of The Gods Rd, Colorado Springs, CO 80907 | VA 2-049-927 | Stacey Rocero | https://images.crexi.com/lease-assets/261415/a9af6a1a215e3ed4a2684fa5e053e0057e2_716x444.jpg | 1/17/2021 |
| 10,472 | 6414154 | 530 Franklin St, Schenectady, NY 12305 | VA 1-429-432 | Matthew Cirincione | https://images.crexi.com/lease-assets/268927/376c5d198cca4f6bb9e022771e34442_716x444.jpg | 2/5/2021 |
| 10,473 | 64314338 | 7901 E Riverside Dr, Austin, TX 78744 | VA 2-012-750 | Michael Marx | https://images.crexi.com/lease-assets/265793/735ea326aa334242b2b5263da3be21ab_716x444.jpg | 2/1/2021 |
| 10,474 | 64536880 | 2912 N Macarthur Blvd, Irving, TX 75062 | VA 2-050-339 | Stacey Callaway | https://images.crexi.com/lease-assets/235851/f3f508dd9eab4166a4d847e1fe16c8d3_716x444.jpg | 10/21/2020 |
| 10,475 | 64650991 | 3000 SW 15th St, Deerfield Beach, FL 33442 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/253792/ce0b6ca733f45ab9e5e5c8c019c37c3cf_716x444.jpg | 12/12/2020 |
| 10,476 | 64656083 | 830 N Elm Pl, Broken Arrow, OK 74012 | VA 2-049-921 | Nick Branston | https://images.crexi.com/lease-assets/248529/b8d30e53a3c149dda386aa9f310d86f2_716x444.jpg | 11/26/2020 |
| 10,477 | 64912773 | 2 N Main St, Medford, NJ 08055 | VA 2-051-161 | Steve Baist | https://images.crexi.com/lease-assets/514537/4335da490baa4686be4d803499f9cc57_716x444.jpg | 12/12/2020 |
| 10,478 | 65114136 | 331 Osler St, Arlington, TX 76010 | VA 2-025-999 | Darrell Shultz | https://images.crexi.com/lease-assets/268146/a123c945dc164f888961d1be5090b9c06_716x444.jpg | 2/5/2021 |
| 10,479 | 65123535 | 2631-2641 E Atlantic Blvd, Pompano Beach, FL 33062 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/228992/3a85431cfd8f6fa757301f567aa594_716x444.jpg | 10/2/2020 |
| 10,480 | 65243406 | 5429 Turner Dr, Kansas City, KS 66106 | VA 2-048-774 | Brooke Wasson | https://images.crexi.com/lease-assets/271775/7da54c00f7f2459d90c39e6aa87abb8d_716x444.jpg | 2/15/2021 |
| 10,481 | 65354903 | 1800-1820 Valley View Ln, Irving, TX 75061 | VA 2-050-339 | Stacey Callaway | https://images.crexi.com/lease-assets/263965/8bac385c3f894e3e972b09a58d3dd80a_716x444.jpg | 1/27/2021 |
| 10,482 | 65441250 | 12 E California Ave, Oklahoma City, OK 73104 | VA 2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/263218/f644b1d7ac494ceba1006eb1ba0d9937_716x444.jpg | 2/5/2021 |
| 10,483 | 65441293 | 2 E California Ave, Oklahoma City, OK 73104 | VA 2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/263216/ee46c5196ee243a3a3021031fd1771e1_716x444.jpg | 2/5/2021 |
| 10,484 | 65445715 | 12605 NW 115th Ave, Medley, FL 33178 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/262100/b3d3b02f1c5834265b3161113f6ad27d1_716x444.jpg | 10/20/2020 |
| 10,485 | 65934298 | 8501 Wade Blvd, Frisco, TX 75034 | VA 2-050-339 | Stacey Callaway | https://images.crexi.com/lease-assets/263913/e6aa4cc0a6694fe3986ad6e26b0e78c8_716x444.jpg | 1/27/2021 |
| 10,486 | 65953119 | 510-526 Main St, Middletown, CT 06457 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/241567/db039097bc340ec91eec3cae7c45d4e_716x444.jpg | 11/4/2020 |
| 10,487 | 65953124 | 510-526 Main St, Middletown, CT 06457 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/241567/3428e357f9f740cab16e8523418f6fa_716x444.jpg | 11/4/2020 |
| 10,488 | 65956109 | 4272 Winchester Rd, Memphis, TN 38118 | VA 2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/233892/140226083c5341 2abd5d740d883390ec_716x444.jpg | 10/16/2020 |

**Exhibit A, Page 222**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,489 | 65986582 | 8121 National Ave, Oklahoma City, OK 73110 | VA-2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/253709/eea25c5b67464725a8a8b25c51e42c56_716x444.jpg | 12/12/2020 |
| 10,490 | 66330882 | 400 Perrine Rd, Old Bridge, NJ 08857 | VA-2-012-744 | Michael Johnson | https://images.crexi.com/lease-assets/489280/67287944ac7b4bbab076be98bf421d2c_716x444.jpg | 10/14/2020 |
| 10,491 | 66336774 | 351-425 Country Club Dr, Bensenville, IL 60106 | VA-2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/274095/753d13b0204846c9bb9c0f292cba8ed1_716x444.jpg | 2/20/2021 |
| 10,492 | 6638354 | 1301-1319 Central Ct, Hermitage, TN 37076 | VA-1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/270165/dcc0812a544d41f1b60df14695d85da9_716x444.jpg | 2/10/2021 |
| 10,493 | 66577882 | 6729-6759 Bridge St, Fort Worth, TX 76112 | VA-2-050-343 | Nancy Honeycutt | https://images.crexi.com/lease-assets/229330/6b9efefb6d0148fab751d1253eed34a_716x444.jpg | 10/8/2020 |
| 10,494 | 6674787 | 1025 SE 5th St, Hialeah, FL 33010 | VA-1-431-635 | Jose Rosales | https://images.crexi.com/lease-assets/497571/a88fa9e6e0664551bd99630caaff3671_716x444.jpg | 10/28/2020 |
| 10,495 | 67583144 | 7792 Capital Blvd, Macedonia, OH 44056 | VA-2-023-197 | Pamela Lawrentz | https://images.crexi.com/lease-assets/505268/74c155c051374daab9d39745c4e0390f_716x444.jpg | 11/7/2020 |
| 10,496 | 67672223 | 9 Hartford Ave, Granby, CT 06035 | VA-2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/236343/8927627105064297973f8428073233e9_716x444.jpg | 10/23/2020 |
| 10,497 | 6788092 | 1665 Grant St, Denver, CO 80203 | VA-1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/245089/e763dceb10ee4da99929516e1bde699_716x444.jpg | 11/17/2020 |
| 10,498 | 6813327 | 107-111 White Allen Ave, Dayton, OH 45405 | VA-1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/235215/54a16b2a8a94428f825a7fb3c10bd75b_716x444.jpg | 10/21/2020 |
| 10,499 | 6858194 | 11422 Satellite Blvd, Orlando, FL 32837 | VA-1-431-618 | Kevin Coleman | https://images.crexi.com/lease-assets/514112/4e8d64ab869e4354af48b427ad26fb5_716x444.jpg | 11/23/2020 |
| 10,500 | 6934650 | 6590 Shiloh Rd E, Alpharetta, GA 30005 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/236561/da74c20c1fa3401383475788574a6808_716x444.jpg | 10/26/2020 |
| 10,501 | 7077812 | 2020 NW 129th Ave, Miami, FL 33182 | VA-1-431-635 | Jose Rosales | https://images.crexi.com/lease-assets/526139/68ed2438634460eabbc35a20f8d252c_716x444.jpg | 12/18/2020 |
| 10,502 | 71011931 | 360-370 Spartanburg Hwy, Lyman, SC 29365 | VA-2-023-322 | William Neary | https://images.crexi.com/lease-assets/276844/915553c2e1bc4af09da5c10b7d4cff89_716x444.jpg | 2/25/2021 |
| 10,503 | 7230346 | 1920 Rock Spring Rd, Forest Hill, MD 21050 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/232531/15a2b6895337a4d299a3b69bac01fb1a_716x444.jpg | 10/11/2020 |
| 10,504 | 72434756 | 187 Main St, Andover, NJ 07821 | VA-2-026-168 | John Georgiadis | https://images.crexi.com/lease-assets/267988/39612772228a418d2fc9ea478688302b_716x444.jpg | 2/5/2021 |
| 10,505 | 7264822 | 4651 Brookhollow Cir, Jurupa Valley, CA 92509 | VA-1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/479393/9a996fbd6d85493fb9fa7cc75fd51e21_716x444.jpg | 9/28/2020 |
| 10,506 | 7273808 | 147-149 N Main St, Suffolk, VA 23434 | VA-1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/482376/455d6cba0a0e41a78aca742d05250afb_716x444.jpg | 10/3/2020 |
| 10,507 | 7278007 | 261-287 Spreckels Ave, Manteca, CA 95336 | VA-1-431-619 | Tadashi Yamaoda | https://images.crexi.com/lease-assets/248061/892ee4d70bee4a88ba5fb740cf89b3da_716x444.jpg | 12/18/2020 |
| 10,508 | 7289198 | 236 Schuyler Ave, Kearny, NJ 07032 | VA-1-431-097 | John Georgiadis | https://images.crexi.com/lease-assets/534301/9d64e4e2ef3944f7918ebe56ee6e415a_716x444.jpg | 1/17/2021 |
| 10,509 | 7289200 | 236 Schuyler Ave, Kearny, NJ 07032 | VA-1-431-097 | John Georgiadis | https://images.crexi.com/lease-assets/534301/c118be4b8e1241d68991a52484405a409_716x444.jpg | 1/17/2021 |
| 10,510 | 7367360 | 48 North Ave, Bel Air, MD 21014 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/232394/00584f4f72f7b4df3b56d3ffb81ac1c15_716x444.jpg | 10/11/2020 |
| 10,511 | 7384329 | 1258 N 19th St, Saint Petersburg, FL 33713 | VA-1-635-757 | James Petrylka | https://images.crexi.com/lease-assets/502817/9ea36d8a5762f4cceafbe75d0d7f119cd_716x444.jpg | 11/7/2020 |
| 10,512 | 7416365 | 3140 John Conley Dr, Lapeer, MI 48446 | VA-1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/257488/74d2890f32774cdba9f4c3ba96a95025_716x444.jpg | 12/28/2020 |
| 10,513 | 74319941 | 123 Franklin Corner Rd, Lawrenceville, NJ 08648 | VA-2-047-597 | Michael Johnson | https://images.crexi.com/lease-assets/262445/1b8e81b0596e47dcb85adf877ea7d98d_716x444.jpg | 1/22/2021 |
| 10,514 | 7470265 | 4384-4396 Airwest Dr SE, Grand Rapids, MI 49512 | VA-1-431-580 | Tiffany Compton | https://images.crexi.com/lease-assets/274579/09bd701d94c846f5ad9d08e0fd2ea6e_716x444.jpg | 2/20/2021 |
| 10,515 | 7506623 | 1435 W Main St, Norristown, PA 19403 | VA-1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/243387/9d267d4ec088f4290a02cdcae522efa88_716x444.jpg | 11/11/2020 |
| 10,516 | 7510555 | 76 W Landis Ave, Vineland, NJ 08360 | VA-1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/248218/2ba2bbb1f8fa4cdfa27a1ccffc0ad8fb_716x444.jpg | 11/25/2020 |
| 10,517 | 7563146 | 3633 Kentucky Ave, Indianapolis, IN 46221 | VA-1-431-084 | Jason Koenig | https://images.crexi.com/lease-assets/279495/3e453841e3ae4ff3baef01fecb8cf245_716x444.jpg | 3/7/2021 |
| 10,518 | 7568578 | 1444-1448 NE Weidler St, Portland, OR 97232 | VA-1-431-597 | Ryan Gwillian | https://images.crexi.com/lease-assets/245069/0730527fb4a045c4b0fb38c133c35f15_716x444.jpg | 11/20/2020 |
| 10,519 | 7570060 | 301 Halton Rd, Greenville, SC 29607 | VA-1-431-752 | Christopher Newman | https://images.crexi.com/lease-assets/255262/af5283db70af425e87b49c37cafc747c_716x444.jpg | 12/18/2020 |
| 10,520 | 7698384 | 130 Southampton Rd, Westfield, MA 01085 | VA-1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/486665/4d8d33867948430784f9a68a2132f2fb3_716x444.jpg | 10/8/2020 |
| 10,521 | 7819170 | 1825 Fort View Rd, Austin, TX 78704 | VA-1-572-002 | Michael Marx | https://images.crexi.com/lease-assets/238474/11660086caeb488fb93abfbac5055e0_716x444.jpg | 11/2/2020 |
| 10,522 | 7907118 | 405 N Calhoun Rd, Brookfield, WI 53005 | VA-1-431-579 | Daniel Makowski | https://images.crexi.com/lease-assets/268311/95dee109c61d4adab863e001e9ef4cf0_716x444.jpg | 2/5/2021 |
| 10,523 | 7924759 | 11240 Waples Mill Rd, Fairfax, VA 22030 | VA-1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/278132/aa6de8f9e451428bace9e26c358a9c0c_716x444.jpg | 3/2/2021 |
| 10,524 | 79856204 | 2400 W Sample Rd, Pompano Beach, FL 33073 | VA-2-026-712 | Carolyn Crisp | https://images.crexi.com/lease-assets/507290/cddf6252d32148d8806ae38a11ddd386_716x444.jpg | 11/12/2020 |
| 10,525 | 8047516 | 3521-3525 Habersham At Northlake, Tucker, GA 30084 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/260925/5932202917f34d23a0c6e4ef3a980f45_716x444.jpg | 1/17/2021 |
| 10,526 | 8121170 | 704 N Thompson St, Conroe, TX 77301 | VA-1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/484605/01ee920cbc1441a6948e8156419608d4_716x444.jpg | 10/6/2020 |
| 10,527 | 81826136 | 27226 Via Industria, Temecula, CA 92590 | VA-2-026-699 | Nick Del Cioppo | https://images.crexi.com/lease-assets/481298/562f311a78314b308e47aa431c7fcef2_716x444.jpg | 10/1/2020 |
| 10,528 | 8224487 | 5730 Glenridge Dr NE, Atlanta, GA 30328 | VA-1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/228417/a0f6fd72e2f24f0db8833179763460f9_716x444.jpg | 10/1/2020 |
| 10,529 | 8238288 | 4444 Prescott Ave, Lyons, IL 60534 | VA-1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/508231/12e14ba108f84067aaa39eeb80dc9de_716x444.jpg | 11/12/2020 |
| 10,530 | 8289215 | 1418-1464 W Ashlan Ave, Fresno, CA 93705 | VA-1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/253286/0fdf8a23d14d441d8d4b748d88287aa9_716x444.jpg | 12/12/2020 |
| 10,531 | 83155635 | 42095 Zevo Dr, Temecula, CA 92590 | VA-2-024-755 | Nick Del Cioppo | https://images.crexi.com/lease-assets/488966/a6e40a0419554efc87a78c440fea3e83_716x444.jpg | 10/14/2020 |
| 10,532 | 8363411 | 19-25 Main St, Hartford, CT 06106 | VA-1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/484341/a475f01c2c784676834083457 fe110f64_716x444.jpg | 10/6/2020 |
| 10,533 | 8388449 | 7629 Chesapeake Blvd, Norfolk, VA 23513 | VA-1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/508348/84df37127277459cb1305b5541b3e767_716x444.jpg | 11/13/2020 |
| 10,534 | 8414294 | 935 Forrest St, Roswell, GA 30075 | VA-1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/258367/37a64eeaa09d44ba849c3d9e53363a8_716x444.jpg | 1/6/2021 |
| 10,535 | 85144948 | 17134 Stuebner Airline Rd, Spring, TX 77379 | VA-2-023-877 | Stephanie McCoy | https://images.crexi.com/lease-assets/229806/b2efc4ae208045a589f90994ce148044_716x444.jpg | 10/1/2020 |
| 10,536 | 8585731 | 7704 Southrail Rd, North Charleston, SC 29420 | VA-1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/113431/9107b037a7d34dcc9a492360ffb690f6_716x444.jpg | 11/30/2020 |
| 10,537 | 8586931 | 3 Goddard, Irvine, CA 92618 | VA-1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/268474/fad5e2224fde452cb1867b7792b1c963_716x444.jpg | 2/5/2021 |
| 10,538 | 8692310 | 15411 Red Hill Ave, Tustin, CA 92780 | VA-1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/268542/651e633b08e94321b6516f5ede31c8d_716x444.jpg | 2/5/2021 |
| 10,539 | 8747524 | 2375 Mansell Rd, Alpharetta, GA 30022 | VA-1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/273924/923a554a7f4943c8a4b88934bc738c8f_716x444.jpg | 2/20/2021 |
| 10,540 | 87650773 | 1122 Route 22, Mountainside, NJ 07092 | VA-2-058-321 | Michael Johnson | https://images.crexi.com/lease-assets/275878/cb8f78b96de4b66a4f81bf6e534a23f_716x444.jpg | 2/20/2021 |
| 10,541 | 87905314 | 48 Brookfield Oaks Dr, Greenville, SC 29607 | VA-2-059-356 | William Neary | https://images.crexi.com/lease-assets/267933/8237a8b5b6844554bb6723a9e1170547_716x444.jpg | 2/5/2021 |
| 10,542 | 8801763 | 19260 Stone Oak Pky, San Antonio, TX 78258 | VA-1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/239234/980606747804e42caaba1588bac87cf51_716x444.jpg | 10/31/2020 |
| 10,543 | 8821481 | 2824 Old Woodruff Rd, Greer, SC 29651 | VA-2-088-221 | William Neary | https://images.crexi.com/lease-assets/261657/d016d62449e44c75bf457279a1e20e6_716x444.jpg | 1/17/2021 |
| 10,544 | 88401386 | 2906 S Bagdad Rd, Leander, TX 78641 | VA-2-088-708 | Leigh Christian | https://images.crexi.com/lease-assets/238499/5219cbb390ae451baca9753a2ecee7168_716x444.jpg | 11/2/2020 |
| 10,545 | 8865622 | 401 S Main St, Alpharetta, GA 30009 | VA-1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/228483/b519bfa921e94b4cbb1c1af1395da5ef_716x444.jpg | 10/1/2020 |
| 10,546 | 8888704 | 175 Woodman Dr, Dayton, OH 45431 | VA-1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/537167/f702f6b65cb74e6c9f4cce6911ec990_716x444.jpg | 1/21/2021 |
| 10,547 | 8892391 | 30229 Schoenherr Rd, Warren, MI 48088 | VA-1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/525130/e5fc2a45a68a430db1d479649db24a80_716x444.jpg | 12/18/2020 |
| 10,548 | 8895649 | 2113 E Monument St, Baltimore, MD 21205 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/498009/285c6b6ae80c4bd766a340db166489eb_716x444.jpg | 10/23/2020 |
| 10,549 | 8909368 | 6900 Peachtree Industrial Blvd, Norcross, GA 30071 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/236299/4a4761ccb16a4c0c585f335f32431935a_716x444.jpg | 10/26/2020 |
| 10,550 | 8909403 | 3125 Gateway Dr, Norcross, GA 30071 | VA-1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/263630/3eb5aa9f29a04cf1ac536124f0920d03_716x444.jpg | 10/26/2020 |
| 10,551 | 8939508 | 1700 S Cherry Ln, Fort Worth, TX 76108 | VA-1-431-068 | Keith Howard | https://images.crexi.com/lease-assets/263867/61afec04084c4d049aa1a2173723b60_716x444.jpg | 1/27/2021 |
| 10,552 | 8941430 | 1050 Old North Point Rd, Dundalk, MD 21224 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/232857/4535004ba8d143729bba290bfc5_716x444.jpg | 10/11/2020 |
| 10,553 | 8941464 | 8989 Herrmann Dr, Columbia, MD 21045 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/235186/4d27494d82d09462ca6d35647b3cbbf3e_716x444.jpg | 10/21/2020 |
| 10,554 | 9050954 | 1111 Main St, Kansas City, MO 64105 | VA-1-431-108 | Brooke Wasson | https://images.crexi.com/lease-assets/226779/6f7c490de1c84e0c50e08c289f4f1c_716x444.jpg | 10/1/2020 |
| 10,555 | 90533961 | 12901 Padgett Switch Rd, Bayou La Batre, AL 36509 | VA-2-060-581 | Brian Falacienski | https://images.crexi.com/lease-assets/500425/3fc02c4c31d41cd907ba824bd46b93d_716x444.jpg | 10/29/2020 |
| 10,556 | 9070086 | 5421 W Glendale Ave, Glendale, AZ 85301 | VA-1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/245140/724639f6661499eb727ab483be310d4_716x444.jpg | 11/17/2020 |
| 10,557 | 9079899 | 5926-6000 N Illinois St, Fairview Heights, IL 62208 | VA-1-431-633 | Craig Darragh | https://images.crexi.com/lease-assets/262481/9657b66bc6fe4f418fe731f56a79ecd3_716x444.jpg | 1/27/2021 |
| 10,558 | 9130987 | 1402 Front Ave, Lutherville Timonium, MD 21093 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/272537/3b9bbbed75734884dc06f6134c427984ec_716x444.jpg | 2/15/2021 |
| 10,559 | 91407283 | 1071 Broadway, Chula Vista, CA 91911 | VA-2-059-163 | Joerg Boetel | https://images.crexi.com/lease-assets/229456/c0b2008a42e04fdb4b1942bb67ef8a2b_716x444.jpg | 10/8/2020 |
| 10,560 | 9185656 | 7090 NW 17th Ave, Miami, FL 33147 | VA-1-431-067 | Mark White | https://images.crexi.com/lease-assets/495137/c8c8726d641c49a0bb84ed1f1aef6cb_716x444.jpg | 12/8/2020 |
| 10,561 | 9206197 | 27829 US Hwy 27, Leesburg, FL 34748 | VA-1-431-718 | Robert Dallas | https://images.crexi.com/lease-assets/519415/0b6cee5be1a048df7aa2c398a290bcf53_716x444.jpg | 12/7/2020 |
| 10,562 | 9254855 | 7297 S Conway Rd, Orlando, FL 32812 | VA-1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/242260/45dd8f86eb33463db8a5a3606bdc3e046_716x444.jpg | 11/7/2020 |
| 10,563 | 9479801 | 11518 E Apache Trl, Apache Junction, AZ 85120 | VA-1-431-316 | Craig Darragh | https://images.crexi.com/lease-assets/523a4488928547eb8017a15edf5ebeb_716x444.jpg | 11/30/2020 |
| 10,564 | 94883978 | 14329 San Pedro Ave, San Antonio, TX 78232 | VA-2-057-078 | Scott Langford | https://images.crexi.com/lease-assets/270801/674141419f83f4cd18bce0f88871a00a4_716x444.jpg | 2/10/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,565 | 95644218 | 147-149 Bridgeton Pike, Mullica Hill, NJ 08062 | VA-2-050-360 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/503422/73701e89d7c742058b07f8e37d8d35a1_716x444.jpg | 11/7/2020 |
| 10,566 | 9570923 | 1877 S Federal Hwy, Boca Raton, FL 33432 | VA-1-431-284 | Carolyn Crisp | https://images.crexi.com/lease-assets/260709/1da29cb8093f4ab085ec488cdb5a3af9_716x444.jpg | 1/17/2021 |
| 10,567 | 9603841 | 2815 Davison Rd, Flint, MI 48506 | VA-1-432-673 | John Ehnis | https://images.crexi.com/lease-assets/241759/4322447e61ce41f396e8b04398bf8765_716x444.jpg | 11/5/2020 |
| 10,568 | 9840971 | 2035-2039 Broad St, Hartford, CT 06114 | VA-1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/239085/60e2d6c335104e4ea20da06a908416dd_716x444.jpg | 10/31/2020 |
| 10,569 | 9847291 | 697 W Independence Blvd, Mount Airy, NC 27030 | VA-1-431-228 | Andrea Erickson | https://images.crexi.com/lease-assets/511490/a4b14532a7eb48478d5d9978691bfdfe_716x444.jpg | 11/20/2020 |
| 10,570 | 9868931 | 2 Winnco Dr, San Antonio, TX 78218 | VA-1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/280122/3d8d500e7e9f43a3bc0192391d0f4ed10_716x444.jpg | 3/7/2021 |
| 10,571 | 98733355 | 1593 New Britain Ave, West Hartford, CT 06110 | VA-2-058-952 | Ed Messenger | https://images.crexi.com/lease-assets/533908/ceb07c1be451434494592669c565f15c_716x444.jpg | 1/17/2021 |
| 10,572 | 9883468 | 6230 N College Ave, Indianapolis, IN 46220 | VA-1-431-368 | Jason Koenig | https://images.crexi.com/lease-assets/224885/f7f2818a9ef94b80b7859fcb1831bfef3_716x444.jpg | 10/13/2020 |
| 10,573 | 99205607 | 65 Jefferson Ave, Elizabeth, NJ 07201 | VA-2-059-770 | Steve Cuttler | https://images.crexi.com/lease-assets/244870/0bd8b87590d94a958be94057f0e44151c_716x444.jpg | 11/16/2020 |
| 10,574 | 9924590 | 3527-2529 Highway 81, Loganville, GA 30052 | VA-1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/242967/3fd81d49e8ad42e1a542d5594cd007e7_716x444.jpg | 11/10/2020 |
| 10,575 | 99481592 | 6831-6891 Ridge Rd, Parma, OH 44129 | VA-2-052-806 | Kristin Locurto | https://images.crexi.com/lease-assets/274568/67f31798b3154ad5853253e62c7ff6e9_716x444.jpg | 2/20/2021 |
| 10,576 | 9990767 | 20271 Acacia St, Newport Beach, CA 92660 | VA-1-431-254 | Bill Helm | https://images.crexi.com/lease-assets/485795/0978f10262d5497da5b83e5df93ca9fa_716x444.jpg | 10/8/2020 |
| 10,577 | 100013101 | 303 W Erie St, Chicago, IL 60654 | VA-2-052-875 | Justin Schmidt | https://images.crexi.com/lease-assets/289046/e2692de04519c4de9bf4246bcf14edc5_716x444.jpg | 3/28/2021 |
| 10,578 | 10081780 | 300 Milton Ave, Atlanta, GA 30315 | VA-1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/293538/6df3f7a5d16b42afa994d9d04848950d_716x444.jpg | 4/6/2021 |
| 10,579 | 10222646 | 861 5th Ave, San Diego, CA 92101 | VA-1-431-238 | Joerg Boetel | https://images.crexi.com/lease-assets/290703/e23d6125cd024c9eb2233603064e7a6d1_716x444.jpg | 4/1/2021 |
| 10,580 | 10385664 | 9960-9984 Cedar Ave, Bloomington, CA 92316 | VA-1-431-362 | Daniel Marquez | https://images.crexi.com/lease-assets/287377/ac925858b42b400eaba7a5eba8dfb731_716x444.jpg | 3/28/2021 |
| 10,581 | 105059257 | 2035 Royal Ln, Dallas, TX 75229 | VA-2-063-362 | Melissa Hood | https://images.crexi.com/lease-assets/289807/b6113305604e42c6833652c46a8191b0_716x444.jpg | 4/1/2021 |
| 10,582 | 10592796 | 5910 Shiloh Rd E, Alpharetta, GA 30005 | VA-1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/288005/d6ed3e4bf0d64da2b76cccacca1d0f7c_716x444.jpg | 3/28/2021 |
| 10,583 | 10750596 | 7545 Midlothian Tpke, Richmond, VA 23225 | VA-2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/289710/342c5cf7db1e497394b8d84948fc08_716x444.jpg | 4/1/2021 |
| 10,584 | 10911899 | 201 Water Tower Dr, Madison, OH 44057 | VA-2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/285578/3c5d75b85742499e908aae5afdbe8fba_716x444.jpg | 3/22/2021 |
| 10,585 | 11071065 | 6955 S Union Park Ctr, Cottonwood Heights, UT 84047 | VA-2-060-095 | Cynthia Woerner | https://images.crexi.com/lease-assets/285775/d1c1ca5edca54c0fa126b1c4e2f1cffb_716x444.jpg | 3/28/2021 |
| 10,586 | 11435986 | 7257 Parkway Dr, Hanover, MD 21076 | VA-2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/287616/06ddaccff23c47d2a6b1fe0d085ce95_716x444.jpg | 3/28/2021 |
| 10,587 | 116204349 | 12620 Westminster Ave, Garden Grove, CA 92843 | VA-2-079-435 | Luis Cano | https://images.crexi.com/lease-assets/290527/2561e608f2484e448398d21cbacbede4_716x444.jpg | 4/1/2021 |
| 10,588 | 11730676 | 7281-7291 Coronado Dr, San Jose, CA 95129 | VA-2-060-507 | Christopher Lau | https://images.crexi.com/lease-assets/271005/e149d96ae80542e6990d12cfdf0534bc_716x444.jpg | 4/16/2021 |
| 10,589 | 12017715 | 267 Columbia Ave, Chapin, SC 29036 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/285794/3ccb66ab163247c88bc705c4de42732c_716x444.jpg | 3/22/2021 |
| 10,590 | 12315484 | 1520-1528 Cloverfield Blvd, Santa Monica, CA 90404 | VA-2-076-224 | John Allen | https://images.crexi.com/lease-assets/247095/c608df890f1848c29ee8b97655ee0db_716x444.jpg | 4/6/2021 |
| 10,591 | 12532854 | 201 N State Road 7, Margate, FL 33063 | VA-2-076-083 | Carolyn Crisp | https://images.crexi.com/lease-assets/296681/b13b897d973e462ab53ec82c9c34ccf_716x444.jpg | 4/16/2021 |
| 10,592 | 12875541 | 4794 S Eastern Ave, Las Vegas, NV 89119 | VA-2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/297145/9fd1b2dfefb4d443a1b8280a0bbcfdb1_716x444.jpg | 4/16/2021 |
| 10,593 | 12997220 | 291 Worcester St, Natick, MA 01760 | VA-1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/289413/b75dd6006264666b89ab49d80ac0b806_716x444.jpg | 4/1/2021 |
| 10,594 | 13162673 | 8468 Cotter St, Lewis Center, OH 43035 | VA-1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/294438/bee795ec447548828f44f90f2f772f0b_716x444.jpg | 4/9/2021 |
| 10,595 | 13172874 | 3250 W Pleasant Run Rd, Lancaster, TX 75146 | VA-2-077-517 | Stacey Callaway | https://images.crexi.com/lease-assets/295013/9bbb15b9560c40d0abc05ef97b138166_716x444.jpg | 4/9/2021 |
| 10,596 | 13192437 | 515 E Main St, Columbus, OH 43215 | VA-1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/284473/1bef90a4cb954745b14ed170f08dac09_716x444.jpg | 3/28/2021 |
| 10,597 | 13729315 | 5673-5681 New Peachtree Rd, Chamblee, GA 30341 | VA-1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/287429/8808431fe2a64c20bf97d07fa460a99c_716x444.jpg | 4/16/2021 |
| 10,598 | 143001338 | 10116-10120 Riverside Dr, Toluca Lake, CA 91602 | VA-2-088-580 | Kevin Reece | https://images.crexi.com/lease-assets/287286/23e5f6ec7a244accb31d5a38fd4ef08a_716x444.jpg | 3/28/2021 |
| 10,599 | 147182673 | 7704 Quarterfield Rd, Glen Burnie, MD 21061 | VA-2-094-239 | Blair Williams | https://images.crexi.com/lease-assets/287629/5ebcc28070f1405ea81b6d1c724aeab9_716x444.jpg | 3/28/2021 |
| 10,600 | 15371991 | 2012 Meade Pky, Suffolk, VA 23434 | VA-1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/295881/cf836af37b1c4f76b5d0beb8e698f466_716x444.jpg | 4/16/2021 |
| 10,601 | 15760340 | 1980 Railroad St, Statham, GA 30666 | VA-1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/290301/742434a809f541f3bfa789bef814d50c_716x444.jpg | 4/1/2021 |
| 10,602 | 16148519 | 256 E Main St, Hendersonville, TN 37075 | VA-1-434-950 | Mark McNamara | https://images.crexi.com/lease-assets/294926/b827ea00ee0c44e69a00f1f597cfed4e_716x444.jpg | 4/9/2021 |
| 10,603 | 16331615 | 1215 Reservoir Ave, Cranston, RI 02920 | VA-1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/286910/f498c9e091674d578811446f05493b77_716x444.jpg | 3/28/2021 |
| 10,604 | 170801441 | 7302-7340 Yankee Rd, Liberty Township, OH 45044 | VA-2-110-969 | Holly Routzohn | https://images.crexi.com/lease-assets/293618/9474fea8357148298ec1df47ecba3b3_716x444.jpg | 4/6/2021 |
| 10,605 | 171528366 | 5421 Alpha Rd, Dallas, TX 75240 | VA-2-110-306 | Brady Cairns | https://images.crexi.com/lease-assets/295170/7789af14671442c380483f812b67528c_716x444.jpg | 4/9/2021 |
| 10,606 | 17942232 | 7560 Sawmill Pky, Powell, OH 43065 | VA-1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/294487/66ff68f8168a4b8990f6c087c3db771_716x444.jpg | 4/9/2021 |
| 10,607 | 1803220 | 85 Pierson Ln, Windsor, CT 06095 | VA-1-374-887 | Adam Procaccini | https://images.crexi.com/lease-assets/288978/92293ac87aed4a5f9698cf94f50f26bd_716x444.jpg | 4/1/2021 |
| 10,608 | 18378337 | 8596-8598 Cotter St, Lewis Center, OH 43035 | VA-1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/294758/daf30a4f17c64e1395434c5d6a287e4ea_716x444.jpg | 4/9/2021 |
| 10,609 | 18278255 | 6210 Technology Center Dr, Zionsville, IN 46077 | VA-1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/287436/e34abc48f52541e4ce105d532aba4e94_716x444.jpg | 3/28/2021 |
| 10,610 | 18423730 | 1251-1269 W Gonzales Rd, Oxnard, CA 93036 | VA-1-919-022 | Veronica Gardiner | https://images.crexi.com/lease-assets/286063/803bd4793a7a422cb35a0fec58f790a2_716x444.jpg | 3/22/2021 |
| 10,611 | 18528406 | 6020-6038 Santa Fe Ave, Huntington Park, CA 90255 | VA-1-919-015 | Christiaan Cruz | https://images.crexi.com/lease-assets/275988/f729da094f19495cb104409026a7313e_716x444.jpg | 3/28/2021 |
| 10,612 | 18688475 | 450 Alkyre Run Dr, Westerville, OH 43082 | VA-1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/294290/d1e484ad2356469a8a38c0bc8b42ffc8e_716x444.jpg | 4/9/2021 |
| 10,613 | 199417704 | 6400 Colleyville Blvd, Colleyville, TX 76034 | VA-2-134-800 | Emily Whitman | https://images.crexi.com/lease-assets/294134/b08dbb3c16474039b5c91f0a89dd5a4b_716x444.jpg | 4/6/2021 |
| 10,614 | 200626127 | 1701 N Collins Blvd, Richardson, TX 75080 | VA-2-135-893 | Stacey Callaway | https://images.crexi.com/lease-assets/285722/f8715566333c4c35969dd17ec165e905_716x444.jpg | 3/22/2021 |
| 10,615 | 202585263 | 1325-1381 Western Ave, Baltimore, MD 21230 | VA-2-135-927 | Pia Mai | https://images.crexi.com/lease-assets/287535/478c03e492274b2da27e529cba6b6804_716x444.jpg | 4/1/2021 |
| 10,616 | 204643444 | 4224 S Cleveland Ave, Fort Myers, FL 33901 | VA-2-143-500 | Richard Grant | https://images.crexi.com/lease-assets/576901/ca701e252e79435cb8e65c10833ad2fe_716x444.jpg | 4/4/2021 |
| 10,617 | 20747643 | 601 Silverton Blvd, Flower Mound, TX 75022 | VA-1-918-883 | Keith Howard | https://images.crexi.com/lease-assets/288048/4250883ca634fe8b5684445b4f3a347_716x444.jpg | 3/28/2021 |
| 10,618 | 20753799 | 15521 San Pablo Ave, Richmond, CA 94806 | VA-1-919-514 | Anita Shin | https://images.crexi.com/lease-assets/288176/443982932c4c48c9840cf61252720c6a_716x444.jpg | 3/28/2021 |
| 10,619 | 207874900 | 800 N Charles St, Baltimore, MD 21201 | VA-2-142-085 | Andrew Vovakis | https://images.crexi.com/lease-assets/287672/cd2f03a23911456fba79b2c1fd81a6f0_716x444.jpg | 4/1/2021 |
| 10,620 | 20818994 | 1016-1040 Davis St, San Leandro, CA 94577 | VA-1-919-514 | Anita Shin | https://images.crexi.com/lease-assets/294539/38bf807a834049d0e935f911a633f256f_716x444.jpg | 4/9/2021 |
| 10,621 | 210633491 | 702 E Osborn Rd, Phoenix, AZ 85014 | VA-2-143-368 | Tim Nelson | https://images.crexi.com/lease-assets/287202/57379b3ea2f842f48e63ff22547f2f73_716x444.jpg | 3/28/2021 |
| 10,622 | 21746075 | 1273 Central Ave, Albany, NY 12205 | VA-1-919-073 | Stewart Cairns | https://images.crexi.com/lease-assets/572677/3e367b3b259e43e395f42f8934554e9_716x444.jpg | 4/6/2021 |
| 10,623 | 22017358 | 8920 Business Park Dr, Austin, TX 78759 | VA-1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/257788/87f6e6b7f972247bdcac70fc1828ba45_716x444.jpg | 4/6/2021 |
| 10,624 | 22715586 | 14700 FM-2100, Crosby, TX 77532 | VA-1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/296728/82d99aabe39b419581a1cd0d2f3258f2a_716x444.jpg | 4/16/2021 |
| 10,625 | 22924746 | 43-75 NW 23rd St, Miami, FL 33127 | VA-2-157-911 | Al Paris | https://images.crexi.com/lease-assets/295465/0588a33abc8f4764aab7e96a8e3a5526_716x444.jpg | 4/11/2021 |
| 10,626 | 23093175 | 4190 Waring Rd, Lakeland, FL 33811 | VA-2-160-658 | Jeffery Palmer | https://images.crexi.com/lease-assets/288528/7b1936fe11b94a79b37b7ec6f3ba07_716x444.jpg | 3/28/2021 |
| 10,627 | 231362923 | 600 S State St, Belvidere, IL 61008 | VA-2-158-885 | Dulce Rodriguez | https://images.crexi.com/lease-assets/112214/9cc32ca6c4f44f21bf74a5a0ca3fc5c85_716x444.jpg | 3/24/2021 |
| 10,628 | 231464244 | 6868 Arch Rd, Stockton, CA 95215 | VA-2-161-713 | John Bolling | https://images.crexi.com/lease-assets/296503/9919ffc1439467e6af4142639c10c5a7_716x444.jpg | 4/16/2021 |
| 10,629 | 238486942 | 2371 Route 206, Southampton, NJ 08088 | VA-2-156-778 | Carmen Gerace | https://images.crexi.com/lease-assets/254541/8e482f9260e140024b4ee59ffea098e30_716x444.jpg | 3/28/2021 |
| 10,630 | 24425730 | 2141 Wisconsin Ave NW, Washington, DC 20007 | VA-1-434-871 | Pia Mai | https://images.crexi.com/lease-assets/294040/a840e0e5194357f63f00b1c4d42967e6_716x444.jpg | 4/9/2021 |
| 10,631 | 25329798 | 2039 Forest Ave, San Jose, CA 95128 | VA-1-435-845 | Christopher Lau | https://images.crexi.com/lease-assets/289164/06d6b41438c644cd5b9d056745850b_716x444.jpg | 4/16/2021 |
| 10,632 | 25490712 | 5056 International Blvd, North Charleston, SC 29418 | VA-1-436-750 | Ryan Gwilliam | https://images.crexi.com/lease-assets/289969/e01d13cbb5af4c58bfe9ddd67c399a2b_716x444.jpg | 4/1/2021 |
| 10,633 | 262129145 | 1990 S Bundy Dr, Los Angeles, CA 90025 | VA-2-171-054 | Christiaan Cruz | https://images.crexi.com/lease-assets/290995/7d32fa2e7c8c4cf49ed68c14407f6ee4f_716x444.jpg | 4/6/2021 |
| 10,634 | 262129521 | 8920 Wilshire Blvd, Beverly Hills, CA 90211 | VA-2-171-054 | Christiaan Cruz | https://images.crexi.com/lease-assets/297170/e81561dca6e9420da4fa250d5925a99c_716x444.jpg | 4/16/2021 |
| 10,635 | 26363319 | 1776 Eye St NW, Washington, DC 20006 | VA-2-163-630 | Ron Bailey | https://images.crexi.com/lease-assets/283713/7adaf1ada64e49d2b1e9ad8befdaefdc_716x444.jpg | 3/28/2021 |
| 10,636 | 266542899 | 4220 W Opportunity Way, Phoenix, AZ 85086 | VA-2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/281613/27f3b8f8e2ae40fdbbad5c34eaba5ccb_716x444.jpg | 3/28/2021 |
| 10,637 | 270589528 | 200 SW 1st Ave, Fort Lauderdale, FL 33301 | VA-2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/281663/cc5c642fab0a39cb3c0435ad2c0a6e2b_716x444.jpg | 4/1/2021 |
| 10,638 | 270634612 | 3400 Forest Dr, Columbia, SC 29204 | VA-2-184-986 | Ryan Gwilliam | https://images.crexi.com/lease-assets/281660/2b6c02767c5a4f40a87000f74826c6a87_716x444.jpg | 3/28/2021 |
| 10,639 | 272207127 | 200 Towne Center Cir, Sanford, FL 32771 | VA-2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/281660/2b6c02767c5a4f40a87000f74826c6a87_716x444.jpg | 3/28/2021 |
| 10,640 | 272251440 | 360 Central Ave, Saint Petersburg, FL 33701 | VA-2-186-224 | Leila Sally | https://images.crexi.com/lease-assets/282606b0194384e19054c5079f5cea43d7_716x444.jpg | 3/28/2021 |

**Exhibit A, Page 224**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,641 | 273658715 | 1415 Louisiana St, Houston, TX 77002 | VA 2-185-230 | Steve Lee | https://images.crexi.com/lease-assets/288729/5bc95be428344014b831f7a673ad5b48_716x444.jpg | 3/28/2021 |
| 10,642 | 277621413 | 4887 Belfort Rd, Jacksonville, FL 32256 | VA 2-188-176 | Lori Smith | https://images.crexi.com/lease-assets/287463/6003e5a0372445198464bb33e64a5ebe_716x444.jpg | 3/28/2021 |
| 10,643 | 281035473 | 3700 N Capital Of Texas Hwy, Austin, TX 78746 | VA 2-196-418 | Lars Frazer | https://images.crexi.com/lease-assets/288306/3fbb342311404af599e46d33fe921ce2_716x444.jpg | 4/6/2021 |
| 10,644 | 284122623 | 907 S Detroit Ave, Tulsa, OK 74120 | VA 2-196-167 | Justin Prokop | https://images.crexi.com/lease-assets/295562/3ee80e63c08a4faba81e1a6d9540dc92_716x444.jpg | 4/11/2021 |
| 10,645 | 287103961 | 1717 S Boulder Ave, Tulsa, OK 74119 | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/295550/e6346c4613c3413dbc3baa941ada08b2_716x444.jpg | 4/11/2021 |
| 10,646 | 289822035 | 801 Laurel Oak Dr, Naples, FL 34108 | VA 2-205-126 | Richard Grant | https://images.crexi.com/lease-assets/293537/b112eeac20e46d086866a6f1c615d73_716x444.jpg | 4/6/2021 |
| 10,647 | 290457079 | 12031-12237 US Highway 19, Bayonet Point, FL 34667 | VA 2-207-738 | Clint Bliss | https://images.crexi.com/lease-assets/288636/bd4ea1452b50445eb56b3258157ff608_716x444.jpg | 3/28/2021 |
| 10,648 | 291471532 | 7541 W 119th St, Overland Park, KS 66213 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/295597/f6dc367f15964be29a5477ec0089a3d7_716x444.jpg | 4/11/2021 |
| 10,649 | 292447305 | 625 E Patton Ave, Montgomery, AL 36111 | VA 1-435-181 | Laurie Goodwin | https://images.crexi.com/lease-assets/290644/b2ece0b1182a41e9735c6cb341e7b91_716x444.jpg | 4/1/2021 |
| 10,650 | 297256871 | 1946-1952 Shipman Dr, San Antonio, TX 78219 | VA 2-213-770 | Blake Bowden | https://images.crexi.com/lease-assets/289632/299b54ca2f8c4c42954ca18e1efc31d4_716x444.jpg | 4/1/2021 |
| 10,651 | 297360984 | 6100 219th St SW, Mountlake Terrace, WA 98043 | VA 2-213-177 | John Othic | https://images.crexi.com/lease-assets/287439/1a300034654544678e3b5cd9058a1cbe_716x444.jpg | 3/28/2021 |
| 10,652 | 298194129 | 2900 Bristol St, Costa Mesa, CA 92626 | VA 2-213-166 | Eric Norton | https://images.crexi.com/lease-assets/285829/f32cd1cec70f423d08b74327caa572d3e_716x444.jpg | 3/22/2021 |
| 10,653 | 301119864 | 6201 Johnson Dr, Mission, KS 66202 | VA 2-213-817 | Anya Ivantseva | https://images.crexi.com/lease-assets/295619/0285d7192577483d8d73c6dcca445a73_716x444.jpg | 4/11/2021 |
| 10,654 | 301968278 | 250 Commerce Ave, Atwater, CA 95301 | VA 2-218-000 | John Bolling | https://images.crexi.com/lease-assets/288592/e611e59bec1d4d7e9db865f67828ec59_716x444.jpg | 3/28/2021 |
| 10,655 | 302122378 | 807 Gervais St, Columbia, SC 29201 | VA 2-217-790 | Ryan Gwilliam | https://images.crexi.com/lease-assets/289124/2b832f4288c140c98fabe55197a7278d_716x444.jpg | 3/28/2021 |
| 10,656 | 304764159 | 1500 Quail St, Newport Beach, CA 92660 | VA 2-216-437 | Eric Norton | https://images.crexi.com/lease-assets/287855/554f7fc14c4a4e5fb0dfdaaf06fdaee0_716x444.jpg | 3/28/2021 |
| 10,657 | 4304092 | 11401-11431 Plano Rd, Dallas, TX 75243 | VA 1-404-003 | Darrell Shultz | https://images.crexi.com/lease-assets/288020/932ed6b6650546819097bfe40c38d15_716x444.jpg | 3/28/2021 |
| 10,658 | 4853054 | 41-51 N Federal Hwy, Pompano Beach, FL 33062 | VA 1-421-777 | Carolyn Crisp | https://images.crexi.com/lease-assets/294440/4717585d9393475e817337034f89e436_716x444.jpg | 4/9/2021 |
| 10,659 | 51022250 | 150 W Ivy Ave, Inglewood, CA 90302 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/lease-assets/290922/676871D9aadb42439db9bac32f067a4e_716x444.jpg | 4/6/2021 |
| 10,660 | 56351391 | 3160 Saturn Rd, Garland, TX 75041 | VA 1-436-769 | Robert Beary | https://images.crexi.com/lease-assets/256283/e5c1966c542a48d5bcce30bf0eba8a22_716x444.jpg | 4/16/2021 |
| 10,661 | 6171596 | 6041 Bolsa Ave, Huntington Beach, CA 92647 | VA 1-638-215 | Geoffrey Rubino | https://images.crexi.com/lease-assets/287401/dbe970b0719e449fac5e19aba59e7e6e_716x444.jpg | 3/28/2021 |
| 10,662 | 7468585 | 1702 Parkway Dr, Lubbock, TX 79403 | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/285923/e0b91f68be774e3dacc8bbb401c9547f_716x444.jpg | 3/22/2021 |
| 10,663 | 8601593 | 16 2nd Ave, Rensselaer, NY 12144 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/294002/a83c7ff248894fc489010e26329924df_716x444.jpg | 4/6/2021 |
| 10,664 | 8941410 | 11660 Alpharetta Hwy, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/287795/a1a2bf422aa64fd6ac13aee794967393a_716x444.jpg | 4/16/2021 |
| 10,665 | 9218408 | 3510 Halls Mill Rd, Mobile, AL 36693 | VA 1-431-125 | Douglas Carleton | https://images.crexi.com/lease-assets/296603/3b8ea74267ad46aca397f5f06daf886_716x444.jpg | 4/16/2021 |
| 10,666 | 96249260 | 4040 Broadway St, San Antonio, TX 78209 | VA 2-048-335 | Scott Langford | https://images.crexi.com/lease-assets/294855/faf8d98f02734db3b1fcd3be170ac9bd_716x444.jpg | 4/9/2021 |
| 10,667 | 9930092 | 337 E Coronado Rd, Phoenix, AZ 85004 | VA 1-431-354 | Kevin Kaminski | https://images.crexi.com/lease-assets/289831/0e69ec4c46d4491d925ce0e1733ecb94_716x444.jpg | 4/1/2021 |
| 10,668 | 102743623 | 719 3rd Ave, Columbus, GA 31901 | VA 2-063-775 | Isaiah Buchanan | https://images.crexi.com/lease-assets/298052/6c7e88f6903047548c4a5643a9d7cf31_716x444.jpg | 4/21/2021 |
| 10,669 | 106557976 | 1 Hallidie Plz, San Francisco, CA 94102 | VA 2-078-700 | Anita Shin | https://images.crexi.com/lease-assets/299948/170def4d47084e49bc3ebb7b62a22dfc_716x444.jpg | 5/14/2021 |
| 10,670 | 108168917 | 1631 Beverly Blvd, Los Angeles, CA 90026 | VA 2-065-960 | Marshall Main | https://images.crexi.com/lease-assets/285923/e0b91f68be774e3dacc8bbb401c9547f_716x444.jpg | 5/1/2021 |
| 10,671 | 109742970 | 820 Tyvola Rd, Charlotte, NC 28217 | VA 2-063-662 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/301327/ab124a15134f40fda1b76cd3466ab018_716x444.jpg | 5/1/2021 |
| 10,672 | 112489455 | 22740-22746 Shore Center Dr, Euclid, OH 44123 | VA 2-077-342 | Kristin Locurto | https://images.crexi.com/lease-assets/264979/f3d14fc3e9af4a09a081184736c33d0c_716x444.jpg | 4/29/2021 |
| 10,673 | 112499145 | 707 Summer St, Stamford, CT 06901 | VA 2-078-282 | Alex Mongillo | https://images.crexi.com/lease-assets/298668/ca063412a0ac94b659de6cd8e5a810955_716x444.jpg | 4/21/2021 |
| 10,674 | 113621410 | 9900 SW 107th Ave, Miami, FL 33176 | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/304844/1a9eeeadcd0f45089be183c933f96c59_716x444.jpg | 5/11/2021 |
| 10,675 | 113775292 | 500 Jericho Tpke, Mineola, NY 11501 | VA 2-077-286 | Jeffrey Siegel | https://images.crexi.com/lease-assets/306413/3bfa34c7ea074e7bb409cf410ceb4d10_716x444.jpg | 5/17/2021 |
| 10,676 | 117620470 | 710-720 E Northwest Hwy, Mount Prospect, IL 60056 | VA 2-077-192 | Justin Schmidt | https://images.crexi.com/lease-assets/298104/12bcc7f63e7e41068c47d2cfd1c49383_716x444.jpg | 4/21/2021 |
| 10,677 | 137209448 | 1045 Burlington Ave, Lisle, IL 60532 | VA 2-088-339 | Dulce Rodriguez | https://images.crexi.com/lease-assets/298570/d9bb2d8eb37e4c58b5d1345c6e4e423_716x444.jpg | 4/21/2021 |
| 10,678 | 138325940 | 4168 Avenida De La Plata, Oceanside, CA 92056 | VA 2-090-317 | Joerg Boetel | https://images.crexi.com/lease-assets/298282/80af1a83cd07426bb3d19dceb7daea0a_716x444.jpg | 4/21/2021 |
| 10,679 | 154335676 | 5935 Hopkins Rd, Richmond, VA 23234 | VA 2-099-506 | Emily Bealmear | https://images.crexi.com/lease-assets/597274/3dfa7c5c5a004596adf132dd9f9c628d_716x444.jpg | 5/17/2021 |
| 10,680 | 16734415 | 41 Columbia, Aliso Viejo, CA 92656 | VA 1-435-213 | Chris Fennessey | https://images.crexi.com/lease-assets/298604/3a081a35be3940399f3f3ac7513d7fa0_716x444.jpg | 4/21/2021 |
| 10,681 | 169244959 | 2090 N Cable Rd, Lima, OH 45805 | VA 2-110-768 | Dwayne Walker | https://images.crexi.com/lease-assets/300004/331ab2dcf3784aa2b9d83e6e901c59bf_716x444.jpg | 4/28/2021 |
| 10,682 | 172832392 | 1000 Hurricane Shoals Rd NE, Lawrenceville, GA 30043 | VA 2-111-317 | Roslyn Williams | https://images.crexi.com/lease-assets/300403/b7a8c7cdd1e44a559d5e610f61d47bb7_716x444.jpg | 4/27/2021 |
| 10,683 | 173821295 | 1025 W 190th St, Gardena, CA 90248 | VA 2-112-469 | Kevin Reece | https://images.crexi.com/lease-assets/304918/e0c6bd7a27b14743ae307b33b47defd4_716x444.jpg | 5/11/2021 |
| 10,684 | 17659731 | 363 E Elkhorn Ave, Estes Park, CO 80517 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/lease-assets/302587/4c7438f600aa4b2db6b51f7a6efa37d_716x444.jpg | 5/4/2021 |
| 10,685 | 177225996 | 739 N Easton Rd, Doylestown, PA 18902 | VA 2-119-600 | Ian Barnes | https://images.crexi.com/lease-assets/302772/fa11bcaf484ca58961316bd0c0f00bcb_716x444.jpg | 5/4/2021 |
| 10,686 | 18277110 | 8140 MoPac Expy N, Austin, TX 78759 | VA 1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/303716/d1aa580d5ddd41238503a86ad669601_716x444.jpg | 5/7/2021 |
| 10,687 | 18420820 | 3909 W Green Oaks Blvd, Arlington, TX 76016 | VA 1-919-039 | Keith Howard | https://images.crexi.com/lease-assets/298716/0ce6bed3a20f419aa11665b4a6b08caf_716x444.jpg | 4/26/2021 |
| 10,688 | 18688035 | 410 Burma Rd, Memphis, TN 38106 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/301335/308886d84a67497e8590d39559d94b89_716x444.jpg | 4/29/2021 |
| 10,689 | 192895312 | 5100 E Broadway Blvd, Tucson, AZ 85711 | VA 2-131-045 | Kristen Rademacher | https://images.crexi.com/lease-assets/300662/219b16493df54e88a30fa05b45390275_716x444.jpg | 4/28/2021 |
| 10,690 | 20713447 | 520 E Business Center Dr, Mount Prospect, IL 60056 | VA 1-919-023 | Jacki Shepherd | https://images.crexi.com/lease-assets/196089/37b4342fc6d4e30b0a77bf9257f79b7_716x444.jpg | 5/11/2021 |
| 10,691 | 20765465 | 10348 Southern Loop Blvd, Pineville, NC 28134 | VA 1-918-779 | Jill Gilbert | https://images.crexi.com/lease-assets/299155/0f198df18c5f4cb8b0fe0b07ba7a0f_716x444.jpg | 4/26/2021 |
| 10,692 | 208431710 | 448 S Alafaya Trl, Orlando, FL 32828 | VA 2-143-562 | Jay Welker | https://images.crexi.com/lease-assets/305948/82f14c91e7f14ec196e6a21c469d134d_716x444.jpg | 5/14/2021 |
| 10,693 | 21017212 | 750 Medical Center Ct, Chula Vista, CA 91911 | VA 1-918-791 | Joerg Boetel | https://images.crexi.com/lease-assets/299675/b7c14ac36db047a2ac5cfb9ada96193_716x444.jpg | 4/26/2021 |
| 10,694 | 21431976 | 1101 W Main St, League City, TX 77573 | VA 1-918-677 | Nancy Honeycutt | https://images.crexi.com/lease-assets/299610/2a24ae1ed7614c588fc63e2ea3512f7_716x444.jpg | 4/26/2021 |
| 10,695 | 22123286 | 11864 Canon Blvd, Newport News, VA 23606 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/302768/44125c5e3eac41a6a635f5a2e02bd960_716x444.jpg | 5/4/2021 |
| 10,696 | 22801705 | 5120 E La Palma Ave, Anaheim, CA 92807 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/301564/eecebd8a409e4849817646 cc909fdffb_716x444.jpg | 4/30/2021 |
| 10,697 | 23126349 | 11111 Richmond Ave, Houston, TX 77082 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/303841/3be78b213d4a4143abbd87eb6df64c39_716x444.jpg | 5/8/2021 |
| 10,698 | 236463040 | 10290 N 92nd St, Scottsdale, AZ 85258 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/305255/e0056c5800ee4316ab4b89d3a2556ddb_716x444.jpg | 5/14/2021 |
| 10,699 | 23835751 | 1502-1504 Haines Rd, Levittown, PA 19055 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/305121/1a90dcff637484fdc90f0b17c16201 2a6_716x444.jpg | 5/15/2021 |
| 10,700 | 24016851 | 1901 Frank Scott Pky, Shiloh, IL 62269 | VA 1-434-233 | Carol Burns | https://images.crexi.com/lease-assets/298590/45ac3dd08475438fbdceedc538b20c26c_716x444.jpg | 4/26/2021 |
| 10,701 | 24444664 | 24705 US Hwy 19, Clearwater, FL 33763 | VA 1-434-797 | James Petrylka | https://images.crexi.com/lease-assets/302549/741d1bf212cfded04df5beb97e97323_716x444.jpg | 5/4/2021 |
| 10,702 | 24725934 | 3 Whatney, Irvine, CA 92618 | VA 1-435-142 | Brenton Sablan | https://images.crexi.com/lease-assets/296845/f96a0439bd084554bc75ed77eb327b8_716x444.jpg | 4/21/2021 |
| 10,703 | 252136902 | 5760-5764 E Broadway Blvd, Tucson, AZ 85711 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/307226/e932bf44da4488e28f333314323b30b_716x444.jpg | 5/3/2021 |
| 10,704 | 25230737 | 804 Penn Ave, Pittsburgh, PA 15222 | VA 1-435-819 | Alan Battles | https://images.crexi.com/lease-assets/598721/2ccac47a7fa64c0585241bf82e4d018f_716x444.jpg | 5/7/2021 |
| 10,705 | 253894748 | 4709 SW 72nd Ave, Miami, FL 33155 | VA 2-162-660 | Al Paris | https://images.crexi.com/lease-assets/604772/cde3116480d46aaa3360f8e2ff8b950_716x444.jpg | 5/15/2021 |
| 10,706 | 25493375 | 560-566 W Lake St, Chicago, IL 60661 | VA 1-436-719 | Justin Schmidt | https://images.crexi.com/lease-assets/304164/6a8933dd3921275e0766519025f155a8e41_716x444.jpg | 5/14/2021 |
| 10,707 | 259511253 | 245 E Liberty St, Reno, NV 89501 | VA 2-171-982 | Wesley Jimerson | https://images.crexi.com/lease-assets/301520/9e35c50bd7a64bedb52377fe6b4b77d_716x444.jpg | 4/30/2021 |
| 10,708 | 262677642 | 1125-1199 S Milwaukee Ave, Libertyville, IL 60048 | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/301819/499cb7a6d02a4949a0a846f5c20caf84c_716x444.jpg | 5/1/2021 |
| 10,709 | 267783213 | 16255 Ventura Blvd, Encino, CA 91436 | VA 2-179-173 | Jeremiah Unruh | https://images.crexi.com/lease-assets/301150/5720e4b8043047a5b1154b4b5efba912_716x444.jpg | 5/1/2021 |
| 10,710 | 268890250 | 300 E 2nd St, Reno, NV 89501 | VA 2-178-732 | Anita Shin | https://images.crexi.com/lease-assets/301509/5998ffb54ea434289a12ccce5783c2_716x444.jpg | 4/30/2021 |
| 10,711 | 270401892 | 312 Plum St, Cincinnati, OH 45202 | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/304859/dac9b11d01034c20b11830c1b9cd4a29_716x444.jpg | 5/14/2021 |
| 10,712 | 279164883 | 2101 CityWest Blvd, Houston, TX 77042 | VA 2-193-014 | Steve Lee | https://images.crexi.com/lease-assets/304132/e34ef63baa6e424697a725939f313577_716x444.jpg | 5/1/2021 |
| 10,713 | 286645423 | 4545 N Ravenswood Ave, Chicago, IL 60640 | VA 2-202-262 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/301767/944dd9aeddd84e5d9c1e8fe472d6a22e_716x444.jpg | 5/1/2021 |
| 10,714 | 290967774 | 2907 Shelter Island Dr, San Diego, CA 92106 | VA 2-208-069 | Michael Hirsch | https://images.crexi.com/lease-assets/299312/acc957ef39814ccc9933184cd3838fea_716x444.jpg | 4/26/2021 |
| 10,715 | 291990789 | 2099 E River Rd, Tucson, AZ 85718 | VA 2-208-067 | Kristen Rademacher | https://images.crexi.com/lease-assets/303075/d5fcca01474840b0832b1046e422d3e5_716x444.jpg | 5/3/2021 |
| 10,716 | 292714194 | 3500 Depauw Blvd, Indianapolis, IN 46268 | VA 2-208-357 | Jason Koenig | https://images.crexi.com/lease-assets/279514/1f773689ab914c11b9d902432e27387a_716x444.jpg | 5/6/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,717 | 295303044 | 6010 W Spring Creek Pkwy, Plano, TX 75024 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/assets/593190/1c97267e716a44209dfad962bb62e48e_716x444.jpg | 5/17/2021 |
| 10,718 | 297020688 | 12555 Jefferson Blvd, Los Angeles, CA 90066 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/assets/301881/82cec594c16e461fa69f8ddcb6b0f63e_716x444.jpg | 5/1/2021 |
| 10,719 | 297260510 | 4625 E Grant Rd, Tucson, AZ 85712 | VA 2-213-585 | Kristen Rademacher | https://images.crexi.com/assets/598835/9cd314d71175414fb739c668ba1ef0e9_716x444.jpg | 5/10/2021 |
| 10,720 | 297260528 | 4625 E Grant Rd, Tucson, AZ 85712 | VA 2-213-585 | Kristen Rademacher | https://images.crexi.com/assets/598835/f6ca5b7d8d364a70b2bf8629482a28d5_716x444.jpg | 5/10/2021 |
| 10,721 | 299572703 | 3535 NW 58th St, Oklahoma City, OK 73112 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/assets/303170/ee82a16dc3ee4e688e8c6614f48bb6ae_716x444.jpg | 5/1/2021 |
| 10,722 | 301890772 | 2737 W Thunderbird Rd, Phoenix, AZ 85053 | VA 2-213-178 | John Williams | https://images.crexi.com/assets/303047/758b0e9079c234ca2a993ba6db24750ad_716x444.jpg | 5/7/2021 |
| 10,723 | 302133944 | 2545 W Diversey Ave, Chicago, IL 60647 | VA 2-217-992 | Justin Schmidt | https://images.crexi.com/assets/300124/2beb1b9b4b094ab7a6184977e4800d01_716x444.jpg | 5/3/2021 |
| 10,724 | 4165371 | 508 Gibson Dr, Roseville, CA 95678 | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/assets/303747/00fbe3cа6c264a52bd4df4da80f951e4_716x444.jpg | 5/6/2021 |
| 10,725 | 45562422 | 6787 El Cajon Blvd, San Diego, CA 92115 | VA 1-435-910 | Joerg Boetel | https://images.crexi.com/assets/300011/f4d51f9e81f2423896aaeb9a218d66f8_716x444.jpg | 5/3/2021 |
| 10,726 | 45666074 | 1021 W Adams St, Chicago, IL 60607 | VA 1-435-977 | Jonathan Fairfield | https://images.crexi.com/assets/275654/73c82ff5d1604c2c89325758e688873d_716x444.jpg | 5/9/2021 |
| 10,727 | 4724188 | 201 Bell Pl, Woodstock, GA 30188 | VA 1-391-647 | Kelley Klein | https://images.crexi.com/assets/305154/78906e13292c4e70b48d5c630c4dddc3_716x444.jpg | 5/12/2021 |
| 10,728 | 5061425 | 9028 Prince William St, Manassas, VA 20110 | VA 1-636-028 | Pia Miai | https://images.crexi.com/assets/331263/cc9a664a2e1142b89d89a37bb32feccc_716x444.jpg | 5/5/2021 |
| 10,729 | 56342928 | 800 Highway 28 Byp, Anderson, SC 29624 | VA 1-436-870 | William Neary | https://images.crexi.com/assets/602392/b24b2774b4374b56baa66cf222385bea_716x444.jpg | 5/18/2021 |
| 10,730 | 63859533 | 522 Chestnut St, Hinsdale, IL 60521 | VA 2-050-356 | Benjamin Gonzales | https://images.crexi.com/assets/303630/9704b35366e84e27b4da53cad498a85c_716x444.jpg | 5/6/2021 |
| 10,731 | 7297312 | 7489 Right Flank Rd, Mechanicsville, VA 23116 | VA 1-431-110 | Randy Rose | https://images.crexi.com/assets/501254/51ffca4b4adc4b1b9750f7de489beebb_716x444.jpg | 4/30/2021 |
| 10,732 | 78607651 | 1221 W 3rd St, Los Angeles, CA 90017 | VA 2-026-689 | Christiaan Cruz | https://images.crexi.com/assets/301898/8359a8e9fdc245e693f46b4e28ee570c_716x444.jpg | 5/3/2021 |
| 10,733 | 7915954 | 15481 Red Hill Ave, Tustin, CA 92780 | VA 1-431-100 | Bill Helm | https://images.crexi.com/assets/304167/debed03fb6ad42748314775a840d1239_716x444.jpg | 5/12/2021 |
| 10,734 | 86097564 | 18 Broad St, Charleston, SC 29401 | VA 2-061-780 | Ryan Gwilliam | https://images.crexi.com/assets/301939/35ffcf80141e45118a0a62f5644ba4f_716x444.jpg | 5/1/2021 |
| 10,735 | 9038937 | 630 Pierce Blvd, O'Fallon, IL 62269 | VA 1-431-633 | Courtney Wilson | https://images.crexi.com/assets/298500/ffbd2998268470d89c4078ad119f5a28_716x444.jpg | 4/26/2021 |
| 10,736 | 94828392 | 203 Capcom Ave, Wake Forest, NC 27587 | VA 2-057-536 | Roni-Leigh Burritt | https://images.crexi.com/assets/303792/187190f2b0644409f0bd8aeac280f3a_716x444.jpg | 5/7/2021 |
| 10,737 | 9807137 | 2220 SE Ocean Blvd, Stuart, FL 34996 | VA 1-431-284 | Carolyn Crisp | https://images.crexi.com/assets/301083/8ddf91b65375429fb4d1acd2965e7786_716x444.jpg | 4/30/2021 |
| 10,738 | 99299520 | 744 E Squantum St, Quincy, MA 02171 | VA 2-059-739 | Spencer Crispino | https://images.crexi.com/assets/305957/1e63663e94674ad69a08a7ea4073ef7e_716x444.jpg | 5/11/2021 |
| 10,739 | 99756163 | 6271 Frankford Ave, Philadelphia, PA 19135 | VA 2-053-932 | Ian Barnes | https://images.crexi.com/assets/605338/23c114d9f80c4d01b765509c6ad1a238_716x444.jpg | 5/14/2021 |
| 10,740 | 103110452 | 5999 New Wilke Rd, Rolling Meadows, IL 60008 | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/assets/314259/9237422777140f3840642a11122e1b0_716x444.jpg | 6/16/2021 |
| 10,741 | 104251643 | 12826 SE 40th Ln, Bellevue, WA 98006 | VA 2-068-461 | Perry Cucinotta | https://images.crexi.com/assets/311420/aa970ba569af467da995917b8233c4cb_716x444.jpg | 6/11/2021 |
| 10,742 | 10708723 | 848 N Pearl St, Columbus, OH 43215 | VA 2-059-951 | Aleksandar Bulajic Mose | https://images.crexi.com/assets/314443/34bf39edce542e193c0991c77bbe059_716x444.jpg | 6/16/2021 |
| 10,743 | 110337084 | 315-503 E Watkins St, Phoenix, AZ 85004 | VA 2-065-954 | Maya James | https://images.crexi.com/assets/307281/52ca15447c5ac4c3882993262cb3d79a8_716x444.jpg | 5/24/2021 |
| 10,744 | 11225436 | 8900 Darrow Rd, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/assets/311741/8b508aea8c194306816342e3a9ff8dfd_716x444.jpg | 6/18/2021 |
| 10,745 | 112499577 | 751-763 E 200th St, Euclid, OH 44119 | VA 2-077-342 | Kristin Locurto | https://images.crexi.com/assets/313039/ec61b0c4ff214042a261bf626b009548_716x444.jpg | 6/18/2021 |
| 10,746 | 114896016 | 87 Bethpage Rd, Hicksville, NY 11801 | VA 2-077-286 | Jeffrey Siegel | https://images.crexi.com/assets/313680/6a0016a51742f445968f4fe3115f6200_716x444.jpg | 6/16/2021 |
| 10,747 | 116367825 | 4334 Rice St, Lihue, HI 96766 | VA 2-077-368 | Odeelo Dayondon | https://images.crexi.com/assets/314676/358f9e8fc9264b98ddabfb2bc4205b8_716x444.jpg | 6/20/2021 |
| 10,748 | 118511079 | 2529 S Kelly Ave, Edmond, OK 73013 | VA 2-079-428 | Jana Carson | https://images.crexi.com/assets/309303/930f1043f024c458aa3aad10358bffe_716x444.jpg | 6/7/2021 |
| 10,749 | 123029452 | 52-56 S 9th St, Noblesville, IN 46060 | VA 2-076-215 | Jennifer White | https://images.crexi.com/assets/309268/1c3ea50f2d8541e683ec3d827029cf4_716x444.jpg | 5/28/2021 |
| 10,750 | 12802548 | 1100 Keys Ferry Ct, Mcdonough, GA 30253 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/309108/1e55c84f48f34b7aab7ac4766700102a_716x444.jpg | 5/28/2021 |
| 10,751 | 12879800 | 944 Greenbriar Rd, Kent, OH 44240 | VA 1-434-703 | Pamela Lawrentz | https://images.crexi.com/assets/310268/1d7fbd99e4f848d6856d5abd35b8526b_716x444.jpg | 6/6/2021 |
| 10,752 | 12945006 | 3672-3674 N Rancho Dr, Las Vegas, NV 89130 | VA 1-434-916 | Michael Collison | https://images.crexi.com/assets/312160/b1c619de32fdd4659a4be79ec2f16525_716x444.jpg | 6/9/2021 |
| 10,753 | 13003876 | 2701 Leighton Ridge Dr, Wake Forest, NC 27587 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/assets/313712/d42074e0a49f475ca6584e12e7209703_716x444.jpg | 6/16/2021 |
| 10,754 | 13059471 | 100 E Business Way, Sharonville, OH 45241 | VA 1-434-613 | Bob Benkert | https://images.crexi.com/assets/313429/99b7bbd324724ba5a62711e15d6b39c9_716x444.jpg | 6/16/2021 |
| 10,755 | 13060211 | 475 Kilvert St, Warwick, RI 02886 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/assets/310773/ec7f1cf1b9e147f6aa794dea2841c2b_716x444.jpg | 6/6/2021 |
| 10,756 | 153041779 | 3525-3539 E Corona Ave, Phoenix, AZ 85040 | VA 2-099-092 | Nicholas Cassano | https://images.crexi.com/assets/307350/f3c99f96e20240e79309900be6522a57_716x444.jpg | 5/24/2021 |
| 10,757 | 15631530 | 10 Harbor Park Dr, Port Washington, NY 11050 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/assets/312201/97a66dc0e70c43aabcc3e1dee868aacd_716x444.jpg | 6/11/2021 |
| 10,758 | 169833242 | 55 S Main St, Naperville, IL 60540 | VA 2-112-504 | Jonathan Fairfield | https://images.crexi.com/assets/274408/8406f7d9e324a0faf90587bac7dc64d_716x444.jpg | 6/11/2021 |
| 10,759 | 174237451 | 41606-41610 Date St, Murrieta, CA 92562 | VA 2-120-063 | Nick Del Cioppo | https://images.crexi.com/assets/310298/98c13f565007493395a17dab3e4ec281_716x444.jpg | 6/5/2021 |
| 10,760 | 179544166 | 3402-3418 W Flower St, Phoenix, AZ 85017 | VA 2-122-705 | Peter Sills | https://images.crexi.com/assets/307331/0cd83ca1b91a4957a94943a75e1c605_716x444.jpg | 5/24/2021 |
| 10,761 | 179545166 | 3637 W Roanoke Ave, Phoenix, AZ 85009 | VA 2-122-705 | Peter Sills | https://images.crexi.com/assets/307314/a515e502087045da1b76637367ea0be_716x444.jpg | 5/24/2021 |
| 10,762 | 180240561 | 1033 Skokie Blvd, Northbrook, IL 60062 | VA 2-122-407 | Jonathan Fairfield | https://images.crexi.com/assets/284961/bb83e9ae0d9049a4ab4fd7635d64e2e1_716x444.jpg | 6/11/2021 |
| 10,763 | 1834102 | 5455 Executive Pl, Jackson, MS 39206 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/assets/331867/21f7f204ef6242aca736012e139ed015_716x444.jpg | 6/10/2021 |
| 10,764 | 18423758 | 1830 E Madison St, Phoenix, AZ 85034 | VA 1-901-800 | Ken Wood | https://images.crexi.com/assets/307282/51ce1d7eca154265598d84be40a3885ac_716x444.jpg | 5/24/2021 |
| 10,765 | 184521806 | 120-156 N Market Place Dr, Centerville, UT 84014 | VA 2-122-344 | Brenden Brunnette | https://images.crexi.com/assets/309161/ad23144fd0384221af8a396fdb5933ac_716x444.jpg | 5/28/2021 |
| 10,766 | 186475414 | 15550 Lightwave Dr, Clearwater, FL 33760 | VA 2-122-400 | Leila Sally | https://images.crexi.com/assets/308406/7b8df7683a1f430e818f34ea8fc79dbf_716x444.jpg | 5/28/2021 |
| 10,767 | 19145879 | 1818 Crane Ridge Dr, Jackson, MS 39216 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/assets/311860/1639e5fbb7eb403f8986b2ee8b988c9e_716x444.jpg | 6/10/2021 |
| 10,768 | 19680081 | 2725 N State St, Jackson, MS 39216 | VA 1-918-698 | Brian Falacienski | https://images.crexi.com/assets/311847/6f129562932248818073a3280dad00d4_716x444.jpg | 6/11/2021 |
| 10,769 | 199704163 | 9713-9775 Baseline Rd, Rancho Cucamonga, CA 91730 | VA 2-134-812 | Edward Simms | https://images.crexi.com/assets/308011/d17a17926f5a400cb45e8994bc3cc25f_716x444.jpg | 5/24/2021 |
| 10,770 | 207890314 | 3813-3817 N Santa Fe Ave, Oklahoma City, OK 73118 | VA 2-143-476 | Richard Waltemath | https://images.crexi.com/assets/725586/5d80848dcdb7482cbc14ef421591fbbf_716x444.jpg | 6/6/2021 |
| 10,771 | 212967040 | 555 E Basse Rd, San Antonio, TX 78209 | VA 2-145-756 | Jeffrey Seaman | https://images.crexi.com/assets/307685/6bf8378078efe4291904dd4c329652ae_716x444.jpg | 5/28/2021 |
| 10,772 | 214866752 | 1985 W 33rd St, Edmond, OK 73013 | VA 2-143-496 | Richard Waltemath | https://images.crexi.com/assets/309017/74916e60c2d6448ea0debbc87a615d7c_716x444.jpg | 6/7/2021 |
| 10,773 | 21777932 | 1292 Kifer Rd, Sunnyvale, CA 94086 | VA 1-918-739 | Christopher Lau | https://images.crexi.com/assets/315461/48fbbae9c6734a828bb5f1b53cff44aa_716x444.jpg | 6/20/2021 |
| 10,774 | 233806696 | 7021 Schirra Ct, Bakersfield, CA 93313 | VA 2-161-713 | John Bolling | https://images.crexi.com/assets/312606/6707b9f3aef6491793567a48f633a1f9_716x444.jpg | 6/20/2021 |
| 10,775 | 23839171 | 1467 N Wanda Rd, Orange, CA 92867 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/assets/308812/44f1e19f8fb04d660a56d829fd5f7937_716x444.jpg | 5/28/2021 |
| 10,776 | 242120387 | 2201-2219 E University Dr, Phoenix, AZ 85034 | VA 2-164-165 | Nicholas Cassano | https://images.crexi.com/assets/307287/dbfededf2dcb4bc389363858585dec1ba1_716x444.jpg | 5/24/2021 |
| 10,777 | 24579363 | 1470-1472 S State St, Salt Lake City, UT 84115 | VA 1-434-844 | Todd Cook | https://images.crexi.com/assets/311485/fd1c926918545a49e6afedfea7c3c825_716x444.jpg | 6/11/2021 |
| 10,778 | 24579364 | 1470-1472 S State St, Salt Lake City, UT 84115 | VA 1-434-844 | Todd Cook | https://images.crexi.com/assets/311485/2c8c9199cc524d73bcb8896b74e9ac34_716x444.jpg | 6/11/2021 |
| 10,779 | 248452566 | 2501 W Phelps Rd, Phoenix, AZ 85023 | VA 2-164-183 | Peter Sills | https://images.crexi.com/assets/311101/3cfc3c47b71240f66a90d982d92e52bf_716x444.jpg | 6/6/2021 |
| 10,780 | 25181520 | 705 W La Veta Ave, Orange, CA 92868 | VA 1-436-703 | Brenton Sablan | https://images.crexi.com/assets/308310/7439f8552388448581869141a92a0db_716x444.jpg | 5/28/2021 |
| 10,781 | 262754498 | 401 S Coltrane Rd, Edmond, OK 73034 | VA 2-172-097 | Justin Prokop | https://images.crexi.com/assets/309043/faf0cac2fe1c447ab72e6d4a568a4124_716x444.jpg | 6/11/2021 |
| 10,782 | 269168244 | 499 W Sheridan, Oklahoma City, OK 73102 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/assets/308947/be02805887314d3684bad620e8d4e1f_716x444.jpg | 6/11/2021 |
| 10,783 | 270591839 | 4605 Duke Dr, Mason, OH 45040 | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/assets/313430/8a9e93a05215443d93e267117424b966_716x444.jpg | 6/16/2021 |
| 10,784 | 284356535 | 2301 N Tustin Ave, Santa Ana, CA 92705 | VA 2-200-253 | Eric Norton | https://images.crexi.com/assets/312216/6904ba0bbbb84a33bea865441d47935c_716x444.jpg | 6/11/2021 |
| 10,785 | 290418888 | 20 Pondmeadow Dr, Reading, MA 01867 | VA 2-206-520 | Bret Osswald | https://images.crexi.com/assets/311519/6ec484be6b48 4ff696f7236e0e4ed0_716x444.jpg | 6/11/2021 |
| 10,786 | 290934739 | 6723 S Flores St, San Antonio, TX 78221 | VA 2-206-230 | Blake Bowden | https://images.crexi.com/assets/608396/683008ca6786458fa55e2f85049a21d_716x444.jpg | 6/5/2021 |
| 10,787 | 293367926 | 14201-14215 Metcalf Ave, Overland Park, KS 66223 | VA 2-206-244 | Anya Ivantseva | https://images.crexi.com/assets/306822/74a4743fdf3847c3a9e5460a4a27f65e_716x444.jpg | 6/11/2021 |
| 10,788 | 297257845 | 1833-1889 Hormel Dr, San Antonio, TX 78219 | VA 2-213-770 | Blake Bowden | https://images.crexi.com/assets/315407/6ba083988b53a4e0dba55b0526604fad2_716x444.jpg | 6/6/2021 |
| 10,789 | 304035861 | 9737-9797 Wilshire Blvd, Beverly Hills, CA 90212 | VA 2-218-155 | Chase Brock | https://images.crexi.com/assets/307481/0a33e50d9a8b4fc5ac7bb09964_716x444.jpg | 5/24/2021 |
| 10,790 | 305648258 | 3333 Michelson Dr, Irvine, CA 92612 | VA 2-216-437 | Eric Norton | https://images.crexi.com/assets/309853/c77a628c05124ce88cd40938d955574e2_716x444.jpg | 5/28/2021 |
| 10,791 | 305650711 | 3351 Michelson Dr, Irvine, CA 92612 | VA 2-216-437 | Eric Norton | https://images.crexi.com/assets/309006/a3d720c68a8dbf261f26076308594_716x444.jpg | 5/28/2021 |
| 10,792 | 305809238 | 5718 University Heights Blvd, San Antonio, TX 78249 | VA 2-217-792 | Blake Bowden | https://images.crexi.com/assets/309483/145451ed2e024c2b8f0a165ec80f95f7_716x444.jpg | 5/28/2021 |

**Exhibit A, Page 226**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,793 | 3117339 | 315 E Leffel Ln, Springfield, OH 45505 | VA-1-407-487 | Zachary Robb | https://images.crexi.com/lease-assets/310281/42aa84456ac94b3bb223b19724b8c11f_716x444.jpg | 6/6/2021 |
| 10,794 | 35767607 | 938 Bannock St, Denver, CO 80204 | VA-1-405-666 | Jason Tuomey | https://images.crexi.com/lease-assets/256304/74f62f6709874412bae592fcbde6df62_716x444.jpg | 5/28/2021 |
| 10,795 | 36763388 | 730 Asp Ave, Norman, OK 73069 | VA-2-092-999 | Jamie Limberg | https://images.crexi.com/lease-assets/309786/5ff97a341f7d4504b043c0455a1d246b_716x444.jpg | 5/29/2021 |
| 10,796 | 5051320 | 231-247 Wylderose Ct, Midlothian, VA 23113 | VA-1-640-428 | Randy Rose | https://images.crexi.com/lease-assets/308692/6bf5722933f4429e8a8117a07dbe1eac_716x444.jpg | 5/28/2021 |
| 10,797 | 5135626 | 6923 Old Canton Rd, Ridgeland, MS 39157 | VA-1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/311861/c190e5f28ba841de87a611dc1bb0e69e_716x444.jpg | 6/11/2021 |
| 10,798 | 5241804 | 9939 Hibert St, San Diego, CA 92131 | VA-1-635-995 | Joerg Boetel | https://images.crexi.com/lease-assets/314253/906225b1dbbb45d68adbe4642e3857c_716x444.jpg | 6/20/2021 |
| 10,799 | 52858180 | 209 E Lilac Dr, Edmond, OK 73034 | VA-1-435-930 | Jamie Limberg | https://images.crexi.com/lease-assets/309033/f4856dc1ba044c2a8b86c124e9192860_716x444.jpg | 6/11/2021 |
| 10,800 | 52858212 | 317 Lilac Dr, Edmond, OK 73034 | VA-1-435-930 | Jamie Limberg | https://images.crexi.com/lease-assets/309300/7773726a8e647956c11ebd1b53b1cafb_716x444.jpg | 6/11/2021 |
| 10,801 | 5317944 | 5820 N Commerce Plz, Jackson, MS 39206 | VA-1-636-073 | Sara McKercher | https://images.crexi.com/lease-assets/311843/380d27af37724c6dbf42693bf26e32f4_716x444.jpg | 6/11/2021 |
| 10,802 | 53218087 | 2356 Harding Hwy, Lima, OH 45804 | VA-1-435-996 | Dwayne Walker | https://images.crexi.com/lease-assets/310367/8de93998d6434f3fb05b764aa7beb194_716x444.jpg | 6/6/2021 |
| 10,803 | 5514627 | 302 W La Veta Ave, Orange, CA 92866 | VA-1-636-963 | Bill Helm | https://images.crexi.com/lease-assets/308634/94d871886c2a42eb9f67ece7b3d6c5_716x444.jpg | 5/28/2021 |
| 10,804 | 5734321 | 406 Briarwood Dr, Jackson, MS 39206 | VA-1-421-735 | Sara McKercher | https://images.crexi.com/lease-assets/311884/89c357f929d647d18d5750ba0dafbecb_716x444.jpg | 6/10/2021 |
| 10,805 | 5863050 | 23 N Michigan Ave, Kenilworth, NJ 07033 | VA-1-635-929 | Michael Johnson | https://images.crexi.com/lease-assets/311678/74a41c7477f547bf9f92d4bde0318441_716x444.jpg | 6/11/2021 |
| 10,806 | 60451301 | 651 W Warren Ave, Longwood, FL 32750 | VA-2-050-032 | Robert Dallas | https://images.crexi.com/lease-assets/312444/92bdca8aa8e841d7821eb5a66957_716x444.jpg | 6/11/2021 |
| 10,807 | 61978691 | 3400 Cobb International Blvd, Kennesaw, GA 30152 | VA-2-038-221 | Kris Kasabian | https://images.crexi.com/lease-assets/310992/8ad6f3a0fdcc43c7b19fa2610a6163a_716x444.jpg | 6/6/2021 |
| 10,808 | 74319963 | 123 Franklin Corner Rd, Lawrenceville, NJ 08648 | VA-2-047-597 | Michael Johnson | https://images.crexi.com/lease-assets/314136/c2e3c580fff149456e75c8bd01d2660_716x444.jpg | 6/16/2021 |
| 10,809 | 79789414 | 5550 W Touhy Ave, Skokie, IL 60077 | VA-2-041-397 | Justin Schmidt | https://images.crexi.com/lease-assets/274404/7e87500bdc004cc5ba864240d404fd7_716x444.jpg | 6/11/2021 |
| 10,810 | 8383743 | 3331-3347 N Panam Expy, San Antonio, TX 78219 | VA-1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/310539/1c0831b1d7cd4171be149d3cde05357a_716x444.jpg | 6/6/2021 |
| 10,811 | 8478495 | 7100 Oak Ridge Pky, Austell, GA 30168 | VA-1-431-749 | Michael Mixon | https://images.crexi.com/lease-assets/267750/c927cce68f214169546edba85d55f5239_716x444.jpg | 6/6/2021 |
| 10,812 | 8814160 | 3400 Market St, Youngstown, OH 44507 | VA-1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/310403/ee2ce9e5e704416290460f7be761edca_716x444.jpg | 6/6/2021 |
| 10,813 | 88267606 | 1327 NE Pine Island Rd, Cape Coral, FL 33909 | VA-2-078-482 | Richard Grant | https://images.crexi.com/lease-assets/309557/b68642acf5174c41979cf1c2cfbba852_716x444.jpg | 5/28/2021 |
| 10,814 | 88267661 | 1327 NE Pine Island Rd, Cape Coral, FL 33909 | VA-2-078-482 | Richard Grant | https://images.crexi.com/lease-assets/309557/19df187001aa4522a6e92d8274b01803_716x444.jpg | 5/28/2021 |
| 10,815 | 9314044 | 996 Corporate Blvd, Linthicum Heights, MD 21090 | VA-1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/313113/c4f7fc82a66040c4e8902594b00bd9a0_716x444.jpg | 6/14/2021 |
| 10,816 | 9993270 | 1011 N Frio St, San Antonio, TX 78207 | VA-1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/310513/07af8e9dd7694ab6a5c57d59762c7d05_716x444.jpg | 6/6/2021 |
| 10,817 | 104500248 | 3838 N Sam Houston Pky E, Houston, TX 77032 | VA-2-062-401 | Leeah Mayes | https://images.crexi.com/lease-assets/320638/fd1cdd21800e48858e188b062b1032b_716x444.jpg | 7/6/2021 |
| 10,818 | 106956449 | 612 Wheelers Farms Rd, Milford, CT 06461 | VA-2-065-951 | Ed Messenger | https://images.crexi.com/lease-assets/319804/41234ed038146379f63b25f2b4dd7a8_716x444.jpg | 7/15/2021 |
| 10,819 | 108224857 | 2614 Lancelot Ave, Richmond, VA 23234 | VA-2-066-037 | Randy Rose | https://images.crexi.com/lease-assets/252168/c42df5af3450488f8adaa7ddf3c8f19f_716x444.jpg | 6/28/2021 |
| 10,820 | 110457130 | 2150 E Highland Ave, Phoenix, AZ 85016 | VA-2-065-954 | Maya James | https://images.crexi.com/lease-assets/319889/7ce1cd6a1e284c19b3661e96fb96415_716x444.jpg | 7/6/2021 |
| 10,821 | 110912704 | 832 E Rand Rd, Mount Prospect, IL 60056 | VA-2-078-686 | Justin Schmidt | https://images.crexi.com/lease-assets/322700/d2d67e5055e242b79ae808db98115871_716x444.jpg | 7/11/2021 |
| 10,822 | 113775834 | 172-174 Herricks Rd, Mineola, NY 11501 | VA-2-077-286 | Jeffrey Siegel | https://images.crexi.com/lease-assets/322227/0c5ae45617974caf84de47cbef10563e_716x444.jpg | 7/8/2021 |
| 10,823 | 11613532 | 3837 Producers Dr, Stockton, CA 95206 | VA-2-060-036 | Enrique Meza | https://images.crexi.com/lease-assets/319871/820258033c3d47ff9148f6233bd83154_716x444.jpg | 7/1/2021 |
| 10,824 | 11639724 | 1499 Enterprise Pky, Twinsburg, OH 44087 | VA-2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/323517/c3a31481e1534618921cc50cace85dfd_716x444.jpg | 7/11/2021 |
| 10,825 | 119359268 | 10080 E 121st St, Fishers, IN 46037 | VA-2-076-215 | Jennifer White | https://images.crexi.com/lease-assets/323217/a18bdc4257d74bfb885a77f42d8c71a4_716x444.jpg | 6/30/2021 |
| 10,826 | 11945296 | 7300 Lone Star Dr, Plano, TX 75024 | VA-2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/319513/5f6e4d78e2164c0b8b750c9f39990927_716x444.jpg | 7/6/2021 |
| 10,827 | 122898002 | 4314 W Slauson Ave, Los Angeles, CA 90043 | VA-2-075-462 | Kevin Reece | https://images.crexi.com/lease-assets/320354/0d4a51b4fd0e4dd8828cd0b351fa63de_716x444.jpg | 7/16/2021 |
| 10,828 | 12618652 | 2100 Old Highway 17 N, North Myrtle Beach, SC 29582 | VA-1-434-912 | Nathan Alvey | https://images.crexi.com/lease-assets/324720/e1ae873ea27e4cf3b61796b1bc44c07a_716x444.jpg | 7/16/2021 |
| 10,829 | 12696826 | 1202 S Park St, Carrollton, GA 30117 | VA-1-434-925 | Isaiah Buchanan | https://images.crexi.com/lease-assets/318607/d9dfaea4e06c46a19fcf5a4fc26d1bb5_716x444.jpg | 6/27/2021 |
| 10,830 | 12752258 | 250 W Airport Fwy, Irving, TX 75062 | VA-1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/299808/595827775b2664c83b5d0e6508aa11936_716x444.jpg | 7/1/2021 |
| 10,831 | 12915005 | 5555 Mayfield Rd, Cleveland, OH 44124 | VA-1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/323516/a920e9e50c3b408bb30190fb776d5e82_716x444.jpg | 7/11/2021 |
| 10,832 | 13044757 | 1801 S Mopac Expy, Austin, TX 78746 | VA-1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/320850/287d2d285eb04bc39e60bbda14536168_716x444.jpg | 7/6/2021 |
| 10,833 | 13132091 | 3400 College Blvd, Leawood, KS 66211 | VA-1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/317343/22bf7af743354dd3860a7dc15a967e71_716x444.jpg | 7/11/2021 |
| 10,834 | 13162665 | 310 25th Ave N, Nashville, TN 37203 | VA-1-434-706 | Mark McNamara | https://images.crexi.com/lease-assets/319935/902c58fc776443c5e8b8e4d970dd40bbd_716x444.jpg | 7/6/2021 |
| 10,835 | 13188826 | 2531 Center West Pky, Augusta, GA 30909 | VA-1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/324990/eeb0d847be1a411aa31c4f18f211ea6c_716x444.jpg | 7/16/2021 |
| 10,836 | 13679286 | 10207 S Sam Houston Pky W, Missouri City, TX 77489 | VA-1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/320608/3b484eb881a64f99a0ea413fbdaae7dd_716x444.jpg | 7/6/2021 |
| 10,837 | 15102141 | 4353 Edgewater Dr, Orlando, FL 32804 | VA-1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/319237/19131105a515df6d9994d90eb2d10205_716x444.jpg | 7/1/2021 |
| 10,838 | 15936854 | 611 Walnut St, Monticello, MN 55362 | VA-1-434-344 | Jeff Karels | https://images.crexi.com/lease-assets/320518/ae54f19263df4d0794f614ebc52fe9b6_716x444.jpg | 7/6/2021 |
| 10,839 | 161631562 | 2570 Beverly Dr, Aurora, IL 60502 | VA-2-102-052 | Melanie Shaw | https://images.crexi.com/lease-assets/6/21846/b80336c450b545b9ae036f39603fa85e_716x444.jpg | 7/7/2021 |
| 10,840 | 168503945 | 9545 Kenwood Rd, Blue Ash, OH 45242 | VA-2-107-728 | Bob Benkert | https://images.crexi.com/lease-assets/324122/eb875da83d844b7b20ac5a56cb67f31_716x444.jpg | 7/11/2021 |
| 10,841 | 17266237 | 15335 Waterloo Rd, Cleveland, OH 44110 | VA-1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/323506/7aed5799384040a38ffd2d569161c17d_716x444.jpg | 7/11/2021 |
| 10,842 | 174182490 | 1320 S University Dr, Fort Worth, TX 76107 | VA-2-118-637 | Darrell Shultz | https://images.crexi.com/lease-assets/300349/9e07b5934f174eacbc593cd30324f79_716x444.jpg | 7/1/2021 |
| 10,843 | 174815867 | 1252 E Mission Ave, Spokane, WA 99216 | VA-2-119-681 | John Othic | https://images.crexi.com/lease-assets/313912/a42eaceafc64f86b27495b54a31d2dfe_716x444.jpg | 7/1/2021 |
| 10,844 | 177259611 | 401 N Riverside Dr, Gurnee, IL 60031 | VA-2-119-669 | Justin Schmidt | https://images.crexi.com/lease-assets/320030/bd809f81f7e441e5ebcf1bb6565d008be_716x444.jpg | 7/6/2021 |
| 10,845 | 180869056 | 4343 W Royal Ln, Irving, TX 75063 | VA-2-123-294 | Joan Sheahan | https://images.crexi.com/lease-assets/316360/abe02f7dce6424438ae00a9cf2e51884f_716x444.jpg | 7/1/2021 |
| 10,846 | 18448165 | 1241 Robinson Rd, Old Hickory, TN 37138 | VA-1-920-073 | Andrew Nelson | https://images.crexi.com/lease-assets/316625/e27a8863c0b04ab5987689f0b0b87857_716x444.jpg | 6/24/2021 |
| 10,847 | 18878170 | 677-687 SW Cascade Ave, Atlanta, GA 30310 | VA-1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/318593/f3eb7488e15a455dbaf0edfef32dbf67_716x444.jpg | 7/1/2021 |
| 10,848 | 19811254 | 3701 Power Inn Rd, Sacramento, CA 95826 | VA-1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/315940/406fc83a844449fb8d0a4f2232ec27_716x444.jpg | 7/1/2021 |
| 10,849 | 20488052 | 1261-1267 Babbitt Rd, Euclid, OH 44132 | VA-1-923-444 | Linda Cook | https://images.crexi.com/lease-assets/324884/7f8bba260030adedff72da00d72417_716x444.jpg | 7/16/2021 |
| 10,850 | 20622801 | 1 Cragwood Rd, South Plainfield, NJ 07080 | VA-1-918-530 | Michael Johnson | https://images.crexi.com/lease-assets/271802/7548e1793b7c40e8deeab3f5007e016e_716x444.jpg | 6/22/2021 |
| 10,851 | 206993325 | 45-60 Mazzeo Dr, Randolph, MA 02368 | VA-2-145-759 | Jeremy Wescott | https://images.crexi.com/lease-assets/324387/828950b3cb1a4c9a9c117bd03f685923_716x444.jpg | 7/16/2021 |
| 10,852 | 217340766 | 15140 SE 82nd Dr, Clackamas, OR 97015 | VA-2-148-629 | Michael Zaugg | https://images.crexi.com/lease-assets/322693/435a3420b21f4add8bc843efb8b37142_716x444.jpg | 7/11/2021 |
| 10,853 | 223029993 | 2410-2460 PGA Blvd, Palm Beach Gardens, FL 33410 | VA-2-149-111 | Giovanny Lopez | https://images.crexi.com/lease-assets/322152/f161b64ccb2b42b15ba40bd8dcc1e_716x444.jpg | 7/11/2021 |
| 10,854 | 224041851 | 6950 S Country Club Rd, Tucson, AZ 85756 | VA-2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/317143/83cd43c8a45a46f4a58979eb66ef401f_716x444.jpg | 7/1/2021 |
| 10,855 | 224170322 | 3405-3425 Kinnamon Village Cmn, Clemmons, NC 27012 | VA-2-148-666 | Charlotte Alvey | https://images.crexi.com/lease-assets/318243/de5be056d9330e9b23562e1d645b7_716x444.jpg | 7/6/2021 |
| 10,856 | 225719415 | 227-235 W Main St, Owensville, OH 45160 | VA-2-148-033 | Bob Benkert | https://images.crexi.com/lease-assets/321392/78acbee6333a4de8843f15a457b8be0_716x444.jpg | 7/6/2021 |
| 10,857 | 22617824 | 7633-7673 Mentor Ave, Mentor, OH 44060 | VA-1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/316435/ae48028b48904f3fa0e566272e7d5d3f_716x444.jpg | 7/11/2021 |
| 10,858 | 22905233 | 230 Clearfield Ave, Virginia Beach, VA 23462 | VA-1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/316685/06ae8c9a5c6fc4a2ab3d_716x444.jpg | 7/1/2021 |
| 10,859 | 22905315 | 236 Clearfield Ave, Virginia Beach, VA 23462 | VA-1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/316846/f8b2fe99bab40c2bbe2252ae9583f450_716x444.jpg | 7/1/2021 |
| 10,860 | 231047718 | 900 W Bethany Dr, Allen, TX 75013 | VA-2-160-202 | Robert Beary | https://images.crexi.com/lease-assets/300354/04363db37e6140f7a471cdd87661d6c_716x444.jpg | 7/1/2021 |
| 10,861 | 23516698 | 2825-2829 Watt Ave, Sacramento, CA 95821 | VA-1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/315389/ec9cdb803d21407a30268aa3a0ff_716x444.jpg | 7/1/2021 |
| 10,862 | 23529418 | 1575 Indian River Blvd, Vero Beach, FL 32960 | VA-1-434-327 | David Dunn | https://images.crexi.com/lease-assets/318832/b3ec5dc811142cb0b5aea161ba241aa14_716x444.jpg | 7/16/2021 |
| 10,863 | 23977316 | 5721-5731 Turney Rd, Garfield Heights, OH 44125 | VA-1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/324927/4b45580127fe4886a9824042447e946c73_716x444.jpg | 7/16/2021 |
| 10,864 | 240865639 | 816-856 Elmhurst Rd, Prospect Heights, IL 60070 | VA-2-158-885 | Dulce Rodriguez | https://images.crexi.com/lease-assets/318148/55d6062fb1a343f6b8a55925a8c3f408_716x444.jpg | 7/11/2021 |
| 10,865 | 241055675 | 10375 N Baldev Ct, Mequon, WI 53092 | VA-2-157-587 | Adam Santoni | https://images.crexi.com/lease-assets/323446/9b43f47e5d2449f3979979bf94d7_716x444.jpg | 7/11/2021 |
| 10,866 | 245857257 | 835 N Post St, Spokane, WA 99201 | VA-2-164-263 | John Othic | https://images.crexi.com/lease-assets/315554/333916f4310d1204bff8bbbabcbb81acc77115_716x444.jpg | 7/10/2021 |
| 10,867 | 25491283 | 45900 Commerce St, Indio, CA 92201 | VA-1-434-128 | Nick Del Cioppo | https://images.crexi.com/lease-assets/320192/11034d421048441b86bc7665af54f74_716x444.jpg | 7/1/2021 |
| 10,868 | 265353600 | 630 K St, Sacramento, CA 95814 | VA-2-178-732 | Anita Shin | https://images.crexi.com/lease-assets/315792/0e8b9967484d42a4bddb88f49fa63e8b_716x444.jpg | 6/24/2021 |

**Exhibit A, Page 227**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,869 | 268239231 | 7628 W Reno Ave, Oklahoma City, OK 73127 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/319995/e6a822974a3b47c1aedc155eb9e93f18_716x444.jpg | 7/6/2021 |
| 10,870 | 270226747 | 136 N 3rd St, Hamilton, OH 45011 | VA 2-178-939 | Holly Routzohn | https://images.crexi.com/lease-assets/324556/b679b5522ecc4002ba5ce177cc03f51d_716x444.jpg | 7/13/2021 |
| 10,871 | 270625828 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/322306/ca5cce77e72a446e97c729890fd582c3_716x444.jpg | 7/10/2021 |
| 10,872 | 272994407 | 825 S Hill St, Los Angeles, CA 90014 | VA 2-186-113 | Christiaan Cruz | https://images.crexi.com/lease-assets/316918/af2863347afe496591d7225fe2d4bec5_716x444.jpg | 7/1/2021 |
| 10,873 | 273049481 | 601-603 7th St S, Saint Petersburg, FL 33701 | VA 2-186-224 | Leila Sally | https://images.crexi.com/lease-assets/325235/cad01262a9af489a34f81ebd1521557c_716x444.jpg | 7/16/2021 |
| 10,874 | 277758720 | 6300 NW Expressway, Oklahoma City, OK 73132 | VA 2-188-225 | Justin Prokop | https://images.crexi.com/lease-assets/319736/8b8009be0b86f458a6f00b516113b82f3_716x444.jpg | 7/1/2021 |
| 10,875 | 281201247 | 2400 SW College Rd, Ocala, FL 34471 | VA 2-196-052 | Clint Bliss | https://images.crexi.com/lease-assets/324985/91a957d393024312944bcb9b3af51de_716x444.jpg | 7/16/2021 |
| 10,876 | 287842997 | 5735 E McKellips Rd, Mesa, AZ 85215 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/314812/e8648f09aac54812bc3b339d99a9a4e7_716x444.jpg | 7/11/2021 |
| 10,877 | 287844381 | 5609 E McKellips Rd, Mesa, AZ 85215 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/314812/2a62a44b0d244d0916707dfe583635cb_716x444.jpg | 7/11/2021 |
| 10,878 | 289422164 | 22471 Aspan St, Lake Forest, CA 92630 | VA 2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/291786/fb9b67a1496d46c7a5f327ff6410e52b_716x444.jpg | 7/1/2021 |
| 10,879 | 290839847 | 2211 N Elston Ave, Chicago, IL 60614 | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/lease-assets/316444/6a6f817cdcf54c729a9f085159989592_716x444.jpg | 6/22/2021 |
| 10,880 | 293726513 | 2643 Narnia Way, Land O Lakes, FL 34638 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/318109/18f139a9e27243c8f444913ee498827_716x444.jpg | 6/27/2021 |
| 10,881 | 294733631 | 3700-3724 N Ocean Blvd, Fort Lauderdale, FL 33308 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/322013/ac576f1238f940e3ad7a8fa020d4a9f0_716x444.jpg | 7/11/2021 |
| 10,882 | 298328857 | 3590 N Highway 17-92, Lake Mary, FL 32746 | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/325940/b07d5a2273564c80aa1d973c49e9a9b2_716x444.jpg | 7/18/2021 |
| 10,883 | 301735477 | 13741 Danielson St, Poway, CA 92064 | VA 2-213-565 | Michael Hirsch | https://images.crexi.com/lease-assets/314315/e30a74bad98e42aa815ea98dfa7a6ffa_716x444.jpg | 6/25/2021 |
| 10,884 | 32654957 | 2654 Marconi Ave, Sacramento, CA 95821 | VA 1-435-180 | Mark McNamara | https://images.crexi.com/lease-assets/314661/aa2c80b6768b4aec9a2c685c82fa3655_716x444.jpg | 7/11/2021 |
| 10,885 | 3720138 | 684 E Vine St, Murray, UT 84107 | VA 1-407-470 | Richard Schmidl | https://images.crexi.com/lease-assets/324397/8d547f5ff1264cd387fa2cd527c3fee5_716x444.jpg | 7/16/2021 |
| 10,886 | 3902759 | 2100 Old Highway 17 N, North Myrtle Beach, SC 29582 | VA 1-407-525 | Nathan Alvey | https://images.crexi.com/lease-assets/324720/49fcdde1eca640dca5d9a153c8a269b7_716x444.jpg | 7/16/2021 |
| 10,887 | 43092042 | 3775 Park Ave, Edison, NJ 08820 | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/312670/b76202453fa34232843740519191d1bdd8_716x444.jpg | 7/6/2021 |
| 10,888 | 50737179 | 3401 E Wier Ave, Phoenix, AZ 85040 | VA 1-435-903 | Nicholas Cassano | https://images.crexi.com/lease-assets/319898/1fa1190e8e00c4d6ab5b5db80cc14b7a4_716x444.jpg | 7/3/2021 |
| 10,889 | 58205767 | 198 Airport Rd, Fall River, MA 02720 | VA 1-436-633 | Jonathan Coon | https://images.crexi.com/lease-assets/322504/9b8c2de606de497f827553f3ed6dd21d_716x444.jpg | 7/16/2021 |
| 10,890 | 63782686 | 17200-17270 Royalton Rd, Strongsville, OH 44136 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/314538/227c7c51614b47a8b1959e502ed5d464_716x444.jpg | 7/11/2021 |
| 10,891 | 65129032 | 620 Dr Donnie H Jones Jr Blvd, Princeton, NC 27569 | VA 2-023-187 | Lawrence Hiatt | https://images.crexi.com/lease-assets/316888/3793cc1ffee0483b8a40ac94b1a3aa62_716x444.jpg | 6/24/2021 |
| 10,892 | 67344691 | 5300-5320 Eisenhower Ave, Alexandria, VA 22304 | VA 2-050-490 | Pia Miai | https://images.crexi.com/lease-assets/320158/213cf2c25ce64fd8839a6c8281a3635e_716x444.jpg | 7/1/2021 |
| 10,893 | 6901196 | 300 W Douglas Ave, Wichita, KS 67202 | VA 1-431-073 | Lawrence Ediger | https://images.crexi.com/lease-assets/319145/1fb443233a194ddaaa13a1345355dcad_716x444.jpg | 6/30/2021 |
| 10,894 | 7090423 | 4202 W Waters Ave, Tampa, FL 33614 | VA 1-431-092 | Martha Henry | https://images.crexi.com/lease-assets/318244/249223a75f6b84db5ab087Se56db500ae_716x444.jpg | 7/1/2021 |
| 10,895 | 7572445 | 3150 Perimeter Pky, Augusta, GA 30909 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/325011/8b0982c579a347aba46a75717df83737_716x444.jpg | 7/16/2021 |
| 10,896 | 8271973 | 19241 David Memorial Dr, The Woodlands, TX 77385 | VA 1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/320326/2d07392449ee473f83bb612cfb05f906_716x444.jpg | 7/3/2021 |
| 10,897 | 84174127 | 108 N Washington St, Spokane, WA 99201 | VA 2-023-874 | Robert Lawton | https://images.crexi.com/lease-assets/321051/bc89b2877e8d40c8ab82b054f69bdbc3_716x444.jpg | 6/25/2021 |
| 10,898 | 8502881 | 3678 County Road 561, Tavares, FL 32778 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/318139/48a4b6978f2fc49dc822aa93b59583719_716x444.jpg | 6/25/2021 |
| 10,899 | 94829723 | 187 Stateline Rd E, Southaven, MS 38671 | VA 2-068-299 | Mary Drost | https://images.crexi.com/lease-assets/324167/dc51d1e81c234f879fccaedab3ca58b3_716x444.jpg | 7/16/2021 |
| 10,900 | 9913419 | 113 Griffin St, Fall River, MA 02724 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/322541/72c4421ad1aaf4f219b06bd1a20192f2d_716x444.jpg | 7/16/2021 |
| 10,901 | 11957904 | 2821 N Parham Rd, Richmond, VA 23294 | VA 2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/470543/262422e7ac094d7f826898e9e0b2f18a3_3000x2000_resize.jpg | 9/13/2022 |
| 10,902 | 130746668 | 3354-3356 Sacramento St, San Francisco, CA 94118 | VA 2-075-004 | George Chao | https://images.crexi.com/lease-assets/178527/suites/359142/2b5a4589e89f4ae0a45475b6e3c1dc4_716x444.jpg | 3/6/2021 |
| 10,903 | 16140932 | 781 Industrial Park Dr, Newport News, VA 23608 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/149201/suites/297301/c683e78b5b7f4b0581e493a8cfbffa7c_716x444.jpg | 6/7/2021 |
| 10,904 | 16431496 | 7024 Smith Corners Blvd, Charlotte, NC 28269 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/189655/6a5f3712b4114be2b7c58d6c44cf5d55_716x444.jpg | 9/3/2021 |
| 10,905 | 16431498 | 7024 Smith Corners Blvd, Charlotte, NC 28269 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/189655/suites/189655/c23223d39528412892be39dc065fc18d_716x444.jpg | 1/9/2021 |
| 10,906 | 16547190 | 5215-5219 Kings Wood Ln, King George, VA 22485 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/104198/suites/201302/f648d240249b4d91b4e3f70741cb5cb5_716x444.jpg | 2/5/2021 |
| 10,907 | 16719424 | 3216-3218 Fillmore St, San Francisco, CA 94123 | VA 1-434-775 | Benjamin Garcia | https://images.crexi.com/lease-assets/21168/suites/38607/de2bd0a9db884242b631a050582bd169_716x444.jpg | 6/18/2020 |
| 10,908 | 18439665 | 441-443 E Westfield Ave, Roselle Park, NJ 07204 | VA 1-918-650 | Michael Johnson | https://images.crexi.com/lease-assets/28830/suites/52691/1f5cdad4faf04c23bef0a85cc0b7247d_716x444.jpg | 12/25/2020 |
| 10,909 | 2333285 | 1401 S Florissant Rd, Saint Louis, MO 63121 | VA 1-378-090 | Derrick Leu | https://images.crexi.com/lease-assets/106968/suites/207039/68507ec910f4a2395dbce2ff91ec075_716x444.jpg | 6/17/2021 |
| 10,910 | 37738523 | 3387-3391 W 12 Mile Rd, Berkley, MI 48072 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/459009/05c66315e99744e4bbbcc2670bb4cd91_3000x2000_resize.jpg | 9/14/2022 |
| 10,911 | 4854372 | 1100 S Vista Ave, Boise, ID 83705 | VA 1-405-377 | Jonathan Scobby | https://images.crexi.com/lease-assets/98358/suites/189100/a7234b3452534f27b1d7b767c43b618_716x444.jpg | 2/28/2021 |
| 10,912 | 6142566 | 710 Us-80, Flowood, MS 39232 | VA 1-409-427 | Sara Mckercher | https://images.crexi.com/lease-assets/158576/suites/317172/9beadbe1c5f84bf3aef43423b90beb7b_716x444.jpg | 7/7/2021 |
| 10,913 | 7623519 | 863 E Market St, Akron, OH 44305 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/107778/suites/208731/8d66d843f24b46a0857c0add1df17aa5_716x444.jpg | 7/11/2021 |
| 10,914 | 8382858 | 470 W 1st Ave, Roselle, NJ 07203 | VA 1-431-142 | Michael Johnson | https://images.crexi.com/lease-assets/28925/suites/52903/b0a39987e4504d598e4470cd0af37be7_716x444.jpg | 6/14/2021 |
| 10,915 | 100001707 | 4532 Tamiami Trl E, Naples, FL 34112 | VA 2-054-527 | Richard Grant | Produced by CREXi | |
| 10,916 | 10000324 | 3211 NE 82nd Ave, Portland, OR 97220 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 10,917 | 10001111 | 5 Upper Newport Plaza Dr, Newport Beach, CA 92660 | VA 1-431-254 | Bill Helm | https://images.crexi.com/lease-assets/209860/5ffe421dbf30477c92643922926ac45b_716x444.jpg | 8/11/2020 |
| 10,918 | 10001112 | 5 Upper Newport Plaza Dr, Newport Beach, CA 92660 | VA 1-431-254 | Bill Helm | https://images.crexi.com/lease-assets/209860/dfa187afa2724dcc878ec89bbcfffdea_716x444.jpg | 8/11/2020 |
| 10,919 | 100014128 | 275 NW 199 St, Miami Gardens, FL 33169 | VA 2-055-085 | Al Paris | https://images.crexi.com/lease-assets/493009/3ad7c46268da4b88aeabfae9ffca39eb_716x444.jpg | 10/20/2020 |
| 10,920 | 100014783 | 3709 W Jetton Ave, Tampa, FL 33629 | VA 2-056-834 | Donte Crooks | Produced by CREXi | |
| 10,921 | 10002164 | 95 Trade St, Aurora, IL 60504 | VA 1-431-350 | Kimberly Atwood | Produced by CREXi | |
| 10,922 | 10002427 | 8820 Columbia 100 Pky, Columbia, MD 21045 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/221397/2deb27fd9e514df5941824c6abbf0e5a_716x444.jpg | 9/13/2020 |
| 10,923 | 10002565 | 10500 Little Patuxent Pky, Columbia, MD 21044 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/232833/0a0a3a4c0595f4df3a84576006e1a3e2c_716x444.jpg | 10/11/2020 |
| 10,924 | 10003347 | 1002-1014 Wilshire Blvd, Santa Monica, CA 90401 | VA 1-431-272 | Sasha Tracy | https://images.crexi.com/lease-assets/28447/e29ed3d0a57446328dd7359abd7e9da1_716x444.jpg | 5/6/2020 |
| 10,925 | 10003351 | 1002-1014 Wilshire Blvd, Santa Monica, CA 90401 | VA 1-431-272 | Sasha Tracy | https://images.crexi.com/lease-assets/28447/d6e3f030ac884a3aae693cf0819f8593_716x444.jpg | 5/6/2020 |
| 10,926 | 10005755 | 890 D Westfall Rd, Rochester, NY 14618 | VA 1-431-280 | Frank Taddeo | https://images.crexi.com/lease-assets/291277/1a8aa56ff9a442dca94f176d7ebf2c61_716x444.jpg | 4/24/2020 |
| 10,927 | 10006412 | 1820 Michael Faraday Dr, Reston, VA 20190 | VA 1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/249792/d808ee7d6495404fb2c9c2a265d9a261_716x444.jpg | 12/7/2020 |
| 10,928 | 10008905 | 419 W Boden St, Milwaukee, WI 53207 | VA 1-431-256 | Daniel Makowski | Produced by CREXi | |
| 10,929 | 100107915 | 105 Newsom St, Durham, NC 27704 | VA 2-056-896 | John Price | Produced by CREXi | |
| 10,930 | 100110525 | 705 S 9th St, Tacoma, WA 98405 | VA 2-054-444 | Perry Cucinotta | https://images.crexi.com/lease-assets/577920/f51dfc1bf9a6475c9fa5b5416d2d2d2c_716x444.jpg | 5/12/2021 |
| 10,931 | 100145837 | 706 Pro Med Ln, Carmel, IN 46032 | VA 2-054-797 | Jennifer White | Produced by CREXi | |
| 10,932 | 10015578 | 1215-1235 Williams Way, Yuba City, CA 95991 | VA 1-431-308 | Thomas Stuebe | Produced by CREXi | |
| 10,933 | 10024754 | 115 University Blvd W, Silver Spring, MD 20901 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/lease-assets/394818/bc45b5afcfc143848562f5d8502cf70d_716x444.jpg | 6/16/2020 |
| 10,934 | 10026090 | 17131 Alico Center Rd, Fort Myers, FL 33967 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 10,935 | 10026947 | 4868 Q St, Omaha, NE 68117 | VA 1-431-285 | Chris Petersen | Produced by CREXi | |
| 10,936 | 100275041 | 1204-1214 State St, White Pine, TN 37890 | VA 2-052-753 | Terri Stanley | https://images.crexi.com/lease-assets/404159/25d1d35cbebe41b1a6514ded1e10d8f4_716x444.jpg | 6/29/2020 |
| 10,937 | 100276325 | 1748 Jennifer Rd, Lexington, KY 40505 | VA 2-052-413 | Dale Rushing | Produced by CREXi | |
| 10,938 | 100280379 | 1112 S Wabash Ave, Chicago, IL 60605 | VA 2-053-485 | Melanie Shaw | Produced by CREXi | |
| 10,939 | 100285672 | 225 W Valley Pky, Escondido, CA 92025 | VA 2-056-869 | Joerg Boetel | Produced by CREXi | |
| 10,940 | 100285710 | 4806 Central Ave, Los Angeles, CA 90011 | VA 2-053-002 | J. Blomdahl | Produced by CREXi | |
| 10,941 | 100285842 | 1118 Courthouse Rd, Richmond, VA 23236 | VA 2-054-422 | Emily Bealmear | Produced by CREXi | |
| 10,942 | 100286592 | 2490 Commons Blvd, Beavercreek, OH 45431 | VA 2-053-952 | Holly Routzohn | Produced by CREXi | |
| 10,943 | 100287123 | 5421 Alpha Rd, Dallas, TX 75240 | VA 2-054-726 | Darrell Shultz | https://images.crexi.com/lease-assets/295183/769c817e67584e4b9ba8992c9d96e008_716x444.jpg | 4/9/2021 |
| 10,944 | 100287134 | 5421 Alpha Rd, Dallas, TX 75240 | VA 2-054-726 | Darrell Shultz | https://images.crexi.com/lease-assets/295183/5c38e022f4d8479eaa50eada205becf09_716x444.jpg | 4/9/2021 |

**Exhibit A, Page 228**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 10,945 | 100287469 | 1747 Medical Center Pkwy, Murfreesboro, TN 37129 | VA 2-055-620 | Andrew Nelson | Produced by CREXi | |
| 10,946 | 100287533 | 2150 E Lamar Blvd, Arlington, TX 76006 | VA 2-054-426 | Ethan Healy | Produced by CREXi | |
| 10,947 | 100287565 | 2150 E Lamar Blvd, Arlington, TX 76006 | VA 2-054-426 | Ethan Healy | Produced by CREXi | |
| 10,948 | 100288075 | 350 W 5th Ave, Escondido, CA 92025 | VA 2-056-869 | Joerg Boetel | Produced by CREXi | |
| 10,949 | 100288104 | 350 W 5th Ave, Escondido, CA 92025 | VA 2-056-869 | Joerg Boetel | Produced by CREXi | |
| 10,950 | 100288126 | 3830-3840 S Jones Blvd, Las Vegas, NV 89103 | VA 2-054-733 | Jay Diaz | Produced by CREXi | |
| 10,951 | 100029010 | 1617 W Commerce St, San Antonio, TX 78207 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/assets/509109/c997585b76ee4db39175a1704389061f_716x444.jpg | 11/13/2020 |
| 10,952 | 100029011 | 1617 W Commerce St, San Antonio, TX 78207 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/assets/509109/c6de0b3e68dc4c3dbc307d363e2f8361_716x444.jpg | 11/13/2020 |
| 10,953 | 100291217 | 602 McNeil Rd, Round Rock, TX 78681 | VA 2-052-880 | Leigh Christian | https://images.crexi.com/lease-assets/214972/755cce3b3e6745c0b3fcc67f9b01faf5_716x444.jpg | 12/25/2021 |
| 10,954 | 100031083 | 4180 Truxel Rd, Sacramento, CA 95834 | VA 1-432-670 | Melissa Greulich | Produced by CREXi | |
| 10,955 | 100031890 | 1295 E Florence Blvd, Casa Grande, AZ 85122 | VA 1-431-346 | Barb Hildenbrand | https://images.crexi.com/assets/242441/20fe395d325147e0aa9e372b7d18320b_716x444.jpg | 8/12/2020 |
| 10,956 | 100031894 | 1295 E Florence Blvd, Casa Grande, AZ 85122 | VA 1-431-346 | Barb Hildenbrand | https://images.crexi.com/assets/242441/ea600a753dba4bfa95855dad5839d897_716x444.jpg | 8/12/2020 |
| 10,957 | 100031898 | 1485 E Florence Blvd, Casa Grande, AZ 85122 | VA 1-431-346 | Barb Hildenbrand | https://images.crexi.com/assets/155096/3ae287a4ca0e4259b27268fc26d785cd_716x444.jpg | 5/12/2020 |
| 10,958 | 100031900 | 1485 E Florence Blvd, Casa Grande, AZ 85122 | VA 1-431-346 | Barb Hildenbrand | https://images.crexi.com/lease-assets/155096/a2a730bb4ebc46f8a4d05f5bfe89f9f6_716x444.jpg | 5/12/2020 |
| 10,959 | 100032116 | 12515 Willows Rd NE, Kirkland, WA 98034 | VA 1-431-323 | Eric Ericson | https://images.crexi.com/assets/413332/5d70c850fd434cb639972599f4fb5a1491_716x444.jpg | 3/24/2022 |
| 10,960 | 100032126 | 5808 Lake Washington Blvd, Kirkland, WA 98033 | VA 1-431-323 | Eric Ericson | https://images.crexi.com/assets/18281/115c383fa4374541b9a6c9ff83e904561_716x444.jpg | 5/5/2020 |
| 10,961 | 100032165 | 24262 Broadway Ave, Oakwood Village, OH 44146 | VA 1-431-273 | Linda Cook | https://images.crexi.com/assets/480358/3b6c8545cce94e598ca05bf5e9b82363_716x444.jpg | 9/28/2020 |
| 10,962 | 100032786 | 180 W Huffaker Ln, Reno, NV 89511 | VA 1-431-365 | Michael Collison | Produced by CREXi | |
| 10,963 | 100032858 | 7675-7689 S Virginia St, Reno, NV 89511 | VA 1-431-365 | Michael Collison | https://images.crexi.com/assets/295336/7c939807a85d47308d6bf3ffb6e21685_716x444.jpg | 4/9/2021 |
| 10,964 | 100344982 | 4049 Dayton-Xenia Rd, Beavercreek, OH 45432 | VA 2-053-952 | Holly Routzohn | Produced by CREXi | |
| 10,965 | 100348702 | 2785 NE 183rd St, Aventura, FL 33160 | VA 2-055-212 | Giovanny Lopez | https://images.crexi.com/assets/282673/d5c2025d066c457d8d6aedcbf0cba7b5_716x444.jpg | 4/22/2020 |
| 10,966 | 100353107 | 550 Broad St, Newark, NJ 07102 | VA 2-052-754 | Steve Cuttler | Produced by CREXi | |
| 10,967 | 100355224 | 577 E Sahara Ave, Las Vegas, NV 89104 | VA 2-053-298 | Jay Sanchez | Produced by CREXi | |
| 10,968 | 100355233 | 577 E Sahara Ave, Las Vegas, NV 89104 | VA 2-053-298 | Jay Sanchez | Produced by CREXi | |
| 10,969 | 100355244 | 577 E Sahara Ave, Las Vegas, NV 89104 | VA 2-053-298 | Jay Sanchez | Produced by CREXi | |
| 10,970 | 100355541 | 23100-23140 Miles Rd, Bedford Heights, OH 44128 | VA 2-052-806 | Kristin Locurto | https://images.crexi.com/lease-assets/324942/0be3d44e1fa94fc8858c36aa5440ee40_716x444.jpg | 8/10/2021 |
| 10,971 | 100355660 | 10903 Indian Head Hwy, Fort Washington, MD 20744 | VA 2-054-446 | Nikolai Roster | Produced by CREXi | |
| 10,972 | 100356006 | 2619-2629 Saturn Ave, Huntington Park, CA 90255 | VA 2-053-002 | J. Blomdahl | Produced by CREXi | |
| 10,973 | 100358000 | 549 W 13th St, Apopka, FL 32703 | VA 2-053-301 | Jay Welker | Produced by CREXi | |
| 10,974 | 100359204 | 3101-3109 E Avenue E, Arlington, TX 76011 | VA 2-054-426 | Ethan Healy | Produced by CREXi | |
| 10,975 | 100359420 | 1701-1723 Mission St, Santa Cruz, CA 95060 | VA 2-054-934 | Christopher Lau | Produced by CREXi | |
| 10,976 | 100359434 | 1701-1723 Mission St, Santa Cruz, CA 95060 | VA 2-054-934 | Christopher Lau | Produced by CREXi | |
| 10,977 | 100361465 | 5850 W 3rd St, Los Angeles, CA 90036 | VA 2-052-976 | Marshall Main | Produced by CREXi | |
| 10,978 | 100361810 | 152 N La Brea Ave, Los Angeles, CA 90036 | VA 2-052-976 | Marshall Main | Produced by CREXi | |
| 10,979 | 100362800 | 20450 NW 2nd Ave, Miami, FL 33169 | VA 2-055-085 | Al Paris | Produced by CREXi | |
| 10,980 | 100362811 | 20450 NW 2nd Ave, Miami, FL 33169 | VA 2-055-085 | Al Paris | Produced by CREXi | |
| 10,981 | 100368485 | 675 Massachusetts Ave, Cambridge, MA 02139 | VA 2-053-290 | Spencer Crispino | https://images.crexi.com/lease-assets/331597/5ebdadd8704c4aa39292113c2d3b043f_716x444.jpg | 7/31/2021 |
| 10,982 | 100389831 | 17471-17473 Jean St, Fort Myers, FL 33967 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 10,983 | 100389851 | 17471-17473 Jean St, Fort Myers, FL 33967 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 10,984 | 100391090 | 713 Chesapeake Ave, Baltimore, MD 21225 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/149340/6c1d0d5d8b1045fe9f7689c1d9173378_716x444.jpg | 5/11/2020 |
| 10,985 | 100396796 | 9009 West Loop South, Houston, TX 77096 | VA 2-053-411 | Clark Underwood | https://images.crexi.com/assets/468903/a5e9c7e3f6d14a159d3771d17fc7e0da_716x444.jpg | 9/13/2020 |
| 10,986 | 100396800 | 9009 West Loop South, Houston, TX 77096 | VA 2-053-411 | Clark Underwood | Produced by CREXi | |
| 10,987 | 100397395 | 4545 Bissonnet St, Bellaire, TX 77401 | VA 2-053-411 | Clark Underwood | https://images.crexi.com/assets/179173/9dbe1d5a0639494daf09ff81b6efa_716x444.jpg | 5/15/2020 |
| 10,988 | 100403125 | 571 E Sunset Rd, Henderson, NV 89011 | VA 2-053-298 | Jay Sanchez | https://images.crexi.com/assets/467543/7eb559efa30d4a659dcfc6519c1a7323_716x444.jpg | 9/13/2020 |
| 10,989 | 100403134 | 571 E Sunset Rd, Henderson, NV 89011 | VA 2-053-298 | Jay Sanchez | https://images.crexi.com/assets/467543/c3b445e548eb46693b8c16b3ac7e5d102_716x444.jpg | 9/13/2020 |
| 10,990 | 100404079 | 1727-1729 5th Ave, San Diego, CA 92101 | VA 1-431-238 | Joerg Boetel | Produced by CREXi | |
| 10,991 | 100404096 | 1706 5th Ave, San Diego, CA 92101 | VA 1-431-238 | Joerg Boetel | https://images.crexi.com/assets/210281/d836767607c54eeead9751140fddf1aa_716x444.jpg | 8/16/2020 |
| 10,992 | 100405011 | 1706 5th Ave, San Diego, CA 92101 | VA 1-431-238 | Joerg Boetel | https://images.crexi.com/lease-assets/210281/624afd47b28e45aabb6c39e6a1222154_716x444.jpg | 8/16/2020 |
| 10,993 | 100425651 | 876 Cleveland Ave, East Point, GA 30344 | VA 1-431-223 | Isaiah Buchanan | Produced by CREXi | |
| 10,994 | 100428013 | 8355 Double R Blvd, Reno, NV 89511 | VA 1-431-365 | Michael Collison | Produced by CREXi | |
| 10,995 | 100428061 | 5476 Reno Corporate Dr, Reno, NV 89511 | VA 1-431-365 | Michael Collison | Produced by CREXi | |
| 10,996 | 100460341 | 2656 S Loop Fwy W, Houston, TX 77054 | VA 2-055-633 | Anissa Yarbrough | Produced by CREXi | |
| 10,997 | 100460358 | 2656 S Loop Fwy W, Houston, TX 77054 | VA 2-055-633 | Anissa Yarbrough | Produced by CREXi | |
| 10,998 | 100465570 | 230 E Ohio St, Chicago, IL 60611 | VA 2-054-026 | Jonathan Fairfield | Produced by CREXi | |
| 10,999 | 100465964 | 434 W Ontario St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | Produced by CREXi | |
| 11,000 | 100465973 | 434 W Ontario St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | Produced by CREXi | |
| 11,001 | 100466027 | 434 W Ontario St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | Produced by CREXi | |
| 11,002 | 100468610 | 15644 Pomerado Rd, Poway, CA 92064 | VA 2-056-869 | Joerg Boetel | Produced by CREXi | |
| 11,003 | 100468841 | 409 W Huron St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | Produced by CREXi | |
| 11,004 | 100468843 | 409 W Huron St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | Produced by CREXi | |
| 11,005 | 100468846 | 409 W Huron St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | Produced by CREXi | |
| 11,006 | 100468852 | 409 W Huron St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | Produced by CREXi | |
| 11,007 | 100631211 | 19-21 E Mellen St, Hampton, VA 23663 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/252255/1a377b0ec3b846208f92a4934734a724_716x444.jpg | 6/26/2021 |
| 11,008 | 100632224 | 4131 Spicewood Springs Rd, Austin, TX 78759 | VA 1-431-325 | Michael Marx | https://images.crexi.com/lease-assets/278934/138e8465a89c42b8ae9d3a10b41fae7e_716x444.jpg | 3/7/2021 |
| 11,009 | 100633191 | 348 N Pearl St, Brockton, MA 02301 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/261484/1959429b812249848531 9a05b4d139d4_716x444.jpg | 1/17/2021 |
| 11,010 | 100634645 | 3404 E Olympic Blvd, Los Angeles, CA 90023 | VA 1-431-239 | John Ehart | Produced by CREXi | |
| 11,011 | 100633930 | 2230 Lynn Rd, Thousand Oaks, CA 91360 | VA 1-431-355 | Ernst Mutchnick | Produced by CREXi | |
| 11,012 | 100633943 | 2230 Lynn Rd, Thousand Oaks, CA 91360 | VA 1-431-355 | Ernst Mutchnick | Produced by CREXi | |
| 11,013 | 100647766 | 13446 NE Whitaker Way, Portland, OR 97230 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 11,014 | 100650055 | 1817 Randolph Ave, Saint Paul, MN 55105 | VA 1-431-312 | Jeff Karels | Produced by CREXi | |
| 11,015 | 100650063 | 1817 Randolph Ave, Saint Paul, MN 55105 | VA 1-431-312 | Jeff Karels | Produced by CREXi | |
| 11,016 | 100661029 | 25270 Bernwood Dr, Bonita Springs, FL 34135 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 11,017 | 100667707 | 122 E Division Rd, Oak Ridge, TN 37830 | VA 1-431-314 | Jason Hensley | Produced by CREXi | |
| 11,018 | 100675606 | 5960 Fairview Rd, Charlotte, NC 28210 | VA 2-063-726 | Paul Bentley | Produced by CREXi | |
| 11,019 | 100676295 | 2200 SW 87th Ave, Miami, FL 33165 | VA 1-431-457 | Rigoberto Perdomo | Produced by CREXi | |
| 11,020 | 100687355 | 8230 Old Courthouse Rd, Vienna, VA 22182 | VA 2-062-606 | Pia Miai | https://images.crexi.com/lease-assets/320194/c9bbdac33b7c4c35a647a67b8c7739e8_716x444.jpg | 7/1/2021 |

**Exhibit A, Page 229**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,021 | 100700893 194 NW 187th St, North Miami, FL 33169 | | VA 2-062-104 | Al Paris | https://images.crexi.com/assets/770502/637ac96408854ca5b4353486f5c6ddc4_716x444.jpg | 3/7/2022 |
| 11,022 | 100700909 194 NW 187th St, North Miami, FL 33169 | | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,023 | 100726700 3900-3910 Adams Rd, Richmond, VA 23222 | | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 11,024 | 100727676 3900-3910 Adams Rd, Richmond, VA 23222 | | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 11,025 | 100734722 3154 Olympic Blvd, Los Angeles, CA 90023 | | VA 1-431-239 | John Ehart | Produced by CREXi | |
| 11,026 | 100754117 822-828 Broadway, Bayonne, NJ 07002 | | VA 1-431-227 | John Georgiadis | Produced by CREXi | |
| 11,027 | 100755688 7610 Pennsylvania Ave, Forestville, MD 20747 | | VA 1-431-302 | Gene Inserto | Produced by CREXi | |
| 11,028 | 100760086 29 N State St, Dover, DE 19901 | | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/assets/32848/bbc3e7f22ac343adb5e0ffa88138c30c_716x444.jpg | 5/10/2021 |
| 11,029 | 100767752 40770 California Oaks Rd, Murrieta, CA 92562 | | VA 1-431-300 | Nick Del Cioppo | https://images.crexi.com/lease-assets/145316/d1ae873ec86a4a37afcd21eaee5a85e0_716x444.jpg | 5/10/2020 |
| 11,030 | 100772106 325 W Huron St, Chicago, IL 60654 | | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,031 | 100772304 6304 S 23rd St, Omaha, NE 68107 | | VA 1-431-285 | Chris Petersen | Produced by CREXi | |
| 11,032 | 100776540 311 W Superior St, Chicago, IL 60654 | | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,033 | 100777874 435 W Colfax Ave, Denver, CO 80204 | | VA 1-431-251 | Jason Tuomey | https://images.crexi.com/assets/479273/565da6df538848399b8d8a6c0e4bf9b3_716x444.jpg | 10/1/2020 |
| 11,034 | 100779257 101 Crawford St, Houston, TX 77002 | | VA 2-062-401 | Leeah Mayes | Produced by CREXi | |
| 11,035 | 100781377 1212 N LaSalle St, Chicago, IL 60610 | | VA 2-062-306 | Jonathan Fairfield | Produced by CREXi | |
| 11,036 | 100781387 1212 N LaSalle St, Chicago, IL 60610 | | VA 2-062-306 | Jonathan Fairfield | Produced by CREXi | |
| 11,037 | 100781399 1212 N LaSalle St, Chicago, IL 60610 | | VA 2-062-306 | Jonathan Fairfield | Produced by CREXi | |
| 11,038 | 100781581 4118 Clemson Blvd, Anderson, SC 29621 | | VA 2-063-361 | William Neary | Produced by CREXi | |
| 11,039 | 100786338 129 S Roselle Rd, Schaumburg, IL 60193 | | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,040 | 100786342 129 S Roselle Rd, Schaumburg, IL 60193 | | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,041 | 100078669 2501 Wharton St, Philadelphia, PA 19146 | | VA 1-431-367 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/283395/c6cfc34640024a9b822249835d4fba30_716x444.jpg | 7/16/2021 |
| 11,042 | 100078671 2501 Wharton St, Philadelphia, PA 19146 | | VA 1-431-367 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/283395/93d686 1ed52348dfbe103d62f128f557_716x444.jpg | 7/16/2021 |
| 11,043 | 100078675 2501 Wharton St, Philadelphia, PA 19146 | | VA 1-431-367 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/283395/8e8491eed22242f68f56137ecb1d5c89_716x444.jpg | 7/16/2021 |
| 11,044 | 100078678 2501 Wharton St, Philadelphia, PA 19146 | | VA 1-431-367 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/283395/e6dd66f898e04b90980a525017e6b9f_716x444.jpg | 7/16/2021 |
| 11,045 | 100794364 2400 W Medtronic Way, Tempe, AZ 85281 | | VA 2-068-462 | Peter Sills | Produced by CREXi | |
| 11,046 | 100812215 719 E Genesee St, Syracuse, NY 13210 | | VA 1-431-311 | Edward Bulken | Produced by CREXi | |
| 11,047 | 100812223 719 E Genesee St, Syracuse, NY 13210 | | VA 1-431-311 | Edward Bulken | Produced by CREXi | |
| 11,048 | 100814495 24671 Monroe Ave, Murrieta, CA 92562 | | VA 1-431-300 | Nick Del Cioppo | https://images.crexi.com/lease-assets/210722/b127c8fbc6e14dbf8287cec49e3ec9fc_716x444.jpg | 8/16/2020 |
| 11,049 | 100081779 300 Milton Ave, Atlanta, GA 30315 | | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/585957/e29684372640408cb124318d9a78f377_716x444.jpg | 5/19/2021 |
| 11,050 | 100818378 607 Reisterstown Rd, Baltimore, MD 21208 | | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/31832/98e3bd707be04b3f92f4853f180578d2_716x444.jpg | 5/6/2020 |
| 11,051 | 100822250 1323 S 65th St, Milwaukee, WI 53214 | | VA 1-431-256 | Daniel Makowski | https://images.crexi.com/assets/288337/7338b7da51414e289e25c5dc71c4aaf4_716x444.jpg | 4/26/2020 |
| 11,052 | 100083986 339 Union St, Spartanburg, SC 29306 | | VA 1-431-232 | Kristy Eppolito | https://images.crexi.com/lease-assets/457422/d176e09c978a41c88e829392b0b52056_716x444.jpg | 8/29/2020 |
| 11,053 | 100872366 4238-4242 Tamiami Trl S, Venice, FL 34293 | | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,054 | 100872389 4238-4242 Tamiami Trl S, Venice, FL 34293 | | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,055 | 100872392 925 NE 30th Ter, Homestead, FL 33033 | | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,056 | 100872414 925 NE 30th Ter, Homestead, FL 33033 | | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,057 | 100873888 1380 El Cajon Blvd, El Cajon, CA 92020 | | VA 2-063-548 | Shaneisha Wofford | Produced by CREXi | |
| 11,058 | 100876078 2826-2830 Raeford Rd, Fayetteville, NC 28303 | | VA 2-062-395 | Lawrence Hiatt | Produced by CREXi | |
| 11,059 | 100876170 244 California St, San Francisco, CA 94111 | | VA 2-062-468 | Anita Shin | Produced by CREXi | |
| 11,060 | 100876187 244 California St, San Francisco, CA 94111 | | VA 2-062-468 | Anita Shin | Produced by CREXi | |
| 11,061 | 100876209 244 California St, San Francisco, CA 94111 | | VA 2-062-468 | Anita Shin | Produced by CREXi | |
| 11,062 | 100878014 15 Corporate Dr, Trumbull, CT 06611 | | VA 2-062-110 | Alex Mongillo | https://images.crexi.com/lease-assets/207606/293009460b2f4ff6870055 19f3cea8ea_716x444.jpg | 8/11/2020 |
| 11,063 | 100878022 15 Corporate Dr, Trumbull, CT 06611 | | VA 2-062-110 | Alex Mongillo | https://images.crexi.com/lease-assets/207606/f1fe56e529cc40d9ab2e25848c2da06f_716x444.jpg | 5/31/2021 |
| 11,064 | 100883388 1 Prestige Dr, Meriden, CT 06450 | | VA 2-062-431 | Ed Messenger | Produced by CREXi | |
| 11,065 | 100883072 607 W Dr Martin Luther King Jr Blvd, Tampa, FL 33603 | | VA 2-063-544 | James Petrylka | https://images.crexi.com/lease-assets/173844/94565d6c1f484954b79ca5572062403 4_716x444.jpg | 11/2/2020 |
| 11,066 | 100885591 4120 Corley Island Rd, Leesburg, FL 34748 | | VA 2-063-951 | Jay Welker | Produced by CREXi | |
| 11,067 | 100887561 710-712 N Wells St, Chicago, IL 60654 | | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/lease-assets/340739/f39dd92cad9f4d08a974d7fe7cc5e086_716x444.jpg | 8/25/2021 |
| 11,068 | 100887578 710-712 N Wells St, Chicago, IL 60654 | | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/lease-assets/340739/ed49572bcf304bddb9b754a6b4e98633_716x444.jpg | 8/25/2021 |
| 11,069 | 100887795 219 W Chicago Ave, Chicago, IL 60654 | | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,070 | 100888154 2100 124th Ave NE, Bellevue, WA 98005 | | VA 2-068-461 | Perry Cucinotta | https://images.crexi.com/lease-assets/413257/b67f57b53fe44cb49932c39f43ebfda4_716x444.jpg | 3/24/2022 |
| 11,071 | 100890227 2370 130th Ave NE, Bellevue, WA 98005 | | VA 2-068-461 | Perry Cucinotta | Produced by CREXi | |
| 11,072 | 100892322 2720 S Hardy Dr, Tempe, AZ 85282 | | VA 2-068-462 | Peter Sills | Produced by CREXi | |
| 11,073 | 100892370 1786 N Riverside Ave, Rialto, CA 92376 | | VA 2-064-882 | Daniel Marquez | Produced by CREXi | |
| 11,074 | 100096266 3041-3135 Mechanicsville Tpke, Richmond, VA 23223 | | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/90519/314adaaf70bb4163856c30da09699f78_716x444.jpg | 6/10/2021 |
| 11,075 | 100965578 4423 District Blvd, Vernon, CA 90058 | | VA 1-431-239 | John Ehart | Produced by CREXi | |
| 11,076 | 100967551 1415-1445 India St, San Diego, CA 92101 | | VA 1-431-238 | Joerg Boetel | https://images.crexi.com/lease-assets/410380/e55cbbec206f42fa983f8eb49876ad3b_716x444.jpg | 3/20/2022 |
| 11,077 | 100972522 570 W 4th St, San Bernardino, CA 92401 | | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 11,078 | 100977708 487 Western Blvd, Jacksonville, NC 28546 | | VA 1-431-235 | Nathan Alvey | https://images.crexi.com/assets/450372/4646ac6562c44da59eb41f88c1ef540c_716x444.jpg | 8/19/2020 |
| 11,079 | 100977712 487 Western Blvd, Jacksonville, NC 28546 | | VA 1-431-235 | Nathan Alvey | https://images.crexi.com/assets/450372/5f6bad37ad134d5981af0e19a52fca1d_716x444.jpg | 8/19/2020 |
| 11,080 | 100098097 9000 Edgeworth Dr, Capitol Heights, MD 20743 | | VA 1-431-302 | Gene Inserto | https://images.crexi.com/assets/550825/c6fa8a6d9c664028a7423c443b05fdd3_716x444.jpg | 2/18/2022 |
| 11,081 | 100098192 4935-4937 Indian School Rd, Salem, OR 97305 | | VA 1-431-278 | Jeremy Polzel | https://images.crexi.com/lease-assets/433255/d1e1b7dd71d241468e4921cb8f657c51_716x444.jpg | 6/1/2022 |
| 11,082 | 100990634 102 Flagship Dr, Lutz, FL 33549 | | VA 2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/281822/020b35b63a834c68bae769cb8cab6b787_716x444.jpg | 3/12/2021 |
| 11,083 | 100993782 1915 Dr. Thomas Blvd, Arnold, PA 15068 | | VA 2-062-105 | Alan Battles | Produced by CREXi | |
| 11,084 | 100996012650 W 18th St, Denver, CO 80211 | | VA 1-431-251 | Jason Tuomey | Produced by CREXi | |
| 11,085 | 100996143 1825 Lawrence St, Denver, CO 80202 | | VA 1-431-251 | Jason Tuomey | https://images.crexi.com/assets/544339/ca486a4b528b4c35a8afd4b875fa3729_716x444.jpg | 5/17/2021 |
| 11,086 | 101000957 5520 Eastcliff Industrial Blvd, Birmingham, AL 35210 | | VA 2-062-405 | Laurie Goodwin | Produced by CREXi | |
| 11,087 | 101001991 630 Blue Ridge Ter, Columbia, SC 29203 | | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/assets/270956/cd4de7dde28d4c3fb241f5a8907e2ce0_716x444.jpg | 2/15/2021 |
| 11,088 | 101002016 630 Blue Ridge Ter, Columbia, SC 29203 | | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/assets/270956/f905d22b0bf64e49af15f1ae6b683c9c_716x444.jpg | 2/15/2021 |
| 11,089 | 101002452 824 W Superior St, Chicago, IL 60642 | | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,090 | 101024257 1325 Garner Ln, Columbia, SC 29210 | | VA 2-063-647 | Ryan Devaney | Produced by CREXi | |
| 11,091 | 101025184 1030 N Clark St, Chicago, IL 60610 | | VA 2-062-306 | Jonathan Fairfield | Produced by CREXi | |
| 11,092 | 101025513 1 W Main St, Norristown, PA 19401 | | VA 2-063-724 | Mitchell Keingarsky | Produced by CREXi | |
| 11,093 | 101027270 4500 E Sam Houston Pky S, Pasadena, TX 77505 | | VA 2-062-401 | Leeah Mayes | https://images.crexi.com/lease-assets/283946/09d1eb365bab45f69fbc6f198401f8a8_716x444.jpg | 3/17/2021 |
| 11,094 | 101031615 1326 Jackson St, Anderson, IN 46016 | | VA 2-063-510 | Jason Koenig | Produced by CREXi | |
| 11,095 | 101036185 6362-6372 Santa Monica Blvd, Los Angeles, CA 90038 | | VA 1-431-239 | Marshall Main | https://images.crexi.com/lease-assets/381638/62baff4b335b447bbb7267de624d9ba7_716x444.jpg | 1/7/2022 |
| 11,096 | 101043395 4375 Las Vegas Blvd N, Las Vegas, NV 89115 | | VA 2-063-954 | Jay Sanchez | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,097 | 10108700 | 706-712 Valley St, Manchester, NH 03103 | VA 1-431-234 | Jeff Tippett | https://images.crexi.com/lease-assets/458205/98e65cc2e8f349d0a404bf6cbb715a5e_716x444.jpg | 8/29/2020 |
| 11,098 | 10108751 | 4041 Ruston Way, Tacoma, WA 98402 | VA 1-431-306 | Alex Mock | https://images.crexi.com/lease-assets/228448/492bc552f5fe4f87bea3b64caffc5384_716x444.jpg | 9/26/2020 |
| 11,099 | 101216130 | 295 NW 199th St, Miami Gardens, FL 33169 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/lease-assets/375437/43d2959c46da4a30a0404963c23e07d5_716x444.jpg | 5/21/2020 |
| 11,100 | 101216460 | 275 NW 199 St, Miami Gardens, FL 33169 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/lease-assets/375437/29e16152712d4e2296a5d06ed737c4bf_716x444.jpg | 5/21/2020 |
| 11,101 | 101218706 | 150 California St, San Francisco, CA 94111 | VA 2-062-468 | Anita Shin | Produced by CREXi | |
| 11,102 | 101223500 | 110-112 S Euclid Ave, Ontario, CA 91762 | VA 2-062-653 | Sean Duffy | Produced by CREXi | |
| 11,103 | 101231990 | Centennial Pky, North Las Vegas, NV 89081 | VA 2-063-954 | Jay Sanchez | https://images.crexi.com/lease-assets/218777/4cdd9842ad1b46aaa2728cc74be01f06_716x444.jpg | 9/6/2020 |
| 11,104 | 101232021 | Centennial Pky, North Las Vegas, NV 89081 | VA 2-063-954 | Jay Sanchez | Produced by CREXi | |
| 11,105 | 101232052 | Centennial Pky, North Las Vegas, NV 89081 | VA 2-063-954 | Jay Sanchez | Produced by CREXi | |
| 11,106 | 101232203 | 139 S Pebble Beach Blvd, Sun City Center, FL 33573 | VA 2-063-544 | James Petrylka | https://images.crexi.com/lease-assets/274125/1bdcd59032184927b0af3ac7a0e9982e_716x444.jpg | 2/20/2021 |
| 11,107 | 101232230 | 139 S Pebble Beach Blvd, Sun City Center, FL 33573 | VA 2-063-544 | James Petrylka | https://images.crexi.com/lease-assets/274125/b8caf868cdfd4c6a87b2a4b4ef911143_716x444.jpg | 2/20/2021 |
| 11,108 | 1012344 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-374-879 | Meaghan Rapp | Produced by CREXi | |
| 11,109 | 101239294 | 16202 Meadow Rd, Lynnwood, WA 98087 | VA 2-068-455 | Robert Lawton | Produced by CREXi | |
| 11,110 | 101239346 | 16202 Meadow Rd, Lynnwood, WA 98087 | VA 2-068-455 | Robert Lawton | Produced by CREXi | |
| 11,111 | 10127874 | 2103 Cedar Ave S, Minneapolis, MN 55404 | VA 1-431-371 | David Alexander | https://images.crexi.com/lease-assets/420902/d7823d84927a44539b0260a3a1ebf034_716x444.jpg | 7/14/2020 |
| 11,112 | 10127877 | 2103 Cedar Ave S, Minneapolis, MN 55404 | VA 1-431-371 | David Alexander | https://images.crexi.com/lease-assets/420902/8979f79ae06246cd8f29a915f8c2c9cd_716x444.jpg | 7/14/2020 |
| 11,113 | 10128452 | 7165 E University Dr, Mesa, AZ 85207 | VA 1-431-316 | Craig Darragh | https://images.crexi.com/lease-assets/54634/151b66e1d4804cf8857c4d09c57f56e5_716x444.jpg | 5/5/2020 |
| 11,114 | 10130195 | 3519 E Coast Hwy, Corona Del Mar, CA 92625 | VA 1-431-254 | Bill Helm | https://images.crexi.com/lease-assets/310669/036859f7de5d42d9a0eab4366dd151e7_716x444.jpg | 6/6/2021 |
| 11,115 | 10130203 | 3519 E Coast Hwy, Corona Del Mar, CA 92625 | VA 1-431-254 | Bill Helm | https://images.crexi.com/lease-assets/310669/1dd93ec60c4e45b5ba590d4060e4e5b5_716x444.jpg | 6/6/2021 |
| 11,116 | 10130429 | 306 N Rhodes Ave, Sarasota, FL 34237 | VA 1-432-674 | James Petrylka | Produced by CREXi | |
| 11,117 | 10130440 | 306 N Rhodes Ave, Sarasota, FL 34237 | VA 1-432-674 | James Petrylka | Produced by CREXi | |
| 11,118 | 10131039 | 525-531 Tamiami Trl, Port Charlotte, FL 33953 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 11,119 | 10131047 | 525-531 Tamiami Trl, Port Charlotte, FL 33953 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 11,120 | 10131076 | 525 Tamiami Trl, Port Charlotte, FL 33953 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 11,121 | 10131078 | 525 Tamiami Trl, Port Charlotte, FL 33953 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 11,122 | 10131450 | 2760 Forgue Dr, Naperville, IL 60564 | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/lease-assets/36282/d41ea8f412e14ffdba8e83607ca7ac56_716x444.jpg | 5/6/2020 |
| 11,123 | 10132157 | 3537 Hubbell Ave, Des Moines, IA 50317 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/867576/c21d976c11bc45fdbafe3b46af343f8e_716x444.jpg | 7/26/2022 |
| 11,124 | 10133329 | 1100 E 10th St, Long Beach, CA 90813 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 11,125 | 10133350 | 601 E 7th St, Long Beach, CA 90813 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 11,126 | 10133387 | 1908 Fairfax Rd, Greensboro, NC 27407 | VA 1-431-228 | Andrea Erickson | https://images.crexi.com/lease-assets/183374/fccc52caa7a8436dbf9c648a45cef7ee_716x444.jpg | 6/17/2020 |
| 11,127 | 10133461 | 157 Blue Bell Rd, Greensboro, NC 27406 | VA 1-431-228 | Andrea Erickson | https://images.crexi.com/lease-assets/336847/ede669c4d246ef9acd480eff4318e5c_716x444.jpg | 8/12/2021 |
| 11,128 | 10133647 | 88 Hopmeadow St, Weatogue, CT 06089 | VA 1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/522342/57a789a554e94610a39163e801bdc360_716x444.jpg | 12/18/2020 |
| 11,129 | 101342243 | 4952 Windsor Hill, Windcrest, TX 78239 | VA 2-062-618 | Scott Langford | https://images.crexi.com/lease-assets/294093/c7e319b3933e432e8244322198e4e579_716x444.jpg | 4/6/2021 |
| 11,130 | 10134797 | 5659-5759 Broadview Rd, Parma, OH 44134 | VA 1-431-273 | Linda Cook | https://images.crexi.com/lease-assets/374981/920d145280ca4c21841d9f64ef9514ee_716x444.jpg | 1/5/2022 |
| 11,131 | 10135031 | 6130 W Atlantic Blvd, Margate, FL 33063 | VA 1-431-284 | Carolyn Crisp | Produced by CREXi | |
| 11,132 | 10135789 | 990 Lomaland Dr, El Paso, TX 79907 | VA 1-431-247 | Linda Miner | Produced by CREXi | |
| 11,133 | 10135791 | 990 Lomaland Dr, El Paso, TX 79907 | VA 1-431-247 | Linda Miner | Produced by CREXi | |
| 11,134 | 10136337 | 700 Ritchie Rd, Capitol Heights, MD 20743 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/lease-assets/252190/a3b179f343b945f3bd4485b840bf39a7_716x444.jpg | 6/27/2021 |
| 11,135 | 10138561 | 2701-2725 Byron St, Richmond, VA 23223 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/268326/7d9a7835f0e34210b10ebdc85f8d0e1d_716x444.jpg | 2/5/2021 |
| 11,136 | 10140008 | 2826 Old Lee Hwy, Merrifield, VA 22031 | VA 1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/281234/92385303324bfc83b964486555dda_716x444.jpg | 3/12/2021 |
| 11,137 | 10140565 | 5220 McIntosh Rd, Sarasota, FL 34233 | VA 1-432-674 | James Petrylka | https://images.crexi.com/lease-assets/272661/5236a8763e9e4cb89d77b613a5a0d36c_716x444.jpg | 2/20/2021 |
| 11,138 | 10140568 | 5220 McIntosh Rd, Sarasota, FL 34233 | VA 1-432-674 | James Petrylka | https://images.crexi.com/lease-assets/272661/aa925909eba64e398521d4f29813a4a8_716x444.jpg | 2/20/2021 |
| 11,139 | 10141692 | 3929 Cambridge St, Las Vegas, NV 89119 | VA 1-431-365 | Michael Collison | Produced by CREXi | |
| 11,140 | 101422894 | 3 Edgewater Dr, Norwood, MA 02062 | VA 2-056-870 | Jonathan Coon | https://images.crexi.com/lease-assets/383659/772d7069c8604388987e3ee4e55ef1dd_716x444.jpg | 1/3/2022 |
| 11,141 | 10142402 | 730 14th Pl, Miami Beach, FL 33139 | VA 1-431-262 | Lesie Snider | Produced by CREXi | |
| 11,142 | 101470470 | 9400 S Dixie Hwy, Miami, FL 33156 | VA 2-068-457 | Rigoberto Perdomo | Produced by CREXi | |
| 11,143 | 101474747 | 20450 NW 2nd Ave, Miami, FL 33169 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/lease-assets/236879/a4719a7454284d70a8a0551200e96b9f_716x444.jpg | 10/26/2020 |
| 11,144 | 101477665 | 3550-3552 Gage Ave, Bell, CA 90201 | VA 2-063-771 | J. Blomdahl | Produced by CREXi | |
| 11,145 | 101477839 | 194 NW 187th St, North Miami, FL 33169 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,146 | 101477863 | 194 NW 187th St, North Miami, FL 33169 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,147 | 10148938 | 5815 Airport Rd, Roanoke, VA 24012 | VA 1-431-266 | Charlotte Alvey | https://images.crexi.com/lease-assets/236651/710943305da94b17ab07f84bb17376db_716x444.jpg | 11/25/2020 |
| 11,148 | 101490844 | 15606-15690 Joy Rd, Detroit, MI 48228 | VA 2-063-357 | Trisha Everitt | https://images.crexi.com/lease-assets/208250/554e787b24344d968686f9c626a1aa76_716x444.jpg | 8/11/2021 |
| 11,149 | 101499435 | 395 Commercial Ct, Venice, FL 34292 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,150 | 101499458 | 395 Commercial Ct, Venice, FL 34292 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,151 | 101499461 | 395 Commercial Ct, Venice, FL 34292 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,152 | 101500313 | 401 Commercial Ct, Venice, FL 34292 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,153 | 101500754 | 3077 W Jefferson St, Joliet, IL 60435 | VA 2-062-150 | Melanie Shaw | https://images.crexi.com/assets/323213/64945bf514684f6499649d9e0eace43b_716x444.jpg | 4/25/2020 |
| 11,154 | 10151060 | 3575 Keith St, Cleveland, TN 37312 | VA 1-431-314 | Jason Hensley | Produced by CREXi | |
| 11,155 | 101519944 | 19550 International Blvd, Seatac, WA 98188 | VA 1-431-323 | Eric Ericson | Produced by CREXi | |
| 11,156 | 101528177 | 7401 Wiles Rd, Coral Springs, FL 33067 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,157 | 10152962 | 12900 Saratoga Ave, Saratoga, CA 95070 | VA 1-431-315 | Christopher Lau | Produced by CREXi | |
| 11,158 | 10153510 | 1011 Southport-supply Rd SE, Supply, NC 28462 | VA 1-431-235 | Nathan Alvey | https://images.crexi.com/lease-assets/281389/a9c3ad12f3504c2ea728ebca134b1efb_716x444.jpg | 3/12/2021 |
| 11,159 | 10153677 | 5200 Paige Rd, The Colony, TX 75056 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/274630/2275edf22a7c43ed9cffead511afd89c_716x444.jpg | 2/20/2021 |
| 11,160 | 10153680 | 5200 Paige Rd, The Colony, TX 75056 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/274630/0bec01fc52414ab7951488b66c8be2d3_716x444.jpg | 2/20/2021 |
| 11,161 | 10153708 | 2340 Justin Rd, Highland Village, TX 75077 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/232155/dfd53a8d37ad48baa967d509b629d4a_716x444.jpg | 10/8/2020 |
| 11,162 | 10153709 | 2340 Justin Rd, Highland Village, TX 75077 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/232155/5c9105b3e22f46b2ba415b279f5e163e_716x444.jpg | 10/8/2020 |
| 11,163 | 10154652 | 110-136 Washington Rd, Chowchilla, CA 93610 | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 11,164 | 10155563 | 2012 Cornhusker Rd, Bellevue, NE 68123 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/400869/9edd3f8e7fa24e2993629415d3a27760_716x444.jpg | 2/24/2022 |
| 11,165 | 10155565 | 2012 Cornhusker Rd, Bellevue, NE 68123 | VA 1-431-285 | Chris Petersen | Produced by CREXi | |
| 11,166 | 10155600 | 2550-2588 Hubbell Ave, Des Moines, IA 50317 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/131627/1e6d5a633f3748df849db12378df8682_716x444.jpg | 5/8/2020 |
| 11,167 | 10156182 | 1610-1620 E 4th St, Charlotte, NC 28204 | VA 1-431-338 | Jill Gilbert | Produced by CREXi | |
| 11,168 | 10163537 | 6203 N Capital of Texas Hwy, Austin, TX 78731 | VA 1-431-325 | Michael Marx | Produced by CREXi | |
| 11,169 | 101637333 | 18300 NW 62nd Ave, Hialeah, FL 33015 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/lease-assets/494470/2ce1c5148e164e31b48fec6c05729feb_716x444.jpg | 10/20/2020 |
| 11,170 | 101642545 | 5400-5430 Springboro Pike, Dayton, OH 45449 | VA 2-062-451 | Holly Routzohn | https://images.crexi.com/lease-assets/169284/7fadb9790853465c9bc34c3e456a119c9_716x444.jpg | 5/2/2020 |
| 11,171 | 101645967 | 4420 Andrews St, North Las Vegas, NV 89081 | VA 2-063-501 | Jay Diaz | https://images.crexi.com/lease-assets/446727/4e9ad4f5fa1f4cab89634404f08c2fe6_716x444.jpg | 7/1/2022 |
| 11,172 | 101648288 | 7807 Convoy Ct, San Diego, CA 92111 | VA 2-063-507 | Joerg Boetel | https://images.crexi.com/lease-assets/210243/9d85027d6104458fb0237fb10132b3ad_716x444.jpg | 8/16/2020 |

**Exhibit A, Page 231**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,173 | 10165395 | 1980 Chatham Pky, Savannah, GA 31405 | VA 1-431-357 | Lori Smith | Produced by CREXi | |
| 11,174 | 101657122 | 3200 E Guasti Rd, Ontario, CA 91761 | VA 2-062-653 | Sean Duffy | https://images.crexi.com/lease-assets/246571/37b1b930fd8644cd99685983d052a79e_716x444.jpg | 11/20/2020 |
| 11,175 | 101657564 | 935 Main St, Safety Harbor, FL 34695 | VA 2-063-544 | James Petrylka | Produced by CREXi | |
| 11,176 | 101657587 | 2221 N Broad St, Philadelphia, PA 19132 | VA 2-062-437 | Ian Barnes | Produced by CREXi | |
| 11,177 | 101658250 | 2603 Ace Rd, Orlando, FL 32804 | VA 2-063-951 | Jay Welker | Produced by CREXi | |
| 11,178 | 101660048 | 10102 Sales Rd S, Lakewood, WA 98499 | VA 2-063-964 | Michael Murphy | Produced by CREXi | |
| 11,179 | 101660130 | 10102 Sales Rd S, Lakewood, WA 98499 | VA 2-063-964 | Michael Murphy | Produced by CREXi | |
| 11,180 | 101660160 | 10102 Sales Rd S, Lakewood, WA 98499 | VA 2-063-964 | Michael Murphy | Produced by CREXi | |
| 11,181 | 101660183 | 10102 Sales Rd S, Lakewood, WA 98499 | VA 2-063-964 | Michael Murphy | Produced by CREXi | |
| 11,182 | 101660280 | 10102 Sales Rd S, Lakewood, WA 98499 | VA 2-063-964 | Michael Murphy | Produced by CREXi | |
| 11,183 | 101660331 | 10102 Sales Rd S, Lakewood, WA 98499 | VA 2-063-964 | Michael Murphy | Produced by CREXi | |
| 11,184 | 101661910 | 18-22 Battery St, San Francisco, CA 94111 | VA 2-062-041 | Evan Temchin | Produced by CREXi | |
| 11,185 | 101662528 | 407-411 Sansome St, San Francisco, CA 94111 | VA 2-062-468 | Anita Shin | Produced by CREXi | |
| 11,186 | 10167829 | 4221 N Freeway Blvd, Sacramento, CA 95834 | VA 1-432-670 | Melissa Greulich | Produced by CREXi | |
| 11,187 | 101684981 | 2560 Anderson Hwy, Powhatan, VA 23139 | VA 2-062-100 | Emily Bealmear | https://images.crexi.com/lease-assets/264077/e8544f609fee4539beac2235e192caa0_716x444.png | 1/27/2021 |
| 11,188 | 101685005 | 2560 Anderson Hwy, Powhatan, VA 23139 | VA 2-062-100 | Emily Bealmear | https://images.crexi.com/lease-assets/264077/478d0249603a46629143d2d78d1274e8_716x444.jpg | 1/27/2021 |
| 11,189 | 10168804 | 2211 Capehart Rd, Bellevue, NE 68123 | VA 1-431-285 | Chris Petersen | Produced by CREXi | |
| 11,190 | 10176610 | 2648 International Pky, Virginia Beach, VA 23452 | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 11,191 | 10177097 | 4530 E Pacific Way, Commerce, CA 90040 | VA 1-431-239 | John Ehart | https://images.crexi.com/assets/434778/fc99767857d142d4bd6ac3b843bbfb6c_716x444.jpg | 8/2/2020 |
| 11,192 | 101776015 | 1170 Kane Concourse, Bay Harbor Islands, FL 33154 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,193 | 10177548 | 616 Percival Rd, Columbia, SC 29206 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/lease-assets/512051/7783990884e248ee9e7ac1b2e9f3a2cf_716x444.jpg | 11/20/2020 |
| 11,194 | 10177805 | 555 W 2nd St, San Bernardino, CA 92401 | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 11,195 | 10177805 | 616 Percival Rd, Columbia, SC 29206 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/lease-assets/512051/bf542261417548c48018bc999c42cdb2_716x444.jpg | 11/20/2020 |
| 11,196 | 10177807 | 616 Percival Rd, Columbia, SC 29206 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/lease-assets/512051/72d93e641b194629857529376ac9b9db4_716x444.jpg | 11/20/2020 |
| 11,197 | 10177808 | 2799 NW 2nd Ave, Boca Raton, FL 33431 | VA 1-431-284 | Carolyn Crisp | https://images.crexi.com/assets/5555/d8483603520f4f3aa26389c390e372c9_716x444.jpg | 1/26/2021 |
| 11,198 | 101781110 | 8345 Biscayne Blvd, Miami, FL 33138 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,199 | 101781547 | 1000 Campus Dr, Collegeville, PA 19426 | VA 2-062-425 | Mitchell Birnbaum | Produced by CREXi | |
| 11,200 | 101785009 | 510 28th St SE, Grand Rapids, MI 49548 | VA 2-063-358 | Tyler Bolduc | Produced by CREXi | |
| 11,201 | 101785528 | 5341 Pearl Rd, Parma, OH 44129 | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,202 | 101786665 | 635 N Fairview Ave, Saint Paul, MN 55104 | VA 1-431-312 | Jeff Karels | https://images.crexi.com/lease-assets/21891/14856b29d670407c8208955e535adf0c_716x444.jpg | 7/21/2021 |
| 11,203 | 10178908 | 3480 Main St, Frisco, TX 75033 | VA 1-431-224 | Keith Howard | Produced by CREXi | |
| 11,204 | 10178910 | 3480 Main St, Frisco, TX 75033 | VA 1-431-224 | Keith Howard | Produced by CREXi | |
| 11,205 | 101789466 | 2 Stony Hill Rd, Bethel, CT 06801 | VA 2-062-110 | Alex Mongillo | Produced by CREXi | |
| 11,206 | 101789478 | 2 Stony Hill Rd, Bethel, CT 06801 | VA 2-062-110 | Alex Mongillo | Produced by CREXi | |
| 11,207 | 101790657 | 206 Business Park Blvd, Columbia, SC 29203 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/lease-assets/352420/4f44f86557b4462ea6d313f16b38261b_716x444.jpg | 5/12/2020 |
| 11,208 | 101790828 | 100 Summer St, Boston, MA 02110 | VA 2-063-529 | Jeremy Wescott | Produced by CREXi | |
| 11,209 | 101791896 | 9941 Rowlett Rd, Houston, TX 77075 | VA 2-062-401 | Leeah Mayes | https://images.crexi.com/lease-assets/323918/c759a412e4ad40758cf60515b678a7d1_716x444.jpg | 11/12/2021 |
| 11,210 | 101793051 | 1856 Patterson Ave, Deland, FL 32724 | VA 2-063-951 | Jay Welker | Produced by CREXi | |
| 11,211 | 101793105 | 1856 Patterson Ave, Deland, FL 32724 | VA 2-063-951 | Jay Welker | Produced by CREXi | |
| 11,212 | 101798773 | 1800 Buena Vista Rd, Columbus, GA 31906 | VA 2-063-775 | Isaiah Buchanan | Produced by CREXi | |
| 11,213 | 101798791 | 1800 Buena Vista Rd, Columbus, GA 31906 | VA 2-063-775 | Isaiah Buchanan | Produced by CREXi | |
| 11,214 | 101798808 | 1800 Buena Vista Rd, Columbus, GA 31906 | VA 2-063-775 | Isaiah Buchanan | Produced by CREXi | |
| 11,215 | 101802608 | 265 Short Pike Rd, Huntsville, AL 35824 | VA 2-062-405 | Laurie Goodwin | https://images.crexi.com/lease-assets/252953/e3c1161627fc40f0999fad5d5e7318c1_716x444.jpg | 12/12/2020 |
| 11,216 | 101802918 | 409 S Main St, Campobello, SC 29322 | VA 2-063-361 | William Neary | https://images.crexi.com/lease-assets/183191/344550ce92eb443590c95d0ea3f82490_716x444.jpg | 2/15/2021 |
| 11,217 | 101803177 | 175 Memorial Hwy, New Rochelle, NY 10801 | VA 2-064-862 | Deawell Adair | Produced by CREXi | |
| 11,218 | 101803192 | 175 Memorial Hwy, New Rochelle, NY 10801 | VA 2-064-862 | Deawell Adair | Produced by CREXi | |
| 11,219 | 101803216 | 175 Memorial Hwy, New Rochelle, NY 10801 | VA 2-064-862 | Deawell Adair | Produced by CREXi | |
| 11,220 | 101803239 | 175 Memorial Hwy, New Rochelle, NY 10801 | VA 2-064-862 | Deawell Adair | Produced by CREXi | |
| 11,221 | 101803504 | 5145 Raleigh Lagrange Rd, Memphis, TN 38134 | VA 1-431-303 | Gerald Thomas | Produced by CREXi | |
| 11,222 | 101816178 | 657 W 8th Ave, Midvale, UT 84047 | VA 1-431-242 | Cynthia Woerner | Produced by CREXi | |
| 11,223 | 101817227 | 606 W 8th Ave, Midvale, UT 84047 | VA 1-431-242 | Cynthia Woerner | Produced by CREXi | |
| 11,224 | 10187472 | 1727 S 341st Pl, Federal Way, WA 98003 | VA 1-431-323 | Eric Ericson | https://images.crexi.com/lease-assets/224690/14abd397e7ff478280407e035d0a4b1_716x444.jpg | 9/22/2020 |
| 11,225 | 10189588 | 206 YMCA Dr, Waxahachie, TX 75165 | VA 1-431-250 | Darrell Shultz | Produced by CREXi | |
| 11,226 | 10189934 | 1420 W Busch Blvd, Tampa, FL 33612 | VA 1-432-674 | James Petrylka | https://images.crexi.com/lease-assets/104957/e88957527818452aba4297645e566d66_716x444.jpg | 5/10/2020 |
| 11,227 | 10190344 | 414 Lake Howell Rd, Maitland, FL 32751 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/lease-assets/211354/109b8d5331c04cfea1db7acf37536e2f_716x444.jpg | 8/16/2020 |
| 11,228 | 10190429 | 495 State Road 436, Casselberry, FL 32707 | VA 1-431-252 | Robert Dallas | Produced by CREXi | |
| 11,229 | 10190431 | 493 Semoran Blvd, Casselberry, FL 32707 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/lease-assets/204923/7ac6a7e9e22e4439883c4bb77fa13423_716x444.jpg | 8/2/2020 |
| 11,230 | 10190435 | 493 Semoran Blvd, Casselberry, FL 32707 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/lease-assets/209327/a5abb7278da1405ebfd4e6bb3af0b6af_716x444.jpg | 8/16/2020 |
| 11,231 | 10190444 | 1600 Tamiami Trl, Port Charlotte, FL 33948 | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 11,232 | 10190834 | 80 W Wieuca Rd NE, Atlanta, GA 30342 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64125/6961cb1d975146c3aba6de536bfa311a_716x444.jpg | 5/3/2020 |
| 11,233 | 10190852 | 4651 Roswell Rd NE, Atlanta, GA 30342 | VA 1-431-223 | Isaiah Buchanan | Produced by CREXi | |
| 11,234 | 10191073 | 0 Price Dr, Memphis, TN 38134 | VA 1-431-303 | Gerald Thomas | Produced by CREXi | |
| 11,235 | 101912098 | 1100 W Washington Blvd, Chicago, IL 60607 | VA 2-062-150 | Melanie Shaw | Produced by CREXi | |
| 11,236 | 101912120 | 5410 Cameron St, Las Vegas, NV 89118 | VA 2-063-501 | Jay Diaz | https://images.crexi.com/lease-assets/206100/1f8354de16804c0d8511abd126792ccc_716x444.jpg | 8/1/2020 |
| 11,237 | 101918886 | 19-27 N Green St, Chicago, IL 60607 | VA 2-062-150 | Melanie Shaw | Produced by CREXi | |
| 11,238 | 10191901? | 3450 Centrelake Dr, Ontario, CA 91761 | VA 2-062-653 | Sean Duffy | Produced by CREXi | |
| 11,239 | 101924409 | 1655 Burlington Pike, Florence, KY 41042 | VA 2-062-785 | Bob Benkert | Produced by CREXi | |
| 11,240 | 101925406 | 13810 Champion Forest Dr, Houston, TX 77069 | VA 2-063-259 | Clark Underwood | Produced by CREXi | |
| 11,241 | 101925475 | 13910 Champion Forest Dr, Houston, TX 77069 | VA 2-063-259 | Clark Underwood | https://images.crexi.com/lease-assets/345874/2518f440412540f8a598a6fa5b0cdd8_716x444.jpg | 9/14/2021 |
| 11,242 | 101933499 | 8080 Moors Bridge Rd, Portage, MI 49024 | VA 2-063-358 | Tyler Bolduc | Produced by CREXi | |
| 11,243 | 101933995 | 13700-13798 NE 11th Ave, Miami, FL 33161 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/237962/efb9e01b83d442a68b9baa13dcf3d3c2_716x444.jpg | 10/27/2020 |
| 11,244 | 101934020 | 13700-13798 NE 11th Ave, Miami, FL 33161 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/237962/2dcb1b916460b90b7996493c61a84_716x444.jpg | 10/27/2020 |
| 11,245 | 101934041 | 13700-13798 NE 11th Ave, Miami, FL 33161 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/237962/c2858d96459242288e377d87355c5279_716x444.jpg | 10/27/2020 |
| 11,246 | 101936421 | 42-46 E Live Oak Ave, Arcadia, CA 91006 | VA 2-062-145 | Marshall Main | Produced by CREXi | |
| 11,247 | 101936603 | 7631-7641 Pacific Blvd, Huntington Park, CA 90255 | VA 1-431-231 | J. Blomdahl | https://images.crexi.com/lease-assets/276072/a56ecd57af4440aabaaa2feac268ebc8_716x444.jpg | 2/22/2021 |
| 11,248 | 101938094 | 1750 N Washington St, Naperville, IL 60563 | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |

**Exhibit A, Page 232**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,249 | 10193936 120-122 S Main St, London, OH 43140 | | VA 1-431-274 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/212509/0e31a0be3ade4b8a83535acef38c6ed8_716x444.jpg | 8/20/2020 |
| 11,250 | 10193938 120-122 S Main St, London, OH 43140 | | VA 1-431-274 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/212509/011bb6d4c3964febaa7d55b12ba61810_716x444.jpg | 8/20/2020 |
| 11,251 | 10194312 6565 Kimball Dr, Gig Harbor, WA 98335 | | VA 1-431-306 | Alex Mock | https://images.crexi.com/lease-assets/228397/ceb2787c424b40518b7480bedcfb7f45_716x444.jpg | 9/26/2020 |
| 11,252 | 10194507 8619 N Dixon Ave, Tampa, FL 33604 | | VA 1-432-674 | James Petrylka | https://images.crexi.com/lease-assets/412176/3b3843b5bd56432aadf42754e0e928c3_716x444.jpg | 7/4/2020 |
| 11,253 | 10194753 2301 Tamiami Trl, Port Charlotte, FL 33952 | | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 11,254 | 10194756 2301 Tamiami Trl, Port Charlotte, FL 33952 | | VA 1-431-361 | Michael Suter | Produced by CREXi | |
| 11,255 | 10194936 305 S Chowchilla Blvd, Chowchilla, CA 93610 | | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 11,256 | 10195048 623 W Stadium Ln, Sacramento, CA 95834 | | VA 1-432-670 | Melissa Greulich | Produced by CREXi | |
| 11,257 | 10195125 18501 Graphic Ct, Tinley Park, IL 60477 | | VA 1-431-350 | Kimberly Atwood | Produced by CREXi | |
| 11,258 | 10195429 1935 Breton Rd SE, Grand Rapids, MI 49506 | | VA 1-431-322 | Tiffany Compton | Produced by CREXi | |
| 11,259 | 10195782 28000 Us-98, Daphne, AL 36526 | | VA 1-431-241 | Douglas Carleton | Produced by CREXi | |
| 11,260 | 10195789 28000 Us-98, Daphne, AL 36526 | | VA 1-431-241 | Douglas Carleton | Produced by CREXi | |
| 11,261 | 10195961 2129 E 7th St, Charlotte, NC 28204 | | VA 1-431-338 | Jill Gilbert | https://images.crexi.com/assets/759887/fab6df9db4c04fe086f306974d2fb953_716x444.jpg | 2/15/2022 |
| 11,262 | 10195962 2129 E 7th St, Charlotte, NC 28204 | | VA 1-431-338 | Jill Gilbert | https://images.crexi.com/assets/759887/859c6202b9334717aa1f65920c3e1d48_716x444.jpg | 2/15/2022 |
| 11,263 | 10195848 2123 E 7th St, Charlotte, NC 28204 | | VA 1-431-338 | Jill Gilbert | https://images.crexi.com/assets/759887/878ba33da65243078556ceb59c05d0a_716x444.jpg | 2/15/2022 |
| 11,264 | 10195971 2123 E 7th St, Charlotte, NC 28204 | | VA 1-431-338 | Jill Gilbert | https://images.crexi.com/assets/759887/ab5942b55535420505b58bbf40c90a1c17_716x444.jpg | 2/15/2022 |
| 11,265 | 10202760 1911 E 10th St, Long Beach, CA 90813 | | VA 1-431-345 | Christiaan Cruz | https://images.crexi.com/lease-assets/163083/825aadd5a5704273840c36fb31822c45_716x444.jpg | 4/30/2021 |
| 11,266 | 10202764 1911 E 10th St, Long Beach, CA 90813 | | VA 1-431-345 | Christiaan Cruz | https://images.crexi.com/lease-assets/163083/b08695ea10f44b8ea15234487a2c5d08_716x444.jpg | 5/10/2020 |
| 11,267 | 10202973 989 5th Ave, San Diego, CA 92101 | | VA 1-431-238 | Joerg Boetel | https://images.crexi.com/lease-assets/204010/ba164a5e6eda4463be43bb6fa12822c_716x444.jpg | 8/6/2020 |
| 11,268 | 10221140 2075 Silas Deane Hwy, Rocky Hill, CT 06067 | | VA 1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/62f4118f194fbe3f922517_716x444.jpg | 5/4/2020 |
| 11,269 | 10223291 258 SE 6th Ave, Delray Beach, FL 33483 | | VA 1-431-284 | Carolyn Crisp | https://images.crexi.com/lease-assets/426148/a754136b3f0544818a6c4302b5ebae20_716x444.jpg | 5/7/2022 |
| 11,270 | 10223859 990 Pine Barren Rd, Pooler, GA 31322 | | VA 1-431-357 | Lori Smith | Produced by CREXi | |
| 11,271 | 10223861 990 Pine Barren Rd, Pooler, GA 31322 | | VA 1-431-357 | Lori Smith | Produced by CREXi | |
| 11,272 | 10224650 944 Greenbriar Pky, Kent, OH 44240 | | VA 1-431-258 | Pamela Lawrentz | https://images.crexi.com/lease-assets/310268/5323a9a3a0c84719aefed5c18b338e7b_716x444.jpg | 6/6/2021 |
| 11,273 | 10224954 805-813 Industrial Blvd, Smyrna, TN 37167 | | VA 1-431-313 | Mark McNamara | Produced by CREXi | |
| 11,274 | 10225795 5790 Soundview Dr, Gig Harbor, WA 98335 | | VA 1-431-306 | Alex Mock | Produced by CREXi | |
| 11,275 | 10225871 1309-1317 W Main St, Waxahachie, TX 75165 | | VA 1-431-250 | Darrell Shultz | Produced by CREXi | |
| 11,276 | 10226073 1430 Biscayne Blvd, Miami, FL 33137 | | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/assets/492376/010211e0c9744df698d372b4085a5015_716x444.jpg | 10/23/2020 |
| 11,277 | 10226143 799-805 Broad St, Newark, NJ 07102 | | VA 1-431-227 | John Georgiadis | Produced by CREXi | |
| 11,278 | 10267602 9001 N Woodrow St, Irmo, SC 29063 | | VA 2-063-647 | Ryan Devaney | Produced by CREXi | |
| 11,279 | 10267648 9001 N Woodrow St, Irmo, SC 29063 | | VA 2-063-647 | Ryan Devaney | Produced by CREXi | |
| 11,280 | 10227333 3275 E Robertson Blvd, Chowchilla, CA 93610 | | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 11,281 | 10227334 3275 E Robertson Blvd, Chowchilla, CA 93610 | | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 11,282 | 10227539 1513 Sports Dr, Sacramento, CA 95834 | | VA 1-432-670 | Melissa Greulich | https://images.crexi.com/lease-assets/79500/0b184b9a37c54b569ace9f32bc46b4cc_716x444.jpg | 11/4/2021 |
| 11,283 | 10228085 5451 N University Dr, Coral Springs, FL 33067 | | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,284 | 10228291 5461 N University Dr, Coral Springs, FL 33067 | | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,285 | 10228134 15807 Biscayne Blvd, North Miami Beach, FL 33160 | | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,286 | 10228154 15807 Biscayne Blvd, North Miami Beach, FL 33160 | | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,287 | 10228483 120 Jimmy Love Ln, Columbia, SC 29212 | | VA 2-063-647 | Ryan Devaney | Produced by CREXi | |
| 11,288 | 10228459 120 Jimmy Love Ln, Columbia, SC 29212 | | VA 2-063-647 | Ryan Devaney | Produced by CREXi | |
| 11,289 | 10228920 1500 N Carroll, Dallas, TX 75204 | | VA 2-064-883 | Darrell Shultz | Produced by CREXi | |
| 11,290 | 10228620 1500 N Carroll, Dallas, TX 75204 | | VA 2-064-883 | Darrell Shultz | Produced by CREXi | |
| 11,291 | 10228741 8608-8616 Citrus Park Dr, Tampa, FL 33625 | | VA 2-063-544 | James Petrylka | Produced by CREXi | |
| 11,292 | 10229046 1500 N Carroll, Dallas, TX 75204 | | VA 2-064-883 | Darrell Shultz | Produced by CREXi | |
| 11,293 | 10230093 1552-1554 N Milwaukee Ave, Chicago, IL 60622 | | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,294 | 10230210 4937 Clark Rd, Sarasota, FL 34233 | | VA 2-063-266 | Richard Grant | https://images.crexi.com/lease-assets/211170/cbc7563d71054141b56c06b7cb0328c5_716x444.jpg | 8/16/2020 |
| 11,295 | 10230219 4937 Clark Rd, Sarasota, FL 34233 | | VA 2-063-266 | Richard Grant | https://images.crexi.com/lease-assets/211170/bee1ba4db3b9481982a77a6d44bf2953_716x444.jpg | 8/16/2020 |
| 11,296 | 10230124 4937 Clark Rd, Sarasota, FL 34233 | | VA 2-063-266 | Richard Grant | https://images.crexi.com/lease-assets/211170/c76ff8f5d2ba49a49da3344e520acd43_716x444.jpg | 8/16/2020 |
| 11,297 | 10230251 4669 Murphy Canyon Rd, San Diego, CA 92123 | | VA 2-063-507 | Joerg Boetel | Produced by CREXi | |
| 11,298 | 10233778 8236 Watson Rd, Saint Louis, MO 63119 | | VA 1-431-329 | Courtney Wilson | Produced by CREXi | |
| 11,299 | 10234855 28 Arthur St, East Brunswick, NJ 08816 | | VA 1-431-358 | Michael Johnson | Produced by CREXi | |
| 11,300 | 10235525 811 Lasalle Ave, Minneapolis, MN 55402 | | VA 1-431-371 | David Alexander | Produced by CREXi | |
| 11,301 | 10235702 8465 Keystone Crossing, Indianapolis, IN 46240 | | VA 2-063-491 | Jennifer White | Produced by CREXi | |
| 11,302 | 10238685 307 E Harper Ave, Maryville, TN 37804 | | VA 1-431-314 | Jason Hensley | Produced by CREXi | |
| 11,303 | 10239018 7457-7471 Williams Ave, Saint Louis, MO 63117 | | VA 1-431-329 | Courtney Wilson | Produced by CREXi | |
| 11,304 | 10240255 61 Arrow Rd, Wethersfield, CT 06109 | | VA 1-431-226 | Ed Messenger | Produced by CREXi | |
| 11,305 | 10240258 61 Arrow Rd, Wethersfield, CT 06109 | | VA 1-431-226 | Ed Messenger | Produced by CREXi | |
| 11,306 | 10240923 2650 Biscayne Blvd, Miami, FL 33137 | | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/lease-assets/314930/7d3e2240b68e4878ac790e7575647016_716x444.jpg | 1/6/2022 |
| 11,307 | 10241486 22-24 S 2nd St, Campbell, CA 95008 | | VA 2-063-493 | Christopher Lau | https://images.crexi.com/lease-assets/310751/a054c6180784462cb46d828ad7482f14_716x444.jpg | 6/6/2021 |
| 11,308 | 10241769 233 NE 102nd Ave, Portland, OR 97220 | | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 11,309 | 10242315 3051 Churchill Dr, Flower Mound, TX 75022 | | VA 1-431-250 | Keith Howard | https://images.crexi.com/lease-assets/311593/113c2185379846058fdb9637257a7d64_716x444.jpg | 6/16/2021 |
| 11,310 | 10243761B 10080 Hillview Dr, Pensacola, FL 32514 | | VA 2-062-075 | Brian Falacienski | Produced by CREXi | |
| 11,311 | 10244089B 4811 N Milwaukee Ave, Chicago, IL 60630 | | VA 2-062-306 | Jonathan Fairfield | Produced by CREXi | |
| 11,312 | 10244641 8150 E Dow Cir, Strongsville, OH 44136 | | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,313 | 10244721 11252 Goodnight Ln, Dallas, TX 75229 | | VA 2-062-096 | Ethan Healy | https://images.crexi.com/lease-assets/466960/66a4a312d8ae42aea99e141b26aef78_716x444.jpg | 9/13/2020 |
| 11,314 | 10245092 580 Lynnhaven Pky, Virginia Beach, VA 23452 | | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/222858/f5d58d4150de408ebc4226d3c7b6848c_716x444.jpg | 9/17/2020 |
| 11,315 | 10245809 700-706 Port Chicago Hwy, Pittsburg, CA 94565 | | VA 1-431-283 | Anita Shin | Produced by CREXi | |
| 11,316 | 10246115 2600 SE 98th Ave, Portland, OR 97266 | | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 11,317 | 10248165 2100 Colorado Ave, Santa Monica, CA 90404 | | VA 1-432-273 | Sasha Tracy | Produced by CREXi | |
| 11,318 | 10248277 4800 W San Antonio St, Broken Arrow, OK 74012 | | VA 1-431-292 | Wendy Smith | Produced by CREXi | |
| 11,319 | 10248281 4800 W San Antonio St, Broken Arrow, OK 74012 | | VA 1-431-292 | Wendy Smith | Produced by CREXi | |
| 11,320 | 10249511 2608 Lincoln Ave, Evansville, IN 47714 | | VA 1-431-317 | Dale Rushing | Produced by CREXi | |
| 11,321 | 10255491 800 Seahawk Cir, Virginia Beach, VA 23452 | | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 11,322 | 10255792 2650 Park Tower Dr, Merrifield, VA 22180 | | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 11,323 | 10255796 2650 Park Tower Dr, Merrifield, VA 22180 | | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 11,324 | 10256616 3200 Mcleod Dr, Las Vegas, NV 89121 | | VA 1-431-365 | Michael Collison | Produced by CREXi | |

**Exhibit A, Page 233**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,325 | 102570583 | Columbiana Dr, Irmo, SC 29063 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/assets/451189/35610d49daf842f586fe851328bbca5e_716x444.jpg | 8/22/2020 |
| 11,326 | 102571615 | 2125 Biscayne Blvd, Miami, FL 33137 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,327 | 102578171 | 6414 Wickum Rd, Williston, ND 58801 | VA 2-064-879 | David Alexander | Produced by CREXi | |
| 11,328 | 102578226 | 6414 Wickum Rd, Williston, ND 58801 | VA 2-064-879 | David Alexander | Produced by CREXi | |
| 11,329 | 102580142 | 25 Marston St, Lawrence, MA 01841 | VA 2-063-439 | Jeff Tippett | https://images.crexi.com/lease-assets/217411/98e3da7f87fc43deadf16b901b715f3d_716x444.jpg | 9/1/2020 |
| 11,330 | 102583537 | 10600 Broad River Rd, Irmo, SC 29063 | VA 2-063-647 | Ryan Devaney | Produced by CREXi | |
| 11,331 | 102590789 | 9140 Regency Park Rd, Grand Blanc, MI 48439 | VA 2-063-360 | Troy Foster | Produced by CREXi | |
| 11,332 | 102591115 | 3561 Dreher Shoals Rd, Irmo, SC 29063 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/assets/722567/d2d5d978bf654295aa7cc387f92ad8dc_716x444.jpg | 1/21/2022 |
| 11,333 | 102591567 | 408 Atlanta St, Roswell, GA 30075 | VA 2-061-850 | Kris Kasabian | Produced by CREXi | |
| 11,334 | 102591644 | 408 Atlanta St, Roswell, GA 30075 | VA 2-061-850 | Kris Kasabian | Produced by CREXi | |
| 11,335 | 102592299 | 3422 Regency Park Rd, Grand Blanc, MI 48439 | VA 2-063-360 | Troy Foster | Produced by CREXi | |
| 11,336 | 102593707 | 101 Ballentine Park Rd, Irmo, SC 29063 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/lease-assets/173231/199d296219674afe8c81db4fc066a230_716x444.jpg | 5/2/2020 |
| 11,337 | 102593456 | 346 Kearny St, San Francisco, CA 94108 | VA 2-062-041 | Evan Temchin | Produced by CREXi | |
| 11,338 | 102596515 | 576 Sacramento St, San Francisco, CA 94111 | VA 2-062-041 | Evan Temchin | Produced by CREXi | |
| 11,339 | 102603214 | 670 White Plains Rd, Scarsdale, NY 10583 | VA 2-064-862 | Deawell Adair | https://images.crexi.com/lease-assets/335044/8db1c503afeb4dbb918907e44ef3f8dc_716x444.jpg | 8/10/2021 |
| 11,340 | 10263191 | 1633 Lewis Brown Dr, Vallejo, CA 94589 | VA 1-431-308 | Thomas Stuebe | Produced by CREXi | |
| 11,341 | 10263611 | 7575 65th Way, Pinellas Park, FL 33781 | VA 1-431-305 | April Piterski | Produced by CREXi | |
| 11,342 | 10263614 | 7575 65th Way, Pinellas Park, FL 33781 | VA 1-431-305 | April Piterski | Produced by CREXi | |
| 11,343 | 10263615 | 7575 65th Way, Pinellas Park, FL 33781 | VA 1-431-305 | April Piterski | Produced by CREXi | |
| 11,344 | 10263620 | 7575 65th Way, Pinellas Park, FL 33781 | VA 1-431-305 | April Piterski | Produced by CREXi | |
| 11,345 | 10263649 | 483 Substation Rd, Venice, FL 34285 | VA 1-431-305 | April Piterski | Produced by CREXi | |
| 11,346 | 10263709 | 2155 Paseo de las Americas, San Diego, CA 92154 | VA 1-431-238 | Joerg Boetel | https://images.crexi.com/lease-assets/74748/e1ef90e4fd574a13aeb29a06d07b25ea_716x444.jpg | 5/5/2020 |
| 11,347 | 10263997 | 3600 Camino Tassajara, Danville, CA 94506 | VA 1-431-283 | Anita Shin | Produced by CREXi | |
| 11,348 | 10267152 | 2149 S Alvernon Way, Tucson, AZ 85711 | VA 1-431-346 | Barb Hildenbrand | Produced by CREXi | |
| 11,349 | 102698495 | 123 Avenue A, Conroe, TX 77301 | VA 2-062-131 | Stephanie McCoy | Produced by CREXi | |
| 11,350 | 102724244 | 13701 SW 88th St, Miami, FL 33186 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,351 | 102724263 | 13701 SW 88th St, Miami, FL 33186 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,352 | 102728674 | 142 Temple St, New Haven, CT 06510 | VA 2-062-431 | Ed Messenger | Produced by CREXi | |
| 11,353 | 10273714 | 1201 14th Ave S, Princeton, MN 55371 | VA 1-431-371 | David Alexander | Produced by CREXi | |
| 11,354 | 10273954 | 13547 SE 27th Pl, Bellevue, WA 98005 | VA 1-431-323 | Eric Ericson | https://images.crexi.com/lease-assets/103064/035e356194a545fe85c3f1c1fa5ff933_716x444.jpg | 5/8/2020 |
| 11,355 | 10274087 | 162 Boylston St, Boston, MA 02116 | VA 2-063-365 | Spencer Crispino | Produced by CREXi | |
| 11,356 | 10274177 | 2550-2627 W Jefferson Blvd, Dallas, TX 75211 | VA 2-064-883 | Darrell Shultz | Produced by CREXi | |
| 11,357 | 10274219 | 12550 Biscayne Blvd, North Miami, FL 33181 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/491702/85dc4b50b08f488bbcf56799df7c3d42_716x444.jpg | 10/23/2020 |
| 11,358 | 10274298 | 35755 Royalton Rd, Grafton, OH 44044 | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,359 | 10274233 | 35755 Royalton Rd, Grafton, OH 44044 | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,360 | 10274360 | 719 3rd Ave, Columbus, GA 31901 | VA 2-063-775 | Isaiah Buchanan | https://images.crexi.com/lease-assets/298052/e33c48ce99b04cadacd2201d2877fdb4_716x444.jpg | 4/21/2021 |
| 11,361 | 10274368 | 719 3rd Ave, Columbus, GA 31901 | VA 2-063-775 | Isaiah Buchanan | https://images.crexi.com/lease-assets/298052/52370ca1dd3f43c28362bdbd358e4903_716x444.jpg | 4/21/2021 |
| 11,362 | 10274708 | 880 Lee St, Des Plaines, IL 60016 | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/lease-assets/334478/031bc0d12384476582f9d3d271f7232a_716x444.jpg | 8/6/2021 |
| 11,363 | 10274758 | 13919 S Normandie Ave, Gardena, CA 90249 | VA 2-056-904 | Kevin Reece | Produced by CREXi | |
| 11,364 | 10274850 | 4625 W Jennifer Ave, Fresno, CA 93722 | VA 1-432-674 | John Bolling | Produced by CREXi | |
| 11,365 | 10277294 | 408-416 W Waters Ave, Tampa, FL 33604 | VA 1-432-674 | James Petrylka | Produced by CREXi | |
| 11,366 | 10277363 | 3924 Kirkwood Hwy, Wilmington, DE 19808 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/lease-assets/46053/4e1166e5ab6a497791a335c98f1bcc3c_716x444.jpg | 5/6/2020 |
| 11,367 | 10277364 | 3924 Kirkwood Hwy, Wilmington, DE 19808 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/lease-assets/46053/c5a43110f43742738bf487cee735b4b7_716x444.jpg | 5/6/2020 |
| 11,368 | 10288541 | 1440 Capital Blvd, Reno, NV 89502 | VA 1-432-670 | Melissa Greulich | Produced by CREXi | |
| 11,369 | 10295095 | 851 Seahawk Cir, Virginia Beach, VA 23452 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/79856/a4767c92a8ea40b7a6d5e2ac478086b9_716x444.jpg | 6/11/2021 |
| 11,370 | 10295476 | 1517 22nd St NW, Auburn, WA 98001 | VA 1-431-323 | Eric Ericson | https://images.crexi.com/lease-assets/19416/f2e229db517241a9a743780bf3575fa2_716x444.jpg | 5/6/2020 |
| 11,371 | 10297758 | 3302 Laventure Dr, Atlanta, GA 30341 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/464257/59f0e3586e78404d8bd64285d1aef26b_3000x2000_resize.jpg | 9/14/2022 |
| 11,372 | 10298086 | 6355 Riverside Ave, Riverside, CA 92506 | VA 1-431-300 | Nick Del Cioppo | https://images.crexi.com/lease-assets/594588/16eeb9c52bfb4fa2ad4e4ff649c03365_716x444.jpg | 5/1/2022 |
| 11,373 | 10298718 | 9660 W Sample Rd, Coral Springs, FL 33065 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,374 | 10298720 | 9660 W Sample Rd, Coral Springs, FL 33065 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,375 | 10298838 | 8302-8304 Old Courthouse Rd, Vienna, VA 22182 | VA 2-062-606 | Pia Miai | Produced by CREXi | |
| 11,376 | 10298908 | 18637-18639 SW 107th Ave, Cutler Bay, FL 33157 | VA 2-068-457 | Rigoberto Perdomo | Produced by CREXi | |
| 11,377 | 102992866 | 5118-5130 Brandt Pike, Dayton, OH 45424 | VA 2-062-451 | Holly Routzohn | https://images.crexi.com/lease-assets/169425/5c6ba14e4c894d19898423ed16169911_716x444.jpg | 2/21/2021 |
| 11,378 | 102997625 | 2650 S Main St, High Point, NC 27263 | VA 2-063-651 | Charlotte Alvey | https://images.crexi.com/lease-assets/541784/684a57515265411294j1e4db3b31dc722_716x444.jpg | 1/26/2021 |
| 11,379 | 102998486 | 6330 S Pecos Rd, Las Vegas, NV 89120 | VA 2-062-606 | Jay Diaz | https://images.crexi.com/lease-assets/117856/9d17c296e82049398adbc885c18d82db_716x444.jpg | 5/10/2020 |
| 11,380 | 10300033 | 3 Jocama Blvd, Old Bridge, NJ 08857 | VA 1-431-358 | Michael Johnson | Produced by CREXi | |
| 11,381 | 10300425 | 9800 W Sample Rd, Coral Springs, FL 33065 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,382 | 10300621 | 131 Oliver St, Boston, MA 02110 | VA 2-062-329 | Jeremy Wescott | https://images.crexi.com/lease-assets/243518/09af10f66a3c495ba858ebfcfca83d13_716x444.jpg | 11/12/2020 |
| 11,383 | 10301027 | 9955 NW 31st St, Coral Springs, FL 33065 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,384 | 10302019 | 2450 W Hubbard St, Chicago, IL 60612 | VA 2-062-306 | Jonathan Fairfield | https://images.crexi.com/assets/90187/c2b7ce835ce447edb6eaf094b8020747_716x444.jpg | 5/19/2021 |
| 11,385 | 10304789 | 171-175 Orange St, New Haven, CT 06510 | VA 2-062-431 | Ed Messenger | Produced by CREXi | |
| 11,386 | 10304824 | 171-175 Orange St, New Haven, CT 06510 | VA 2-062-431 | Ed Messenger | Produced by CREXi | |
| 11,387 | 10301042 | 2010 S Arlington Heights Rd, Arlington Heights, IL 60005 | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,388 | 10301043 | 195 NE Randolph St, Atlanta, GA 30312 | VA 2-063-775 | Isaiah Buchanan | Produced by CREXi | |
| 11,389 | 10301108 | 6226 Broadway Blvd, Garland, TX 75043 | VA 2-063-461 | Stacey Callaway | Produced by CREXi | |
| 11,390 | 10301346 | 4710 N Habana Ave, Tampa, FL 33614 | VA 2-063-334 | Donte Crooks | Produced by CREXi | |
| 11,391 | 10301531 | 2489 Tobacco Rd, Hephzibah, GA 30815 | VA 1-431-349 | Jason Benns | https://images.crexi.com/assets/450217/0d1da8b8c62643888b0629dd9606ebbf_716x444.jpg | 10/25/2020 |
| 11,392 | 10301655 | 135 N Bever St, Wooster, OH 44691 | VA 1-431-258 | Pamela Lawrentz | https://images.crexi.com/lease-assets/328738/01bee276c24d4acaf9f4753c9b64b87fc_716x444.jpg | 7/24/2021 |
| 11,393 | 10301660 | 135 N Bever St, Wooster, OH 44691 | VA 1-431-258 | Pamela Lawrentz | https://images.crexi.com/lease-assets/328738/ab379fc1c0f94f59b6b378880148873eb_716x444.jpg | 7/24/2021 |
| 11,394 | 10301750 | 2303 Wycliff St, Saint Paul, MN 55114 | VA 1-431-312 | Jeff Karels | Produced by CREXi | |
| 11,395 | 10303505 | 1116 Greenwood Cliff, Charlotte, NC 28204 | VA 1-431-338 | Jill Gilbert | Produced by CREXi | |
| 11,396 | 10304735 | 3200 N University Dr, Coral Springs, FL 33065 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,397 | 10305470 | 1989 Atlanta Ave, Riverside, CA 92507 | VA 2-064-078 | Nick Del Cioppo | Produced by CREXi | |
| 11,398 | 10309850 | 4353 Edgewater Dr, Orlando, FL 32804 | VA 2-063-951 | Jay Welker | https://images.crexi.com/lease-assets/86927/5a627529d7c24f909c48b993cbbf5095_716x444.jpg | 9/24/2020 |
| 11,399 | 10309177 | 5311 Kirby Dr, Houston, TX 77005 | VA 2-062-993 | Anissa Yarbrough | https://images.crexi.com/lease-assets/224576/7db026a3c8054105b2d0b27e2e8af14e_716x444.jpg | 9/22/2020 |
| 11,400 | 10309184 | 5311 Kirby Dr, Houston, TX 77005 | VA 2-062-993 | Anissa Yarbrough | https://images.crexi.com/lease-assets/224576/caa71b7b68404c82a052b0e6b6c0682b7_716x444.jpg | 9/22/2020 |

**Exhibit A, Page 234**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,401 | 103099215 | 4105 W Chicago Ave, Chicago, IL 60651 | VA 2-062-306 | Jonathan Fairfield | https://images.crexi.com/lease-assets/335528/48a192cfa8c54dc6ae8b610eb7b321a5_716x444.jpg | 8/10/2021 |
| 11,402 | 103099322 | 17207 Kuykendahl Rd, Spring, TX 77379 | VA 2-063-259 | Clark Underwood | Produced by CREXi | |
| 11,403 | 103099868 | 1113-1121 E 11th St, Siler City, NC 27344 | VA 2-062-310 | John Price | https://images.crexi.com/lease-assets/407387/e6cdf31cecb74052b70eb13445f25274_716x444.jpg | 3/8/2022 |
| 11,404 | 103101134 | 762 Front St, Berea, OH 44017 | VA 2-067-221 | Kristin Locurto | https://images.crexi.com/assets/529936/3bcc1ba6172b4c5bb5cc3abfd4ef0b5b_716x444.jpg | 1/1/2021 |
| 11,405 | 103101146 | 762 Front St, Berea, OH 44017 | VA 2-067-221 | Kristin Locurto | https://images.crexi.com/assets/529936/87f394fc6b49460ae4bec6dd73f2e1_716x444.jpg | 1/1/2021 |
| 11,406 | 103103485 | 816 Congress Ave, Austin, TX 78701 | VA 2-062-332 | Leigh Christian | https://images.crexi.com/lease-assets/406950/ce35b7a282cc4467a07b47426405731dc_716x444.jpg | 3/6/2022 |
| 11,407 | 103104668 | 1800-1836 W Lake Ave, Neptune, NJ 07753 | VA 2-063-967 | Michael Johnson | Produced by CREXi | |
| 11,408 | 103108427 | 1111 20th St NW, Washington, DC 20036 | VA 2-064-070 | Nikolai Roster | https://images.crexi.com/lease-assets/231891/989e08df295545879ec249ca66a43696_716x444.jpg | 10/6/2020 |
| 11,409 | 103111775 | 5325 State Road 64 E, Bradenton, FL 34208 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,410 | 103114953 | 2300 E 77th Ave, Denver, CO 80229 | VA 2-063-505 | Jason Tuomey | https://images.crexi.com/lease-assets/255306/eb97396d42684ca5a0501c7d7e7c1e97_716x444.jpg | 1/17/2021 |
| 11,411 | 10317557 | 5602 Old Brownsville Rd, Corpus Christi, TX 78417 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/16366/b50e7c0eaacf47e0aff87d38704e1f49_716x444.jpg | 12/28/2020 |
| 11,412 | 10317564 | 3312-3366 Auburn Way S, Auburn, WA 98092 | VA 1-431-323 | Eric Ericson | Produced by CREXi | |
| 11,413 | 10317567 | 3312-3366 Auburn Way S, Auburn, WA 98092 | VA 1-431-323 | Eric Ericson | Produced by CREXi | |
| 11,414 | 10317797 | 330 Oxford St, Chula Vista, CA 91911 | VA 1-431-238 | Joerg Boetel | Produced by CREXi | |
| 11,415 | 103180346 | 2911 Turner Rd, Richmond, VA 23224 | VA 2-062-100 | Emily Bealmear | Produced by CREXi | |
| 11,416 | 10318150 | 400 N Allen Dr, Allen, TX 75013 | VA 1-431-353 | Jim Qualia | https://images.crexi.com/lease-assets/345198/7bd0f35b68794b5bbf54a17a21cf324a_716x444.jpg | 9/10/2021 |
| 11,417 | 10318156 | 400 N Allen Dr, Allen, TX 75013 | VA 1-431-353 | Jim Qualia | Produced by CREXi | |
| 11,418 | 10318158 | 400 N Allen Dr, Allen, TX 75013 | VA 1-431-353 | Jim Qualia | https://images.crexi.com/lease-assets/345198/3cc87978d1e49e58648bba88ac9094c_716x444.jpg | 9/10/2021 |
| 11,419 | 10319106 | 720-740 W Valley Dr, Campbell, CA 95008 | VA 1-431-315 | Christopher Lau | Produced by CREXi | |
| 11,420 | 10320400 | 45600-45700 Village Blvd, Shelby Township, MI 48315 | VA 1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/321131/f7f9f4b966da4725bd73a71129e21338_716x444.jpg | 7/11/2021 |
| 11,421 | 10320575 | 7131 Peachtree Industrial Blvd, Norcross, GA 30092 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 11,422 | 10321708 | 1004-1020 N Elston Ave, Chicago, IL 60642 | VA 1-431-288 | Benjamin Gonzales | Produced by CREXi | |
| 11,423 | 10330305 | 1129 20th St NW, Washington, DC 20036 | VA 2-064-070 | Nikolai Roster | https://images.crexi.com/lease-assets/251969/c1510df83cd24aebab8341a80da33977_716x444.jpg | 2/15/2021 |
| 11,424 | 10330345 | 5555-5587 W 73rd St, Indianapolis, IN 46268 | VA 2-063-491 | Jennifer White | Produced by CREXi | |
| 11,425 | 10330349 | 7102-7196 W Lakeview Pky, Indianapolis, IN 46268 | VA 2-063-491 | Jennifer White | https://images.crexi.com/lease-assets/377489/e309fcefa3aa4fd2ae9d65f0d374ff5f_716x444.jpg | 1/6/2022 |
| 11,426 | 10330438 | 5 1704-1726 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,427 | 10330614 | 6 4113 S Cedar St, Lansing, MI 48910 | VA 2-063-357 | Trisha Everitt | Produced by CREXi | |
| 11,428 | 10331174 | 4828 Ashford Dunwoody Rd, Atlanta, GA 30338 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/228398/a81ae71cd65b418293a62e209f11f52d_716x444.jpg | 10/1/2020 |
| 11,429 | 103313409 | 7155 W Ann Rd, Las Vegas, NV 89130 | VA 2-063-954 | Jay Sanchez | https://images.crexi.com/lease-assets/265453/9499f2d3fc164b4a95598ef9661cd15f_716x444.jpg | 2/1/2021 |
| 11,430 | 103320158 | 14300 Cornerstone Village Dr, Houston, TX 77014 | VA 2-063-259 | Clark Underwood | Produced by CREXi | |
| 11,431 | 103322913 | 1150 NE 125th St, North Miami, FL 33161 | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,432 | 103322937 | 1150 NE 125th St, North Miami, FL 33161 | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,433 | 103322947 | 1150 NE 125th St, North Miami, FL 33161 | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,434 | 103323509 | 17150 Butte Creek Rd, Houston, TX 77090 | VA 2-063-259 | Clark Underwood | https://images.crexi.com/lease-assets/305546/6e8c6996535d40babe13a50280559f21_716x444.jpg | 5/20/2021 |
| 11,435 | 103327646 | 5 Paragon Dr, Montvale, NJ 07645 | VA 2-062-316 | John Georgiadis | https://images.crexi.com/lease-assets/404594/d3d5aaa2602c4314a5d207c7adc75c2c_716x444.jpg | 2/24/2022 |
| 11,436 | 103332363 | 3344 Ridge Rd, Lansing, IL 60438 | VA 2-063-307 | Barbara Rudolf | Produced by CREXi | |
| 11,437 | 103335526 | 4683 Mercury St, San Diego, CA 92111 | VA 2-063-548 | Shaneisha Wofford | Produced by CREXi | |
| 11,438 | 103335530 | 4683 Mercury St, San Diego, CA 92111 | VA 2-063-548 | Shaneisha Wofford | Produced by CREXi | |
| 11,439 | 103336121 | 13 S 15th St, Richmond, VA 23219 | VA 2-062-100 | Emily Bealmear | Produced by CREXi | |
| 11,440 | 103336127 | 13 S 15th St, Richmond, VA 23219 | VA 2-062-100 | Emily Bealmear | Produced by CREXi | |
| 11,441 | 103338288 | 550-565 E Larned St, Detroit, MI 48226 | VA 2-063-341 | Douglas Wright | Produced by CREXi | |
| 11,442 | 103338307 | 550-565 E Larned St, Detroit, MI 48226 | VA 2-063-341 | Douglas Wright | Produced by CREXi | |
| 11,443 | 103388814 | 2984 S Lynnhaven Rd, Virginia Beach, VA 23452 | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 11,444 | 103390026 | 11 River St, Wellesley, MA 02481 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/388898/02b54f0a5b39442eb1c019d222d596d8_716x444.jpg | 1/12/2022 |
| 11,445 | 103396878 | 896 E Mission Blvd, Pomona, CA 91766 | VA 1-431-239 | John Ehart | Produced by CREXi | |
| 11,446 | 103405578 | 357 Blue Lakes Blvd N, Twin Falls, ID 83301 | VA 1-431-264 | Jonathan Scobby | Produced by CREXi | |
| 11,447 | 103414588 | 107-119 Greenbank Rd, Wilmington, DE 19808 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/lease-assets/228545/9b28d42d0c454f018091f1a44f4ef03a_716x444.jpg | 9/26/2020 |
| 11,448 | 103417812 | 260 Cooper Ave, Merced, CA 95348 | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 11,449 | 103418247 | 1785 W Ashby Rd, Merced, CA 95348 | VA 1-431-364 | Enrique Meza | https://images.crexi.com/assets/225929/dc1a451990af49baaf0acda6544651a6_716x444.jpg | 4/29/2020 |
| 11,450 | 103438375 | 350 S Ocotillo Ave, Benson, AZ 85602 | VA 1-431-346 | Barb Hildenbrand | Produced by CREXi | |
| 11,451 | 103438405 | 350 S Ocotillo Ave, Benson, AZ 85602 | VA 1-431-346 | Barb Hildenbrand | Produced by CREXi | |
| 11,452 | 103440522 | 1904-1906 E Main St, Richmond, VA 23223 | VA 2-062-100 | Emily Bealmear | Produced by CREXi | |
| 11,453 | 103442202 | 1900 L St NW, Washington, DC 20036 | VA 2-064-070 | Nikolai Roster | Produced by CREXi | |
| 11,454 | 103459563 | 210 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,455 | 103460045 | 3802-3824 Mechanicsville Tpke, Richmond, VA 23223 | VA 2-062-100 | Emily Bealmear | Produced by CREXi | |
| 11,456 | 103460273 | 5350-5360 Keystone Ct, Rolling Meadows, IL 60008 | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,457 | 103460331 | 5350-5360 Keystone Ct, Rolling Meadows, IL 60008 | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,458 | 103460612 | 157 Church St, New Haven, CT 06510 | VA 2-064-081 | Ed Messenger | Produced by CREXi | |
| 11,459 | 103462149 | 732-740 Orange Ave, Fort Pierce, FL 34950 | VA 2-064-878 | David Dunn | https://images.crexi.com/lease-assets/209892/a31b870f289141bb9093ea7becf89a27_716x444.jpg | 9/6/2020 |
| 11,460 | 103463348 | 33 Evergreen Pl, East Orange, NJ 07018 | VA 2-062-120 | Steve Cuttler | Produced by CREXi | |
| 11,461 | 103463875 | 3611 E 14th St, Plano, TX 75074 | VA 2-063-461 | Stacey Callaway | Produced by CREXi | |
| 11,462 | 10352853 | 5971 Sutton Dr, Douglasville, GA 30135 | VA 1-431-223 | Isaiah Buchanan | Produced by CREXi | |
| 11,463 | 10355803 | 1900 Kirkwood Hwy, Wilmington, DE 19805 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/assets/266529/801de8fa805f409cba488651c3e60bed_716x444.jpg | 10/25/2021 |
| 11,464 | 10355805 | 1900 Kirkwood Hwy, Wilmington, DE 19805 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/assets/266529/47c6a838e7614e31891e57f088ad6e0e_716x444.jpg | 10/25/2021 |
| 11,465 | 10356576 | 711 N Madison St, Benson, AZ 85602 | VA 1-431-346 | Barb Hildenbrand | Produced by CREXi | |
| 11,466 | 10356581 | 711 N Madison St, Benson, AZ 85602 | VA 1-431-346 | Barb Hildenbrand | Produced by CREXi | |
| 11,467 | 10356587 | 711 N Madison St, Benson, AZ 85602 | VA 1-431-346 | Barb Hildenbrand | Produced by CREXi | |
| 11,468 | 10357091 | 350 Huls Dr, Englewood, OH 45315 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/268922/5d75aba661294a68a7d0977c2fdde807_716x444.jpg | 12/12/2020 |
| 11,469 | 10360824 | 710 N 39th St, Fort Pierce, FL 34947 | VA 2-064-878 | David Dunn | Produced by CREXi | |
| 11,470 | 10362425 | 1515 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,471 | 10362446 | 9449 Balboa Ave, San Diego, CA 92123 | VA 2-063-507 | Joerg Boetel | Produced by CREXi | |
| 11,472 | 10362448 | 9449 Balboa Ave, San Diego, CA 92123 | VA 2-063-507 | Joerg Boetel | Produced by CREXi | |
| 11,473 | 10363261 | 1101 S Tamiami Trl, Venice, FL 34285 | VA 2-063-266 | Richard Grant | https://images.crexi.com/assets/242993/67b0af31a43c48529162b47b4c2dcff7_716x444.jpg | 5/19/2021 |
| 11,474 | 10363263 | 1101 S Tamiami Trl, Venice, FL 34285 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,475 | 10363818 | 2516 N Lombardy St, Richmond, VA 23220 | VA 1-431-286 | Randy Rose | https://images.crexi.com/assets/520161/bf0e5f5af409467fa061eb7f0818ec2c_716x444.jpg | 12/12/2020 |
| 11,476 | 10364665 | 5625 Olde Wadsworth Blvd, Arvada, CO 80002 | VA 1-431-277 | Jennifer Wych | Produced by CREXi | |

**Exhibit A, Page 235**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,477 | 10366416 | 27800 SW 127th Ave, Homestead, FL 33032 | VA 1-431-262 | Lesia Snider | Produced by CREXi | |
| 11,478 | 10373186 | 2019 N Alamo St, San Antonio, TX 78215 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/125531/suites/247975/f067b09514384bcbb9c879e70199a338_716x444.jpg | 12/31/2020 |
| 11,479 | 10374831 | 25 N Canfield Niles Rd, Youngstown, OH 44515 | VA 1-431-258 | Pamela Lawrentz | Produced by CREXi | |
| 11,480 | 10374833 | 25 N Canfield Niles Rd, Youngstown, OH 44515 | VA 1-431-258 | Pamela Lawrentz | Produced by CREXi | |
| 11,481 | 10376242 | 1155 W 175th St, Homewood, IL 60430 | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/assets/266432/3ac6698300af484093a7bb95fddd39be_716x444.jpg | 4/26/2020 |
| 11,482 | 10376529 | 1430 Quintard Ave, Anniston, AL 36201 | VA 1-431-324 | Cathy Morris | Produced by CREXi | |
| 11,483 | 10376680 | 2270 S Cobb Dr, Smyrna, GA 30080 | VA 1-431-223 | Isaiah Buchanan | Produced by CREXi | |
| 11,484 | 10376919 | 121-125 Nancy St, West Babylon, NY 11704 | VA 1-431-282 | Joseph Furio | https://images.crexi.com/lease-assets/211549/163d2606299640a1be927fc2ea8ebc45_716x444.jpg | 8/20/2020 |
| 11,485 | 10376922 | 121-125 Nancy St, West Babylon, NY 11704 | VA 1-431-282 | Joseph Furio | https://images.crexi.com/lease-assets/211549/51201200478a6a077d1e844949a7c_716x444.jpg | 8/20/2020 |
| 11,486 | 10385668 | 9960-9986 Cedar Ave, Bloomington, CA 92316 | VA 1-431-362 | Daniel Marquez | https://images.crexi.com/lease-assets/287377/16a5df97b0cc4a3b89d6ce0fe86a2bbd_716x444.jpg | 3/28/2021 |
| 11,487 | 10386216 | 1101 15th St NW, Washington, DC 20005 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 11,488 | 10386695 | 2107 Ramsey St, Fayetteville, NC 28301 | VA 1-431-235 | Nathan Alvey | Produced by CREXi | |
| 11,489 | 10386700 | 1905-1909 Bragg Blvd, Fayetteville, NC 28303 | VA 1-431-235 | Nathan Alvey | https://images.crexi.com/lease-assets/35499/7f46dad8744f416ebe9c08301246157_716x444.jpg | 5/3/2020 |
| 11,490 | 10387115 | 4107 W Camp Wisdom Rd, Dallas, TX 75237 | VA 1-431-250 | Darrell Shultz | Produced by CREXi | |
| 11,491 | 10388308 | 1080 Standard St, Reno, NV 89506 | VA 1-432-670 | Melissa Greulich | https://images.crexi.com/lease-assets/97631/c98b1fa29f04407980fe74be901fded3_716x444.jpg | 5/5/2020 |
| 11,492 | 10388310 | 1080 Standard St, Reno, NV 89506 | VA 1-432-670 | Melissa Greulich | Produced by CREXi | |
| 11,493 | 103891120 | 231 Sutton St, North Andover, MA 01845 | VA 2-063-439 | Jeff Tippett | Produced by CREXi | |
| 11,494 | 103910617 | 725 S Garfield Ave, Alhambra, CA 91801 | VA 2-063-537 | John Ehart | Produced by CREXi | |
| 11,495 | 103912246 | 1150 Cobb International Pl, Kennesaw, GA 30152 | VA 2-062-570 | Raegan Perkins | Produced by CREXi | |
| 11,496 | 103913193 | 7570 Mountain Creek Pky, Dallas, TX 75249 | VA 2-064-883 | Darrell Shultz | Produced by CREXi | |
| 11,497 | 103913201 | 7570 Mountain Creek Pky, Dallas, TX 75249 | VA 2-064-883 | Darrell Shultz | Produced by CREXi | |
| 11,498 | 103913440 | 2202 Curry Ford Rd, Orlando, FL 32806 | VA 2-063-951 | Jay Welker | Produced by CREXi | |
| 11,499 | 103913467 | 2202 Curry Ford Rd, Orlando, FL 32806 | VA 2-063-951 | Jay Welker | Produced by CREXi | |
| 11,500 | 103919585 | 7750 Green Meadows Dr, Lewis Center, OH 43035 | VA 2-062-608 | Sam Blythe | Produced by CREXi | |
| 11,501 | 103921471 | 4540 Kearny Villa Rd, San Diego, CA 92123 | VA 2-063-507 | Joerg Boetel | Produced by CREXi | |
| 11,502 | 103923710 | 3600 W Slauson, Los Angeles, CA 90043 | VA 2-062-145 | Marshall Main | https://images.crexi.com/lease-assets/287293/26d169dbb7bc425b80dd2ccd79066771_716x444.jpg | 11/27/2021 |
| 11,503 | 103923722 | 3600 W Slauson, Los Angeles, CA 90043 | VA 2-062-145 | Marshall Main | Produced by CREXi | |
| 11,504 | 103923726 | 3600 W Slauson, Los Angeles, CA 90043 | VA 2-062-145 | Marshall Main | Produced by CREXi | |
| 11,505 | 103924942 | 4550 Kearny Villa Rd, San Diego, CA 92123 | VA 2-063-507 | Joerg Boetel | Produced by CREXi | |
| 11,506 | 103924945 | 4550 Kearny Villa Rd, San Diego, CA 92123 | VA 2-063-507 | Joerg Boetel | Produced by CREXi | |
| 11,507 | 103924949 | 4550 Kearny Villa Rd, San Diego, CA 92123 | VA 2-063-507 | Joerg Boetel | Produced by CREXi | |
| 11,508 | 10396096 | 5414 Lakeside Ave, Richmond, VA 23228 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/17293/099cb53e9a0d43b2abb03ca847d50db1_716x444.jpg | 5/3/2020 |
| 11,509 | 10396431 | 501 Denny Way, Seattle, WA 98109 | VA 1-431-333 | Eric Ericson | https://images.crexi.com/lease-assets/202826/60c5ea6f85c0457eae6def63645e9761_716x444.jpg | 4/30/2020 |
| 11,510 | 103965670 | 1403 NW State Road 7, Lauderhill, FL 33313 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/494095/36fa4d570f354a9190c3fe1eccd806a7_716x444.jpg | 10/21/2020 |
| 11,511 | 103965680 | 1403 NW State Road 7, Lauderhill, FL 33313 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/494095/19123f11df174b4280be07ca709d11fd_716x444.jpg | 6/11/2021 |
| 11,512 | 10396348 | 125 State Route 43, Hartville, OH 44632 | VA 2-063-349 | Linda Cook | Produced by CREXi | |
| 11,513 | 103968061 | 10751 S Saginaw St, Grand Blanc, MI 48439 | VA 2-063-360 | Troy Foster | Produced by CREXi | |
| 11,514 | 103968860 | 1150 Portion Rd, Holtsville, NY 11742 | VA 2-063-255 | Dagny Gallo | https://images.crexi.com/lease-assets/223559/728f8fb973a2443b831d82aa548e032c_716x444.jpg | 9/18/2020 |
| 11,515 | 103975214 | 3500 N State Road 7, Lauderdale Lakes, FL 33319 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/276582/4673cb152de141c7a232401b3cc7ccb1_716x444.jpg | 2/25/2021 |
| 11,516 | 103975834 | 1150 Portion Rd, Holtsville, NY 11742 | VA 2-063-255 | Dagny Gallo | https://images.crexi.com/lease-assets/223559/00d73094c9c1469389eb335ade3501a0_716x444.jpg | 9/18/2020 |
| 11,517 | 10397566 | 1156 15th St NW, Washington, DC 20005 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 11,518 | 103983790 | 1005-1025 Osgood St, North Andover, MA 01845 | VA 2-063-439 | Jeff Tippett | https://images.crexi.com/lease-assets/459576/10d1ee520d714497b189dff827798bf0_716x444.jpg | 9/3/2020 |
| 11,519 | 103984481 | 997-999 Osgood St, North Andover, MA 01845 | VA 2-063-439 | Jeff Tippett | https://images.crexi.com/lease-assets/459576/7352e7a50d504d2ebba3470b8823d4a7_716x444.jpg | 9/3/2020 |
| 11,520 | 10398564 | 4107 W Camp Wisdom Rd, Dallas, TX 75237 | VA 1-431-250 | Darrell Shultz | Produced by CREXi | |
| 11,521 | 10398609 | 5221 S Westmoreland Rd, Dallas, TX 75237 | VA 1-431-250 | Darrell Shultz | https://images.crexi.com/lease-assets/77016/a614aaaffb9349fca77da443985586b4_716x444.jpg | 5/1/2020 |
| 11,522 | 10398784 | 381 Riverside Dr, Franklin, TN 37064 | VA 2-062-995 | Andrew Nelson | https://images.crexi.com/lease-assets/227661/397bf7eeb3cd4862ae5a7b508f75a1f1_716x444.jpg | 9/24/2020 |
| 11,523 | 10398543 | 219 Mannheim Rd, Bellwood, IL 60104 | VA 2-062-306 | Jonathan Fairfield | https://images.crexi.com/lease-assets/187811/76ddfe6eb45947a798fafe3efed4d945_716x444.jpg | 6/18/2020 |
| 11,524 | 103989183 | 220-224 Clarendon St, Boston, MA 02116 | VA 2-063-365 | Spencer Crispino | https://images.crexi.com/lease-assets/462373/824d5e58941f4a34a08f1e952eb014e0_716x444.jpg | 9/4/2020 |
| 11,525 | 103992329 | 6870 Richmond Hwy, Alexandria, VA 22306 | VA 2-063-720 | Odeelo Dayondon | https://images.crexi.com/lease-assets/272651/d382f2d90cee4c728c456a91a2cd23af_716x444.jpg | 4/6/2021 |
| 11,526 | 103992955 | 1906 N Armenia Ave, Tampa, FL 33607 | VA 2-063-334 | Donte Crooks | Produced by CREXi | |
| 11,527 | 10400643 | 12260 Brighton Rd, Henderson, CO 80640 | VA 1-431-251 | Jason Tuomey | https://images.crexi.com/lease-assets/418060/e8e90c6f1c434d5398dd5654f590ea8b_716x444.jpg | 7/8/2020 |
| 11,528 | 10405867 | 6039 Armour Dr, Houston, TX 77020 | VA 1-431-265 | Thomas Richardson | Produced by CREXi | |
| 11,529 | 10405870 | 6039 Armour Dr, Houston, TX 77020 | VA 1-431-265 | Thomas Richardson | Produced by CREXi | |
| 11,530 | 10407022 | 2333 Addison Ave E, Twin Falls, ID 83301 | VA 1-431-264 | Jonathan Scobby | https://images.crexi.com/lease-assets/211706/4b3432a9480246038d10dec6d01a7f15_716x444.jpg | 8/21/2020 |
| 11,531 | 10407024 | 2333 Addison Ave E, Twin Falls, ID 83301 | VA 1-431-264 | Jonathan Scobby | https://images.crexi.com/lease-assets/211706/6c5134f9b9be4e44980707d35881ca8d_716x444.jpg | 8/21/2020 |
| 11,532 | 10407132 | 11821 NE Glisan St, Portland, OR 97220 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 11,533 | 10408277 | 1003 E Nine Mile Rd, Hazel Park, MI 48030 | VA 1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/334677/9301cf75edc94e288c02c47ef8388307_716x444.jpg | 8/10/2021 |
| 11,534 | 10408602 | 2081 Arena Blvd, Sacramento, CA 95834 | VA 1-432-670 | Melissa Greulich | https://images.crexi.com/lease-assets/301224/d44397ff6fb04019d8bd252c6f73ad410_716x444.jpg | 5/3/2021 |
| 11,535 | 10408603 | 2081 Arena Blvd, Sacramento, CA 95834 | VA 1-432-670 | Melissa Greulich | https://images.crexi.com/lease-assets/301224/276cb2d081804ceda2cba6c7b8e93895_716x444.jpg | 5/3/2021 |
| 11,536 | 10409098 | 365 SW Villa Rica Way, Marietta, GA 30064 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/2575/224f2c62c9994f288bc430572fb73b9_716x444.jpg | 5/3/2020 |
| 11,537 | 104097772 | 9190 Biscayne Blvd, Miami, FL 33138 | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,538 | 104097811 | 9190 Biscayne Blvd, Miami, FL 33138 | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,539 | 104097815 | 9190 Biscayne Blvd, Miami, FL 33138 | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,540 | 104100118 | 4840 E Jasmine St, Mesa, AZ 85205 | VA 2-068-462 | Peter Sills | https://images.crexi.com/lease-assets/338646/6899afadbb2f4a2a94cde94489a46056_716x444.jpg | 8/20/2021 |
| 11,541 | 10410532 | 6676 Towne Center Dr, Dayton, OH 45414 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/lease-assets/617305/cff65dac30a241ac8a67dd3e07f5ced7_716x444.jpg | 7/20/2021 |
| 11,542 | 10410557 | 1106 Bush St, San Francisco, CA 94109 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 11,543 | 10410564 | 1106 Bush St, San Francisco, CA 94109 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 11,544 | 10410675 | 1206 Azalea Ave, Richmond, VA 23227 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/118743/312ecbf5800b4548bdf1e4615bd9a401_716x444.jpg | 5/8/2020 |
| 11,545 | 10410688 | 1030 Wilmer Ave, Richmond, VA 23227 | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 11,546 | 10410798 | 817 Main St, Elk River, MN 55330 | VA 1-431-371 | David Alexander | Produced by CREXi | |
| 11,547 | 10410874 | 1654 King St, Enfield, CT 06082 | VA 1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/340754/c573bf605d4c40f480bf0e75bcb8d17a_716x444.jpg | 8/25/2021 |
| 11,548 | 10412092 | 177-181 Central Ave, Newark, NJ 07103 | VA 1-431-227 | John Georgiadis | Produced by CREXi | |
| 11,549 | 10412095 | 177-181 Central Ave, Newark, NJ 07103 | VA 1-431-227 | John Georgiadis | Produced by CREXi | |
| 11,550 | 10412889 | 55 Edison Ave, West Babylon, NY 11704 | VA 1-431-282 | Joseph Furio | Produced by CREXi | |
| 11,551 | 10414083 | 2700 W Rasmussen Rd, Park City, UT 84098 | VA 1-432-668 | Cynthia Woerner | https://images.crexi.com/lease-assets/201535/fcb8ebd6cc124636947c279dba8755c6_716x444.jpg | 8/15/2020 |
| 11,552 | 104226234 | 4410 N State Road 7, Lauderdale Lakes, FL 33319 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |

**Exhibit A, Page 236**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,553 | 104226342 | 4620 N State Road 7, Lauderdale Lakes, FL 33319 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,554 | 104227153 | 202 Turner Dr, Reidsville, NC 27320 | VA 2-063-651 | Charlotte Alvey | Produced by CREXi | |
| 11,555 | 104229541 | 1521 Brook Rd, Richmond, VA 23220 | VA 2-062-100 | Emily Bealmear | Produced by CREXi | |
| 11,556 | 104235465 | 1800 Byberry Rd, Huntingdon Valley, PA 19006 | VA 2-062-425 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/262215/61a928579ae94d69a4b581a313f447de_716x444.jpg | 1/21/2021 |
| 11,557 | 104235488 | 1800 Byberry Rd, Huntingdon Valley, PA 19006 | VA 2-062-425 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/262215/c8be1b73e0ce45b7a1cabd3dbed94e7b_716x444.jpg | 1/21/2021 |
| 11,558 | 104239504 | 13300 NW 27th Ave, Opa Locka, FL 33054 | VA 2-062-457 | Rigoberto Perdomo | Produced by CREXi | |
| 11,559 | 104239519 | 13300 NW 27th Ave, Opa Locka, FL 33054 | VA 2-068-457 | Rigoberto Perdomo | Produced by CREXi | |
| 11,560 | 104241711 | 5409 Gateway Ctr, Flint, MI 48507 | VA 2-063-360 | Troy Foster | Produced by CREXi | |
| 11,561 | 104248981 | 2345-2375 Merritt Dr, Garland, TX 75041 | VA 2-063-461 | Stacey Callaway | Produced by CREXi | |
| 11,562 | 104249037 | 2345-2375 Merritt Dr, Garland, TX 75041 | VA 2-063-461 | Stacey Callaway | Produced by CREXi | |
| 11,563 | 104253060 | 6907 Sweet Gum Ct, Evansville, IN 47710 | VA 2-056-867 | Dale Rushing | Produced by CREXi | |
| 11,564 | 104256941 | 318 E State Highway 152, Mustang, OK 73064 | VA 2-063-520 | Jana Carson | Produced by CREXi | |
| 11,565 | 104256949 | 318 E State Highway 152, Mustang, OK 73064 | VA 2-063-520 | Jana Carson | Produced by CREXi | |
| 11,566 | 104256956 | 318 E State Highway 152, Mustang, OK 73064 | VA 2-063-520 | Jana Carson | Produced by CREXi | |
| 11,567 | 104257012 | 807-833 Coral Ridge Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,568 | 104258824 | 9046 NE Sandy Blvd, Portland, OR 97220 | VA 2-063-653 | Chloe Miller | Produced by CREXi | |
| 11,569 | 10426608 | 249 S 24th St, Philadelphia, PA 19103 | VA 1-431-367 | Mitchell Birnbaum | Produced by CREXi | |
| 11,570 | 10426911 | 110 Prefontaine Pl S, Seattle, WA 98104 | VA 1-431-323 | Eric Ericson | Produced by CREXi | |
| 11,571 | 10427530 | 306 S Tyndall Pky, Panama City, FL 32404 | VA 1-431-301 | David McCord | https://images.crexi.com/assets/818956/2979e93ded484c688c821ab9577da729_716x444.jpg | 5/15/2022 |
| 11,572 | 10427532 | 306 S Tyndall Pky, Panama City, FL 32404 | VA 1-431-301 | David McCord | https://images.crexi.com/assets/818956/74120dd08d367410a9b851132147edd6_716x444.jpg | 5/15/2022 |
| 11,573 | 10428413 | 7806 West Dr, El Paso, TX 79915 | VA 1-431-247 | Linda Miner | Produced by CREXi | |
| 11,574 | 10428416 | 7806 West Dr, El Paso, TX 79915 | VA 1-431-247 | Linda Miner | Produced by CREXi | |
| 11,575 | 10429102 | 2108 W Azeele St, Tampa, FL 33606 | VA 1-432-674 | James Petrylka | Produced by CREXi | |
| 11,576 | 10429136 | 215 N King St, Wilmington, DE 19801 | VA 1-431-240 | Valdur Kaselaan | Produced by CREXi | |
| 11,577 | 10429344 | 210 Ocean Ave, Port Orange, FL 32129 | VA 1-431-252 | Robert Dallas | Produced by CREXi | |
| 11,578 | 104359303 | 2300 W 84th St, Hialeah, FL 33016 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,579 | 104363986 | 2387 W 68th St, Hialeah, FL 33016 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,580 | 104364780 | 3960 William Flynn Hwy, Allison Park, PA 15101 | VA 2-062-105 | Alan Battles | Produced by CREXi | |
| 11,581 | 104365387 | 5354 McArdle Rd, Corpus Christi, TX 78411 | VA 2-062-614 | Sara Hendrix | https://images.crexi.com/assets/597755/12ae996860734ab796172f3e8517143c_716x444.jpg | 5/12/2021 |
| 11,582 | 104365999 | 1725 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,583 | 104366100 | 1725 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,584 | 104366145 | 1725 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/267614/94fc5ebd699f46afa6813f5ca34cd3d3_716x444.jpg | 2/5/2021 |
| 11,585 | 104366156 | 1725 N University Dr, Coral Springs, FL 33071 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,586 | 10436942 | 238 S 22nd St, Philadelphia, PA 19103 | VA 1-431-367 | Mitchell Birnbaum | https://images.crexi.com/assets/564526/0201d951ae0b4e6c90a6dbdcfd6f685d_716x444.jpg | 5/6/2021 |
| 11,587 | 10436967 | 244 S 22nd St, Philadelphia, PA 19103 | VA 1-431-367 | Mitchell Birnbaum | Produced by CREXi | |
| 11,588 | 104373988 | 5445 Ali Dr, Grand Blanc, MI 48439 | VA 2-063-360 | Troy Foster | Produced by CREXi | |
| 11,589 | 104376842 | 250 Pequot Ave, Southport, CT 06890 | VA 2-062-110 | Alex Mongillo | Produced by CREXi | |
| 11,590 | 104381057 | 5134 Old National Hwy, College Park, GA 30349 | VA 2-062-570 | Raegan Perkins | https://images.crexi.com/assets/366977/9b6c220716ac48ae846616644f7a805b_716x444.jpg | 5/19/2021 |
| 11,591 | 104381124 | 5134 Old National Hwy, College Park, GA 30349 | VA 2-062-570 | Raegan Perkins | https://images.crexi.com/assets/366977/b98ca617431143d1bfda1e31a1fe0175_716x444.jpg | 5/19/2021 |
| 11,592 | 104381489 | 7071 Convoy Ct, San Diego, CA 92111 | VA 2-063-548 | Shaneisha Wofford | https://images.crexi.com/assets/210237/6cd1fe08a0a34225a4ef67ccb84ba05_716x444.jpg | 8/16/2020 |
| 11,593 | 104381614 | 7071 Convoy Ct, San Diego, CA 92111 | VA 2-063-548 | Shaneisha Wofford | https://images.crexi.com/assets/210237/1e2f2a73e3a144c88f95766936f8e507b_716x444.jpg | 8/16/2020 |
| 11,594 | 104382576 | 3150 139th Ave SE, Bellevue, WA 98005 | VA 2-068-461 | Perry Cucinotta | https://images.crexi.com/assets/379463/4aa6a35b570f41a69f104671ce26f607_716x444.jpg | 1/12/2022 |
| 11,595 | 104384232 | 530 N Sam Houston Pky E, Houston, TX 77060 | VA 2-062-401 | Leeah Mayes | https://images.crexi.com/lease-assets/211213/a332035a72cb4bae9b3e094b76f4ab18_716x444.jpg | 8/22/2020 |
| 11,596 | 104384407 | 600 Pavonia Ave, Jersey City, NJ 07306 | VA 2-062-130 | Stephen Crighton | Produced by CREXi | |
| 11,597 | 10438468 | 1745 W Linden St, Phoenix, AZ 85007 | VA 1-431-316 | Craig Darragh | Produced by CREXi | |
| 11,598 | 104389374 | 2063 S Hellman Ave, Ontario, CA 91761 | VA 2-064-882 | Daniel Marquez | https://images.crexi.com/lease-assets/138464/2ecd89c0cb2b438ca0a082f99916de7_716x444.jpg | 3/10/2021 |
| 11,599 | 104389381 | 2063 S Hellman Ave, Ontario, CA 91761 | VA 2-064-882 | Daniel Marquez | https://images.crexi.com/lease-assets/138464/5a5c6fc855294eaaa45f85521f1c0b0_716x444.jpg | 3/10/2021 |
| 11,600 | 104390521 | 1420 Washington Blvd, Detroit, MI 48226 | VA 2-063-341 | Douglas Wright | Produced by CREXi | |
| 11,601 | 10439661 | 1030 N Arlington Ave, Indianapolis, IN 46219 | VA 1-431-368 | Jason Koenig | Produced by CREXi | |
| 11,602 | 104418911 | 8240 W Lower Buckeye Rd, Phoenix, AZ 85043 | VA 2-068-462 | Peter Sills | Produced by CREXi | |
| 11,603 | 10442999 | 356 N Market Place Dr, Centerville, UT 84014 | VA 1-431-242 | Cynthia Woerner | Produced by CREXi | |
| 11,604 | 104479850 | 1100 NW 95th St, Miami, FL 33150 | VA 2-063-496 | Giovanny Lopez | https://images.crexi.com/lease-assets/316026/c32b66e9e93949e2856ffba38d18ffc9_716x444.jpg | 12/6/2021 |
| 11,605 | 104479859 | 1100 NW 95th St, Miami, FL 33150 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,606 | 104479865 | 1100 NW 95th St, Miami, FL 33150 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,607 | 10448510 | 5701 Old Troy Pike, Huber Heights, OH 45424 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/445459/ecd52420062a44b38b43af1372d9d38d_716x444.jpg | 8/16/2020 |
| 11,608 | 10448512 | 5701 Old Troy Pike, Huber Heights, OH 45424 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/445459/99b435f9139b4045b3e91ca38112602_716x444.jpg | 8/16/2020 |
| 11,609 | 10448735 | 264 S 21st St, Philadelphia, PA 19103 | VA 1-431-367 | Mitchell Birnbaum | Produced by CREXi | |
| 11,610 | 104496083 | 240-244 Kearny St, San Francisco, CA 94108 | VA 2-062-468 | Anita Shin | https://images.crexi.com/lease-assets/266118/e264b29788824cda93af0f2ef275a526_716x444.jpg | 4/3/2021 |
| 11,611 | 104496114 | 240-244 Kearny St, San Francisco, CA 94108 | VA 2-062-468 | Anita Shin | https://images.crexi.com/lease-assets/266118/389f40b378de4dea9f9caea7fda1ecac_716x444.jpg | 4/3/2021 |
| 11,612 | 104496129 | 240-244 Kearny St, San Francisco, CA 94108 | VA 2-062-468 | Anita Shin | https://images.crexi.com/lease-assets/266118/59b557d051454c6fae3c69d20076b3ea_716x444.jpg | 4/3/2021 |
| 11,613 | 10449780 | 421 E Coeur D Alene Ave, Coeur d'Alene, ID 83814 | VA 1-432-671 | Jonathan Jantz | https://images.crexi.com/lease-assets/238558/689032c80a84435a9ed0402ab5c71c99_716x444.jpg | 10/31/2020 |
| 11,614 | 10449783 | 421 E Coeur D Alene Ave, Coeur d'Alene, ID 83814 | VA 1-432-671 | Jonathan Jantz | https://images.crexi.com/lease-assets/238558/3f13f67fa321453e8f223307066a26741_716x444.jpg | 10/31/2020 |
| 11,615 | 104499744 | 920-930 Washington Ave, Philadelphia, PA 19147 | VA 2-063-724 | Mitchell Keingarsky | https://images.crexi.com/assets/488277/78115b65133d422893547eb50904373_716x444.jpg | 10/13/2020 |
| 11,616 | 10450110 | 4915 S Congress Ave, Lake Worth, FL 33461 | VA 1-431-284 | Carolyn Crisp | https://images.crexi.com/assets/180655/1662ea6c481b4490aef96a78a6d24026_716x444.jpg | 6/18/2020 |
| 11,617 | 104505314 | 711 Airtex Dr, Houston, TX 77073 | VA 2-063-259 | Clark Underwood | Produced by CREXi | |
| 11,618 | 104506198 | 6009 Nine Mile Rd, Richmond, VA 23223 | VA 2-062-100 | Emily Bealmear | https://images.crexi.com/lease-assets/17317/d661eb3f30d8414e88b756376a2e6c9_716x444.jpg | 5/5/2020 |
| 11,619 | 104508275 | 1000-1010 E Burnside St, Portland, OR 97214 | VA 2-063-542 | Jim Rider | Produced by CREXi | |
| 11,620 | 104508296 | 1000-1010 E Burnside St, Portland, OR 97214 | VA 2-063-542 | Jim Rider | Produced by CREXi | |
| 11,621 | 104517018 | 559-561 Clay St, San Francisco, CA 94111 | VA 2-063-733 | George Chao | Produced by CREXi | |
| 11,622 | 10452232 | 417 Oak Pl, Port Orange, FL 32127 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/230504/96c068022a8c4a668841286c7e436494_716x444.jpg | 4/29/2020 |
| 11,623 | 10452236 | 417 Oak Pl, Port Orange, FL 32127 | VA 1-431-252 | Robert Dallas | https://images.crexi.com/assets/230504/eb6090845bb194b5b8a4c66bcdf87b981_716x444.jpg | 4/29/2020 |
| 11,624 | 10453381 | 5550 S Highway 97, Sand Springs, OK 74063 | VA 1-431-292 | Wendy Smith | Produced by CREXi | |
| 11,625 | 10453385 | 5550 S Highway 97, Sand Springs, OK 74063 | VA 1-431-292 | Wendy Smith | Produced by CREXi | |
| 11,626 | 10454203 | 7200-7224 Taylorsville Rd, Huber Heights, OH 45424 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/218344/ab9bfd2848e94958bc9700a416d71811_716x444.jpg | 9/6/2020 |
| 11,627 | 10454334 | 2019 Chancellor St, Philadelphia, PA 19103 | VA 1-431-367 | Mitchell Birnbaum | Produced by CREXi | |
| 11,628 | 10454465 | 218-246 Memorial Ave, West Springfield, MA 01089 | VA 1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/78374/suites/148622/f170d2997c704ed4aba5a5b2fe438dac_716x444.jpg | 6/26/2021 |

**Exhibit A, Page 237**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CRExi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,629 | 10456415 1727-1743 Mill St, Eugene, OR 97401 | VA 1-431-278 | Jeremy Polzel | Produced by CRExi | |
| 11,630 | 10456600 2450 Eastgate Pl, Snellville, GA 30078 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/215236/2d3533a95994466499b6b71d30fe02e0_716x444.jpg | 8/27/2020 |
| 11,631 | 10457203 655-683 Jeffco Blvd, Arnold, MO 63010 | VA 1-431-329 | Courtney Wilson | https://images.crexi.com/lease-assets/201740/61a4f18c4c5745d58a3bd766aa1ba992_716x444.jpg | 7/28/2020 |
| 11,632 | 10457612 3250 W Pleasant Run Rd, Lancaster, TX 75146 | VA 1-431-250 | Darrell Shultz | https://images.crexi.com/lease-assets/295013/042df975628142c1bbd7e1deb22eb6a6_716x444.jpg | 4/9/2021 |
| 11,633 | 10464535 4108 W Ferguson Rd, Fort Wayne, IN 46809 | VA 1-432-668 | Dwayne Walker | Produced by CRExi | |
| 11,634 | 10471219 880 Canarios Ct, Chula Vista, CA 91910 | VA 1-431-238 | Joerg Boetel | https://images.crexi.com/lease-assets/125923/58ee6937097a45999773 7a9 64f33187f_716x444.jpg | 5/8/2021 |
| 11,635 | 10473899 4511-4577 Kirkwood Hwy, Wilmington, DE 19808 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/lease-assets/33856/e9669ea57fa14ac98e34dc4de58ebd3d_716x444.jpg | 12/12/2020 |
| 11,636 | 10474179 901 E Industrial Cir, Cape Coral, FL 33909 | VA 1-431-361 | Michael Suter | https://images.crexi.com/lease-assets/208485/bc6382b489ac4fa6bad5a4347662ad08_716x444.jpg | 8/11/2020 |
| 11,637 | 10475766 3321 S Bowman Rd, Little Rock, AR 72211 | VA 2-064-119 | Myreon Coleman | Produced by CRExi | |
| 11,638 | 10479819 7 690-698 Canfield-Niles Rd, Austintown, OH 44515 | VA 2-063-349 | Linda Cook | Produced by CRExi | |
| 11,639 | 10479832 5 5511 Silica Rd, Youngstown, OH 44515 | VA 2-063-349 | Linda Cook | https://images.crexi.com/lease-assets/214520/c967f789736d4b44aa7851c9946df2a3_716x444.jpg | 8/28/2020 |
| 11,640 | 10480423 6 2000 S Dixie Hwy, Miami, FL 33133 | VA 2-063-496 | Giovanny Lopez | Produced by CRExi | |
| 11,641 | 10481413 901 Rio Grande St, Austin, TX 78701 | VA 1-431-325 | Michael Marx | https://images.crexi.com/lease-assets/278933/1026a7150d0548ac8228197ff7875ecc_716x444.jpg | 1/11/2022 |
| 11,642 | 10481601 155 S WW White Rd, San Antonio, TX 78219 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/307722/a1525b9b61e8408aab1683c879f43c75_716x444.jpg | 5/21/2022 |
| 11,643 | 10481735 5 7530 W College Dr, Palos Heights, IL 60463 | VA 2-063-307 | Barbara Rudolf | https://images.crexi.com/lease-assets/335484/a774e7d79ba84d31a533dcdb7a911d73_716x444.jpg | 8/15/2021 |
| 11,644 | 10481916 6 3300-3380 NE Sugarhill Ave, Jensen Beach, FL 34957 | VA 2-064-878 | David Dunn | https://images.crexi.com/lease-assets/210046/a348fa260f18488f878074dedc1718b2_716x444.jpg | 9/16/2020 |
| 11,645 | 10482171 805 S Mission St, Wenatchee, WA 98801 | VA 1-432-671 | Jonathan Jantz | Produced by CRExi | |
| 11,646 | 10482178 805 S Mission St, Wenatchee, WA 98801 | VA 1-432-671 | Jonathan Jantz | Produced by CRExi | |
| 11,647 | 10483096 6 100 N State Road 7, Margate, FL 33063 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/793688/3e01d812fee04c59aeac478e0ea9bd7c_716x444.jpg | 3/29/2022 |
| 11,648 | 10483708 9 403 Gilead Rd, Huntersville, NC 28078 | VA 2-068-463 | Roni-Leigh Burritt | Produced by CRExi | |
| 11,649 | 10483715 8 403 Gilead Rd, Huntersville, NC 28078 | VA 2-068-463 | Roni-Leigh Burritt | Produced by CRExi | |
| 11,650 | 10483761 1 102-118 E Hundley Dr, Lake Dallas, TX 75065 | VA 2-062-096 | Ethan Healy | Produced by CRExi | |
| 11,651 | 10483783 3 643 S Great Southwest Pky, Grand Prairie, TX 75051 | VA 2-064-104 | Nancy Honeycutt | Produced by CRExi | |
| 11,652 | 10483786 6 643 S Great Southwest Pky, Grand Prairie, TX 75051 | VA 2-065-042 | Nancy Honeycutt | https://images.crexi.com/lease-assets/801217/0adca8d47e654830bc65eec5d1888050_716x444.jpg | 5/2/2022 |
| 11,653 | 10483826 3 4700-4708 N Habrana Ave, Tampa, FL 33614 | VA 2-063-334 | Donte Crooks | https://images.crexi.com/lease-assets/249048/023a93a990694fe580e0b3aee7707583_716x444.jpg | 12/2/2020 |
| 11,654 | 10484077 2 2191 5th St, Norco, CA 92860 | VA 2-064-882 | Daniel Marquez | Produced by CRExi | |
| 11,655 | 10484162 8 3 Belcher Dr, Pelham, AL 35124 | VA 2-062-405 | Laurie Goodwin | Produced by CRExi | |
| 11,656 | 10485648 0 1120 Connecticut Ave NW, Washington, DC 20036 | VA 2-064-070 | Nikolai Roster | https://images.crexi.com/lease-assets/204120/6cb6284ef5ad42c9aeba97003b4227 3d_716x444.jpg | 8/2/2020 |
| 11,657 | 10486456 6 9600 Monroe Rd, Charlotte, NC 28270 | VA 2-063-726 | Paul Bentley | https://images.crexi.com/lease-assets/242401/1f2de72a05ac4f8981369a64ad5fa9ca_716x444.jpg | 11/10/2020 |
| 11,658 | 10486532 2 9600 Monroe Rd, Charlotte, NC 28270 | VA 2-063-726 | Paul Bentley | https://images.crexi.com/lease-assets/242401/9f64a3b768e24260bbbdb02f9d164636_716x444.jpg | 11/10/2020 |
| 11,659 | 10486745 7 8625 Crown Crescent Ct, Charlotte, NC 28227 | VA 2-063-726 | Paul Bentley | Produced by CRExi | |
| 11,660 | 10488359 4 65 W Webster St, Joliet, IL 60432 | VA 2-062-150 | Melanie Shaw | Produced by CRExi | |
| 11,661 | 10488415 9 3100 W Belmont Ave, Chicago, IL 60618 | VA 2-064-403 | Benjamin Gonzales | Produced by CRExi | |
| 11,662 | 10488417 2 310 Court Sq, Sanford, NC 27330 | VA 2-062-310 | John Price | Produced by CRExi | |
| 11,663 | 10488562 0 3370 S Hwy 160, Pahrump, NV 89048 | VA 2-063-501 | Jay Diaz | https://images.crexi.com/lease-assets/274126/06e4e13a506047638ce42bd62dee8e21_716x444.jpg | 2/20/2021 |
| 11,664 | 10488642 3370 S Hwy 160, Pahrump, NV 89048 | VA 2-063-501 | Jay Diaz | https://images.crexi.com/lease-assets/274126/161a0f4f52054c539d89aed82591 1d20_716x444.jpg | 2/20/2021 |
| 11,665 | 10488652 8 11759 Interstate 35, Jarrell, TX 76537 | VA 2-063-352 | Leigh Christian | https://images.crexi.com/lease-assets/337148/c287c2ba3db04e4b838a7fa597a7601d_716x444.jpg | 8/15/2021 |
| 11,666 | 10488702 4 1265 NE Savannah Rd, Jensen Beach, FL 34957 | VA 2-064-878 | David Dunn | Produced by CRExi | |
| 11,667 | 10488773 1 1235-1245 NE Savannah Rd, Jensen Beach, FL 34957 | VA 2-064-878 | David Dunn | Produced by CRExi | |
| 11,668 | 10488784 0 1235-1245 NE Savannah Rd, Jensen Beach, FL 34957 | VA 2-064-878 | David Dunn | Produced by CRExi | |
| 11,669 | 10488792 0 1235-1245 NE Savannah Rd, Jensen Beach, FL 34957 | VA 2-064-878 | David Dunn | https://images.crexi.com/assets/522902/0294a9c797b24a1f97bda58165c4213f_716x444.jpg | 12/12/2020 |
| 11,670 | 10487983 3 1235-1245 NE Savannah Rd, Jensen Beach, FL 34957 | VA 2-064-878 | David Dunn | https://images.crexi.com/assets/522902/5c047f150ca545a0800cbccd75ecde85_716x444.jpg | 12/12/2020 |
| 11,671 | 10489180 5 1620 S Harbor City Blvd, Melbourne, FL 32901 | VA 2-067-519 | Robert Dallas | https://images.crexi.com/lease-assets/539475/c7b7d6a9e49c476db29632998b52708a_716x444.jpg | 1/26/2021 |
| 11,672 | 10489183 0 1620 S Harbor City Blvd, Melbourne, FL 32901 | VA 2-067-519 | Robert Dallas | Produced by CRExi | |
| 11,673 | 10489328 612 Druid Rd, Clearwater, FL 33756 | VA 2-063-254 | Clint Bliss | Produced by CRExi | |
| 11,674 | 10489425 2 422 W Congress St, Detroit, MI 48226 | VA 2-063-341 | Douglas Wright | https://images.crexi.com/lease-assets/328264/90fffea3a3474e6ba373bde54fcb7808_716x444.jpg | 7/26/2021 |
| 11,675 | 10489686 9 2475-2493 Alvin Ave, San Jose, CA 95121 | VA 2-063-260 | Christopher Lau | Produced by CRExi | |
| 11,676 | 10489745 8 621 McNinch St, Charlotte, NC 28208 | VA 2-068-463 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/639812/6f720f3f09064445a213fb0e1be6a18a_716x444.jpg | 8/29/2021 |
| 11,677 | 10489859 8 3040 E Cactus Rd, Phoenix, AZ 85032 | VA 2-068-462 | Peter Sills | Produced by CRExi | |
| 11,678 | 10490333 4 111 S Main St, Farmersville, TX 75442 | VA 2-068-458 | Robert Beary | Produced by CRExi | |
| 11,679 | 10490333 5 111 S Main St, Farmersville, TX 75442 | VA 2-068-458 | Robert Beary | Produced by CRExi | |
| 11,680 | 10490335 2 115 S Main St, Farmersville, TX 75442 | VA 2-068-458 | Robert Beary | Produced by CRExi | |
| 11,681 | 10490356 6 401 Waiakamilo Rd, Honolulu, HI 96817 | VA 2-063-720 | Odeelo Dayondon | https://images.crexi.com/lease-assets/223915/126c8771a2974e0981616d2af6d12c3c_716x444.jpg | 9/26/2020 |
| 11,682 | 10490356 7 401 Waiakamilo Rd, Honolulu, HI 96817 | VA 2-063-720 | Odeelo Dayondon | https://images.crexi.com/lease-assets/223915/e0c93fe820b744928501068be3b46173_716x444.jpg | 9/26/2020 |
| 11,683 | 10492416 7500 Barlite Blvd, San Antonio, TX 78224 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/322942/3cacba68e7334e3689cb404b0ce256fb_716x444.jpg | 3/26/2022 |
| 11,684 | 10494411 915 Finn Rd, Hutchins, TX 75141 | VA 1-431-250 | Darrell Shultz | https://images.crexi.com/lease-assets/200013/c1d6981053a5434ea94ecfcc7352a9a5_716x444.jpg | 8/2/2020 |
| 11,685 | 10495897 1801 Industrial Cir, West Des Moines, IA 50265 | VA 1-431-285 | Chris Petersen | Produced by CRExi | |
| 11,686 | 10495901 1801 Industrial Cir, West Des Moines, IA 50265 | VA 1-431-285 | Chris Petersen | Produced by CRExi | |
| 11,687 | 10498990 0 417 Oakbend Dr, Lewisville, TX 75067 | VA 2-063-362 | Melissa Hood | https://images.crexi.com/lease-assets/231458/fe127b3ff98b4f228c5503a58f0af16_716x444.jpg | 10/6/2020 |
| 11,688 | 10499057 2 1150 Connecticut Ave NW, Washington, DC 20036 | VA 2-064-070 | Nikolai Roster | https://images.crexi.com/lease-assets/204124/572a8d988e56404792312c96384eb547_716x444.jpg | 8/2/2020 |
| 11,689 | 10499215 31-41 SE 5th St, Miami, FL 33131 | VA 2-063-496 | Giovanny Lopez | Produced by CRExi | |
| 11,690 | 10499243 5 31-41 SE 5th St, Miami, FL 33131 | VA 2-063-496 | Giovanny Lopez | Produced by CRExi | |
| 11,691 | 10499294 2 6635 W Commercial Blvd, Tamarac, FL 33319 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/831344/c797433693fd400e9119cd079c6cf3e9_716x444.jpg | 5/26/2022 |
| 11,692 | 10499294 4 6635 W Commercial Blvd, Tamarac, FL 33319 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/831344/fcc1059a70f46e79f4a0a22b26a11ea_716x444.jpg | 5/26/2022 |
| 11,693 | 10499296 4 6635 W Commercial Blvd, Tamarac, FL 33319 | VA 2-062-423 | Carolyn Crisp | https://images.crexi.com/lease-assets/831344/ebd90a803ddc448a836c503ece005315_716x444.jpg | 5/26/2022 |
| 11,694 | 10499299 0 2310 State Route 34, Wall, NJ 08736 | VA 2-063-967 | Michael Johnson | Produced by CRExi | |
| 11,695 | 10499931 4 701 Brickell Ave, Miami, FL 33131 | VA 2-063-496 | Giovanny Lopez | Produced by CRExi | |
| 11,696 | 10500592 6 421 Fannin St, Houston, TX 77002 | VA 2-063-259 | Clark Underwood | Produced by CRExi | |
| 11,697 | 10501221 4 2114 Sunset Blvd, West Columbia, SC 29169 | VA 2-064-083 | Ryan Devaney | Produced by CRExi | |
| 11,698 | 10501230 2114 Sunset Blvd, West Columbia, SC 29169 | VA 2-064-083 | Ryan Devaney | Produced by CRExi | |
| 11,699 | 10501370 9 1309 S Jackson Ave, Tulsa, OK 74127 | VA 2-064-083 | Nick Branston | Produced by CRExi | |
| 11,700 | 10501383 3 1309 S Jackson Ave, Tulsa, OK 74127 | VA 2-064-083 | Nick Branston | Produced by CRExi | |
| 11,701 | 10501476 5 299 Jonesboro Rd, Morrow, GA 30260 | VA 2-062-570 | Raegan Perkins | https://images.crexi.com/lease-assets/211552/009ac160a55947bbba187955814f1f71_716x444.jpg | 8/21/2020 |
| 11,702 | 10501307 4550 Eldorado Pky, McKinney, TX 75070 | VA 2-063-461 | Stacey Callaway | https://images.crexi.com/lease-assets/263948/effb48cc198c4151b2a43be58075e3d_716x444.jpg | 7/7/2021 |
| 11,703 | 10501931 4402-4410 Williams Dr, Georgetown, TX 78628 | VA 1-431-325 | Michael Marx | https://images.crexi.com/lease-assets/153498/3d3b1e2447bf420eb565cc6a0f239dce_716x444.jpg | 5/1/2020 |
| 11,704 | 10502079 4 1800 E Florida Ave, Hemet, CA 92544 | VA 2-064-078 | Nick Del Cioppo | Produced by CRExi | |

**Exhibit A, Page 238**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,705 | 105020822 | 1800 E Florida Ave, Hemet, CA 92544 | VA 2-064-078 | Nick Del Cioppo | Produced by CREXi | |
| 11,706 | 105020829 | 1800 E Florida Ave, Hemet, CA 92544 | VA 2-064-078 | Nick Del Cioppo | Produced by CREXi | |
| 11,707 | 105020941 | 1385 Colburn St, Honolulu, HI 96817 | VA 2-063-720 | Odeelo Dayondon | https://images.crexi.com/lease-assets/159019/8fa88e6fd56845f1897e372abaa27c00_716x444.jpg | 5/10/2020 |
| 11,708 | 105020956 | 1385 Colburn St, Honolulu, HI 96817 | VA 2-063-720 | Odeelo Dayondon | https://images.crexi.com/lease-assets/159019/7aae64a28ce64c54903ae0069add9e12_716x444.jpg | 5/10/2020 |
| 11,709 | 105021136 | 22320 NE Marketplace Dr, Redmond, WA 98053 | VA 1-431-323 | Eric Ericson | Produced by CREXi | |
| 11,710 | 105058005 | 1841 N Coliseum Blvd, Fort Wayne, IN 46805 | VA 1-432-668 | Dwayne Walker | https://images.crexi.com/lease-assets/234448/b317bf46a05d4568b233e223593810e8_716x444.jpg | 10/16/2020 |
| 11,711 | 105064471 | 655 Powell St, San Francisco, CA 94108 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 11,712 | 105077171 | 101 Sparkleberry Ln, Columbia, SC 29229 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/189835/de2ce66661f84ff98aa1051916693455_716x444.jpg | 1/2/2021 |
| 11,713 | 105077201 | 101 Sparkleberry Ln, Columbia, SC 29229 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/189835/c8c4117d7fcf4135896e7bdefa2c7afc_716x444.jpg | 6/24/2020 |
| 11,714 | 105085921 | 2689 S Main St, Kennesaw, GA 30144 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/assets/538430/57b2f91c4e4b499692a1072d160616be_716x444.jpg | 1/26/2021 |
| 11,715 | 105096279 | 28 W Adams Ave, Detroit, MI 48226 | VA 2-063-341 | Douglas Wright | Produced by CREXi | |
| 11,716 | 105097177 | 345 A St, Boston, MA 02210 | VA 2-063-365 | Spencer Crispino | Produced by CREXi | |
| 11,717 | 105097577 | 204 Fort Meade Rd, Laurel, MD 20707 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/assets/470053/7ce21b5986cc44d59ee8cc91d0c58ef3_716x444.jpg | 9/15/2020 |
| 11,718 | 105104367 | 4501-4503 MacCorkle Ave SW, Charleston, WV 25309 | VA 2-063-729 | Pamela Lawrentz | Produced by CREXi | |
| 11,719 | 105149266 | 19700 Fairchild Rd, Irvine, CA 92612 | VA 2-063-354 | Michael Rutt | Produced by CREXi | |
| 11,720 | 105115086 | 124 Little Falls Rd, Fairfield, NJ 07004 | VA 1-432-224 | Steve Cuttler | Produced by CREXi | |
| 11,721 | 105116067 | 420 E Main St, Branford, CT 06405 | VA 2-062-431 | Ed Messenger | Produced by CREXi | |
| 11,722 | 105119752 | 1710 S Quintard Ave, Anniston, AL 36201 | VA 2-062-405 | Laurie Goodwin | https://images.crexi.com/assets/539695/649c31b1ac704ecba6c3cb959b41535f_716x444.jpg | 5/19/2021 |
| 11,723 | 105161702 | 2908 W Main St, Visalia, CA 93291 | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 11,724 | 105161792 | 2908 W Main St, Visalia, CA 93291 | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 11,725 | 105203534 | 14615-14839 Telegraph Rd, Redford, MI 48239 | VA 2-063-357 | Trisha Everitt | Produced by CREXi | |
| 11,726 | 105203592 | 136 Glass St, Dallas, TX 75207 | VA 2-063-362 | Melissa Hood | Produced by CREXi | |
| 11,727 | 105211728 | 7903 Foothill Blvd, Sunland, CA 91040 | VA 2-063-537 | John Ehart | Produced by CREXi | |
| 11,728 | 105213523 | 16881 Hale Ave, Irvine, CA 92606 | VA 2-063-354 | Michael Rutt | Produced by CREXi | |
| 11,729 | 105213556 | 16881 Hale Ave, Irvine, CA 92606 | VA 2-063-354 | Michael Rutt | Produced by CREXi | |
| 11,730 | 105213595 | 16881 Hale Ave, Irvine, CA 92606 | VA 2-063-354 | Michael Rutt | Produced by CREXi | |
| 11,731 | 105216913 | 2200 E Calvada Blvd, Pahrump, NV 89048 | VA 2-063-501 | Jay Diaz | Produced by CREXi | |
| 11,732 | 105221255 | 1 E Broward Blvd, Fort Lauderdale, FL 33301 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,733 | 105221445 | 5509 N Cumberland Ave, Chicago, IL 60656 | VA 2-062-306 | Jonathan Fairfield | Produced by CREXi | |
| 11,734 | 105221751 | 1435 Randolph St, Detroit, MI 48226 | VA 2-063-341 | Douglas Wright | Produced by CREXi | |
| 11,735 | 105222547 | 70 New Canaan Ave, Norwalk, CT 06850 | VA 2-062-110 | Alex Mongillo | Produced by CREXi | |
| 11,736 | 105225165 | 661 W Lake St, Chicago, IL 60661 | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,737 | 105227838 | 1234 S Lake Dr, Lexington, SC 29073 | VA 2-063-647 | Ryan Devaney | https://images.crexi.com/lease-assets/549030/25b5b86a04bd47c48ddc1154068d595d_716x444.jpg | 7/21/2021 |
| 11,738 | 105230187 | 57 Obery St, Plymouth, MA 02360 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/244374/f76f015013a742c8805df9a711082154_716x444.jpg | 11/15/2020 |
| 11,739 | 105241067 | 6525-6529 Gunn Hwy, Tampa, FL 33625 | VA 1-432-674 | James Petrylka | Produced by CREXi | |
| 11,740 | 105254911 | 430 Winkler Dr, Alpharetta, GA 30009 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/259919/9a37f84a1d26453abb2447318db783e_716x444.jpg | 1/12/2021 |
| 11,741 | 105133971 | 205 Shady Pl, Daytona Beach, FL 32114 | VA 1-431-252 | Robert Dallas | Produced by CREXi | |
| 11,742 | 105334449 | 340 Maccorkle Ave, Charleston, WV 25314 | VA 1-431-266 | Charlotte Alvey | https://images.crexi.com/lease-assets/206792/d0c4658632c14e31b63fac159b56f543_716x444.jpg | 8/15/2020 |
| 11,743 | 105334880 | 3598 W Blue Ridge Dr, Greenville, SC 29611 | VA 1-431-232 | Kristy Eppolito | Produced by CREXi | |
| 11,744 | 105334894 | 600 N A St, Easley, SC 29640 | VA 1-431-232 | Kristy Eppolito | Produced by CREXi | |
| 11,745 | 105241056 | 902 S 7th St, Phoenix, AZ 85034 | VA 1-431-316 | Craig Darragh | https://images.crexi.com/lease-assets/4007/de78993973594728a18a3bfefe61f978_716x444.jpg | 5/5/2020 |
| 11,746 | 105241323 | 3701 McKinley Pky, Buffalo, NY 14219 | VA 1-431-280 | Frank Taddeo | Produced by CREXi | |
| 11,747 | 105242020 | 800 Weatherly Dr, Clarksville, TN 37043 | VA 1-431-313 | Mark McNamara | https://images.crexi.com/lease-assets/410754/cb40b516b3584e62b246b72fc47cfd0d_716x444.jpg | 3/14/2022 |
| 11,748 | 105242033 | 800 Weatherly Dr, Clarksville, TN 37043 | VA 1-431-313 | Mark McNamara | https://images.crexi.com/lease-assets/410754/8631a621f8cb4a4898db30d279be8f3d_716x444.jpg | 3/14/2022 |
| 11,749 | 105437528 | 1501 Biscayne Blvd, Miami, FL 33132 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,750 | 105437535 | 1501 Biscayne Blvd, Miami, FL 33132 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,751 | 105440172 | 2021 Van Buren Ave, Indian Trail, NC 28079 | VA 1-431-338 | Jill Gilbert | Produced by CREXi | |
| 11,752 | 105440182 | 2021 Van Buren Ave, Indian Trail, NC 28079 | VA 1-431-338 | Jill Gilbert | Produced by CREXi | |
| 11,753 | 105458405 | 954-960 Main St, Branford, CT 06405 | VA 2-062-431 | Ed Messenger | https://images.crexi.com/lease-assets/207901/45308d6ff48c41258e3d4aebc3c25705_716x444.jpg | 8/11/2020 |
| 11,754 | 105458448 | 954-960 Main St, Branford, CT 06405 | VA 2-062-431 | Ed Messenger | https://images.crexi.com/lease-assets/207901/e6d52a194dc64de49226c4249ef68e52_716x444.jpg | 8/11/2020 |
| 11,755 | 105464921 | 1200 Pass Rd, Gulfport, MS 39501 | VA 2-062-075 | Brian Falacienski | https://images.crexi.com/lease-assets/440296/c1e797e0c9ea43179bd0d43c46b94801_716x444.jpg | 8/6/2020 |
| 11,756 | 105465001 | 1200 Pass Rd, Gulfport, MS 39501 | VA 2-062-075 | Brian Falacienski | https://images.crexi.com/lease-assets/440296/2cec91f2b25e4dca89ef16459019 7cc3_716x444.jpg | 8/6/2020 |
| 11,757 | 105465052 | 1200 Pass Rd, Gulfport, MS 39501 | VA 2-062-075 | Brian Falacienski | https://images.crexi.com/lease-assets/440296/cb2d9192c4624b0092c95651d4a61ab1_716x444.jpg | 8/6/2020 |
| 11,758 | 105470889 | 753 Boston Post Rd, Guilford, CT 06437 | VA 2-062-431 | Ed Messenger | Produced by CREXi | |
| 11,759 | 105473268 | 1480 S Memorial Dr, New Castle, IN 47362 | VA 2-063-510 | Jason Koenig | Produced by CREXi | |
| 11,760 | 105473294 | 1480 S Memorial Dr, New Castle, IN 47362 | VA 2-063-510 | Jason Koenig | Produced by CREXi | |
| 11,761 | 105477382 | 15355 SE 30th Pl, Bellevue, WA 98007 | VA 2-068-461 | Perry Cucinotta | Produced by CREXi | |
| 11,762 | 105477669 | 2700 NW 36th St, Miami, FL 33142 | VA 2-062-104 | Al Paris | Produced by CREXi | |
| 11,763 | 105477673 | 2700 NW 36th St, Miami, FL 33142 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/290857/717ba58b297f46feabcffc80e6887af4_716x444.jpg | 7/26/2021 |
| 11,764 | 105477679 | 2700 NW 36th St, Miami, FL 33142 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/290857/d86af2d65ee94b0ba88257c0051e267b_716x444.jpg | 7/26/2021 |
| 11,765 | 105478137 | 38977 Sky Canyon Dr, Murrieta, CA 92563 | VA 2-064-078 | Nick Del Cioppo | https://images.crexi.com/lease-assets/297839/18a38063cc5d4dba9cfd3ab79aba8dee_716x444.jpg | 4/21/2021 |
| 11,766 | 105478336 | 3500 NW 17th Ave, Miami, FL 33142 | VA 2-062-104 | Al Paris | https://images.crexi.com/lease-assets/331902/026bc15d2bd94aa0a969476fa911f589_716x444.jpg | 7/29/2021 |
| 11,767 | 105479414 | 2451 W Michigan St, Sidney, OH 45365 | VA 2-062-451 | Holly Routzohn | https://images.crexi.com/lease-assets/447814/6b4d12c7cc5e49d5ad4a7203eac1e31d_716x444.jpg | 8/14/2020 |
| 11,768 | 105479450 | 2647 W Glendale Ave, Phoenix, AZ 85051 | VA 2-068-462 | Peter Sills | Produced by CREXi | |
| 11,769 | 105497713 | 16111 Via Shavano, San Antonio, TX 78249 | VA 1-431-249 | Cindy Kelleher | Produced by CREXi | |
| 11,770 | 105499465 | 101 NE 3rd Ave, Fort Lauderdale, FL 33301 | VA 2-062-423 | Carolyn Crisp | Produced by CREXi | |
| 11,771 | 105500211 | 3000 W Davis St, Conroe, TX 77304 | VA 2-062-311 | Stephanie McCoy | Produced by CREXi | |
| 11,772 | 105503394 | 3701 McKinley Plz, Buffalo, NY 14219 | VA 1-431-280 | Frank Taddeo | Produced by CREXi | |
| 11,773 | 105504412 | 3701 McKinley Pky, Blasdell, NY 14219 | VA 1-431-280 | Frank Taddeo | Produced by CREXi | |
| 11,774 | 105509832 | 2075 W 4th St, Mansfield, OH 44906 | VA 1-431-258 | Pamela Lawrentz | Produced by CREXi | |
| 11,775 | 105519656 | 7905 Spring Valley Rd, Dallas, TX 75254 | VA 2-063-362 | Melissa Hood | Produced by CREXi | |
| 11,776 | 105519963 | 3734 State Route 13, Pulaski, NY 13142 | VA 1-431-311 | Edward Bulken | Produced by CREXi | |
| 11,777 | 105520726 | 634 Peachtree Pky, Cumming, GA 30041 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 11,778 | 105520886 | 2609 Peachtree Pky, Cumming, GA 30041 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 11,779 | 105522607 | 900 Biscayne Blvd, Miami, FL 33132 | VA 2-063-496 | Giovanny Lopez | Produced by CREXi | |
| 11,780 | 105525994 | 1201 1st Ave S, Seattle, WA 98134 | VA 2-063-964 | Michael Murphy | https://images.crexi.com/lease-assets/228288/a2a1f91be77d4fc391f7f8c4da9144e3_716x444.jpg | 9/26/2020 |

**Exhibit A, Page 239**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,781 | 105526045 | 1201 1st Ave S, Seattle, WA 98134 | VA 2-063-964 | Michael Murphy | https://images.crexi.com/lease-assets/228288/5833a89bc9bb448a8d88f3752022dcc0_716x444.jpg | 9/26/2020 |
| 11,782 | 105542156 | 385 Church St, Guilford, CT 06437 | VA 2-062-431 | Ed Messenger | https://images.crexi.com/lease-assets/245488/4b106101bc90433cb9fa01cd2a8c2243_716x444.jpg | 11/20/2020 |
| 11,783 | 105542175 | 385 Church St, Guilford, CT 06437 | VA 2-062-431 | Ed Messenger | https://images.crexi.com/lease-assets/245488/d27a4164c0064a36b940d90092c179d_716x444.jpg | 11/20/2020 |
| 11,784 | 105545875 | 4410-4414 Liberty Ave, Vermilion, OH 44089 | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,785 | 105545888 | 4410-4414 Liberty Ave, Vermilion, OH 44089 | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,786 | 105545908 | 4410-4414 Liberty Ave, Vermilion, OH 44089 | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,787 | 105545923 | 4410-4414 Liberty Ave, Vermilion, OH 44089 | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,788 | 105547694 | 9221-9265 North Fwy, Fort Worth, TX 76177 | VA 2-065-042 | Nancy Honeycutt | https://images.crexi.com/lease-assets/362239/3f6c1cf9a3d24dec9b31ec017f2ac043_716x444.jpg | 2/24/2022 |
| 11,789 | 105548985 | 150 S Juanita St, Hemet, CA 92543 | VA 2-064-882 | Daniel Marquez | Produced by CREXi | |
| 11,790 | 105549002 | 150 S Juanita St, Hemet, CA 92543 | VA 2-064-882 | Daniel Marquez | Produced by CREXi | |
| 11,791 | 105549462 | 6407-6409 Parkland Dr, Sarasota, FL 34243 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,792 | 105549474 | 6407-6409 Parkland Dr, Sarasota, FL 34243 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,793 | 105549504 | 6407-6409 Parkland Dr, Sarasota, FL 34243 | VA 2-063-266 | Richard Grant | Produced by CREXi | |
| 11,794 | 105554171 | 1074 Asheville Hwy, Spartanburg, SC 29303 | VA 1-431-232 | Kristy Eppolito | https://images.crexi.com/lease-assets/268147/99dfb82cb180459897bd3a159f6769dc_716x444.jpg | 2/5/2021 |
| 11,795 | 105554957 | 7345-7353 E Broadway Blvd, Tucson, AZ 85710 | VA 1-431-346 | Barb Hildenbrand | https://images.crexi.com/lease-assets/315216/33735978ccab48a1beca4fd9e846f751_716x444.jpg | 6/22/2021 |
| 11,796 | 105643405 | 509 N Sam Houston Pky E, Houston, TX 77060 | VA 2-062-401 | Leeah Mayes | Produced by CREXi | |
| 11,797 | 105646746 | 3187 S Congress Ave, Lake Worth, FL 33461 | VA 2-064-878 | David Dunn | https://images.crexi.com/lease-assets/253971/6c8295db52384163b7fff6d6bd00fc58_716x444.jpg | 4/29/2020 |
| 11,798 | 105646752 | 3187 S Congress Ave, Lake Worth, FL 33461 | VA 2-064-878 | David Dunn | https://images.crexi.com/lease-assets/253971/c7919305fe5340048f753b37f1d7002d_716x444.jpg | 4/29/2020 |
| 11,799 | 105656649 | 106-112 S Main St, London, OH 43140 | VA 2-062-608 | Sam Blythe | https://images.crexi.com/lease-assets/212503/01bcd430882e437c8395332fcffc4ce4_716x444.jpg | 8/20/2020 |
| 11,800 | 105656807 | 4220 Dixie Hwy NE, Palm Bay, FL 32905 | VA 2-067-519 | Robert Dallas | Produced by CREXi | |
| 11,801 | 105661067 | 1040 W Northwest Hwy, Mount Prospect, IL 60056 | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/lease-assets/275748/2a0d5f34c4204425ad857e113c41571e_716x444.jpg | 11/24/2021 |
| 11,802 | 105661168 | 1040 W Northwest Hwy, Mount Prospect, IL 60056 | VA 2-056-906 | Justin Schmidt | https://images.crexi.com/lease-assets/599617/a79307f0f1ea423a8b89e0eff25bc884_716x444.jpg | 5/19/2021 |
| 11,803 | 105661653 | 1100 W Northwest Hwy, Mount Prospect, IL 60056 | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,804 | 105662363 | 507 E River St, Elyria, OH 44035 | VA 2-067-221 | Kristin Locurto | Produced by CREXi | |
| 11,805 | 105663049 | 299 1st Ave N, Saint Petersburg, FL 33701 | VA 2-063-350 | Leila Sally | https://images.crexi.com/lease-assets/206166/dc135f8438d64db2a00ce37b3c57d0b58_716x444.jpg | 8/2/2020 |
| 11,806 | 105664146 | 2751 Peppertree Dr, Fairfield, CA 94533 | VA 2-062-193 | George Chao | Produced by CREXi | |
| 11,807 | 105664189 | 2751 Peppertree Dr, Fairfield, CA 94533 | VA 2-062-193 | George Chao | Produced by CREXi | |
| 11,808 | 105667062 | 505 Busse Hwy, Park Ridge, IL 60068 | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,809 | 105667134 | 505 Busse Hwy, Park Ridge, IL 60068 | VA 2-056-906 | Justin Schmidt | Produced by CREXi | |
| 11,810 | 105667781 | 126 Avocado Ave, Perris, CA 92571 | VA 2-064-882 | Daniel Marquez | Produced by CREXi | |
| 11,811 | 105667928 | 236 E 3rd St, Perris, CA 92570 | VA 2-064-882 | Daniel Marquez | https://images.crexi.com/assets/215954/eeb5729d51d342698f873bce5cc592ed_716x444.jpg | 1/12/2021 |
| 11,812 | 105669991 | 1801 Bush St, San Francisco, CA 94109 | VA 2-062-193 | George Chao | https://images.crexi.com/lease-assets/288143/aecc6a7b1dce4d0c9a0e8f8617aed74e_716x444.jpg | 3/28/2021 |
| 11,813 | 105669992 | 1801 Bush St, San Francisco, CA 94109 | VA 2-062-193 | George Chao | https://images.crexi.com/lease-assets/288143/bc958d9fb00449f785f151686b59ad7d_716x444.jpg | 3/28/2021 |
| 11,814 | 105669998 | 1801 Bush St, San Francisco, CA 94109 | VA 2-062-193 | George Chao | https://images.crexi.com/lease-assets/288143/f2d961084a3747bb9471139c92f2f5b4_716x444.jpg | 3/28/2021 |
| 11,815 | 105693154 | 704 N Thompson St, Conroe, TX 77301 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/lease-assets/231657/06e85a59907845c488ddab97a8f1d07a_716x444.jpg | 10/8/2020 |
| 11,816 | 105711337 | 971 Harbor Dr, West Columbia, SC 29169 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/94294/6b704c539ec94699a2a0c9abca8f9052_716x444.jpg | 5/6/2020 |
| 11,817 | 105711140 | 971 Harbor Dr, West Columbia, SC 29169 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/94294/c3d475b84be64d72bc971a36a9877f0b_716x444.jpg | 5/6/2020 |
| 11,818 | 105711171 | 1210 Augusta Rd, West Columbia, SC 29169 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/511491/a122cc187d034a0997116b1376b68757_716x444.jpg | 11/19/2020 |
| 11,819 | 105718841 | 432 N Tustin St, Orange, CA 92867 | VA 1-431-254 | Bill Helm | Produced by CREXi | |
| 11,820 | 105722122 | 71 Bradley Rd, Madison, CT 06443 | VA 2-065-951 | Ed Messenger | https://images.crexi.com/lease-assets/259322/f0ed799d47154fb7845ca45ff415572a_716x444.jpg | 1/12/2021 |
| 11,821 | 105723836 | 4227 Colonial Ave SW, Roanoke, VA 24018 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 11,822 | 105723838 | 4227 Colonial Ave SW, Roanoke, VA 24018 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 11,823 | 105736766 | 30 Bullsboro Dr, Newnan, GA 30263 | VA 2-066-038 | Raegan Perkins | Produced by CREXi | |
| 11,824 | 105739482 | 22485 Tomball Pky, Houston, TX 77070 | VA 2-065-933 | Jacqueline Leach | Produced by CREXi | |
| 11,825 | 105740021 | 5171 California Ave, Irvine, CA 92617 | VA 2-063-429 | Michael Rutt | Produced by CREXi | |
| 11,826 | 105746706 | 4502 Cortez Rd W, Bradenton, FL 34210 | VA 2-065-743 | Richard Grant | Produced by CREXi | |
| 11,827 | 105746710 | 4502 Cortez Rd W, Bradenton, FL 34210 | VA 2-065-743 | Richard Grant | Produced by CREXi | |
| 11,828 | 105820242 | 411 W Lawson Rd, Dallas, TX 75253 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/461263/0f7c996f72a840c58e1c6c2c613b9d49_716x444.jpg | 9/3/2020 |
| 11,829 | 105820062 | 624 Morning Dr, Bakersfield, CA 93306 | VA 2-059-732 | Bill Helm | Produced by CREXi | |
| 11,830 | 105823053 | 113-117 Middle Neck Rd, Great Neck, NY 11021 | VA 2-059-892 | Joseph Furio | https://images.crexi.com/lease-assets/460821/bd43da5a8d434c08419289501b863d_716x444.jpg | 9/3/2020 |
| 11,831 | 105830064 | 113-117 Middle Neck Rd, Great Neck, NY 11021 | VA 2-059-892 | Joseph Furio | https://images.crexi.com/lease-assets/460821/d73e21f5baf5400db51943772e08cc48_716x444.jpg | 9/3/2020 |
| 11,832 | 105884378 | 1667 K St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | Produced by CREXi | |
| 11,833 | 105896612 | 6224-6248 Michigan Ave, Detroit, MI 48210 | VA 2-075-137 | Trisha Everitt | https://images.crexi.com/lease-assets/207864/653f92fa58ca4f80840c17a0ad4002f3_716x444.jpg | 8/10/2020 |
| 11,834 | 105897748 | 651-657 US Highway 22 E, Whitehouse Station, NJ 08889 | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 11,835 | 105897963 | 6331-6333 Michigan Ave, Detroit, MI 48210 | VA 2-075-137 | Trisha Everitt | https://images.crexi.com/lease-assets/263523/da282f037f24434db1b3d991b801d22d_716x444.jpg | 1/27/2021 |
| 11,836 | 105898157 | 6307 Michigan Ave, Detroit, MI 48210 | VA 2-075-137 | Trisha Everitt | https://images.crexi.com/lease-assets/472546/a5b57ac6a64403d9130a9b94fa6464_716x444.jpg | 9/15/2022 |
| 11,837 | 105898927 | 503 Medical Center Blvd, Conroe, TX 77304 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/lease-assets/231659/f57ade9a11b74d5ebaf9ff2152590208_716x444.jpg | 10/8/2020 |
| 11,838 | 105899851 | 100 Medical Center Blvd, Conroe, TX 77304 | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/lease-assets/231628/f90dbda46f884d27886f7063eaff01a3_716x444.jpg | 10/8/2020 |
| 11,839 | 105910112 | 6851-6913 W 130th St, Cleveland, OH 44130 | VA 2-081-349 | Linda Cook | Produced by CREXi | |
| 11,840 | 105911154 | 2669 Forest Hill Blvd, Palm Springs, FL 33406 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 11,841 | 105911427 | 4810-4840 E 23rd St, Indianapolis, IN 46218 | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 11,842 | 105911430 | 4810-4840 E 23rd St, Indianapolis, IN 46218 | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 11,843 | 105911746 | 3119 Sunset Blvd, West Columbia, SC 29169 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/305819/de7cb9efe12e4421a83d4a8615971fcc_716x444.jpg | 6/11/2021 |
| 11,844 | 105913229 | 2720 Holly Springs Pky, Holly Springs, GA 30115 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 11,845 | 105933358 | 145 Durham Rd, Madison, CT 06443 | VA 2-065-951 | Ed Messenger | Produced by CREXi | |
| 11,846 | 105933336 | 2720 Holly Springs Pky, Holly Springs, GA 30115 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 11,847 | 105960777 | 6618 Mooretown Rd, Williamsburg, VA 23188 | VA 2-066-037 | Randy Rose | Produced by CREXi | |
| 11,848 | 105960932 | 3869 Darrow Rd, Stow, OH 44224 | VA 2-065-028 | Pamela Lawrentz | https://images.crexi.com/lease-assets/307376/a65aa0f275ee411eaaca6dbd092d552f_716x444.jpg | 5/24/2021 |
| 11,849 | 105968212 | 10655 NE 4th St, Bellevue, WA 98004 | VA 2-064-981 | Perry Cucinotta | Produced by CREXi | |
| 11,850 | 105968128 | 10655 NE 4th St, Bellevue, WA 98004 | VA 2-064-981 | Perry Cucinotta | https://images.crexi.com/lease-assets/212838/ad4f159f71494cefbee4eb12a09c407d_716x444.jpg | 8/24/2020 |
| 11,851 | 105970862 | 392 Aoloa St, Kailua, HI 96734 | VA 2-065-019 | Odeelo Dayondon | Produced by CREXi | |
| 11,852 | 105984811 | 518 S Enterprise Pkwy, Corpus Christi, TX 78405 | VA 2-060-109 | Cindy Kelleher | Produced by CREXi | |
| 11,853 | 105984901 | 518 S Enterprise Pkwy, Corpus Christi, TX 78405 | VA 2-060-109 | Cindy Kelleher | Produced by CREXi | |
| 11,854 | 106024931 | 2010-2030 N Camino Serna, Tucson, AZ 85715 | VA 2-059-738 | Barb Hildenbrand | Produced by CREXi | |
| 11,855 | 106033443 | 81 Robin Hood Ln, Troy, OH 45373 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/211409/edbd6debcf1b41219dd9a49b1376938e_716x444.jpg | 8/15/2020 |
| 11,856 | 106033450 | 81 Robin Hood Ln, Troy, OH 45373 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/211409/e145af6e551b4b53a6fe328393d4c37d_716x444.jpg | 8/15/2020 |

**Exhibit A, Page 240**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,857 | 10603789 | 2141 N Franklin Rd, Indianapolis, IN 46219 | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 11,858 | 10604006 | 116 Cromer Rd, West Columbia, SC 29169 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 11,859 | 10604010 | 116 Cromer Rd, West Columbia, SC 29169 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 11,860 | 10604747 | 4001 Canton Hwy, Marietta, GA 30066 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 11,861 | 10605193 | 234 Main St S, Cambridge, MN 55008 | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 11,862 | 10614531 | 1135 Shallowford Rd, Marietta, GA 30066 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/lease-assets/307346/1883f84194b04d08954da2a1241db0b8_716x444.jpg | 6/22/2021 |
| 11,863 | 10620826 | 51 S Stanfield Rd, Troy, OH 45373 | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 11,864 | 10621152 | 1200 Converse St, Longmeadow, MA 01106 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/261132/15ac9a041a63468c9b87ce7eec8a7d0f_716x444.jpg | 1/17/2021 |
| 11,865 | 10621156 | 1200 Converse St, Longmeadow, MA 01106 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/261132/a3d3afba89f04b3aa09a1da39bb5636d_716x444.jpg | 1/17/2021 |
| 11,866 | 10621210 | 4242 Medical Dr, San Antonio, TX 78229 | VA 2-060-109 | Cindy Kelleher | https://images.crexi.com/lease-assets/246895/9d2f5ebbb5664cf28cfe276ee8fd8775_716x444.jpg | 11/20/2020 |
| 11,867 | 10621217 | 4242 Medical Dr, San Antonio, TX 78229 | VA 2-060-109 | Cindy Kelleher | https://images.crexi.com/lease-assets/246895/3027a71d7c3a43918432d9733dac06d7_716x444.jpg | 11/20/2020 |
| 11,868 | 10621329 | 1500 Ardmore Blvd, Pittsburgh, PA 15221 | VA 2-057-977 | Theresa DeShantz | Produced by CREXi | |
| 11,869 | 10622080 | 820 Abercorn St, Savannah, GA 31401 | VA 2-088-249 | Lori Smith | Produced by CREXi | |
| 11,870 | 10622236 | 11620 Biscayne Blvd, Miami, FL 33181 | VA 2-078-454 | Mark White | Produced by CREXi | |
| 11,871 | 10622366 | 141 Riverchase Way, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/525785/4f1e7a75fb254e0c908e849f58e26a60_716x444.jpg | 12/18/2020 |
| 11,872 | 10624409 | 75 Windsor Ave, Mineola, NY 11501 | VA 2-059-892 | Joseph Furio | Produced by CREXi | |
| 11,873 | 10624412 | 75 Windsor Ave, Mineola, NY 11501 | VA 2-059-892 | Joseph Furio | Produced by CREXi | |
| 11,874 | 10624414 | 75 Windsor Ave, Mineola, NY 11501 | VA 2-059-892 | Joseph Furio | Produced by CREXi | |
| 11,875 | 10624605 | 722 Goddard Ave, Chesterfield, MO 63005 | VA 2-060-106 | Courtney Wilson | Produced by CREXi | |
| 11,876 | 10632515 | 115 Garfield St N, Cambridge, MN 55008 | VA 2-065-590 | David Alexander | https://images.crexi.com/assets/207074/2c2741a1279741559ce0cf1ea8c9c412_716x444.jpg | 5/1/2020 |
| 11,877 | 10632518 | 115 Garfield St N, Cambridge, MN 55008 | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 11,878 | 10632673 | 150 W Grove St, Middleboro, MA 02346 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 11,879 | 10632767 | 846 W Avenue K, Lancaster, CA 93534 | VA 2-059-659 | John Ehart | https://images.crexi.com/assets/826027/745de9df409443b09f96d55647 6f3f5a_716x444.jpg | 5/19/2022 |
| 11,880 | 10633373 | 4545 Forest Hill Blvd, West Palm Beach, FL 33415 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 11,881 | 10634446 | 624 Morning Dr, Bakersfield, CA 93306 | VA 2-059-732 | Bill Helm | Produced by CREXi | |
| 11,882 | 10636079 | 2130 N Kolb Rd, Tucson, AZ 85715 | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/assets/595894/bf7729fa11af4d0198e09ef7a0676882_716x444.jpg | 5/10/2021 |
| 11,883 | 10636356 | 371 W 1700 S, Salt Lake City, UT 84115 | VA 2-060-095 | Cynthia Woerner | Produced by CREXi | |
| 11,884 | 10640039 | 3099 Barry Dr, Portland, TN 37148 | VA 2-059-795 | Jeff Miller | https://images.crexi.com/lease-assets/59980/0abdee3c1ea74c13acb8d89a4e562ba7_716x444.jpg | 5/6/2020 |
| 11,885 | 1064072 | 704 Veterans Pky, Bolingbrook, IL 60440 | VA 1-374-879 | Meaghan Rapp | Produced by CREXi | |
| 11,886 | 10641324 | 9 1400 Jumping Brook Rd, Neptune, NJ 07753 | VA 2-064-627 | Michael Johnson | Produced by CREXi | |
| 11,887 | 10645160 | 3 955 Venice Blvd, Los Angeles, CA 90015 | VA 2-065-960 | Marshall Main | Produced by CREXi | |
| 11,888 | 10645171 | 7 955 Venice Blvd, Los Angeles, CA 90015 | VA 2-065-960 | Marshall Main | Produced by CREXi | |
| 11,889 | 10646145 | 4 3679 W Henrietta Rd, Rochester, NY 14623 | VA 2-065-590 | Frank Taddeo | Produced by CREXi | |
| 11,890 | 10646676 | 5015 Catron Dr, Dallas, TX 75227 | VA 2-060-013 | Darrell Shultz | Produced by CREXi | |
| 11,891 | 10646822 | 3 3920 Bee Ridge Rd, Sarasota, FL 34233 | VA 2-065-743 | Richard Grant | https://images.crexi.com/assets/572953/5d617398de8647a588f807c4f6332e56_716x444.jpg | 8/20/2021 |
| 11,892 | 10648159 | 8845 Trautwein Rd, Riverside, CA 92508 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/assets/231399/7170a88268b8470bb793a4da37897a52_716x444.jpg | 7/28/2021 |
| 11,893 | 10650752 | 10800 Sikes Pl, Charlotte, NC 28277 | VA 2-078-449 | Nick Laurence | https://images.crexi.com/lease-assets/218957/b6076bfb5d9a44d1b1a68f817a743e12_716x444.jpg | 9/6/2020 |
| 11,894 | 10655637 | 680 Dual Blvd E, Isanti, MN 55040 | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 11,895 | 10656727 | 6 4750-4820 W Commercial Blvd, Tamarac, FL 33319 | VA 2-076-609 | Carolyn Crisp | Produced by CREXi | |
| 11,896 | 10657065 | 8317 Front Beach Rd, Panama City, FL 32407 | VA 2-065-588 | David McCord | https://images.crexi.com/lease-assets/286337/f6ffd959af574c30bf4b89a091f1e935_716x444.jpg | 3/22/2021 |
| 11,897 | 10657069 | 8317 Front Beach Rd, Panama City, FL 32407 | VA 2-065-588 | David McCord | https://images.crexi.com/lease-assets/286337/5a55b60a62834d1083f3085acc0b9596_716x444.jpg | 3/22/2021 |
| 11,898 | 10657177 | 9 107 Dunbar Ave, Oldsmar, FL 34677 | VA 2-066-009 | James Petrylka | Produced by CREXi | |
| 11,899 | 10657182 | 5 107 Dunbar Ave, Oldsmar, FL 34677 | VA 2-066-009 | James Petrylka | Produced by CREXi | |
| 11,900 | 10657199 | 245 S Military Trl, West Palm Beach, FL 33415 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 11,901 | 10657206 | 245 S Military Trl, West Palm Beach, FL 33415 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 11,902 | 10657930 | 7 6602-6648 E Carondelet Dr, Tucson, AZ 85710 | VA 2-076-966 | Kristen Rademacher | https://images.crexi.com/lease-assets/338357/66fa71ae7a9a4900a4e51e0dff818921_716x444.jpg | 8/20/2021 |
| 11,903 | 10658032 | 4 10885 NE 4th St, Bellevue, WA 98004 | VA 2-064-981 | Perry Cucinotta | Produced by CREXi | |
| 11,904 | 10658033 | 6 10885 NE 4th St, Bellevue, WA 98004 | VA 2-064-981 | Perry Cucinotta | Produced by CREXi | |
| 11,905 | 10658067 | 9 1622 Southpark Ct, Columbus, IN 47201 | VA 2-065-975 | Jason Koenig | https://images.crexi.com/lease-assets/210009/a3d611d73e12406784e9fbdbbbf453c0_716x444.jpg | 8/16/2020 |
| 11,906 | 10658122 | 5 1801-1807 Wynnton Rd, Columbus, GA 31906 | VA 2-066-018 | Isaiah Buchanan | Produced by CREXi | |
| 11,907 | 10658459 | 1 2150 Boggs Rd, Duluth, GA 30096 | VA 2-065-749 | Roslyn Williams | https://images.crexi.com/lease-assets/104108/aa50767ab3124bcfbe5dc46e466a2488_716x444.jpg | 5/25/2021 |
| 11,908 | 10659579 | 1412 Sevierville Rd, Maryville, TN 37804 | VA 2-059-774 | Jason Hensley | Produced by CREXi | |
| 11,909 | 10660302 | 18380 Edison Ave, Chesterfield, MO 63005 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/304063/f216ca4d38d34506ba83c55f0f82b8da_716x444.jpg | 5/8/2021 |
| 11,910 | 10660584 | 14 Garden Ctr, Broomfield, CO 80020 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 11,911 | 10660590 | 14 Garden Ctr, Broomfield, CO 80020 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 11,912 | 10660595 | 14 Garden Ctr, Broomfield, CO 80020 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 11,913 | 10662479 | 13777 Judson Rd, San Antonio, TX 78233 | VA 2-060-109 | Cindy Kelleher | https://images.crexi.com/lease-assets/168693/4eb8d52fd217490ca134159d982042f9_716x444.jpg | 6/22/2021 |
| 11,914 | 10662647 | 13419-13433 Lambert Rd, Whittier, CA 90605 | VA 2-059-659 | John Ehart | Produced by CREXi | |
| 11,915 | 10663053 | 5495 Sunset Blvd, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 11,916 | 10663055 | 5495 Sunset Blvd, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 11,917 | 10663060 | 5495 Sunset Blvd, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 11,918 | 10663527 | 3225 Motley Dr, Mesquite, TX 75150 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/assets/643306/abb7d73f3d714079813ed324286d3fb8_716x444.jpg | 8/15/2021 |
| 11,919 | 10663773 | 4909 46th Ave, Hyattsville, MD 20781 | VA 2-060-022 | Gene Inserto | Produced by CREXi | |
| 11,920 | 10663941 | 1502-1520 Tulare St, Fresno, CA 93706 | VA 2-060-036 | Enrique Meza | https://images.crexi.com/assets/862315/ff6a88eba3ef4d339e55640fe5af75e2_716x444.jpg | 7/16/2022 |
| 11,921 | 10665079 | 9 14726 Ramona Ave, Chino, CA 91710 | VA 2-063-667 | Sean Duffy | Produced by CREXi | |
| 11,922 | 10665506 | 1368 S Military Trl, West Palm Beach, FL 33415 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 11,923 | 10665528 | 1336 S Military Trl, West Palm Beach, FL 33415 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 11,924 | 10665530 | 1336 S Military Trl, West Palm Beach, FL 33415 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 11,925 | 10665607 | 12777 Grand River Dr, El Paso, TX 79928 | VA 2-058-007 | Linda Miner | Produced by CREXi | |
| 11,926 | 10665608 | 12777 Grand River Dr, El Paso, TX 79928 | VA 2-058-007 | Linda Miner | Produced by CREXi | |
| 11,927 | 10665740 | 397 N Sam Houston Pky E, Houston, TX 77060 | VA 2-077-010 | Leeah Mayes | https://images.crexi.com/lease-assets/279956/7f249330481247828a3c85cf3fc68135_716x444.jpg | 3/7/2021 |
| 11,928 | 10666034 | 1 1612 K St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | https://images.crexi.com/lease-assets/204318/347470455886546b207b0e1a85edd8633_716x444.jpg | 8/2/2020 |
| 11,929 | 10668903 | 7 3305 Brecksridge Blvd, Duluth, GA 30096 | VA 2-065-749 | Roslyn Williams | https://images.crexi.com/assets/30695/57fb0b008ca54e9397fb2bb9cee1c2b5_716x444.jpg | 8/10/2021 |
| 11,930 | 10676553 | 8 8435 Clearvista Pl, Indianapolis, IN 46256 | VA 2-066-021 | Jennifer White | https://images.crexi.com/assets/418315/96fe156d060045ee9b207b3415e8da6c_716x444.jpg | 7/17/2020 |
| 11,931 | 10679175 | 225-227 Franklin St, Johnstown, PA 15901 | VA 2-057-964 | Rona Houser | https://images.crexi.com/lease-assets/314563/cac31e24fa054842 8ac1c0d3ed808c22_716x444.jpg | 6/18/2021 |
| 11,932 | 10679869 | 5104-5136 Camp Bowie Blvd, Fort Worth, TX 76107 | VA 2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/424017/cc5ac0ebc5e44a008dbaba5fb0f5085b_716x444.jpg | 5/2/2022 |

**Exhibit A, Page 241**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 11,933 | 10680667 | 3701 Atlanta Hwy, Athens, GA 30606 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/273812/bd8a0baca3134572ad895096ff6f1117_716x444.jpg | 2/20/2021 |
| 11,934 | 10680870 | 3434 Buck Mountain Rd, Roanoke, VA 24018 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 11,935 | 10681804 | 6901 W 117th Ave, Broomfield, CO 80020 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 11,936 | 10682378 | 901 Dominion Dr, Hudson, WI 54016 | VA 2-078-410 | Kathryn Stephens | https://images.crexi.com/lease-assets/30622/0a5c2a033d22452aacae56b013e5b8e3_716x444.jpg | 5/7/2020 |
| 11,937 | 10682540 | 1407 Union Ave, Memphis, TN 38104 | VA 2-059-777 | Jarrod Taylor | Produced by CREXi | |
| 11,938 | 10682595 | 24 Battle St, Somers, CT 06071 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/252271/a8ddc26e9b4a438f94b52483d8024821_716x444.jpg | 12/7/2020 |
| 11,939 | 10689886 | 3425 W 16th St, Indianapolis, IN 46222 | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 11,940 | 10689887 | 3425 W 16th St, Indianapolis, IN 46222 | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 11,941 | 10690802 | 11605 Pacific Hwy SW, Lakewood, WA 98499 | VA 2-059-943 | Alex Mock | https://images.crexi.com/lease-assets/167948/16ad1d20e0ce426a886dfcb01425c54a_716x444.jpg | 9/25/2020 |
| 11,942 | 10690865 | 9888 Ferguson Rd, Dallas, TX 75228 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/334096/b332fe749212429dbb3ce52cbc895371_716x444.jpg | 3/22/2022 |
| 11,943 | 10690901 | 1900 Oates Dr, Mesquite, TX 75150 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/280072/1852af1afde348769e58537160012edf_716x444.jpg | 3/7/2021 |
| 11,944 | 10692436 | 1422 Elbridge Payne, Chesterfield, MO 63017 | VA 2-060-106 | Courtney Wilson | Produced by CREXi | |
| 11,945 | 10692549 | 2104 Woodruff Rd, Greenville, SC 29607 | VA 2-078-418 | Kristy Eppolito | Produced by CREXi | |
| 11,946 | 106927992 | 46 SW 1st St, Miami, FL 33130 | VA 2-078-183 | Giovanny Lopez | https://images.crexi.com/lease-assets/741505/641dcf882d184e59b9fb4d8d90da5fd0_716x444.jpg | 1/13/2022 |
| 11,947 | 106929525 | 2413 E 55th Pl, Tulsa, OK 74105 | VA 2-065-036 | Nick Branston | Produced by CREXi | |
| 11,948 | 10693164 | 216-224 W 7th St, Monticello, MN 55362 | VA 2-078-433 | Michael Vickman | Produced by CREXi | |
| 11,949 | 10693164 | 11301 SW 40th St, Miami, FL 33165 | VA 2-065-739 | Rigoberto Perdomo | Produced by CREXi | |
| 11,950 | 10693167 | 216-224 W 7th St, Monticello, MN 55362 | VA 2-078-433 | Michael Vickman | Produced by CREXi | |
| 11,951 | 106935805 | 670-680 Boston Post Rd, Milford, CT 06460 | VA 2-065-951 | Ed Messenger | Produced by CREXi | |
| 11,952 | 106937785 | 17252 E Falcon Dr, Fountain Hills, AZ 85268 | VA 2-066-067 | Peter Sills | Produced by CREXi | |
| 11,953 | 106937861 | 17252 E Falcon Dr, Fountain Hills, AZ 85268 | VA 2-066-067 | Peter Sills | Produced by CREXi | |
| 11,954 | 106941207 | 800 Gessner Rd, Houston, TX 77024 | VA 2-076-624 | Clark Underwood | https://images.crexi.com/lease-assets/220881/e3ff71025f2e4a2d89e4f13274fea06e_716x444.jpg | 9/11/2020 |
| 11,955 | 106949118 | 1620 I St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | Produced by CREXi | |
| 11,956 | 106949160 | 1620 I St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | Produced by CREXi | |
| 11,957 | 106949183 | 1620 I St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | Produced by CREXi | |
| 11,958 | 106958220 | 5450-5500 Emerson Way, Indianapolis, IN 46226 | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 11,959 | 10699335 | 9200 Country Club Dr, Piqua, OH 45356 | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 11,960 | 10699842 | 2200 W Bethany Home Rd, Phoenix, AZ 85015 | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 11,961 | 10700727 | 520 N Lake Dr, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/290406/109cf00dd9314ed49a4c327c308d5089_716x444.jpg | 4/4/2022 |
| 11,962 | 10701881 | 9243 NE Glisan St, Portland, OR 97220 | VA 2-059-786 | Jeremy Polzel | Produced by CREXi | |
| 11,963 | 10702227 | 610 Oglethorpe Ave, Athens, GA 30606 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 11,964 | 10702435 | 830 Jefferson Blvd, West Sacramento, CA 95691 | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 11,965 | 10702472 | 2319 W Taylor St, Chicago, IL 60612 | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 11,966 | 10702587 | 304 Merchants Walk, Summersville, WV 26651 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 11,967 | 10702598 | 304 Merchants Walk, Summersville, WV 26651 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 11,968 | 10702626 | 106 Merchants Walk, Summersville, WV 26651 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 11,969 | 10702836 | 99 Weatherstone Dr, Woodstock, GA 30188 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 11,970 | 10703636 | 6124 Broadway, Merrillville, IN 46410 | VA 2-059-735 | Benjamin Gonzales | Produced by CREXi | |
| 11,971 | 10704277 | 4311 W Camelback Rd, Phoenix, AZ 85031 | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 11,972 | 10704285 | 4311 W Camelback Rd, Phoenix, AZ 85031 | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 11,973 | 10704861 | 208 Fox Hill Rd, Hampton, VA 23669 | VA 2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/234548/70d9f8c376bc4b72825ba997232b14fc_716x444.jpg | 10/16/2020 |
| 11,974 | 10704866 | 208 Fox Hill Rd, Hampton, VA 23669 | VA 2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/234548/4fdc931642694606afd723d01d06e7d0_716x444.jpg | 6/23/2021 |
| 11,975 | 10705067 | 376 Nash Rd, New Bedford, MA 02746 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 11,976 | 10705075 | 376 Nash Rd, New Bedford, MA 02746 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 11,977 | 10705077 | 376 Nash Rd, New Bedford, MA 02746 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 11,978 | 10705269 | 900 Altadena Dr, Altadena, CA 91001 | VA 2-059-659 | John Ehart | Produced by CREXi | |
| 11,979 | 10706058 | 206 N Clinton Ave, Saint Johns, MI 48879 | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 11,980 | 10706059 | 206 N Clinton Ave, Saint Johns, MI 48879 | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 11,981 | 10706505 | 39 Mary St, Newark, NJ 07105 | VA 2-059-655 | John Georgiadis | Produced by CREXi | |
| 11,982 | 10706507 | 39 Mary St, Newark, NJ 07105 | VA 2-059-655 | John Georgiadis | Produced by CREXi | |
| 11,983 | 10707223 | 3537-3545 Broadway St, Kansas City, MO 64111 | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/336672/87a8a2076e2444cc943f4dd15c4df017_716x444.jpg | 8/15/2021 |
| 11,984 | 10707386 | 6737 Caroline St, Milton, FL 32570 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/379885/5bc5dfca08934b4d84186c4cf8ad87bd_716x444.jpg | 6/16/2020 |
| 11,985 | 10707388 | 6737 Caroline St, Milton, FL 32570 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/379885/56922bad373a4ea8ad2ec17bc101a3ab_716x444.jpg | 6/16/2020 |
| 11,986 | 10707608 | 8007 Calumet Ave, Munster, IN 46321 | VA 2-059-735 | Benjamin Gonzales | Produced by CREXi | |
| 11,987 | 10707613 | 8007 Calumet Ave, Munster, IN 46321 | VA 2-059-735 | Benjamin Gonzales | Produced by CREXi | |
| 11,988 | 10714440 | 128 Holiday Ct, Franklin, TN 37067 | VA 2-059-954 | Charles Adcock | Produced by CREXi | |
| 11,989 | 10720171 | 9817 NC Highway 210, Four Oaks, NC 27524 | VA 2-077-008 | Lawrence Hiatt | Produced by CREXi | |
| 11,990 | 10720172 | 9817 NC Highway 210, Four Oaks, NC 27524 | VA 2-077-008 | Lawrence Hiatt | Produced by CREXi | |
| 11,991 | 10720540 | 30 W Lafayette St, Trenton, NJ 08608 | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 11,992 | 10720558 | 4 W Lafayette St, Trenton, NJ 08608 | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 11,993 | 10720664 | 2451 W Michigan St, Sidney, OH 45365 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/447814/584ea79437a54f17b148d51303a872bb_716x444.jpg | 8/14/2020 |
| 11,994 | 10720772 | 3362 Tamiami Trl, Port Charlotte, FL 33952 | VA 2-065-743 | Richard Grant | Produced by CREXi | |
| 11,995 | 107208884 | 5490 N Rhett Ave, North Charleston, SC 29406 | VA 2-065-769 | Ryan Gwilliam | Produced by CREXi | |
| 11,996 | 107208890 | 5490 N Rhett Ave, North Charleston, SC 29406 | VA 2-065-769 | Ryan Gwilliam | Produced by CREXi | |
| 11,997 | 107208920 | 5490 N Rhett Ave, North Charleston, SC 29406 | VA 2-065-769 | Ryan Gwilliam | Produced by CREXi | |
| 11,998 | 10720947 | 38986 14th Ave, North Branch, MN 55056 | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 11,999 | 10720958 | 38986 14th Ave, North Branch, MN 55056 | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 12,000 | 10721381 | 5130 N 19th Ave, Phoenix, AZ 85015 | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 12,001 | 10721612 | 5783 Heisley Rd, Mentor, OH 44060 | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/485978/c004edcfd1c24f88b6e151501dcebfba_716x444.jpg | 10/8/2020 |
| 12,002 | 10721614 | 5783 Heisley Rd, Mentor, OH 44060 | VA 2-078-423 | Linda Cook | Produced by CREXi | |
| 12,003 | 10721619 | 5783 Heisley Rd, Mentor, OH 44060 | VA 2-078-423 | Linda Cook | Produced by CREXi | |
| 12,004 | 10721915 | 2893 Getwell Rd, Memphis, TN 38118 | VA 2-065-733 | Mary Drost | Produced by CREXi | |
| 12,005 | 10722013 | 877 Stateline Rd E, Southaven, MS 38671 | VA 2-065-957 | Mary Drost | Produced by CREXi | |
| 12,006 | 10721889 | 2700 N Texas St, Fairfield, CA 94533 | VA 2-065-943 | Evan Temchin | Produced by CREXi | |
| 12,007 | 10730257 | 2030 W Michigan St, Sidney, OH 45365 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/176839/7aca16209b1146e780cf5a05fa8d6be5_716x444.jpg | 5/13/2020 |
| 12,008 | 10730282 | 2120 W Michigan St, Sidney, OH 45365 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/176839/0d6844308667479b90dbb688d7d2f7c2_716x444.jpg | 5/13/2020 |

**Exhibit A, Page 242**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,009 | 10730297 2110 W Michigan St, Sidney, OH 45365 | | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/176839/ce9175f82eaf42e4866c72f6e7979fae_716x444.jpg | 5/13/2020 |
| 12,010 | 10730298Z 596 E 170th St, Bronx, NY 10456 | | VA 2-076-177 | Deawell Adair | Produced by CREXi | |
| 12,011 | 10730535 10 Bluff Ave, Clinton, CT 06413 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,012 | 10732009 1270 Surfside Industrial Park, Myrtle Beach, SC 29575 | | VA 2-078-442 | Nathan Alvey | https://images.crexi.com/lease-assets/299347/ff09eacc0cd047b6b2c8faf7f25edd1d_716x444.jpg | 4/26/2021 |
| 12,013 | 10732427 3130 N Buckner Blvd, Dallas, TX 75228 | | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/490216/2c5793865cc24f69836e76306655ff60_716x444.jpg | 10/18/2020 |
| 12,014 | 10732668 633 Drew St, Clearwater, FL 33755 | | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 12,015 | 10732677 633 Drew St, Clearwater, FL 33755 | | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 12,016 | 10732683 633 Drew St, Clearwater, FL 33755 | | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 12,017 | 10732785 26999 W 8 Mile Rd, Redford, MI 48240 | | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 12,018 | 10732790 26999 W 8 Mile Rd, Redford, MI 48240 | | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 12,019 | 10732929S 5435 Emerson Way, Indianapolis, IN 46226 | | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 12,020 | 10733949 1590 Clarkson Rd, Chesterfield, MO 63017 | | VA 2-060-106 | Courtney Wilson | Produced by CREXi | |
| 12,021 | 10740634 1720 Pine St, Philadelphia, PA 19103 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 12,022 | 10741804 1035 NW 36th St, Miami, FL 33127 | | VA 2-078-454 | Mark White | Produced by CREXi | |
| 12,023 | 10742008 213 W Main St, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/263669/2c9f8b4107b144a383a6a591949c3d2c_716x444.jpg | 1/26/2021 |
| 12,024 | 10742012 213 W Main St, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/263669/53abcff395614543966e4a3332fddd925_716x444.jpg | 1/26/2021 |
| 12,025 | 1074291 8200 Perrin Beitel Rd, San Antonio, TX 78218 | | VA 1-375-602 | Jill Tudor | https://images.crexi.com/lease-assets/298727/3bbe688e354c4fab85ecc7ea725f5163_716x444.jpg | 4/26/2021 |
| 12,026 | 10743212 1001 Armstrong Blvd, Kissimmee, FL 34741 | | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,027 | 10743490S 11679 Ulysses St, Minneapolis, MN 55434 | | VA 2-076-274 | David Alexander | Produced by CREXi | |
| 12,028 | 10743782 1010 Suffolk Ave, Brentwood, NY 11717 | | VA 2-059-892 | Joseph Furio | Produced by CREXi | |
| 12,029 | 10743785 1010 Suffolk Ave, Brentwood, NY 11717 | | VA 2-059-892 | Joseph Furio | Produced by CREXi | |
| 12,030 | 10743983 3888 Highway 90, Pace, FL 32571 | | VA 2-065-591 | Douglas Carleton | Produced by CREXi | |
| 12,031 | 10744356S 3331 Beech Ridge Ct, Tallahassee, FL 32312 | | VA 2-076-178 | David McCord | Produced by CREXi | |
| 12,032 | 10744960P 221 Saint Philip St, Charleston, SC 29403 | | VA 2-065-769 | Ryan Gwilliam | Produced by CREXi | |
| 12,033 | 10744978P 11914 Iron Bridge Plz, Chester, VA 23831 | | VA 2-065-946 | Emily Bealmear | Produced by CREXi | |
| 12,034 | 10745000M 2701 NE 7th St, Ocala, FL 34470 | | VA 2-063-672 | Robert Dallas | Produced by CREXi | |
| 12,035 | 10745296 4550 Quality Dr, Memphis, TN 38118 | | VA 2-078-455 | Mary Drost | Produced by CREXi | |
| 12,036 | 10745885S 8345 Eastchase Pky, Montgomery, AL 36117 | | VA 2-077-003 | Laurie Goodwin | https://images.crexi.com/assets/444337/4076edd363d6401fa190f4ff2e9c0dab_716x444.jpg | 8/11/2020 |
| 12,037 | 10746195J 777 S Alameda St, Los Angeles, CA 90021 | | VA 2-066-016 | J. Blomdahl | https://images.crexi.com/lease-assets/182965/024509c0e17043c78b058d15c11648f3_716x444.jpg | 6/18/2020 |
| 12,038 | 10750605 106 Turner Rd, Richmond, VA 23225 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,039 | 10750609 106 Turner Rd, Richmond, VA 23225 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,040 | 10750799 901 Boston Post Rd, Old Saybrook, CT 06475 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,041 | 10750803 901 Boston Post Rd, Old Saybrook, CT 06475 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,042 | 10751040 3538 E Foothill Blvd, Pasadena, CA 91107 | | VA 2-059-659 | John Ehart | Produced by CREXi | |
| 12,043 | 10751407 2119-2165 Mentor Ave, Painesville, OH 44077 | | VA 2-078-423 | Linda Cook | Produced by CREXi | |
| 12,044 | 10752335 6907 Telephone Rd, Houston, TX 77061 | | VA 2-057-982 | Julie Cate | https://images.crexi.com/assets/437366/fd91ba2df0fe484aa8eaaef22580bebb_716x444.jpg | 8/3/2020 |
| 12,045 | 10752338 6907 Telephone Rd, Houston, TX 77061 | | VA 2-057-982 | Julie Cate | https://images.crexi.com/assets/437366/2f6c48ab7ba345038c1e33946c4f802_716x444.jpg | 8/3/2020 |
| 12,046 | 10752777 29556-29576 Orchard Lake Rd, Farmington Hills, MI 48334 | | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/334685/e0e14c1a546f470999838255 13e3aec0_716x444.jpg | 8/6/2021 |
| 12,047 | 10752798 32800B Franklin Rd, Franklin, MI 48025 | | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/241119/ea2aab748fb042a786a52b847c69c7f3_716x444.jpg | 1/17/2021 |
| 12,048 | 10753176 3130 Sugarloaf Pky, Lawrenceville, GA 30045 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,049 | 10753680 800 NW 54th St, Miami, FL 33127 | | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/237951/d542d70840a34e8e84e759bfa41387d6_716x444.jpg | 10/26/2020 |
| 12,050 | 10753735 800 NW 54th St, Miami, FL 33127 | | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/237951/c79150e1663a4fd4859d7354e1c42b28_716x444.jpg | 10/26/2020 |
| 12,051 | 10754728 2150 W 6th Ave, Broomfield, CO 80020 | | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,052 | 10754729 2150 W 6th Ave, Broomfield, CO 80020 | | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,053 | 10754731 2150 W 6th Ave, Broomfield, CO 80020 | | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,054 | 10757261 113 Reed Ave, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/221635/110f0ebcb766445bb64f754da2378e36_716x444.jpg | 9/16/2020 |
| 12,055 | 10757265 113 Reed Ave, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/221635/9269936b34184431ba6361 5f83b11825_716x444.jpg | 9/16/2020 |
| 12,056 | 10757308 600 W Main St, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,057 | 10757336 100 Snelgrove Rd, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/550482/570d1c394dee444487c684d774a817a9_716x444.jpg | 7/21/2021 |
| 12,058 | 10757446 716 N Court St, Medina, OH 44256 | | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 12,059 | 10757715 1215 Vista Rd, Pasadena, TX 77504 | | VA 2-057-982 | Julie Cate | https://images.crexi.com/lease-assets/32284/9e03f6a2497e46f5a575af0eafdd94f6_716x444.jpg | 8/12/2020 |
| 12,060 | 10757784 7423 Airport Blvd, Houston, TX 77061 | | VA 2-057-982 | Julie Cate | https://images.crexi.com/lease-assets/437389/017f58584e814d138bb3d39d38c2a5e2_716x444.jpg | 8/6/2020 |
| 12,061 | 10757785 7423 Airport Blvd, Houston, TX 77061 | | VA 2-057-982 | Julie Cate | https://images.crexi.com/lease-assets/437389/568622c0faf14601be7480b23720c4f6_716x444.jpg | 8/6/2020 |
| 12,062 | 10757836 169-171 Frelinghuysen Ave, Newark, NJ 07114 | | VA 2-059-655 | John Georgiadis | Produced by CREXi | |
| 12,063 | 10758462 7001 W 79th St, Overland Park, KS 66204 | | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/244142/505fa82c791946441890b76b698a5fda8_716x444.jpg | 11/15/2020 |
| 12,064 | 10759312 1185 Town Centre Dr, Eagan, MN 55123 | | VA 2-076-287 | Janice LaDuke | Produced by CREXi | |
| 12,065 | 10760946 12700 Northborough Dr, Houston, TX 77067 | | VA 2-077-010 | Leeah Mayes | Produced by CREXi | |
| 12,066 | 10761517 815 N Westover Blvd, Albany, GA 31707 | | VA 2-076-178 | David McCord | Produced by CREXi | |
| 12,067 | 10761576 815 N Westover Blvd, Albany, GA 31707 | | VA 2-076-178 | David McCord | Produced by CREXi | |
| 12,068 | 10761519 139 Townsend St, San Francisco, CA 94107 | | VA 2-065-943 | Evan Temchin | Produced by CREXi | |
| 12,069 | 10761646 736 W Randolph St, Chicago, IL 60661 | | VA 2-076-600 | Benjamin Gonzales | Produced by CREXi | |
| 12,070 | 10766183 108 Turner Rd, Richmond, VA 23225 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,071 | 10766184 108 Turner Rd, Richmond, VA 23225 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,072 | 10766241 1531 Early St, Norfolk, VA 23502 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,073 | 10766242 1531 Early St, Norfolk, VA 23502 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,074 | 10774583 3281 E Guasti Rd, Ontario, CA 91761 | | VA 2-060-119 | Daniel Marquez | Produced by CREXi | |
| 12,075 | 10775183 10511 Windsor Ln, Houston, TX 77031 | | VA 2-057-982 | Julie Cate | Produced by CREXi | |
| 12,076 | 10775354 116 S State College Blvd, Anaheim, CA 92806 | | VA 2-059-732 | Bill Helm | Produced by CREXi | |
| 12,077 | 10775376 240 Humphrey St, Englewood, NJ 07631 | | VA 2-059-655 | John Georgiadis | Produced by CREXi | |
| 12,078 | 10776716B 21105-21123 Eva St, Montgomery, TX 77356 | | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/lease-assets/231648/3d75105f0b9b4dbaa159992cec7f9323_716x444.jpg | 10/8/2020 |
| 12,079 | 10776719O 21105-21123 Eva St, Montgomery, TX 77356 | | VA 2-081-349 | Stephanie McCoy | https://images.crexi.com/lease-assets/231648/245edb90583c41d7a69dd22f42abd616_716x444.jpg | 10/8/2020 |
| 12,080 | 10776732J 7625 E 21st St, Tulsa, OK 74129 | | VA 2-065-036 | Nick Branston | Produced by CREXi | |
| 12,081 | 10776889N 212 Front St, Marysville, PA 17053 | | VA 2-063-428 | Mitchell Birnbaum | Produced by CREXi | |
| 12,082 | 10776922 212 Front St, Marysville, PA 17053 | | VA 2-063-428 | Mitchell Birnbaum | Produced by CREXi | |
| 12,083 | 10777096 3630 Raines Rd E, Memphis, TN 38118 | | VA 2-078-455 | Mary Drost | https://images.crexi.com/assets/102432/4597ba0dc3394119af2d56bf739ceb83_716x444.jpg | 5/10/2020 |
| 12,084 | 10778881A 3220 Morrow Rd, Birmingham, AL 35235 | | VA 2-077-003 | Laurie Goodwin | https://images.crexi.com/assets/477535/86a3e3f5427049a490cde6f11565ba37_716x444.jpg | 9/24/2020 |

**Exhibit A, Page 243**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,085 | 107788854 | 3220 Morrow Rd, Birmingham, AL 35235 | VA 2-077-003 | Laurie Goodwin | https://images.crexi.com/assets/547914/afdeea7259db4420ad0a9938e4819546_716x444.jpg | 5/19/2021 |
| 12,086 | 107788922 | 3220 Morrow Rd, Birmingham, AL 35235 | VA 2-077-003 | Laurie Goodwin | https://images.crexi.com/assets/449288/86b6bb241fa14ebf88afe380c936bf8e_716x444.jpg | 8/17/2020 |
| 12,087 | 107788946 | 3220 Morrow Rd, Birmingham, AL 35235 | VA 2-077-003 | Laurie Goodwin | https://images.crexi.com/assets/449288/600fee6f88df481db849282e85a80924_716x444.jpg | 8/17/2020 |
| 12,088 | 107790410 | 817 Merrimac Trl, Williamsburg, VA 23185 | VA 2-066-037 | Randy Rose | https://images.crexi.com/assets/250622/aa744e2ec028422a80cb0883e937784b_716x444.jpg | 10/29/2021 |
| 12,089 | 107790893 | 3739 Legion Rd, Hope Mills, NC 28348 | VA 2-077-008 | Lawrence Hiatt | Produced by CREXi | |
| 12,090 | 107794568 | 5546 Longley Ln, Reno, NV 89511 | VA 2-065-964 | Marcos Hilbert | Produced by CREXi | |
| 12,091 | 107794773 | 18706 Cottonwood Dr, Parker, CO 80138 | VA 2-079-422 | Stacey Rocero | https://images.crexi.com/lease-assets/201087/94b8fd6d4c75440f90007a1711f9eeed4_716x444.jpg | 7/22/2020 |
| 12,092 | 107796539 | 66-437 Kamehameha Hwy, Haleiwa, HI 96712 | VA 2-065-919 | Odeelo Dayondon | https://images.crexi.com/lease-assets/220413/17bdc38fa25340dcab21156a6ed52453_716x444.jpg | 9/10/2020 |
| 12,093 | 107796548 | 66-437 Kamehameha Hwy, Haleiwa, HI 96712 | VA 2-065-919 | Odeelo Dayondon | https://images.crexi.com/lease-assets/220413/5eb452c78b1f4ca3a2b9eb24186032c6_716x444.jpg | 9/10/2020 |
| 12,094 | 107853881 | 1128-1146 GA-20 W, Mcdonough, GA 30253 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,095 | 107859021 | 17909 Burke St, Omaha, NE 68118 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,096 | 107859030 | 17909 Burke St, Omaha, NE 68118 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,097 | 107863721 | 200 Berkeley St, Boston, MA 02116 | VA 2-059-895 | Joseph Cardella | Produced by CREXi | |
| 12,098 | 107866481 | 1300 Mendota Heights Rd, Mendota Heights, MN 55120 | VA 2-078-410 | Kathryn Stephens | Produced by CREXi | |
| 12,099 | 107943971 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,100 | 107944001 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,101 | 107944031 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/270612/826f4245f9c04a66bb72029a8995a441_716x444.jpg | 2/10/2021 |
| 12,102 | 107953883 | 3423 Bouldercrest Rd, Conley, GA 30288 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/207198/1ce56c3a1424e02b370e97670a07b97_716x444.jpg | 4/29/2020 |
| 12,103 | 107953934 | 3423 Bouldercrest Rd, Conley, GA 30288 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/207198/42518298c4d74ea891dd28fb8009d61a_716x444.jpg | 4/29/2020 |
| 12,104 | 107955538 | 2420 W Washburne Ave, Chicago, IL 60608 | VA 2-078-415 | Kimberly Atwood | https://images.crexi.com/lease-assets/439379/fa1754e02eb34ef092847b0f1515c9f5_716x444.jpg | 8/5/2020 |
| 12,105 | 107958815 | 23 Joseph E Boone Blvd, Atlanta, GA 30314 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,106 | 107958884 | 523 Joseph E Boone Blvd, Atlanta, GA 30314 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,107 | 107965258 | 88 Lamar St, Broomfield, CO 80020 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,108 | 107972232 | 302 W Olive St, Glendale, WI 53212 | VAu 1-297-621 | Nathan Walters | Produced by CREXi | |
| 12,109 | 108031134 | 445-445 Pineview Dr, Kernersville, NC 27284 | VA 2-059-922 | Andrea Erickson | Produced by CREXi | |
| 12,110 | 108044536 | 721 NW 36th Ave, Miami, FL 33147 | VA 2-078-454 | Mark White | https://images.crexi.com/lease-assets/465867/deb14caa7b10443cb3e00a162bc9de0_716x444.jpg | 9/18/2020 |
| 12,111 | 108051222 | 2801 Spencer Hwy, Pasadena, TX 77504 | VA 2-057-982 | Julie Cate | https://images.crexi.com/lease-assets/26107/8edd43d503e749ea80a56a0012b1bd84_716x444.jpg | 5/4/2020 |
| 12,112 | 108058800 | 2190 Brandon Trail, Alpharetta, GA 30004 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,113 | 108058824 | 155 Blanding Blvd, Orange Park, FL 32073 | VA 2-076-781 | Carlos Monsalve | https://images.crexi.com/lease-assets/200422/62f2f841d7bb42e1b24dc34da6c9c023_716x444.jpg | 6/8/2021 |
| 12,114 | 108064486 | 700-720 Larry Ct, Waukesha, WI 53186 | VA 2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/51692/3f246103decd4c62b032d37137dc35c1_716x444.jpg | 5/6/2020 |
| 12,115 | 108066641 | 213 E Butler Rd, Mauldin, SC 29662 | VA 2-078-418 | Kristy Eppolito | https://images.crexi.com/lease-assets/432767/f72a4f5e55674e7fb6e53a94a93f24c0_716x444.jpg | 8/2/2020 |
| 12,116 | 108069915 | 899 US Hwy 287, Broomfield, CO 80020 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,117 | 108069986 | 3800 Brookshire Blvd, Charlotte, NC 28216 | VA 2-059-684 | Jill Gilbert | Produced by CREXi | |
| 12,118 | 108072280 | 10545 Blair Rd, Charlotte, NC 28227 | VA 2-059-912 | Jeffrey Schneider | https://images.crexi.com/lease-assets/289835/f720ad4dfc384320bbadd87c30eb4dff_716x444.jpg | 4/1/2021 |
| 12,119 | 108082211 | 1880 E Us-36, Urbana, OH 43078 | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,120 | 108082465 | 3617 Kim Dr, Irving, TX 75061 | VA 2-081-348 | Stacey Callaway | Produced by CREXi | |
| 12,121 | 108083639 | 1515 Central Pky, Eagan, MN 55121 | VA 2-065-768 | Ryan Sule | Produced by CREXi | |
| 12,122 | 108095723 | 3222 S Main St, Lindale, TX 75771 | VA 2-065-734 | Robert Beary | https://images.crexi.com/lease-assets/334599/c5bc624cee774403924154f9b6078edfe_716x444.jpg | 8/6/2021 |
| 12,123 | 108095739 | 3222 S Main St, Lindale, TX 75771 | VA 2-065-734 | Robert Beary | Produced by CREXi | |
| 12,124 | 108097824 | 17922 Fitch, Irvine, CA 92614 | VA 2-065-931 | Gene Inserto | Produced by CREXi | |
| 12,125 | 108099923 | 730 Duncan Ave, Kissimmee, FL 34744 | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,126 | 108102205 | 5480 Procyon St, Las Vegas, NV 89118 | VA 2-078-425 | Michael Collison | Produced by CREXi | |
| 12,127 | 108103378 | 1002 S Kirkwood Rd, Kirkwood, MO 63122 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/267481/a5fa318c3f0d4fde84f31a051c267_716x444.jpg | 4/25/2020 |
| 12,128 | 108103379 | 1002 S Kirkwood Rd, Kirkwood, MO 63122 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/394477/7872c001ee7146e0b48039cb7e43a23c_716x444.jpg | 6/16/2020 |
| 12,129 | 108103381 | 1002 S Kirkwood Rd, Kirkwood, MO 63122 | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/394477/b6cc96feaaa64f738c0f0f022743c693_716x444.jpg | 6/16/2020 |
| 12,130 | 108104473 | 8781 Ely Rd, Pensacola, FL 32514 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/22719/135b1977f4444f3d9b5513c7afa11bb7_716x444.jpg | 5/4/2020 |
| 12,131 | 108104474 | 8781 Ely Rd, Pensacola, FL 32514 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/22719/799e13a0a2ee46d299d6a726cdf54c24_716x444.jpg | 5/4/2020 |
| 12,132 | 108106095 | 935 Lemp Ave, North Hollywood, CA 91601 | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 12,133 | 108116142 | 10 W Victory Dr, Savannah, GA 31405 | VA 2-065-769 | Ryan Gwilliam | https://images.crexi.com/lease-assets/511517/b768d4391cb74d9ea8644e5a1683fa4c_716x444.jpg | 11/20/2020 |
| 12,134 | 108170976 | 2498 Tuckerstone Pky, Tucker, GA 30084 | VA 2-066-038 | Raegan Perkins | https://images.crexi.com/lease-assets/263591/42676f1c104a8d9f3dbf0d52d373b2_716x444.jpg | 1/27/2021 |
| 12,135 | 108173357 | 409 W Huron St, Chicago, IL 60654 | VA 2-057-997 | Melanie Shaw | Produced by CREXi | |
| 12,136 | 108177170 | 189 E Fort Union Blvd, Midvale, UT 84047 | VA 2-060-095 | Cynthia Woerner | Produced by CREXi | |
| 12,137 | 108225446 | 3890-3894 Antioch Church Rd, Sandston, VA 23150 | VA 2-066-037 | Randy Rose | https://images.crexi.com/lease-assets/58902/faf140560aa54ac8ba7e459e3f0a8f60_716x444.jpg | 5/2/2020 |
| 12,138 | 108247655 | 5650 Plank Rd, Fredericksburg, VA 22407 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,139 | 108250966 | 237 W Northfield Blvd, Murfreesboro, TN 37129 | VA 2-057-988 | Mark McNamara | Produced by CREXi | |
| 12,140 | 108255591 | 489-495 Frelinghuysen Ave, Newark, NJ 07114 | VA 2-059-655 | John Georgiadis | https://images.crexi.com/lease-assets/334780/baf9258ce31a46a094a1714ec37adc59_716x444.jpg | 10/4/2021 |
| 12,141 | 108256634 | 699-701 Frelinghuysen Ave, Newark, NJ 07114 | VA 2-059-655 | John Georgiadis | Produced by CREXi | |
| 12,142 | 108263374 | 2255 S 170th St, New Berlin, WI 53151 | VA 2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/432843/0e1d17dd7d542a1ac3c000b31e179b3_716x444.jpg | 10/18/2020 |
| 12,143 | 108267687 | 4709 Tower Rd, Denver, CO 80249 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,144 | 108267887 | 4709 Tower Rd, Denver, CO 80249 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,145 | 108277676 | 1025 W Nursery Rd, Linthicum, MD 21090 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/310186/a7724912af0a479ba58651afac0a7f74_716x444.jpg | 6/6/2021 |
| 12,146 | 108277678 | 1025 W Nursery Rd, Linthicum, MD 21090 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/310186/c80e7ae7d74b4d66a3b27fec36087511_716x444.jpg | 6/6/2021 |
| 12,147 | 108277683 | 780 Elkridge Landing Rd, Linthicum, MD 21090 | VA 2-057-937 | Patrick O'Conor | Produced by CREXi | |
| 12,148 | 108333616 | 3301 Stan Schlueter Loop, Killeen, TX 76540 | VA 2-078-427 | Michael Marx | Produced by CREXi | |
| 12,149 | 108337387 | 110-122 Mamaroneck Ave, White Plains, NY 10601 | VA 2-076-177 | Deawell Adair | Produced by CREXi | |
| 12,150 | 108337448 | 110-122 Mamaroneck Ave, White Plains, NY 10601 | VA 2-076-177 | Deawell Adair | Produced by CREXi | |
| 12,151 | 108344742 | 303 W Erie St, Chicago, IL 60654 | VA 2-065-952 | Melanie Shaw | Produced by CREXi | |
| 12,152 | 108354969 | 32020 1st Ave S, Federal Way, WA 98003 | VA 2-064-981 | Perry Cucinotta | https://images.crexi.com/lease-assets/320848/303600f55e4a4411adbc3da7a2c11aeb_716x444.jpg | 7/6/2021 |
| 12,153 | 108355227 | 32020 1st Ave S, Federal Way, WA 98003 | VA 2-064-981 | Perry Cucinotta | Produced by CREXi | |
| 12,154 | 108356681 | 450 Lexington St, Newton, MA 02466 | VA 2-075-117 | Spencer Crispino | https://images.crexi.com/lease-assets/771216/9d2abefb59d84d068c85a0ecc52dfd57_716x444.jpg | 4/3/2022 |
| 12,155 | 108356672 | 6700 NE Broadway St, Portland, OR 97213 | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/185662/20aee7563dc64a539582cbd3439eddb8_716x444.jpg | 1/12/2021 |
| 12,156 | 108361403 | 1960 Temecula Pky, Temecula, CA 92592 | VA 2-078-443 | Nick Del Cioppo | Produced by CREXi | |
| 12,157 | 108362968 | 1511 Hwy 7, Hopkins, MN 55305 | VA 2-065-768 | Ryan Sule | Produced by CREXi | |
| 12,158 | 108363058 | Middlebelt & Bretton Rd, Livonia, MI 48152 | VA 2-075-137 | Trisha Everitt | Produced by CREXi | |
| 12,159 | 108363554 | 1511 Hwy 7, Hopkins, MN 55305 | VA 2-065-768 | Ryan Sule | Produced by CREXi | |
| 12,160 | 108363902 | 12021 Plano Rd, Dallas, TX 75243 | VA 2-081-348 | Stacey Callaway | Produced by CREXi | |

**Exhibit A, Page 244**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,161 | 10836392 | 12021 Plano Rd, Dallas, TX 75243 | VA 2-081-348 | Stacey Callaway | Produced by CREXi | |
| 12,162 | 10836399 | 3201 Hwy 7, Blue Springs, MO 64014 | VA 2-060-115 | Brooke Wasson | Produced by CREXi | |
| 12,163 | 10836964 | 2785 N Pinal Ave, Casa Grande, AZ 85122 | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/lease-assets/693779/3ecaaed895f54b6bacd4550e21b902c5_716x444.jpg | 11/19/2021 |
| 12,164 | 10836966 | 2785 N Pinal Ave, Casa Grande, AZ 85122 | VA 2-059-738 | Barb Hildenbrand | Produced by CREXi | |
| 12,165 | 10836999 | 5201 S Chuichu Rd, Casa Grande, AZ 85193 | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/lease-assets/479105/3a28398a85d84f0f8352e6ad12eddf09_716x444.jpg | 9/26/2020 |
| 12,166 | 10837043 | 13760 Bessemer St, Van Nuys, CA 91401 | VA 2-057-997 | Sasha Tracy | https://images.crexi.com/lease-assets/466345/6c99eb3d9fa949c0b40ae3ccd5558b2a_716x444.jpg | 9/13/2020 |
| 12,167 | 10837427 | 850 E 9400 S, Sandy, UT 84094 | VA 2-060-095 | Cynthia Woerner | Produced by CREXi | |
| 12,168 | 10840497 | 3 769 Northfield Ave, West Orange, NJ 07052 | VA 2-081-352 | Steve Cuttler | Produced by CREXi | |
| 12,169 | 10844407 | 1232 W Little Creek Rd, Norfolk, VA 23505 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,170 | 10844464 | 901 Mountain Lion Cir, Harker Heights, TX 76548 | VA 2-078-427 | Michael Marx | Produced by CREXi | |
| 12,171 | 10844467 | 901 Mountain Lion Cir, Harker Heights, TX 76548 | VA 2-078-427 | Michael Marx | Produced by CREXi | |
| 12,172 | 10845405 | 515 N Flagler Dr, West Palm Beach, FL 33401 | VA 2-060-302 | Carolyn Crisp | https://images.crexi.com/lease-assets/274869/27e1e16bd33e4ab9a5ca6831d82e8928_716x444.jpg | 3/2/2021 |
| 12,173 | 10845869 | 869 S Lake Dr, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,174 | 10845875 | 869 S Lake Dr, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,175 | 10846895 | 5244-5246 Clayton Ct, Fort Myers, FL 33907 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 12,176 | 10847316 | 32175 Ca-79 S, Temecula, CA 92592 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/lease-assets/284498/08fa6955b49740a3b12c722f6fdc8bcf_716x444.jpg | 7/1/2021 |
| 12,177 | 10847346 | 32105 Ca-79 S, Temecula, CA 92592 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/lease-assets/284498/16edf67683914ca499e2bc51853ceb61_716x444.jpg | 7/1/2021 |
| 12,178 | 10847959 | 6315 Arizona Pl, Los Angeles, CA 90045 | VA 2-057-997 | Sasha Tracy | https://images.crexi.com/lease-assets/259095/9610bb789afb48e9b9289075b39dd4d1_716x444.jpg | 7/6/2021 |
| 12,179 | 10847973 | 6631 S University Blvd, Littleton, CO 80121 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,180 | 10847976 | 6631 S University Blvd, Littleton, CO 80121 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,181 | 10855926 | 4 2040 NE 163rd St, Miami, FL 33162 | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,182 | 10856368 | 3 9601-9615 Girard Ave S, Bloomington, MN 55431 | VA 2-076-274 | David Alexander | https://images.crexi.com/lease-assets/281426/91ffe3d40c394e28b949a95698851a12_716x444.jpg | 11/27/2021 |
| 12,183 | 10857263 | 5 848 Brickell Ave, Miami, FL 33131 | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,184 | 10857708 | 2 8801 Apollo Way, Downey, CA 90242 | VA 2-076-619 | Christiaan Cruz | Produced by CREXi | |
| 12,185 | 10858171 | 5 616 S 348th St, Federal Way, WA 98003 | VA 2-064-981 | Perry Cucinotta | Produced by CREXi | |
| 12,186 | 10858375 | 7 904 Lafayette Ave, Bay City, MI 48708 | VA 2-075-136 | Troy Foster | https://images.crexi.com/lease-assets/245786/b55c3c23d52b469aa00a63fa921db836_716x444.jpg | 8/19/2021 |
| 12,187 | 10859817 | 33-37 W Huntington Dr, Arcadia, CA 91007 | VA 2-059-659 | John Ehart | Produced by CREXi | |
| 12,188 | 10859866 | 146 S Country Club Dr, Mesa, AZ 85210 | VA 2-060-103 | Craig Darragh | https://images.crexi.com/lease-assets/135842/a05a4bc1cafe40908a8307f4d4896df14_716x444.jpg | 5/11/2020 |
| 12,189 | 10860449 | 11217 San Jose Blvd, Jacksonville, FL 32223 | VA 2-088-249 | Lori Smith | Produced by CREXi | |
| 12,190 | 10860693 | 6161 St Andrews Rd, Columbia, SC 29212 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/127603/d62f7f1065ed466c8e622530a63ee929_716x444.jpg | 6/19/2022 |
| 12,191 | 10861534 | 182 Main St, Ridgefield Park, NJ 07660 | VA 2-059-655 | John Georgiadis | Produced by CREXi | |
| 12,192 | 10863086 | 7202-7214 S 900 E, Midvale, UT 84047 | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/lease-assets/11134/b49b8c6f4c004b709319abec38c0d38e_716x444.jpg | 5/5/2020 |
| 12,193 | 10864330 | 8765 Aero Dr, San Diego, CA 92123 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/161356/2c35fb777997494598343fe1e515138f4_716x444.jpg | 5/10/2020 |
| 12,194 | 10864333 | 8765 Aero Dr, San Diego, CA 92123 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/161356/3c0735b83f7947e0a9586f484a64c2e4_716x444.jpg | 5/10/2020 |
| 12,195 | 10864730 | 9530 Cosner Dr, Fredericksburg, VA 22408 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,196 | 10864732 | 9530 Cosner Dr, Fredericksburg, VA 22408 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,197 | 10864799 | 1825 S US Highway 27, Saint Johns, MI 48879 | VA 2-059-658 | John Ehnis | https://images.crexi.com/assets/678657/7c28f02d5f1a48e8aa4b4c9fa0a51c52_716x444.jpg | 1/26/2022 |
| 12,198 | 10864801 | 1825 S US Highway 27, Saint Johns, MI 48879 | VA 2-059-658 | John Ehnis | https://images.crexi.com/assets/678657/53a795a05a7c4162a87c8f5715423c56_716x444.jpg | 1/26/2022 |
| 12,199 | 10865215 | 6000 NE Glisan St, Portland, OR 97213 | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/216613/d28c4ae7bdc442918d29a3f4a6cabac4_716x444.jpg | 8/31/2020 |
| 12,200 | 10865217 | 6000 NE Glisan St, Portland, OR 97213 | VA 2-059-786 | Jeremy Polzel | Produced by CREXi | |
| 12,201 | 10865281 | 5252 Summerlin Commons Way, Fort Myers, FL 33907 | VA 2-078-431 | Michael Suter | https://images.crexi.com/lease-assets/38840/3c8e1ac8383a4a6b81a1ce0f7f0a2363_716x444.jpg | 5/3/2020 |
| 12,202 | 10865290 | 5260 Summerlin Commons Way, Fort Myers, FL 33907 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 12,203 | 10865294 | 5290 Summerlin Commons Way, Fort Myers, FL 33907 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 12,204 | 10865295 | 5256 Summerlin Commons Way, Fort Myers, FL 33907 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 12,205 | 10865306 | 5264 Summerlin Commons Way, Fort Myers, FL 33907 | VA 2-078-431 | Michael Suter | https://images.crexi.com/lease-assets/38840/355cccaeea9d43c591f081023d69dd77_716x444.jpg | 5/3/2020 |
| 12,206 | 10865322 | 5276 Summerlin Commons Way, Fort Myers, FL 33907 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 12,207 | 10865558 | 4350 N Knox Ave, Chicago, IL 60641 | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 12,208 | 10865991 | 4141 N 156th St, Omaha, NE 68116 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,209 | 10866418 | 99 E Elm St, Everett, MA 02149 | VA 2-059-895 | Joseph Cardella | Produced by CREXi | |
| 12,210 | 10873486 | 4000 Piedmont Pky, High Point, NC 27265 | VA 2-059-922 | Andrea Erickson | https://images.crexi.com/lease-assets/48881/46a545c00e794280930155c914e164fd_716x444.jpg | 5/4/2020 |
| 12,211 | 10873656 | 15601-15611 Grove Cir N, Maple Grove, MN 55369 | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 12,212 | 10874041 | 500 Fesler St, El Cajon, CA 92020 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/158575/f1a12a3f158b43d5b23341f53d129a7b_716x444.jpg | 5/10/2020 |
| 12,213 | 10875744 | 228-230 W Main St, Malone, NY 12953 | VA 2-065-105 | Edward Bulken | Produced by CREXi | |
| 12,214 | 10876307 | 230 W Valley Ave, Homewood, AL 35209 | VA 2-060-283 | Cathy Morris | Produced by CREXi | |
| 12,215 | 10877458 | 6737-6757 E Shelby Dr, Memphis, TN 38141 | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/256297/69f174f5cdde4a1eabf0de8258e40156_716x444.jpg | 12/18/2020 |
| 12,216 | 10877463 | 6737-6757 E Shelby Dr, Memphis, TN 38141 | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/256297/fb4518045cc74d89bdfdf2f426bd2597_716x444.jpg | 12/18/2020 |
| 12,217 | 10879501 | 5 1914-1918 Riverside Dr, Los Angeles, CA 90039 | VA 2-066-016 | J. Blomdahl | Produced by CREXi | |
| 12,218 | 10880063 | 5 207 Regency Executive Park Dr, Charlotte, NC 28217 | VA 2-065-011 | Paul Bentley | Produced by CREXi | |
| 12,219 | 10880574 | 4 15800 Dooley Rd, Addison, TX 75001 | VA 2-063-492 | Melissa Hood | Produced by CREXi | |
| 12,220 | 10884332 | 2014 State Route 53, Fremont, OH 43420 | VA 2-065-587 | Dwayne Walker | Produced by CREXi | |
| 12,221 | 10884875 | 91 Erie Canal Dr, Rochester, NY 14626 | VA 2-060-040 | Frank Taddeo | Produced by CREXi | |
| 12,222 | 10884914 | 2069-2075 Dewey Ave, Rochester, NY 14615 | VA 2-060-040 | Frank Taddeo | Produced by CREXi | |
| 12,223 | 10884918 | 2069-2075 Dewey Ave, Rochester, NY 14615 | VA 2-060-040 | Frank Taddeo | Produced by CREXi | |
| 12,224 | 10884920 | 30 Erie Canal Dr, Rochester, NY 14626 | VA 2-060-040 | Frank Taddeo | Produced by CREXi | |
| 12,225 | 10884980 | 2780 Dewey Ave, Greece, NY 14616 | VA 2-060-040 | Frank Taddeo | Produced by CREXi | |
| 12,226 | 10885084 | 5401 East Ave, Mangonia Park, FL 33407 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,227 | 10885217 | 107-117 Georgian Pl, Somerset, PA 15501 | VA 2-057-964 | Rona Houser | Produced by CREXi | |
| 12,228 | 10885219 | 107-117 Georgian Pl, Somerset, PA 15501 | VA 2-057-964 | Rona Houser | Produced by CREXi | |
| 12,229 | 10885229 | 201-215 Georgian Pl, Somerset, PA 15501 | VA 2-057-964 | Rona Houser | Produced by CREXi | |
| 12,230 | 10885300 | 701-707 Georgian Pl, Somerset, PA 15501 | VA 2-057-964 | Rona Houser | Produced by CREXi | |
| 12,231 | 10885316 | 401-423 Georgian Pl, Somerset, PA 15501 | VA 2-057-964 | Rona Houser | Produced by CREXi | |
| 12,232 | 10885373 | 4025 Tampa Rd, Oldsmar, FL 34677 | VA 2-059-672 | James Petrylka | Produced by CREXi | |
| 12,233 | 10888602 | 5237 Albemarle Rd, Charlotte, NC 28212 | VA 2-059-912 | Jeffrey Schneider | https://images.crexi.com/lease-assets/402049/71ee96fa932642c9b2a249c584677196_716x444.jpg | 2/17/2022 |
| 12,234 | 10895222 | 205 Carmichael Way, Chesapeake, VA 23322 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,235 | 10895738 | 2310 Proctor Valley Rd, Chula Vista, CA 91914 | VA 2-059-672 | Joerg Boetel | Produced by CREXi | |
| 12,236 | 10895981 | 1100 25th St, West Palm Beach, FL 33407 | VA 2-060-302 | Carolyn Crisp | https://images.crexi.com/lease-assets/211716/3da8150d17394033856eb82580d2512f_716x444.jpg | 8/21/2020 |

**Exhibit A, Page 245**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,237 | 10896610 | 4029 Pearl Rd, Medina, OH 44256 | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 12,238 | 10898232 | 13001 S Ashland Ave, Calumet Park, IL 60827 | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 12,239 | 10905419 | 21815 Norwalk Blvd, Hawaiian Gardens, CA 90716 | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 12,240 | 10906749 | 5827 Corporate Way, West Palm Beach, FL 33407 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,241 | 10907153 | 7010 Little River Tpke, Annandale, VA 22003 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,242 | 10907206 | 7960 Rifleman St, Boise, ID 83704 | VA 2-059-651 | Jonathan Scobby | https://images.crexi.com/lease-assets/220326/4378bdf3be334b44b06d60cc1ac0194d_716x444.jpg | 9/10/2020 |
| 12,243 | 10907210 | 7960 Rifleman St, Boise, ID 83704 | VA 2-059-651 | Jonathan Scobby | https://images.crexi.com/lease-assets/220326/adee18823a064b74950fe6c925bda409_716x444.jpg | 9/10/2020 |
| 12,244 | 10907393 | 11373 S Old Us-27, Dewitt, MI 48820 | VA 2-059-658 | John Ehnis | https://images.crexi.com/lease-assets/94910/d933e209bd8e4af8a89a1b5a42f326ff_716x444.jpg | 5/7/2020 |
| 12,245 | 10908452 | 12554 S John Young Pky, Orlando, FL 32837 | VA 2-057-958 | Robert Dallas | https://images.crexi.com/lease-assets/212034/4965b447bbe940159ad4bb822dc6af15_716x444.jpg | 8/21/2020 |
| 12,246 | 10909841 | 410 E Us-30 Hwy, Schererville, IN 46375 | VA 2-059-735 | Benjamin Gonzales | Produced by CREXi | |
| 12,247 | 10911722 | 723 W Arrow Hwy, San Dimas, CA 91773 | VA 2-059-659 | John Ehart | Produced by CREXi | |
| 12,248 | 10915322 | 6030 US Highway 301 N, Elm City, NC 27822 | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/411736/bd6d535cfacb4b2f86941cb7332c91f0_716x444.jpg | 3/19/2022 |
| 12,249 | 10915613 | 225-229 Central Ave, Christiansburg, VA 24073 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 12,250 | 10915678 | 3433 Brambleton Ave, Roanoke, VA 24018 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 12,251 | 10916748 | 815 16th St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | Produced by CREXi | |
| 12,252 | 10916753 | 815 16th St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | https://images.crexi.com/lease-assets/228094/685a684260f540ff9852758bedb7c6b2_716x444.jpg | 9/26/2020 |
| 12,253 | 10916756 | 815 16th St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | https://images.crexi.com/lease-assets/228094/50cec8844b88487bb4bed947fb8776d9_716x444.jpg | 9/26/2020 |
| 12,254 | 10916760 | 815 16th St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | https://images.crexi.com/lease-assets/228094/1ac936420fe84148b041bc620532584f_716x444.jpg | 9/26/2020 |
| 12,255 | 10916779 | 815 16th St NW, Washington, DC 20006 | VA 2-065-031 | Nikolai Roster | https://images.crexi.com/lease-assets/228094/bca37baacc594647ac619851880260B3_716x444.jpg | 9/26/2020 |
| 12,256 | 10917025 | 14100 Studebaker Rd, Norwalk, CA 90650 | VA 2-076-619 | Christiaan Cruz | https://images.crexi.com/lease-assets/276019/6da9e566a969406b4da8b54e756e735_716x444.jpg | 2/22/2021 |
| 12,257 | 10917428 | 4017 W Dr Martin Luther King Jr Blvd, Tampa, FL 33614 | VA 2-076-174 | Donte Crooks | https://images.crexi.com/lease-assets/536359/3a66ba170b4541899226244d80fddedd_716x444.jpg | 1/21/2021 |
| 12,258 | 10917431 | 4017 W Dr Martin Luther King Jr Blvd, Tampa, FL 33614 | VA 2-076-174 | Donte Crooks | https://images.crexi.com/lease-assets/536359/46f5023465634ad6957b6fff862972a5_716x444.jpg | 1/21/2021 |
| 12,259 | 10918415 | 5 1095 Diffley Rd, Eagan, MN 55123 | VA 2-065-768 | Ryan Sule | Produced by CREXi | |
| 12,260 | 10919532 | 0 146 Geary St, San Francisco, CA 94108 | VA 2-065-927 | George Chao | Produced by CREXi | |
| 12,261 | 10922075 | 11830 Ripley Ave, Milwaukee, WI 53226 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 12,262 | 10922347 | 1755 Telstar Dr, Colorado Springs, CO 80920 | VA 2-057-976 | Stacey Rocero | https://images.crexi.com/lease-assets/217334/cdd069efc8ec432c939db286736342ef_716x444.jpg | 9/1/2020 |
| 12,263 | 10927214 | 3 1800 SW 27th Ave, Miami, FL 33145 | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,264 | 10927214 | 8 12331 SW 3rd St, Plantation, FL 33325 | VA 2-076-609 | Carolyn Crisp | Produced by CREXi | |
| 12,265 | 10927568 | 7 2600 SW 3rd Ave, Miami, FL 33129 | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,266 | 10927710 | 6 2730 SW 3rd Ave, Miami, FL 33129 | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,267 | 10928390 | 1001-1003 W Lancaster Ave, Bryn Mawr, PA 19010 | VA 2-078-183 | Mitchell Birnbaum | Produced by CREXi | |
| 12,268 | 10929429 | 5 1240 S Broad St, Lansdale, PA 19446 | VA 2-063-426 | Mitchell Keingarsky | Produced by CREXi | |
| 12,269 | 10929454 | 5122 Bush River Rd, Columbia, SC 29212 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,270 | 10929599 | 6047 Tyvola Glen Cir, Charlotte, NC 28217 | VA 2-065-011 | Paul Bentley | Produced by CREXi | |
| 12,271 | 10930056 | 4 2801 Macarthur Blvd, Lewisville, TX 75067 | VA 2-063-492 | Melissa Hood | https://images.crexi.com/assets/573120/0fe12ff1086c49328d7735533d2c1821_716x444.jpg | 5/12/2021 |
| 12,272 | 10930363 | 832 Folsom St, San Francisco, CA 94107 | VA 2-065-943 | Evan Temchin | https://images.crexi.com/lease-assets/336139/265c298b39f447e4a74e19f533524a9b_716x444.jpg | 8/14/2021 |
| 12,273 | 10930605 | 3 41769 ENTERPRISE Cir N, Temecula, CA 92590 | VA 2-065-033 | Nick Del Cioppo | https://images.crexi.com/lease-assets/104382/d5a34520dcfb4167b2bf753b85104d21_716x444.jpg | 12/13/2020 |
| 12,274 | 10930822 | 305 72nd St, Charleston, WV 25304 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/assets/349253/987f8092dd6d4c6f813d8f7d889fc75c_716x444.jpg | 10/8/2021 |
| 12,275 | 10931072 | 6410 Poplar Ave, Memphis, TN 38119 | VA 2-057-938 | Paul Heer | Produced by CREXi | |
| 12,276 | 10931232 | 3161 Joliet Ave, Missouri Valley, IA 51555 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,277 | 10931935 | 0 832 Folsom St, San Francisco, CA 94107 | VA 2-065-943 | Evan Temchin | https://images.crexi.com/lease-assets/336139/15bf9206624244ad9744c763538d66cf_716x444.jpg | 8/14/2021 |
| 12,278 | 10932094 | 7 46 N Washington Blvd, Sarasota, FL 34236 | VA 2-065-743 | Richard Grant | Produced by CREXi | |
| 12,279 | 10932578 | 5430 Campbell Blvd, White Marsh, MD 21162 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/299617/3268346262b64d3ab2a8346c96498e6f_716x444.jpg | 4/26/2021 |
| 12,280 | 10933386 | 7 438-444 Hobron Ln, Honolulu, HI 96815 | VA 2-065-019 | Odeelo Dayondon | Produced by CREXi | |
| 12,281 | 10933386 | 8 438-444 Hobron Ln, Honolulu, HI 96815 | VA 2-065-019 | Odeelo Dayondon | https://images.crexi.com/lease-assets/169044/eddacba2729648c3b6d4d50e55ea0bea_716x444.jpg | 3/7/2021 |
| 12,282 | 10933392 | 4 1955 Lakeway Dr, Lewisville, TX 75057 | VA 2-063-492 | Melissa Hood | Produced by CREXi | |
| 12,283 | 10933393 | 1 1955 Lakeway Dr, Lewisville, TX 75057 | VA 2-063-492 | Melissa Hood | Produced by CREXi | |
| 12,284 | 10938256 | 5159 US Highway 9, Howell, NJ 07731 | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 12,285 | 10938261 | 5159 US Highway 9, Howell, NJ 07731 | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 12,286 | 10938632 | 9853 Brook Rd, Glen Allen, VA 23059 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,287 | 10939095 | 604 Gardenia St, Panama City Beach, FL 32407 | VA 2-065-588 | David McCord | Produced by CREXi | |
| 12,288 | 10939098 | 604 Gardenia St, Panama City Beach, FL 32407 | VA 2-065-588 | David McCord | Produced by CREXi | |
| 12,289 | 10939652 | 219 Swartz Rd, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/255920/d9405b70daca49948691a9643c5c1705_716x444.jpg | 12/18/2020 |
| 12,290 | 10939892 | 1240 SE Maynard Rd, Cary, NC 27511 | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/220106/a145da65c739444b8959e0cfe5e0c715_716x444.jpg | 9/10/2020 |
| 12,291 | 10940701 | 6 1716 Dorset Ln, New Richmond, WI 54017 | VA 2-076-274 | David Alexander | https://images.crexi.com/lease-assets/297468/a68e8a15c09b49a19e332844116fea5d_716x444.jpg | 4/16/2021 |
| 12,292 | 10940704 | 2 1716 Dorset Ln, New Richmond, WI 54017 | VA 2-076-274 | David Alexander | https://images.crexi.com/lease-assets/297468/8a48a39b749348fb92df7bc6bf359976_716x444.jpg | 4/16/2021 |
| 12,293 | 10940848 | 5271 BTC Pl, Kissimmee, FL 34758 | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,294 | 10940852 | 5271 BTC Pl, Kissimmee, FL 34758 | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,295 | 10940856 | 5271 BTC Pl, Kissimmee, FL 34758 | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,296 | 10941725 | 1248 M 89, Plainwell, MI 49080 | VA 2-058-012 | Tiffany Compton | Produced by CREXi | |
| 12,297 | 10942169 | 4 615 St Johns Ave W, Austin, TX 78752 | VA 2-064-624 | Michael Marx | Produced by CREXi | |
| 12,298 | 10942177 | 2 615 St Johns Ave W, Austin, TX 78752 | VA 2-064-624 | Michael Marx | Produced by CREXi | |
| 12,299 | 10942189 | 9 615 St Johns Ave W, Austin, TX 78752 | VA 2-064-624 | Michael Marx | Produced by CREXi | |
| 12,300 | 10942990 | 2 3281 Rocky Creek Dr, Missouri City, TX 77459 | VA 2-058-000 | Jarren Small | Produced by CREXi | |
| 12,301 | 10943109 | 0 1800 W Caro Rd, Caro, MI 48723 | VA 2-075-136 | Troy Foster | https://images.crexi.com/lease-assets/205924/d2e81928e6ed4a3a8043a5b7f406ba00_716x444.jpg | 8/1/2020 |
| 12,302 | 10943138 | 3251 Lowell Blvd, Denver, CO 80211 | VA 2-065-973 | Jason Tuomey | Produced by CREXi | |
| 12,303 | 10948646 | 507 E 1st St, Dayton, OH 45402 | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,304 | 10949326 | 3638 Camino Del Rio N, San Diego, CA 92108 | VA 2-059-672 | Joerg Boetel | Produced by CREXi | |
| 12,305 | 10949341 | 3456 Camino del Rio N, San Diego, CA 92108 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/336192/1b843a2941eb4a099e8df9b58564364a_716x444.jpg | 8/15/2021 |
| 12,306 | 10949373 | 3465 Camino Del Rio N, San Diego, CA 92108 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/35029/129754e1b5374bb09b1f3d7083139205_716x444.jpg | 5/5/2020 |
| 12,307 | 10949652 | 4700 Broadway, West Palm Beach, FL 33407 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,308 | 10949985 | 2590 S Pleasant Valley Rd, Winchester, VA 22601 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,309 | 10949986 | 2400 S Pleasant Valley Rd, Winchester, VA 22601 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,310 | 10949989 | 2400 S Pleasant Valley Rd, Winchester, VA 22601 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,311 | 10950129 | 2312 N Cole Rd, Boise, ID 83704 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,312 | 10950131 | 2312 N Cole Rd, Boise, ID 83704 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |

**Exhibit A, Page 246**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,313 | 10950215 3443 Medina Rd, Medina, OH 44256 | | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324916/b96d8548d93f462b9faee80a1f446328_716x444.jpg | 7/16/2021 |
| 12,314 | 10950263 5121 Buehlers Dr, Medina, OH 44256 | | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/129465/dbebed384399470f9fc90d78a638e27d_716x444.jpg | 2/28/2021 |
| 12,315 | 10950264 5121 Buehlers Dr, Medina, OH 44256 | | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/129465/82013826cf914950b3d0885e353d976e_716x444.jpg | 2/28/2021 |
| 12,316 | 10950700 1900 E Warner Ave, Santa Ana, CA 92705 | | VA 2-059-732 | Bill Helm | https://images.crexi.com/lease-assets/268557/7740279f42f34c75ad509fe6a2eb3562_716x444.jpg | 6/11/2022 |
| 12,317 | 10951113 10415-10421 Moss Park Rd, Orlando, FL 32832 | | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,318 | 10951250 1128 Highway 20 81, Mcdonough, GA 30253 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,319 | 10951874 Havre Ave, Henderson, NV 89015 | | VA 2-078-425 | Michael Collison | Produced by CREXi | |
| 12,320 | 10952070 15505 Ruggles St, Omaha, NE 68116 | | VA 2-059-685 | Chris Petersen | https://images.crexi.com/lease-assets/51048/009e9553e46d4acd8e3f241c54385066_716x444.jpg | 5/7/2020 |
| 12,321 | 10952170 222 S Central Ave, Clayton, MO 63105 | | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/261595/b5f6f7116df240a7b7e157cf98978d91_716x444.jpg | 1/17/2021 |
| 12,322 | 10960256 1897 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,323 | 10960650 5158 Augusta Rd, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/511119/463050ec771b48aeadf2a83907f593b3_716x444.jpg | 3/13/2021 |
| 12,324 | 10960653 5158 Augusta Rd, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,325 | 10962070 812-860 Gray Ave, Yuba City, CA 95991 | | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/102102/45ec64150dab476fa8516eebfdfde084_716x444.jpg | 5/10/2020 |
| 12,326 | 10962082 1258 Stabler Ln, Yuba City, CA 95993 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 12,327 | 10962086 1258 Stabler Ln, Yuba City, CA 95993 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 12,328 | 10962110 1286 Stabler Ln, Yuba City, CA 95993 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 12,329 | 10962114 1286 Stabler Ln, Yuba City, CA 95993 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 12,330 | 10963406 1552-1554 Emerson St, Denver, CO 80218 | | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,331 | 10963775 141 Eastley St, Collierville, TN 38017 | | VA 2-078-455 | Mary Drost | Produced by CREXi | |
| 12,332 | 10964793 34-38 N Jefferson St, Dayton, OH 45402 | | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/229411/c076d29036e549ab84e5ae6deb242bb4_716x444.jpg | 2/5/2021 |
| 12,333 | 10971309 8060 Spyglass Hill Rd, Melbourne, FL 32940 | | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,334 | 10973864 5701 W Slauson Ave, Culver City, CA 90230 | | VA 2-066-016 | J. Blomdahl | Produced by CREXi | |
| 12,335 | 10973963 9019 Overlook Blvd, Brentwood, TN 37027 | | VA 2-064-981 | Mark McNamara | Produced by CREXi | |
| 12,336 | 10974217 8 33310 1st Way S, Federal Way, WA 98003 | | VA 2-064-981 | Perry Cucinotta | https://images.crexi.com/lease-assets/478622/4e868262f2542bdbb820f8759e6dfce_716x444.jpg | 9/26/2020 |
| 12,337 | 10974225 3 33310 1st Way S, Federal Way, WA 98003 | | VA 2-064-981 | Perry Cucinotta | https://images.crexi.com/lease-assets/478622/42a75590bbdb436d82cb6a8060db11e2_716x444.jpg | 9/26/2020 |
| 12,338 | 10974316 0 5731 W Slauson Ave, Culver City, CA 90230 | | VA 2-066-016 | J. Blomdahl | https://images.crexi.com/lease-assets/266066/e75818ff97cf41ce81dc4c474cc95590_716x444.jpg | 2/1/2021 |
| 12,339 | 10975591 0 5110 Commerce Square Dr, Indianapolis, IN 46237 | | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 12,340 | 10975592 3 5110 Commerce Square Dr, Indianapolis, IN 46237 | | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 12,341 | 10975593 1 5110 Commerce Square Dr, Indianapolis, IN 46237 | | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 12,342 | 10975945 5110 Commerce Square Dr, Indianapolis, IN 46237 | | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 12,343 | 10975971 5110 Commerce Square Dr, Indianapolis, IN 46237 | | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 12,344 | 10981205 4801 Plaza On The Lake Dr, Austin, TX 78746 | | VA 2-078-427 | Michael Marx | https://images.crexi.com/lease-assets/253577/408b8acab00c4242a9c811283ae850cb_716x444.jpg | 2/20/2021 |
| 12,345 | 10981967 9457-9473 Abbott Ave, Surfside, FL 33154 | | VA 2-078-454 | Mark White | Produced by CREXi | |
| 12,346 | 10981973 9457-9473 Abbott Ave, Surfside, FL 33154 | | VA 2-078-454 | Mark White | Produced by CREXi | |
| 12,347 | 10983238 5920 Odell St, Cumming, GA 30040 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,348 | 10984506 1730 Dickerson Blvd, Monroe, NC 28110 | | VA 2-078-449 | Nick Laurence | https://images.crexi.com/lease-assets/262156/e3705b2c67664711bbb67f6420ebabd4_716x444.jpg | 1/21/2021 |
| 12,349 | 10984561 5415-5419 Village Dr NW, Concord, NC 28027 | | VA 2-059-912 | Jeffrey Schneider | Produced by CREXi | |
| 12,350 | 10984929 1200 Technology Dr, Aberdeen, MD 21001 | | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/207400/f533d3abfbe14ea3a734ad2a4c202600_716x444.jpg | 8/10/2020 |
| 12,351 | 10990506 1980 E State St, Hamilton, NJ 08619 | | VA 2-078-426 | Michael Johnson | https://images.crexi.com/lease-assets/208133/eaa61389a76f40ba8db84769ba69a1fc_716x444.jpg | 8/10/2020 |
| 12,352 | 10990508 1980 E State St, Hamilton, NJ 08619 | | VA 2-078-426 | Michael Johnson | https://images.crexi.com/lease-assets/208133/ec26d95ab371476a801070591efa9952_716x444.jpg | 8/10/2020 |
| 12,353 | 10990574 1052 St Gregory St, Cincinnati, OH 45202 | | VA 2-059-727 | Bob Benkert | https://images.crexi.com/lease-assets/269804/14cbe49104bf4227be880c4d046cf4b_716x444.jpg | 3/12/2021 |
| 12,354 | 10990740 8 31715 Vine St, Willowick, OH 44095 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/465343/09edb003448a4012970a0ada04ff2a27_716x444.jpg | 9/8/2020 |
| 12,355 | 10990745 3 31715 Vine St, Willowick, OH 44095 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/465343/3dbd782d6d414ef89a85973a49dfa918_716x444.jpg | 9/8/2020 |
| 12,356 | 10990750 5 31715 Vine St, Willowick, OH 44095 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/465343/4270f7bb2d310451f9a3b15697c804185b2_716x444.jpg | 9/8/2020 |
| 12,357 | 10990752 3 31715 Vine St, Willowick, OH 44095 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/465343/807a94bf268a4f99b9877b54b5542701_716x444.jpg | 9/8/2020 |
| 12,358 | 10990753 8 31715 Vine St, Willowick, OH 44095 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/465343/6324dd6113c54b55ad0fa891c2400b0b_716x444.jpg | 9/8/2020 |
| 12,359 | 10990761 1 31715 Vine St, Willowick, OH 44095 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/465343/725fc4e0ad84702d8cd1dc8e7bc3b0bd_716x444.jpg | 9/8/2020 |
| 12,360 | 10990596 31715 Vine St, Willowick, OH 44095 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/465343/19790e96e66b4201bfe4843e1f4ee1a6_716x444.jpg | 9/8/2020 |
| 12,361 | 10990762 4 730-776 Tyvola Rd, Charlotte, NC 28217 | | VA 2-063-662 | Roni-Leigh Burritt | Produced by CREXi | |
| 12,362 | 10990810 1634-1638 Lombard St, Philadelphia, PA 19146 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 12,363 | 10991548 10981 San Diego Mission Rd, San Diego, CA 92108 | | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/210248/7aa7f8498218466486026805e9a30aefb_716x444.jpg | 8/16/2020 |
| 12,364 | 10991550 10981 San Diego Mission Rd, San Diego, CA 92108 | | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/210248/5662a9bb43b943608f1fbe131d108953c_716x444.jpg | 8/16/2020 |
| 12,365 | 10991762 6212 Carnegie Ave, Cleveland, OH 44103 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/650473/cc9088c8489b48888b6823c3ef403638_716x444.jpg | 8/11/2021 |
| 12,366 | 10991764 6212 Carnegie Ave, Cleveland, OH 44103 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/650473/47d03852dd074f47a18465d83cdec5bc_716x444.jpg | 8/11/2021 |
| 12,367 | 10991768 6212 Carnegie Ave, Cleveland, OH 44103 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/650473/0c2ba329454b4d5c9c03a7f936858173_716x444.jpg | 8/11/2021 |
| 12,368 | 10992020 3027 Broadway, Riviera Beach, FL 33404 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,369 | 10992024 3027 Broadway, Riviera Beach, FL 33404 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,370 | 10992328 7 2828 Coral Way, Miami, FL 33145 | | VA 2-078-183 | Giovanny Lopez | https://images.crexi.com/lease-assets/227489/8ff170c2ecb8457ab46f4ceae3d060c4_716x444.jpg | 9/24/2020 |
| 12,371 | 10992380 9 3181 Coral Way, Miami, FL 33145 | | VA 2-078-183 | Giovanny Lopez | https://images.crexi.com/lease-assets/171262/a3933d6c46414513b9ac110d7fca85ddc_716x444.jpg | 5/2/2020 |
| 12,372 | 10992407 9501 Harding Ave, Surfside, FL 33154 | | VA 2-078-454 | Mark White | Produced by CREXi | |
| 12,373 | 10992768 909 W Monroe St, Jackson, MI 49202 | | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 12,374 | 10992770 909 W Monroe St, Jackson, MI 49202 | | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 12,375 | 10993020 7 111 Jefferson Davis Hwy, Aiken, SC 29801 | | VA 2-065-770 | Ryan Devaney | Produced by CREXi | |
| 12,376 | 10993102 327 E First St, Stamps, AR 71860 | | VA 2-057-938 | Paul Heer | Produced by CREXi | |
| 12,377 | 10993105 327 E First St, Stamps, AR 71860 | | VA 2-057-938 | Paul Heer | Produced by CREXi | |
| 12,378 | 10993799 8240-8280 Movie Dr, Brighton, MI 48116 | | VA 2-057-957 | Lisa Borkus | Produced by CREXi | |
| 12,379 | 10994743 15200 Middlebrook Dr, Houston, TX 77058 | | VA 2-077-010 | Leeah Mayes | Produced by CREXi | |
| 12,380 | 10994176 3010 Centerville Hwy, Snellville, GA 30039 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/753400/ddb9131846fc411bbe64d03e7eb1eec6_716x444.jpg | 2/4/2022 |
| 12,381 | 10994373 6637 S Virginia St, Reno, NV 89511 | | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/19812/d221729826341f11b65050e0b5a95204_716x444.jpg | 1/6/2021 |
| 12,382 | 10994379 6637 S Virginia St, Reno, NV 89511 | | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/19812/7b9a0ace57754466aa017579de060d87_716x444.jpg | 1/6/2021 |
| 12,383 | 10994675 6059 Bristol Pky, Culver City, CA 90230 | | VA 2-066-016 | J. Blomdahl | https://images.crexi.com/lease-assets/441665/43386b3c5e8b4b70b1e402d69e2356d6_716x444.jpg | 6/21/2022 |
| 12,384 | 10994852 9722 US Highway 90A, Sugar Land, TX 77478 | | VA 2-066-002 | Jarren Small | Produced by CREXi | |
| 12,385 | 10994836 377-383 Garden Ave, Holland, MI 49424 | | VA 2-058-012 | Tiffany Compton | Produced by CREXi | |
| 12,386 | 10994838 377-383 Garden Ave, Holland, MI 49424 | | VA 2-058-012 | Tiffany Compton | Produced by CREXi | |
| 12,387 | 10995551 724 Whalers Way, Fort Collins, CO 80525 | | VA 2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/342134/01250589f91444fbb9a531b4854468a6_716x444.jpg | 8/30/2021 |
| 12,388 | 10996244 712 Riverfront Dr, Sheboygan, WI 53081 | | VA 2-065-594 | David Todd | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,389 | 11002291 80 4th St W, Rush City, MN 55069 | | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 12,390 | 11002993 950 N Congress Ave, Riviera Beach, FL 33404 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,391 | 11003120 14 City Shirt Rd, Paulsville, PA 17931 | | VA 2-057-964 | Rona Houser | https://images.crexi.com/lease-assets/334703/b8a95b5ce18c40c89ce9ab1a8ecd67fc_716x444.jpg | 9/24/2020 |
| 12,392 | 11004725 7420-7424 E M-36, Hamburg, MI 48139 | | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/334703/b8a95b5ce18c40c89ce9ab1a8ecd67fc_716x444.jpg | 8/10/2021 |
| 12,393 | 11004728 7420-7424 E M-36, Hamburg, MI 48139 | | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/334703/e91e7cf7ca3e453f993ecc7c3c584a48_716x444.jpg | 8/10/2021 |
| 12,394 | 11004731 7420-7424 E M-36, Hamburg, MI 48139 | | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/334703/9525fe14ee6c488ca2a3ab64ff3f89b8_716x444.jpg | 8/10/2021 |
| 12,395 | 11004907 4848-4876 New Broad St, Orlando, FL 32814 | | VA 2-057-958 | Robert Dallas | https://images.crexi.com/lease-assets/105456/610b3a368c584a16b6d295e08a594830_716x444.jpg | 8/12/2020 |
| 12,396 | 11004965 221 Oriskany St E, Utica, NY 13501 | | VA 2-065-105 | Edward Bulken | Produced by CREXi | |
| 12,397 | 11013383 6000 Carnegie Ave, Cleveland, OH 44103 | | VA 2-078-423 | Linda Cook | Produced by CREXi | |
| 12,398 | 11013387 6000 Carnegie Ave, Cleveland, OH 44103 | | VA 2-078-423 | Linda Cook | Produced by CREXi | |
| 12,399 | 11014216 G3288 Corunna Rd, Flint, MI 48532 | | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 12,400 | 11014381 2609 E Grapevine Mills Cor, Grapevine, TX 76051 | | VA 2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/264005/21a0a51972e64e148e3b462857d3b268_716x444.jpg | 8/11/2021 |
| 12,401 | 11015298 3275 E Robertson Blvd, Chowchilla, CA 93610 | | VA 2-060-036 | Enrique Meza | Produced by CREXi | |
| 12,402 | 11015302 3275 E Robertson Blvd, Chowchilla, CA 93610 | | VA 2-060-036 | Enrique Meza | Produced by CREXi | |
| 12,403 | 11015371 13979 S Virginia St, Reno, NV 89511 | | VA 2-078-458 | Melissa Grosulich | Produced by CREXi | |
| 12,404 | 11018978 10450 NW 29th Ter, Doral, FL 33172 | | VA 2-078-454 | Mark White | https://images.crexi.com/lease-assets/278791/9392209ab0794f9a853404fcecb6103f_716x444.jpg | 3/2/2021 |
| 12,405 | 11020000 3260 Crain Hwy, Waldorf, MD 20603 | | VA 2-060-022 | Gene Inserto | https://images.crexi.com/lease-assets/252205/eab0e282533443928bdec499f3bf9277_716x444.jpg | 2/15/2021 |
| 12,406 | 11020579 100 S Rutgers Ave, Oak Ridge, TN 37830 | | VA 2-059-774 | Jason Hensley | Produced by CREXi | |
| 12,407 | 11020743 2010 Saint Stephens Rd, Prichard, AL 36610 | | VA 2-065-591 | Douglas Carleton | Produced by CREXi | |
| 12,408 | 11020745 2010 Saint Stephens Rd, Prichard, AL 36610 | | VA 2-065-591 | Douglas Carleton | Produced by CREXi | |
| 12,409 | 11020932 860 W LeVoy Dr, Taylorsville, UT 84123 | | VA 2-060-095 | Cynthia Woerner | Produced by CREXi | |
| 12,410 | 11021138 6655 First Park Ten Blvd, San Antonio, TX 78213 | | VA 2-078-439 | Nancy Muldoon | https://images.crexi.com/lease-assets/306857/f2e8e4612b984dbd86a0b43a10ef8608_716x444.jpg | 5/24/2021 |
| 12,411 | 11021370 11150 Rivers Edge Rd, Pineville, NC 28134 | | VA 2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/454950/00ea6841bb2240afacb925990fc02cde_716x444.jpg | 11/6/2020 |
| 12,412 | 11021372 11150 Rivers Edge Rd, Pineville, NC 28134 | | VA 2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/454143/cdd9eb0f66bb44b058a8df87df435b183_716x444.jpg | 8/27/2020 |
| 12,413 | 11027855 2295 E 55th St, Cleveland, OH 44103 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/519305/f8ffec1abca94b66ae7b18b453e0196e_716x444.jpg | 12/7/2020 |
| 12,414 | 11027861 2295 E 55th St, Cleveland, OH 44103 | | VA 2-078-423 | Linda Cook | Produced by CREXi | |
| 12,415 | 11029303S 717 Main St, Coppell, TX 75019 | | VA 2-063-492 | Melissa Hood | Produced by CREXi | |
| 12,416 | 11029305O 717 Main St, Coppell, TX 75019 | | VA 2-063-492 | Melissa Hood | Produced by CREXi | |
| 12,417 | 11029305T 717 Main St, Coppell, TX 75019 | | VA 2-063-492 | Melissa Hood | Produced by CREXi | |
| 12,418 | 11029717R 3400 Coral Way, Coral Gables, FL 33145 | | VA 2-078-178 | Giovanny Lopez | Produced by CREXi | |
| 12,419 | 11029885O 2299 S Douglas Rd, Coral Gables, FL 33145 | | VA 2-078-178 | Giovanny Lopez | Produced by CREXi | |
| 12,420 | 11031514Z 12086 Fort Caroline Rd, Jacksonville, FL 32225 | | VA 2-076-781 | Carlos Monsalve | Produced by CREXi | |
| 12,421 | 11031806L 11700 Katy Fwy, Houston, TX 77079 | | VA 2-076-624 | Clark Underwood | https://images.crexi.com/lease-assets/336665/34120c0e7f454815af9ae1a3be047c5f_716x444.jpg | 8/15/2021 |
| 12,422 | 11032985S 2640 Carnegie Ave, Cleveland, OH 44115 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/324816/7f0c7826b5204e739e52aec47b31e583_716x444.jpg | 7/28/2021 |
| 12,423 | 11032988S 2640 Carnegie Ave, Cleveland, OH 44115 | | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/lease-assets/324816/a5f7c5df39024e258b5a494d50ff4ce5_716x444.jpg | 7/28/2021 |
| 12,424 | 11034394 1300 S Broad St, Trenton, NJ 08610 | | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 12,425 | 11034626 1113-1115 Spruce St, Philadelphia, PA 19107 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 12,426 | 11034628 1113-1115 Spruce St, Philadelphia, PA 19107 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 12,427 | 11034683 2144-2148 Lombard St, Philadelphia, PA 19146 | | VA 2-078-436 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/274896/a6908b988dff40f2bfd6bf1aa0dca5e3_716x444.jpg | 2/20/2021 |
| 12,428 | 11035432T 609 W Airport Fwy, Irving, TX 75062 | | VA 2-063-492 | Melissa Hood | Produced by CREXi | |
| 12,429 | 11035667 2351 Buffalo Rd, Rochester, NY 14624 | | VA 2-060-040 | Frank Taddeo | Produced by CREXi | |
| 12,430 | 11036317 2546-2550 Indianola Ave, Columbus, OH 43202 | | VA 2-059-951 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 12,431 | 11036342T 2600-2658 Pointe Tremble Rd, Algonac, MI 48001 | | VA 2-076-171 | Douglas Wright | https://images.crexi.com/lease-assets/274056/9988bae4bd314894b4f289bdc0401df3_716x444.jpg | 2/20/2021 |
| 12,432 | 11037811 7244-7260 Franklin Blvd, Sacramento, CA 95823 | | VA 2-078-458 | Melissa Grosulich | Produced by CREXi | |
| 12,433 | 11037951 810-840 E Higgins Rd, Elk Grove Village, IL 60007 | | VA 2-078-437 | Kimberly Atwood | https://images.crexi.com/lease-assets/339917/3083d0e6eb0d4cfa955d866da94863d5_716x444.jpg | 8/20/2021 |
| 12,434 | 11038194 4015 S Buffalo Dr, Las Vegas, NV 89147 | | VA 2-078-425 | Michael Collison | Produced by CREXi | |
| 12,435 | 11042014S 55 Merrick Way, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,436 | 11042494Z 2030 S Douglas Rd, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,437 | 11042718A 2030 S Douglas Rd, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,438 | 11042928 121 Alhambra Plz, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,439 | 11044358O 185 Great Neck Rd, Great Neck, NY 11021 | | VA 2-066-027 | Jeffrey Siegel | Produced by CREXi | |
| 12,440 | 11045271B 4300-4308 Overland Ave, Culver City, CA 90230 | | VA 2-066-016 | J. Blomdahl | Produced by CREXi | |
| 12,441 | 11045311S 1233 Regal Row, Dallas, TX 75247 | | VA 2-063-492 | Melissa Hood | https://images.crexi.com/lease-assets/281865/0436fb78c9a34c26bc8356712c438f2a_716x444.jpg | 3/12/2021 |
| 12,442 | 11045319S 1233 Regal Row, Dallas, TX 75247 | | VA 2-063-492 | Melissa Hood | https://images.crexi.com/lease-assets/281865/c7148eb31ad9481f9f1acca2a151ba67_716x444.jpg | 3/12/2021 |
| 12,443 | 11045709A 2150 E Highland Ave, Phoenix, AZ 85016 | | VA 2-065-954 | Maya James | https://images.crexi.com/lease-assets/319889/56406daf582e48de92c6a07af89e2c59_716x444.jpg | 7/6/2021 |
| 12,444 | 11045985S 7370 S Walker Ave, Oklahoma City, OK 73139 | | VA 2-066-005 | Jana Carson | Produced by CREXi | |
| 12,445 | 11046140 1203 Spruce St, Philadelphia, PA 19107 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 12,446 | 11047382T 315 Pacific Ave, San Francisco, CA 94111 | | VA 2-065-957 | George Chao | https://images.crexi.com/lease-assets/383596/552d6a499b924948bbed3f4cc8cd8743_716x444.jpg | 1/3/2022 |
| 12,447 | 11047712 1015-1025 W Main St, Boise, ID 83702 | | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,448 | 11048968 690 Collins Hill Rd, Lawrenceville, GA 30046 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,449 | 11048969 690 Collins Hill Rd, Lawrenceville, GA 30046 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,450 | 11049035 2110 McGee Rd, Snellville, GA 30078 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/319130/5ff898751c5c45308b4900a7e5f9e38c_716x444.jpg | 6/29/2021 |
| 12,451 | 11049627 7216 Chapman Hwy, Knoxville, TN 37920 | | VA 2-059-774 | Jason Hensley | Produced by CREXi | |
| 12,452 | 11057523 705 Albany St, Dayton, OH 45417 | | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,453 | 11058111 23450 Allen Rd, Woodhaven, MI 48183 | | VA 2-065-587 | Dwayne Walker | https://images.crexi.com/assets/417381/905c7d1dbf9d4731bbeba5d4f5de322d_716x444.jpg | 7/7/2020 |
| 12,454 | 11059813 2507 50th Ave, Hyattsville, MD 20781 | | VA 2-060-022 | Gene Inserto | https://images.crexi.com/lease-assets/270472/4079143a2ff4c8fb1de95963e28f242_716x444.jpg | 7/11/2021 |
| 12,455 | 11059872 6524 N Alfred St, Portland, OR 97217 | | VA 2-059-786 | Jeremy Polzel | Produced by CREXi | |
| 12,456 | 110611945 5204 S Thompson St, Springdale, AR 72764 | | VA 2-065-036 | Nick Branston | https://images.crexi.com/lease-assets/313393/d74c77b4df104d4f9c2bf5ba58ad72c8_716x444.jpg | 6/16/2021 |
| 12,457 | 110615579 755 Sansome St, San Francisco, CA 94111 | | VA 2-065-957 | George Chao | Produced by CREXi | |
| 12,458 | 11066750 150 W Market St, Indianapolis, IN 46204 | | VA 2-059-792 | Jason Koenig | https://images.crexi.com/lease-assets/320963/8b0053f04cae45069cc84c358b78d94b_716x444.jpg | 7/11/2021 |
| 12,459 | 11067106 1301 Folly Rd, Charleston, SC 29412 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/249129/aa00ad95ee964d078e69cf9fab5b4a75_716x444.jpg | 12/2/2020 |
| 12,460 | 11067108 1301 Folly Rd, Charleston, SC 29412 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/249129/bdf9724b3487482087771e2657cb3e14f_716x444.jpg | 12/2/2020 |
| 12,461 | 11067332O 969 W Main St, Waterbury, CT 06708 | | VA 2-065-951 | Ed Messenger | Produced by CREXi | |
| 12,462 | 11067383 3021 N High St, Columbus, OH 43202 | | VA 2-059-951 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 12,463 | 11067398 19005 Silver Pky, Fenton, MI 48430 | | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 12,464 | 11067400 19005 Silver Pky, Fenton, MI 48430 | | VA 2-059-658 | John Ehnis | Produced by CREXi | |

**Exhibit A, Page 248**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,465 | 11067425 3600 S Dort Hwy, Flint, MI 48507 | | VA 2-059-658 | John Ehnis | https://images.crexi.com/lease-assets/334769/f61fb43b949249069a3771d0bd8e3747_716x444.jpg | 8/10/2021 |
| 12,466 | 11067591 8510 Colonnade Center Dr, Raleigh, NC 27615 | | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 12,467 | 11068380 465-475 Haggerty Hwy, Commerce Township, MI 48390 | | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 12,468 | 11069603 5555 Bullard Ave, New Orleans, LA 70128 | | VA 2-060-033 | Franklin Thompson | Produced by CREXi | |
| 12,469 | 110704091 3128 Broad River Rd, Columbia, SC 29210 | | VA 2-065-770 | Ryan Devaney | https://images.crexi.com/assets/430437/9dc86d163ff943b08a3056584dd52197_716x444.jpg | 7/24/2020 |
| 12,470 | 11070453 258 W Powers Ave, Littleton, CO 80120 | | VA 2-079-422 | Stacey Rocero | https://images.crexi.com/assets/768940/3d74f857ee094ffaa17ae3b6464a3f3b_716x444.jpg | 3/7/2022 |
| 12,471 | 110705495 1715-1745 N Academy Blvd, Colorado Springs, CO 80909 | | VA 2-079-422 | Stacey Rocero | https://images.crexi.com/lease-assets/5650/0854cd9951ed496ba58df2ff186a600e_716x444.jpg | 5/5/2020 |
| 12,472 | 11071024 4625 Trail Boss Dr, Castle Rock, CO 80104 | | VA 2-057-976 | Stacey Rocero | Produced by CREXi | |
| 12,473 | 110713022 43264 Business Park Dr, Temecula, CA 92590 | | VA 2-065-103 | Nick Del Cioppo | https://images.crexi.com/lease-assets/261892/026fe473760c46dea9a16b2f4c0c1ff0_716x444.jpg | 4/27/2021 |
| 12,474 | 11071341 175 Powder Forest Dr, Simsbury, CT 06089 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,475 | 11071364 100 Northfield Dr, Windsor, CT 06095 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,476 | 110717682 200 Medical Dr, Carmel, IN 46032 | | VA 2-066-021 | Jennifer White | https://images.crexi.com/lease-assets/218019/996215422efd40f49fdaa529e50ef052_716x444.jpg | 9/3/2020 |
| 12,477 | 110717899 200 Medical Dr, Carmel, IN 46032 | | VA 2-066-021 | Jennifer White | https://images.crexi.com/lease-assets/218019/37c3acb930344342bf23175989db53e7_716x444.jpg | 9/3/2020 |
| 12,478 | 11072209 1551 Carl D. Silver Pky, Fredericksburg, VA 22401 | | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,479 | 11073062 1501-1519 N Colfax St, Portland, OR 97217 | | VA 2-059-786 | Jeremy Polzel | Produced by CREXi | |
| 12,480 | 11073180 3160 Vineland Rd, Kissimmee, FL 34746 | | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,481 | 11074143 400 W Bell Ct, Oak Creek, WI 53154 | | VA 2-059-790 | Jennifer Keuler | https://images.crexi.com/lease-assets/111109/f9dec18c746c454cbca488bf35f4973c_716x444.jpg | 5/11/2020 |
| 12,482 | 110780712 5801 NW 151st St, Miami Lakes, FL 33014 | | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/assets/492873/27957e6a14e943c1acd68ce7b157735B_716x444.jpg | 10/20/2020 |
| 12,483 | 11081711 22265 Eureka Rd, Taylor, MI 48180 | | VA 2-065-587 | Dwayne Walker | https://images.crexi.com/assets/652289/e4334c5e7b0cb4f6a8c04f448432f9d64c_716x444.jpg | 8/21/2021 |
| 12,484 | 11081714 22265 Eureka Rd, Taylor, MI 48180 | | VA 2-065-587 | Dwayne Walker | https://images.crexi.com/assets/652289/959a46c3206e4517935f7fdcc8dedcc44_716x444.jpg | 8/21/2021 |
| 12,485 | 110828482 100 Almeria Ave, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,486 | 110828503 100 Almeria Ave, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,487 | 110828531 100 Almeria Ave, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,488 | 110828551 100 Almeria Ave, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | Produced by CREXi | |
| 12,489 | 11082925 1605 Galleria Blvd, Charlotte, NC 28270 | | VA 2-059-684 | Jill Gilbert | https://images.crexi.com/lease-assets/352781/f9cf300579324cd89b9a5ba1937e41ee_716x444.jpg | 12/12/2021 |
| 12,490 | 110829542 2701 Ponce de Leon Blvd, Coral Gables, FL 33134 | | VA 2-078-183 | Giovanny Lopez | https://images.crexi.com/lease-assets/224714/ed0afe7e10774c75882a453ad71f8b2f_716x444.jpg | 9/22/2020 |
| 12,491 | 110842568 43-57 Springfield St, Chicopee, MA 01013 | | VA 2-065-951 | Ed Messenger | Produced by CREXi | |
| 12,492 | 110875892 136-18 39th Ave, Flushing, NY 11354 | | VA 2-064-992 | Perez Folds | Produced by CREXi | |
| 12,493 | 110875985 136-18 39th Ave, Flushing, NY 11354 | | VA 2-064-992 | Perez Folds | https://images.crexi.com/lease-assets/393966/33fd26214e5e41d88bc6c21f8f9bd4dd_716x444.jpg | 2/19/2022 |
| 12,494 | 110893169 2611 Alpine Ave, Grand Rapids, MI 49544 | | VA 2-075-133 | Tyler Bolduc | https://images.crexi.com/lease-assets/150534/6b4892c913a74e77a7cbd4e16da305dd_716x444.jpg | 5/11/2020 |
| 12,495 | 110896691 1747-1811 George Washington Memorial Hwy, Gloucester Point, VA 23062 | | VA 2-066-037 | Randy Rose | Produced by CREXi | |
| 12,496 | 110896832 1747-1811 George Washington Memorial Hwy, Gloucester Point, VA 23062 | | VA 2-066-037 | Randy Rose | Produced by CREXi | |
| 12,497 | 110897337 8407 Erle Rd, Mechanicsville, VA 23116 | | VA 2-065-946 | Emily Bealmear | Produced by CREXi | |
| 12,498 | 11089882 2 Gateway Blvd, East Granby, CT 06026 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,499 | 11089884 2 Gateway Blvd, East Granby, CT 06026 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,500 | 11089922 1035 Kennedy Rd, Windsor, CT 06095 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,501 | 110901159 11345 George Washington Memorial Hwy, Gloucester, VA 23061 | | VA 2-066-037 | Randy Rose | Produced by CREXi | |
| 12,502 | 11090132 39516 N Daisy Mountain Dr, Anthem, AZ 85086 | | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 12,503 | 11090133 39516 N Daisy Mountain Dr, Anthem, AZ 85086 | | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 12,504 | 11090136 39516 N Daisy Mountain Dr, Anthem, AZ 85086 | | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 12,505 | 110901550 200 Regency Executive Park Dr, Charlotte, NC 28217 | | VA 2-063-662 | Roni-Leigh Burritt | Produced by CREXi | |
| 12,506 | 110905331 5951 W Madison St, Chicago, IL 60644 | | VA 2-076-600 | Benjamin Gonzales | Produced by CREXi | |
| 12,507 | 110906651 4179-4195 NW 167th St, Opa Locka, FL 33055 | | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/assets/492471/6fc2f62b0dfd4968847600b475baa065_716x444.jpg | 10/20/2020 |
| 12,508 | 110906847 4179-4195 NW 167th St, Opa Locka, FL 33055 | | VA 2-065-739 | Rigoberto Perdomo | https://images.crexi.com/assets/492471/e6bd4ab2e7714219ab4b98487f0e8065_716x444.jpg | 10/20/2020 |
| 12,509 | 11090971 11333 S Saginaw St, Grand Blanc, MI 48439 | | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 12,510 | 110910550 201-213 King St, San Francisco, CA 94107 | | VA 2-065-927 | George Chao | https://images.crexi.com/assets/33978/1d32489f6a57403aab77642c5d3a3261_716x444.jpg | 5/4/2020 |
| 12,511 | 110912451 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,512 | 110912496 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | https://images.crexi.com/assets/606620/e9523d42670348bb80734c63495d13d0_716x444.jpg | 1/18/2022 |
| 12,513 | 110912578 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,514 | 110912618 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,515 | 11091290 23647 El Toro Rd, Lake Forest, CA 92630 | | VA 2-059-732 | Bill Helm | Produced by CREXi | |
| 12,516 | 110912970 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | https://images.crexi.com/assets/606620/394a0ddfce12409d9db73240e92af4f3_716x444.jpg | 1/18/2022 |
| 12,517 | 110913005 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,518 | 110913031 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,519 | 110913325 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,520 | 110913342 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,521 | 110913405 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,522 | 110913430 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,523 | 110913463 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,524 | 110913475 141 Market St, Monticello, AR 71655 | | VA 2-063-427 | Myreon Coleman | Produced by CREXi | |
| 12,525 | 11092804 30-36 Hampton Ave, Greenville, SC 29601 | | VA 2-078-418 | Kristy Eppolito | Produced by CREXi | |
| 12,526 | 110916550 3035 Jackson Bluff Rd, Tallahassee, FL 32304 | | VA 2-076-178 | David McCord | Produced by CREXi | |
| 12,527 | 111058690 321 Main St, Elko, MN 55054 | | VA 2-065-768 | Ryan Sule | Produced by CREXi | |
| 12,528 | 11106316 2580 Constitution Blvd, Beaver Falls, PA 15010 | | VA 2-057-977 | Theresa DeShantz | Produced by CREXi | |
| 12,529 | 11106502 7 10021-10023 Joseph Campau St, Hamtramck, MI 48212 | | VA 2-075-137 | Trisha Everitt | Produced by CREXi | |
| 12,530 | 11107743 500 Hoke St, Raleigh, NC 27601 | | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/167755/e4d945ee54274228a4ac145c8e9a75_716x444.jpg | 5/2/2020 |
| 12,531 | 111079783 201 Wilshire Blvd, Santa Monica, CA 90401 | | VA 2-065-960 | Marshall Main | Produced by CREXi | |
| 12,532 | 11108140 511-515 Roseville Ave, Newark, NJ 07107 | | VA 2-059-655 | John Georgiadis | https://images.crexi.com/lease-assets/551482/8ebec4a77a724652869fa9f1cbdbb377_716x444.jpg | 5/6/2021 |
| 12,533 | 11108151 1 1460 7th St, Santa Monica, CA 90401 | | VA 2-066-016 | J. Blomdahl | https://images.crexi.com/lease-assets/269758/e9248885ad6a4666b6281e3f82e96930_716x444.jpg | 2/10/2021 |
| 12,534 | 11108765 1282 Stabler Ln, Yuba City, CA 95993 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 12,535 | 111090316 6552 Bolsa Ave, Huntington Beach, CA 92647 | | VA 2-063-429 | Michael Rutt | https://images.crexi.com/lease-assets/326716/1001b4f0ea254ad192e83c0119e0ba04_716x444.jpg | 7/20/2021 |
| 12,536 | 11114563 7628-7634 S Union Park Ave, Midvale, UT 84047 | | VA 2-060-095 | Cynthia Woerner | Produced by CREXi | |
| 12,537 | 11116551 1375 Marketplace Dr, Rochester, NY 14623 | | VA 2-060-040 | Frank Taddeo | https://images.crexi.com/assets/565721/b7fea709e0a6489ab6d004c32b8dceed_716x444.jpg | 5/10/2021 |
| 12,538 | 11117433 1915 W Cherry Ln, Meridian, ID 83642 | | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,539 | 11117434 1915 W Cherry Ln, Meridian, ID 83642 | | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,540 | 11117582 1310 S Person St, Raleigh, NC 27601 | | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |

**Exhibit A, Page 249**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,541 | 11117693 | 1101 N Interstate 27, Plainview, TX 79072 | VA-2-057-982 | Julie Cate | Produced by CREXi | |
| 12,542 | 11117971 | 4751 66th St N, Saint Petersburg, FL 33709 | VA-2-059-872 | James Petrylka | Produced by CREXi | |
| 12,543 | 11118931 | 221 S Bruce St, Las Vegas, NV 89101 | VA-2-078-425 | Michael Collison | Produced by CREXi | |
| 12,544 | 11119318 | 8000 E Belleview Ave, Greenwood Village, CO 80111 | VA-2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,545 | 11119342 | 8000 E Belleview Ave, Greenwood Village, CO 80111 | VA-2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,546 | 11119587 | 7225 Heritage Square Dr, Granger, IN 46530 | VA-2-058-725 | Benjamin Gonzales | Produced by CREXi | |
| 12,547 | 11119844 | 1113 E Hennepin Ave, Minneapolis, MN 55414 | VA-2-060-104 | Brent Hauger | https://images.crexi.com/lease-assets/40963/4a2887a3d9ac4e5c82eb37de01c7db04_716x444.jpg | 5/6/2020 |
| 12,548 | 11119864 | 7450 France Ave S, Edina, MN 55435 | VA-2-078-410 | Kathryn Stephens | https://images.crexi.com/assets/219593/c3b30c5eb6b744cda46816fbfce86a17_716x444.jpg | 9/10/2020 |
| 12,549 | 11120378 | 1116 E 5th St, Long Beach, CA 90802 | VA-2-057-953 | Christiaan Cruz | Produced by CREXi | |
| 12,550 | 11120657 | 896 Tiogue Ave, Coventry, RI 02816 | VA-2-059-653 | Jonathan Coon | Produced by CREXi | |
| 12,551 | 11121047 | 1545 E Yucca St, Phoenix, AZ 85020 | VA-2-060-103 | Craig Darragh | https://images.crexi.com/assets/132685/789ac49f8d234e909cc13dc6a82681af_716x444.jpg | 8/25/2020 |
| 12,552 | 11121974 | 1430 K St NW, Washington, DC 20005 | VA-2-057-940 | Pia Miai | https://images.crexi.com/assets/434429/e35731173f9634a84a354fc1da626d8e2_716x444.jpg | 8/2/2020 |
| 12,553 | 11122539 | 116 E Interstate 20, Weatherford, TX 76087 | VA-2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/100181/5e225e5e658d479f858994caba2fc394_716x444.jpg | 5/10/2020 |
| 12,554 | 11122956 | 1082 FL-436 Hwy, Casselberry, FL 32707 | VA-2-057-958 | Robert Dallas | https://images.crexi.com/assets/450121/2bb5450a901b41e59336809d28746e6c_716x444.jpg | 8/19/2020 |
| 12,555 | 11122957 | 1082 FL-436 Hwy, Casselberry, FL 32707 | VA-2-057-958 | Robert Dallas | https://images.crexi.com/assets/450121/157ad46eba514a858f462c6201887dae_716x444.jpg | 8/19/2020 |
| 12,556 | 11123097 | 3796 Satellite Blvd, Duluth, GA 30096 | VA-2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,557 | 11123409 | 6855 Douglas Blvd, Douglasville, GA 30135 | VA-2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,558 | 11123416 | 2692 Sandy Plains Rd, Marietta, GA 30066 | VA-2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,559 | 11123724 | 9205 Bedford Ave, Omaha, NE 68134 | VA-2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,560 | 11123779 | 8449 Jennings Station Rd, Jennings, MO 63136 | VA-2-060-016 | Courtney Wilson | Produced by CREXi | |
| 12,561 | 11123815 | 1041 E Butler Rd, Greenville, SC 29607 | VA-2-078-418 | Kristy Eppolito | https://images.crexi.com/lease-assets/246306/f1c2d179288e4d15b7506f7c6a9b6329_716x444.jpg | 11/20/2020 |
| 12,562 | 11124432 | 6 S Ritchie Hwy, Pasadena, MD 21122 | VA-2-057-937 | Patrick O'Conor | https://images.crexi.com/assets/251978/9236393e64944bd089a0e0b01beaf80b_716x444.jpg | 2/15/2021 |
| 12,563 | 11124486705 | Avenue 54, Coachella, CA 92236 | VA-1-375-668 | Pete Kolski | Produced by CREXi | |
| 12,564 | 11124506 | 16328 Jackson Creek Pky, Monument, CO 80132 | VA-2-057-976 | Stacey Rocero | Produced by CREXi | |
| 12,565 | 11124784 | 7711 Hoke Rd, Englewood, OH 45315 | VA-2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,566 | 11124795 | 7715 Hoke Rd, Englewood, OH 45315 | VA-2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,567 | 11124798 | 7715 Hoke Rd, Englewood, OH 45315 | VA-2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,568 | 11125794 | 3135 Washtenaw Ave, Ann Arbor, MI 48104 | VA-2-059-658 | John Ehnis | Produced by CREXi | |
| 12,569 | 11126675 | 6120-6140 W Tropicana Ave, Las Vegas, NV 89103 | VA-2-078-425 | Michael Collison | Produced by CREXi | |
| 12,570 | 11127617 | 2529 Mountain Rd, Pasadena, MD 21122 | VA-2-057-937 | Patrick O'Conor | Produced by CREXi | |
| 12,571 | 11127871 | 12400 Highway 92, Woodstock, GA 30188 | VA-2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,572 | 11128034 | 19930 W Catawba Ave, Cornelius, NC 28031 | VA-2-078-449 | Nick Laurence | Produced by CREXi | |
| 12,573 | 11128180 | 5166 Vineland Ave, North Hollywood, CA 91601 | VA-2-057-997 | Sasha Tracy | Produced by CREXi | |
| 12,574 | 11129920 | 555 W 14th Pl, Chicago, IL 60607 | VA-2-059-786 | Kimberly Atwood | Produced by CREXi | |
| 12,575 | 11130291 | 15900 E Burnside St, Portland, OR 97233 | VA-2-059-786 | Jeremy Polzel | Produced by CREXi | |
| 12,576 | 11135679 | 8895 N Military Trl, Palm Beach Gardens, FL 33410 | VA-2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,577 | 11135877 | 100 Old Barnwell Rd, West Columbia, SC 29170 | VA-2-059-775 | Jason Benns | Produced by CREXi | |
| 12,578 | 11136380 | 126 Cayuga St, Fulton, NY 13069 | VA-2-065-105 | Edward Baiken | https://images.crexi.com/assets/677137/c6e7c9269af349b598e0405d36807c29_716x444.jpg | 11/19/2021 |
| 12,579 | 11141500 | 13222-13234 Woodward Ave, Highland Park, MI 48203 | VA-2-075-137 | Trisha Everitt | https://images.crexi.com/assets/460041/2ca1603f300f40769649bb06bc2ecfe8_716x444.jpg | 9/3/2020 |
| 12,580 | 11143310 | 9620-9632 Colerain Ave, Cincinnati, OH 45251 | VA-2-059-727 | Bob Benkert | Produced by CREXi | |
| 12,581 | 11144374 | 3 625 S Main St, Zionsville, IN 46077 | VA-2-066-021 | Jennifer White | Produced by CREXi | |
| 12,582 | 11144478 | 1927 Dwight Way, Berkeley, CA 94704 | VA-2-071-528 | Anita Shin | Produced by CREXi | |
| 12,583 | 11145665 | 2000 Market Place Blvd, Irving, TX 75014 | VA-2-060-013 | Darrell Shultz | Produced by CREXi | |
| 12,584 | 11145753 | 7607 E Greenway Rd, Scottsdale, AZ 85260 | VA-2-065-954 | Maya James | https://images.crexi.com/assets/338481/66f43ad3550c4e8da13fab70dea593ec_716x444.jpg | 8/20/2021 |
| 12,585 | 11146578 | 1201 Main St E, Oak Hill, WV 25901 | VA-2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 12,586 | 11153636 | 111 Crown Pointe Pky, Kingsland, GA 31548 | VA-2-076-781 | Carlos Monsalve | https://images.crexi.com/assets/321884/ac33dfb2755545f1b6ad01ba7565f0d1_716x444.jpg | 4/24/2020 |
| 12,587 | 11154985 | 623 E Schiller Ln, Meridian, ID 83642 | VA-2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,588 | 11154986 | 623 E Schiller Ln, Meridian, ID 83642 | VA-2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,589 | 11550656 | 8457 Richmond Hwy, Alexandria, VA 22309 | VA-2-065-031 | Nikolai Roster | https://images.crexi.com/assets/227921/901626c2f8f744a99d5a122aa342abe8_716x444.jpg | 3/17/2022 |
| 12,590 | 11550872 | 22602 Jamaica Ave, Floral Park, NY 11001 | VA-2-064-992 | Perez Folds | https://images.crexi.com/lease-assets/130974/93c1ae8b6d114311ab8c1c155482cf38_716x444.jpg | 6/14/2021 |
| 12,591 | 11550899 | 22602 Jamaica Ave, Floral Park, NY 11001 | VA-2-064-992 | Perez Folds | Produced by CREXi | |
| 12,592 | 11550959 | 22602 Jamaica Ave, Floral Park, NY 11001 | VA-2-064-992 | Perez Folds | https://images.crexi.com/assets/265894/ce3d6fbe9a1348879a478d017196512b_716x444.jpg | 5/10/2021 |
| 12,593 | 11556418 | 750 Main St, Reisterstown, MD 21136 | VA-2-066-063 | Phyllis Langley | https://images.crexi.com/assets/178220/a9a537efe7ae4805a19d3ba4e02cad84_716x444.jpg | 7/28/2020 |
| 12,594 | 11556873 | 2505 Gresham Rd SE, Atlanta, GA 30316 | VA-2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,595 | 11557500 | 2102 Old Highway 41 NW, Kennesaw, GA 30144 | VA-2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,596 | 11565861 | 3724-3814 E Princess Anne Rd, Norfolk, VA 23502 | VA-2-057-942 | Randy Rose | https://images.crexi.com/assets/410035/8979a4eba69344ed99dc9020ea0efd2d_716x444.jpg | 6/30/2020 |
| 12,597 | 11565865 | 3724-3814 E Princess Anne Rd, Norfolk, VA 23502 | VA-2-057-942 | Randy Rose | https://images.crexi.com/assets/410035/c6c75a2b38c54a82bca6dfd7cb649e21_716x444.jpg | 6/30/2020 |
| 12,598 | 11566435 | 7875 Convoy Ct, San Diego, CA 92111 | VA-2-059-672 | Joerg Boetel | https://images.crexi.com/assets/282502/3447597b1ac94fe08260cfcefd446013_716x444.jpg | 3/12/2021 |
| 12,599 | 11566438 | 7875 Convoy Ct, San Diego, CA 92111 | VA-2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/282502/c116b23a9db54a368e4e6cd37f556538_716x444.jpg | 3/12/2021 |
| 12,600 | 11166707 | 3744-3850 Mowry Ave, Fremont, CA 94538 | VA-2-071-528 | Anita Shin | Produced by CREXi | |
| 12,601 | 11167053 | 3250 S Dixie Hwy, Miami, FL 33133 | VA-2-078-454 | Mark White | Produced by CREXi | |
| 12,602 | 11167148 | 2200 Augusta Rd, West Columbia, SC 29169 | VA-2-059-775 | Jason Benns | Produced by CREXi | |
| 12,603 | 11167252 | 1300 Penn Station Ln, Meridian, ID 83642 | VA-2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,604 | 11168270 | 108-276 Sausalito Blvd, Casselberry, FL 32707 | VA-2-057-958 | Robert Dallas | https://images.crexi.com/assets/340202/cbf4f8609b32497b82450ce87c988740_716x444.jpg | 9/4/2021 |
| 12,605 | 11168460 | 1219 Glenwood Ave, Atlanta, GA 30316 | VA-2-060-068 | Bonnie Heath | https://images.crexi.com/assets/438337/ef4bb02ca7564a5ca2511c3caff02a93_716x444.jpg | 8/4/2020 |
| 12,606 | 11168462 | 1219 Glenwood Ave, Atlanta, GA 30316 | VA-2-060-068 | Bonnie Heath | https://images.crexi.com/assets/438337/a52cd153d7144099082a31e2c2812f802_716x444.jpg | 8/4/2020 |
| 12,607 | 11168687 | 5703-5713 NW 64th Ter, Kansas City, MO 64151 | VA-2-060-115 | Brooke Wasson | https://images.crexi.com/assets/326353/b0628f42aa0d481da39c12c439470ac6_716x444.jpg | 7/20/2021 |
| 12,608 | 11168850 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA-2-078-425 | Michael Collison | Produced by CREXi | |
| 12,609 | 11169833 | 45 W 10000 S, Sandy, UT 84070 | VA-2-057-976 | Yu-Yi Hung | https://images.crexi.com/lease-assets/141398/4257b66bc7be4eb0b403c8aac0e7166f_716x444.jpg | 2/9/2022 |
| 12,610 | 11169984 | 8375 S Willow St, Lone Tree, CO 80124 | VA-2-057-976 | Stacey Rocero | https://images.crexi.com/assets/294364/4d8dd1f0c57246c1a9d2ff4cb14c79be_716x444.jpg | 4/9/2021 |
| 12,611 | 11175022 | 6829-6831 Atmore Dr, Richmond, VA 23225 | VA-2-057-942 | Randy Rose | Produced by CREXi | |
| 12,612 | 11175296 | 655 Rosewood Ct, Indian Harbour Beach, FL 32937 | VA-2-068-672 | Christopher Heath | Produced by CREXi | |
| 12,613 | 11175196 | 124 Hebron Ave, Glastonbury, CT 06033 | VA-2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/162264/4be5b5e15d49414fa660661fac91205e_716x444.jpg | 5/8/2020 |
| 12,614 | 11760720 | 2800 Cleveland Ave, Santa Rosa, CA 95403 | VA-2-065-943 | Evan Temchin | https://images.crexi.com/assets/221333/7aaec08c85cd4221a384214e82fc5cf4_716x444.jpg | 9/13/2020 |
| 12,615 | 11176465 | 165 Smokerise Dr, Wadsworth, OH 44281 | VA-2-065-954 | Pamela Lawrentz | Produced by CREXi | |
| 12,616 | 11773272 | 23616 N 19th Ave, Phoenix, AZ 85085 | VA-2-065-954 | Maya James | https://images.crexi.com/lease-assets/280503/cc42d1b1c3e24ed383c45fae7fdb40b5_716x444.jpg | 7/7/2021 |

**Exhibit A, Page 250**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,617 | 11177545 | 610 Professional Dr, Gaithersburg, MD 20879 | VA 2-060-022 | Gene Inserto | https://images.crexi.com/assets/519791/bab365ca287e4b05b73e8695eccdb8db_716x444.jpg | 4/3/2021 |
| 12,618 | 11178066 | 750 N Palm Canyon Dr, Palm Springs, CA 92262 | VA 2-078-443 | Nick Del Cioppo | Produced by CREXi | |
| 12,619 | 11178493 | 8909 Bedford Cir, Omaha, NE 68134 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,620 | 11178544 | 1660-1670 Larkin Williams Rd, Fenton, MO 63026 | VA 2-060-106 | Courtney Wilson | Produced by CREXi | |
| 12,621 | 11179486 | 110 Queen Pky, West Columbia, SC 29169 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/469334/31601a5c70e94c7393c5620bdb915539_716x444.jpg | 9/15/2020 |
| 12,622 | 11181217 | 131 E Main St, Front Royal, VA 22630 | VA 2-058-761 | Pia Miai | Produced by CREXi | |
| 12,623 | 11182124 | 350-390 E 40th Ave, Eugene, OR 97405 | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/312310/c964ae70beb1468f8b7cfcfc2a2a1629_716x444.jpg | 7/1/2021 |
| 12,624 | 11182129 | 350-390 E 40th Ave, Eugene, OR 97405 | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/312310/117c90f82cbd4e87918a9a2dfb91dea8_716x444.jpg | 7/1/2021 |
| 12,625 | 11184361 | 113 Downer St, Baldwinsville, NY 13027 | VA 2-059-405 | Edward Bulken | https://images.crexi.com/assets/262272/46e88bc689144dbf81a89abc0c220f89_716x444.jpg | 4/27/2020 |
| 12,626 | 11186851 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,627 | 11186867 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,628 | 11186910 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,629 | 11187024 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,630 | 11187058 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,631 | 11187093 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,632 | 11187133 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,633 | 11187143 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,634 | 11187153 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,635 | 11187161 | 1025 Dennison Ave, Columbus, OH 43201 | VA 2-065-767 | Sam Blythe | Produced by CREXi | |
| 12,636 | 11187698 | 13190 SW 134th St, Miami, FL 33186 | VA 2-078-183 | Giovanny Lopez | https://images.crexi.com/assets/494188/4475421348c645aa90feb71126f85899_716x444.jpg | 10/23/2020 |
| 12,637 | 11189856 | 23945 Mercantile Rd, Beachwood, OH 44122 | VA 2-076-973 | Kristin Locurto | https://images.crexi.com/assets/218388/da14fb624195403f838f56337bc7dd66_716x444.jpg | 9/6/2020 |
| 12,638 | 11189950 | 1420 W Busch Blvd, Tampa, FL 33612 | VA 2-077-018 | Leila Salloway | https://images.crexi.com/assets/104957/7d440d0a658c340160d497adf79c8383d2_716x444.jpg | 6/12/2021 |
| 12,639 | 11190094 | 6800-6840 Atmore Dr, Richmond, VA 23225 | VA 2-057-942 | Randy Rose | https://images.crexi.com/assets/268090/577866b42f6a439d80f8c1c83255154b_716x444.jpg | 2/5/2021 |
| 12,640 | 11190459 | 973 E San Carlos Ave, San Carlos, CA 94070 | VA 2-076-623 | Christopher Lau | https://images.crexi.com/lease-assets/227865/94a265b00d4d4156da0de50a6502d896_716x444.jpg | 9/26/2020 |
| 12,641 | 11190641 | 7525 Scyene Rd, Dallas, TX 75227 | VA 2-081-348 | Stacey Callaway | Produced by CREXi | |
| 12,642 | 11190658 | 7525 Scyene Rd, Dallas, TX 75227 | VA 2-081-348 | Stacey Callaway | Produced by CREXi | |
| 12,643 | 11190677 | 7525 Scyene Rd, Dallas, TX 75227 | VA 2-081-348 | Stacey Callaway | Produced by CREXi | |
| 12,644 | 11191210 | 6790 Douglas Blvd, Douglasville, GA 30135 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,645 | 11192410 | 6213-6243 Allisonville Rd, Indianapolis, IN 46220 | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 12,646 | 11192451 | 6213-6243 Allisonville Rd, Indianapolis, IN 46220 | VA 2-066-021 | Jennifer White | Produced by CREXi | |
| 12,647 | 11195887 | 8701 Midlothian Tpke, Richmond, VA 23235 | VA 2-057-942 | Randy Rose | https://images.crexi.com/assets/17112/0a289601e2954a93bf16dc3028884159_716x444.jpg | 5/3/2021 |
| 12,648 | 11197947 | 4700-4870 Yelm Hwy SE, Lacey, WA 98503 | VA 2-059-943 | Alex Mock | Produced by CREXi | |
| 12,649 | 11198684 | 111 S Maag Ave, Oakdale, CA 95361 | VA 2-060-036 | Enrique Meza | Produced by CREXi | |
| 12,650 | 11198804 | 1375 E Woodfield Rd, Schaumburg, IL 60173 | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 12,651 | 11199009 | 6264 Lewis St, Parkville, MO 64152 | VA 2-060-115 | Brooke Wasson | Produced by CREXi | |
| 12,652 | 11199302 | 225 S 23rd St, Plattsmouth, NE 68048 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,653 | 11199305 | 225 S 23rd St, Plattsmouth, NE 68048 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,654 | 11199722 | 201 E Olive St, Tucson, AZ 85706 | VA 2-059-738 | Barb Hildenbrand | Produced by CREXi | |
| 12,655 | 11206314 | 1960-1994 N Bechtle Ave, Springfield, OH 45504 | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,656 | 11206317 | 1960-1994 N Bechtle Ave, Springfield, OH 45504 | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,657 | 11206318 | 1960-1994 N Bechtle Ave, Springfield, OH 45504 | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 12,658 | 11206460 | 8300 Midlothian Tpke, Richmond, VA 23235 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,659 | 11206464 | 8300 Midlothian Tpke, Richmond, VA 23235 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,660 | 11206491 | 8310 Midlothian Tpke, Richmond, VA 23235 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,661 | 11206498 | 1231-1237 Gateway Centre Pky, Richmond, VA 23235 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,662 | 11206499 | 8310 Midlothian Tpke, Richmond, VA 23235 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,663 | 11206998 | 1000 Plantation Island Dr, Saint Augustine, FL 32080 | VA 2-088-249 | Lori Smith | Produced by CREXi | |
| 12,664 | 11207958 | 1194 Hog Mountain Rd, Winder, GA 30680 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/211583/28791ef29fed41a981caf29f09aa8c9e_716x444.jpg | 8/21/2020 |
| 12,665 | 11208028 | 8417 Washington Blvd, Roseville, CA 95678 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/261189/3e05779912484412eacb87896bade0af5_716x444.jpg | 1/17/2021 |
| 12,666 | 11208031 | 8417 Washington Blvd, Roseville, CA 95678 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/261189/251afd4aea4849839ea01f0d70d592e6_716x444.jpg | 1/17/2021 |
| 12,667 | 11208339 | 11004 James Madison Hwy, King George, VA 22485 | VA 2-065-946 | Emily Bealmear | Produced by CREXi | |
| 12,668 | 11208344 | 11004 James Madison Hwy, King George, VA 22485 | VA 2-065-946 | Emily Bealmear | Produced by CREXi | |
| 12,669 | 11208350 | 11004 James Madison Hwy, King George, VA 22485 | VA 2-065-946 | Emily Bealmear | Produced by CREXi | |
| 12,670 | 11208359 | 11004 James Madison Hwy, King George, VA 22485 | VA 2-065-946 | Emily Bealmear | Produced by CREXi | |
| 12,671 | 11208361 | 11004 James Madison Hwy, King George, VA 22485 | VA 2-065-946 | Emily Bealmear | Produced by CREXi | |
| 12,672 | 11209112 | 3015 Canton Rd, Marietta, GA 30066 | VA 2-076-963 | Kris Kasabian | https://images.crexi.com/lease-assets/214188/435dfc28807343abbacec1ab6e7b8ff2_716x444.jpg | 8/25/2020 |
| 12,673 | 11211089 | 186-212 Arthur Way, Newport News, VA 23602 | VA 2-066-037 | Randy Rose | https://images.crexi.com/lease-assets/252266/6e805c631f644703b8e87a25162995dd_716x444.jpg | 12/12/2020 |
| 12,674 | 11211098 | 6120 N Shepherd Dr, Houston, TX 77091 | VA 2-076-624 | Clark Underwood | https://images.crexi.com/lease-assets/599284/52690d36dfbf4f39b6067efc786c3017_716x444.jpg | 6/24/2021 |
| 12,675 | 11219675 | 5765 Littlerock Rd SW, Tumwater, WA 98512 | VA 2-059-943 | Perry Cucinotta | Produced by CREXi | |
| 12,676 | 11214143 | 2130 E Washington St, Phoenix, AZ 85034 | VA 2-065-954 | Maya James | Produced by CREXi | |
| 12,677 | 11217875 | 300 E Cornwallis Dr, Greensboro, NC 27408 | VA 2-059-922 | Andrea Erickson | Produced by CREXi | |
| 12,678 | 11217938 | 14501 Hancock Village St, Chesterfield, VA 23832 | VA 2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/58889/7ed09ac14ba646dc9a43a35c83e4e9ef_716x444.jpg | 5/3/2021 |
| 12,679 | 11218067 | 370 Danbury Rd, New Milford, CT 06776 | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,680 | 11218700 | 3139 Dunn Ave, Jacksonville, FL 32218 | VA 2-088-249 | Lori Smith | https://images.crexi.com/lease-assets/651984/93c848e5273e4705a020a9dd631affa9_716x444.jpg | 8/20/2021 |
| 12,681 | 11218706 | 3139 Dunn Ave, Jacksonville, FL 32218 | VA 2-088-249 | Lori Smith | https://images.crexi.com/lease-assets/651984/13b29da747334a1b816cfc83153e3517_716x444.jpg | 8/20/2021 |
| 12,682 | 11219317 | 1709 Lake Wheeler Rd, Raleigh, NC 27603 | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 12,683 | 11219319 | 1709 Lake Wheeler Rd, Raleigh, NC 27603 | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 12,684 | 11219974 | 3520 S Baldwin Rd, Orion Township, MI 48359 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/assets/514762/96b56eb4044e42508235a952007cb3f2_716x444.jpg | 11/25/2020 |
| 12,685 | 11220089 | 7301 Winter Garden Vineland Rd, Windermere, FL 34786 | VA 2-057-942 | Robert Dallas | Produced by CREXi | |
| 12,686 | 11222418 | 602 N West End Blvd, Quakertown, PA 18951 | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 12,687 | 11222423 | 602 N West End Blvd, Quakertown, PA 18951 | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 12,688 | 11222628 | 7007 20th Ave, Centerville, MN 55038 | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 12,689 | 11222629 | 7007 20th Ave, Centerville, MN 55038 | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 12,690 | 11223785 | 29174 SW Town Center Loop, Wilsonville, OR 97070 | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/325791/bba74886c8654456b211c8799202d79b_716x444.jpg | 7/21/2021 |
| 12,691 | 11224555 | 1000 Davey Rd, Woodridge, IL 60517 | VA 2-059-735 | Benjamin Gonzales | Produced by CREXi | |
| 12,692 | 11224734 | 193 Pine St, Memphis, TN 38104 | VA 2-078-455 | Mary Drost | Produced by CREXi | |

**Exhibit A, Page 251**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,693 | 11225440 8900 Darrow Rd, Twinsburg, OH 44087 | | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 12,694 | 11225715 830 Moreland Ave SE, Atlanta, GA 30316 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,695 | 11225921 2475 Boiling Springs Rd, Boiling Springs, SC 29316 | | VA 2-078-418 | Kristy Eppolito | https://images.crexi.com/lease-assets/276061/5ac18e4e5da440f78bbd1a74d8300d64_716x444.jpg | 2/22/2021 |
| 12,696 | 11225928 2475 Boiling Springs Rd, Boiling Springs, SC 29316 | | VA 2-078-418 | Kristy Eppolito | https://images.crexi.com/lease-assets/276061/ec62f0c8b37446ae890b8489dc01ff64_716x444.jpg | 2/22/2021 |
| 12,697 | 11231648 302-316 W Main St, Charlottesville, VA 22903 | | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,698 | 11231722 8972 Darrow Rd, Twinsburg, OH 44087 | | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324848/bc86e9b07c6f4313afb7192279fc4043_716x444.jpg | 7/16/2021 |
| 12,699 | 11231723 8972 Darrow Rd, Twinsburg, OH 44087 | | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324848/84ce77b39d9b4dc7a8f9c6d0871d773a_716x444.jpg | 7/16/2021 |
| 12,700 | 11237367 4691 Brownsboro Rd, Winston-Salem, NC 27106 | | VA 2-059-775 | Andrea Erickson | https://images.crexi.com/assets/210726/a9cd38922ea24240a76586a4ba9fd574_716x444.jpg | 1/12/2021 |
| 12,701 | 11237371 4691 Brownsboro Rd, Winston-Salem, NC 27106 | | VA 2-059-775 | Andrea Erickson | https://images.crexi.com/assets/210726/0610f959f84f4437815132afafe4f286_716x444.jpg | 1/12/2021 |
| 12,702 | 11237633 21045 N 9th Pl, Phoenix, AZ 85024 | | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 12,703 | 11238146 5855-5905 Madison Ave, Indianapolis, IN 46227 | | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 12,704 | 11238489 3650 Olentangy River Rd, Columbus, OH 43214 | | VA 2-059-951 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/418822/02e04ac4e2844e6f989751cf26744104_716x444.jpg | 7/1/2022 |
| 12,705 | 11240680 205 Center St, Mount Airy, MD 21771 | | VA 2-057-937 | Patrick O'Conor | Produced by CREXi | |
| 12,706 | 11240683 205 Center St, Mount Airy, MD 21771 | | VA 2-057-937 | Patrick O'Conor | Produced by CREXi | |
| 12,707 | 112459044 4485-4491 Stirling Rd, Davie, FL 33314 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/495254/c2e7558be76040750e2775e5a04f85c5_716x444.jpg | 10/21/2020 |
| 12,708 | 112459067 4485-4491 Stirling Rd, Davie, FL 33314 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/492440/e05529fba36a416fa47ecaea62e36673_716x444.jpg | 10/21/2020 |
| 12,709 | 112459092 4485-4491 Stirling Rd, Davie, FL 33314 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/495254/0cc0d29b2a834279a38c6f20c5acf5a0_716x444.jpg | 10/21/2020 |
| 12,710 | 112467012 550 W Rancho Vista Blvd, Palmdale, CA 93551 | | VA 2-092-678 | Adam Davis | https://images.crexi.com/lease-assets/298115/baec2cc9f8cb4dfdb5cab8d8cd4593ed_716x444.jpg | 4/21/2021 |
| 12,711 | 112470033 210 Barton Springs Rd, Austin, TX 78704 | | VA 2-060-109 | Cindy Kelleher | https://images.crexi.com/lease-assets/253600/9a250913b85143ff9852f04803c967e4_716x444.jpg | 8/26/2021 |
| 12,712 | 11247106 7728-7738 Foothill Blvd, Tujunga, CA 91042 | | VA 2-059-659 | John Ehart | Produced by CREXi | |
| 12,713 | 11247548 6685 Transit Rd, East Amherst, NY 14051 | | VA 2-060-040 | Frank Taddeo | Produced by CREXi | |
| 12,714 | 11249038 11900 SW Broadway St, Beaverton, OR 97005 | | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/150499/f2b7067a02fb49f8a7d4b05ac1f2cd58_716x444.jpg | 5/9/2020 |
| 12,715 | 11249576 824 W 25th St, Houston, TX 77008 | | VA 2-079-423 | Clark Underwood | https://images.crexi.com/lease-assets/463638/9401752131d24f699e3bd59a60960dae_716x444.jpg | 9/21/2020 |
| 12,716 | 11249766 2530-2548 W Temple St, Los Angeles, CA 90026 | | VA 2-065-716 | J. Blomdahl | https://images.crexi.com/lease-assets/361927/a30efb3d980d4eb89f6c5d5b12e0eb3f_716x444.jpg | 1/6/2022 |
| 12,717 | 11249547 751-763 E 200th St, Euclid, OH 44119 | | VA 2-077-342 | Kristin Locurto | https://images.crexi.com/lease-assets/324879/048bd6a16234402199ae7b3b85c36eeb_716x444.jpg | 7/16/2021 |
| 12,718 | 11249666 751-763 E 200th St, Euclid, OH 44119 | | VA 2-077-342 | Kristin Locurto | https://images.crexi.com/lease-assets/324879/11503e783bdc403c8925036736037a6a0_716x444.jpg | 7/16/2021 |
| 12,719 | 112502711 1926 Skibo Rd, Fayetteville, NC 28314 | | VA 2-077-348 | Lawrence Hiatt | Produced by CREXi | |
| 12,720 | 112503786 1919 N Milwaukee Ave, Chicago, IL 60647 | | VA 2-077-209 | Jonathan Fairfield | Produced by CREXi | |
| 12,721 | 112505133 1928 Skibo Rd, Fayetteville, NC 28314 | | VA 2-077-348 | Lawrence Hiatt | Produced by CREXi | |
| 12,722 | 11251151 9985 W Remington Pl, Littleton, CO 80128 | | VA 2-057-976 | Stacey Rocero | https://images.crexi.com/lease-assets/522981/f3f8341c1ac44d329731bb6f4ff1b5755_716x444.jpg | 12/12/2020 |
| 12,723 | 112513402 2201-2231 S 7th Ave, Phoenix, AZ 85007 | | VA 2-077-836 | Peter Sills | https://images.crexi.com/lease-assets/319885/5397d25a01e6437e812042310df57026_716x444.jpg | 7/6/2021 |
| 12,724 | 112520688 3734 Bradview Dr, Sacramento, CA 95827 | | VA 2-076-832 | Ilena Ramsey | https://images.crexi.com/lease-assets/228082/97db7107eb174c1791052a12766c5da_716x444.jpg | 9/26/2020 |
| 12,725 | 11257999 2209 Sr-77, Lynn Haven, FL 32444 | | VA 2-065-588 | David McCord | Produced by CREXi | |
| 12,726 | 11259527 1415 Panther Ln, Naples, FL 34109 | | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 12,727 | 11259924 2957 Holcomb Bridge Rd, Alpharetta, GA 30022 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,728 | 11260432 12756-12812 Olive Blvd, Creve Coeur, MO 63141 | | VA 2-060-106 | Courtney Wilson | https://images.crexi.com/lease-assets/391098/ffe9c8e818c3475e9f263b8d71774745_716x444.jpg | 9/27/2022 |
| 12,729 | 112630496 7916 Dorsey Run Rd, Jessup, MD 20794 | | VA 2-077-840 | Phyllis Langley | https://images.crexi.com/lease-assets/79022/42141cf32a354c2fa21d09e387bc7126_716x444.jpg | 3/12/2021 |
| 12,730 | 112631507 16517 Bull Church Rd, Woodford, VA 22580 | | VA 2-092-653 | Emily Bealmear | Produced by CREXi | |
| 12,731 | 112636028 116 2nd St E, Winter Haven, FL 33880 | | VA 2-065-699 | James Petrylka | Produced by CREXi | |
| 12,732 | 112637723 1551 Washington St E, Charleston, WV 25311 | | VA 2-079-302 | Charlotte Alvey | Produced by CREXi | |
| 12,733 | 112646463 1301 Summit Ave, Plano, TX 75074 | | VA 2-077-363 | Robert Beary | Produced by CREXi | |
| 12,734 | 112659375 2373 Central Park Blvd, Denver, CO 80238 | | VA 2-077-287 | Jason Tuomey | Produced by CREXi | |
| 12,735 | 11266604 2191 5th St, Norco, CA 92860 | | VA 2-059-674 | Christiaan Cruz | https://images.crexi.com/lease-assets/3298/f2ed0e53ad5042f281bf20cdfeacaa9b_716x444.jpg | 5/3/2020 |
| 12,736 | 11267792 3621 Savannah Hwy, Johns Island, SC 29455 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,737 | 11267794 3621 Savannah Hwy, Johns Island, SC 29455 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,738 | 11267888 7187 Bryhawke Cir, Charleston, SC 29418 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,739 | 11267956 1200 Innovation Way, Mount Pleasant, SC 29466 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,740 | 11268179 3510 Hopkins Pl N, Oakdale, MN 55128 | | VA 2-059-916 | Jeff Karels | Produced by CREXi | |
| 12,741 | 11269073 15119 US Highway 441, Eustis, FL 32726 | | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 12,742 | 11269231 3200 Bailey Ln, Naples, FL 34105 | | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 12,743 | 11269242 2900 Horseshoe Dr S, Naples, FL 34104 | | VA 2-078-431 | Michael Suter | https://images.crexi.com/lease-assets/120224/036b3df10ec44ae6bb0146315900ea16_716x444.jpg | 10/17/2020 |
| 12,744 | 11269667 9055 N 76th St, Milwaukee, WI 53223 | | VA 2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/62191/61961ec9d0ae47469ddc2acc6f89c9f4_716x444.jpg | 4/29/2020 |
| 12,745 | 11273262 2401 Cherahala Blvd, Knoxville, TN 37932 | | VA 2-059-774 | Jason Hensley | Produced by CREXi | |
| 12,746 | 11273264 2401 Cherahala Blvd, Knoxville, TN 37932 | | VA 2-059-774 | Jason Hensley | Produced by CREXi | |
| 12,747 | 11274689 2401 1st St, Fort Myers, FL 33901 | | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 12,748 | 11279905 1036-1150 S Country Club Dr, Mesa, AZ 85210 | | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 12,749 | 11280071 19301-19329 Winmeade Dr, Leesburg, VA 20176 | | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,750 | 112838093 1730 SW 30th Ave, Hallandale Beach, FL 33009 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/550751/d80ba9bcfa9841d2b89f5a8bb5fc95e1_716x444.jpg | 5/15/2021 |
| 12,751 | 112842785 4217-4357 Tuscarawas St W, Canton, OH 44708 | | VA 2-077-370 | Pamela Lawrentz | https://images.crexi.com/lease-assets/207407/50835783e39d4853bcb84b6c9c254942_716x444.jpg | 7/21/2021 |
| 12,752 | 112854281 9413-9417 Las Tunas Dr, Temple City, CA 91780 | | VA 2-077-216 | John Ehart | https://images.crexi.com/lease-assets/147503/619a2cc831c341f0b5375f4998bb18ce_716x444.jpg | 5/12/2020 |
| 12,753 | 112856291 3-33 Broad St, Stamford, CT 06901 | | VA 2-078-282 | Alex Mongillo | https://images.crexi.com/lease-assets/227124/4231c44c68264dce8053ad20e811c29b_716x444.jpg | 9/23/2020 |
| 12,754 | 112857519 1406 N Federal Hwy, Boynton Beach, FL 33435 | | VA 2-079-430 | David Dunn | Produced by CREXi | |
| 12,755 | 112857563 1406 N Federal Hwy, Boynton Beach, FL 33435 | | VA 2-079-430 | David Dunn | Produced by CREXi | |
| 12,756 | 112857597 1406 N Federal Hwy, Boynton Beach, FL 33435 | | VA 2-079-430 | David Dunn | Produced by CREXi | |
| 12,757 | 112857635 1406 N Federal Hwy, Boynton Beach, FL 33435 | | VA 2-079-430 | David Dunn | Produced by CREXi | |
| 12,758 | 112859366 2038 Donald Lee Hollowell Pky, Atlanta, GA 30318 | | VA 2-076-828 | Isaiah Buchanan | https://images.crexi.com/assets/435136/455315621614411d9261e0d7b1543aaf_716x444.jpg | 8/4/2020 |
| 12,759 | 112862108 12344 Gulf Fwy, Houston, TX 77089 | | VA 2-065-694 | Jarren Small | Produced by CREXi | |
| 12,760 | 112863843 1340 Hartford Ave, Johnston, RI 02919 | | VA 2-077-199 | Jonathan Coon | https://images.crexi.com/lease-assets/23803/27d754800f844ff3b0be4d42346cc721_716x444.jpg | 5/5/2020 |
| 12,761 | 112864114 16507-16567 S Frederick Ave, Gaithersburg, MD 20877 | | VA 2-078-432 | Anna Northrup | https://images.crexi.com/lease-assets/205499/00e4857dc2df437ebd2d972e05ba69a9_716x444.jpg | 8/1/2020 |
| 12,762 | 112865433 3689 Coolidge Ct, Tallahassee, FL 32311 | | VA 2-092-655 | David McCord | Produced by CREXi | |
| 12,763 | 112868721 1402-1416 W 1st St, Springfield, OH 45504 | | VA 2-078-261 | Holly Routzohn | https://images.crexi.com/lease-assets/210159/c4337a18a9584e23af3d97b3975e9986_716x444.jpg | 8/15/2020 |
| 12,764 | 112869118 1370-1400 W First St, Springfield, OH 45504 | | VA 2-078-261 | Holly Routzohn | https://images.crexi.com/lease-assets/210159/5245f12f89fc44ac9ad09b8aaf1abaab_716x444.jpg | 8/15/2020 |
| 12,765 | 11287005 4655 Cass St, San Diego, CA 92109 | | VA 2-059-672 | Joerg Boetel | Produced by CREXi | |
| 12,766 | 11287552 5050 NW 74th Ave, Miami, FL 33166 | | VA 2-078-454 | Mark White | https://images.crexi.com/lease-assets/493697/410273cf9a294ca0beecf3b35fadef1a_716x444.jpg | 10/23/2020 |
| 12,767 | 11288776 610-666 Columbus Ave, Thornwood, NY 10594 | | VA 2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/204721/c11c6687a4ab485c88ee7aef50db3d05_716x444.jpg | 8/1/2020 |
| 12,768 | 11289513 1202 3rd Street Promenade, Santa Monica, CA 90401 | | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |

**Exhibit A, Page 252**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,769 | 11295869 | 1 Chelsea St, New London, CT 06320 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 12,770 | 112960323 | 1790 SW 22nd St, Miami, FL 33145 | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 12,771 | 112960327 | 1790 SW 22nd St, Miami, FL 33145 | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 12,772 | 112967093 | 615-631 Chelsea Ave, Memphis, TN 38107 | VA 2-065-721 | Mary Drost | Produced by CREXi | |
| 12,773 | 112968872 | 6224 Birch Ln, Nampa, ID 83687 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,774 | 112968873 | 6224 Birch Ln, Nampa, ID 83687 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,775 | 11297252 | 1281 Green Oaks Blvd, Arlington, TX 76013 | VA 2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/268163/0c294692b0e04d529be515f7fc0839b6_716x444.jpg | 2/5/2021 |
| 12,776 | 11297254 | 1281 Green Oaks Blvd, Arlington, TX 76013 | VA 2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/268163/6825cc3c121e45afa12e40d26045e1e5_716x444.jpg | 2/5/2021 |
| 12,777 | 11297380 | 23691 Birtcher Dr, Lake Forest, CA 92630 | VA 2-059-732 | Bill Helm | Produced by CREXi | |
| 12,778 | 11297386 | 23691 Birtcher Dr, Lake Forest, CA 92630 | VA 2-059-732 | Bill Helm | Produced by CREXi | |
| 12,779 | 112980711 | 11010 Haskell Ave, Kansas City, KS 66109 | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/289759/a7c21bac4b2c4a92b794a55cdefbdbd5_716x444.jpg | 4/1/2021 |
| 12,780 | 112984443 | 2451 Van Ommen Dr, Holland, MI 49424 | VA 2-058-012 | Tiffany Compton | Produced by CREXi | |
| 12,781 | 112986442 | 4142 Pontchartrain Dr, Slidell, LA 70458 | VA 2-060-033 | Franklin Thompson | https://images.crexi.com/assets/302532/1c2d090151a44263940427269dc8a7fc_716x444.jpg | 4/26/2020 |
| 12,782 | 112986480 | 4000-4040 Pontchartrain Dr, Slidell, LA 70458 | VA 2-060-033 | Franklin Thompson | Produced by CREXi | |
| 12,783 | 112987220 | 10842-10854 John Galt Blvd, Omaha, NE 68137 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,784 | 112988949 | 333 N Wilmot Rd, Tucson, AZ 85711 | VA 2-059-738 | Barb Hildenbrand | Produced by CREXi | |
| 12,785 | 112991858 | 1420 E Valley Blvd, Alhambra, CA 91801 | VA 2-077-216 | John Ehart | Produced by CREXi | |
| 12,786 | 112992611 | 1420 E Valley Blvd, Alhambra, CA 91801 | VA 2-077-216 | John Ehart | Produced by CREXi | |
| 12,787 | 113032504 | 3818-3820 Oak Ridge Rd, Summerfield, NC 27358 | VA 2-079-302 | Charlotte Alvey | Produced by CREXi | |
| 12,788 | 113052727 | 721 W Whittier Blvd, La Habra, CA 90631 | VA 2-077-845 | Michael Rutt | https://images.crexi.com/lease-assets/197739/dfd66572c18945fbb5147287c0eeef83_716x444.jpg | 8/2/2020 |
| 12,789 | 11305962 | 11300 Sorrento Valley Rd, San Diego, CA 92121 | VA 2-059-672 | Joerg Boetel | Produced by CREXi | |
| 12,790 | 113060218 | 3360-3366 SW 22nd St, Miami, FL 33145 | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 12,791 | 113060499 | 2731-2735 Coral Way, Miami, FL 33145 | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 12,792 | 11306185 | 618 US Highway 1, North Palm Beach, FL 33408 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,793 | 11306187 | 618 US Highway 1, North Palm Beach, FL 33408 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,794 | 11306215 | 760 US Highway 1, North Palm Beach, FL 33408 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,795 | 11306710 | 121 Chestnut St E, Stillwater, MN 55082 | VA 2-059-916 | Jeff Karels | https://images.crexi.com/assets/39584/d82930b524e64301bfd37db1e59ff98_716x444.jpg | 7/16/2020 |
| 12,796 | 11307031 | 2345-2375 Merritt Dr, Garland, TX 75041 | VA 2-060-013 | Darrell Shultz | Produced by CREXi | |
| 12,797 | 11307086 | 29833 Santa Margarita Pky, Rancho Santa Margarita, CA 92688 | VA 2-059-732 | Bill Helm | https://images.crexi.com/lease-assets/108090/3c9c2ca1e51b456da33e3a01dd975991_716x444.jpg | 5/9/2020 |
| 12,798 | 11307854 | 2091 Metropolitan Pky SW, Atlanta, GA 30315 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,799 | 11308156 | 4105-4131 S 84th St, Omaha, NE 68127 | VA 2-059-685 | Chris Petersen | https://images.crexi.com/lease-assets/89026/f053f138330c48c4b7741cc8ab554ce1_716x444.jpg | 5/5/2020 |
| 12,800 | 11308466 | 2060 Briargate Pky, Colorado Springs, CO 80920 | VA 2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/81981/36f31f8f257048d0860a1ba2171d35a9_716x444.jpg | 5/4/2020 |
| 12,801 | 11308488 | 2075 Research Pky, Colorado Springs, CO 80920 | VA 2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/147672/07ccab94b5cb4c34a97d0ee4271046674_716x444.jpg | 5/11/2020 |
| 12,802 | 11308721 | 1365 Garden of the Gods Rd, Colorado Springs, CO 80907 | VA 2-057-976 | Stacey Rocero | https://images.crexi.com/lease-assets/27970/fc312791395e4731a73907479b5c60c8_716x444.jpg | 8/14/2021 |
| 12,803 | 11315738 | 263 Garrisonville Rd, Stafford, VA 22554 | VA 2-057-940 | Pia Mai | https://images.crexi.com/lease-assets/12100/0a157739e81d4ba59bd01cb71d7e8384_716x444.jpg | 5/4/2020 |
| 12,804 | 11315825 | 323 N 44th St, Nampa, ID 83687 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,805 | 113163539 | 1021 S Razorback Rd, Fayetteville, AR 72701 | VA 2-077-850 | Nick Branston | Produced by CREXi | |
| 12,806 | 113163569 | 1021 S Razorback Rd, Fayetteville, AR 72701 | VA 2-077-850 | Nick Branston | Produced by CREXi | |
| 12,807 | 11316518 | 1910 Wall St, Garland, TX 75041 | VA 2-060-013 | Darrell Shultz | Produced by CREXi | |
| 12,808 | 11317075 | 260-396 John R Rd, Troy, MI 48083 | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 12,809 | 113179047 | 15037-15047 W 8 Mile Rd, Detroit, MI 48235 | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 12,810 | 113179064 | 15037-15047 W 8 Mile Rd, Detroit, MI 48235 | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 12,811 | 113179145 | 15037-15047 W 8 Mile Rd, Detroit, MI 48235 | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 12,812 | 11318170 | 11735 Pointe Pl, Roswell, GA 30076 | VA 2-077-046 | Kris Kasabian | Produced by CREXi | |
| 12,813 | 113189581 | 7900-7920 Norfolk Ave, Bethesda, MD 20814 | VA 2-078-432 | Anna Northup | https://images.crexi.com/lease-assets/229263/60e7195413924d3b99dad12ee99208f9_716x444.jpg | 10/8/2021 |
| 12,814 | 113202043 | 15 Commerce Rd, Stamford, CT 06902 | VA 2-078-282 | Alex Marglous | https://images.crexi.com/lease-assets/450080/e3e5207238e847459334022a0e079bf5_716x444.jpg | 7/18/2022 |
| 12,815 | 11320740 | 42481 W 13 Mile Rd, Novi, MI 48377 | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 12,816 | 11321147 | 1560 Hwy 85 N, Fayetteville, GA 30214 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 12,817 | 11321762 | 6385 Corporate Dr, Colorado Springs, CO 80919 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,818 | 113229734 | 100 N Centre Ave, Rockville Centre, NY 11570 | VA 2-077-286 | Jeffrey Siegel | Produced by CREXi | |
| 12,819 | 113236019 | 2482-2490 SW 17th Ave, Miami, FL 33145 | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 12,820 | 11334959 | 470 E Aurora Rd, Macedonia, OH 44056 | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 12,821 | 11334962 | 470 E Aurora Rd, Macedonia, OH 44056 | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 12,822 | 11334985 | 500 E Aurora Rd, Macedonia, OH 44056 | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 12,823 | 11335154 | 621 James St, Utica, NY 13501 | VA 2-065-105 | Edward Bulken | Produced by CREXi | |
| 12,824 | 11335158 | 621 James St, Utica, NY 13501 | VA 2-065-105 | Edward Bulken | Produced by CREXi | |
| 12,825 | 11335335 | 1300 E North Ave, Belton, MO 64012 | VA 2-060-115 | Brooke Wasson | Produced by CREXi | |
| 12,826 | 11340216 | 11301-11501 Buckeye Rd, Cleveland, OH 44104 | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/324865/eafdef6fa6cb491a8af60a39f759c0af_716x444.jpg | 7/16/2021 |
| 12,827 | 11343832 | 2211-2213 S Military Hwy, Chesapeake, VA 23320 | VA 1-374-866 | Randy Rose | https://images.crexi.com/lease-assets/225940/ddd1461a53de4d8c94bc1d5917b666dc_716x444.jpg | 4/30/2020 |
| 12,828 | 11345781 | 862 S State Road 135, Greenwood, IN 46143 | VA 2-059-792 | Jason Koenig | https://images.crexi.com/lease-assets/314489/05412e20664d4deead7007012c0c0950_716x444.jpg | 6/18/2021 |
| 12,829 | 11346101 | 102 2nd St S, Stillwater, MN 55082 | VA 2-059-916 | Jeff Karels | Produced by CREXi | |
| 12,830 | 11346574 | 10920 Switzer Ave, Dallas, TX 75238 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/199997/45e5fe1b3d704ec8a65364e28b5f330a_716x444.jpg | 8/2/2020 |
| 12,831 | 11347100 | 72280 Highway 111, Palm Desert, CA 92260 | VA 2-078-443 | Nick Del Cioppo | Produced by CREXi | |
| 12,832 | 11347103 | 72210 Highway 111, Palm Desert, CA 92260 | VA 2-078-443 | Nick Del Cioppo | Produced by CREXi | |
| 12,833 | 11347477 | 1007 S 12th St, Watertown, WI 53094 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 12,834 | 11353070 | 85 Willow St, New Haven, CT 06511 | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 12,835 | 11353656 | 4330 Gaines Ranch Loop, Austin, TX 78735 | VA 2-060-109 | Cindy Kelleher | https://images.crexi.com/lease-assets/267767/a4d76933edf544a39f3550c12ac01a7f_716x444.jpg | 11/24/2021 |
| 12,836 | 11353993 | 2740 W Magnolia Blvd, Burbank, CA 91505 | VA 2-059-659 | John Ehart | Produced by CREXi | |
| 12,837 | 11354119 | 1403 W 10th Pl, Tempe, AZ 85281 | VA 2-060-033 | Craig Darragh | https://images.crexi.com/lease-assets/111904/865bc59af9b7432e9fbf616c96505903_716x444.jpg | 1/6/2022 |
| 12,838 | 11355468 | 345 Devers St, Fayetteville, NC 28303 | VA 2-078-442 | Nathan Alvey | https://images.crexi.com/lease-assets/35508/ff8eddf0544d4b44942ccec7702f1cbb_716x444.jpg | 5/4/2020 |
| 12,839 | 11359789 | 2007-2023 N York Rd, Lutherville Timonium, MD 21093 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/265858/6714720c0daa4b62abae7055d75f3612_716x444.jpg | 2/25/2021 |
| 12,840 | 113618643 | 8530 SW 124th Ave, Miami, FL 33183 | VA 2-092-679 | Giovanny Lopez | Produced by CREXi | |
| 12,841 | 11362150 | 9900 SW 107th Ave, Miami, FL 33176 | VA 2-092-679 | Giovanny Lopez | Produced by CREXi | |
| 12,842 | 113657777 | 23100-23140 Miles Rd, Bedford Heights, OH 44128 | VA 2-077-342 | Kristin Locurto | https://images.crexi.com/lease-assets/324942/26617ea459ab4b78cc1c62cbce93819_716x444.jpg | 8/10/2021 |
| 12,843 | 113657835 | 23100-23140 Miles Rd, Bedford Heights, OH 44128 | VA 2-077-342 | Kristin Locurto | https://images.crexi.com/lease-assets/324942/f2c7880dd53f4a3ab1895200041480ba0_716x444.jpg | 8/10/2021 |
| 12,844 | 113657885 | 23100-23140 Miles Rd, Bedford Heights, OH 44128 | VA 2-077-342 | Kristin Locurto | https://images.crexi.com/lease-assets/324942/839b7aa3b8334563ae20a4442a4792ac_716x444.jpg | 8/10/2021 |

Page 169

**Exhibit A, Page 253**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,845 | 113663108 4902-5034 Luella Ave, Deer Park, TX 77536 | | VA 2-065-694 | Jarren Small | https://images.crexi.com/lease-assets/326370/1d2e0b72c97b4bb4a68b39d5329ab5c3_716x444.jpg | 7/21/2021 |
| 12,846 | 113667352 909 Morse Rd, Columbus, OH 43229 | | VA 2-059-951 | Aleksandar Bulajic Mose | https://images.crexi.com/assets/450926/1ce4a682050f4caeaaa216db990f33ed_716x444.jpg | 8/19/2020 |
| 12,847 | 113667354 1211 Morse Rd, Columbus, OH 43229 | | VA 2-059-951 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 12,848 | 113676012 607 W Dr. Martin Luther King Blvd, Tampa, FL 33603 | | VA 2-077-352 | Leila Sally | https://images.crexi.com/lease-assets/229602/f0a517ad75954c968bdfe4eaf90d07cc_716x444.jpg | 9/28/2020 |
| 12,849 | 113682271 4625 Polaris Ave, Las Vegas, NV 89103 | | VA 2-078-423 | Michael Colison | https://images.crexi.com/lease-assets/334639/b799a4c9b0bc49d08d3dcc84f9a80433_716x444.jpg | 8/6/2021 |
| 12,850 | 113687140 4815 List Dr, Colorado Springs, CO 80919 | | VA 2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/328748/4aabcb030673ab49918987389cda03b_716x444.jpg | 7/23/2021 |
| 12,851 | 113687385 19707 Liverpool Pky, Cornelius, NC 28031 | | VA 2-059-684 | Jill Gilbert | Produced by CREXi | |
| 12,852 | 113742079 990-10020 International Blvd, Cincinnati, OH 45246 | | VA 2-059-727 | Bob Benkert | Produced by CREXi | |
| 12,853 | 11375911 1416 Park St, Clearwater, FL 33755 | | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 12,854 | 113760070 24831-24835 Ryan Rd, Warren, MI 48091 | | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/9222/85edb4c4a5874c86813f7a651125d0cd_716x444.jpg | 11/5/2021 |
| 12,855 | 113760075 24831-24835 Ryan Rd, Warren, MI 48091 | | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/9222/e2ca12c51b655dd4e618fae24d8905dd9a1_716x444.jpg | 11/5/2021 |
| 12,856 | 113769350 813 Thurston Ave, Bellevue, NE 68123 | | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,857 | 113769343 813 Thurston Ave, Bellevue, NE 68123 | | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 12,858 | 113775120 500 Jericho Tpke, Mineola, NY 11501 | | VA 2-077-286 | Jeffrey Siegel | https://images.crexi.com/lease-assets/306413/9bd57992780f426589949f542b67111f_716x444.jpg | 5/17/2021 |
| 12,859 | 113777736 2827-2855 Club Plz, Raleigh, NC 27603 | | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 12,860 | 113778282 6218 W 3rd St, Dayton, OH 45417 | | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/235222/5260135535e543a6874bfbb356940b85_716x444.jpg | 10/21/2020 |
| 12,861 | 113794498 231 S Cochran Ave, Charlotte, MI 48813 | | VA 2-059-658 | John Ehnis | https://images.crexi.com/lease-assets/452568/6ba4ff9976b540da9435806bdcab5f6e_716x444.jpg | 8/23/2020 |
| 12,862 | 113795000 231 S Cochran Ave, Charlotte, MI 48813 | | VA 2-059-658 | John Ehnis | https://images.crexi.com/lease-assets/452568/803958ad6d264b6693e5d3f005c4a7a9_716x444.jpg | 8/23/2020 |
| 12,863 | 113800012 5180 E Kings Canyon Rd, Fresno, CA 93727 | | VA 2-060-036 | Enrique Meza | https://images.crexi.com/lease-assets/517943/fbde646ec7274e2b9e5171a16fbe7ffa_716x444.jpg | 12/7/2020 |
| 12,864 | 113801110 401-439 E Highway 69, Claycomo, MO 64119 | | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/331127/a6033871db76475b0080eefdd2bc7cb_716x444.jpg | 7/30/2021 |
| 12,865 | 113813620 100 Village Square Crossings, Palm Beach Gardens, FL 33410 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 12,866 | 11383128 525 N 21st Ave, Hollywood, FL 33020 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/225848/8cccf8c876e14d1fb6c537e95da506dd_716x444.jpg | 9/22/2020 |
| 12,867 | 11385356 7 80975 Indio Blvd, Indio, CA 92201 | | VA 2-077-463 | Nick Del Cioppo | Produced by CREXi | |
| 12,868 | 113853627 80975 Indio Blvd, Indio, CA 92201 | | VA 2-077-463 | Nick Del Cioppo | Produced by CREXi | |
| 12,869 | 113859766 10725 Abercorn Ext, Savannah, GA 31419 | | VA 2-077-508 | Ryan Gwilliam | Produced by CREXi | |
| 12,870 | 11386436 149 Jefferson Rd, Boone, NC 28607 | | VA 2-059-922 | Andrea Erickson | Produced by CREXi | |
| 12,871 | 11387177 224 Capitol St, Charleston, WV 25301 | | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 12,872 | 113872134 91 Montvale Ave, Stoneham, MA 02180 | | VA 2-076-760 | Spencer Crispino | https://images.crexi.com/lease-assets/217353/557425cc15d84105aa102888f62b3e74_716x444.jpg | 9/2/2020 |
| 12,873 | 113874482 17-23 E Broadway, New York, NY 10002 | | VA 2-076-796 | Victoria Iniguez | https://images.crexi.com/lease-assets/260526/7f0a17b01c05494891322cb4b3d1c8e4_716x444.jpg | 1/17/2021 |
| 12,874 | 113875767 1 Lafayette Ct, Greenwich, CT 06830 | | VA 2-078-282 | Alex Mongillo | https://images.crexi.com/lease-assets/319434/1f2506a6251149d5a1c12267 8bb28e6e_716x444.jpg | 7/16/2021 |
| 12,875 | 113878696 5716-5760 George Washington Memorial Hwy, Yorktown, VA 23692 | | VA 2-077-356 | Randy Rose | Produced by CREXi | |
| 12,876 | 113903661 926 Kohou St, Honolulu, HI 96817 | | VA 2-077-368 | Odeelo Dayondon | https://images.crexi.com/lease-assets/222655/238442a71d184ed6a248db27552fe654_716x444.jpg | 9/26/2020 |
| 12,877 | 11392961 1300 Highland Corporate Dr, Cumberland, RI 02864 | | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 12,878 | 11392968 1300 Highland Corporate Dr, Cumberland, RI 02864 | | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 12,879 | 11392997 2700 Via Fortuna Drive, Austin, TX 78746 | | VA 2-060-109 | Cindy Kelleher | https://images.crexi.com/lease-assets/156959/36fa1ed362b94c84ae295d86230a1238_716x444.jpg | 5/11/2020 |
| 12,880 | 11393030 1114 Lost Creek Blvd, Austin, TX 78746 | | VA 2-060-109 | Cindy Kelleher | Produced by CREXi | |
| 12,881 | 11394508 9560 Skillman St, Dallas, TX 75243 | | VA 2-060-013 | Darrell Shultz | Produced by CREXi | |
| 12,882 | 11402233 390 E Williamsburg Rd, Sandston, VA 23150 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,883 | 11402236 220 E Williamsburg Rd, Sandston, VA 23150 | | VA 2-057-942 | Randy Rose | https://images.crexi.com/assets/643054/9b3470b72b244415b0634446460c4c3a_716x444.jpg | 1/25/2022 |
| 12,884 | 11402242 220 E Williamsburg Rd, Sandston, VA 23150 | | VA 2-057-942 | Randy Rose | https://images.crexi.com/assets/643054/ba47c204cb3c4f4285c37be2ad78dae4_716x444.jpg | 1/25/2022 |
| 12,885 | 11402643 1341-1491 Som Center Rd, Mayfield Heights, OH 44124 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/assets/257998/146523f3a2f4fbeba2cb709b2d6a205_716x444.jpg | 1/1/2021 |
| 12,886 | 11402644 1341-1491 Som Center Rd, Mayfield Heights, OH 44124 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/257998/e5844fea8c4a40fd940874d0d93e47038_716x444.jpg | 1/1/2021 |
| 12,887 | 11402647 1341-1491 Som Center Rd, Mayfield Heights, OH 44124 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/257998/a9c94f3c7f9943d3befd1b54f7867908_716x444.jpg | 1/1/2021 |
| 12,888 | 11402825 8150 Pendleton Pike, Indianapolis, IN 46226 | | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 12,889 | 11402826 8150 Pendleton Pike, Indianapolis, IN 46226 | | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 12,890 | 11403033 1608 W Main St, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,891 | 11403035 1608 W Main St, Lexington, SC 29072 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 12,892 | 11403869 6410 Sargent Rd, Hyattsville, MD 20782 | | VA 2-060-022 | Gene Inserto | https://images.crexi.com/lease-assets/153039/0bf6c3d1af0540dd841cdb9548d1e3ce_716x444.jpg | 5/1/2020 |
| 12,893 | 11404021 6800 SW 105th Ave, Beaverton, OR 97008 | | VA 2-059-786 | Jeremy Polzel | https://images.crexi.com/lease-assets/457893/eee246a713d841a68b8643bac43d1834_716x444.jpg | 9/3/2020 |
| 12,894 | 11404234 1015 W Grand Ave, Chicago, IL 60642 | | VA 2-078-415 | Kimberly Atwood | https://images.crexi.com/assets/326075/4a52c7fc194e453d8b2304b86e192c26_716x444.jpg | 7/21/2021 |
| 12,895 | 11405425 130 E University Pky, Orem, UT 84058 | | VA 2-060-100 | Branigan Faurschou | Produced by CREXi | |
| 12,896 | 11405528 714 Nursery Rd, Linthicum Heights, MD 21090 | | VA 2-057-937 | Patrick O'Conor | Produced by CREXi | |
| 12,897 | 11405531 839 Elkridge Landing Rd, Linthicum, MD 21090 | | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/65699/f814abeb30fe480d827d9e9ac84b0bf5_716x444.jpg | 9/3/2020 |
| 12,898 | 114062013 5954-5960 Route 25 A, Wading River, NY 11792 | | VA 2-075-165 | Dagny Gallo | https://images.crexi.com/lease-assets/48777/c8cd2e2610064d488bd7189c1b2332c2_716x444.jpg | 5/6/2020 |
| 12,899 | 114077955 1810 Stafford Ave, Fredericksburg, VA 22401 | | VA 2-092-653 | Emily Bealmear | Produced by CREXi | |
| 12,900 | 114080982 17049 Kuykendahl Rd, Houston, TX 77068 | | VA 2-076-578 | Stephanie McCoy | Produced by CREXi | |
| 12,901 | 114093291 25095 Jefferson Ave, Murrieta, CA 92562 | | VA 2-077-463 | Nick Del Cioppo | https://images.crexi.com/lease-assets/450726/9ece933df42a48638ddfb38cba21a8af_716x444.jpg | 7/14/2022 |
| 12,902 | 114093856 707 E Ocean Blvd, Long Beach, CA 90802 | | VA 2-077-039 | Kevin Reece | https://images.crexi.com/lease-assets/316928/d387ade3ce9643dfb5fb2a1afee41dd0_716x444.jpg | 7/1/2021 |
| 12,903 | 114093929 707 E Ocean Blvd, Long Beach, CA 90802 | | VA 2-077-039 | Kevin Reece | https://images.crexi.com/lease-assets/316928/43024d102c14a0f928d160f29401e5e_716x444.jpg | 7/1/2021 |
| 12,904 | 11411861 2276-2284 Griffin Way, Corona, CA 92879 | | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 12,905 | 11411875 2275 Sampson Ave, Corona, CA 92879 | | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 12,906 | 11411991 1835 Market St, Philadelphia, PA 19103 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 12,907 | 11412121 6135 Midlothian Tpke, Richmond, VA 23225 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,908 | 11412128 6135 Midlothian Tpke, Richmond, VA 23225 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,909 | 11412215 60 Hartland St, East Hartford, CT 06108 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,910 | 11412220 60 Hartland St, East Hartford, CT 06108 | | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,911 | 11413018 13971-13981 US Highway 1, Juno Beach, FL 33408 | | VA 2-060-302 | Carolyn Crisp | https://images.crexi.com/lease-assets/190055/5092f976608547bbb0abd835d600f366_716x444.jpg | 6/28/2020 |
| 12,912 | 114014019 26072 Merit Cir, Laguna Hills, CA 92653 | | VA 2-059-732 | Bill Helm | https://images.crexi.com/lease-assets/270059/6f73697da1c64d89b9c9eb083bfe97ea_716x444.jpg | 4/1/2022 |
| 12,913 | 11414492 18471 N Tamiami Trl, North Fort Myers, FL 33903 | | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 12,914 | 11414541 5222 Pirrone Ct, Salida, CA 95368 | | VA 2-060-036 | Enrique Meza | https://images.crexi.com/lease-assets/513503/6030d0bbd8a4435b9562c9389941db99_716x444.jpg | 11/22/2020 |
| 12,915 | 11414578 2291 W March Ln, Stockton, CA 95207 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 12,916 | 11415540 2921 W 120th Ave, Westminster, CO 80234 | | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,917 | 11415545 2921 W 120th Ave, Westminster, CO 80234 | | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 12,918 | 114172720 1211 Stirling Rd, Dania Beach, FL 33004 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/221657/5651f8abd41a4a2a6b31822b3bb36ec9f_716x444.jpg | 9/16/2020 |
| 12,919 | 114172741 1211 Stirling Rd, Dania Beach, FL 33004 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/221657/c65352a4cbe44483b810b32a6afa63ce_716x444.jpg | 9/16/2020 |
| 12,920 | 114172839 1211 Stirling Rd, Dania Beach, FL 33004 | | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/221657/93fe1021e4bb4f10ac246ce1823d8b0d_716x444.jpg | 9/16/2020 |

**Exhibit A, Page 254**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,921 | 114172881 | 1211 Stirling Rd, Dania Beach, FL 33004 | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/lease-assets/221657/51428d02be57451f939b2f245bed33fe_716x444.jpg | 9/16/2020 |
| 12,922 | 114214847 | 212 S Lincoln St, Lowell, AR 72745 | VA 2-077-850 | Nick Branston | https://images.crexi.com/lease-assets/453032/a30a755e5dcb4e6094b6fcc046a1a0f8_716x444.png | 8/22/2020 |
| 12,923 | 114222224 | 3592 Yadkinville Rd, Winston-Salem, NC 27106 | VA 2-077-850 | Andrea Erickson | https://images.crexi.com/lease-assets/679047/e271cd13c7da436f86e6b3addbe7e837_716x444.jpg | 11/14/2021 |
| 12,924 | 114222261 | 43-49 E Williamsburg Rd, Sandston, VA 23150 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 12,925 | 114224008 | 1946 Embarcadero, Oakland, CA 94606 | VA 2-078-416 | Anita Shin | Produced by CREXi | |
| 12,926 | 114224438 | 200 Constitution Plz, Hartford, CT 06103 | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 12,927 | 114225697 | 1100 Macon St, Fort Worth, TX 76102 | VA 2-092-713 | Ethan Healy | https://images.crexi.com/lease-assets/220305/2cbfcd80532c493185fec29ff2f249dc_716x444.jpg | 9/10/2020 |
| 12,928 | 114225892 | 2150 S Country Club Dr, Mesa, AZ 85210 | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 12,929 | 114226382 | 2055 E Southern Ave, Tempe, AZ 85282 | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 12,930 | 114233913 | 2835 La Mirada Dr, Vista, CA 92081 | VA 2-077-255 | Joerg Boetel | Produced by CREXi | |
| 12,931 | 114233926 | 2835 La Mirada Dr, Vista, CA 92081 | VA 2-077-255 | Joerg Boetel | Produced by CREXi | |
| 12,932 | 114235534 | 1820 Augusta Hwy, Lexington, SC 29072 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/270982/fb950ac940124aad96bfd93ab946ee4b_716x444.jpg | 2/15/2021 |
| 12,933 | 114237153 | 3416 Olympia Dr, Raleigh, NC 27603 | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/520953/292e755da98945e2981a218496fff06e_716x444.jpg | 12/12/2020 |
| 12,934 | 114237233 | 3416 Olympia Dr, Raleigh, NC 27603 | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/520953/951578165fae487dbe3cf46efc305370_716x444.jpg | 12/12/2020 |
| 12,935 | 114253161 | 1706 Virginia St, Mobile, AL 36604 | VA 2-065-591 | Douglas Carleton | Produced by CREXi | |
| 12,936 | 114261211 | 7105 Stonecrest Pky, Lithonia, GA 30038 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,937 | 114274131 | 2955 SW 87th Ave, Miami, FL 33176 | VA 2-078-454 | Mark White | Produced by CREXi | |
| 12,938 | 114279261 | 419 W River Rd, Louisburg, NC 27549 | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/423134/84f17189a4e54c70834090d82295bf48_716x444.jpg | 4/27/2022 |
| 12,939 | 114288421 | 1630 Highway 6, O'Fallon, MO 63366 | VA 2-060-106 | Courtney Wilson | Produced by CREXi | |
| 12,940 | 114289311 | 9884 Santa Monica Blvd, Beverly Hills, CA 90212 | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 12,941 | 114290241 | 8581 Concord Mills Blvd, Concord, NC 28027 | VA 2-059-684 | Jill Gilbert | Produced by CREXi | |
| 12,942 | 114290251 | 8581 Concord Mills Blvd, Concord, NC 28027 | VA 2-059-684 | Jill Gilbert | Produced by CREXi | |
| 12,943 | 114299757 | 10910 NW 124th St, Medley, FL 33178 | VA 2-092-679 | Giovanny Lopez | Produced by CREXi | |
| 12,944 | 114300009 | 23700 Van Dyke Ave, Warren, MI 48089 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/436206/df318ece98ac4db6aaa90543f31b32f2_716x444.png | 7/31/2020 |
| 12,945 | 114300013 | 23700 Van Dyke Ave, Warren, MI 48089 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/436206/4ec5f1e0e69c468188d88815d82c11c17_716x444.png | 7/31/2020 |
| 12,946 | 114300028 | 6737 E Nine Mile Rd, Warren, MI 48091 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/574412/ebb4ceb9fd044f5691bb6b6b527c2c28_716x444.png | 5/18/2021 |
| 12,947 | 114300062 | 7517-7627 E 9 Mile Rd, Warren, MI 48091 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/273897/eec02f149da34b2eacebaa5381e211c3_716x444.png | 2/20/2021 |
| 12,948 | 114301151 | 7173 Covington Hwy, Lithonia, GA 30058 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 12,949 | 114321789 | 7964 Crestwood Blvd, Irondale, AL 35210 | VA 2-077-347 | Laurie Goodwin | Produced by CREXi | |
| 12,950 | 114322062 | 7040 Crestwood Blvd, Birmingham, AL 35210 | VA 2-077-347 | Laurie Goodwin | Produced by CREXi | |
| 12,951 | 114323605 | 213 24th St N, Birmingham, AL 35203 | VA 2-077-347 | Laurie Goodwin | https://images.crexi.com/lease-assets/339986/098e8f8875ae4802beb769873ddc56a6_716x444.jpg | 8/25/2021 |
| 12,952 | 114325351 | 4820-4846 Paramount Blvd, Lakewood, CA 90712 | VA 2-077-039 | Kevin Reece | https://images.crexi.com/lease-assets/287359/6e6f90b7ac7b404d85602bae493cc5d1_716x444.jpg | 3/28/2021 |
| 12,953 | 114335637 | 1822 Drew St, Clearwater, FL 33765 | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 12,954 | 114335640 | 1822 Drew St, Clearwater, FL 33765 | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 12,955 | 114335771 | 2428 Kanawha Blvd, Charleston, WV 25311 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/432012/b74e79fdde5d4c7fb906502566f5286f_716x444.jpg | 2/9/2021 |
| 12,956 | 114429311 | 640 Lansing Rd, Charlotte, MI 48813 | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 12,957 | 114429341 | 640 Lansing Rd, Charlotte, MI 48813 | VA 2-059-658 | John Ehnis | Produced by CREXi | |
| 12,958 | 114435881 | 22820 Sherwood Ave, Warren, MI 48091 | VA 2-057-875 | Lisa Borkus | https://images.crexi.com/lease-assets/564441/65372c103a7e491b9cfd6cc11ca4283f_716x444.png | 5/18/2021 |
| 12,959 | 114435901 | 22820 Sherwood Ave, Warren, MI 48091 | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 12,960 | 114446831 | 110 N Badger Pky, Darien, WI 53114 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 12,961 | 114446891 | 110 N Badger Pky, Darien, WI 53114 | VA 2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/419252/9e2954e516eb485c841124d8b2226f8e_716x444.jpg | 4/15/2022 |
| 12,962 | 114451571 | 2910 N Naomi St, Burbank, CA 91504 | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 12,963 | 114455621 | 30-32 Memorial Medical Dr, Greenville, SC 29605 | VA 2-078-449 | Nick Laurence | Produced by CREXi | |
| 12,964 | 114533201 | 17982 Main St, Dumfries, VA 22026 | VA 2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/271340/6134abd075955481c8683d1fac2b6afd7_716x444.jpg | 2/15/2021 |
| 12,965 | 114533211 | 17982 Main St, Dumfries, VA 22026 | VA 2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/271340/91d8eafb03954f4e9bb16551a57149f9_716x444.jpg | 2/15/2021 |
| 12,966 | 114533845 | 405 S Cirus Ave, Clearwater, FL 33765 | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 12,967 | 114546541 | 1032 W Fulton St, Chicago, IL 60607 | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 12,968 | 114547221 | 1030 New Britain Ave, West Hartford, CT 06110 | VA 2-060-112 | Brian Van Sise | https://images.crexi.com/lease-assets/236106/40360c5b7f4f471f841d326865bf12ed_716x444.jpg | 10/22/2020 |
| 12,969 | 114551071 | 200 W Vogel Ave, Milwaukee, WI 53207 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 12,970 | 114637271 | 1520 N El Camino Real, San Clemente, CA 92672 | VA 2-059-732 | Bill Helm | https://images.crexi.com/lease-assets/550562/ddfe3499f668491bfebd70b09e09787_716x444.jpg | 1/27/2022 |
| 12,971 | 114642901 | 3983 Missouri Flat Rd, Placerville, CA 95667 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/633097/26b4d227588647f18a8b01a7b72e184b_716x444.jpg | 7/21/2022 |
| 12,972 | 114643101 | 3979 Missouri Flat Rd, Placerville, CA 95667 | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 12,973 | 114645621 | 35150 W Michigan Ave, Wayne, MI 48184 | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 12,974 | 114646782 | 801 Station Dr, Arlington, TX 76015 | VA 2-077-849 | Nancy Honeycutt | https://images.crexi.com/lease-assets/214201/b71033da6a3448de81b3528e556e21ee_716x444.jpg | 8/24/2020 |
| 12,975 | 114648431 | 1509 Government St, Mobile, AL 36604 | VA 2-065-591 | Douglas Carleton | Produced by CREXi | |
| 12,976 | 114649851 | 1509 Government St, Mobile, AL 36604 | VA 2-065-591 | Douglas Carleton | Produced by CREXi | |
| 12,977 | 114651371 | 1507 Silver Lake Blvd, Silver Lake, CA 90026 | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 12,978 | 114654571 | 1624-1626 Ogden Ave, Downers Grove, IL 60515 | VA 2-059-572 | Benjamin Gonzales | Produced by CREXi | |
| 12,979 | 114658421 | 2291 Waynoka Rd, Colorado Springs, CO 80915 | VA 2-057-976 | Stacey Rocero | https://images.crexi.com/lease-assets/184026/3c7c69a0ab67418d896157b064e7e142_716x444.jpg | 6/17/2020 |
| 12,980 | 114662365 | 1606 SE Lower Roswell Rd, Marietta, GA 30068 | VA 2-077-046 | Kris Kasabian | Produced by CREXi | |
| 12,981 | 114667691 | 6201 Two Notch Rd, Columbia, SC 29223 | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/384381/f1b3098120ba4a5ea86961e1748a2d68_716x444.jpg | 6/18/2020 |
| 12,982 | 114667749 | 6201 Two Notch Rd, Columbia, SC 29223 | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/384381/b062c9eaf3cc4604a48ae89ebbad9b9b_716x444.jpg | 6/18/2020 |
| 12,983 | 114670385 | 4017 W Dr Martin Luther King Jr Blvd, Tampa, FL 33614 | VA 2-077-352 | Leila Sally | https://images.crexi.com/lease-assets/536359/dcc122628505e4e61a69101f455aac52e_716x444.jpg | 1/21/2021 |
| 12,984 | 114670437 | 4017 W Dr Martin Luther King Jr Blvd, Tampa, FL 33614 | VA 2-077-352 | Leila Sally | https://images.crexi.com/lease-assets/536359/825c9ad47d83429c9b2fdc8fb24a6fbd_716x444.png | 1/21/2021 |
| 12,985 | 114671454 | 109 Madison St, New York, NY 10002 | VA 2-076-796 | Victoria Iniguez | Produced by CREXi | |
| 12,986 | 114671472 | 23021 Orchard Lake Rd, Farmington, MI 48336 | VA 2-092-665 | Douglas Wright | https://images.crexi.com/lease-assets/279764/4613c55eb9684563b86526bce073aa1f_716x444.jpg | 3/7/2021 |
| 12,987 | 114677898 | 2401 Colorado Ave, Santa Monica, CA 90404 | VA 2-079-292 | Christiaan Cruz | Produced by CREXi | |
| 12,988 | 114671672 | 1635 NE Loop 410, San Antonio, TX 78209 | VA 2-060-109 | Cindy Kelleher | Produced by CREXi | |
| 12,989 | 114719338 | 2710 Gateway Rd, Carlsbad, CA 92009 | VA 2-059-672 | Joerg Boetel | https://images.crexi.com/lease-assets/484266/2517fa9fb1ac40f9928cc211eac51930_716x444.jpg | 10/6/2020 |
| 12,990 | 114720027 | 2221 State St, New Albany, IN 47150 | VA 2-060-126 | Dale Rushing | Produced by CREXi | |
| 12,991 | 114724232 | 205 E Palmer St, Indianapolis, IN 46225 | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 12,992 | 114724272 | 205 E Palmer St, Indianapolis, IN 46225 | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 12,993 | 114726613 | 3918 14th St NW, Washington, DC 20011 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 12,994 | 114727551 | 1320 W Flamingo Ave, Nampa, ID 83651 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,995 | 114727651 | 816 N Midland Blvd, Nampa, ID 83651 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 12,996 | 114730081 | 1568 Joe Battle Blvd, El Paso, TX 79936 | VA 2-058-007 | Linda Miner | Produced by CREXi | |

**Exhibit A, Page 255**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 12,997 | 11473011 | 1568 Joe Battle Blvd, El Paso, TX 79936 | VA 2-058-007 | Linda Miner | Produced by CREXi | |
| 12,998 | 11475274 | 5300 Kempsriver Dr, Virginia Beach, VA 23464 | VA 2-057-942 | Randy Rose | https://images.crexi.com/lease-assets/231502/dc5c1964131e4da59429544b3aa60020_716x444.jpg | 10/6/2020 |
| 12,999 | 11475428 | 187-191 Church St, Poughkeepsie, NY 12601 | VA 1-636-715 | Ed Messenger | https://images.crexi.com/lease-assets/53014/f051c20425724bdb88fab60ba0c886e8_716x444.jpg | 5/3/2020 |
| 13,000 | 11475431 | 187-191 Church St, Poughkeepsie, NY 12601 | VA 1-636-715 | Ed Messenger | https://images.crexi.com/lease-assets/53014/ac4c284461394f7f85804a4bb1211076_716x444.jpg | 5/3/2020 |
| 13,001 | 11477016 | 1309 Pittsburgh St, Cheswick, PA 15024 | VA 1-431-356 | Theresa DeShantz | Produced by CREXi | |
| 13,002 | 11479209 | 7500 Barlite Blvd, San Antonio, TX 78224 | VA 2-060-022 | Michael Marx | Produced by CREXi | |
| 13,003 | 11480877 | 445 W Oklahoma Ave, Milwaukee, WI 53207 | VA 2-060-122 | Daniel Makowski | https://images.crexi.com/lease-assets/239565/887111eef841498782fee9a91b37f2b9_716x444.jpg | 11/22/2021 |
| 13,004 | 11482074 | 7464 Woodrow St, Irmo, SC 29063 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/39926/dde8e3ae21064760b8e16a5bd997b2266_716x444.jpg | 5/4/2020 |
| 13,005 | 11482081 | 7464 Woodrow St, Irmo, SC 29063 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/39926/7bb7c79e09354375ba01a67686d6e17e_716x444.jpg | 5/4/2020 |
| 13,006 | 11482243 | 132 Harbison Blvd, Columbia, SC 29212 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 13,007 | 11482601 | 90 Eldridge St, New York, NY 10002 | VA 2-060-112 | Brian Van Sise | Produced by CREXi | |
| 13,008 | 11486746 | 8 449 Main St, Wellsville, OH 43968 | VA 2-077-419 | Linda Cook | Produced by CREXi | |
| 13,009 | 11486733 | 6401-6409 Dr Martin Luther King Jr St N, Saint Petersburg, FL 33702 | VA 2-092-663 | Donte Crooks | https://images.crexi.com/lease-assets/199283/c8f983231c8841acb85df5b217b0c9b9_716x444.jpg | 1/18/2021 |
| 13,010 | 11487046 | 128 Old Town Rd, East Setauket, NY 11733 | VA 2-075-165 | Dagny Gallo | Produced by CREXi | |
| 13,011 | 11488077 | 0 4801 SW 9th St, Des Moines, IA 50315 | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,012 | 11488174 | 3 5001 SW 9th St, Des Moines, IA 50315 | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,013 | 11488199 | 1 5001 SW 9th St, Des Moines, IA 50315 | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,014 | 11488619 | 301 W Baltimore Ave, Clifton Heights, PA 19018 | VA 2-077-472 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/427156/6b10fb9248064b7488ad3ca8b1d19d24_716x444.jpg | 5/16/2022 |
| 13,015 | 11488750 | 6 253 Main Ave, Norwalk, CT 06851 | VA 2-078-282 | Alex Mongillo | https://images.crexi.com/lease-assets/298660/4a32241d7bc54b1d8b45cb2d2f780936_716x444.jpg | 4/21/2021 |
| 13,016 | 11491108 | 7 14101-14115 S Dixie Hwy, Palmetto Bay, FL 33176 | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 13,017 | 11495714 | 421 Foley Ave E, Big Lake, MN 55309 | VA 2-065-590 | David Alexander | https://images.crexi.com/lease-assets/451139/1cda96c8dcb74f63962968d092bd9217_716x444.jpg | 8/20/2020 |
| 13,018 | 11495716 | 421 Foley Ave E, Big Lake, MN 55309 | VA 2-065-590 | David Alexander | https://images.crexi.com/lease-assets/451139/a4d39d10ed1d4483925710354bc6bfb1_716x444.jpg | 8/20/2020 |
| 13,019 | 11497558 | 4611 24th Ave, Fort Gratiot, MI 48059 | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 13,020 | 11497570 | 4611 24th Ave, Fort Gratiot, MI 48059 | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 13,021 | 11497920 | 5900-5982 S Land Park Dr, Sacramento, CA 95822 | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/284430/7a47478c62724952ac20d5a970a6b7ad_716x444.jpg | 3/17/2021 |
| 13,022 | 11498847 | 3946 Asheville Hwy, Knoxville, TN 37914 | VA 2-059-774 | Jason Hensley | Produced by CREXi | |
| 13,023 | 11498852 | 3946 Asheville Hwy, Knoxville, TN 37914 | VA 2-059-774 | Jason Hensley | Produced by CREXi | |
| 13,024 | 11498996 | 11980 Fulton St, Lowell, MI 49331 | VA 2-058-012 | Tiffany Compton | Produced by CREXi | |
| 13,025 | 11499001 | 11980 Fulton St, Lowell, MI 49331 | VA 2-058-012 | Tiffany Compton | https://images.crexi.com/assets/743974/04cf10c90f6b44aba8202de67a9940da_716x444.jpg | 1/26/2022 |
| 13,026 | 11499390 | 743-745 Occidental Blvd, Los Angeles, CA 90026 | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 13,027 | 11499415 | 1305-1307 Waterloo St, Los Angeles, CA 90026 | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 13,028 | 11499806 | 4481 Pleasant Hill Rd, Memphis, TN 38118 | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/344197/8a166cf2d4cf496ebe6aea866a019215_716x444.jpg | 9/4/2021 |
| 13,029 | 11499919 | 4740 Flintridge Dr, Colorado Springs, CO 80918 | VA 2-057-976 | Stacey Rocero | Produced by CREXi | |
| 13,030 | 11505428 9 | 2612 Old Monroe Rd, Matthews, NC 28104 | VA 2-077-820 | Paul Bentley | https://images.crexi.com/lease-assets/597784/11d2406fcc4b476abcf06babbec0dfbd_716x444.jpg | 7/3/2021 |
| 13,031 | 11505433 1 | 2612 Old Monroe Rd, Matthews, NC 28104 | VA 2-077-820 | Paul Bentley | https://images.crexi.com/lease-assets/597784/128a0cdd3b0640f585a7c2be4010c0b8_716x444.jpg | 7/3/2021 |
| 13,032 | 11506081 | 840 E McKellips Rd, Mesa, AZ 85203 | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 13,033 | 11506149 | 2 1951 N James St, Grimes, IA 50111 | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,034 | 11506166 | 8 1951 N James St, Grimes, IA 50111 | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,035 | 11506176 | 1951 N James St, Grimes, IA 50111 | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,036 | 11506775 | 2160 W 33rd St, Jacksonville, FL 32209 | VA 2-088-249 | Lori Smith | Produced by CREXi | |
| 13,037 | 11506808 8 | 5201-5271 NW 36th St, Miami, FL 33166 | VA 2-077-362 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/613245/dea566bf03164ae1a11200d55d36e7b1_716x444.jpg | 7/3/2021 |
| 13,038 | 11506811 1 | 5201-5271 NW 36th St, Miami, FL 33166 | VA 2-077-362 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/613245/8d76a2466fb041c085e9cce3f9dee34f_716x444.jpg | 9/1/2021 |
| 13,039 | 11506363 | 286 Broome St, New York, NY 10002 | VA 2-076-796 | Victoria Iniguez | Produced by CREXi | |
| 13,040 | 11506938 | 286 Broome St, New York, NY 10002 | VA 2-076-796 | Victoria Iniguez | Produced by CREXi | |
| 13,041 | 11507334 | 1438 7th St, Houlton, WI 54082 | VA 2-059-916 | Jeff Karels | Produced by CREXi | |
| 13,042 | 11508530 | 2950 Arrowhead Dr, Carson City, NV 89706 | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 13,043 | 11508532 | 2950 Arrowhead Dr, Carson City, NV 89706 | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 13,044 | 11509109 | 2240 W Main St, Lowell, MI 49331 | VA 2-058-012 | Tiffany Compton | Produced by CREXi | |
| 13,045 | 11509113 | 2240 W Main St, Lowell, MI 49331 | VA 2-058-012 | Tiffany Compton | Produced by CREXi | |
| 13,046 | 11509516 | 2901-2911 Bellevue Ave, Los Angeles, CA 90026 | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 13,047 | 11509534 | 924-938 Parkman Ave, Los Angeles, CA 90026 | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 13,048 | 11509571 | 131 Madison St, Denver, CO 80206 | VA 2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/349700/c3371c7d71ca480b87292b62ec2ed2ff_716x444.jpg | 4/22/2020 |
| 13,049 | 11511937 | 1 3396 Sun River Rd, Bullhead City, AZ 86429 | VA 2-077-295 | Jay Sanchez | Produced by CREXi | |
| 13,050 | 11521508 | 3396 Sun River Rd, Bullhead City, AZ 86429 | VA 2-077-295 | Jay Sanchez | Produced by CREXi | |
| 13,051 | 11517079 | 100817 121st St, Fishers, IN 46037 | VA 2-059-792 | Jason Koenig | https://images.crexi.com/lease-assets/320217/6852113ee6ac495ea7286f6415a1de0c_716x444.jpg | 6/30/2021 |
| 13,052 | 11518514 | 401-407 S Belcher Rd, Clearwater, FL 33765 | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 13,053 | 11519370 | 77622 Country Club Dr, Palm Desert, CA 92211 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/lease-assets/217435/f3878547f92c4b9aa4398efa1377cf36_716x444.jpg | 9/2/2020 |
| 13,054 | 11519490 | 1225-1231 Maple Ave SW, Roanoke, VA 24016 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 13,055 | 11519492 | 1225-1231 Maple Ave SW, Roanoke, VA 24016 | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 13,056 | 11520646 | 7399 Baltimore Annapolis Blvd, Glen Burnie, MD 21061 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/206861/801258741ed14538ba45725d7ce6bd91_716x444.jpg | 8/6/2020 |
| 13,057 | 11521297 4 | 3396 Sun River Rd, Bullhead City, AZ 86429 | VA 2-077-295 | Jay Sanchez | Produced by CREXi | |
| 13,058 | 11525393 | 3607 N White Bear Ave, White Bear Lake, MN 55110 | VA 2-077-305 | Jeff Karels | Produced by CREXi | |
| 13,059 | 11525463 | 5 01 Morgan Mill Rd, Monroe, NC 28110 | VA 2-077-820 | Paul Bentley | Produced by CREXi | |
| 13,060 | 11526334 | 8 1227 Green Bay Rd, Wilmette, IL 60091 | VA 2-077-192 | Justin Schmidt | https://images.crexi.com/lease-assets/235285/b0e0a851aed54089baced2dced92fd57_716x444.jpg | 10/21/2020 |
| 13,061 | 11527080 | 1234 W Sunset Blvd, Los Angeles, CA 90026 | VA 2-059-659 | John Ehart | Produced by CREXi | |
| 13,062 | 11527436 | 8925 SW 148th St, Miami, FL 33176 | VA 2-078-454 | Mark White | Produced by CREXi | |
| 13,063 | 11527439 | 8925 SW 148th St, Miami, FL 33176 | VA 2-078-454 | Mark White | Produced by CREXi | |
| 13,064 | 11527569 | 3118-3136 Wrightsboro Rd, Augusta, GA 30909 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 13,065 | 11528366 | 10101-10151 Colesville Rd, Silver Spring, MD 20901 | VA 2-060-022 | Gene Inserto | Produced by CREXi | |
| 13,066 | 11528827 | 1106-1112 N Main St, Manteca, CA 95336 | VA 2-060-036 | Enrique Meza | Produced by CREXi | |
| 13,067 | 11529255 | 83835 Indio Blvd, Indio, CA 92201 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/lease-assets/539055/8c3f58c9132a4661a7009b4a50171f9c_716x444.jpg | 5/19/2021 |
| 13,068 | 11529257 | 83835 Indio Blvd, Indio, CA 92201 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/lease-assets/539055/4479aeb69b6e4ac68a20ed0b56756764_716x444.jpg | 5/19/2021 |
| 13,069 | 11529261 | 83835 Indio Blvd, Indio, CA 92201 | VA 2-078-443 | Nick Del Cioppo | https://images.crexi.com/lease-assets/539055/1d2b808796214bc88cdaa0a6b69d2f58_716x444.jpg | 5/19/2021 |
| 13,070 | 11533343 | 1180 Satellite Blvd, Suwanee, GA 30024 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,071 | 11533345 | 1180 Satellite Blvd, Suwanee, GA 30024 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,072 | 11533546 | 589 Willow St NE, Atlanta, GA 30308 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |

**Exhibit A, Page 256**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CRExi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,073 | 115359366 7024 Smith Corners Blvd, Charlotte, NC 28269 | | VA 2-059-684 | Jill Gilbert | Produced by CREXi | |
| 13,074 | 115441468 Placentia Ave, Perris, CA 92571 | | VA 2-077-463 | Nick Del Cioppo | Produced by CREXi | |
| 13,075 | 115446459 1660-1662 Brittain Rd, Akron, OH 44310 | | VA 2-077-370 | Pamela Lawrentz | https://images.crexi.com/lease-assets/14523/45b518dc2e3241cc9bb72fdae3cfef6c_716x444.jpg | 5/7/2021 |
| 13,076 | 115457635 6812 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-078-445 | Anya Ivantseva | https://images.crexi.com/lease-assets/55932/f1e41b27d699402d9641cdee85543b7f_716x444.jpg | 4/4/2021 |
| 13,077 | 115457965 6812 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-078-445 | Anya Ivantseva | https://images.crexi.com/lease-assets/55932/78e0e7b94af14f1ba7ed3b917a027acd_716x444.jpg | 4/4/2021 |
| 13,078 | 115461285 22900 Superior Rd, Taylor, MI 48180 | | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 13,079 | 115467987 9089 Highway 18, Pine Mountain, GA 31822 | | VA 2-076-828 | Isaiah Buchanan | Produced by CREXi | |
| 13,080 | 115467999 9089 Highway 18, Pine Mountain, GA 31822 | | VA 2-076-828 | Isaiah Buchanan | Produced by CREXi | |
| 13,081 | 115468013 9089 Highway 18, Pine Mountain, GA 31822 | | VA 2-076-828 | Isaiah Buchanan | Produced by CREXi | |
| 13,082 | 115486111 12029 Sheraton Ln, Cincinnati, OH 45246 | | VA 2-059-727 | Bob Benkert | Produced by CREXi | |
| 13,083 | 115486319 12183-12185 Springfield Pike, Cincinnati, OH 45246 | | VA 2-059-727 | Bob Benkert | https://images.crexi.com/lease-assets/241760/4c091a6c1b754d6d9d7909f9f5be5d13_716x444.jpg | 11/6/2020 |
| 13,084 | 115492487 3410 W Montrose Ave, Chicago, IL 60618 | | VA 2-077-209 | Jonathan Fairfield | Produced by CREXi | |
| 13,085 | 115493304 2201 East Ave N, Panama City, FL 32405 | | VA 2-065-588 | David McCord | https://images.crexi.com/lease-assets/188976/79fda1799d3249df95a718e347efb845_716x444.jpg | 6/28/2020 |
| 13,086 | 115499904 1022-1088 Lillington Hwy, Spring Lake, NC 28390 | | VA 2-078-442 | Nathan Alvey | https://images.crexi.com/lease-assets/271289/ef4acc410a4c4e598ad782d3ec9a1f95_716x444.jpg | 4/6/2021 |
| 13,087 | 115499945 4930 S Loop 289, Lubbock, TX 79414 | | VA 2-057-982 | Julie Cate | Produced by CREXi | |
| 13,088 | 115504400 13361 Hall Rd, Utica, MI 48315 | | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 13,089 | 115506460 3445 Lawrenceville Suwanee Rd, Suwanee, GA 30024 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,090 | 115506684 3463 Lawrenceville Suwanee Rd, Suwanee, GA 30024 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,091 | 115507213 305 Sharon Industrial Way, Suwanee, GA 30024 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,092 | 115511143 2107 American Blvd, De Pere, WI 54115 | | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 13,093 | 115588313 3501 Bashford Ave, Louisville, KY 40218 | | VA 2-060-126 | Dale Rushing | Produced by CREXi | |
| 13,094 | 115595844 9299 SW 152nd St, Miami, FL 33157 | | VA 2-078-454 | Mark White | https://images.crexi.com/assets/494418/0e3847aa94b0414599a42fd8fca23ee4_716x444.jpg | 10/20/2020 |
| 13,095 | 115602534700 Avery Ln SE, Lacey, WA 98503 | | VA 2-059-943 | Alex Mock | Produced by CREXi | |
| 13,096 | 115620516711 Washington St, Thornton, CO 80023 | | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 13,097 | 115628221350 Albemarle Ave SW, Roanoke, VA 24016 | | VA 2-059-952 | Charlotte Alvey | Produced by CREXi | |
| 13,098 | 115684174190 Middlesex Tpke, Iselin, NJ 08830 | | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 13,099 | 11571358 601-655 Elmira Rd, Vacaville, CA 95687 | | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/lease-assets/108192/dfdf86e74c244ddd84580995d565cdd9_716x444.jpg | 8/26/2021 |
| 13,100 | 11571435 200 S Roselle Rd, Schaumburg, IL 60193 | | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 13,101 | 11572011 777 Research Dr, Lincoln, NE 68521 | | VA 2-059-685 | Chris Petersen | https://images.crexi.com/lease-assets/334575/9248fb8a261a4489bf87c0107cc0c5ed_716x444.jpg | 8/6/2021 |
| 13,102 | 11572357 1355 W 465 S, Orem, UT 84058 | | VA 2-060-095 | Cynthia Woerner | Produced by CREXi | |
| 13,103 | 11579609 101 Matterhorn Dr, Old Hickory, TN 37138 | | VA 2-060-068 | Mark McNamara | Produced by CREXi | |
| 13,104 | 11580835 4276 Brogdon Exchange Rd, Suwanee, GA 30024 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,105 | 11580836 4276 Brogdon Exchange Rd, Suwanee, GA 30024 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,106 | 11582195 5400 Distriplex Farms Dr, Memphis, TN 38141 | | VA 2-078-455 | Mary Drost | https://images.crexi.com/lease-assets/188303/5f7e237d648e4bb0925223eb88235724_716x444.jpg | 6/18/2020 |
| 13,107 | 115838963 811 N Dixie Hwy, Lake Worth, FL 33460 | | VA 2-079-430 | David Dunn | https://images.crexi.com/lease-assets/330961/634fa09f295d4edfb61f5ea58b0bc83d_716x444.jpg | 7/31/2021 |
| 13,108 | 115840589 5600-5612 W Division St, Chicago, IL 60651 | | VA 2-078-143 | Benjamin Gonzales | https://images.crexi.com/lease-assets/501621/005b1cb9eb4b4b27b87f00039ce91026f_716x444.jpg | 11/2/2020 |
| 13,109 | 115842858 320 W Scott St, Fond du Lac, WI 54937 | | VA 2-076-789 | Timothy Dabbs | https://images.crexi.com/assets/114173/ac7deeacd16c43789d859875c6fc8179_716x444.jpg | 4/30/2020 |
| 13,110 | 115852928 3500-3508 NW 114th Ave, Miami, FL 33178 | | VA 2-092-679 | Giovanny Lopez | Produced by CREXi | |
| 13,111 | 115852334 419 Rt-59, Monsey, NY 10952 | | VA 2-092-659 | Deawell Adair | Produced by CREXi | |
| 13,112 | 115859932 6301-6621 W 119th St, Overland Park, KS 66209 | | VA 2-060-115 | Brooke Wasson | https://images.crexi.com/lease-assets/51874/96f37478c26f4deb962ac7cab24a559e_716x444.jpg | 4/27/2021 |
| 13,113 | 115861969 19111 Des Moines Memorial Dr, Seatac, WA 98148 | | VA 2-077-830 | Perry Cucinotta | https://images.crexi.com/lease-assets/331974/c01908d00611fe29ac4be35fe88cb793_716x444.jpg | 8/20/2021 |
| 13,114 | 115862063 19111 Des Moines Memorial Dr, Seatac, WA 98148 | | VA 2-077-830 | Perry Cucinotta | https://images.crexi.com/lease-assets/331974/6b98f52c9447406494390c865a1698655_716x444.jpg | 8/20/2021 |
| 13,115 | 115863245 1620 Industry Dr SW, Auburn, WA 98001 | | VA 2-077-830 | Perry Cucinotta | Produced by CREXi | |
| 13,116 | 115872043 3554-B Brecksville Rd, Richfield, OH 44286 | | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/194245/debef32685be45f1b924f481d6673c69_716x444.jpg | 5/22/2021 |
| 13,117 | 115872053 3554-B Brecksville Rd, Richfield, OH 44286 | | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/194245/6a07830b1c304d9faaa47ea80883c95c_716x444.jpg | 5/22/2021 |
| 13,118 | 115872334212 W Streetsboro Rd, Richfield, OH 44286 | | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 13,119 | 115880804328 Brogdon Pl, Suwanee, GA 30024 | | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,120 | 115941993 383-385 Industrial Dr, Ruckersville, VA 22968 | | VA 2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/322192/dd2e01c30a81413f89a5bae55ce769f5_716x444.jpg | 7/7/2021 |
| 13,121 | 115942013 383-385 Industrial Dr, Ruckersville, VA 22968 | | VA 2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/322192/72eb267c8476499bb884a0dc8aba2f64_716x444.jpg | 7/7/2021 |
| 13,122 | 115942073 84 Industrial Dr, Ruckersville, VA 22968 | | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 13,123 | 115942115 384 Industrial Dr, Ruckersville, VA 22968 | | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 13,124 | 115943362671 Cleveland Ave, Columbus, OH 43211 | | VA 2-059-951 | Aleksandar Bulajic Mose | https://images.crexi.com/assets/450895/6b8caded59714841a7380e2415544cec_716x444.jpg | 8/19/2020 |
| 13,125 | 115945445 3300 NW 112th Ave, Miami, FL 33172 | | VA 2-092-679 | Giovanny Lopez | Produced by CREXi | |
| 13,126 | 115945453 3300 NW 112th Ave, Miami, FL 33172 | | VA 2-092-679 | Giovanny Lopez | Produced by CREXi | |
| 13,127 | 115947765858-5896 S Land Park Dr, Sacramento, CA 95822 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 13,128 | 115948316680 S Sutton Rd, Streamwood, IL 60107 | | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 13,129 | 115948991164 Alta Ave NE, Atlanta, GA 30307 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,130 | 115950353 3265-3277 Austin Peay Hwy, Memphis, TN 38128 | | VA 2-065-721 | Mary Drost | https://images.crexi.com/lease-assets/239943/1342feaec1f04f2594b2a278f3283e3f_716x444.jpg | 12/18/2020 |
| 13,131 | 115950363 3265-3277 Austin Peay Hwy, Memphis, TN 38128 | | VA 2-065-721 | Mary Drost | https://images.crexi.com/lease-assets/239943/dedfb7ccc9146d38eecbd152477e6bb_716x444.jpg | 12/18/2020 |
| 13,132 | 115950535 2963-2967 Austin Peay Hwy, Memphis, TN 38128 | | VA 2-065-721 | Mary Drost | Produced by CREXi | |
| 13,133 | 115950540 2963-2967 Austin Peay Hwy, Memphis, TN 38128 | | VA 2-065-721 | Mary Drost | Produced by CREXi | |
| 13,134 | 115950545 2963-2967 Austin Peay Hwy, Memphis, TN 38128 | | VA 2-065-721 | Mary Drost | Produced by CREXi | |
| 13,135 | 115971510 3455 E Flamingo Rd, Las Vegas, NV 89121 | | VA 2-077-295 | Jay Sanchez | Produced by CREXi | |
| 13,136 | 115972609 153-157 N 5th St, Reading, PA 19601 | | VA 2-079-276 | Carmen Gerace | https://images.crexi.com/lease-assets/603316/f6a7d213cb504d4684fc3cfa89d5ce08_716x444.jpg | 5/15/2021 |
| 13,137 | 115972666 2547 W Rosamond Blvd, Rosamond, CA 93560 | | VA 2-077-216 | John Ehart | https://images.crexi.com/lease-assets/459203/91ac346341554ee19c22c265a8c7be2d_716x444.jpg | 8/31/2020 |
| 13,138 | 115998099 125 3rd St NE, Auburn, WA 98002 | | VA 2-077-830 | Perry Cucinotta | Produced by CREXi | |
| 13,139 | 116006103 8705 Davis Blvd, Keller, TX 76248 | | VA 2-092-713 | Ethan Healy | https://images.crexi.com/lease-assets/480100/dbfff143ddc94c9e9ca74ffefe8716dd_716x444.jpg | 10/8/2020 |
| 13,140 | 116006129 8705 Davis Blvd, Keller, TX 76248 | | VA 2-092-713 | Ethan Healy | https://images.crexi.com/lease-assets/480100/d5534167864f400287a28bf198a460c3_716x444.jpg | 10/8/2020 |
| 13,141 | 116009928 1217 Omniplex Dr, Cincinnati, OH 45240 | | VA 2-059-727 | Bob Benkert | Produced by CREXi | |
| 13,142 | 116009932 1217 Omniplex Dr, Cincinnati, OH 45240 | | VA 2-059-727 | Bob Benkert | Produced by CREXi | |
| 13,143 | 116010248 1800 SW 27th Ave, Miami, FL 33145 | | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 13,144 | 116010520 1800 SW 27th Ave, Miami, FL 33145 | | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 13,145 | 116015085 73 W Vista Way, Vista, CA 92083 | | VA 2-059-672 | Joerg Boetel | Produced by CREXi | |
| 13,146 | 116019177 1235 S Gilbert Rd, Mesa, AZ 85204 | | VA 2-076-788 | Tim Nelson | https://images.crexi.com/lease-assets/268208/85d4d751ec48d4f2a98e4138065d99511_716x444.jpg | 7/21/2021 |
| 13,147 | 116019825 1235 S Gilbert Rd, Mesa, AZ 85204 | | VA 2-076-788 | Tim Nelson | https://images.crexi.com/lease-assets/268208/ffa0be3ab981408cbaa321d6f4d52bc7_716x444.jpg | 7/21/2021 |
| 13,148 | 116021141 4840 E Jasmine St, Mesa, AZ 85205 | | VA 2-076-350 | Maya James | https://images.crexi.com/lease-assets/338646/a4b017de343744469595f7aaadf30c280b_716x444.jpg | 8/20/2021 |

**Exhibit A, Page 257**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,149 | 116021178 | 17189 Bear Valley Rd, Hesperia, CA 92345 | VA 2-075-161 | Daniel Marquez | https://images.crexi.com/lease-assets/203878/1d7bdfc2bb27465d982c099a41bf53c2_716x444.jpg | 8/6/2020 |
| 13,150 | 116023490 | 1807-1821 Saratoga Ave, Saratoga, CA 95070 | VA 2-079-434 | David McClure | https://images.crexi.com/lease-assets/225094/70373abd2e9242f4a28bb2d69a05733c_716x444.jpg | 9/23/2020 |
| 13,151 | 11602740 | 7220 Pacific Hwy E, Milton, WA 98354 | VA 2-059-943 | Alex Mock | Produced by CREXi | |
| 13,152 | 11603771 | 1121 Main St, Charleston, WV 25302 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/349275/ae2c3ac8544046ccbb8fbd99a815a4b6_716x444.jpg | 5/12/2021 |
| 13,153 | 11603830 | 2728 Lee Hwy, Troutville, VA 24175 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/276323/5d55c103bbd14824bdb649d68a369b99_716x444.jpg | 1/3/2022 |
| 13,154 | 11603839 | 2728 Lee Hwy, Troutville, VA 24175 | VA 2-059-952 | Charlotte Alvey | https://images.crexi.com/lease-assets/276323/6b84dce9384341a69856328fb9834f92_716x444.jpg | 1/3/2022 |
| 13,155 | 11604076 | 154 Krog St NE, Atlanta, GA 30307 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,156 | 11604114 | 245 N Highland Ave, Atlanta, GA 30307 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/lease-assets/236243/19b46ecb568140fc8798f40330c4028d_716x444.jpg | 10/26/2020 |
| 13,157 | 11611113 | 484 Main St, Middletown, CT 06457 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 13,158 | 116113589 | 10385 Ironwood Rd, Palm Beach Gardens, FL 33410 | VA 2-079-430 | David Dunn | https://images.crexi.com/lease-assets/45542/db72f36abd104099ac709b669beb954b_716x444.jpg | 8/26/2020 |
| 13,159 | 11612077 | 553 Highland Rd E, Macedonia, OH 44056 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/222092/f03f24b8e0714201a4ff1ab461b4be5f_716x444.jpg | 9/16/2020 |
| 13,160 | 116122656 | 5901-5909 Beverlyhill St, Houston, TX 77057 | VA 2-077-350 | Leeah Mayes | https://images.crexi.com/lease-assets/82931/7f404116456047d1836ceeadc1a7ba27_716x444.jpg | 5/6/2020 |
| 13,161 | 116129112 | 4400-4402 W Broad St, Richmond, VA 23230 | VA 2-092-653 | Emily Bealmear | Produced by CREXi | |
| 13,162 | 11613059 | 12800 E Nine Mile Rd, Warren, MI 48089 | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 13,163 | 11613541 | 6780 Stanford Ranch Rd, Roseville, CA 95678 | VA 2-078-458 | Melissa Groulich | https://images.crexi.com/lease-assets/213932/597b82ab481843d1914cb4096a0ba568_716x444.jpg | 8/25/2020 |
| 13,164 | 11613543 | 6780 Stanford Ranch Rd, Roseville, CA 95678 | VA 2-078-458 | Melissa Groulich | https://images.crexi.com/lease-assets/213932/a152065f82214cf186ddaa9defc59db8_716x444.jpg | 8/25/2020 |
| 13,165 | 116135799 | 300-398 Garden Oaks Blvd, Houston, TX 77018 | VA 2-077-350 | Leeah Mayes | Produced by CREXi | |
| 13,166 | 116135835 | 301-307 Garden Oaks Blvd, Houston, TX 77018 | VA 2-077-350 | Leeah Mayes | Produced by CREXi | |
| 13,167 | 116137324 | 302-350 W 38th St, Houston, TX 77018 | VA 2-077-350 | Leeah Mayes | https://images.crexi.com/lease-assets/336690/45b8441c9a72404d918855415283a7d8_716x444.jpg | 8/15/2021 |
| 13,168 | 11613910 | 11213 Nall Ave, Overland Park, KS 66211 | VA 2-078-416 | Brooke Wasson | Produced by CREXi | |
| 13,169 | 116139139 | 705 S Wells Ave, Reno, NV 89502 | VA 2-078-416 | Anita Shin | Produced by CREXi | |
| 13,170 | 116139155 | 705 S Wells Ave, Reno, NV 89502 | VA 2-078-416 | Anita Shin | Produced by CREXi | |
| 13,171 | 11619331 | 9500 Hillwood Dr, Las Vegas, NV 89134 | VA 2-078-425 | Michael Collison | Produced by CREXi | |
| 13,172 | 11619604 | 1555 Yolande Ave, Lincoln, NE 68521 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 13,173 | 116203025 | 10909 Gulf Fwy, Houston, TX 77034 | VA 2-065-708 | Jacqualine Leach | Produced by CREXi | |
| 13,174 | 116203245 | 10909 Gulf Fwy, Houston, TX 77034 | VA 2-065-708 | Jacqualine Leach | Produced by CREXi | |
| 13,175 | 116203274 | 10909 Gulf Fwy, Houston, TX 77034 | VA 2-065-708 | Jacqualine Leach | Produced by CREXi | |
| 13,176 | 116203302 | 10909 Gulf Fwy, Houston, TX 77034 | VA 2-065-708 | Jacqualine Leach | Produced by CREXi | |
| 13,177 | 116204397 | 12620 Westminster Ave, Garden Grove, CA 92843 | VA 2-079-435 | Luis Cano | https://images.crexi.com/lease-assets/290527/17365c16894640bfae506af578d08ccd_716x444.jpg | 4/1/2021 |
| 13,178 | 11621319 | 4200-4222 Sarellen Rd, Richmond, VA 23231 | VA 2-057-042 | Randy Rose | https://images.crexi.com/lease-assets/181197/fc9ccada921d476696ff483ccf1a910d_716x444.jpg | 5/25/2020 |
| 13,179 | 11621367 | 175 South St, West Hartford, CT 06110 | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 13,180 | 11621371 | 333 Kennedy Dr, Torrington, CT 06790 | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 13,181 | 11621946 | 2391 The Alameda, Santa Clara, CA 95050 | VA 2-060-507 | Christopher Lau | https://images.crexi.com/lease-assets/222863/2b7af2e5ac8e478c983a519b612ebee3_716x444.jpg | 9/18/2020 |
| 13,182 | 11621951 | 2391 The Alameda, Santa Clara, CA 95050 | VA 2-060-507 | Christopher Lau | https://images.crexi.com/lease-assets/222863/a56e7d13b9ef4007b8acfbb26e1f09c2_716x444.jpg | 9/18/2020 |
| 13,183 | 11622140 | 1624 Highland Rd, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/243855/75d9aceaf31e49b6aa2eab3ae44dba07_716x444.jpg | 11/12/2020 |
| 13,184 | 11622142 | 1624 Highland Rd, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/243855/8c7b31ed20d04dba9b16e949fa4a5a6f_716x444.jpg | 11/12/2020 |
| 13,185 | 11623906 | 10650 W Charleston Blvd, Las Vegas, NV 89135 | VA 2-078-425 | Michael Collison | Produced by CREXi | |
| 13,186 | 11623908 | 10650 W Charleston Blvd, Las Vegas, NV 89135 | VA 2-078-425 | Michael Collison | Produced by CREXi | |
| 13,187 | 11623977 | 877 Stewart Ave, Garden City, NY 11530 | VA 2-059-892 | Joseph Furio | Produced by CREXi | |
| 13,188 | 11624356 | 12540 W Cedar Dr, Lakewood, CO 80228 | VA 2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/496648/c9df44af586e4317b7214fc688562d44_716x444.jpg | 10/30/2020 |
| 13,189 | 11624370 | 12477 W Cedar Dr, Lakewood, CO 80228 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 13,190 | 11624379 | 171 S Van Gordon St, Lakewood, CO 80228 | VA 2-059-793 | Jason Tuomey | Produced by CREXi | |
| 13,191 | 116263682 | 2600-2690 NW 112th Ave, Miami, FL 33172 | VA 2-092-679 | Giovanny Lopez | Produced by CREXi | |
| 13,192 | 116284328 | 5950 US Highway 1 S, Saint Augustine, FL 32086 | VA 2-079-277 | Carlos Monsalve | Produced by CREXi | |
| 13,193 | 116284456 | 5950 US Highway 1 S, Saint Augustine, FL 32086 | VA 2-079-277 | Carlos Monsalve | Produced by CREXi | |
| 13,194 | 116297300 | 150 Main St, Pawtucket, RI 02860 | VA 2-077-199 | Jonathan Coon | https://images.crexi.com/lease-assets/88251/a48233e0fde441408ea5c6e2421c96c5_716x444.jpg | 6/8/2021 |
| 13,195 | 11630537 | 50 Founders Plz, East Hartford, CT 06108 | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/lease-assets/232643/031070a0b41d4fed9c0259aadafba862_716x444.jpg | 10/11/2020 |
| 13,196 | 11630666 | 610-650 Pittsburgh Rd, Uniontown, PA 15401 | VA 2-057-977 | Theresa DeShantz | Produced by CREXi | |
| 13,197 | 11630730 | 637 Pittsburgh Rd, Uniontown, PA 15401 | VA 2-057-977 | Theresa DeShantz | https://images.crexi.com/lease-assets/198500/52f5c589fef44ef1ae7406df599c4f95_716x444.jpg | 7/18/2020 |
| 13,198 | 11630820 | 581 Pittsburgh Rd, Uniontown, PA 15401 | VA 2-057-977 | Theresa DeShantz | Produced by CREXi | |
| 13,199 | 11631316 | 10361 Atlantic Blvd, Jacksonville, FL 32225 | VA 2-088-249 | Lori Smith | Produced by CREXi | |
| 13,200 | 11631328 | 10361 Atlantic Blvd, Jacksonville, FL 32225 | VA 2-088-249 | Lori Smith | Produced by CREXi | |
| 13,201 | 116330863 | 4740 N Lincoln Ave, Chicago, IL 60625 | VA 2-077-209 | Jonathan Fairfield | Produced by CREXi | |
| 13,202 | 11633391 | 175 Main St, White Plains, NY 10601 | VA 2-060-112 | Brian Van Sise | Produced by CREXi | |
| 13,203 | 11634035 | 1626 Washington St, Blair, NE 68008 | VA 2-059-685 | Chris Petersen | Produced by CREXi | |
| 13,204 | 116349098 | 6633 S 216th St, Kent, WA 98032 | VA 2-077-830 | Perry Cucinotta | Produced by CREXi | |
| 13,205 | 116350616 | 22001-22013 68th Ave S, Kent, WA 98032 | VA 2-077-830 | Perry Cucinotta | Produced by CREXi | |
| 13,206 | 116350721 | 22001-22013 68th Ave S, Kent, WA 98032 | VA 2-077-830 | Perry Cucinotta | Produced by CREXi | |
| 13,207 | 116351406 | 22405-22435 68th Ave S, Kent, WA 98032 | VA 2-077-830 | Perry Cucinotta | Produced by CREXi | |
| 13,208 | 116351853 | 22613-22627 68th Ave S, Kent, WA 98032 | VA 2-077-830 | Perry Cucinotta | Produced by CREXi | |
| 13,209 | 11635682 | 111 Tri-County Pky, Springdale, OH 45246 | VA 2-059-727 | Bob Benkert | https://images.crexi.com/lease-assets/241801/b24576831d634094aaee626e2b0888076_716x444.jpg | 11/6/2020 |
| 13,210 | 11635807 | 2100 N Bellflower Blvd, Long Beach, CA 90815 | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,211 | 11635809 | 2100 N Bellflower Blvd, Long Beach, CA 90815 | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,212 | 11636339 | 3450 Centrelake Dr, Ontario, CA 91761 | VA 2-060-119 | Daniel Marquez | Produced by CREXi | |
| 13,213 | 11636783 | 4334 Rice St, Lihue, HI 96766 | VA 2-077-368 | Odeelo Dayondon | https://images.crexi.com/lease-assets/314676/dee256436907418a84f649f1d636e43f_716x444.jpg | 6/20/2021 |
| 13,214 | 11636785 | 4334 Rice St, Lihue, HI 96766 | VA 2-077-368 | Odeelo Dayondon | https://images.crexi.com/lease-assets/314676/95d3d7711cbb476eaa07b3d77843a642_716x444.jpg | 6/20/2021 |
| 13,215 | 11636786 | 4334 Rice St, Lihue, HI 96766 | VA 2-077-368 | Odeelo Dayondon | https://images.crexi.com/lease-assets/314676/847153930e9c4c238223fedde57ce915_716x444.jpg | 6/20/2021 |
| 13,216 | 11638114 | 6300 Techster Blvd, Fort Myers, FL 33966 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 13,217 | 116453793 | 10850 NW 21st St, Miami, FL 33172 | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/494260/5ee7e98269214fa2b6aeb72d4860bde6_716x444.jpg | 10/23/2020 |
| 13,218 | 116484675 | 1164 E Oakland Park Blvd, Fort Lauderdale, FL 33334 | VA 2-079-288 | Carolyn Crisp | Produced by CREXi | |
| 13,219 | 116502190 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/lease-assets/597881/1b57baa0f3084a15b7725d5a5e0edc3d_716x444.jpg | 5/19/2021 |
| 13,220 | 116502523 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/lease-assets/597881/ebb3199b5bf649f4b1d3d6ad5147fb4a_716x444.jpg | 5/19/2021 |
| 13,221 | 116502613 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/lease-assets/597881/1222b0c5b5594008af8f6a78878b4f78_716x444.jpg | 5/19/2021 |
| 13,222 | 116502972 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/lease-assets/597881/37e66b0024424481aac4399ccbc07874_716x444.jpg | 5/19/2021 |
| 13,223 | 116503060 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/lease-assets/597881/37ed936b0c764ee889168d4c6fe92d8a2_716x444.jpg | 5/19/2021 |
| 13,224 | 116503687 | 8141 E 2nd St, Downey, CA 90241 | VA 2-079-292 | Christiaan Cruz | Produced by CREXi | |

**Exhibit A, Page 258**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,225 | 116503760 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/assets/597881/9130145850b143babdfdafa1916aa2dc_716x444.jpg | 5/19/2021 |
| 13,226 | 116504210 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/assets/597881/4a4cf079938d4a1caf3842eb4d58ba43_716x444.jpg | 5/19/2021 |
| 13,227 | 116504591 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/assets/597881/f8e5e74a24154535a83fd604c49c8c1f_716x444.jpg | 5/19/2021 |
| 13,228 | 116505037 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/assets/597881/1149cfd0bc5e464b8b55488678bdeaf7_716x444.jpg | 5/19/2021 |
| 13,229 | 116505305 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/assets/597881/e4ed7fa77c8a4e73bf216f81b068aa6e_716x444.jpg | 5/19/2021 |
| 13,230 | 116505399 | 2400 Wisconsin Ave NW, Washington, DC 20007 | VA 2-078-432 | Anna Northrup | https://images.crexi.com/assets/272093/e0dd9803795049eeb21dce63142d9a58_716x444.jpg | 2/20/2021 |
| 13,231 | 116505916 | 3334 S 14th 1/2 St, Terre Haute, IN 47802 | VA 2-078-139 | Barbara Rudolf | https://images.crexi.com/assets/597881/ec452325a0cb4a5c8a353458212d665a_716x444.jpg | 5/19/2021 |
| 13,232 | 116510213 | 31355-31383 Orchard Lake Rd, Farmington, MI 48334 | VA 2-092-665 | Douglas Wright | https://images.crexi.com/assets/219854/010804bf70774ed3942ac29915a7214d_716x444.jpg | 9/10/2020 |
| 13,233 | 116528339 | 120 Giant Dr, Richmond, VA 23224 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,234 | 116528431 | 2810-2816 SW 104th St, Oklahoma City, OK 73159 | VA 2-079-428 | Jana Carson | https://images.crexi.com/lease-assets/27462/daad0be8ed7a436282e2ee2b3e771ee7_716x444.jpg | 5/4/2020 |
| 13,235 | 116528476 | 2810-2816 SW 104th St, Oklahoma City, OK 73159 | VA 2-079-428 | Jana Carson | https://images.crexi.com/lease-assets/27462/b63a449d408d416f9bf5239f97b7c104_716x444.jpg | 5/4/2020 |
| 13,236 | 116528872 | 693 Bloomfield Ave, Bloomfield, CT 06002 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 13,237 | 116528933 | 839 Marshall Phelps Rd, Windsor, CT 06095 | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/assets/7631/07a8824d25904818984d3b97f8cb3a60_716x444.jpg | 11/30/2020 |
| 13,238 | 116536053 | 8990-9002 Fern Park Dr, Baytown, TX 22015 | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 13,239 | 116546693 | 1520 Buford Hwy, Buford, GA 30518 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,240 | 116558642 | 430 Beacon Lite Rd, Monument, CO 80132 | VA 2-057-976 | Stacey Rocero | Produced by CREXi | |
| 13,241 | 116559649 | 10 Jefferson Ave, Salem, MA 01970 | VA 2-058-001 | Shelly Bourbeau | https://images.crexi.com/lease-assets/246674/473bb3ac6ba442a787b13d50c5e1750c_716x444.jpg | 11/25/2020 |
| 13,242 | 116629493 | 1695-1699 Main St, Springfield, MA 01103 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/lease-assets/321975/4aa9f9993fa147149a14b619875bcaee_716x444.jpg | 4/26/2020 |
| 13,243 | 116630199 | 400 N Buckstown Rd, Langhorne, PA 19047 | VA 2-078-455 | Mitchell Birnbaum | Produced by CREXi | |
| 13,244 | 116630264 | 400 N Buckstown Rd, Langhorne, PA 19047 | VA 2-078-455 | Mitchell Birnbaum | Produced by CREXi | |
| 13,245 | 116639643 | 939 W El Camino Real, Sunnyvale, CA 94087 | VA 2-060-507 | Christopher Lau | https://images.crexi.com/assets/222891/7c6c8aa381144bb2bd522ad8b1a3e17e_716x444.jpg | 9/18/2020 |
| 13,246 | 116727442 | 200 N Main St, East Longmeadow, MA 01028 | VA 2-065-106 | Ed Messenger | Produced by CREXi | |
| 13,247 | 116731601 | 1181 Boulevard Way, Walnut Creek, CA 94595 | VA 2-071-528 | Anita Shin | https://images.crexi.com/lease-assets/321551/16684e2836a643a59bc0a33bff202a3b_716x444.jpg | 7/9/2021 |
| 13,248 | 116764007 | 7750 Winchester Rd, Memphis, TN 38125 | VA 2-078-455 | Mary Drost | https://images.crexi.com/assets/454299/7403799a22f34202b2aa14bb8d485974_716x444.jpg | 8/25/2020 |
| 13,249 | 116822984 | 1355 NW 97th Ave, Doral, FL 33172 | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/assets/338080/23dac1ba9a354929929deb5723f5cdec_716x444.jpg | 7/31/2021 |
| 13,250 | 116823114 | 1247 Leo St, Dayton, OH 45404 | VA 2-058-761 | Zachary Robb | Produced by CREXi | |
| 13,251 | 116824968 | 2579 Western Trails Blvd, Austin, TX 78745 | VA 2-078-427 | Michael Marx | https://images.crexi.com/assets/460847/3d3a76d3e6c54959867e2e49204859c2_716x444.jpg | 9/3/2020 |
| 13,252 | 116839481 | 1755 Enterprise Pky, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 13,253 | 116850987 | 14251 Powell Rd, Spring Hill, FL 34609 | VA 2-065-699 | James Petrylka | https://images.crexi.com/lease-assets/143378/d9292d765f1b4979b85d844bbf1f963d_716x444.jpg | 12/27/2020 |
| 13,254 | 116852097 | 10981 San Diego Mission Rd, San Diego, CA 92108 | VA 2-077-255 | Joerg Boetel | https://images.crexi.com/lease-assets/210248/926884e2c2e04481bf1d179b73b8c22d_716x444.jpg | 8/16/2020 |
| 13,255 | 116859629 | 77 Arkay Dr, Hauppauge, NY 11788 | VA 2-075-165 | Dagny Gallo | Produced by CREXi | |
| 13,256 | 116859666 | 77 Arkay Dr, Hauppauge, NY 11788 | VA 2-075-165 | Dagny Gallo | Produced by CREXi | |
| 13,257 | 116870655 | 3553-3559 W 3rd St, Los Angeles, CA 90020 | VA 2-065-726 | Marshall Main | Produced by CREXi | |
| 13,258 | 116873154 | 47-250 Hui Iwa St, Kaneohe, HI 96744 | VA 2-078-420 | Kye Corfield | https://images.crexi.com/assets/161965/d7e09adb8efa40198494065f5544ccb9_716x444.jpg | 5/11/2020 |
| 13,259 | 116889585 | 54-60 E Bridge St, Morrisville, PA 19067 | VA 2-078-455 | Mitchell Birnbaum | Produced by CREXi | |
| 13,260 | 116889637 | 914 Trenton Rd, Fairless Hills, PA 19030 | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 13,261 | 116894343 | 1610-1630 Locust St, Walnut Creek, CA 94596 | VA 2-071-528 | Anita Shin | Produced by CREXi | |
| 13,262 | 116894541 | 1394 N Main St, Walnut Creek, CA 94596 | VA 2-071-528 | Anita Shin | Produced by CREXi | |
| 13,263 | 116904821 | 70 W Gore St, Orlando, FL 32806 | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 13,264 | 116914222 | 2080 Miller Park Way, West Milwaukee, WI 53219 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 13,265 | 116917091 | 101 N West State Rd, American Fork, UT 84003 | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/lease-assets/220434/3c64724ab1a54af0b556a27b6ce25102_716x444.jpg | 9/10/2020 |
| 13,266 | 116917131 | 101 N West State Rd, American Fork, UT 84003 | VA 2-060-095 | Cynthia Woerner | https://images.crexi.com/lease-assets/220434/92a727f3045e4db9b53b26868e8927ee_716x444.jpg | 9/10/2020 |
| 13,267 | 116920341 | 1322 N Academy Blvd, Colorado Springs, CO 80909 | VA 2-057-976 | Stacey Rocero | Produced by CREXi | |
| 13,268 | 116921614 | 4540 Atwater Ct, Buford, GA 30518 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,269 | 116980624 | 1145-1155 S Power Rd, Mesa, AZ 85206 | VA 2-077-836 | Peter Sills | https://images.crexi.com/lease-assets/247270/dbf041771ed54b55afa208a41d6855f9_716x444.jpg | 8/15/2021 |
| 13,270 | 116999412 | 1419 W Carroll Ave, Chicago, IL 60607 | VA 2-078-415 | Kimberly Atwood | https://images.crexi.com/assets/558111/98f36c766865412a83a955e30bf794a4_716x444.jpg | 5/19/2021 |
| 13,271 | 116999653 | 9689 Gerwig Ln, Columbia, MD 21046 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/assets/272729/1f4ca7c9a1a646018f2b1a3ce500268_716x444.jpg | 2/15/2021 |
| 13,272 | 117075821 | 1100 W Royalton Rd, Broadview Heights, OH 44147 | VA 2-078-423 | Linda Cook | https://images.crexi.com/assets/271659/cb2b0f15270743138841476aa1391e5a_716x444.jpg | 2/15/2021 |
| 13,273 | 117081351 | 7210 Broad River Rd, Irmo, SC 29063 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/221665/31129091e1f64787a74ad5bb86e61019_716x444.jpg | 9/16/2020 |
| 13,274 | 117081481 | 7210 Broad River Rd, Irmo, SC 29063 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/221665/e4c7145106dc4439b84a9fe31b38c49a_716x444.jpg | 9/16/2020 |
| 13,275 | 117081531 | 7210 Broad River Rd, Irmo, SC 29063 | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/221665/b432d643037643bbbd7893c508cbc75d_716x444.jpg | 9/16/2020 |
| 13,276 | 117086721 | 502 Duke St, Georgetown, SC 29440 | VA 2-078-442 | Nathan Alvey | Produced by CREXi | |
| 13,277 | 117096532 | 2272 Azalea Dr, Lawrenceville, GA 30043 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,278 | 117097011 | 1001 Sperry Ave, Patterson, CA 95363 | VA 2-060-036 | Enrique Meza | Produced by CREXi | |
| 13,279 | 117097521 | 1612 W Fulton St, Chicago, IL 60612 | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 13,280 | 117098242 | 14916 Telegraph Rd, Flat Rock, MI 48134 | VA 2-076-793 | Trisha Everitt | https://images.crexi.com/assets/537133/c10c234cc45148cfb5067863d1615cd7_716x444.jpg | 1/21/2021 |
| 13,281 | 117098317 | 14916 Telegraph Rd, Flat Rock, MI 48134 | VA 2-076-793 | Trisha Everitt | https://images.crexi.com/assets/537133/0be046a59712426190d29cc68b76c1a6_716x444.jpg | 1/21/2021 |
| 13,282 | 117098373 | 14916 Telegraph Rd, Flat Rock, MI 48134 | VA 2-076-793 | Trisha Everitt | https://images.crexi.com/assets/537133/7ca748364a040f6a0ddfe70c24a878e_716x444.jpg | 1/21/2021 |
| 13,283 | 117109907 | 7915-7931 Winchester Rd, Memphis, TN 38125 | VA 2-078-455 | Mary Drost | https://images.crexi.com/assets/237155/f1925b4164de405b919b9a5c289c76d2_716x444.jpg | 10/26/2020 |
| 13,284 | 117100994 | 7915-7931 Winchester Rd, Memphis, TN 38125 | VA 2-078-455 | Mary Drost | https://images.crexi.com/assets/237155/f11b578e50224d24a3c95d202eb5b753_716x444.jpg | 10/26/2020 |
| 13,285 | 117140069 | 4000-4006 Foothill Blvd, Oakland, CA 94601 | VA 2-078-416 | Anita Shin | Produced by CREXi | |
| 13,286 | 117140086 | 4000-4006 Foothill Blvd, Oakland, CA 94601 | VA 2-078-416 | Anita Shin | Produced by CREXi | |
| 13,287 | 117140171 | 4000-4006 Foothill Blvd, Oakland, CA 94601 | VA 2-078-416 | Anita Shin | Produced by CREXi | |
| 13,288 | 117145448 | 7183-7189 Navajo Rd, San Diego, CA 92119 | VA 2-077-255 | Joerg Boetel | Produced by CREXi | |
| 13,289 | 117150146 | 6510 W Sunrise Blvd, Plantation, FL 33313 | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/assets/715349/04a8472642c1428086f0c7acebccf25c_716x444.jpg | 1/13/2022 |
| 13,290 | 117151773 | 6500-6530 W Sunrise Blvd, Fort Lauderdale, FL 33313 | VA 2-079-288 | Carolyn Crisp | https://images.crexi.com/assets/715349/f63df0679f3e44b1b1e02ef18a87ebe1_716x444.jpg | 1/13/2022 |
| 13,291 | 117152728 | 3501-3533 S Staples St, Corpus Christi, TX 78411 | VA 2-077-363 | Robert Beary | Produced by CREXi | |
| 13,292 | 117172283 | 122 Agency Ave, Richmond, VA 23225 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,293 | 117172286 | 122 Agency Ave, Richmond, VA 23225 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,294 | 117172373 | 5400 Midlothian Tpke, Richmond, VA 23225 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,295 | 117176623 | 1583 Atwood Ave, Johnston, RI 02919 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 13,296 | 117196083 | 820 Greenbrier Cir, Chesapeake, VA 23320 | VA 1-374-866 | Randy Rose | https://images.crexi.com/assets/509059/98953912ef3544cc8dc532b5cc7478c5_716x444.jpg | 11/13/2020 |
| 13,297 | 117196583 | 804 Greenbrier Cir, Chesapeake, VA 23320 | VA 1-374-866 | Randy Rose | Produced by CREXi | |
| 13,298 | 117199063 | 5648 Platt Springs Rd, Lexington, SC 29073 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 13,299 | 117207963 | 2502-2524 14th St, Plano, TX 75074 | VA 2-060-013 | Darrell Shultz | Produced by CREXi | |
| 13,300 | 117211093 | 9435 S Western Ave, Chicago, IL 60643 | VA 1-374-879 | Meaghan Rapp | Produced by CREXi | |

**Exhibit A, Page 259**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,301 | 11721818 780 Memorial Dr SE, Atlanta, GA 30316 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,302 | 11721868 714 Bryan St SE, Atlanta, GA 30312 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,303 | 11721970 135 Auburn Ave NE, Atlanta, GA 30303 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,304 | 11723060 5301 N Belt Hwy, Saint Joseph, MO 64506 | | VA 2-078-445 | Anya Ivantseva | https://images.crexi.com/lease-assets/222569/8f9c7e2742914db7875d3b785f21c087_716x444.jpg | 9/16/2020 |
| 13,305 | 11723062 5301 N Belt Hwy, Saint Joseph, MO 64506 | | VA 2-078-445 | Anya Ivantseva | https://images.crexi.com/lease-assets/222569/d8317744c4804a5ab5d447d62ed1f155_716x444.jpg | 9/16/2020 |
| 13,306 | 11723591 784 Lexington Ave, New York, NY 10021 | | VA 2-076-796 | Victoria Iniguez | Produced by CREXi | |
| 13,307 | 11724270 2430 W Apache Trl, Apache Junction, AZ 85120 | | VA 2-076-350 | Maya James | https://images.crexi.com/lease-assets/388178/8c7ed27d31ce43fd8f162b69a930d4fcc_716x444.jpg | 1/10/2022 |
| 13,308 | 11724671 412-432 S 48th Ave, Yakima, WA 98908 | | VA 2-077-830 | Perry Cucinotta | https://images.crexi.com/lease-assets/238665/a46397b1db4e4983bcf8bc40dc1a4ebf_716x444.jpg | 10/31/2020 |
| 13,309 | 11747938 375 Greenbrier Dr, Charlottesville, VA 22901 | | VA 2-077-840 | Phyllis Langley | https://images.crexi.com/lease-assets/204627/7fcccfbc8f84cf182303cb6ca12ab06_716x444.jpg | 8/2/2020 |
| 13,310 | 11726219 550-554 E Badillo St, Covina, CA 91723 | | VA 2-092-678 | Adam Davis | Produced by CREXi | |
| 13,311 | 11728916 815 N Magnolia Ave, Orlando, FL 32803 | | VA 2-077-299 | Jay Welker | https://images.crexi.com/lease-assets/480753/9af136bf85804f27bc396c36dfe46b30_716x444.jpg | 10/1/2020 |
| 13,312 | 11729321 532 Durham Rd, Newtown, PA 18940 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 13,313 | 11729323 532 Durham Rd, Newtown, PA 18940 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 13,314 | 11729854 893 W Chicago Rd, Bronson, MI 49028 | | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 13,315 | 11729675 893 W Chicago Rd, Bronson, MI 49028 | | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 13,316 | 11729749 893 W Chicago Rd, Bronson, MI 49028 | | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 13,317 | 11730468 507 Linden St, Scranton, PA 18503 | | VA 2-057-964 | Rona Houser | Produced by CREXi | |
| 13,318 | 11730472 507 Linden St, Scranton, PA 18503 | | VA 2-057-964 | Rona Houser | Produced by CREXi | |
| 13,319 | 11731388 1320 SE Maynard Rd, Cary, NC 27511 | | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/304293/c221f45528aa40be81affe5bcae4b975_716x444.jpg | 5/8/2021 |
| 13,320 | 11732529 6080 Jonathans Bay Dr, Fort Myers, FL 33908 | | VA 2-077-361 | Richard Grant | https://images.crexi.com/assets/534681/f975ba131252400Gaff4081836c42a02_716x444.jpg | 1/17/2021 |
| 13,321 | 11734963 1636 Wilshire Blvd, Los Angeles, CA 90017 | | VA 2-065-726 | Marshall Main | Produced by CREXi | |
| 13,322 | 11735101 1636 Wilshire Blvd, Los Angeles, CA 90017 | | VA 2-065-726 | Marshall Main | Produced by CREXi | |
| 13,323 | 11736580 77 N Centre Ave, Rockville Centre, NY 11570 | | VA 2-077-286 | Jeffrey Siegel | Produced by CREXi | |
| 13,324 | 11736812 5660 Halifax Ave, Fort Myers, FL 33912 | | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 13,325 | 11737832 6655 S Kyrene Rd, Phoenix, AZ 85283 | | VA 2-077-836 | Peter Sills | https://images.crexi.com/lease-assets/283505/49ed18b0288b495e9c1bc5568ee062ac_716x444.jpg | 12/16/2021 |
| 13,326 | 11739845 405 E Saint Germain St, Saint Cloud, MN 56304 | | VA 2-065-590 | David Alexander | Produced by CREXi | |
| 13,327 | 11740645 70 E Main St, Greenwood, IN 46143 | | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 13,328 | 11741376 104-114 Brady Ct, Cary, NC 27511 | | VA 2-057-984 | Lawrence Hiatt | https://images.crexi.com/lease-assets/408610/2d804a4afdc74c42ae7a27ba733474b6_716x444.jpg | 3/8/2022 |
| 13,329 | 11742190 201 Canada Dr, East Syracuse, NY 13057 | | VA 2-065-105 | Edward Bulken | Produced by CREXi | |
| 13,330 | 11742324 400 N Ashland Ave, Chicago, IL 60622 | | VA 2-078-415 | Kimberly Atwood | https://images.crexi.com/lease-assets/207051/2f5f8cc4ab4441e289812833443e0a49_716x444.jpg | 8/6/2020 |
| 13,331 | 11742699 522 N 4th Ave, Tucson, AZ 85705 | | VA 2-059-738 | Barb Hildenbrand | Produced by CREXi | |
| 13,332 | 11742711 522 N 4th Ave, Tucson, AZ 85705 | | VA 2-059-738 | Barb Hildenbrand | Produced by CREXi | |
| 13,333 | 11743657 200 S Regional Rd, Greensboro, NC 27409 | | VA 2-059-922 | Andrea Erickson | Produced by CREXi | |
| 13,334 | 11743781 23-25 Conduit St, Lincoln, RI 02865 | | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/assets/421991/bd3e587101f54dfaa862eada30ee03bb_716x444.jpg | 7/18/2020 |
| 13,335 | 11744152 4510 Robards Ln, Louisville, KY 40218 | | VA 2-060-126 | Dale Rushing | https://images.crexi.com/lease-assets/201805/a5fcd1e6adea4d67a748be3aa1962d82_716x444.jpg | 7/23/2020 |
| 13,336 | 11744488 9705 Liberia Ave, Manassas, VA 20110 | | VA 2-057-940 | Pia Miai | https://images.crexi.com/lease-assets/289903/503483b63ce149b8a0b78bd8def50022_716x444.jpg | 4/1/2021 |
| 13,337 | 11745075 570 S Cypress St, La Habra, CA 90631 | | VA 2-059-732 | Bill Helm | https://images.crexi.com/lease-assets/806224/765467505f14ad7891b1be057e8bf9_716x444.jpg | 4/21/2022 |
| 13,338 | 11745343 6835 N Fessenden St, Portland, OR 97203 | | VA 2-059-786 | Jeremy Polzel | Produced by CREXi | |
| 13,339 | 11746540 75 John Wesley Dobbs Ave NE, Atlanta, GA 30303 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,340 | 11747474 2027-2035 B St, Colorado Springs, CO 80906 | | VA 2-057-976 | Stacey Rocero | https://images.crexi.com/lease-assets/51406/a985f82bfb85464d931eefa35fbbf482_716x444.jpg | 9/24/2020 |
| 13,341 | 11753665 14870-14978 Persistence Dr, Woodbridge, VA 22191 | | VA 2-057-940 | Pia Miai | Produced by CREXi | |
| 13,342 | 11754198 279 Smokey Park Hwy, Asheville, NC 28806 | | VA 2-078-449 | Nick Laurence | Produced by CREXi | |
| 13,343 | 11754200 279 Smokey Park Hwy, Asheville, NC 28806 | | VA 2-078-449 | Nick Laurence | Produced by CREXi | |
| 13,344 | 11570773 3000-3030 NW 79th Ave, Doral, FL 33122 | | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/501778/0d38efb7c2254c37aade65c8558f170b_716x444.jpg | 5/11/2021 |
| 13,345 | 11570778 3000-3030 NW 79th Ave, Doral, FL 33122 | | VA 2-092-679 | Giovanny Lopez | Produced by CREXi | |
| 13,346 | 11759646 2461 Impala Dr, Carlsbad, CA 92010 | | VA 2-077-255 | Joerg Boetel | https://images.crexi.com/lease-assets/141003/7bb0e8fe665b4509a83ff146078ce483_716x444.jpg | 5/8/2020 |
| 13,347 | 11760793 100 Greystone Blvd, Columbia, SC 29210 | | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/246314/78c9d2946a2b4ad9b851f988e4a5a079_716x444.jpg | 11/20/2020 |
| 13,348 | 11760876 100 Greystone Blvd, Columbia, SC 29210 | | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/246314/a2ebb1399838407190ccb311bb563882_716x444.jpg | 11/20/2020 |
| 13,349 | 11760894 100 Greystone Blvd, Columbia, SC 29210 | | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/246314/98da8e61c20741f68848ad1e8a850087_716x444.jpg | 11/20/2020 |
| 13,350 | 11760775 1328-1332 Broad River Rd, Columbia, SC 29210 | | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/lease-assets/246130/f0155802f43c4ccb9d23c6db44d7c5a4_716x444.jpg | 11/20/2020 |
| 13,351 | 11760735 15411-15423 W High St, Middlefield, OH 44062 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/324908/a4aefdd8317f46b0b5bdd18fc110fc52_716x444.jpg | 7/16/2021 |
| 13,352 | 11760738 15411-15423 W High St, Middlefield, OH 44062 | | VA 2-078-423 | Linda Cook | https://images.crexi.com/lease-assets/324908/32477482fe74dc584abdab28b586d66_716x444.jpg | 5/2/2020 |
| 13,353 | 11761061 694 Motor Pky, Hauppauge, NY 11788 | | VA 2-075-165 | Dagny Gallo | Produced by CREXi | |
| 13,354 | 11610826 1210 E Plant St, Winter Garden, FL 34787 | | VA 2-077-364 | Robert Dallas | https://images.crexi.com/lease-assets/244853/8bd97bcb88c640fa9d3377f0eec52fa9_716x444.jpg | 11/16/2020 |
| 13,355 | 11761202 3793 McCleod Dr, Las Vegas, NV 89121 | | VA 2-077-295 | Jay Sanchez | https://images.crexi.com/lease-assets/499396/e9f637cffe8c4e7bb11f36d2353e79a3_716x444.jpg | 10/28/2021 |
| 13,356 | 11761282 3793 McCleod Dr, Las Vegas, NV 89121 | | VA 2-077-295 | Jay Sanchez | https://images.crexi.com/lease-assets/499396/cc1336cfea404263ab8ae1cf2291bdf9_716x444.jpg | 10/28/2021 |
| 13,357 | 11611414 3793 McCleod Dr, Las Vegas, NV 89121 | | VA 2-077-295 | Jay Sanchez | https://images.crexi.com/lease-assets/499396/1765450ed8d74e7c9cc34e09e0786113_716x444.jpg | 10/28/2021 |
| 13,358 | 11612598 8236-8290 NW 14th St, Doral, FL 33126 | | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/169903/8edcf23fc1e84edfb0e341c00c9777a9_716x444.jpg | 5/2/2020 |
| 13,359 | 11761283 1611 Schuyler Ave, Lafayette, IN 47904 | | VA 2-077-288 | Jason Koenig | Produced by CREXi | |
| 13,360 | 11761283 1611 Schuyler Ave, Lafayette, IN 47904 | | VA 2-077-288 | Jason Koenig | Produced by CREXi | |
| 13,361 | 11761288 1611 Schuyler Ave, Lafayette, IN 47904 | | VA 2-077-288 | Jason Koenig | Produced by CREXi | |
| 13,362 | 11761483 1919 Case Pky N, Twinsburg, OH 44087 | | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 13,363 | 11762063 Highline Dr, Brooksville, FL 34613 | | VA 2-065-699 | James Petrylka | Produced by CREXi | |
| 13,364 | 11762063 Highline Dr, Brooksville, FL 34613 | | VA 2-065-699 | James Petrylka | Produced by CREXi | |
| 13,365 | 11762065 Highline Dr, Brooksville, FL 34613 | | VA 2-065-699 | James Petrylka | Produced by CREXi | |
| 13,366 | 11762139 780 S Lee St, Des Plaines, IL 60016 | | VA 2-077-192 | Justin Schmidt | Produced by CREXi | |
| 13,367 | 11762474 9650 Fairway Dr, Roseville, CA 95678 | | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/assets/853732/9fde2152dbf242d1bbbf8f3f81322b57_716x444.jpg | 7/3/2022 |
| 13,368 | 11762478 9650 Fairway Dr, Roseville, CA 95678 | | VA 2-078-458 | Melissa Greulich | https://images.crexi.com/assets/853732/c4f0ab78a3be422c8977658bcfe58181_716x444.jpg | 7/25/2022 |
| 13,369 | 11762487 2400 S Lee's Summit Rd, Independence, MO 64055 | | VA 2-060-115 | Brooke Wasson | Produced by CREXi | |
| 13,370 | 11768837 951-965 W Oak St, North Aurora, IL 60542 | | VA 2-079-433 | Melanie Shaw | https://images.crexi.com/lease-assets/281685/3354a02c040d48f39ddb09cb8453b4a9_716x444.jpg | 3/12/2021 |
| 13,371 | 11675501 22041 S Dixie Hwy, Miami, FL 33170 | | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 13,372 | 11767882 280 Valley St, Scottsville, VA 24590 | | VA 2-078-431 | Phyllis Langley | https://images.crexi.com/assets/454156/2f96394b67814d3cb36fdb5000e7bc5e_716x444.jpg | 8/25/2020 |
| 13,373 | 11768758 6901 W IH 10, San Antonio, TX 78213 | | VA 2-060-109 | Cindy Kelleher | Produced by CREXi | |
| 13,374 | 11769740 2451 E Enterprise Pky, Twinsburg, OH 44087 | | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 13,375 | 11770687 1300 S Division Ave, Orlando, FL 32805 | | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 13,376 | 11770925 10451 Fairway Dr, Roseville, CA 95678 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |

**Exhibit A, Page 260**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,377 | 11771738 | 1800 E Harmony Rd, Fort Collins, CO 80528 | VA 2-059-793 | Jason Tuomey | https://images.crexi.com/lease-assets/337368/59239a8aa6664f41b3a044a5fbac6552_716x444.jpg | 8/15/2021 |
| 13,378 | 11772156 | 505 N Main St, Mauldin, SC 29662 | VA 2-078-449 | Nick Laurence | Produced by CREXi | |
| 13,379 | 11772967 | 131 Ethel Rd W, Piscataway, NJ 08854 | VA 2-078-426 | Michael Johnson | https://images.crexi.com/lease-assets/283892/1d6e66b2248649508b3a3f6a577c09ce_716x444.jpg | 3/17/2021 |
| 13,380 | 11772970 | 145-147 Ethel Rd W, Piscataway, NJ 08854 | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 13,381 | 11774495 | 12400 NW Cornell Rd, Portland, OR 97229 | VA 2-059-786 | Jeremy Polzel | Produced by CREXi | |
| 13,382 | 11774922 | 219 N Justine St, Chicago, IL 60607 | VA 2-078-415 | Kimberly Atwood | https://images.crexi.com/lease-assets/222483/f6a06e552a0c493eaa5657ede90f7af4_716x444.jpg | 9/16/2020 |
| 13,383 | 11775032 | 695 NE Lawrence St, Marietta, GA 30060 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/assets/593750/c6b2a41fd81441fd9fe99bc622738d24_716x444.jpg | 6/17/2021 |
| 13,384 | 11775034 | 695 NE Lawrence St, Marietta, GA 30060 | VA 2-060-016 | Isaiah Buchanan | https://images.crexi.com/assets/593750/f0973daa375d4d08ab1e33e1033d2774_716x444.jpg | 6/17/2021 |
| 13,385 | 11775138 | 445 S Wright St, Delavan, WI 53115 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 13,386 | 11776518 | 2201 Pinnacle Pkwy, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/233895/29e6bc37c6db41c2a010542a60095d44_716x444.jpg | 10/16/2020 |
| 13,387 | 11776534 | 2300 Edison Blvd, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | Produced by CREXi | |
| 13,388 | 11787226 | 61 Ethel Rd W, Piscataway, NJ 08854 | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 13,389 | 11789665 | 5200-5204 Ocean Blvd, Sarasota, FL 34242 | VA 2-059-872 | James Petrylka | Produced by CREXi | |
| 13,390 | 11789979 | 14391 Metropolis Ave, Fort Myers, FL 33912 | VA 2-078-431 | Michael Suter | https://images.crexi.com/lease-assets/450853/d650cddcc78947d1960e95ce2434c216_716x444.jpg | 7/18/2022 |
| 13,391 | 11790555 | 1462 Geneva St, Delavan, WI 53115 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 13,392 | 11790556 | 502 Borg Rd, Delavan, WI 53115 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 13,393 | 11790577 | 518 Borg Rd, Delavan, WI 53115 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 13,394 | 11800231 | 16551 S Tamiami Trl, Fort Myers, FL 33908 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 13,395 | 11800235 | 16551 S Tamiami Trl, Fort Myers, FL 33908 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 13,396 | 11800592 | 590 Commerce Park Dr SE, Marietta, GA 30060 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,397 | 11800836 | 849 Park Ave, Grand Haven, MI 49417 | VA 2-058-012 | Tiffany Compton | Produced by CREXi | |
| 13,398 | 11801908 | 38-40 Sanford St, Hartford, CT 06120 | VA 2-065-106 | Ed Messenger | https://images.crexi.com/assets/286136/9fa4e6c9abc74f3488908f5837b101dc_716x444.jpg | 4/25/2020 |
| 13,399 | 18059488 | 16342-16350 Northville Rd, Plymouth, MI 48170 | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 13,400 | 18059589 | 16342-16350 Northville Rd, Plymouth, MI 48170 | VA 2-076-793 | Trisha Everitt | Produced by CREXi | |
| 13,401 | 118078947 | 2200 N Canton Center Rd, Canton, MI 48187 | VA 2-076-793 | Trisha Everitt | https://images.crexi.com/lease-assets/334852/3fbe341ff0054c37a49be6994a2d0f3e_716x444.jpg | 8/10/2021 |
| 13,402 | 118078970 | 280 Valley St, Scottsville, VA 24590 | VA 2-077-840 | Phyllis Langley | https://images.crexi.com/lease-assets/454156/95cdd8ee9ae647f3b3649b8638827ec0_716x444.jpg | 8/25/2020 |
| 13,403 | 11807953 | 2651 W Guadalupe Rd, Mesa, AZ 85202 | VA 2-060-103 | Craig Darragh | Produced by CREXi | |
| 13,404 | 118086132 | 2109-2111 Cesar Chavez Ave, Los Angeles, CA 90033 | VA 2-065-726 | Marshall Main | https://images.crexi.com/lease-assets/210591/cbb940b3b7974e73a57c05575dee1549_716x444.jpg | 8/16/2020 |
| 13,405 | 118086849 | 175 Westheimer Dr, Middletown, OH 45044 | VA 2-078-261 | Holly Routzohn | https://images.crexi.com/lease-assets/276275/706e3ba9c95c4d898a25e8dfc75c9358_716x444.jpg | 6/18/2021 |
| 13,406 | 11810037 | 6801 Palisades Park Ct, Fort Myers, FL 33912 | VA 2-078-431 | Michael Suter | https://images.crexi.com/lease-assets/67955/d556d4f6862a431fa983eda9b9fddcff_716x444.jpg | 5/6/2020 |
| 13,407 | 118157924 | 39890 Eureka Dr, Newark, CA 94560 | VA 2-078-416 | Anita Shin | Produced by CREXi | |
| 13,408 | 118167011 | 284 High St, Holyoke, MA 01040 | VA 2-092-710 | Ed Messenger | Produced by CREXi | |
| 13,409 | 118167052 | 284 High St, Holyoke, MA 01040 | VA 2-092-710 | Ed Messenger | Produced by CREXi | |
| 13,410 | 11817684 | 11543 Nuckols Rd, Glen Allen, VA 23059 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,411 | 11817688 | 11543 Nuckols Rd, Glen Allen, VA 23059 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,412 | 118179793 | 805 E 139th St, Bronx, NY 10454 | VA 2-092-659 | Deawell Adair | Produced by CREXi | |
| 13,413 | 11818769 | 137 S Swinton Ave, Delray Beach, FL 33444 | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 13,414 | 118191373 | 1724 N Highland Ave, Hollywood, CA 90028 | VA 2-079-292 | Christiaan Cruz | Produced by CREXi | |
| 13,415 | 118191702 | 3800 Post Rd, Cumming, GA 30040 | VA 2-077-046 | Kris Kasabian | Produced by CREXi | |
| 13,416 | 118191764 | 3800 Post Rd, Cumming, GA 30040 | VA 2-077-046 | Kris Kasabian | Produced by CREXi | |
| 13,417 | 118192057 | 3800 Post Rd, Cumming, GA 30040 | VA 2-077-046 | Kris Kasabian | Produced by CREXi | |
| 13,418 | 11819339 | 5641 N Rhett Ave, North Charleston, SC 29406 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/193709/892a7215c5e4475b97f88083d56eec3c_716x444.jpg | 5/24/2021 |
| 13,419 | 11819547 | 1079 E Montague Ave, Charleston, SC 29405 | VA 2-059-775 | Jason Benns | https://images.crexi.com/lease-assets/242378/819452e0df1047128e0aa6ce31cfb50f_716x444.jpg | 11/7/2020 |
| 13,420 | 118196573 | 8 Kendrick Rd, Wareham, MA 02571 | VA 2-076-760 | Spencer Crispino | https://images.crexi.com/lease-assets/47419/7fd20b78f3d447069c2e0578967040c_716x444.jpg | 5/4/2020 |
| 13,421 | 11819658 | 9458 Ravenna Rd, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/assets/466270/f0f581be394c40758febb51c92e961c9_716x444.jpg | 9/10/2020 |
| 13,422 | 11819661 | 9458 Ravenna Rd, Twinsburg, OH 44087 | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/assets/466270/dd00dad540034388b6b74ae056e445ee_716x444.jpg | 9/10/2020 |
| 13,423 | 118196882 | 8 Kendrick Rd, Wareham, MA 02571 | VA 2-076-760 | Spencer Crispino | https://images.crexi.com/lease-assets/47419/8afc6da2bb004d32b866be2c75c219db_716x444.jpg | 5/4/2020 |
| 13,424 | 118196889 | 8 Kendrick Rd, Wareham, MA 02571 | VA 2-076-760 | Spencer Crispino | https://images.crexi.com/lease-assets/47419/17a2673f74cd4497803f98b5b7df4913_716x444.jpg | 5/4/2020 |
| 13,425 | 118197465 | 3330 N Washington Blvd, Arlington, VA 22201 | VA 2-078-432 | Anna Northrup | https://images.crexi.com/lease-assets/281270/6052197b8ff3435989e0ea0a09063f1_716x444.jpg | 3/12/2021 |
| 13,426 | 118199556 | 8372-8382 NW 64th St, Miami, FL 33166 | VA 2-092-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/245245/0a2b380e259a47a2b5c27479212afd21_716x444.jpg | 11/21/2020 |
| 13,427 | 11820361 | 233-239 Beacon Ave, Jersey City, NJ 07306 | VA 2-059-655 | John Georgiadis | Produced by CREXi | |
| 13,428 | 11820364 | 233-239 Beacon Ave, Jersey City, NJ 07306 | VA 2-059-655 | John Georgiadis | Produced by CREXi | |
| 13,429 | 118205039 | 111 Broadway, Lynbrook, NY 11563 | VA 2-077-286 | Jeffrey Siegel | Produced by CREXi | |
| 13,430 | 118205068 | 111 Broadway, Lynbrook, NY 11563 | VA 2-077-286 | Jeffrey Siegel | Produced by CREXi | |
| 13,431 | 11820870 | 916 Lawrenceville Hwy, Lawrenceville, GA 30046 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,432 | 11821068 | 10130 E 350 Hwy, Raytown, MO 64138 | VA 2-060-115 | Brooke Wasson | Produced by CREXi | |
| 13,433 | 118215976 | 15-27 W Prospect Ave, Mount Prospect, IL 60056 | VA 2-077-209 | Jonathan Fairfield | Produced by CREXi | |
| 13,434 | 118216025 | 15-27 W Prospect Ave, Mount Prospect, IL 60056 | VA 2-077-209 | Jonathan Fairfield | Produced by CREXi | |
| 13,435 | 118216141 | 15-27 W Prospect Ave, Mount Prospect, IL 60056 | VA 2-077-209 | Jonathan Fairfield | Produced by CREXi | |
| 13,436 | 11821933 | 1544 S Euclid Ave, Tucson, AZ 85713 | VA 2-059-738 | Barb Hildenbrand | Produced by CREXi | |
| 13,437 | 118227479 | 11545 Reeder Rd, Dallas, TX 75229 | VA 2-076-574 | Stacey Callaway | Produced by CREXi | |
| 13,438 | 118229124 | 1853 NW 21st St, Miami, FL 33142 | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 13,439 | 11823191 | 4215 N Dixie Dr, Dayton, OH 45414 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/257607/273847fcd2014b6e8a8e88ce3dd1a10c_716x444.jpg | 1/1/2021 |
| 13,440 | 11824366 | 8400 NW 30th Ter, Miami, FL 33122 | VA 2-078-454 | Mark White | Produced by CREXi | |
| 13,441 | 118244669 | 1000 Joyce Ave, Columbus, OH 43219 | VA 2-059-951 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/235207/a18c0d37dd864242b7797f85f1f87e6c_716x444.jpg | 10/21/2020 |
| 13,442 | 118245936 | 5010-5098 Brown Station Rd, Upper Marlboro, MD 20772 | VA 2-060-022 | Gene Inserto | Produced by CREXi | |
| 13,443 | 118249456 | 5010-5098 Brown Station Rd, Upper Marlboro, MD 20772 | VA 2-060-022 | Gene Inserto | Produced by CREXi | |
| 13,444 | 11825303 | 1060 W Division St, Chicago, IL 60642 | VA 2-078-415 | Kimberly Atwood | Produced by CREXi | |
| 13,445 | 11825733 | 823 S Las Vegas Blvd, Las Vegas, NV 89101 | VA 2-078-453 | Michael Collison | Produced by CREXi | |
| 13,446 | 11825867 | 1819 E Geneva St, Delavan, WI 53115 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 13,447 | 11825873 | 1921 E Geneva St, Delavan, WI 53115 | VA 2-060-122 | Daniel Makowski | Produced by CREXi | |
| 13,448 | 11826720 | 2 Corporation Way, Peabody, MA 01960 | VA 2-058-027 | Shelly Bourbeau | Produced by CREXi | |
| 13,449 | 11826738 | 9 Centennial Dr, Peabody, MA 01960 | VA 2-058-001 | Shelly Bourbeau | https://images.crexi.com/lease-assets/431191/7cf681e8f04e4fed9e2a23404717ec50_716x444.jpg | 5/22/2022 |
| 13,450 | 11826898 | 12007 NE 15th Ave, Seattle, WA 98125 | VA 2-059-731 | Blake Diers | Produced by CREXi | |
| 13,451 | 118275979 | N Brevard Ave, Arcadia, FL 34266 | VA 2-077-361 | Richard Grant | Produced by CREXi | |
| 13,452 | 118335323 | 1408 N Fillmore St, Arlington, VA 22201 | VA 2-078-432 | Anna Northrup | https://images.crexi.com/lease-assets/407999/ec2c85d6e3b840c89953d679ae46cf64_716x444.jpg | 9/28/2022 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,453 | 118336621 313 Boston Post Rd W, Marlborough, MA 01752 | | VA 2-092-711 | Gary Wilcox | https://images.crexi.com/lease-assets/331324/b6ee8ffb979a4daaabdbaae515d4954e_716x444.jpg | 7/31/2021 |
| 13,454 | 118353716 615-623 Main St, Oregon City, OR 97045 | | VA 2-077-260 | Jim Rider | https://images.crexi.com/assets/323694/bcae8e7a1a674b438406e1d2d0d69ec25_716x444.jpg | 4/26/2020 |
| 13,455 | 118354186 570-590 Blossom Hill Rd, San Jose, CA 95123 | | VA 2-079-434 | David McClure | https://images.crexi.com/assets/796845/b568246c0f61d49a8ca6cc068f186a10_716x444.jpg | 4/4/2022 |
| 13,456 | 118395041 1108 School Ave, Panama City, FL 32401 | | VA 2-065-588 | David McCord | Produced by CREXi | |
| 13,457 | 118411113 2301 Airport Trwy, Columbus, GA 31904 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,458 | 118411115 2301 Airport Trwy, Columbus, GA 31904 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,459 | 118455831290 W Spring St SE, Smyrna, GA 30080 | | VA 1-375-663 | Kellie Hunter | Produced by CREXi | |
| 13,460 | 118486991 11 W Broad St, Richmond, VA 23220 | | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,461 | 118488922 40163 Highway 49, Oakhurst, CA 93644 | | VA 2-077-250 | John Bolling | https://images.crexi.com/assets/470967/eca501c4bf804b0e9b85cbd7cbb693c5_716x444.jpg | 11/19/2021 |
| 13,462 | 118498687 17 NE 1st St, Delray Beach, FL 33483 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 13,463 | 118502621 356 Franklin St, Santa Clara, CA 95050 | | VA 2-060-507 | Christopher Lau | https://images.crexi.com/assets/444778/3f2069c5cac34c49b09dc03c90937aa_716x444.jpg | 8/11/2020 |
| 13,464 | 118507316 5455 Spring Hill Dr, Spring Hill, FL 34606 | | VA 2-065-699 | James Petrylka | Produced by CREXi | |
| 13,465 | 118511602 71 S Central Ave, Valley Stream, NY 11580 | | VA 2-077-286 | Jeffrey Siegel | https://images.crexi.com/assets/306727/4fbd061316194232af4f36942c455246_716x444.jpg | 5/24/2021 |
| 13,466 | 118515561 112 D St, Sacramento, CA 95814 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 13,467 | 118516660 6960 Jurupa Ave, Riverside, CA 92504 | | VA 2-078-443 | Nick Del Cioppo | Produced by CREXi | |
| 13,468 | 118521913535 Ellsworth St, Los Angeles, CA 90026 | | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 13,469 | 118525126325 Woodside Ct, Columbia, MD 21046 | | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/234834/6f44441649e94f84b6548a440a1b126_716x444.jpg | 10/17/2020 |
| 13,470 | 1185775 4214-4252 S Broadway, Saint Louis, MO 63111 | | VA 1-374-865 | Brenda Ross | https://images.crexi.com/assets/286021/a9886274f0a6417b9d5fc5dade016791_716x444.jpg | 3/22/2021 |
| 13,471 | 118592426601-6775 Taft St, Hollywood, FL 33024 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 13,472 | 118592446661 Taft St, Hollywood, FL 33024 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 13,473 | 118613717120 Minstrel Way, Columbia, MD 21045 | | VA 2-057-937 | Patrick O'Conor | Produced by CREXi | |
| 13,474 | 118614524102 Richmond Ave, Houston, TX 77027 | | VA 2-059-743 | Anthony Chapman | Produced by CREXi | |
| 13,475 | 118658457 119 W Lake St, Bloomingdale, IL 60108 | | VA 2-077-209 | Jonathan Fairfield | Produced by CREXi | |
| 13,476 | 118660056385 Sunrise Hwy, West Babylon, NY 11704 | | VA 2-075-165 | Dagny Gallo | Produced by CREXi | |
| 13,477 | 118661494 426 Talcottville Rd, Vernon Rockville, CT 06066 | | VA 2-092-710 | Ed Messenger | Produced by CREXi | |
| 13,478 | 118662391 604 Locust St, Des Moines, IA 50309 | | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,479 | 118663342 604 Locust St, Des Moines, IA 50309 | | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,480 | 118663395 604 Locust St, Des Moines, IA 50309 | | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,481 | 118663420 604 Locust St, Des Moines, IA 50309 | | VA 2-092-669 | Drew Davis | Produced by CREXi | |
| 13,482 | 118665391 Scobee Cir, Plymouth, MA 02360 | | VA 2-059-653 | Jonathan Coon | https://images.crexi.com/assets/509114/50d71d553ab843e48be4c5fdfcf47571_716x444.jpg | 11/15/2020 |
| 13,483 | 118670852300 NW 94th Ave, Doral, FL 33172 | | VA 2-078-454 | Mark White | Produced by CREXi | |
| 13,484 | 118671394714 Mine Rd, Fredericksburg, VA 22408 | | VA 2-057-940 | Pia Miai | https://images.crexi.com/assets/466437/2be6d36acaee4ec281accf9d189d850f_716x444.jpg | 9/13/2020 |
| 13,485 | 118673309195 Main St, Eaton Rapids, MI 48827 | | VA 2-059-658 | John Ehnis | https://images.crexi.com/assets/211835/3406ec0578b7485da94499c79446d4e0_716x444.jpg | 4/30/2020 |
| 13,486 | 118677585913 Donnelly Ave, Fort Worth, TX 76107 | | VA 2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/219715/da60521150e44b5acf5944b4fd21211_716x444.jpg | 1/9/2022 |
| 13,487 | 118678967755 N Main St, Maypearl, TX 76064 | | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/assets/341163/e6fe67cb2a4c439daf63686d18a34a62_716x444.jpg | 4/22/2020 |
| 13,488 | 118679017755 N Main St, Maypearl, TX 76064 | | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/assets/341163/ed4697e05c9d40f3aaccc4f24541d16_716x444.jpg | 4/22/2020 |
| 13,489 | 118679444 28241 Marguerite Pky, Mission Viejo, CA 92692 | | VA 2-059-732 | Bill Helm | https://images.crexi.com/assets/216759/e5235fe8e0d54daca9ac5a71bbac2b64_716x444.jpg | 9/1/2020 |
| 13,490 | 118682379 5259 Stone Mountain Hwy, Stone Mountain, GA 30087 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/assets/265645/7d72b44f11ea40c9a5c2098d598b8109_716x444.jpg | 4/24/2020 |
| 13,491 | 118687775 102 Springfield Dr, Woodstock, GA 30188 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,492 | 118694777 119-121 McDougall Ct, Greenville, SC 29607 | | VA 2-078-449 | Nick Laurence | https://images.crexi.com/assets/230767/2e998143a8b4489aba64d67e5eac3351_716x444.jpg | 10/1/2020 |
| 13,493 | 118704901075 Gladys, Long Beach, CA 90804 | | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,494 | 118709763452 Mayfield Rd, Cleveland Heights, OH 44118 | | VA 2-078-423 | Linda Cook | Produced by CREXi | |
| 13,495 | 118712134720 Kingsway Dr, Indianapolis, IN 46205 | | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 13,496 | 118712174720 Kingsway Dr, Indianapolis, IN 46205 | | VA 2-059-792 | Jason Koenig | Produced by CREXi | |
| 13,497 | 118714462215 2nd St SW, Rochester, MN 55902 | | VA 2-059-916 | Jeff Karels | Produced by CREXi | |
| 13,498 | 118716681 104 Best Wood Dr, Clayton, NC 27520 | | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 13,499 | 118716711 104 Best Wood Dr, Clayton, NC 27520 | | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 13,500 | 118716741 104 Best Wood Dr, Clayton, NC 27520 | | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 13,501 | 118723932175 W Park Ct, Stone Mountain, GA 30087 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/265659/d2de86bc525141e5aa0ce41d296d5858_716x444.jpg | 1/3/2022 |
| 13,502 | 118723952175 W Park Ct, Stone Mountain, GA 30087 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/265659/c94e9aac4c184f2a8f1e5f4487c5c8a3_716x444.jpg | 1/3/2022 |
| 13,503 | 118723962300 W Park Place Blvd, Stone Mountain, GA 30087 | | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/214337/38675c2c281447779646c2422f7fc7e8_716x444.jpg | 9/1/2020 |
| 13,504 | 118726406 149 12th St, Brooklyn, NY 11215 | | VA 2-060-112 | Brian Van Sise | Produced by CREXi | |
| 13,505 | 118738518536 Crow Dr, Macedonia, OH 44056 | | VA 2-057-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324906/2e562824100c439faa96a975ccd04ca5_716x444.jpg | 7/16/2021 |
| 13,506 | 1187712 3500 Highway 5, Douglasville, GA 30135 | | VA 1-375-663 | Kellie Hunter | Produced by CREXi | |
| 13,507 | 118852786 Nooseneck Hill Rd, West Greenwich, RI 02817 | | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 13,508 | 118852826 Nooseneck Hill Rd, West Greenwich, RI 02817 | | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 13,509 | 118853337 10 Tiogue Ave, Coventry, RI 02816 | | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 13,510 | 118865304938 Lake Dr, Panama City, FL 32404 | | VA 2-065-588 | David McCord | https://images.crexi.com/assets/541255/bfb84bf0bf3a4221b340cd63dce01631_716x444.jpg | 1/26/2021 |
| 13,511 | 118885361544-1556 Union Blvd, Bay Shore, NY 11706 | | VA 2-059-855 | Joseph Furio | https://images.crexi.com/assets/433798/f473db0ac4724f9d9307f7ddb81ce9cf_716x444.jpg | 7/28/2020 |
| 13,512 | 118969082800-2820 Madelyn Watson Ln, Raleigh, NC 27610 | | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 13,513 | 118972566 1216 NW 22nd Ave, Gainesville, FL 32609 | | VA 2-079-277 | Carlos Monsalve | https://images.crexi.com/assets/412385/e20c42917b064d2d481ee1800e4af21fb_716x444.jpg | 7/4/2020 |
| 13,514 | 118972619 1216 NW 22nd Ave, Gainesville, FL 32609 | | VA 2-079-277 | Carlos Monsalve | https://images.crexi.com/assets/416145/3b8484b121d34965b8ad0e03e7f58128a_716x444.jpg | 8/17/2020 |
| 13,515 | 118978747301 Winter Garden Vineland Rd, Windermere, FL 34786 | | VA 2-057-958 | Robert Dallas | Produced by CREXi | |
| 13,516 | 118980603714 E Hammer Ln, Stockton, CA 95212 | | VA 2-060-036 | Enrique Meza | https://images.crexi.com/lease-assets/248084/3834603125814719bc3407f4d3d5f56_716x444.jpg | 12/24/2020 |
| 13,517 | 118996350 5915 Farrington Rd, Chapel Hill, NC 27517 | | VA 2-077-211 | John Price | https://images.crexi.com/assets/338046/50a7816e8d97402481975d57f47fd137_716x444.jpg | 8/16/2021 |
| 13,518 | 118996403 5915 Farrington Rd, Chapel Hill, NC 27517 | | VA 2-077-211 | John Price | https://images.crexi.com/assets/338046/e40c72c86d764edcbaf09f45b4319c0c_716x444.jpg | 8/16/2021 |
| 13,519 | 119001651 911 Lady St, Columbia, SC 29201 | | VA 2-077-858 | Ryan Devaney | https://images.crexi.com/assets/221675/fefa04b5bdc3409399e779029163c64a_716x444.jpg | 9/16/2020 |
| 13,520 | 119005295 7935-7945 Biscayne Blvd, Miami, FL 33138 | | VA 2-092-676 | Al Paris | Produced by CREXi | |
| 13,521 | 119045921 Otterbein Ave, Dayton, OH 45406 | | VA 2-058-761 | Zachary Robb | https://images.crexi.com/assets/445247/4ec9e995ba98452abd07925f7b535ced_716x444.jpg | 8/13/2020 |
| 13,522 | 119045971 Otterbein Ave, Dayton, OH 45406 | | VA 2-058-761 | Zachary Robb | https://images.crexi.com/assets/445247/01d6c27d1c1940b29f7e7d8472a0ad96_716x444.jpg | 8/13/2020 |
| 13,523 | 119063301 08 Oak Park Dr, Irmo, SC 29063 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/282260/a19e4bde1f8b46f49562e20c632d6d02_716x444.jpg | 3/12/2021 |
| 13,524 | 119073517 1863-1881 Brightseat Rd, Landover, MD 20785 | | VA 2-060-022 | Gene Inserto | Produced by CREXi | |
| 13,525 | 119077901131 N C St, Sacramento, CA 95814 | | VA 2-078-458 | Melissa Greulich | Produced by CREXi | |
| 13,526 | 119083052900 W Horizon Ridge Pky, Henderson, NV 89052 | | VA 2-078-425 | Michael Collison | https://images.crexi.com/lease-assets/206849/138e4b286dd2481ca075594049dd161a_716x444.jpg | 8/6/2020 |
| 13,527 | 119083202904 W Horizon Ridge Pky, Henderson, NV 89052 | | VA 2-078-425 | Michael Collison | Produced by CREXi | |
| 13,528 | 119136659 3215 Steck Ave, Austin, TX 78757 | | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/18871/3e64f9e382c5485a99552a501f05cfa4_716x444.jpg | 5/3/2020 |

**Exhibit A, Page 262**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,529 | 119143733 | 9669 Highland Rd, White Lake, MI 48386 | VA 2-075-963 | Douglas Wright | https://images.crexi.com/lease-assets/434523/e14d38d352514042949b66839aa2a22e3_716x444.jpg | 7/31/2020 |
| 13,530 | 119149703 | 1420 NW Boca Raton Blvd, Boca Raton, FL 33432 | VA 2-075-848 | David Dunn | https://images.crexi.com/lease-assets/266388/c7d81ba6739d40b8b984908e93f7b195_716x444.jpg | 2/1/2021 |
| 13,531 | 119167918 | 6106-6152 W Charleston Blvd, Las Vegas, NV 89146 | VA 2-076-207 | Jay Sanchez | Produced by CREXi | |
| 13,532 | 119171124 | 127 Faunce Corner Mall Rd, North Dartmouth, MA 02747 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/299229/669243b2e8af4ac1a43f3b6bae842ca0_716x444.jpg | 4/26/2021 |
| 13,533 | 119171172 | 127 Faunce Corner Mall Rd, North Dartmouth, MA 02747 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/299229/5a0acb50b3ca4303b291dfe88adac3d3_716x444.jpg | 4/26/2021 |
| 13,534 | 119171417 | 145 Faunce Corner Rd, Dartmouth, MA 02747 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/276914/6e0ea0acecbc4defbd7d932da98aa9d9_716x444.jpg | 2/25/2021 |
| 13,535 | 119171448 | 145 Faunce Corner Rd, Dartmouth, MA 02747 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/276914/cb86c25466e1430892a9409cbc616d1d_716x444.jpg | 2/25/2021 |
| 13,536 | 119171448 | 145 Faunce Corner Rd, Dartmouth, MA 02747 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/276914/1fc3b5dbba454c3a9d88a38c195a4aa3_716x444.jpg | 2/25/2021 |
| 13,537 | 119174120 | 1720 Nashville Pike, Gallatin, TN 37066 | VA 2-057-875 | Andrew Nelson | https://images.crexi.com/lease-assets/180010/1336e66fc8844d158ca5f5084e47c203_716x444.jpg | 5/21/2020 |
| 13,538 | 119189684 | 1524-1544 Alton Rd, Miami Beach, FL 33139 | VA 2-076-180 | Al Paris | https://images.crexi.com/lease-assets/232362/7b526237cc914760bdcaaa7e97435991_716x444.jpg | 10/16/2020 |
| 13,539 | 119189829 | 1524-1544 Alton Rd, Miami Beach, FL 33139 | VA 2-076-180 | Al Paris | https://images.crexi.com/lease-assets/254699/b6d7c59ac8e34ed2bf5cba6133196896_716x444.jpg | 12/12/2020 |
| 13,540 | 119190220 | 1524-1544 Alton Rd, Miami Beach, FL 33139 | VA 2-076-180 | Al Paris | https://images.crexi.com/lease-assets/232362/c4d7648e6ba74aeb9d120c56e3083af8_716x444.jpg | 10/16/2020 |
| 13,541 | 119190261 | 1524-1544 Alton Rd, Miami Beach, FL 33139 | VA 2-076-180 | Al Paris | https://images.crexi.com/lease-assets/254699/5f9183bc27c049b186635af173b2b980_716x444.jpg | 12/12/2020 |
| 13,542 | 119191038 | 700-702 S Vermont St, Palatine, IL 60067 | VA 2-075-453 | Justin Schmidt | https://images.crexi.com/lease-assets/397466/397a858f84de42e293bd20fe2f4fc8b0_716x444.jpg | 6/17/2020 |
| 13,543 | 119217467 | 4286-4298 Palm Ave, Hialeah, FL 33012 | VA 2-075-957 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/494464/04e6d1388fb44c62baadc6850a23a1ea_716x444.jpg | 10/20/2020 |
| 13,544 | 119217472 | 4286-4298 Palm Ave, Hialeah, FL 33012 | VA 2-075-957 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/494464/956d3d4c9fd747b5a8e4d8551087c05f_716x444.jpg | 10/20/2020 |
| 13,545 | 119217486 | 4286-4298 Palm Ave, Hialeah, FL 33012 | VA 2-075-957 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/494464/2ef24a6ee582465598cd2417bf9a94f8_716x444.jpg | 10/20/2020 |
| 13,546 | 119230017 | 1220 Kingstown Rd, Wakefield, RI 02879 | VA 2-059-653 | Jonathan Coon | Produced by CREXi | |
| 13,547 | 119247702 | 775 Alsbury Blvd, Burleson, TX 76028 | VA 2-078-412 | Keith Howard | https://images.crexi.com/lease-assets/653633/d4f5297845fa4b46bac120376c9fc212_716x444.jpg | 8/19/2021 |
| 13,548 | 119251102 | 2500 E Nine Mile Rd, Warren, MI 48091 | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 13,549 | 119251172 | 2500 E Nine Mile Rd, Warren, MI 48091 | VA 2-057-875 | Lisa Borkus | Produced by CREXi | |
| 13,550 | 119252381 | 108 W 13th St, Vancouver, WA 98660 | VA 2-059-786 | Jeremy Polzel | Produced by CREXi | |
| 13,551 | 119254691 | Golden State Blvd, Turlock, CA 95380 | VA 2-060-036 | Enrique Meza | https://images.crexi.com/lease-assets/451361/89f57399457c427081eecf7cbdec52d4_716x444.jpg | 8/20/2020 |
| 13,552 | 119297751 | 8958 Pensacola Blvd, Pensacola, FL 32534 | VA 2-065-591 | Douglas Carleton | Produced by CREXi | |
| 13,553 | 119304321 | 55 Schilling Rd, Hunt Valley, MD 21031 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/287675/62aaff33ad9046b581b9b41de3c49b30_716x444.jpg | 3/28/2021 |
| 13,554 | 119304331 | 55 Schilling Rd, Hunt Valley, MD 21031 | VA 2-057-937 | Patrick O'Conor | https://images.crexi.com/lease-assets/287675/396ac7e0e5c14f64a62de32ac326cc7b_716x444.jpg | 3/28/2021 |
| 13,555 | 119306691 | 14504 30th Ave NE, Shoreline, WA 98155 | VA 2-059-731 | Blake Diers | Produced by CREXi | |
| 13,556 | 119308841 | 1086 Stanley Ave, Long Beach, CA 90804 | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,557 | 119317241 | 1317 W Towne Square Rd, Mequon, WI 53092 | VA 2-075-443 | Daniel Eichmeier | https://images.crexi.com/lease-assets/101190/eaf61e863e8a4e87ad6deb1d26850952_716x444.jpg | 11/21/2020 |
| 13,558 | 119333066 | 60 Saratoga Blvd, Island Park, NY 11558 | VA 2-076-212 | Jeffrey Siegel | Produced by CREXi | |
| 13,559 | 1193361 | 1427-1477 Roswell Rd, Marietta, GA 30062 | VA 1-374-883 | Michael Mixon | Produced by CREXi | |
| 13,560 | 119341112 | 1615 Sycamore View Rd, Memphis, TN 38134 | VA 2-078-455 | Mary Drost | Produced by CREXi | |
| 13,561 | 119343112 | 3838 Hillcroft Ave, Houston, TX 77057 | VA 2-059-932 | Alexis Belk | Produced by CREXi | |
| 13,562 | 119343114 | 3838 Hillcroft Ave, Houston, TX 77057 | VA 2-059-932 | Alexis Belk | Produced by CREXi | |
| 13,563 | 119351193 | 4182 Stone Mountain Hwy, Lilburn, GA 30047 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,564 | 119351196 | 4182 Stone Mountain Hwy, Lilburn, GA 30047 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,565 | 119360304 | 6200 Georgetown Blvd, Eldersburg, MD 21784 | VA 2-075-949 | Phyllis Langley | https://images.crexi.com/lease-assets/321624/d02815dcea7849e1bd35af02dbd620a2_716x444.jpg | 7/11/2021 |
| 13,566 | 119361183 | 5340 Rapid Run Rd, Cincinnati, OH 45238 | VA 2-076-005 | Bob Benkert | Produced by CREXi | |
| 13,567 | 119370954 | 2585 S Bronco St, Las Vegas, NV 89146 | VA 2-076-207 | Jay Sanchez | Produced by CREXi | |
| 13,568 | 119371189 | 501 N Florence St, Casa Grande, AZ 85122 | VA 2-059-738 | Barb Hildenbrand | Produced by CREXi | |
| 13,569 | 119372002 | 8711-8795 NW 50th St, Lauderhill, FL 33351 | VA 2-076-083 | Carolyn Crisp | https://images.crexi.com/lease-assets/472480/bee8b45b798d4998976d1be989a8969c_716x444.jpg | 9/19/2020 |
| 13,570 | 119380227 | 2405 Salem Ave, Dayton, OH 45406 | VA 2-058-761 | Zachary Robb | https://images.crexi.com/lease-assets/509583/90cc2528519446059cc75dee855784e4_716x444.jpg | 11/13/2020 |
| 13,571 | 119384134 | 1074 St Louis Ave, Long Beach, CA 90804 | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,572 | 119382733 | 313 Laskin Rd, Virginia Beach, VA 23451 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,573 | 119387029 | 333 S State St, Lake Oswego, OR 97034 | VA 2-076-088 | Chloe Miller | https://images.crexi.com/lease-assets/150456/fca48c1ada7142b599398e1de9aa5279_716x444.jpg | 6/7/2021 |
| 13,574 | 119396630 | 4400 Preston Rd, Frisco, TX 75034 | VA 2-060-013 | Darrell Shultz | https://images.crexi.com/lease-assets/446607/d6ea65e67df249d8a70821d9de155083_716x444.jpg | 7/4/2022 |
| 13,575 | 119401392 | 2151 Fountain Dr, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,576 | 119401402 | 2151 Fountain Dr, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,577 | 119401462 | 2131 Fountain Dr, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,578 | 119401482 | 2131 Fountain Dr, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,579 | 119401752 | 2151 Fountain Dr, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,580 | 119401812 | 2151 Fountain Dr, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,581 | 119401921 | 2151 Fountain Dr, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,582 | 119401931 | 2151 Fountain Dr, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,583 | 119409742 | 2350 Highway 29 S, Cantonment, FL 32533 | VA 2-065-591 | Douglas Carleton | https://images.crexi.com/lease-assets/486732/3aa639925c994cfb90659ddfbbccfdda_716x444.jpg | 10/8/2020 |
| 13,584 | 119410371 | 1295 E Florence Blvd, Casa Grande, AZ 85122 | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/lease-assets/242441/017c37fbbed547a480622c86911f4874_716x444.jpg | 8/12/2020 |
| 13,585 | 119410421 | 1295 E Florence Blvd, Casa Grande, AZ 85122 | VA 2-059-738 | Barb Hildenbrand | https://images.crexi.com/lease-assets/242441/b8536ee813ad4fd7a6c1ebfee2ac1201_716x444.jpg | 8/12/2020 |
| 13,586 | 119420651 | 3675 Hewatt Ct, Snellville, GA 30039 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/257423/59e3bf1383a040a1ad9c2577a078f9a0_716x444.jpg | 12/24/2020 |
| 13,587 | 119420701 | 3675 Hewatt Ct, Snellville, GA 30039 | VA 2-060-068 | Bonnie Heath | https://images.crexi.com/lease-assets/257423/a6117c90185e4087b55ba3e1700ad0dd_716x444.jpg | 12/24/2020 |
| 13,588 | 119438111 | 2619-2625 E 6th St, Long Beach, CA 90814 | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,589 | 119438191 | 2320 E 6th St, Long Beach, CA 90814 | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,590 | 119451701 | 1036 N Winstead Ave, Rocky Mount, NC 27804 | VA 2-057-984 | Lawrence Hiatt | Produced by CREXi | |
| 13,591 | 119461011 | 6440 Bradley Park Dr, Columbus, GA 31904 | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,592 | 119468401 | 10100 Beechnut St, Houston, TX 77072 | VA 2-059-932 | Alexis Belk | https://images.crexi.com/lease-assets/418561/31ae4b3cd9b5454fade1afaf81223905_716x444.jpg | 4/9/2022 |
| 13,593 | 119483201 | 1230 Main St, Columbia, SC 29201 | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 13,594 | 119486930 | 1084 W Shore Rd, Warwick, RI 02889 | VA 2-075-452 | Jonathan Coon | Produced by CREXi | |
| 13,595 | 119487331 | 8050 Summerlin Center Dr, Fort Myers, FL 33907 | VA 2-078-431 | Michael Suter | Produced by CREXi | |
| 13,596 | 119495151 | 723 S Kilroy Rd, Turlock, CA 95380 | VA 2-060-036 | Enrique Meza | Produced by CREXi | |
| 13,597 | 119513061 | 18720-18792 Pioneer Blvd, Artesia, CA 90701 | VA 2-076-091 | Lee Fredley | Produced by CREXi | |
| 13,598 | 119554560 | 3937 N Central Expy, Plano, TX 75023 | VA 2-075-472 | Robert Beary | https://images.crexi.com/lease-assets/195800/eb68f108f3a342ffafd499a261ec5394_716x444.jpg | 6/22/2021 |
| 13,599 | 119578677 | 2604 N Parham Rd, Richmond, VA 23294 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,600 | 119578697 | 2604 N Parham Rd, Richmond, VA 23294 | VA 2-057-942 | Randy Rose | Produced by CREXi | |
| 13,601 | 119587967 | 243 S Overland Ave, Burley, ID 83318 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 13,602 | 119588007 | 243 S Overland Ave, Burley, ID 83318 | VA 2-059-651 | Jonathan Scobby | Produced by CREXi | |
| 13,603 | 119597557 | 2715 Main St, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |
| 13,604 | 119597587 | 2715 Main St, Snellville, GA 30078 | VA 2-060-068 | Bonnie Heath | Produced by CREXi | |

**Exhibit A, Page 263**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,605 | 11960102 4808 Buena Vista Rd, Columbus, GA 31907 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,606 | 11960113 4808 Buena Vista Rd, Columbus, GA 31907 | | VA 2-060-016 | Isaiah Buchanan | Produced by CREXi | |
| 13,607 | 11965176 9 Old Post Rd, Edison, NJ 08817 | | VA 2-078-426 | Michael Johnson | Produced by CREXi | |
| 13,608 | 11965335 400 Boardman Poland Rd, Youngstown, OH 44512 | | VA 2-074-817 | Linda Cook | https://images.crexi.com/lease-assets/214595/d456bc30597d4a6ead1c3698bf06ed0b_716x444.jpg | 8/28/2020 |
| 13,609 | 11966079 935 Moraga Rd, Lafayette, CA 94549 | | VA 2-071-528 | Anita Shin | Produced by CREXi | |
| 13,610 | 11966479 431 Mission Ct, Irmo, SC 29063 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 13,611 | 11966481 431 Mission Ct, Irmo, SC 29063 | | VA 2-059-775 | Jason Benns | Produced by CREXi | |
| 13,612 | 11966677 5351 Gingerwood Dr, Wilmington, NC 28405 | | VA 2-078-442 | Nathan Alvey | Produced by CREXi | |
| 13,613 | 11967453 2209-2211 A St, Antioch, CA 94509 | | VA 2-076-322 | Anita Shin | https://images.crexi.com/assets/155000/662dfbabb36c4d3c91fb93ca2035f90f_716x444.jpg | 4/30/2020 |
| 13,614 | 11968146 323-329 1/2 N Coronado St, Los Angeles, CA 90026 | | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 13,615 | 11968233 14715 W 64th Ave, Arvada, CO 80004 | | VA 2-059-777 | Jason Tuomey | Produced by CREXi | |
| 13,616 | 11968436 11 W Illinois St, Chicago, IL 60654 | | VA 2-059-735 | Benjamin Gonzales | Produced by CREXi | |
| 13,617 | 11972100 326 S Siesta Ln, Tempe, AZ 85281 | | VA 2-060-103 | Craig Darragh | https://images.crexi.com/lease-assets/307329/018a171203104d4ea5deafefe54dec28_716x444.jpg | 5/24/2021 |
| 13,618 | 11972537 1950 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-060-302 | Carolyn Crisp | Produced by CREXi | |
| 13,619 | 11972550 11001 Southern Blvd, Royal Palm Beach, FL 33411 | | VA 2-060-302 | Carolyn Crisp | https://images.crexi.com/lease-assets/322416/77ca5aa8485e4eae943d23c9888c82ce_716x444.jpg | 7/11/2021 |
| 13,620 | 11972664 6201 SW 70th St, South Miami, FL 33143 | | VA 2-078-454 | Mark White | Produced by CREXi | |
| 13,621 | 11973856 2948 Kirk Rd, Aurora, IL 60502 | | VA 2-078-415 | Kimberly Atwood | https://images.crexi.com/lease-assets/146753/3772f4e416344e199e0402a50604e01b_716x444.jpg | 5/11/2020 |
| 13,622 | 11974235 203-211 N Benton Way, Los Angeles, CA 90026 | | VA 2-057-997 | Sasha Tracy | Produced by CREXi | |
| 13,623 | 11975142 12001 31st Ave NE, Seattle, WA 98125 | | VA 2-059-731 | Blake Diers | Produced by CREXi | |
| 13,624 | 11975198 140 Crouch Commercial Ct, Irmo, SC 29063 | | VA 2-059-775 | Jason Benns | https://images.crexi.com/assets/687655/aa7238c4e0fb43559276a4b81a9aba5d_716x444.jpg | 1/25/2022 |
| 13,625 | 11975532 905 Gaviota Ave, Long Beach, CA 90813 | | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,626 | 11975537 811-817 Rose Ave, Long Beach, CA 90813 | | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,627 | 11975544 784 Rose Ave, Long Beach, CA 90813 | | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,628 | 11975563 1735 E 10th St, Long Beach, CA 90813 | | VA 2-059-674 | Christiaan Cruz | Produced by CREXi | |
| 13,629 | 11975591 701-707 Sansom St, Philadelphia, PA 19106 | | VA 2-078-436 | Mitchell Birnbaum | Produced by CREXi | |
| 13,630 | 11977361 11821 E I-10 Fwy, Houston, TX 77029 | | VA 2-059-932 | Alexis Belk | Produced by CREXi | |
| 13,631 | 11977697 11041 Southern Blvd, Royal Palm Beach, FL 33411 | | VA 2-060-302 | Carolyn Crisp | https://images.crexi.com/lease-assets/322416/81f2ff4cbeed4e4a9f87f775e3b24244_716x444.jpg | 7/11/2021 |
| 13,632 | 11982404 4219 Colerain Ave, Cincinnati, OH 45223 | | VA 2-059-727 | Bob Benkert | Produced by CREXi | |
| 13,633 | 11982405 4219 Colerain Ave, Cincinnati, OH 45223 | | VA 2-059-727 | Bob Benkert | Produced by CREXi | |
| 13,634 | 11988289 1450 Echo Park Ave, Los Angeles, CA 90026 | | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 13,635 | 11989040 6273 3rd St, San Francisco, CA 94124 | | VA 1-434-739 | Christopher Lau | https://images.crexi.com/lease-assets/33517/a4bd0c10105c46be8a2a380fdf12c827_716x444.jpg | 5/3/2020 |
| 13,636 | 11990757 6925 Speedway Blvd, Las Vegas, NV 89115 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 13,637 | 11990868 850 Walworth St, Walworth, WI 53184 | | VA 1-434-916 | Daniel Makowski | Produced by CREXi | |
| 13,638 | 11991507 8176 Old Dexter Rd, Cordova, TN 38016 | | VA 1-434-713 | Mary Drost | https://images.crexi.com/assets/274952/855b36556e4b4be5bf06955f3bf9cc9d_716x444.jpg | 4/25/2020 |
| 13,639 | 11998475 2917 Creech Rd, Raleigh, NC 27610 | | VA 1-434-908 | Lawrence Hiatt | Produced by CREXi | |
| 13,640 | 11999284 316 W Pike St, Lawrenceville, GA 30046 | | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/273793/c445e60d2b4448f8a4b00b95077e6167_716x444.jpg | 2/20/2021 |
| 13,641 | 11999767 151 NE Chert Rd, Marietta, GA 30062 | | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/486177/475e6a0135ba4403b1300d1705bc7ba4_716x444.jpg | 10/8/2020 |
| 13,642 | 12000234 1732 Champa St, Denver, CO 80202 | | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/333677/09ef0ea396f048749d16b920e335cc69_716x444.jpg | 8/6/2021 |
| 13,643 | 12000629 30699 Russell Ranch Rd, Westlake Village, CA 91362 | | VA 1-434-621 | William Haas | Produced by CREXi | |
| 13,644 | 12000657 6 61 Colony St, Meriden, CT 06451 | | VA 2-075-968 | Ed Messenger | https://images.crexi.com/assets/34603/57c8ebfe50e24048b1e12d9085301480_716x444.jpg | 12/12/2020 |
| 13,645 | 12003670 6115 Santa Monica Blvd, Los Angeles, CA 90038 | | VA 2-076-094 | Adam Davis | Produced by CREXi | |
| 13,646 | 12004509S 5708-5718 11-31 S, Crystal Lake, IL 60014 | | VA 2-075-965 | Dulce Rodriguez | https://images.crexi.com/assets/305168/44f47d27177c459ba52159df4becbdc2_716x444.jpg | 5/14/2021 |
| 13,647 | 12004950 7 18 W Main St, Mesa, AZ 85201 | | VA 2-074-706 | Tim Nelson | Produced by CREXi | |
| 13,648 | 12008529 6411 20th St E, Fife, WA 98424 | | VA 1-434-744 | Alex Mock | https://images.crexi.com/assets/167905/194c69b64d174c32ab60cb5822f9cba7_716x444.jpg | 9/26/2020 |
| 13,649 | 12008578 201 S Jupiter Rd, Allen, TX 75002 | | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 13,650 | 12009390 755 Old Norcross Rd, Lawrenceville, GA 30046 | | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 13,651 | 12012408 7 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,652 | 12012660 3 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,653 | 12012799 5 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,654 | 12013290 5 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,655 | 12013291 1 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,656 | 12013293 2 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,657 | 12013295 4 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,658 | 12013295 8 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,659 | 12013298 3 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,660 | 12012983 7 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 2-074-738 | Scott Langford | Produced by CREXi | |
| 13,661 | 12013329 8 28600 SW 137th Ave, Homestead, FL 33033 | | VA 2-075-577 | Giovanny Lopez | https://images.crexi.com/lease-assets/245571/c6fa522108274846b5557a10d83dce8a_716x444.jpg | 12/13/2020 |
| 13,662 | 12015106 7 1190 Main St, West Warwick, RI 02893 | | VA 2-075-452 | Jonathan Coon | https://images.crexi.com/lease-assets/460664/863d4aa7ba76489a95d14f4e76a180fc_716x444.jpg | 9/3/2020 |
| 13,663 | 12015109 7 1190 Main St, West Warwick, RI 02893 | | VA 2-075-452 | Jonathan Coon | https://images.crexi.com/lease-assets/460664/b4b782119887444396bb82acf26e8dd_716x444.jpg | 9/3/2020 |
| 13,664 | 12015110 9 1190 Main St, West Warwick, RI 02893 | | VA 2-075-452 | Jonathan Coon | https://images.crexi.com/lease-assets/460664/187e0357d1314cce84909a62d1b5e33b_716x444.jpg | 9/3/2020 |
| 13,665 | 12015929 6 1015 S Roselle Rd, Schaumburg, IL 60193 | | VA 1-434-613 | Jonathan Fairfield | Produced by CREXi | |
| 13,666 | 12016071 3517-3523 Clifton Ave, Cincinnati, OH 45220 | | VA 1-434-613 | Bob Benkert | Produced by CREXi | |
| 13,667 | 12016078 2 501-517 S Camp Meade Rd, Linthicum, MD 21090 | | VA 2-075-949 | Phyllis Langley | https://images.crexi.com/lease-assets/352744/97c001e3c41949289d9c81b2479a497c_716x444.jpg | 10/4/2021 |
| 13,668 | 12016352 1219 Filbert St, Philadelphia, PA 19107 | | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 13,669 | 12016357 1219 Filbert St, Philadelphia, PA 19107 | | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 13,670 | 12016540 0 1107 Lunt Ave, Schaumburg, IL 60193 | | VA 2-075-581 | Jonathan Fairfield | Produced by CREXi | |
| 13,671 | 12016544 0 1107 Lunt Ave, Schaumburg, IL 60193 | | VA 2-075-581 | Jonathan Fairfield | Produced by CREXi | |
| 13,672 | 12016745 4 1037 Lunt Ave, Schaumburg, IL 60193 | | VA 2-075-581 | Jonathan Fairfield | Produced by CREXi | |
| 13,673 | 12017024 330 S Broadway, Los Angeles, CA 90013 | | VA 1-435-219 | John Ehart | https://images.crexi.com/lease-assets/17669/485a1302d51a43f6a4f734a898aedf72_716x444.jpg | 5/3/2020 |
| 13,674 | 12017302 700 Aberdeen Loop, Panama City, FL 32405 | | VA 1-434-764 | David McCord | https://images.crexi.com/lease-assets/377985/30033429d1e64888b99218f033e23bd_716x444.jpg | 1/3/2022 |
| 13,675 | 12017350 1 633-699 NE 167th St, Miami, FL 33162 | | VA 2-076-180 | Al Paris | https://images.crexi.com/lease-assets/188369/c287cfbe0571478e9fd6597e3d42acc2_716x444.jpg | 6/17/2020 |
| 13,676 | 12017357 0 633-699 NE 167th St, Miami, FL 33162 | | VA 2-076-180 | Al Paris | https://images.crexi.com/lease-assets/188369/79d7b77010b74e22b694af392c7afd88_716x444.jpg | 6/17/2020 |
| 13,677 | 12017372 3 633-699 NE 167th St, Miami, FL 33162 | | VA 2-076-180 | Al Paris | https://images.crexi.com/lease-assets/188369/feedb709e874413196421f7e15073815_716x444.jpg | 6/17/2020 |
| 13,678 | 12017656 7 19-39 Shipping Pl, Dundalk, MD 21222 | | VA 2-075-614 | Heather Coburn | https://images.crexi.com/assets/318833/46d421d999fc46b18145a6032605c18_716x444.jpg | 5/6/2020 |
| 13,679 | 12017713 267 Columbia Ave, Chapin, SC 29036 | | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/509330/ffc89bdc4f7f45979f96a45805777473_716x444.jpg | 8/31/2021 |
| 13,680 | 12017717 267 Columbia Ave, Chapin, SC 29036 | | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/285794/52b9dbd977c24c24ab1cf4c58d6e9391_716x444.jpg | 11/14/2021 |

**Exhibit A, Page 264**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,681 | 120186671 | 17831 Georgia Ave, Olney, MD 20832 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/390568/ad4b9d46843b4d6ea6e8ab65db46d5b4_716x444.jpg | 6/17/2020 |
| 13,682 | 120190961 | 505 Buford Dr, Lawrenceville, GA 30046 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 13,683 | 120211501 | 2900 N Loop Fwy W, Houston, TX 77092 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/320621/42babe3614974d5daab5e9bc0fe41082_716x444.jpg | 7/3/2021 |
| 13,684 | 120219241 | 1056 E 6th St, Long Beach, CA 90802 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,685 | 120228581 | 1286 Underwood Ave, San Francisco, CA 94124 | VA 1-434-738 | Christopher Lau | Produced by CREXi | |
| 13,686 | 120234971 | 3520 N Copia St, El Paso, TX 79930 | VA 1-434-710 | Linda Miner | Produced by CREXi | |
| 13,687 | 120235001 | 3520 N Copia St, El Paso, TX 79930 | VA 1-434-710 | Linda Miner | Produced by CREXi | |
| 13,688 | 120235201 | 8411 Garvey Dr, Raleigh, NC 27616 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/237742/6b41973be7f24f64bf1508ecb73ad094_716x444.jpg | 10/27/2020 |
| 13,689 | 120236891 | 1321 Center St, Tacoma, WA 98409 | VA 1-434-744 | Alex Mock | Produced by CREXi | |
| 13,690 | 120237921 | 220 Victoria St, Costa Mesa, CA 92627 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 13,691 | 120248101 | 147 N New Hampshire Ave, Los Angeles, CA 90004 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 13,692 | 120280362 | 5202 Brook Hollow Pky, Norcross, GA 30071 | VA 2-076-001 | Dan Kohler | https://images.crexi.com/lease-assets/214535/a0d2554da91c4de0b64467ddd20f1907_716x444.jpg | 9/1/2020 |
| 13,693 | 120290204 | 800 Falmouth Rd, Mashpee, MA 02649 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/47519/4e3a24f35f7545eb866c75d7b56c1119_716x444.jpg | 10/10/2020 |
| 13,694 | 120291829 | 101 Merritt Blvd, Trumbull, CT 06611 | VA 2-076-318 | Alex Mongillo | https://images.crexi.com/lease-assets/336948/ac2dead4128c44b995c5924d37e72bd2_716x444.jpg | 8/15/2021 |
| 13,695 | 120291842 | 101 Merritt Blvd, Trumbull, CT 06611 | VA 2-076-318 | Alex Mongillo | https://images.crexi.com/lease-assets/336948/b11ef6b0d2454ba89ff920a9643d981e_716x444.jpg | 8/15/2021 |
| 13,696 | 120294431 | 2130 NE Griffin Oaks St, Hillsboro, OR 97124 | VA 2-076-222 | Jim Rider | https://images.crexi.com/lease-assets/307004/9b345725faa04c85aa57fc1d9fe02c2b_716x444.jpg | 5/24/2021 |
| 13,697 | 120294636 | 4020 Wake Forest Rd, Raleigh, NC 27609 | VA 2-075-580 | John Price | https://images.crexi.com/lease-assets/90782/6b5cd7483bae4758a28d7fdf8414a669_716x444.jpg | 7/1/2021 |
| 13,698 | 120304785 | 2142 Martin Luther King Jr Blvd, Augusta, GA 30901 | VA 2-078-338 | Ryan Devaney | Produced by CREXi | |
| 13,699 | 120304857 | 2142 Martin Luther King Jr Blvd, Augusta, GA 30901 | VA 2-078-338 | Ryan Devaney | Produced by CREXi | |
| 13,700 | 120319402 | 750 S 5600 W, West Valley City, UT 84120 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 13,701 | 120383541 | 23121 Antonio Pky, Rancho Santa Margarita, CA 92688 | VA 2-074-823 | Luis Cano | https://images.crexi.com/lease-assets/269331/02cac315c6134c3f9a2663c0109548ab_716x444.jpg | 2/15/2021 |
| 13,702 | 120430016 | 2909 Campbellton Rd SW, Atlanta, GA 30311 | VA 2-075-582 | Isaiah Buchanan | https://images.crexi.com/lease-assets/818408/4a23a781ee3144adb2e0b27259b5cbd0_716x444.jpg | 5/15/2022 |
| 13,703 | 120430036 | 2909 Campbellton Rd SW, Atlanta, GA 30311 | VA 2-075-582 | Isaiah Buchanan | Produced by CREXi | |
| 13,704 | 120434373 | 27-81 S Federal Hwy, Deerfield Beach, FL 33441 | VA 2-076-083 | Carolyn Crisp | https://images.crexi.com/lease-assets/290042/cbcaac75f1844d2293b27bb9984ed01d_716x444.jpg | 4/1/2021 |
| 13,705 | 120438728 | 1010 El Camino Ave, Sacramento, CA 95815 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 13,706 | 120443252 | 6060 Dixie Hwy, Clarkston, MI 48346 | VA 2-075-963 | Douglas Wright | https://images.crexi.com/lease-assets/285978/5f4a8b693cbf4e67822589d5e7ed9b6c_716x444.jpg | 3/22/2021 |
| 13,707 | 120564485 | 410 N Main St, Kernersville, NC 27284 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 13,708 | 120564487 | 410 N Main St, Kernersville, NC 27284 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 13,709 | 120567412 | 8531-8559 E Washington St, Chagrin Falls, OH 44023 | VA 2-074-817 | Linda Cook | https://images.crexi.com/lease-assets/271634/0501b72d85c44a0b8fc91e43e287e271_716x444.jpg | 2/15/2021 |
| 13,710 | 120578194 | 3765 Riverdale Ave, Bronx, NY 10463 | VA 2-075-959 | Deawell Adair | Produced by CREXi | |
| 13,711 | 120578278 | 3765 Riverdale Ave, Bronx, NY 10463 | VA 2-075-959 | Deawell Adair | Produced by CREXi | |
| 13,712 | 120582772 | 121 W Rand Rd, Lakemoor, IL 60051 | VA 2-075-453 | Justin Schmidt | https://images.crexi.com/lease-assets/312526/b3b7b7890a1a49aaaf99e31f33c455fa_716x444.jpg | 6/11/2021 |
| 13,713 | 120582920 | 121 W Rand Rd, Lakemoor, IL 60051 | VA 2-075-453 | Justin Schmidt | https://images.crexi.com/lease-assets/312526/6d53d393703d4b5da2a3dc48ab2043bf_716x444.jpg | 6/11/2021 |
| 13,714 | 120592191 | 4110 Aspen Hill Rd, Wheaton, MD 20853 | VA 2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/209696/6f734abb31e745f080062d7d5aa7f730_716x444.jpg | 8/10/2020 |
| 13,715 | 120617148 | 160-170 Eastgate Rd, Barstow, CA 92311 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 13,716 | 120617150 | 160-170 Eastgate Rd, Barstow, CA 92311 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 13,717 | 120621177 | 160-170 Eastgate Rd, Barstow, CA 92311 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 13,718 | 120623741 | 1167 2nd Ave, Berwick, PA 18603 | VA 1-434-638 | Rona Hoover | https://images.crexi.com/assets/547565/82cdfe6b6a234d42b4d7630c7dc75bc6_716x444.jpg | 5/6/2021 |
| 13,719 | 120654001 | 149 S Maple St, Lebanon, TN 37087 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 13,720 | 120654081 | 203 S Maple St, Lebanon, TN 37087 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 13,721 | 120657871 | 572 Commons Dr, Woodbury, MN 55125 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 13,722 | 120670141 | 12200 Bear Plaza Rd, Burleson, TX 76028 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 13,723 | 120670901 | 12301 Bear Plaza, Burleson, TX 76028 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 13,724 | 120677041 | 101 S Chestnut St, McKinney, TX 75069 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 13,725 | 120682891 | 402 Grand St, Hoboken, NJ 07030 | VA 1-435-230 | John Georgiadis | Produced by CREXi | |
| 13,726 | 120687511 | 245 N Dupont Hwy, Dover, DE 19901 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 13,727 | 120693291 | 29267-29273 Dequindre Rd, Madison Heights, MI 48071 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 13,728 | 120695557 | 2914-2924 E Evergreen Blvd, Vancouver, WA 98661 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 13,729 | 120704435 | 600 Progress Industrial Blvd NE, Lawrenceville, GA 30043 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/81524/b2741b15050344496bc90d91adb9fba21_716x444.jpg | 5/7/2020 |
| 13,730 | 120709962 | 169 Perry St, Lawrenceville, GA 30046 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/310673/f64a90a1f9f34326b64f5bc4504d2d06_716x444.jpg | 6/6/2021 |
| 13,731 | 120729442 | 470 Franklin Gtwy, Marietta, GA 30067 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 13,732 | 120730772 | 570 Cobb Pky, Marietta, GA 30060 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 13,733 | 120746072 | 215 Islip Ave, Islip, NY 11751 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 13,734 | 120769922 | 1641 California St, Denver, CO 80202 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 13,735 | 120770461 | 1824 Lincoln St, Denver, CO 80203 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 13,736 | 120773511 | 2537 Scott Futrell Dr, Charlotte, NC 28208 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 13,737 | 120790511 | 4101 Curtis Ave, Baltimore, MD 21226 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/192142/5e9813e87b89414399c152e8485b4a48_716x444.jpg | 6/23/2021 |
| 13,738 | 120790531 | 4101 Curtis Ave, Baltimore, MD 21226 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/192142/f1a9f2add8ce4aaab71e93e9382ceb66_716x444.jpg | 6/23/2021 |
| 13,739 | 120790731 | 6301 Ritchie Hwy, Glen Burnie, MD 21061 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 13,740 | 120790761 | 6301 Ritchie Hwy, Glen Burnie, MD 21061 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 13,741 | 120792951 | 4314 Curtis Ave, Baltimore, MD 21226 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/assets/486071/44eb0196085c49edacda4692fec1c6de_716x444.jpg | 10/8/2020 |
| 13,742 | 120858851 | 1005-1025 Osgood St, North Andover, MA 01845 | VA 1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/459576/07b11acb745d41bab10d7f53b1cd7694_716x444.jpg | 9/3/2020 |
| 13,743 | 120858871 | 1005-1025 Osgood St, North Andover, MA 01845 | VA 1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/217337/93765b22aec34af382404300309550c_716x444.jpg | 9/1/2020 |
| 13,744 | 120947591 | 741 Kohler St, Los Angeles, CA 90021 | VA 1-435-219 | John Ehart | https://images.crexi.com/lease-assets/104632/bcbfd3afb2a54e42abd8140a66959f01_716x444.jpg | 1/12/2021 |
| 13,745 | 120948271 | 6535-6555 N 17th Ave, Phoenix, AZ 85015 | VA 1-435-270 | Craig Darragh | Produced by CREXi | |
| 13,746 | 120953131 | 850 Woolbright Rd, Boynton Beach, FL 33426 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 13,747 | 120954091 | 504-516 E Virginia Way, Barstow, CA 92311 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 13,748 | 120960271 | 3444 S Grove St, Fort Worth, TX 76110 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/539643/df0a5c8dadda4add9ed16b39f11b1577_716x444.jpg | 1/26/2021 |
| 13,749 | 120963541 | 8001 State St, Greensville, OH 44231 | VA 2-074-817 | Linda Cook | https://images.crexi.com/lease-assets/208062/8410245fa43446ceaefa415bebbed683_716x444.jpg | 8/6/2020 |
| 13,750 | 120963991 | 30201 Dequindre Rd, Madison Heights, MI 48071 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/229314/20ed4739bb854533bb9126f337828f9c_716x444.jpg | 10/1/2020 |
| 13,751 | 120964611 | 2018 Grand Blvd, Vancouver, WA 98661 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 13,752 | 120971337 | 1000 Westbank Dr, Austin, TX 78746 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/238640/aeac51aa20e24884b9bbeac39b61e1c5_716x444.jpg | 11/12/2020 |
| 13,753 | 120974669 | 7727 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 13,754 | 120974707 | 7727 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 13,755 | 120975530 | 6800 Deerpath Rd, Elkridge, MD 21075 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/287605/bebb72b844744b79b549e47ab47bbbef_716x444.jpg | 3/28/2021 |
| 13,756 | 120981204 | 818 Richmond Rd, Cleveland, OH 44143 | VA 2-075-429 | Pamela Lawrentz | https://images.crexi.com/lease-assets/138899/033767ef9c1b4767ab5961fa45d5593e_716x444.jpg | 5/11/2020 |

**Exhibit A, Page 265**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,757 | 120982336 | 1832-1864 Forest Hills Blvd, Cleveland, OH 44112 | VA 2-075-429 | Pamela Lawrentz | Produced by CREXi | |
| 13,758 | 120983411 | 1832-1864 Forest Hills Blvd, Cleveland, OH 44112 | VA 2-075-429 | Pamela Lawrentz | Produced by CREXi | |
| 13,759 | 120983511 | 8300 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-076-207 | Anita Shin | https://images.crexi.com/lease-assets/457108/5432f0ad5ca64ed6b545b90e1f67aa53_716x444.jpg | 8/22/2022 |
| 13,760 | 121001120 | 577 E Sahara Ave, Las Vegas, NV 89104 | VA 2-076-207 | Jay Sanchez | Produced by CREXi | |
| 13,761 | 121001171 | 577 E Sahara Ave, Las Vegas, NV 89104 | VA 2-076-207 | Jay Sanchez | Produced by CREXi | |
| 13,762 | 12103657 | 104 Church St, Torrington, CT 06790 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 13,763 | 12103663 | 104 Church St, Torrington, CT 06790 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 13,764 | 12104616 | 230 E Gay St, Lebanon, TN 37087 | VA 1-434-736 | Mark McNamara | Produced by CREXi | |
| 13,765 | 12105291 | 1022 W Armitage Ave, Chicago, IL 60614 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 13,766 | 12105295 | 1022 W Armitage Ave, Chicago, IL 60614 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 13,767 | 12105812 | 6600 Magnolia Ave, Riverside, CA 92506 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 13,768 | 12106507 | 3405 W Lake Mead Blvd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | https://images.crexi.com/assets/375732/6e2285e73b92411b8896eb7bc0b4f6e7_716x444.jpg | 5/21/2020 |
| 13,769 | 12106903 | 811 E 17th Ave, Denver, CO 80218 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 13,770 | 12107183 | 401 Studewood St, Houston, TX 77007 | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 13,771 | 12107184 | 401 Studewood St, Houston, TX 77007 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/315591/54c385745f824ced85c5794b866fcee2_716x444.jpg | 6/22/2021 |
| 13,772 | 121093520 | 18213 Hillcrest Ave, Olney, MD 20832 | VA 2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/206871/16a040ea1c4243f59d10fc52516de931_716x444.jpg | 8/6/2020 |
| 13,773 | 121104420 | 68 Camp St, Hyannis, MA 02601 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/assets/446043/4e40ae1d1d3a4d568871f512a348db17_716x444.jpg | 8/12/2020 |
| 13,774 | 121104459 | 68 Camp St, Hyannis, MA 02601 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/assets/446043/4b930650a75046209cbc4fbd0a8ec2db_716x444.jpg | 8/12/2020 |
| 13,775 | 121131758 | 4944 Sunrise Blvd, Fair Oaks, CA 95628 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 13,776 | 121131887 | 4944 Sunrise Blvd, Fair Oaks, CA 95628 | VA 2-076-322 | Anita Shin | https://images.crexi.com/lease-assets/263538/7016ebd224bd46908ba3be33771983fe_716x444.jpg | 7/31/2021 |
| 13,777 | 121133990 | 10050 Legacy Dr, Frisco, TX 75033 | VA 2-075-971 | Ethan Healy | https://images.crexi.com/lease-assets/284649/dbc838a56f0d461e87c3a37992b556b5_716x444.jpg | 3/22/2021 |
| 13,778 | 121136582 | 3365-3383 Solano Ave, Napa, CA 94558 | VA 2-117-038 | Christopher Lau | https://images.crexi.com/assets/122508/d643aaf45cbf4709a055580646d7fd3_716x444.jpg | 1/4/2022 |
| 13,779 | 121136786 | 9260 Trade Pl, San Diego, CA 92126 | VA 2-075-838 | Joerg Boetel | https://images.crexi.com/lease-assets/322883/1339195b94634fb892a330c7831619df_716x444.jpg | 7/11/2021 |
| 13,780 | 12116298 | 235 W Pike St, Lawrenceville, GA 30046 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 13,781 | 12117706 | 15 S Gateway Dr, Fredericksburg, VA 22406 | VA 1-434-897 | Pia Miai | Produced by CREXi | |
| 13,782 | 12118623 | 490 S Perry St, Lawrenceville, GA 30046 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 13,783 | 12118624 | 490 S Perry St, Lawrenceville, GA 30046 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 13,784 | 12119355 | 1832 N Clarkson St, Denver, CO 80218 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/assets/578207/6af72dcfe0ad47ec81bf7978e017ef86_716x444.jpg | 5/19/2021 |
| 13,785 | 12119493 | 1143-1145 N Wells St, Chicago, IL 60610 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 13,786 | 12120870 | 1891 E Roseville Pky, Roseville, CA 95661 | VA 1-434-899 | Melissa Greulich | Produced by CREXi | |
| 13,787 | 12121141 | 860 Duluth Hwy, Lawrenceville, GA 30043 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 13,788 | 12121144 | 860 Duluth Hwy, Lawrenceville, GA 30043 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 13,789 | 12124301 | 10 Noble Blvd, Carlisle, PA 17013 | VA 2-074-694 | Mitchell Birnbaum | Produced by CREXi | |
| 13,790 | 12123716 | 4201 N Lakeline Blvd, Cedar Park, TX 78613 | VA 2-074-694 | Ashton Bray | https://images.crexi.com/lease-assets/239999/dd5d0b70a39a42f6a27849b0657df02c_716x444.jpg | 11/12/2020 |
| 13,791 | 121239645 | 415 Center Pointe Dr, Mechanicsburg, PA 17050 | VA 2-074-694 | Mitchell Birnbaum | Produced by CREXi | |
| 13,792 | 12127204 | 500 Gulfstream Blvd, Delray Beach, FL 33483 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 13,793 | 121277211 | 2209 El Camino Real, Palo Alto, CA 94306 | VA 2-117-038 | Christopher Lau | Produced by CREXi | |
| 13,794 | 121286626 | 1671 SW Wilshire Blvd, Burleson, TX 76028 | VA 2-074-726 | Nancy Honeycutt | https://images.crexi.com/lease-assets/266285/07b5573905d7464e8e67b26554284057_716x444.jpg | 4/26/2020 |
| 13,795 | 121286679 | 1671 SW Wilshire Blvd, Burleson, TX 76028 | VA 2-074-726 | Nancy Honeycutt | https://images.crexi.com/lease-assets/266285/0a0252f7240d4017956f823b00332752_716x444.jpg | 4/26/2020 |
| 13,796 | 121317876 | 2453 Lacey Blvd, Hanford, CA 93230 | VA 2-076-307 | John Bolling | Produced by CREXi | |
| 13,797 | 12136768 | 7460 W Cheyenne Ave, Las Vegas, NV 89129 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/416472/91e49d78ce60494897688da2e7f9aaa9_716x444.jpg | 4/5/2022 |
| 13,798 | 12137102 | 26 W Girard St, Salt Lake City, UT 84103 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 13,799 | 12137172 | 570 N 200 W, Salt Lake City, UT 84103 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 13,800 | 121454456 | 11700 Hialeah Gardens Blvd, Hialeah, FL 33018 | VA 2-075-577 | Giovanny Lopez | Produced by CREXi | |
| 13,801 | 121455315 | 7625 E 21st St, Tulsa, OK 74129 | VA 2-074-729 | Nick Branston | Produced by CREXi | |
| 13,802 | 121455347 | 7625 E 21st St, Tulsa, OK 74129 | VA 2-074-729 | Nick Branston | Produced by CREXi | |
| 13,803 | 121463299 | 4140 Western Blvd, Jacksonville, NC 28546 | VA 2-074-700 | Lawrence Hiatt | Produced by CREXi | |
| 13,804 | 121463360 | 4845 S Arizona Ave, Chandler, AZ 85249 | VA 2-074-706 | Tim Nelson | https://images.crexi.com/lease-assets/279857/a1df9b3221074174b939e65ed3dc004b_716x444.jpg | 3/7/2021 |
| 13,805 | 121469792 | 3600 N Miami Ave, Miami, FL 33127 | VA 2-075-957 | Rigoberto Perdomo | Produced by CREXi | |
| 13,806 | 12147537 | 2965 Sunrise Hwy, Islip Terrace, NY 11752 | VA 1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/327178/0aac8c92fe80420d81f4708c17f1f258fe_716x444.jpg | 7/29/2021 |
| 13,807 | 12147957 | 101 Lafayette St, Spartanburg, SC 29302 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/348477/15957cc672274131aa388fe144c60585_716x444.jpg | 9/18/2021 |
| 13,808 | 12147970 | 101 Lafayette St, Spartanburg, SC 29302 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 13,809 | 12148072 | 6110 Pinemont Dr, Houston, TX 77092 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/442475/36782712433f3482fba60690ece1d5cb4_716x444.jpg | 8/9/2020 |
| 13,810 | 12148076 | 6110 Pinemont Dr, Houston, TX 77092 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/442475/05ee49b9d3e540a4b7646b50f81903ca_716x444.jpg | 8/9/2020 |
| 13,811 | 12154953 | 602 McNeil Rd, Round Rock, TX 78681 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/214972/1a973f82ff214cdebf233520d024e00f_716x444.jpg | 12/25/2021 |
| 13,812 | 12154956 | 602 McNeil Rd, Round Rock, TX 78681 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/214972/2b0e10b6271c4ca294c2f3551bf668dd6_716x444.jpg | 12/25/2021 |
| 13,813 | 12154958 | 602 McNeil Rd, Round Rock, TX 78681 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/214972/1e0acc2302e24c8892a65b63fdca6cff_716x444.jpg | 12/25/2021 |
| 13,814 | 12155003 | 100 Louis Henna Blvd, Round Rock, TX 78664 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/377049/fc31973d68c44e939259231978253184_716x444.jpg | 5/21/2020 |
| 13,815 | 12159369 | 1770 N Buffalo Dr, Las Vegas, NV 89128 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 13,816 | 12166780 | 1001 E Broadway, Long Beach, CA 90802 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,817 | 12166942 | 747-749 W Princess Anne Rd, Norfolk, VA 23517 | VA 1-434-897 | Randy Rose | Produced by CREXi | |
| 13,818 | 12167797 | 2411-2451 NW 1st Ave, Boca Raton, FL 33431 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/262917/4c4faa72e08748418a39306f28d7d65e_716x444.jpg | 9/7/2021 |
| 13,819 | 12167856 | 236 E Main St, Barstow, CA 92311 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 13,820 | 12168097 | 1452 JA Cochran Byp, Chester, SC 29706 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/265913/af50510eb4a84cc99a576493c74297c_716x444.jpg | 2/1/2021 |
| 13,821 | 12169295 | 1717-1723 NE Andresen Rd, Vancouver, WA 98661 | VA 1-435-211 | Jeremy Polzel | https://images.crexi.com/lease-assets/212990/0d5e6a3d0db145078cec409e347586d3_716x444.jpg | 8/22/2020 |
| 13,822 | 12169526 | 275 E Fourth St, Reno, NV 89501 | VA 1-434-899 | Melissa Greulich | Produced by CREXi | |
| 13,823 | 12171224 | 28 E Hillside Ave, Salt Lake City, UT 84103 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 13,824 | 12172023 | 2891 E Maple Rd, Troy, MI 48083 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/220981/286cb6705e4d40f48c7e2693bdbae609_716x444.jpg | 9/12/2020 |
| 13,825 | 12172949 | 1930 W Myrtle Ave, Phoenix, AZ 85021 | VA 1-434-720 | Craig Darragh | Produced by CREXi | |
| 13,826 | 12174658 | 1315 Washington St, Hoboken, NJ 07030 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/assets/416448/66a7c52de7b4404ab85bb9f2062ea0a3_716x444.jpg | 7/6/2020 |
| 13,827 | 12175083 | 2053-2055 N Sheffield Ave, Chicago, IL 60614 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 13,828 | 12175476 | 3739-3749 Jurupa Ave, Riverside, CA 92506 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 13,829 | 12176901 | 1265 N St Andrews Pl, Los Angeles, CA 90038 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 13,830 | 12177471 | 2032 Gateway Blvd, Charlotte, NC 28208 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/assets/475694/db5cb8324576454f9a5ec4fccdb40f9f_716x444.jpg | 9/24/2020 |
| 13,831 | 12177515 | 3325 Carolina Ave, Charlotte, NC 28208 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/386389/2b144c5a2b1f4c70a3bce237f812ebc8_716x444.jpg | 1/4/2021 |
| 13,832 | 12177520 | 3325 Carolina Ave, Charlotte, NC 28208 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |

**Exhibit A, Page 266**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,833 | 121784560 120-122 Eagleview Blvd, Exton, PA 19341 | | VA 2-074-694 | Mitchell Birnbaum | Produced by CREXi | |
| 13,834 | 121784608 120-122 Eagleview Blvd, Exton, PA 19341 | | VA 2-074-694 | Mitchell Birnbaum | Produced by CREXi | |
| 13,835 | 121789872 5303 Highway 321, Gaston, SC 29053 | | VA 2-078-338 | Ryan Devaney | https://images.crexi.com/lease-assets/411765/0005d4519a5c4935bb9ca98a3a2b8e26_716x444.jpg | 3/27/2022 |
| 13,836 | 121789889 5303 Highway 321, Gaston, SC 29053 | | VA 2-078-338 | Ryan Devaney | https://images.crexi.com/lease-assets/411765/646150c78f964b87ad438e0174092898_716x444.jpg | 3/27/2022 |
| 13,837 | 121795039 8701 SE Powell Blvd, Portland, OR 97266 | | VA 2-076-088 | Chloe Miller | https://images.crexi.com/assets/745643/7c4b529ffbdf4265b188c94f34c2fc59_716x444.jpg | 1/23/2022 |
| 13,838 | 12183277 2640 NW 1st Ave, Boca Raton, FL 33431 | | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/262925/8a4f30513b9a464283a7f20082455429_716x444.jpg | 11/25/2021 |
| 13,839 | 12183283 2640 NW 1st Ave, Boca Raton, FL 33431 | | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/262925/069e039ab4d84e538bed88b059d451e9_716x444.jpg | 11/25/2021 |
| 13,840 | 12183731 1000 S Pine St, Spartanburg, SC 29302 | | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 13,841 | 12183735 1325 Union St, Spartanburg, SC 29302 | | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/46394/a19c8255b3d34848884492cbbfb83563_716x444.jpg | 1/24/2021 |
| 13,842 | 12183737 1325 Union St, Spartanburg, SC 29302 | | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/46394/887fbd0860d04fd1b9e4a01fcf573105_716x444.jpg | 1/24/2021 |
| 13,843 | 12184158 2818 Queen City Dr, Charlotte, NC 28208 | | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 13,844 | 12191179 401 W Martintown Rd, North Augusta, SC 29841 | | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 13,845 | 121929228 1425 Viscaya Pky, Cape Coral, FL 33990 | | VA 2-075-955 | Richard Grant | https://images.crexi.com/lease-assets/284912/a9aa7e1666b34c44902fcb22acef0149_716x444.jpg | 3/22/2021 |
| 13,846 | 121929276 1425 Viscaya Pky, Cape Coral, FL 33990 | | VA 2-075-955 | Richard Grant | Produced by CREXi | |
| 13,847 | 12193343 2209-2209 Larimer St, Denver, CO 80205 | | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 13,848 | 121942699 50 MSC Dr, Jonestown, PA 17038 | | VA 2-074-694 | Mitchell Birnbaum | Produced by CREXi | |
| 13,849 | 121946776 8500 N Xylon Ave, Brooklyn Park, MN 55445 | | VA 2-075-841 | David Alexander | Produced by CREXi | |
| 13,850 | 121949993 32 Church Hill Rd, Newtown, CT 06470 | | VA 2-075-959 | Deawell Adair | Produced by CREXi | |
| 13,851 | 12200829 1100-1106 S Los Angeles St, Los Angeles, CA 90015 | | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 13,852 | 12201805 401-441 Railhead Rd, Fort Worth, TX 76106 | | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 13,853 | 12203041 2334 E Valencia Rd, Tucson, AZ 85706 | | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 13,854 | 12203043 2334 E Valencia Rd, Tucson, AZ 85706 | | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 13,855 | 12203389 6325 Topanga Canyon Blvd, Woodland Hills, CA 91367 | | VA 1-434-621 | William Haas | Produced by CREXi | |
| 13,856 | 12203547 5620 W Tidwell Rd, Houston, TX 77091 | | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 13,857 | 12203627 239 Commercial St, Malden, MA 02148 | | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 13,858 | 122065393 804 W Main St, Hallsville, TX 75650 | | VA 2-075-846 | Darrell Shultz | https://images.crexi.com/lease-assets/169826/c126288ce9f4459ebb7378195db3c37d_716x444.jpg | 5/2/2020 |
| 13,859 | 122070704 140 Franklin St, Westerly, RI 02891 | | VA 2-075-452 | Jonathan Coon | https://images.crexi.com/lease-assets/249548/4d8d9b57da1e494db51f60b7f73032e0_716x444.jpg | 3/17/2021 |
| 13,860 | 12210280 902 S WW White Rd, San Antonio, TX 78220 | | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 13,861 | 12210435 553 Stanford Ave, Los Angeles, CA 90013 | | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 13,862 | 12210538 7 6800 W Sunset Ave, Springdale, AR 72762 | | VA 2-074-729 | Nick Branston | Produced by CREXi | |
| 13,863 | 12210899 6303-6333 Sierra Ct, Dublin, CA 94568 | | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 13,864 | 122134610 646 Boswell Ave, Norwich, CT 06360 | | VA 2-075-968 | Ed Messenger | https://images.crexi.com/assets/462941/9f7af2cd3cda45f39124b20f0be2414f_716x444.jpg | 9/5/2020 |
| 13,865 | 12213550 2227-2235 Arapahoe St, Denver, CO 80205 | | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 13,866 | 12213991 7704 Quarterfield Rd, Glen Burnie, MD 21061 | | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/287629/91adb120cda246fca68ca9d174c723b7_716x444.jpg | 3/28/2021 |
| 13,867 | 12214230 13300 Murphy Rd, Stafford, TX 77477 | | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 13,868 | 121152406 1200 Cleveland Ave, Columbus, OH 43201 | | VA 2-075-999 | Sam Blythe | Produced by CREXi | |
| 13,869 | 122153315 19320 Diamond Lake Dr, Leesburg, VA 20176 | | VA 2-076-528 | Pia Miai | https://images.crexi.com/lease-assets/156708/89177c133da743819c6640295a5e8069_716x444.jpg | 5/10/2020 |
| 13,870 | 122153640 2004 SE 192nd Ave, Vancouver, WA 98683 | | VA 2-076-222 | Jim Rider | https://images.crexi.com/lease-assets/213196/19bf3e8f69d24ae5a18a334533a169e1_716x444.jpg | 9/10/2020 |
| 13,871 | 12157192 3655 Unicorn Rd, Bakersfield, CA 93308 | | VA 2-076-309 | John Ehart | Produced by CREXi | |
| 13,872 | 12157805 12900 Brimhall Rd, Bakersfield, CA 93314 | | VA 2-076-309 | John Ehart | Produced by CREXi | |
| 13,873 | 12158563 12918 Brimhall Rd, Bakersfield, CA 93314 | | VA 2-076-309 | John Ehart | Produced by CREXi | |
| 13,874 | 12218359 319 S 12th St, Philadelphia, PA 19107 | | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 13,875 | 12218698 127-133 Friendship St, Providence, RI 02903 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/129628/efc5d0984dbd401a820a1af85e27f016_716x444.jpg | 5/30/2021 |
| 13,876 | 12218701 127-133 Friendship St, Providence, RI 02903 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/129628/4a568f9b906644e3af8645f1a379d8a5_716x444.jpg | 5/30/2021 |
| 13,877 | 12218783 538 S San Pedro St, Los Angeles, CA 90013 | | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 13,878 | 12218790 538 S San Pedro St, Los Angeles, CA 90013 | | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 13,879 | 12219422 4730 NW Boca Raton Ave, Boca Raton, FL 33431 | | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/263023/c2d6aa6e095c489a87b3b0a2ab1843bd_716x444.jpg | 1/21/2021 |
| 13,880 | 12219429 3500 NW Boca Raton Blvd, Boca Raton, FL 33431 | | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 13,881 | 12219983 226 SW 2nd Ave, Homestead, FL 33034 | | VA 1-434-707 | Mark White | Produced by CREXi | |
| 13,882 | 12221526 3551 13th St, Saint Cloud, FL 34769 | | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/723957/3bdb63f62e5a4327923df6f526577c32_716x444.jpg | 1/9/2022 |
| 13,883 | 12221680 151 N Sunrise Ave, Roseville, CA 95661 | | VA 1-434-899 | Melissa Greulich | Produced by CREXi | |
| 13,884 | 12221683 151 N Sunrise Ave, Roseville, CA 95661 | | VA 1-434-899 | Melissa Greulich | Produced by CREXi | |
| 13,885 | 12222602 1130 Seward St, Los Angeles, CA 90038 | | VA 1-434-610 | Sasha Tracy | https://images.crexi.com/lease-assets/382368/c3f4354cb0334298801200c5c0fd883c_716x444.jpg | 9/17/2021 |
| 13,886 | 12222711 2201 Stout St, Denver, CO 80205 | | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/257434/90f746ce9fd04aa1b52c6fce3ec66546_716x444.jpg | 5/28/2021 |
| 13,887 | 12222715 2201 Stout St, Denver, CO 80205 | | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/257434/b8867ecfe5754da6b02b2d1217059fcc_716x444.jpg | 5/28/2021 |
| 13,888 | 12222749 788 E 3300 S, Salt Lake City, UT 84106 | | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 13,889 | 12224315 527 E 3rd St, Long Beach, CA 90802 | | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,890 | 12224319 527 E 3rd St, Long Beach, CA 90802 | | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,891 | 12224320 555 E 3rd St, Long Beach, CA 90802 | | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,892 | 12224329 227 Lime Ave, Long Beach, CA 90802 | | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,893 | 12225444 1002-1018 Laurel St, Napa, CA 94559 | | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 13,894 | 12226720 1005 E Reynolds St, Plant City, FL 33563 | | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 13,895 | 122279862 1655-1695 Worldwide Blvd, Hebron, KY 41048 | | VA 2-076-005 | Bob Benkert | https://images.crexi.com/lease-assets/324249/6ccc98e2d5cf4a0b8067f7cdf89f081f_716x444.jpg | 9/14/2021 |
| 13,896 | 122280350 1655-1695 Worldwide Blvd, Hebron, KY 41048 | | VA 2-076-005 | Bob Benkert | Produced by CREXi | |
| 13,897 | 12228222 1822-1836 Deer Park Ave, Deer Park, NY 11729 | | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 13,898 | 122298625 3025 University Ave, Columbus, GA 31907 | | VA 2-075-582 | Isaiah Buchanan | https://images.crexi.com/lease-assets/65137/65e5c6e46c4a4f2b8b77d1be9c747cac_716x444.jpg | 1/17/2021 |
| 13,899 | 122300458 730 S Main St, Hinesville, GA 31313 | | VA 2-076-516 | Ryan Gwilliam | Produced by CREXi | |
| 13,900 | 122300503 730 S Main St, Hinesville, GA 31313 | | VA 2-076-516 | Ryan Gwilliam | Produced by CREXi | |
| 13,901 | 122300881 1604 S Horner Blvd, Sanford, NC 27330 | | VA 2-075-580 | John Price | https://images.crexi.com/lease-assets/169618/058d6b2c1ec14823a6f45abb76b241d8_716x444.jpg | 3/7/2021 |
| 13,902 | 122300925 1604 S Horner Blvd, Sanford, NC 27330 | | VA 2-075-580 | John Price | https://images.crexi.com/lease-assets/169618/2b0fa27daaa847309Ga643fb338f272d_716x444.jpg | 3/7/2021 |
| 13,903 | 122300941 1604 S Horner Blvd, Sanford, NC 27330 | | VA 2-075-580 | John Price | https://images.crexi.com/lease-assets/169618/1129c462489e4f1dbfcac1c11c1f6d13_716x444.jpg | 3/7/2021 |
| 13,904 | 12230457 308 Van Buren St, Jackson, MI 49201 | | VA 2-074-718 | Trisha Everitt | Produced by CREXi | |
| 13,905 | 122305564 4801 Indian Trail Fairview Rd, Indian Trail, NC 28079 | | VA 2-075-450 | Paul Bentley | https://images.crexi.com/lease-assets/214221/c1a072f9e6ee41bfadab1f669596bcc6_716x444.jpg | 8/27/2020 |
| 13,906 | 122305584 4801 Indian Trail Fairview Rd, Indian Trail, NC 28079 | | VA 2-075-450 | Paul Bentley | https://images.crexi.com/lease-assets/214221/198c8c9a1fde43daa10672ad32eeb436_716x444.jpg | 8/27/2020 |
| 13,907 | 122310776 504 N Wells St, Chicago, IL 60654 | | VA 2-076-003 | Benjamin Gonsalves | https://images.crexi.com/lease-assets/326087/8cf20ade8e644c2fbc61941acf02c695_716x444.jpg | 7/21/2021 |
| 13,908 | 122310913 900-904 Route 134, South Dennis, MA 02660 | | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/467287/93ff6759e9964c5d8951bab474c764b7_716x444.jpg | 9/13/2020 |

**Exhibit A, Page 267**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,909 | 122312453 | 1242 Broadway, Columbus, GA 31901 | VA 2-075-582 | Isaiah Buchanan | Produced by CREXi | |
| 13,910 | 122312474 | 1242 Broadway, Columbus, GA 31901 | VA 2-075-582 | Isaiah Buchanan | Produced by CREXi | |
| 13,911 | 122312558 | 1242 Broadway, Columbus, GA 31901 | VA 2-075-582 | Isaiah Buchanan | Produced by CREXi | |
| 13,912 | 122314163 | 528 Smithfield Rd, North Providence, RI 02904 | VA 2-075-452 | Jonathan Coon | Produced by CREXi | |
| 13,913 | 122345504 | 1601 Kalamazoo Ave SE, Grand Rapids, MI 49507 | VA 1-434-616 | Tiffany Compton | Produced by CREXi | |
| 13,914 | 122345507 | 1601 Kalamazoo Ave SE, Grand Rapids, MI 49507 | VA 1-434-616 | Tiffany Compton | Produced by CREXi | |
| 13,915 | 122426393 | 810 Tennessee Blvd, Lebanon, TN 37087 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 13,916 | 122428321 | 1951 Harbor Blvd, Costa Mesa, CA 92627 | VA 1-434-701 | Bill Helm | Produced by CREXi | |
| 13,917 | 122434331 | 1701 N Elston Ave, Chicago, IL 60642 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/303659/1ab40ab99e23644aa9ab6073fcc2c952a_716x444.jpg | 5/6/2021 |
| 13,918 | 122434371 | 1701 N Elston Ave, Chicago, IL 60642 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/303659/630fed1bf6fa487a80711a8411344ab0_716x444.jpg | 5/6/2021 |
| 13,919 | 122443683 | 252 S Broad St, Pawcatuck, CT 06379 | VA 2-075-452 | Jonathan Coon | Produced by CREXi | |
| 13,920 | 122451739 | 1220 Sycamore St, Midlothian, VA 23113 | VA 2-075-969 | Emily Bealmear | https://images.crexi.com/lease-assets/258927/7356fd44e9024992b224430c3d9ae192_716x444.jpg | 1/12/2021 |
| 13,921 | 122452019 | 220 Northpoint Dr, Houston, TX 77060 | VA 2-074-702 | Leeah Mayes | Produced by CREXi | |
| 13,922 | 122452107 | 220 Northpoint Dr, Houston, TX 77060 | VA 2-074-702 | Leeah Mayes | Produced by CREXi | |
| 13,923 | 122452190 | 220 Northpoint Dr, Houston, TX 77060 | VA 2-074-702 | Leeah Mayes | Produced by CREXi | |
| 13,924 | 122452219 | 220 Northpoint Dr, Houston, TX 77060 | VA 2-074-702 | Leeah Mayes | Produced by CREXi | |
| 13,925 | 122452388 | 220 Northpoint Dr, Houston, TX 77060 | VA 2-074-702 | Leeah Mayes | Produced by CREXi | |
| 13,926 | 122452434 | 220 Northpoint Dr, Houston, TX 77060 | VA 2-074-702 | Leeah Mayes | Produced by CREXi | |
| 13,927 | 122452527 | 220 Northpoint Dr, Houston, TX 77060 | VA 2-074-702 | Leeah Mayes | Produced by CREXi | |
| 13,928 | 122458066 | 8622 Belair Rd, Baltimore, MD 21236 | VA 2-075-614 | Heather Coburn | https://images.crexi.com/assets/468952/7967adf34da94a72aa517ac33d9ee093_716x444.jpg | 9/13/2020 |
| 13,929 | 122458167 | 8622 Belair Rd, Baltimore, MD 21236 | VA 2-075-614 | Heather Coburn | https://images.crexi.com/assets/468952/9a710f0ff9c2412d9313f9f213c4d129d_716x444.jpg | 9/13/2020 |
| 13,930 | 122458954 | 925 Howe Ave, Sacramento, CA 95825 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 13,931 | 122458968 | 925 Howe Ave, Sacramento, CA 95825 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 13,932 | 122464431 | 3100-3122 S Main St, Los Angeles, CA 90007 | VA 2-074-829 | Marshall Main | https://images.crexi.com/lease-assets/132912/60af6c91c5f64e409ecc5cbd4e8b64f3_716x444.jpg | 5/21/2020 |
| 13,933 | 122464460 | 3100-3122 S Main St, Los Angeles, CA 90007 | VA 2-074-829 | Marshall Main | https://images.crexi.com/lease-assets/132912/b0336144b1ba44f7ab8842d61faa5453_716x444.jpg | 5/21/2020 |
| 13,934 | 122471348 | 200 Tamal Plz, Corte Madera, CA 94925 | VA 2-076-203 | George Chao | https://images.crexi.com/lease-assets/262133/93ba83bc546c4d77998ab91dd0e4c27b_716x444.jpg | 1/26/2021 |
| 13,935 | 122477778 | 323 W 9th St, Long Beach, CA 90813 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,936 | 122477797 | 943-949 Chestnut Ave, Long Beach, CA 90813 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,937 | 122511131 | 5870 Franklin Ave, Los Angeles, CA 90028 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 13,938 | 122514981 | 11925 Southwest Fwy, Stafford, TX 77477 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/358646/61ad44f064c84ea6a840f53d5e205caa_716x444.jpg | 4/9/2022 |
| 13,939 | 122541904 | 4644 Salem Ave, Dayton, OH 45416 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/445376/04cb57dc5d7849eaa199fce27fc0e16a_716x444.jpg | 8/13/2020 |
| 13,940 | 122541924 | 4644 Salem Ave, Dayton, OH 45416 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/445376/ca2435c53f0e40cc8f7c6d6632c11475_716x444.jpg | 8/13/2020 |
| 13,941 | 122561385 | 2105 S Sherron Rd, Durham, NC 27703 | VA 1-434-708 | Lawrence Hiatt | https://images.crexi.com/assets/237803/65376f46ff1546eca7c16c96cd746660_716x444.jpg | 4/30/2020 |
| 13,942 | 122565333 | 32701 Edward Ave, Madison Heights, MI 48071 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 13,943 | 122586401 | 11503 Southwest Fwy, Houston, TX 77031 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 13,944 | 122586411 | 11503 Southwest Fwy, Houston, TX 77031 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 13,945 | 122648204 | 4713-4733 Salem Ave, Dayton, OH 45416 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/210202/6d7292e8c0b040f2a35065172a043d77_716x444.jpg | 8/15/2020 |
| 13,946 | 122648214 | 4713-4733 Salem Ave, Dayton, OH 45416 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/210202/f10e24a06d2f45d99f6248ecd945c25a_716x444.jpg | 8/15/2020 |
| 13,947 | 122648954 | 433-439 W 9th St, Long Beach, CA 90813 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 13,948 | 122784534 | 500 N Washington St, Alexandria, VA 22314 | VA 2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/268604/4a960fa0baa04705b5888b0552f4df2e1_716x444.jpg | 7/12/2021 |
| 13,949 | 122784574 | 500 N Washington St, Alexandria, VA 22314 | VA 2-076-008 | Anna Northrup | https://images.crexi.com/lease-assets/202366/e99413df305249ae9300bf001183f2de_716x444.jpg | 8/2/2020 |
| 13,950 | 122809161 | 3435-3535 S Broadway, Los Angeles, CA 90007 | VA 2-074-829 | Marshall Main | https://images.crexi.com/lease-assets/245684/64a83eea4b5b402a9d6b2cca695ca3c1_716x444.jpg | 11/20/2020 |
| 13,951 | 122810696 | 141-149 Grand Ave, Coral Gables, FL 33133 | VA 2-076-180 | Al Paris | Produced by CREXi | |
| 13,952 | 122810758 | 141-149 Grand Ave, Coral Gables, FL 33133 | VA 2-076-180 | Al Paris | Produced by CREXi | |
| 13,953 | 122879078 | 64 Addison Rd, Glastonbury, CT 06033 | VA 2-075-968 | Ed Messenger | Produced by CREXi | |
| 13,954 | 122879084 | 64 Addison Rd, Glastonbury, CT 06033 | VA 2-075-968 | Ed Messenger | Produced by CREXi | |
| 13,955 | 122879387 | 64 Addison Rd, Glastonbury, CT 06033 | VA 2-075-968 | Ed Messenger | Produced by CREXi | |
| 13,956 | 122898145 | 4314 W Slauson Ave, Los Angeles, CA 90043 | VA 2-075-462 | Kevin Reece | https://images.crexi.com/lease-assets/301854/b400772037044d3daeeb6a6aff04c787_716x444.jpg | 7/16/2021 |
| 13,957 | 122898468 | 1940 Coalton Rd, Broomfield, CO 80021 | VA 2-078-332 | Jason Tuomey | https://images.crexi.com/lease-assets/232494/010cadc2663d46d3ac56dd001c7aa257_716x444.jpg | 10/11/2020 |
| 13,958 | 122898539 | 1940 Coalton Rd, Broomfield, CO 80021 | VA 2-078-332 | Jason Tuomey | https://images.crexi.com/lease-assets/232494/0ab97d407fcb4a578a36845dc25f53b2_716x444.jpg | 10/11/2020 |
| 13,959 | 122900620 | 36538 State Road 54, Zephyrhills, FL 33541 | VA 2-076-317 | James Petrylka | https://images.crexi.com/lease-assets/360742/f5f9a206c6aa46e1adcc29393d66b0df_716x444.jpg | 1/6/2022 |
| 13,960 | 122909923 | 5025 W Park Blvd, Plano, TX 75093 | VA 2-075-971 | Ethan Healy | https://images.crexi.com/lease-assets/345864/97a7425372442598899ae7785e4ca919_716x444.jpg | 9/14/2021 |
| 13,961 | 122999043 | 25 Pickens Airport Rd, Jasper, GA 30143 | VA 2-076-510 | Kris Kasabian | https://images.crexi.com/lease-assets/281045/a756a8b3593a4e52831b9db7aed58e10_716x444.jpg | 10/18/2021 |
| 13,962 | 122999072 | 25 Pickens Airport Rd, Jasper, GA 30143 | VA 2-076-510 | Kris Kasabian | https://images.crexi.com/lease-assets/281045/6fcfc61f3c5a42f78c6a919721fac49b_716x444.jpg | 10/11/2021 |
| 13,963 | 123004966 | 2016-2052 Us Highway 92 W, Auburndale, FL 33823 | VA 2-075-962 | Donte Crooks | https://images.crexi.com/lease-assets/176581/4f48ba93eaf8424a920d6cfe9358e353_716x444.jpg | 5/13/2020 |
| 13,964 | 123025257 | 11400 Ridge Road, New Port Richey, FL 34654 | VA 2-075-983 | Clint Bliss | Produced by CREXi | |
| 13,965 | 123025293 | 11400 Ridge Road, New Port Richey, FL 34654 | VA 2-075-983 | Clint Bliss | Produced by CREXi | |
| 13,966 | 123084600 | 11760-11800 Grand River Ave, Brighton, MI 48116 | VA 2-074-718 | Trisha Everitt | https://images.crexi.com/lease-assets/334798/4af6a661a61c4942836b01653342f4c6_716x444.jpg | 8/10/2021 |
| 13,967 | 123084645 | 11760-11800 Grand River Ave, Brighton, MI 48116 | VA 2-074-718 | Trisha Everitt | https://images.crexi.com/lease-assets/334798/fe8a45f90783434faae4d8ffba9231e5_716x444.jpg | 8/10/2021 |
| 13,968 | 123084677 | 11760-11800 Grand River Ave, Brighton, MI 48116 | VA 2-074-718 | Trisha Everitt | https://images.crexi.com/lease-assets/334798/32678c0429cf4d02b9ea6d64ff288f21_716x444.jpg | 8/10/2021 |
| 13,969 | 123086388 | 10489 Grand River Rd, Brighton, MI 48116 | VA 2-074-718 | Trisha Everitt | https://images.crexi.com/lease-assets/451094/328daac7000e4d0d91a23830f99260fe_716x444.jpg | 7/23/2022 |
| 13,970 | 123094546 | 10177 N Allisonville Rd, Fishers, IN 46038 | VA 2-076-215 | Jennifer White | https://images.crexi.com/lease-assets/279629/0b3025d0540a424d83101512e9e907f_716x444.jpg | 3/7/2021 |
| 13,971 | 123099400 | 1106 20th St, South Bend, IN 46615 | VA 2-074-719 | Tyler Bolduc | Produced by CREXi | |
| 13,972 | 123116916 | 8530 La Mesa Blvd, La Mesa, CA 91942 | VA 2-075-966 | Dustin Pacheco | https://images.crexi.com/lease-assets/130037/2a191df622ae4bfca6a1fc903a0c554f_716x444.jpg | 5/10/2020 |
| 13,973 | 123154021 | 869 Atlantic Ave, Baldwin, NY 11510 | VA 2-076-212 | Jeffrey Siegel | Produced by CREXi | |
| 13,974 | 123347250 | 7317 Warren Sharon Rd, Brookfield, OH 44403 | VA 2-074-817 | Linda Cook | Produced by CREXi | |
| 13,975 | 123347550 | 4001-4089 SW 152nd Ave, Miami, FL 33185 | VA 2-075-577 | Giovanny Lopez | Produced by CREXi | |
| 13,976 | 123347573 | 6009-6031 Nine Mile Rd, Richmond, VA 23223 | VA 2-075-969 | Emily Bealmear | https://images.crexi.com/lease-assets/17317/1cc3716d757b44b89fa40c4e127cf509_716x444.jpg | 5/5/2020 |
| 13,977 | 123352930 | 131 3rd St, Greenport, NY 11944 | VA 2-076-212 | Jeffrey Siegel | Produced by CREXi | |
| 13,978 | 123356183 | 169-175 Pier Ave, Santa Monica, CA 90405 | VA 2-076-224 | John Allen | https://images.crexi.com/lease-assets/452502/e8bd054febfc744889f4185b2896524ff_716x444.jpg | 8/25/2020 |
| 13,979 | 123624132 | 3985 Steve Reynolds Blvd, Norcross, GA 30093 | VA 2-076-001 | Dan Kohler | Produced by CREXi | |
| 13,980 | 123634471 | 106-108 Brownsville Rd, Pittsburgh, PA 15210 | VA 2-076-008 | Allan Battles | Produced by CREXi | |
| 13,981 | 123641454 | 203 Lincoln Hwy, Fairless Hills, PA 19030 | VA 2-076-518 | Ian Barnes | https://images.crexi.com/lease-assets/217693/6b0c6604e6422968ab6bb3d8e582e_716x444.jpg | 9/6/2020 |
| 13,982 | 123655611 | 1040-1046 Greystone Sq, Jackson, TN 38305 | VA 2-074-836 | Mary Drost | https://images.crexi.com/lease-assets/558272/ec84277e73c34024bf136decdc794636_716x444.jpg | 3/23/2021 |
| 13,983 | 123658994 | 418 Avenue C, Bayonne, NJ 07002 | VA 2-078-335 | John Georgiadis | https://images.crexi.com/lease-assets/599915/40197595876249331a0a09f0b9ae32b8_716x444.jpg | 5/6/2021 |
| 13,984 | 123751131 | 1802 E Jericho Tpke, Huntington, NY 11743 | VA 2-075-986 | Dagny Gallo | https://images.crexi.com/lease-assets/562257/2c19e0e981134a6937ea22f68b8eded_716x444.jpg | 7/21/2021 |

**Exhibit A, Page 268**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 13,985 | 123782651 | 1300-1322 Adams St, Kansas City, KS 66103 | VA 2-076-010 | Anya Ivantseva | https://images.crexi.com/lease-assets/281153/ac153ebc0d2b4f9fa8c09c34b76d1739_716x444.jpg | 3/12/2021 |
| 13,986 | 123782668 | 1300-1322 Adams St, Kansas City, KS 66103 | VA 2-076-010 | Anya Ivantseva | https://images.crexi.com/lease-assets/281153/10302674737c4c04b778f25de47163a2_716x444.jpg | 3/12/2021 |
| 13,987 | 123782832 | 10 E Cambridge Cir, Kansas City, KS 66103 | VA 2-076-010 | Anya Ivantseva | https://images.crexi.com/lease-assets/227657/a4b44530ed064020914b0ee591faa7045_716x444.jpg | 9/24/2020 |
| 13,988 | 123782845 | 10 E Cambridge Cir, Kansas City, KS 66103 | VA 2-076-010 | Anya Ivantseva | https://images.crexi.com/lease-assets/227657/68910eb3a3ba4f5992dabbd694eb7a0f_716x444.jpg | 9/24/2020 |
| 13,989 | 123785226 | 935 Ogden Ave, Downers Grove, IL 60515 | VA 2-075-581 | Jonathan Fairfield | Produced by CREXi | |
| 13,990 | 123916803 | 1200 S Federal Hwy, Boynton Beach, FL 33435 | VA 2-076-010 | David Dunn | Produced by CREXi | |
| 13,991 | 123919567 | 4801 W 110th St, Overland Park, KS 66211 | VA 2-076-010 | Anya Ivantseva | https://images.crexi.com/lease-assets/227568/b46cdb8070b445b798987af9a9a4085_716x444.jpg | 9/24/2020 |
| 13,992 | 123926145 | 1701-1725 N Church St, Burlington, NC 27217 | VA 2-076-086 | Charlotte Alvey | https://images.crexi.com/assets/336834/313447dff8184fe2bf89c19b81f7b35d_716x444.jpg | 8/15/2021 |
| 13,993 | 123935612 | 7821-7865 Will Rogers Blvd, Fort Worth, TX 76140 | VA 2-075-971 | Ethan Healy | https://images.crexi.com/assets/396400/637659fba0a044e18cf93388c0c916e6_716x444.jpg | 2/6/2022 |
| 13,994 | 124054413 | 1598 New York Ave, Huntington Station, NY 11746 | VA 2-075-986 | Dagny Gallo | https://images.crexi.com/assets/864203/90f9b66bb4804e8abbf08d01ef5c7ff4_716x444.jpg | 7/27/2022 |
| 13,995 | 124055442 | 38 Jackson St, Philadelphia, PA 19148 | VA 2-076-082 | Carmen Gerace | https://images.crexi.com/assets/340220/133598458e8f4e169dbe0fcac39fd385_716x444.jpg | 8/25/2021 |
| 13,996 | 124074692 | 439 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | VA 2-075-848 | David Dunn | Produced by CREXi | |
| 13,997 | 124074707 | 439 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | VA 2-075-848 | David Dunn | Produced by CREXi | |
| 13,998 | 124074715 | 439 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | VA 2-075-848 | David Dunn | Produced by CREXi | |
| 13,999 | 124077762 | 710 Livingston St, Bay City, MI 48708 | VA 2-074-718 | Trisha Everitt | Produced by CREXi | |
| 14,000 | 124085481 | 58 Graham Ave, Brooklyn, NY 11206 | VA 2-074-720 | Victoria Iniguez | Produced by CREXi | |
| 14,001 | 124085501 | 58 Graham Ave, Brooklyn, NY 11206 | VA 2-074-720 | Victoria Iniguez | Produced by CREXi | |
| 14,002 | 124089147 | 360-404 W National Rd, Englewood, OH 45322 | VA 2-075-618 | Holly Routzohn | https://images.crexi.com/lease-assets/169391/5e514317b2ca4cc0bf8bc302953f05d7_716x444.jpg | 7/22/2021 |
| 14,003 | 124089301 | 401 W Main St, Norwich, CT 06360 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/206538/46c333e657f9409fb7397062e056d385_716x444.jpg | 8/6/2020 |
| 14,004 | 124089324 | 401 W Main St, Norwich, CT 06360 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/206538/ac92ca9301045118cd337fb8a8ebeb_716x444.jpg | 8/6/2020 |
| 14,005 | 124089346 | 401 W Main St, Norwich, CT 06360 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/206538/f6031458600e45258c2f5f3d028ddd1_716x444.jpg | 8/6/2020 |
| 14,006 | 124089357 | 401 W Main St, Norwich, CT 06360 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/206538/7569993eac8448ca9755ea27dad87a6_716x444.jpg | 8/6/2020 |
| 14,007 | 124106900 | 393 Harris Ave, Providence, RI 02909 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,008 | 124106913 | 393 Harris Ave, Providence, RI 02909 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,009 | 124106925 | 393 Harris Ave, Providence, RI 02909 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,010 | 124106934 | 393 Harris Ave, Providence, RI 02909 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,011 | 124107214 | 405 Harris Ave, Providence, RI 02909 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,012 | 124107242 | 405 Harris Ave, Providence, RI 02909 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,013 | 124110187 | 7154 E Stetson Dr, Scottsdale, AZ 85251 | VA 1-434-720 | Craig Darragh | Produced by CREXi | |
| 14,014 | 124111966 | 2505 Windsor Spring Rd, Augusta, GA 30906 | VA 1-434-916 | Jason Benns | Produced by CREXi | |
| 14,015 | 124136107 | 7851 Hickory Flat Hwy, Canton, GA 30115 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 14,016 | 124136137 | 7851 Hickory Flat Hwy, Canton, GA 30115 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 14,017 | 124139412 | 2545 W Cheyenne Ave, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 14,018 | 124148174 | 3180-3190 Wade Hampton Blvd, Taylors, SC 29687 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/307007/8b075aea23e8404583c34e6e4ee8ceb2_716x444.jpg | 5/24/2021 |
| 14,019 | 124150805 | 501 N Olympic Ave, Arlington, WA 98223 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,020 | 124153015 | 2351 W Main St, Barstow, CA 92311 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 14,021 | 124153043 | 2351 W Main St, Barstow, CA 92311 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 14,022 | 124205338 | 3774 Railroad Ave, Pittsburg, CA 94565 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 14,023 | 124209134 | 13507 Meridian Ave E, Puyallup, WA 98373 | VA 2-076-520 | Perry Cucinotta | https://images.crexi.com/lease-assets/232711/7754b0c9ec11487991e6c9b36c18811f_716x444.jpg | 10/11/2020 |
| 14,024 | 124211964 | 105 Bliss Ave, Pittsburg, CA 94565 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 14,025 | 124222629 | 965-995 East St, Pittsburg, CA 94565 | VA 2-076-322 | Anita Shin | Produced by CREXi | |
| 14,026 | 124223252 | 61-63 Massachusetts Ave, Arlington, MA 02474 | VA 2-076-179 | Gary Wilcox | https://images.crexi.com/lease-assets/228362/78effdbd7a27420199341f4918d450ce_716x444.jpg | 9/26/2020 |
| 14,027 | 124465288 | 715 Boswell Ave, Norwich, CT 06360 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/193300/91fe8134aa8c4f35a0cf8514650df692_716x444.jpg | 11/2/2020 |
| 14,028 | 124465308 | 715 Boswell Ave, Norwich, CT 06360 | VA 2-074-751 | Spencer Crispino | https://images.crexi.com/lease-assets/193300/eb2e9371d9114c25adae1b5a62fa2227_716x444.jpg | 11/2/2020 |
| 14,029 | 124479175 | 10877 Foothill Blvd, Rancho Cucamonga, CA 91730 | VA 2-075-445 | Daniel Marquez | https://images.crexi.com/lease-assets/166b5/6dbdca3eb4bd40c0ba690fee0cc7620b_716x444.jpg | 5/9/2020 |
| 14,030 | 124561850 | 2400-2440 Greenleaf Ave, Elk Grove Village, IL 60007 | VA 2-074-689 | Melanie Shaw | https://images.crexi.com/lease-assets/303774/32ae0eec41bd4c7bb8565b90a1113b03_716x444.jpg | 5/7/2021 |
| 14,031 | 124566736 | 52 Main St, Yonkers, NY 10701 | VA 2-075-959 | Deawell Adair | https://images.crexi.com/lease-assets/100475/553f890c295e45889880804fdb2103_716x444.jpg | 5/8/2020 |
| 14,032 | 124566776 | 52 Main St, Yonkers, NY 10701 | VA 2-075-959 | Deawell Adair | https://images.crexi.com/lease-assets/100475/6a7bf16dc78f415998d702afbb1a4408_716x444.jpg | 5/8/2020 |
| 14,033 | 124566902 | 52 Main St, Yonkers, NY 10701 | VA 2-075-959 | Deawell Adair | https://images.crexi.com/lease-assets/100475/8c6af99b9ce24b93b53502bbcc292985_716x444.jpg | 5/8/2020 |
| 14,034 | 124570001 | 3201 N Federal Hwy, Oakland Park, FL 33306 | VA 2-076-083 | Carolyn Crisp | https://images.crexi.com/assets/507812/8af9718404f3430984e2575cc5cee52e_716x444.jpg | 11/12/2020 |
| 14,035 | 124570862 | 2000 E Oakland Park Blvd, Fort Lauderdale, FL 33306 | VA 2-076-083 | Carolyn Crisp | https://images.crexi.com/lease-assets/207576/5a582dbc193c4d7ca0d7a89fa7698ea5_716x444.jpg | 8/11/2020 |
| 14,036 | 124578185 | 2160 Fletcher Pky, El Cajon, CA 92020 | VA 2-075-838 | Joerg Boetel | Produced by CREXi | |
| 14,037 | 124584954 | 5560 Eastgate Mall, San Diego, CA 92121 | VA 2-075-838 | Joerg Boetel | Produced by CREXi | |
| 14,038 | 124607449 | 1109 NW 22nd St, Miami, FL 33127 | VA 2-075-957 | Rigoberto Perdomo | Produced by CREXi | |
| 14,039 | 125007373 | 3 Village Row, New Hope, PA 18938 | VA 1-391-998 | Richard Clabo | https://images.crexi.com/assets/366597/54086f973cbb4698b7632eeab9847a2a_716x444.jpg | 9/22/2020 |
| 14,040 | 125076294 | 221-225 N 3rd St, Muskogee, OK 74401 | VA 2-074-729 | Nick Branston | Produced by CREXi | |
| 14,041 | 125076341 | 221-225 N 3rd St, Muskogee, OK 74401 | VA 2-074-729 | Nick Branston | Produced by CREXi | |
| 14,042 | 125080403 | 3303 W Okmulgee Ave, Muskogee, OK 74401 | VA 2-074-729 | Nick Branston | Produced by CREXi | |
| 14,043 | 125080929 | 401 Ranch Road 620 S, Lakeway, TX 78734 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/214957/57243f65de884c4e90f3ffdfd90c730f_716x444.jpg | 11/23/2021 |
| 14,044 | 125080942 | 401 Ranch Road 620 S, Lakeway, TX 78734 | VA 2-076-072 | Ashton Bray | https://images.crexi.com/lease-assets/214957/98a1aa89bfe64bada441d9d505d76399_716x444.jpg | 11/23/2021 |
| 14,045 | 125082014 | 1500-1512 S Palm Canyon Dr, Palm Springs, CA 92264 | VA 2-074-731 | Nick Del Cioppo | Produced by CREXi | |
| 14,046 | 125082444 | 3705 S High St, Columbus, OH 43207 | VA 2-075-999 | Sam Blythe | https://images.crexi.com/assets/328655/a93cf35a2eb314c2e9ea5b7a7ed5a3d5_716x444.jpg | 4/22/2020 |
| 14,047 | 125095018 | 45-47 Euclid St, Woodbury, NJ 08096 | VA 2-076-082 | Carmen Gerace | https://images.crexi.com/lease-assets/66833/9bab9576a51d442098e2c313828706c5_716x444.jpg | 5/6/2020 |
| 14,048 | 125100252 | 6620 SW 57th Ave, Miami, FL 33143 | VA 2-076-180 | Al Paris | Produced by CREXi | |
| 14,049 | 125133276 | 13590 N Meridian St, Carmel, IN 46032 | VA 2-076-215 | Jennifer White | https://images.crexi.com/lease-assets/176882/33fb8fddfa484763a5098c25e33504f0_716x444.jpg | 8/31/2021 |
| 14,050 | 125328569 | 201 N State Road 7, Margate, FL 33063 | VA 2-076-083 | Carolyn Crisp | https://images.crexi.com/lease-assets/296681/3ad07acbf3cd48db85d8031a911d4b67_716x444.jpg | 4/16/2021 |
| 14,051 | 125338820 | 5676-5678 Riverdale Ave, Bronx, NY 10471 | VA 2-075-959 | Deawell Adair | Produced by CREXi | |
| 14,052 | 125338880 | 5676-5678 Riverdale Ave, Bronx, NY 10471 | VA 2-075-959 | Deawell Adair | Produced by CREXi | |
| 14,053 | 125343536 | 157-161 Tibbetts Rd, Yonkers, NY 10705 | VA 2-075-959 | Deawell Adair | Produced by CREXi | |
| 14,054 | 125343795 | 157-161 Tibbetts Rd, Yonkers, NY 10705 | VA 2-075-959 | Deawell Adair | Produced by CREXi | |
| 14,055 | 125357671 | 6100 W Pioneer Pky, Arlington, TX 76013 | VA 2-075-971 | Ethan Healy | https://images.crexi.com/lease-assets/268164/716dbdfac36146ceb99f4412eb7c42b6_716x444.jpg | 2/5/2021 |
| 14,056 | 125357724 | 6100 W Pioneer Pky, Arlington, TX 76013 | VA 2-075-971 | Ethan Healy | https://images.crexi.com/lease-assets/268164/b98a58743e1e4a5397734e9418fe79fe_716x444.jpg | 2/5/2021 |
| 14,057 | 125358350 | 158 E Main St, Huntington, NY 11743 | VA 2-075-986 | Dagny Gallo | Produced by CREXi | |
| 14,058 | 125358359 | 158 E Main St, Huntington, NY 11743 | VA 2-075-986 | Dagny Gallo | Produced by CREXi | |
| 14,059 | 125358456 | 2310 112th St SW, Everett, WA 98204 | VA 2-076-520 | Perry Cucinotta | https://images.crexi.com/lease-assets/227529/69b76f67fdc44c7d95ec74df6aade587_716x444.jpg | 9/24/2020 |
| 14,060 | 125370843 | 706-710 NW 25th St, Miami, FL 33127 | VA 2-075-957 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/183511/8449b8d53477493e9d15bd36a4763c9d_716x444.jpg | 1/27/2021 |

**Exhibit A, Page 269**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,061 | 12549125 | 335 B High St, Metuchen, NJ 08840 | VA 1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/340679/f380caff895e464988c178c989d4802b_716x444.jpg | 8/25/2021 |
| 14,062 | 12549334 | 183 S Central Ave, Hartsdale, NY 10530 | VA 2-075-959 | Deawell Adair | Produced by CREXi | |
| 14,063 | 12550616 | 221-223 Atwood St, Pittsburgh, PA 15213 | VA 1-434-747 | Theresa DeShantz | Produced by CREXi | |
| 14,064 | 12552318 | 3306-3310 Lakeshore Ave, Oakland, CA 94610 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,065 | 12552552 | 3500 NW Boca Raton Blvd, Boca Raton, FL 33431 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/110273/039952d448fb4c62805bb6deda24b35a_716x444.jpg | 5/8/2020 |
| 14,066 | 12552943 | 2356 Lenora Church Rd, Snellville, GA 30078 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,067 | 12553032 | 2092 Scenic Hwy, Snellville, GA 30078 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,068 | 12554137R | 147-149 Montague St, Brooklyn, NY 11201 | VA 2-074-720 | Victoria Iniguez | Produced by CREXi | |
| 14,069 | 12556689 | 2517 Bull St, Savannah, GA 31401 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 14,070 | 12558796 | 130 Seaboard Ln, Franklin, TN 37067 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 14,071 | 12560421 | 2221 E Grauwyler Rd, Irving, TX 75061 | VA 1-434-610 | Darrell Shultz | Produced by CREXi | |
| 14,072 | 12560740 | 621 W 19th St, Costa Mesa, CA 92627 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 14,073 | 12563198 | 3344 Langley Rd, Loganville, GA 30052 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/117958/de566ee540f34b018f5699203331a149_716x444.jpg | 5/9/2020 |
| 14,074 | 12563207 | 4835 Sugarloaf Pky, Lawrenceville, GA 30044 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,075 | 12563267 | 2598 Main St W, Snellville, GA 30078 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,076 | 12563270 | 2598 Main St W, Snellville, GA 30078 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,077 | 12563298 | 630 Athens Hwy, Loganville, GA 30052 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,078 | 12563655 | 3305 Sugarloaf Pky, Lawrenceville, GA 30044 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,079 | 12563878 | 290 S 1st St, Turlock, CA 95380 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/451352/34bbbb8c50954799856d14caa7061f97_716x444.jpg | 8/22/2020 |
| 14,080 | 12563968 | 240 S 1st St, Turlock, CA 95380 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/451352/9031237e13b04c32883223be77df8f96_716x444.jpg | 8/22/2020 |
| 14,081 | 12565048 | 1005 W 8th St, Kansas City, MO 64101 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,082 | 12565050 | 1005 W 8th St, Kansas City, MO 64101 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,083 | 12565469 | 301 Hays Mill Rd, Carrollton, GA 30117 | VA 1-435-233 | Haven Blackburn | https://images.crexi.com/lease-assets/814479/6195eba4b993479cbea08cadc763f0ab_716x444.jpg | 5/15/2022 |
| 14,084 | 12568610 | 1656 W Valencia Rd, Tucson, AZ 85746 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/5587/f835bed67a22422c909563f4edcc011c_716x444.jpg | 7/17/2021 |
| 14,085 | 12568938 | 6500-6504 Hollywood Blvd, Hollywood, CA 90028 | VA 1-434-610 | Sasha Tracy | https://images.crexi.com/lease-assets/8527/97cce107bd674ab9af909ffce9ba549b_716x444.jpg | 1/1/2021 |
| 14,086 | 12568939 | 6500-6504 Hollywood Blvd, Hollywood, CA 90028 | VA 1-434-610 | Sasha Tracy | https://images.crexi.com/lease-assets/8527/2282a9605ed440af9e4686f97a931670_716x444.jpg | 1/1/2021 |
| 14,087 | 12569423 | 9223-9235 Old Statesville Rd, Charlotte, NC 28269 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/243992/1efd3cc80e0241b984163b50bfc68faf_716x444.jpg | 11/15/2020 |
| 14,088 | 12569427 | 9223-9235 Old Statesville Rd, Charlotte, NC 28269 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/243992/ae950bf781504163922fea9e133a9f9d_716x444.jpg | 11/15/2020 |
| 14,089 | 12572186 | 622 W Little York Rd, Houston, TX 77091 | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 14,090 | 12572190 | 622 W Little York Rd, Houston, TX 77091 | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 14,091 | 12586267 | 110 American Blvd, Turnersville, NJ 08080 | VA 2-075-412 | Carmen Gerace | https://images.crexi.com/lease-assets/285686/2f0480620a9f4bb19f977eceb27165a2_716x444.jpg | 3/22/2021 |
| 14,092 | 12587185 | 51625 Desert Club Dr, La Quinta, CA 92253 | VA 2-075-080 | Nick Del Cioppo | https://images.crexi.com/lease-assets/269538/d82873a6130a4f52bc846e776786t7eff_716x444.jpg | 2/10/2021 |
| 14,093 | 12587315 | 51555 Desert Club Dr, La Quinta, CA 92253 | VA 2-075-080 | Nick Del Cioppo | https://images.crexi.com/lease-assets/254811/bc2e7de8c1074a100e64faf253d8db74_716x444.jpg | 11/4/2020 |
| 14,094 | 12588048 | 3901 FM 2181, Corinth, TX 76210 | VA 2-076-864 | Melissa Hood | https://images.crexi.com/lease-assets/230411/2560271a45a9431aa789f54513f88919_716x444.jpg | 10/1/2020 |
| 14,095 | 12588050 | 3901 FM 2181, Corinth, TX 76210 | VA 2-076-864 | Melissa Hood | https://images.crexi.com/lease-assets/230411/8f07f572f5734e1388f625a8518bce39_716x444.jpg | 10/1/2020 |
| 14,096 | 12588054 | 3901 FM 2181, Corinth, TX 76210 | VA 2-076-864 | Melissa Hood | https://images.crexi.com/lease-assets/230411/7a5c018acb33413fa521a14f199e94bd_716x444.jpg | 10/1/2020 |
| 14,097 | 12588528 | 3901 FM 2181, Corinth, TX 76210 | VA 2-076-864 | Melissa Hood | https://images.crexi.com/lease-assets/230411/154459309bc1404bb4eab5b8d2ef7abe_716x444.jpg | 10/1/2020 |
| 14,098 | 126004397 | 9608-9616 E 71st St, Tulsa, OK 74133 | VA 2-077-387 | Nick Branston | Produced by CREXi | |
| 14,099 | 126004412 | 9608-9616 E 71st St, Tulsa, OK 74133 | VA 2-077-387 | Nick Branston | Produced by CREXi | |
| 14,100 | 126004424 | 9608-9616 E 71st St, Tulsa, OK 74133 | VA 2-077-387 | Nick Branston | Produced by CREXi | |
| 14,101 | 126005901 | 152 Rocking D Rd, Temple, GA 30179 | VA 2-075-016 | Isaiah Buchanan | Produced by CREXi | |
| 14,102 | 126005981 | 152 Rocking D Rd, Temple, GA 30179 | VA 2-075-016 | Isaiah Buchanan | Produced by CREXi | |
| 14,103 | 126006018 | 152 Rocking D Rd, Temple, GA 30179 | VA 2-075-016 | Isaiah Buchanan | Produced by CREXi | |
| 14,104 | 126043190 | 460-466 W 434, Longwood, FL 32750 | VA 2-074-580 | Robert Dallas | Produced by CREXi | |
| 14,105 | 126043200 | 460-466 W 434, Longwood, FL 32750 | VA 2-074-580 | Robert Dallas | Produced by CREXi | |
| 14,106 | 126052889 | 4107 S Main St, Hope Mills, NC 28348 | VA 2-074-536 | John Price | https://images.crexi.com/lease-assets/421682/76d69d949e114217b981bb3eca21f9de_716x444.jpg | 7/29/2020 |
| 14,107 | 126052912 | 4107 S Main St, Hope Mills, NC 28348 | VA 2-074-536 | John Price | https://images.crexi.com/lease-assets/421682/f9aed72608a14d8491f45fcc9b0f1698_716x444.jpg | 7/29/2020 |
| 14,108 | 126053169 | 4107 S Main St, Hope Mills, NC 28348 | VA 2-074-536 | John Price | https://images.crexi.com/lease-assets/421682/f78991a28589430a88467ebe6049de66_716x444.jpg | 7/29/2020 |
| 14,109 | 126067466 | 9185-9201 Park Blvd, Seminole, FL 33777 | VA 2-074-681 | Leila Sally | Produced by CREXi | |
| 14,110 | 126067492 | 9185-9201 Park Blvd, Seminole, FL 33777 | VA 2-074-681 | Leila Sally | Produced by CREXi | |
| 14,111 | 126069655 | 1051 Mary Crest Rd, Henderson, NV 89074 | VA 2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/189215/a6c54bcc52704d798ddd511bb44bb015_716x444.jpg | 6/17/2020 |
| 14,112 | 12611179 | 190 Corporate Ct, Quincy, FL 32351 | VA 1-434-764 | David McCord | Produced by CREXi | |
| 14,113 | 12611180 | 190 Corporate Ct, Quincy, FL 32351 | VA 1-434-764 | David McCord | Produced by CREXi | |
| 14,114 | 12611181 | 190 Corporate Ct, Quincy, FL 32351 | VA 1-434-764 | David McCord | Produced by CREXi | |
| 14,115 | 12611942 | 106 Mission Ct, Franklin, TN 37067 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 14,116 | 12612432 | 595 W Vanguard Way, Brea, CA 92821 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 14,117 | 12612670 | 702 Tillman Pl, Plant City, FL 33566 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/497129/b4c07bc0247d4ce9905b143e9b3f31ca_716x444.jpg | 10/23/2020 |
| 14,118 | 12612847 | 1801 D St, Vancouver, WA 98663 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 14,119 | 12613212 | 1009-1025 W 8th St, Kansas City, MO 64101 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,120 | 12613220 | 1100 W 8th St, Kansas City, MO 64101 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,121 | 12613221 | 1100 W 8th St, Kansas City, MO 64101 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,122 | 12613294 | 712-722 Oliver Rd, Montgomery, AL 36117 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 14,123 | 12613825 | 7751 Moffett Rd, Mobile, AL 36618 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/343712/aebd05c03c3649e5abd2701e5405e8fa_716x444.jpg | 4/22/2020 |
| 14,124 | 12613826 | 7751 Moffett Rd, Mobile, AL 36618 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/343712/29aeedf99ddf43d498747584a1ac8eab_716x444.jpg | 4/22/2020 |
| 14,125 | 12614579 | 61-71 Columbia St, Seattle, WA 98104 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,126 | 12615526 | 1201-1203 Alaskan Way, Seattle, WA 98101 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,127 | 12615541 | 313-315 1st Ave S, Seattle, WA 98104 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,128 | 12617267 | 1123-1127 Gaskins Rd, Richmond, VA 23238 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 14,129 | 12617270 | 1123-1127 Gaskins Rd, Richmond, VA 23238 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 14,130 | 12617680 | 7500 Grand Pky, Grand Blanc, MI 48439 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/lease-assets/850000/17d7c51b66492bb35f0c6a9a97ac92_716x444.jpg | 6/27/2022 |
| 14,131 | 12619329 | 23200 Via Villagio, Estero, FL 33928 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 14,132 | 12619346 | 23100 Via Villagio, Estero, FL 33928 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/343013/a6110e49e4d34abc9e17e46ec0ece6c6_716x444.jpg | 4/22/2020 |
| 14,133 | 12619349 | 23100 Via Villagio, Estero, FL 33928 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/343013/7f67900cb9b842df9adf96cf65db66d4_716x444.jpg | 4/22/2020 |
| 14,134 | 12619353 | 7991 Plaza Del Lago Dr, Estero, FL 33928 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/115491/c7359b96389d4282b81b33be62536b17_716x444.jpg | 5/9/2020 |
| 14,135 | 12619354 | 7991 Plaza Del Lago Dr, Estero, FL 33928 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/115491/20c2d31b15e0402fb9d35397b401a6fd_716x444.jpg | 5/9/2020 |
| 14,136 | 12619793 | 804-816 Olney Sandy Spring Rd, Sandy Spring, MD 20860 | VA 1-434-735 | Casey Strapp | Produced by CREXi | |

**Exhibit A, Page 270**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,137 | 126202357 | 1115-1137 3rd Ave SW, Carmel, IN 46032 | VA 2-074-517 | Jennifer White | https://images.crexi.com/lease-assets/217980/80fdb81e0b4c4a2e9784468c92aafb33_716x444.jpg | 9/3/2020 |
| 14,138 | 126202441 | 1115-1137 3rd Ave SW, Carmel, IN 46032 | VA 2-074-517 | Jennifer White | https://images.crexi.com/lease-assets/217980/275509f3a22d461e918f88a724665cca_716x444.jpg | 9/3/2020 |
| 14,139 | 126203342 | 4220 S State St, Murray, UT 84107 | VA 1-434-712 | Cynthia Woerner | Produced by CREXi | |
| 14,140 | 126205339 | 9407 Poplar Ave, Germantown, TN 38138 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 14,141 | 126218139 | 4134-4136 W North Ave, Chicago, IL 60639 | VA 2-074-540 | Jonathan Fairfield | Produced by CREXi | |
| 14,142 | 126218192 | 4134-4136 W North Ave, Chicago, IL 60639 | VA 2-074-540 | Jonathan Fairfield | Produced by CREXi | |
| 14,143 | 126219790 | 1790 Scenic Hwy N, Snellville, GA 30078 | VA 2-074-593 | Roslyn Williams | https://images.crexi.com/lease-assets/481062/0b2b972d59d943b9b8f8970c2ff40f34_716x444.jpg | 9/29/2020 |
| 14,144 | 126219834 | 1790 Scenic Hwy N, Snellville, GA 30078 | VA 2-074-593 | Roslyn Williams | https://images.crexi.com/lease-assets/481062/03d0885520c84b9c9b7a122d78e62d9e_716x444.jpg | 9/29/2020 |
| 14,145 | 126238736 | 855 106th Ave NE, Bellevue, WA 98004 | VA 2-074-599 | Robert Lawton | https://images.crexi.com/lease-assets/212625/e86f18cbae4e24e8faf1b17fcc75038ab_716x444.jpg | 8/24/2020 |
| 14,146 | 126255322 | 249-253 Arch St, Philadelphia, PA 19106 | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 14,147 | 126257221 | 837 First Colonial Rd, Virginia Beach, VA 23451 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/251767/b5928f0047b3417295290fec1b1abf22_716x444.jpg | 12/12/2020 |
| 14,148 | 126275226 | 16 N James St, Kansas City, KS 66118 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,149 | 126303939 | 9800-9816 St Charles Rock Rd, Saint Ann, MO 63074 | VA 1-434-766 | David Cotner | Produced by CREXi | |
| 14,150 | 126311117 | 341 Old Spartanburg Hwy, Wellford, SC 29385 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,151 | 126358845 | 1700 Bryant Dr, Round Rock, TX 78664 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/215073/11b9567caa8b41f591ba9ee847f0879b_716x444.jpg | 1/4/2022 |
| 14,152 | 126359942 | 1 Otis Park Dr, Bourne, MA 02532 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,153 | 126359944 | 1 Otis Park Dr, Bourne, MA 02532 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,154 | 126361777 | 210 Lincoln St, Boston, MA 02111 | VA 2-074-518 | Jeremy Wescott | Produced by CREXi | |
| 14,155 | 126364418 | 6601 NW 14th St, Plantation, FL 33313 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,156 | 126364423 | 6601 NW 14th St, Plantation, FL 33313 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,157 | 126364442 | 1700 NW 65th Ave, Plantation, FL 33313 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,158 | 126369595 | 3959 N Steele Blvd, Fayetteville, AR 72703 | VA 2-077-387 | Nick Branston | Produced by CREXi | |
| 14,159 | 126371160 | 8360 Six Forks Rd, Raleigh, NC 27615 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/218297/7b99a9b89cb547d09136227ceecd6e37_716x444.jpg | 9/6/2020 |
| 14,160 | 126383803 | 5952 N 2nd St, Loves Park, IL 61111 | VA 2-074-544 | Justin Schmidt | https://images.crexi.com/lease-assets/280256/eea15eaf7e724c308b0ea8cfaeb56cff_716x444.jpg | 3/7/2021 |
| 14,161 | 126384450 | 3402 N Main St, Rockford, IL 61103 | VA 2-074-544 | Justin Schmidt | https://images.crexi.com/lease-assets/133338/1cd5ae243eb1485880f445b9e966eefa_716x444.jpg | 5/11/2020 |
| 14,162 | 126387724 | 1609 Industrial Center Cir, Charlotte, NC 28213 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 14,163 | 126387911 | 6 E Trenton Ave, Morrisville, PA 19067 | VA 2-075-012 | Ian Barnes | https://images.crexi.com/lease-assets/215370/3b12707caf484ee2b67b75c104442729_716x444.jpg | 8/29/2020 |
| 14,164 | 126393391 | 373-383 Second St, Everett, MA 02149 | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 14,165 | 126395624 | 15 Croton Ave, Ossining, NY 10562 | VA 1-434-895 | Paul Bentley | Produced by CREXi | |
| 14,166 | 126406936 | 5235 N High St, Columbus, OH 43214 | VA 2-074-527 | Sam Blythe | Produced by CREXi | |
| 14,167 | 126446994 | 409 8th Ave S, Seattle, WA 98104 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,168 | 126447006 | 701 S Jackson St, Seattle, WA 98104 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,169 | 126554457 | 427 Bedford Rd, Pleasantville, NY 10570 | VA 1-434-895 | Paul Bentley | Produced by CREXi | |
| 14,170 | 126555646 | 4495 Columbia Rd, Augusta, GA 30907 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 14,171 | 126555668 | 4499 Columbia Rd, Augusta, GA 30907 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 14,172 | 126570097 | 55 E D St, Lemoore, CA 93245 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 14,173 | 126573228 | 1155 St Georges Ave, Colonia, NJ 07067 | VA 1-434-915 | Michael Johnson | https://images.crexi.com/assets/773927/423fa5ac5dd24e6ab61446f90ac22f3_716x444.jpg | 3/10/2022 |
| 14,174 | 126578713 | 2329 E WT Harris Blvd, Charlotte, NC 28213 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/131234/6bdf0c25b4ab4650aedfea4f27eb5b62_716x444.jpg | 5/10/2020 |
| 14,175 | 126793689 | 8073-8079 Merrillville Rd, Merrillville, IN 46410 | VA 2-075-357 | Barbara Rudolf | https://images.crexi.com/lease-assets/92415/bc33344f840445eca6b9c079ffcbd810_716x444.jpg | 5/7/2020 |
| 14,176 | 126802562 | 2451 W Michigan St, Sidney, OH 45365 | VA 2-075-008 | Holly Routzohn | https://images.crexi.com/lease-assets/447814/4e156f41ae464594a8fb9a7126fef66b_716x444.jpg | 8/14/2020 |
| 14,177 | 126812247 | 26 S State St, Newtown, PA 18940 | VA 2-075-012 | Ian Barnes | https://images.crexi.com/lease-assets/217768/b9e215cf828f4249a2af8ff71456fe3d_716x444.jpg | 9/6/2020 |
| 14,178 | 126817330 | 2954 Mallory Cir, Kissimmee, FL 34747 | VA 2-074-580 | Robert Dallas | Produced by CREXi | |
| 14,179 | 126823523 | 5020 Collinwood Ave, Fort Worth, TX 76107 | VA 2-077-517 | Stacey Callaway | Produced by CREXi | |
| 14,180 | 126867338 | 819 Hot Wells Blvd, San Antonio, TX 78223 | VA 2-074-577 | Cindy Kelleher | https://images.crexi.com/lease-assets/256309/1496771f51fb40059b0f9fcd78696faf_716x444.jpg | 12/18/2020 |
| 14,181 | 126868636 | 1509 W Cameron Ave, West Covina, CA 91790 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 14,182 | 126878448 | 7170 Gary Rd, Manassas, VA 20109 | VA 1-434-897 | Pia Miai | https://images.crexi.com/assets/792153/c2e68397e5f543d6ad71e8210a24194c_716x444.jpg | 3/27/2022 |
| 14,183 | 126878507 | 7170 Gary Rd, Manassas, VA 20109 | VA 1-434-897 | Pia Miai | Produced by CREXi | |
| 14,184 | 126889332 | 135 W 1st St, Tustin, CA 92780 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 14,185 | 126889335 | 137 W 1st St, Tustin, CA 92780 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 14,186 | 126902218 | 705 N Dupont Hwy, Dover, DE 19901 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,187 | 126902220 | 705 N Dupont Hwy, Dover, DE 19901 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,188 | 126935795 | 575 10th St, San Francisco, CA 94103 | VA 1-434-625 | Tim Brink | Produced by CREXi | |
| 14,189 | 126937832 | 2195 S Germantown Rd, Germantown, TN 38138 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 14,190 | 126937882 | 2195 S Germantown Rd, Germantown, TN 38138 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 14,191 | 126939542 | 2310 W Southlake Blvd, Southlake, TX 76092 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/263911/f9e7343f3e6f41798febdff47473efda_716x444.jpg | 1/26/2021 |
| 14,192 | 126945115 | 10 W Victory Dr, Savannah, GA 31405 | VA 2-074-594 | Ryan Gwilliam | https://images.crexi.com/lease-assets/511517/3415fcbbff0ba648a72728e1e2a0de6_716x444.jpg | 11/20/2020 |
| 14,193 | 126945587 | 1402 Starling Dr, Richmond, VA 23229 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 14,194 | 126945589 | 1402 Starling Dr, Richmond, VA 23229 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 14,195 | 126946688 | 15301 N IH-35, Pflugerville, TX 78660 | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 14,196 | 126951149 | 3299 Claremont Way, Napa, CA 94558 | VA 1-434-743 | Anita Shin | https://images.crexi.com/lease-assets/38612/86490be40b314e76aaa461422357bd19_716x444.jpg | 5/7/2020 |
| 14,197 | 126953990 | 1370 Union Hill Industrial Ct, Alpharetta, GA 30004 | VA 2-074-668 | Kris Kasabian | https://images.crexi.com/lease-assets/257997/b5c14fd1e54a415cba2d7a8967c47605_716x444.jpg | 1/1/2021 |
| 14,198 | 126954022 | 1370 Union Hill Industrial Ct, Alpharetta, GA 30004 | VA 2-074-668 | Kris Kasabian | https://images.crexi.com/lease-assets/257997/002d363ecb9740338be906b9ce55e441_716x444.jpg | 1/1/2021 |
| 14,199 | 126954114 | 4304 Sudan Dr, Augusta, GA 30907 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 14,200 | 126954907 | 202-208 S Guthrie Ave, Tulsa, OK 74103 | VA 2-077-387 | Nick Branston | https://images.crexi.com/lease-assets/215043/d409da7154fd4f51b49ce17727b58a7e_716x444.jpg | 8/29/2020 |
| 14,201 | 126954918 | 202-208 S Guthrie Ave, Tulsa, OK 74103 | VA 2-077-387 | Nick Branston | https://images.crexi.com/lease-assets/215043/adfa55b5b58240a0818543c59b3d3d98_716x444.jpg | 8/29/2020 |
| 14,202 | 126955424 | 3023 Airpark Dr N, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 14,203 | 126955441 | 3023 Airpark Dr N, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 14,204 | 126955462 | 3023 Airpark Dr N, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 14,205 | 126955475 | 3023 Airpark Dr N, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 14,206 | 126963359 | 2908 W Main St, Visalia, CA 93291 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/102207/a560ebd5d79d44b2a23d1c3cfbb5998e_716x444.jpg | 5/11/2020 |
| 14,207 | 126968300 | 1202 S Park St, Carrollton, GA 30117 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/318607/5be3080693b24abf933cbfe044282c9b_716x444.jpg | 6/27/2021 |
| 14,208 | 126979690 | 123 3rd Ave S, Seattle, WA 98104 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,209 | 126980401 | 1201-1211 Folsom St, San Francisco, CA 94103 | VA 1-434-625 | Tim Brink | Produced by CREXi | |
| 14,210 | 126980431 | 7418 Highway 70, Memphis, TN 38133 | VA 2-076-862 | Mary Drost | https://images.crexi.com/assets/227628/4ce3fd8681104d9987c18208cbc0b7ac_716x444.jpg | 5/1/2020 |
| 14,211 | 126985609 | 8818 S Central Ave, Phoenix, AZ 85042 | VA 2-077-402 | Tim Nelson | Produced by CREXi | |
| 14,212 | 126985920 | 8818 S Central Ave, Phoenix, AZ 85042 | VA 2-077-402 | Tim Nelson | Produced by CREXi | |

**Exhibit A, Page 271**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,213 | 126985945 8818 S Central Ave, Phoenix, AZ 85042 | | VA 2-077-402 | Tim Nelson | Produced by CREXi | |
| 14,214 | 126986019 8818 S Central Ave, Phoenix, AZ 85042 | | VA 2-077-402 | Tim Nelson | Produced by CREXi | |
| 14,215 | 126986110 8818 S Central Ave, Phoenix, AZ 85042 | | VA 2-077-402 | Tim Nelson | Produced by CREXi | |
| 14,216 | 12698724 2701 E Monument St, Baltimore, MD 21205 | | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 14,217 | 12698782 2318 E Monument St, Baltimore, MD 21205 | | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 14,218 | 127003597 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,219 | 127003704 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,220 | 127003800 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,221 | 127003912 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,222 | 127004105 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,223 | 127004261 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,224 | 127004505 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,225 | 127004510 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,226 | 127004546 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,227 | 127004567 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,228 | 127005453 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,229 | 127005466 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,230 | 127006925 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,231 | 127006986 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,232 | 127008166 5067 Madre Mesa Dr, Las Vegas, NV 89108 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,233 | 127110267 175-217 Rivers Edge, Milford, OH 45150 | | VA 2-075-369 | Bob Benkert | Produced by CREXi | |
| 14,234 | 127118060 4500 E Bonanza Rd, Las Vegas, NV 89110 | | VA 2-074-513 | Jay Sanchez | Produced by CREXi | |
| 14,235 | 127153726 6900-6960 NW 74th St, Miami, FL 33166 | | VA 2-074-555 | Rigoberto Perdomo | Produced by CREXi | |
| 14,236 | 127153749 6900-6960 NW 74th St, Miami, FL 33166 | | VA 2-074-555 | Rigoberto Perdomo | Produced by CREXi | |
| 14,237 | 127153774 6900-6960 NW 74th St, Miami, FL 33166 | | VA 2-074-555 | Rigoberto Perdomo | Produced by CREXi | |
| 14,238 | 127154823 2230 NW 183rd St, Miami Gardens, FL 33056 | | VA 2-074-555 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/527642/e40c0bc04a32432e8697a52b3d9c319a_716x444.jpg | 12/24/2020 |
| 14,239 | 12718518 1702 N 43rd Ave, Phoenix, AZ 85009 | | VA 1-434-720 | Craig Darragh | https://images.crexi.com/lease-assets/270144/022a59961f104faf87a8683c1011b36b_716x444.jpg | 4/1/2021 |
| 14,240 | 12719467 6789 Ridge Rd, Parma, OH 44129 | | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,241 | 12719666 3400 Baxter Ave, Napa, CA 94558 | | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,242 | 127291111 1301-1305 Germantown Ave, Philadelphia, PA 19122 | | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/282985/46cd2976c3cf42c58ad7fe823e72b3a2_716x444.jpg | 7/16/2021 |
| 14,243 | 12729691 13160 N Cleveland Ave, North Fort Myers, FL 33903 | | VA 1-434-700 | Michael Suter | Produced by CREXi | |
| 14,244 | 12730125 1500 St Louis Ave, Kansas City, MO 64101 | | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,245 | 12730127 1500 St Louis Ave, Kansas City, MO 64101 | | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,246 | 12730200 11059-11071 Hauser St, Lenexa, KS 66210 | | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/159319/db441d2de48b4fdfb61657f66730f285_716x444.jpg | 5/8/2020 |
| 14,247 | 127312769 2901 E Park Ave, Tallahassee, FL 32301 | | VA 2-074-622 | David McCord | Produced by CREXi | |
| 14,248 | 12732902 2012 Renard Ct, Annapolis, MD 21401 | | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 14,249 | 12732906 2100-2118 Renard Ct, Annapolis, MD 21401 | | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/333025/5188c2e8e0e446b7a67db6be24379e7b_716x444.jpg | 8/6/2021 |
| 14,250 | 12732915 2661 Riva Rd, Annapolis, MD 21401 | | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/282695/7481b5bcf1624f9fb915deb72688933f_716x444.jpg | 3/17/2021 |
| 14,251 | 127337809 4100 Central Ave, Riverside, CA 92506 | | VA 2-075-080 | Nick Del Cioppo | Produced by CREXi | |
| 14,252 | 127351099 8059 Stage Hills Blvd, Memphis, TN 38133 | | VA 2-076-862 | Mary Drost | https://images.crexi.com/lease-assets/269072/88aaa52e64614611aeb7ff1f9c967f75_716x444.jpg | 2/5/2021 |
| 14,253 | 127352256 512-520 Cleveland St, Clearwater, FL 33755 | | VA 2-074-681 | Leila Sally | Produced by CREXi | |
| 14,254 | 12735448 610 Forrest Ave, Cocoa, FL 32922 | | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 14,255 | 12744004 6 Otis Park Dr, Bourne, MA 02532 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/217474/acb7c49feaaf466b99c647180442ecbc_716x444.jpg | 9/2/2020 |
| 14,256 | 127443366 1600 S Sheridan Rd, Tulsa, OK 74112 | | VA 2-077-387 | Nick Branston | Produced by CREXi | |
| 14,257 | 127446970 1857 White Mountain Hwy, North Conway, NH 03860 | | VA 2-074-515 | Jeff Tippett | https://images.crexi.com/lease-assets/232926/ee25a7c411f34059849a6cf99d77a17f_716x444.jpg | 10/11/2020 |
| 14,258 | 127447074 1857 White Mountain Hwy, North Conway, NH 03860 | | VA 2-074-515 | Jeff Tippett | https://images.crexi.com/lease-assets/232926/f0ad7b10dff94e32b2a6009b50d97d45_716x444.jpg | 10/11/2020 |
| 14,259 | 127456831 13013 State Line Rd, Kansas City, MO 64145 | | VA 2-074-681 | Anya Ivantseva | https://images.crexi.com/lease-assets/574550/e46ba4db2fba45e1ae6737183489e139_716x444.jpg | 5/10/2021 |
| 14,260 | 12746862 195 Parkwood Cir, Carrollton, GA 30117 | | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 14,261 | 127469145 6290-6298 Robinson Rd, Lockport, NY 14094 | | VA 2-075-402 | Frank Taddeo | Produced by CREXi | |
| 14,262 | 127469159 6290-6298 Robinson Rd, Lockport, NY 14094 | | VA 2-075-402 | Frank Taddeo | Produced by CREXi | |
| 14,263 | 127474764 100 Underwood Dr, Summerville, SC 29486 | | VA 2-074-594 | Ryan Gwilliam | Produced by CREXi | |
| 14,264 | 127476124 1510 Barry Rd, Clearwater, FL 33756 | | VA 2-074-681 | Leila Sally | Produced by CREXi | |
| 14,265 | 127476176 1510 Barry Rd, Clearwater, FL 33756 | | VA 2-074-681 | Leila Sally | Produced by CREXi | |
| 14,266 | 127476214 1510 Barry Rd, Clearwater, FL 33756 | | VA 2-074-681 | Leila Sally | Produced by CREXi | |
| 14,267 | 127485052 11909 E Dr Martin Luther King Jr Blvd, Seffner, FL 33584 | | VA 2-074-675 | James Petrylka | https://images.crexi.com/lease-assets/209528/4a0bae1b47674214bcaaa11d51c78827_716x444.jpg | 8/16/2020 |
| 14,268 | 127485084 105 W Montauk Hwy, Hampton Bays, NY 11946 | | VA 2-075-018 | Dagny Gallo | https://images.crexi.com/lease-assets/215241/1cb137bf55f944bc88b175e5bc527c6e_716x444.jpg | 8/27/2020 |
| 14,269 | 127485104 11909 E Dr Martin Luther King Jr Blvd, Seffner, FL 33584 | | VA 2-074-675 | James Petrylka | https://images.crexi.com/lease-assets/209528/65ece4314096487984ecf7729c4e51a4_716x444.jpg | 8/16/2020 |
| 14,270 | 12749363 153-177 Chesterfield Industrial Blvd, Chesterfield, MO 63005 | | VA 1-434-766 | David Cotner | https://images.crexi.com/lease-assets/37385/37ccdac5a89a42cf88c0b53eebe62805_716x444.jpg | 5/3/2020 |
| 14,271 | 12749652 3250 N Campbell Ave, Tucson, AZ 85719 | | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/213457/7eedd81d601c43a991232b1cca8cc88b_716x444.jpg | 8/21/2020 |
| 14,272 | 124975529 422 Morris Ave, Long Branch, NJ 07740 | | VA 2-076-892 | Michael Johnson | https://images.crexi.com/assets/484441/f7f261f61c174f338ef1d45fa9a24aad_716x444.jpg | 10/6/2020 |
| 14,273 | 12751396 4138 Wheeler Rd, Augusta, GA 30907 | | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 14,274 | 12751398 4138 Wheeler Rd, Augusta, GA 30907 | | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 14,275 | 127518041 301 S Glendora Ave, West Covina, CA 91790 | | VA 2-077-403 | John Ehart | Produced by CREXi | |
| 14,276 | 127518119 301 S Glendora Ave, West Covina, CA 91790 | | VA 2-077-403 | John Ehart | Produced by CREXi | |
| 14,277 | 127518127 301 S Glendora Ave, West Covina, CA 91790 | | VA 2-077-403 | John Ehart | Produced by CREXi | |
| 14,278 | 12752260 250 W Airport Fwy, Irving, TX 75062 | | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/299808/a4e5b306b1594b7db4cd383ae7048c4b_716x444.jpg | 7/1/2021 |
| 14,279 | 12752937 124 S Rogers Rd, Irving, TX 75060 | | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 14,280 | 127535536 1700 Mchenry Ave, Modesto, CA 95350 | | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/517943/2d502920117e472b9125621ec5ae7b3a_716x444.jpg | 12/7/2020 |
| 14,281 | 12768069 804 Main St, Osterville, MA 02655 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/47528/8878441f81e540f6a5d0fc4e38f053f3_716x444.jpg | 5/3/2020 |
| 14,282 | 12768071 804 Main St, Osterville, MA 02655 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/47528/2722435342bf4c8cbdcdfdcb179e38bd_716x444.jpg | 5/3/2020 |
| 14,283 | 12768079 1185 Falmouth Rd, Centerville, MA 02632 | | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,284 | 12768121 624-640 Route 132, Hyannis, MA 02601 | | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,285 | 12769798 5506 Madison Ave, Indianapolis, IN 46227 | | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 14,286 | 12773022 16100 Kensington Blvd, Sugar Land, TX 77479 | | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 14,287 | 12773441 4205-4209 N Campbell Ave, Tucson, AZ 85719 | | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/302743/3831d68903a74e9b9f66a67d1c6fbab0_716x444.jpg | 5/3/2021 |
| 14,288 | 12773445 4205-4209 N Campbell Ave, Tucson, AZ 85719 | | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/302743/62aa418b73ec43389dbb8bbc16cf8906_716x444.jpg | 5/3/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,289 | 12782791 | 3501 S Yale Ave, Tulsa, OK 74135 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 14,290 | 12782863 | 4914 E 32nd St, Tulsa, OK 74135 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 14,291 | 12782866 | 3737 E 27th Pl, Tulsa, OK 74135 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 14,292 | 12783211 | 215 E Hamilton St, Houston, TX 77076 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/assets/296596/508ead0755ba47bda4c3982595c272c1_716x444.jpg | 4/26/2020 |
| 14,293 | 12783213 | 215 E Hamilton St, Houston, TX 77076 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/assets/296596/b67592c139b44f7babcdf62530960733_716x444.jpg | 4/26/2020 |
| 14,294 | 12784510B | 20 Northfield Ctr, Whiteville, NC 28472 | VA 2-074-684 | Lawrence Hiatt | Produced by CREXi | |
| 14,295 | 12787026S | 507 E River St, Elyria, OH 44035 | VA 2-077-391 | Pamela Lawrentz | Produced by CREXi | |
| 14,296 | 12787031 | 507 E River St, Elyria, OH 44035 | VA 2-077-391 | Pamela Lawrentz | Produced by CREXi | |
| 14,297 | 12787380 | 231 Farmington Ave, Farmington, CT 06032 | VA 2-075-355 | Ed Messenger | Produced by CREXi | |
| 14,298 | 12788080 | 5879-5891 S Transit Rd, Lockport, NY 14094 | VA 2-075-402 | Frank Taddeo | Produced by CREXi | |
| 14,299 | 12788824 | 5879-5891 S Transit Rd, Lockport, NY 14094 | VA 2-075-402 | Frank Taddeo | Produced by CREXi | |
| 14,300 | 12788814 | 7901 W 21st St, Indianapolis, IN 46214 | VA 2-074-517 | Jennifer White | https://images.crexi.com/lease-assets/279400/ac02ab3f43a54fbba4d721362ed0601c_716x444.jpg | 3/7/2021 |
| 14,301 | 12789506 | 6380 NE 4th Ave, Miami, FL 33138 | VA 2-074-555 | Rigoberto Perdomo | Produced by CREXi | |
| 14,302 | 12796446 | 7610 Biscayne Blvd, Miami, FL 33138 | VA 2-074-555 | Rigoberto Perdomo | Produced by CREXi | |
| 14,303 | 12789918 | 1731 E Main St, Richmond, VA 23223 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 14,304 | 12792007 | 374-386 Walmart Dr, Camden, DE 19934 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,305 | 12793691 | 1095-1103 Asheville Hwy, Spartanburg, SC 29303 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,306 | 12793954 | 1710 Edison Hwy, Baltimore, MD 21213 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 14,307 | 12794059 | 2335 Highway 6, Sugar Land, TX 77478 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 14,308 | 12799759 | 1405 Bridgewater Rd, Bensalem, PA 19020 | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 14,309 | 12801695 | 1436 N Hundley St, Anaheim, CA 92806 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 14,310 | 12802550 | 1100 Keys Ferry Ct, Mcdonough, GA 30253 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/309108/943f0c5802d34a268eac1bc07ad8c80a_716x444.jpg | 5/28/2021 |
| 14,311 | 12803762 | 52 Marks Rd, Valparaiso, IN 46383 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/228648/cc9826dcd4974d1da0e46d538fb70a90_716x444.jpg | 9/26/2020 |
| 14,312 | 12803765 | 52 Marks Rd, Valparaiso, IN 46383 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/228648/2561be57f09045718901e327be3ddd7a_716x444.jpg | 9/26/2020 |
| 14,313 | 12806278 | 1336 Monte Vista Ave, Saint Helena, CA 94574 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,314 | 12806303 | 1028-1030 Main St, Saint Helena, CA 94574 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,315 | 12806306 | 1141 Oak Ave, Saint Helena, CA 94574 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,316 | 12806361 | 8201 N University Dr, Tamarac, FL 33321 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,317 | 12807190 | 90 S Washington St, Oxford, MI 48371 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 14,318 | 12807310 | 11818 SE Mill Plain Blvd, Vancouver, WA 98684 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 14,319 | 12807325 | 11818 SE Mill Plain Blvd, Vancouver, WA 98684 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 14,320 | 12807417i | 460 Bergen Blvd, Palisades Park, NJ 07650 | VA 2-077-378 | Steve Cuttler | https://images.crexi.com/lease-assets/269413/4b6248e87d8a42f0939f29e73dbc222b_716x444.jpg | 2/10/2021 |
| 14,321 | 12807510 | 1230-1232 S Mooney Blvd, Visalia, CA 93277 | VA 1-434-738 | Enrique Meza | Produced by CREXi | |
| 14,322 | 12807519Z | 449 N State Rd, Briarcliff Manor, NY 10510 | VA 2-075-001 | Deawell Adair | https://images.crexi.com/lease-assets/28553/d9af3c7bf7b84271a6172dec345881b2_716x444.jpg | 5/5/2020 |
| 14,323 | 12807959 | 6480 Spring Mountain Rd, Las Vegas, NV 89146 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 14,324 | 12808721J | 1836 Stout Dr, Warminster, PA 18974 | VA 2-075-012 | Ian Barnes | https://images.crexi.com/lease-assets/213711/12f15c0eaf5f40fdb9bd3aff5f90e160_716x444.jpg | 9/16/2020 |
| 14,325 | 12808724J | 1836 Stout Dr, Warminster, PA 18974 | VA 2-075-012 | Ian Barnes | https://images.crexi.com/lease-assets/213711/06d1a71a914742d0a5abc0ba47773fda_716x444.jpg | 9/16/2020 |
| 14,326 | 12809033 | 1405 Bridgewater Rd, Bensalem, PA 19020 | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 14,327 | 12809345G | 217 E Parkwood Ave, Friendswood, TX 77546 | VA 2-074-679 | Leeah Mayes | Produced by CREXi | |
| 14,328 | 12809346S | 217 E Parkwood Ave, Friendswood, TX 77546 | VA 2-074-679 | Leeah Mayes | Produced by CREXi | |
| 14,329 | 12809628n | IH-35, Schertz, TX 78132 | VA 2-074-648 | Ashton Bray | https://images.crexi.com/assets/576703/9c69158e32404c5baa8176082a86a950_716x444.jpg | 5/17/2021 |
| 14,330 | 12809635n | IH-35, Schertz, TX 78132 | VA 2-074-648 | Ashton Bray | https://images.crexi.com/assets/576703/a363189f401b4a17abcd348e28009679_716x444.jpg | 5/17/2021 |
| 14,331 | 12809662i | IH-35, Schertz, TX 78132 | VA 2-074-648 | Ashton Bray | https://images.crexi.com/assets/576703/acdf905076a949ebba2f94f5d3cdba55_716x444.jpg | 5/17/2021 |
| 14,332 | 12815288 | 3701 Benning Rd NE, Washington, DC 20019 | VA 1-434-910 | Gene Inserto | Produced by CREXi | |
| 14,333 | 12822945 | 717 Old Trolley Rd, Summerville, SC 29485 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 14,334 | 12825958 | 4204 Shannon Dr, Baltimore, MD 21213 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/assets/578924/e72fa45861574f62847451f9351e859e_716x444.jpg | 5/7/2021 |
| 14,335 | 12825960 | 4204 Shannon Dr, Baltimore, MD 21213 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/assets/578924/d0bbfd1cc58747a08dc7cfb209bab704_716x444.jpg | 5/7/2021 |
| 14,336 | 12826295 | 2222 2nd Ave, Seattle, WA 98121 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,337 | 12826310 | 2100-2104 3rd Ave, Seattle, WA 98121 | VA 1-434-740 | Blake Diers | Produced by CREXi | |
| 14,338 | 12826325 | 2106 2nd Ave, Seattle, WA 98121 | VA 1-434-740 | Blake Diers | https://images.crexi.com/assets/327555/c9a30c039f2849eda64d78b4958c89be_716x444.jpg | 1/9/2022 |
| 14,339 | 12826963 | 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/494828/84dd99afea7c407da3f80d8bc98a04ad_716x444.jpg | 10/21/2020 |
| 14,340 | 12826989 | 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/494828/39c46267e3114d659338 1df47d38244a_716x444.jpg | 10/21/2020 |
| 14,341 | 12826744Z | 600 Central Ave, Lake Elsinore, CA 92530 | VA 2-075-080 | Nick Del Cioppo | Produced by CREXi | |
| 14,342 | 12827067i | 0 Pepper Hill Dr, Grovetown, GA 30813 | VA 2-074-596 | Ryan Devaney | Produced by CREXi | |
| 14,343 | 12827939S | 8408 Six Forks Rd, Raleigh, NC 27615 | VA 2-074-596 | John Price | https://images.crexi.com/assets/462818/329be22f90734be482b3fee6d631d969_716x444.jpg | 9/6/2020 |
| 14,344 | 12828162i | 36801 State Road 52, Dade City, FL 33525 | VA 2-074-675 | James Petrylka | https://images.crexi.com/lease-assets/237807/b631ce290d0642d984706005f73164bb_716x444.jpg | 10/26/2020 |
| 14,345 | 12828506 | 12 Marble Ave, Thornwood, NY 10594 | VA 2-075-001 | Deawell Adair | Produced by CREXi | |
| 14,346 | 12828271i | 12 Marble Ave, Thornwood, NY 10594 | VA 2-075-001 | Deawell Adair | Produced by CREXi | |
| 14,347 | 12828564? | 4601 Ponce De Leon Blvd, Coral Gables, FL 33146 | VA 2-074-632 | Al Paris | https://images.crexi.com/lease-assets/230920/126acb1585fe480c8b68b47c881f5611_716x444.jpg | 10/2/2020 |
| 14,348 | 12828569Z | 4601 Ponce De Leon Blvd, Coral Gables, FL 33146 | VA 2-074-632 | Al Paris | https://images.crexi.com/lease-assets/230920/b5bdad9d9a404ece92b4dc810b94f3aa_716x444.jpg | 10/2/2020 |
| 14,349 | 12828570? | 4601 Ponce De Leon Blvd, Coral Gables, FL 33146 | VA 2-074-632 | Al Paris | https://images.crexi.com/lease-assets/230920/d8341857449840d8b3bf3b2675723292_716x444.jpg | 10/2/2020 |
| 14,350 | 12832915 | 6701 Janway Rd, Richmond, VA 23228 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/92579/ed08d55ba58a4e82a36ba7f3f1c191b5_716x444.jpg | 1/28/2021 |
| 14,351 | 12833753 | 1345 Railroad Ave, Saint Helena, CA 94574 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,352 | 12833755 | 1345 Railroad Ave, Saint Helena, CA 94574 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,353 | 12836462? | 2523-2525 W Washington Blvd, Los Angeles, CA 90018 | VA 2-077-403 | John Ehart | https://images.crexi.com/lease-assets/422918/a53f6e5e8444407aa504ce0b0f29501_716x444.jpg | 5/11/2022 |
| 14,354 | 12836703 | 710 W 24th St, Kansas City, MO 64108 | VA 2-074-749 | Brooke Wasson | https://images.crexi.com/lease-assets/263417/8e73a16e56f849e09b98e1320f64551d_716x444.jpg | 1/27/2021 |
| 14,355 | 12837264? | 904-908 Kasper St, Bellevue, NE 68147 | VA 2-074-988 | Drew Davis | https://images.crexi.com/lease-assets/836813/6333782b6ab94edba8b8a8c2aa76405_716x444.jpg | 6/8/2022 |
| 14,356 | 12838896 | 4013-4027 W Pico Blvd, Los Angeles, CA 90019 | VA 2-074-667 | Kevin Reece | https://images.crexi.com/lease-assets/532424/cf042ce34665401 4bfb96bc6257965 3a_716x444.jpg | 1/12/2021 |
| 14,357 | 12838844 | 1817-1821 Merrick Ave, Merrick, NY 11566 | VA 2-074-677 | Jeffrey Siegel | Produced by CREXi | |
| 14,358 | 12845816 | 1366 Monte Vista Ave, Saint Helena, CA 94574 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,359 | 12846172i | 750 N Germantown Pky, Cordova, TN 38018 | VA 2-076-862 | Mary Drost | https://images.crexi.com/lease-assets/45727/feb64d5f43174758941b06a7cc8af3a2_716x444.jpg | 3/12/2021 |
| 14,360 | 12846510 | 8198 Euclid Ct, Manassas Park, VA 20111 | VA 1-434-897 | Pia Miai | Produced by CREXi | |
| 14,361 | 12847812 | 16071 Pinto Dr, North Fort Myers, FL 33903 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 14,362 | 12847827 | 2720 N Tamiami Trl, North Fort Myers, FL 33903 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/597285/17508e0f46144e38bd666d1800b571ba_716x444.jpg | 5/19/2021 |
| 14,363 | 12848757 | 28 Tyler St, Rocky Point, NY 11778 | VA 1-435-218 | Joseph Furio | Produced by CREXi | |
| 14,364 | 12848826 | 10855 W Potter Rd, Milwaukee, WI 53226 | VA 1-434-716 | Daniel Makowski | https://images.crexi.com/lease-assets/268316/8e2047952b524e3facee126adfcb0753_716x444.jpg | 2/5/2021 |

**Exhibit A, Page 273**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,365 | 12849116 2726 S Harvard Ave, Tulsa, OK 74114 | | VA 1-434-620 | Wendy Smith | https://images.crexi.com/assets/500795/6da24b044a4d4b349d7e75a79ad23551_716x444.jpg | 10/30/2020 |
| 14,366 | 12849120 2726 S Harvard Ave, Tulsa, OK 74114 | | VA 1-434-620 | Wendy Smith | https://images.crexi.com/assets/500795/c533417b4d704bebb69b318557a634db_716x444.jpg | 10/30/2020 |
| 14,367 | 12849481 6431 Goodman Rd, Olive Branch, MS 38654 | | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 14,368 | 12849620 5207 Airline Dr, Houston, TX 77022 | | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 14,369 | 12850103 2094 Frayser Blvd, Memphis, TN 38127 | | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 14,370 | 12850119 6409 Quail Hollow Rd, Memphis, TN 38120 | | VA 1-434-713 | Mary Drost | https://images.crexi.com/assets/547812/f36e24b21e3045f39faf237ed505a1a7_716x444.jpg | 5/30/2021 |
| 14,371 | 12858267 581 E State Road 434, Longwood, FL 32750 | | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/221902/9faa23d1756b4d26bab40849118e46fb_716x444.jpg | 9/16/2020 |
| 14,372 | 12858442 2000 Satellite Blvd, Duluth, GA 30097 | | VA 1-434-640 | Bonnie Heath | https://images.crexi.com/assets/254408/ef063793ecd54b9d89367f183fbab92_716x444.jpg | 12/18/2020 |
| 14,373 | 12858932 605 Route 25A, Rocky Point, NY 11778 | | VA 1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/191554/bc2fea747c1d4037f962773e4546f295_716x444.jpg | 6/25/2020 |
| 14,374 | 12859902 525 Julie Rivers Dr, Sugar Land, TX 77478 | | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/261253/c255518447a34a5e91fd36f37ddc0ebd_716x444.jpg | 1/17/2021 |
| 14,375 | 12859962 6031 Airline Dr, Houston, TX 77076 | | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/assets/276003/61bc81d690da4b0c981116fce62be665_716x444.jpg | 4/23/2020 |
| 14,376 | 12860241 3432-3468 Harry S Truman Blvd, Saint Charles, MO 63301 | | VA 1-434-766 | David Cotner | Produced by CREXi | |
| 14,377 | 12860244 3432-3468 Harry S Truman Blvd, Saint Charles, MO 63301 | | VA 1-434-766 | David Cotner | Produced by CREXi | |
| 14,378 | 12860273 201-205 9th St, San Clemente, CA 94103 | | VA 1-435-225 | Tim Brink | Produced by CREXi | |
| 14,379 | 12860361 425A-427 Jerusalem Ave, Uniondale, NY 11553 | | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 14,380 | 12864739 12560 Reed Rd, Sugar Land, TX 77478 | | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 14,381 | 12865945 337 Brightseat Rd, Landover, MD 20785 | | VA 1-434-735 | Gene Inserto | Produced by CREXi | |
| 14,382 | 12871626 14631 Lee Hwy, Centreville, VA 20121 | | VA 1-434-897 | Pia Miai | https://images.crexi.com/assets/410517/7ee13ac551e64341b708d35a646e0417_716x444.jpg | 6/30/2020 |
| 14,383 | 12875279S 1100 Portion Rd, Farmingville, NY 11738 | | VA 2-075-018 | Dagny Gallo | Produced by CREXi | |
| 14,384 | 12875533 9 4794 S Eastern Ave, Las Vegas, NV 89119 | | VA 2-077-417 | Timothy Black | https://images.crexi.com/lease-assets/297145/755d6ec8d2e24b06aa620fbf8eb63490_716x444.jpg | 4/16/2021 |
| 14,385 | 12877588 4 10689 Sudley Manor Dr, Manassas, VA 20109 | | VA 2-074-641 | Anna Northrup | https://images.crexi.com/assets/273039/e8369a70a97d46a398e3cface28245d7_716x444.jpg | 2/15/2021 |
| 14,386 | 12877617 4 5328 Lee Hwy, Arlington, VA 22207 | | VA 2-074-641 | Anna Northrup | https://images.crexi.com/lease-assets/272031/1b5f114e6ba3464fb8b92320e03a1707_716x444.jpg | 2/20/2021 |
| 14,387 | 12877915 4 2 Shaw Aly, San Francisco, CA 94105 | | VA 2-075-004 | George Chao | https://images.crexi.com/assets/343701/c740a90b066c4915a0e0bf5b0294976_716x444.jpg | 9/4/2021 |
| 14,388 | 12878037 7 2663-2665 Mission St, San Francisco, CA 94110 | | VA 2-075-004 | George Chao | https://images.crexi.com/assets/281722/4ad513bde7c240d2ac866d214f1b6075_716x444.jpg | 3/12/2021 |
| 14,389 | 12879510 415 Main St, Ridgefield, CT 06877 | | VA 1-434-895 | Paul Bentley | Produced by CREXi | |
| 14,390 | 12879523 37 Danbury Rd, Ridgefield, CT 06877 | | VA 1-434-895 | Paul Bentley | Produced by CREXi | |
| 14,391 | 12879702 1167 E Sharons Dr, Nampa, ID 83686 | | VA 1-435-228 | Jonathan Scobby | Produced by CREXi | |
| 14,392 | 12879747 100 Central Ave, Goose Creek, SC 29445 | | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 14,393 | 12880718 1730 Crestwood Blvd, Birmingham, AL 35210 | | VA 1-434-729 | Cathy Morris | https://images.crexi.com/assets/578168/847a3a4f29bf4bb583159230cd9892ee_716x444.jpg | 1/21/2022 |
| 14,394 | 12881547 13801 N Western Ave, Edmond, OK 73013 | | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 14,395 | 12881621 4392 S Church St, Roebuck, SC 29376 | | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,396 | 12881622 4392 S Church St, Roebuck, SC 29376 | | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,397 | 12881913 5201 Highway 6, Missouri City, TX 77459 | | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/336635/033881967006f22a67d1b5a0dbf6f7e_716x444.jpg | 8/15/2021 |
| 14,398 | 12881916 5201 Highway 6, Missouri City, TX 77459 | | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/336635/07b7ae3eed894738a0024c7a5f09365e_716x444.jpg | 8/15/2021 |
| 14,399 | 12889568 6505 Mayfield Rd, Mayfield Heights, OH 44124 | | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/324888/535c6d2e45324210bcc582d2dc53ceee_716x444.jpg | 8/22/2021 |
| 14,400 | 12890156 3535 W 16th St, Indianapolis, IN 46222 | | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 14,401 | 12890201 3636 University Blvd, Jacksonville, FL 32216 | | VA 1-434-705 | Lori Smith | Produced by CREXi | |
| 14,402 | 12890999 8460 Garvey Dr, Raleigh, NC 27616 | | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/312001/781111fb445b412997c5593e54e09534_716x444.jpg | 6/11/2021 |
| 14,403 | 12892693 7600 E 1st Pl, Denver, CO 80230 | | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 14,404 | 12892719 200 Quebec St, Denver, CO 80230 | | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/216738/df80ee25c3944d9395f1e129f896d983_716x444.jpg | 8/29/2020 |
| 14,405 | 12893078 21 Loop Rd, Arden, NC 28704 | | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,406 | 12893368 5706-5710 Tx-6, Sugar Land, TX 77479 | | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 14,407 | 12893644 17100 NE 19th Ave, North Miami Beach, FL 33162 | | VA 2-074-555 | Rigoberto Perdomo | https://images.crexi.com/assets/324460/519830218441c2a8d61df303af0c109_716x444.jpg | 7/6/2021 |
| 14,408 | 12899427 757-759 Ridgeway Ave, Cincinnati, OH 45229 | | VA 1-434-623 | Bob Benkert | Produced by CREXi | |
| 14,409 | 12899524 5701 Old Troy Pike, Huber Heights, OH 45424 | | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/445459/9385dba20058466b7d6c6a7f05ad166_716x444.jpg | 8/16/2020 |
| 14,410 | 12899526 5701 Old Troy Pike, Huber Heights, OH 45424 | | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/445459/3de41431d53e4460801a79eda158a0f4_716x444.jpg | 8/16/2020 |
| 14,411 | 12900663 407 Commerce Way, Jupiter, FL 33458 | | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,412 | 12902573 7611 N Grand Prairie Dr, Peoria, IL 61615 | | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/assets/599623/036f6643a299403e9cfb9414837984af_716x444.jpg | 5/14/2021 |
| 14,413 | 12903511 2106 N Forbes Blvd, Tucson, AZ 85745 | | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 14,414 | 12903517 2106 N Forbes Blvd, Tucson, AZ 85745 | | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 14,415 | 12908395 870 Huffman St, Greensboro, NC 27405 | | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/assets/336693/d61966de053f4913a3c73b4266845c3c_716x444.jpg | 8/12/2021 |
| 14,416 | 12908576 530 Hayden Station Rd, Windsor, CT 06095 | | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,417 | 12908807 1021 S 7th Ave, Phoenix, AZ 85007 | | VA 1-434-720 | Craig Darragh | https://images.crexi.com/assets/112664/d81d6ca4794444be90f082bd37dda694_716x444.jpg | 5/8/2020 |
| 14,418 | 12908924 2044 Fulton St, Toledo, OH 43620 | | VA 1-434-768 | Dwayne Walker | Produced by CREXi | |
| 14,419 | 12908931 2044 Fulton St, Toledo, OH 43620 | | VA 1-434-768 | Dwayne Walker | Produced by CREXi | |
| 14,420 | 12909495 231 S College Ave, Indianapolis, IN 46202 | | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 14,421 | 12910504 10200-10280 Lake Arbor Way, Mitchellville, MD 20721 | | VA 1-434-765 | Gene Inserto | https://images.crexi.com/assets/228175/48a70f6bd7634411be92198cb6e87cca_716x444.jpg | 9/27/2020 |
| 14,422 | 12910506 10200-10280 Lake Arbor Way, Mitchellville, MD 20721 | | VA 1-434-765 | Gene Inserto | https://images.crexi.com/assets/228175/1d1c9f9a0a644e54911afef3c05f12b06_716x444.jpg | 9/27/2020 |
| 14,423 | 12910894 260 Washington St, Binghamton, NY 13901 | | VA 1-434-755 | Edward Bulken | Produced by CREXi | |
| 14,424 | 12911109 1612-1616 W Pioneer Pky, Peoria, IL 61615 | | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 14,425 | 12911583 260 S Martin L King Blvd, Las Vegas, NV 89106 | | VA 1-434-916 | Michael Collison | https://images.crexi.com/assets/148369/9bfeafc8224042eb84b93b2723abdf05_716x444.jpg | 5/12/2020 |
| 14,426 | 12913671 4 1607 Dexter Ave N, Seattle, WA 98109 | | VA 2-076-890 | Michael Murphy | https://images.crexi.com/lease-assets/326099/99a5efea5be543fea3dcae79946f4815_716x444.jpg | 7/21/2021 |
| 14,427 | 12914309 7 2205 Kilborne Dr, Charlotte, NC 28205 | | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 14,428 | 12914326 6 2205 Kilborne Dr, Charlotte, NC 28205 | | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 14,429 | 12914336 2 2205 Kilborne Dr, Charlotte, NC 28205 | | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 14,430 | 12914384 7 2205 Kilborne Dr, Charlotte, NC 28205 | | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 14,431 | 12914400 8 2205 Kilborne Dr, Charlotte, NC 28205 | | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 14,432 | 12914418 2205 Kilborne Dr, Charlotte, NC 28205 | | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 14,433 | 12914214 907-909 S Park St, Carrollton, GA 30117 | | VA 2-075-096 | Isaiah Buchanan | Produced by CREXi | |
| 14,434 | 12914450 2205 Kilborne Dr, Charlotte, NC 28205 | | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 14,435 | 12914532 844 N Raleigh St, Greensboro, NC 27405 | | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/336705/6355db6784844347f8de3b9723de27f51_716x444.jpg | 8/12/2021 |
| 14,436 | 12914804 2205 Kilborne Dr, Charlotte, NC 28205 | | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 14,437 | 12915610 3208 W 7th St, Greeley, CO 80634 | | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,438 | 12915976 3208 W 7th St, Greeley, CO 80634 | | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,439 | 12915701 7 3208 W 7th St, Greeley, CO 80634 | | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,440 | 12915703 9 3208 W 7th St, Greeley, CO 80634 | | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |

**Exhibit A, Page 274**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,441 | 129157063 | 3208 W 7th St, Greeley, CO 80634 | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,442 | 129157170 | 3208 W 7th St, Greeley, CO 80634 | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,443 | 12916012 | 1910 E State Hwy 114, Southlake, TX 76092 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 14,444 | 12916019 | 1910 E State Hwy 114, Southlake, TX 76092 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 14,445 | 12916642 | 18650 San Carlos Blvd, Fort Myers, FL 33931 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 14,446 | 12916645 | 18650 San Carlos Blvd, Fort Myers, FL 33931 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 14,447 | 12917474 | 1700-1736 Wynkoop St, Denver, CO 80202 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 14,448 | 129175075 | 2429 Central Ave, Saint Petersburg, FL 33713 | VA 2-074-681 | Leila Sally | https://images.crexi.com/lease-assets/199298/7f083467b81b462eb01e99b6197e19dd_716x444.jpg | 5/30/2021 |
| 14,449 | 129175268 | 2429 Central Ave, Saint Petersburg, FL 33713 | VA 2-074-681 | Leila Sally | Produced by CREXi | |
| 14,450 | 129179547 | 2901-2921 Stirling Rd, Fort Lauderdale, FL 33312 | VA 2-074-632 | Al Paris | Produced by CREXi | |
| 14,451 | 129179874 | 2901-2921 Stirling Rd, Fort Lauderdale, FL 33312 | VA 2-074-632 | Al Paris | Produced by CREXi | |
| 14,452 | 12918081 | 8 Thorndike St, Everett, MA 02149 | VA 1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/127151/3e8d99e25c75485b9c0cf4af6592d5d3_716x444.jpg | 5/8/2020 |
| 14,453 | 12919246 | 5013 E Washington St, Phoenix, AZ 85034 | VA 1-434-720 | Craig Darragh | https://images.crexi.com/lease-assets/208142/479df1ba4e024a8cb6f441af45f08df2_716x444.jpg | 8/11/2020 |
| 14,454 | 12919251 | 5013 E Washington St, Phoenix, AZ 85034 | VA 1-434-720 | Craig Darragh | https://images.crexi.com/lease-assets/208142/40d91c0f24774fa6a35cf0d0eba4661b_716x444.jpg | 8/11/2020 |
| 14,455 | 12919373 | 9440 Marlboro Pike, Upper Marlboro, MD 20772 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/228223/6d2ca94fc02a432c8984496be9ca95ea_716x444.jpg | 7/23/2021 |
| 14,456 | 12919377 | 9636-9648 Pennsylvania Ave, Upper Marlboro, MD 20772 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/550551/a30be70319c7494baae60db0462778b5_716x444.jpg | 5/13/2021 |
| 14,457 | 12919378 | 9636-9648 Pennsylvania Ave, Upper Marlboro, MD 20772 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,458 | 12919422 | 9652-9658 Marlboro Pike, Upper Marlboro, MD 20772 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,459 | 12919692 | 3685 Us-85 Hwy, Colorado Springs, CO 80906 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/278911/1bf8fa402ac74201845c262be9f576a7_716x444.jpg | 7/26/2021 |
| 14,460 | 12922208 | 829 Goldsboro St, Greensboro, NC 27405 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 14,461 | 12922239 | 810 Warehouse St, Greensboro, NC 27405 | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/655682/3ca26f800fe54e6dab98fd475c93a30c_716x444.jpg | 1/26/2022 |
| 14,462 | 12923042 | 831 Goldsboro St, Greensboro, NC 27405 | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/655682/979d4e2f15f34a898eb26587ad54594e_716x444.jpg | 1/26/2022 |
| 14,463 | 12928057 | 4112 Williams Dr, Georgetown, TX 78628 | VA 2-074-648 | Ashton Bray | https://images.crexi.com/lease-assets/225907/ddf8e6312b57478f93a408bc39c31854_716x444.jpg | 9/22/2020 |
| 14,464 | 12931594 | 790 Southpark Blvd, Colonial Heights, VA 23834 | VA 2-075-374 | Emily Bealmear | https://images.crexi.com/lease-assets/16823/4732d6c08f574e66a97cd4b4b428232b_716x444.jpg | 5/3/2020 |
| 14,465 | 12933131 | 401 Waiakamilo Rd, Honolulu, HI 96817 | VA 2-077-390 | Odeelo Dayondon | https://images.crexi.com/lease-assets/223915/bc6f1a2402df449482b3c1c2b66907a0_716x444.jpg | 9/26/2020 |
| 14,466 | 12935525 | 1114 S Dupont Hwy, Dover, DE 19901 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/9786/4fd581b3873142e889a36a880b30b4d9_716x444.jpg | 12/19/2021 |
| 14,467 | 12935526 | 1114 S Dupont Hwy, Dover, DE 19901 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/9786/7854b7fe3dd541e99fc5ccea8a7658bd_716x444.jpg | 11/19/2021 |
| 14,468 | 12935528 | 95 Court St, Binghamton, NY 13901 | VA 1-434-753 | Edward Bulken | Produced by CREXi | |
| 14,469 | 12936164 | 502 E Laburnum Ave, Richmond, VA 23222 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 14,470 | 12936895 | 5280 Mayfield Rd, Cleveland, OH 44124 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,471 | 12936898 | 5280 Mayfield Rd, Cleveland, OH 44124 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,472 | 12937360 | 12730 Fair Lakes Cir, Fairfax, VA 22033 | VA 1-898-308 | Pia Miai | https://images.crexi.com/lease-assets/366989/2e7d5e81935344458e91bc68df974e39_716x444.jpg | 1/4/2022 |
| 14,473 | 12937369 | 12730 Fair Lakes Cir, Fairfax, VA 22033 | VA 1-898-308 | Pia Miai | Produced by CREXi | |
| 14,474 | 12938287 | 21921 Greenfield Rd, Southfield, MI 48075 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 14,475 | 12939987 | 1626 Wazee St, Denver, CO 80202 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/277096/6bd7e060a63142128fb319d9fa5d2b79_716x444.jpg | 2/25/2021 |
| 14,476 | 12940207 | 2475 Boiling Springs Rd, Boiling Springs, SC 29316 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/276061/4e663779c16d4dc69e611a0fb078b63e_716x444.jpg | 2/22/2021 |
| 14,477 | 12940225 | 340-431 Village Creek Dr, Boiling Springs, SC 29316 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/46274/a20558a917c94411bc9b77547dfa9b36_716x444.jpg | 5/6/2020 |
| 14,478 | 12940231 | 340-431 Village Creek Dr, Boiling Springs, SC 29316 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/46274/a41a91e1b0d2485cb085d4c3045fe3e3_716x444.jpg | 5/6/2020 |
| 14,479 | 12940623 | 4042 Lake Shore Harbour Dr, Missouri City, TX 77459 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 14,480 | 12941507 | 621 Waugh St, Greensboro, NC 27405 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 14,481 | 12941594 | 1920 S Seguin Ave, New Braunfels, TX 78130 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/447962/67ab6f1aeabc496caef662164bf78b65_716x444.jpg | 8/17/2020 |
| 14,482 | 12942093 | 400 N Dixie Blvd, Radcliff, KY 40160 | VA 1-434-724 | Dale Rushing | Produced by CREXi | |
| 14,483 | 12942206 | 820 W Indiantown Rd, Jupiter, FL 33458 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,484 | 12942215 | 820 W Indiantown Rd, Jupiter, FL 33458 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,485 | 12942613 | 1854 NE 164th St, Miami, FL 33162 | VA 1-434-700 | Mark White | Produced by CREXi | |
| 14,486 | 12944015 | 2360 SW 170th Ave, Beaverton, OR 97006 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 14,487 | 12946282 | 3030 Nieman Ave, Baltimore, MD 21230 | VA 1-434-611 | Patrick O'Conor | https://images.crexi.com/lease-assets/269357/29c25d7e3ec7475cb403f808fb461183_716x444.jpg | 2/10/2021 |
| 14,488 | 12948978 | 722 Gholson Ave, Cincinnati, OH 45229 | VA 1-434-613 | Bob Benkert | Produced by CREXi | |
| 14,489 | 12949003 | 686 Gholson Ave, Cincinnati, OH 45229 | VA 1-434-613 | Bob Benkert | Produced by CREXi | |
| 14,490 | 12949408 | 1034 NE 3rd Ave, Minneapolis, MN 55413 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 14,491 | 129509532 | 3352 S Linden Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 14,492 | 129515486 | 603 Church St, Conway, SC 29526 | VA 2-074-594 | Ryan Gwilliam | Produced by CREXi | |
| 14,493 | 129515495 | 603 Church St, Conway, SC 29526 | VA 2-074-594 | Ryan Gwilliam | Produced by CREXi | |
| 14,494 | 12951821 | 301 Clarence St, Los Angeles, CA 90033 | VA 1-435-219 | John Ehart | https://images.crexi.com/lease-assets/18538/264419e465914bf7bcd132aca5e09700_716x444.jpg | 5/2/2020 |
| 14,495 | 129526547 | 1588-1600 NW 159th St, Miami, FL 33169 | VA 2-074-555 | Rigoberto Perdomo | Produced by CREXi | |
| 14,496 | 129532075 | 3475 Sheridan St, Hollywood, FL 33021 | VA 2-074-632 | Al Paris | Produced by CREXi | |
| 14,497 | 12953393 | 6870 Perry Creek Rd, Raleigh, NC 27616 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/220251/58450390c3fc4cda8414dce9012b6764_716x444.jpg | 9/10/2020 |
| 14,498 | 12953722 | 526 Lincoln St, Union City, NJ 07087 | VA 1-435-230 | John Georgiadis | Produced by CREXi | |
| 14,499 | 12953905 | 1815-1877 Pulaski Hwy, Bear, DE 19701 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,500 | 12954030 | 3700 24th Ave, Forest Grove, OR 97116 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 14,501 | 12954202 | 1860 Atkinson Rd, Lawrenceville, GA 30043 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,502 | 12954205 | 1860 Atkinson Rd, Lawrenceville, GA 30043 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,503 | 12954665 | 1640 Powers Ferry Rd SE, Marietta, GA 30067 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 14,504 | 12954658 | 1640 Powers Ferry Rd SE, Marietta, GA 30067 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 14,505 | 12954663 | 1640 Powers Ferry Rd SE, Marietta, GA 30067 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 14,506 | 12960982 | 11215-11389 Long Beach Blvd, Lynwood, CA 90262 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 14,507 | 12960984 | 3100-3150 E Imperial Hwy, Lynwood, CA 90262 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 14,508 | 12968309 | 8550 E Shea Blvd, Scottsdale, AZ 85260 | VA 1-434-720 | Craig Darragh | Produced by CREXi | |
| 14,509 | 129690101 | 2805 Allen St, Dallas, TX 75204 | VA 2-077-167 | Stacey Callaway | https://images.crexi.com/lease-assets/263944/1392ff570b954989afbda8ca0201e5c2_716x444.jpg | 1/26/2021 |
| 14,510 | 129693127 | 1244-1250 E Orangethorpe Ave, Fullerton, CA 92831 | VA 2-074-555 | Gene Inserto | Produced by CREXi | |
| 14,511 | 12969608 | 607 Barge Channel Rd, Saint Paul, MN 55107 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 14,512 | 12969609 | 607 Barge Channel Rd, Saint Paul, MN 55107 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 14,513 | 12969704 | 1060 Osgood St, North Andover, MA 01845 | VA 2-074-515 | Jeff Tippett | https://images.crexi.com/lease-assets/283953/05ae83dc80194912bf5a01f92eeabec9_716x444.jpg | 3/17/2021 |
| 14,514 | 12970715 | 1950 N Park Pl, Atlanta, GA 30339 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 14,515 | 129716099 | 40-42 Ruhlman Rd, Lockport, NY 14094 | VA 2-075-402 | Frank Taddeo | Produced by CREXi | |
| 14,516 | 129716119 | 40-42 Ruhlman Rd, Lockport, NY 14094 | VA 2-075-402 | Frank Taddeo | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,517 | 129727583 | 2807 N Sr-7, Hollywood, FL 33021 | VA 2-074-632 | Al Paris | https://images.crexi.com/assets/536692/6b1835cd141d42c8a0d39d5a6d091aa_716x444.jpg | 1/21/2021 |
| 14,518 | 129727814 | 2807 N Sr-7, Hollywood, FL 33021 | VA 2-074-632 | Al Paris | https://images.crexi.com/assets/536692/644c2e7f20c34f46bb8849ee16ea0763_716x444.jpg | 1/21/2021 |
| 14,519 | 129735624 | 2600 NW 39th Ave, Miami, FL 33142 | VA 2-074-555 | Rigoberto Perdomo | Produced by CREXi | |
| 14,520 | 129894952 | 2450-2556 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/232675/94aaaff7ddc044c5a171eaea65eb61d2_716x444.jpg | 10/11/2020 |
| 14,521 | 129895164 | 2450-2556 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/232675/dbeb852ee58649b4a5c6b6fc8808e52a_716x444.jpg | 10/11/2020 |
| 14,522 | 129909125 | 281 Woodcleft Ave, Freeport, NY 11520 | VA 2-077-404 | Jeffrey Siegel | Produced by CREXi | |
| 14,523 | 129921364 | 304-306 Meeting St, Charleston, SC 29401 | VA 2-074-594 | Ryan Gwilliam | https://images.crexi.com/lease-assets/323881/82915b45c10748f827a784430b874d8_716x444.jpg | 7/15/2021 |
| 14,524 | 129923698 | 2724 Kilgore Rd, Rancho Cordova, CA 95670 | VA 2-074-634 | Allison Martinez | https://images.crexi.com/lease-assets/492150/05ad783e857e4fc8bd27fc74d4ce4ea3_716x444.jpg | 10/20/2020 |
| 14,525 | 129923716 | 2724 Kilgore Rd, Rancho Cordova, CA 95670 | VA 2-074-634 | Allison Martinez | https://images.crexi.com/lease-assets/492150/f2426c04ae5649eeab8b358b2520c829_716x444.jpg | 10/20/2020 |
| 14,526 | 129933242 | 13550 Triton Park Blvd, Louisville, KY 40223 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/126104/fb8a5973236f4920a2703eb7fc44eb04_716x444.jpg | 11/9/2021 |
| 14,527 | 129933681 | 1231 N Cactus Ave, Rialto, CA 92376 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 14,528 | 129944432 | 104 E Motel Dr, Alvin, TX 77511 | VA 2-075-352 | Clark Underwood | https://images.crexi.com/lease-assets/437284/9c5969fa1508495b8475c6fc9b947868_716x444.jpg | 8/6/2020 |
| 14,529 | 12995123 | 30 W Watkins Mill Rd, Gaithersburg, MD 20878 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,530 | 12995270 | 2503 N Halsted St, Chicago, IL 60614 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 14,531 | 12995529 | 3025 Breckinridge Blvd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/103768/3d79060fe0f54a36bcea17600860a013_716x444.jpg | 3/24/2021 |
| 14,532 | 12995542 | 3355 Breckinridge Blvd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,533 | 12996017 | 16025 W 113th St, Lenexa, KS 66219 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/281114/6757fbd4feaa48bda4211fd35e3d6313_716x444.jpg | 3/12/2021 |
| 14,534 | 12998822 | 115 Atrium Way, Columbia, SC 29223 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/270474/36597bc76bc0465e9bb00a3d34ac4bd4_716x444.jpg | 2/20/2021 |
| 14,535 | 12998828 | 7 Technology Cir, Columbia, SC 29203 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/214936/e62fb64c6ef04dabaab4b17c5cd0a85f_716x444.jpg | 8/29/2020 |
| 14,536 | 12998835 | 115 Atrium Way, Columbia, SC 29223 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 14,537 | 12998861 | 8910 Two Notch Rd, Columbia, SC 29223 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/270610/e495df221850484bb690aebe01df071f_716x444.jpg | 2/15/2021 |
| 14,538 | 12999114 | 3295 W Elder St, Boise, ID 83705 | VA 1-435-228 | Jonathan Scobby | https://images.crexi.com/lease-assets/291109/d76ee8d0e4854ad6afda60d4405ee7ad_716x444.jpg | 4/6/2021 |
| 14,539 | 13003955 | 4300 Centreway Pl, Arlington, TX 76018 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 14,540 | 13004000 | 4905 New York Ave, Arlington, TX 76018 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/359314/a1b60b76c72a4cab87eea4f2df2d536a_716x444.jpg | 2/25/2022 |
| 14,541 | 13004024 | 5136 Mosson Rd, Fort Worth, TX 76119 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/320366/9bad9847d6d34bc2b499fdb0cc4e1a5f_716x444.jpg | 7/1/2021 |
| 14,542 | 13004025 | 5100 Mosson Rd, Fort Worth, TX 76119 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/196215/55be58d4b2be4e0c849b4e324bec703a_716x444.jpg | 7/14/2020 |
| 14,543 | 13004028 | 5100 Mosson Rd, Fort Worth, TX 76119 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/196215/f60b63dd11f447f29f081d32e511d1c9_716x444.jpg | 7/14/2020 |
| 14,544 | 13004205 | 2425 I-30, Rockwall, TX 75087 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 14,545 | 13004337 | 438 N Frederick Ave, Gaithersburg, MD 20877 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,546 | 13004709 | 3610 Central Ave, Riverside, CA 92506 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 14,547 | 13004899 | 2 Metroplex Dr, Birmingham, AL 35209 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 14,548 | 13004903 | 1 Metroplex Dr, Birmingham, AL 35209 | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/303474/3a255f4218334ba8909e796e529c2a0b_716x444.jpg | 8/15/2021 |
| 14,549 | 13006364 | 3 Crowne Point Ct, Sharonville, OH 45241 | VA 1-434-613 | Bob Benkert | Produced by CREXi | |
| 14,550 | 13006583 | 2101 Parks Ave, Virginia Beach, VA 23451 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/316691/e2107b726e4146d7b6ce81d682f285b0_716x444.jpg | 6/27/2021 |
| 14,551 | 13006731 | 10 Executive Dr, Farmington, CT 06032 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,552 | 13007405 | 420 W Main St, Boise, ID 83702 | VA 1-435-228 | Jonathan Scobby | Produced by CREXi | |
| 14,553 | 13007913 | 2 Speedwell Ave, Morristown, NJ 07960 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/227130/115697Safe4547a1b273813fe233de8e_716x444.jpg | 9/23/2020 |
| 14,554 | 13007992 | 9737 Washingtonian Blvd, Gaithersburg, MD 20878 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,555 | 13008092 | 27555 Farmington Rd, Farmington Hills, MI 48334 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 14,556 | 13008315 | 2570 Foxfield Rd, St Charles, IL 60174 | VA 1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/1414/0daa12ed031d464c98aa61603fc49e57_716x444.jpg | 5/6/2020 |
| 14,557 | 13008320 | 2055 W Army Trail Rd, Addison, IL 60101 | VA 1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/271763/10cf19981f8f3445d99838f05acf16bad_716x444.jpg | 2/15/2021 |
| 14,558 | 13008545 | 1130 Conroy Ln, Roseville, CA 95661 | VA 1-434-899 | Melissa Greulich | Produced by CREXi | |
| 14,559 | 13008546 | 1130 Conroy Ln, Roseville, CA 95661 | VA 1-434-899 | Melissa Greulich | Produced by CREXi | |
| 14,560 | 13008611 | 10950 Grandview St, Overland Park, KS 66210 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/16547/d1b30f8ff45648b892a7fce17ed73ca6_716x444.jpg | 5/5/2020 |
| 14,561 | 13008615 | 9900 W 109th St, Overland Park, KS 66210 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/16528/cd89ba5b6a5f4441962caada57da419e_716x444.jpg | 5/7/2020 |
| 14,562 | 13011050 | 7791 NW 46th St, Doral, FL 33166 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 14,563 | 13011123 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/270612/f49429c7d99f4268a1045225124136e5e_716x444.jpg | 2/10/2021 |
| 14,564 | 13011125 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/270612/5e4eb7c0c4e349a9b17a67233eb6e0d8_716x444.jpg | 2/10/2021 |
| 14,565 | 13011365 | 2950 S State St, Ann Arbor, MI 48104 | VA 1-435-251 | John Elnis | https://images.crexi.com/lease-assets/194224/371dc45876c948dcb37b009dc395653e_716x444.jpg | 3/22/2021 |
| 14,566 | 13011882 | 2296 Opitz Blvd, Woodbridge, VA 22191 | VA 1-434-758 | Andre Rowe | https://images.crexi.com/lease-assets/834209/7847b340eb1d4a29bf7eb5bc3fd004ca_716x444.jpg | 6/2/2022 |
| 14,567 | 13012476 | 7301 College Blvd, Overland Park, KS 66210 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,568 | 13012653 | 9000 Executive Park Dr, Knoxville, TN 37923 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/58935/b33ff4379408844f2b28415d9666cd2e1_716x444.jpg | 5/4/2020 |
| 14,569 | 13012978 | 2881-2889 SE Sherman St, Portland, OR 97214 | VA 1-434-631 | Walter Hill | Produced by CREXi | |
| 14,570 | 13013080 | 333 N Wilmot Rd, Tucson, AZ 85711 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 14,571 | 13013082 | 333 N Wilmot Rd, Tucson, AZ 85711 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 14,572 | 13017179 | 7447 Egan Dr, Savage, MN 55378 | VA 1-434-917 | Jeff Karels | https://images.crexi.com/lease-assets/150085/2723a3b823fc439dab58d450373175a6_716x444.jpg | 8/22/2020 |
| 14,573 | 13017906 | 43155 Main St, Novi, MI 48375 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/336692/e4b29917ca584c39ba8c114b2000ddad_716x444.jpg | 8/10/2021 |
| 14,574 | 13018685 | 1013-1115 N 12th Ave, Pensacola, FL 32501 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/270064/eca609306fa4d18aa35e760a9d39b66_716x444.jpg | 8/11/2021 |
| 14,575 | 13019158 | 2401 Cherahala Blvd, Knoxville, TN 37932 | VA 1-434-919 | Jason Hensley | Produced by CREXi | |
| 14,576 | 13019159 | 2401 Cherahala Blvd, Knoxville, TN 37932 | VA 1-434-919 | Jason Hensley | Produced by CREXi | |
| 14,577 | 13019160 | 2401 Cherahala Blvd, Knoxville, TN 37932 | VA 1-434-919 | Jason Hensley | Produced by CREXi | |
| 14,578 | 13020090 | 565 Metro Pl S, Dublin, OH 43017 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/388814/c8dd1c544b0447e990a154a7f62ac133_716x444.jpg | 9/26/2022 |
| 14,579 | 13020136 | 6610 Rockledge Dr, Bethesda, MD 20817 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,580 | 13027864 | 209 W Spring St, Sylacauga, AL 35150 | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/120954/9001401e6bb642e2b9f7c2a40b9c4c90_716x444.jpg | 5/12/2020 |
| 14,581 | 13028715 | 1516-1552 Xavier St, Denver, CO 80204 | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,582 | 13028727 | 1516-1552 Xavier St, Denver, CO 80204 | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,583 | 13028730 | 1516-1552 Xavier St, Denver, CO 80204 | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,584 | 13028750 | 1516-1552 Xavier St, Denver, CO 80204 | VA 2-074-510 | Jason Tuomey | Produced by CREXi | |
| 14,585 | 13028872 | 2151 Fountain Dr, Snellville, GA 30078 | VA 2-075-021 | Dan Kohler | Produced by CREXi | |
| 14,586 | 13028923 | 2151 Fountain Dr, Snellville, GA 30078 | VA 2-075-021 | Dan Kohler | Produced by CREXi | |
| 14,587 | 13029307 | 10400-10408 W Atlantic Blvd, Coral Springs, FL 33071 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/121010/08df1094ba434b0b969ze157b5215483_716x444.jpg | 5/9/2020 |
| 14,588 | 13029597 | 5082 Lafon Ln, Myrtle Beach, SC 29588 | VA 2-074-594 | Ryan Gwilliam | https://images.crexi.com/lease-assets/275936/c30c2d9a5fcd4b26aa68391594d541cd_716x444.jpg | 4/24/2020 |
| 14,589 | 13030182 | 10003 Courtview Ln, Chesterfield, VA 23832 | VA 2-075-374 | Emily Bealmear | Produced by CREXi | |
| 14,590 | 13030844 | 4206 Florida Dr, Rockford, IL 61108 | VA 2-074-540 | Jonathan Fairfield | Produced by CREXi | |
| 14,591 | 13030858 | 11300 Iron Bridge Rd, Chester, VA 23831 | VA 2-075-374 | Emily Bealmear | Produced by CREXi | |
| 14,592 | 13030808 | 4067-4085 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/assets/122691/1bf00d380d2d4429b61a6aa2833f5b50_716x444.jpg | 9/24/2020 |

**Exhibit A, Page 276**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,593 | 130307781 | 15195 National Ave, Los Gatos, CA 95032 | VA 2-075-024 | Christopher Lau | Produced by CREXi | |
| 14,594 | 130307800 | 15195 National Ave, Los Gatos, CA 95032 | VA 2-075-024 | Christopher Lau | Produced by CREXi | |
| 14,595 | 130307845 | 15195 National Ave, Los Gatos, CA 95032 | VA 1-435-225 | Christopher Lau | Produced by CREXi | |
| 14,596 | 130321111 | 42 Weybosset St, Providence, RI 02903 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,597 | 130328517 | 1850 SW 8th St, Miami, FL 33135 | VA 1-434-709 | Lesia Snider | Produced by CREXi | |
| 14,598 | 130333866 | 1620 Herbert St, Santa Rosa, CA 95401 | VA 1-434-723 | Evleen Anderson | Produced by CREXi | |
| 14,599 | 130334619 | 6690-6700 Beta Dr, Mayfield, OH 44143 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/324914/4b7040dccf574708b81e7eb0af3691c4_716x444.jpg | 7/16/2021 |
| 14,600 | 130335237 | 1470 Tobias Gadson Blvd, Charleston, SC 29407 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/282613/c2a3fe50973747438cdd3b3bb4c08fb9_716x444.jpg | 3/17/2021 |
| 14,601 | 130335240 | 1470 Tobias Gadson Blvd, Charleston, SC 29407 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/282613/1e1cf3ef4e73454c9e57c3fd3c9e3331_716x444.jpg | 3/17/2021 |
| 14,602 | 130335381 | 204 Ward Cir, Brentwood, TN 37027 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 14,603 | 130356904 | 4061 Powder Mill Rd, Beltsville, MD 20705 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/206257/d78528610d1346d4afbf28566fcd3122_716x444.jpg | 1/28/2021 |
| 14,604 | 130360708 | 1630 Pleasant Hill Rd, Duluth, GA 30096 | VA 2-075-021 | Dan Kohler | Produced by CREXi | |
| 14,605 | 130366728 | 7463-7467 W Sample Rd, Coral Springs, FL 33065 | VA 2-075-413 | Carolyn Crisp | Produced by CREXi | |
| 14,606 | 130366748 | 7463-7467 W Sample Rd, Coral Springs, FL 33065 | VA 2-075-413 | Carolyn Crisp | Produced by CREXi | |
| 14,607 | 130372020 | 4067-4085 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/assets/122691/600bf76e04554862992c3b470324ca98_716x444.jpg | 9/24/2020 |
| 14,608 | 130375373 | 8040 N Oracle Rd, Oro Valley, AZ 85704 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/1059/610359152a12463084c27774474acce1_716x444.jpg | 5/5/2020 |
| 14,609 | 130375853 | 35 N Wilmot Rd, Tucson, AZ 85711 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 14,610 | 130377933 | 2890 E Cottonwood Pky, Salt Lake City, UT 84121 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/415162/3ac6ed610fe2417e93e344206a00fa1e_716x444.jpg | 4/4/2022 |
| 14,611 | 130380014 | 10090 Red Run Blvd, Owings Mills, MD 21117 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/224583/15f18e9d244746f194d4e74737368756_716x444.jpg | 9/23/2020 |
| 14,612 | 130392592 | 1258-1282 Pioneer Way, El Cajon, CA 92020 | VA 2-074-991 | Dustin Pacheco | https://images.crexi.com/lease-assets/226702/75638f80ac634d39bc5abcc216d024a2_716x444.jpg | 9/23/2020 |
| 14,613 | 130397695 | 9600-9640 NE 2nd Ave, Miami Shores, FL 33138 | VA 2-074-555 | Rigoberto Perdomo | Produced by CREXi | |
| 14,614 | 130433204 | 2900 Presidential Dr, Fairborn, OH 45324 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/451855/3bbeb09bf94e490fb927dcfcae0434ed_716x444.jpg | 7/18/2022 |
| 14,615 | 130444437 | 100 N Main St, Winston-Salem, NC 27101 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 14,616 | 130444747 | 912 Capital Of Texas Hwy S, West Lake Hills, TX 78746 | VA 1-434-913 | Michael Marx | https://images.crexi.com/assets/719817/4f0eeef72cd74ecdbfb098d8674ba512_716x444.jpg | 1/17/2022 |
| 14,617 | 130444780 | 2 Gateway Blvd, East Granby, CT 06026 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,618 | 130444785 | 2 Gateway Blvd, East Granby, CT 06026 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,619 | 130445139 | 6545 W Central Ave, Toledo, OH 43617 | VA 1-434-768 | Dwayne Walker | Produced by CREXi | |
| 14,620 | 130445323 | 36100 Euclid Ave, Willoughby, OH 44094 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,621 | 130445533 | 715 Industrial Blvd, McDonough, GA 30253 | VA 1-434-628 | Russell Holloway | Produced by CREXi | |
| 14,622 | 130446868 | 8585 N Stemmons Fwy, Dallas, TX 75247 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 14,623 | 130471776 | 800-840 Cooper St, Camden, NJ 08102 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,624 | 130471786 | 800-840 Cooper St, Camden, NJ 08102 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/245445/e7ed9df0b52d4163bd4abd0546430cb2_716x444.jpg | 11/19/2021 |
| 14,625 | 130471791 | 800-840 Cooper St, Camden, NJ 08102 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,626 | 130472169 | 2630 Featherstone Rd, Auburn Hills, MI 48326 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/452350/8769e3b0bfad4f38924847d9fa096c5b_716x444.jpg | 8/22/2020 |
| 14,627 | 130472193 | 2630 Featherstone Rd, Auburn Hills, MI 48326 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/452350/cb50c6c231f34008abe6a988c4ea5ddf_716x444.jpg | 8/22/2020 |
| 14,628 | 130473303 | 2630 Featherstone Rd, Auburn Hills, MI 48326 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/452350/3be75f5258f74aa493796587d78d498_716x444.jpg | 8/22/2020 |
| 14,629 | 130473310 | 2630 Featherstone Rd, Auburn Hills, MI 48326 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 14,630 | 130473340 | 440 N Fairway Dr, Vernon Hills, IL 60061 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 14,631 | 130473348 | 440 N Fairway Dr, Vernon Hills, IL 60061 | VA 1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/222008/629c59a391f241e4a46ecdc7fbe38e3d_716x444.jpg | 9/16/2020 |
| 14,632 | 130476670 | 1051 Texas St, Salem, VA 24153 | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 14,633 | 130476675 | 1051 Texas St, Salem, VA 24153 | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 14,634 | 130476678 | 1051 Texas St, Salem, VA 24153 | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 14,635 | 130477722 | 2800 Keagy Rd, Salem, VA 24153 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/236515/56bf5bd8efe44c27a8b664bbfd8a5c7e_716x444.jpg | 11/25/2020 |
| 14,636 | 130477773 | 2800 Keagy Rd, Salem, VA 24153 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/236515/bb2ecb04eb154eb49b6584da2ac0ecea_716x444.jpg | 11/25/2020 |
| 14,637 | 130484445 | 951 Vallejo St, Denver, CO 80204 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 14,638 | 130484449 | 951 Vallejo St, Denver, CO 80204 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 14,639 | 130488937 | 8595 Explorer Dr, Colorado Springs, CO 80920 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/assets/503415/078e5d31bf324d8c9475c034247798f1f_716x444.jpg | 11/7/2020 |
| 14,640 | 130489611 | 130 Lizotte Dr, Marlborough, MA 01752 | VA 1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/304115/0cf8d3bfeb5640029270fa8f822d5a1f_716x444.jpg | 8/4/2021 |
| 14,641 | 130558111 | 2700 Via Fortuna Drive, Austin, TX 78746 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/156959/859ac5d332094f3a9ed268583f11f457_716x444.jpg | 2/28/2021 |
| 14,642 | 130558423 | 3 Shaws Cv, New London, CT 06320 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,643 | 130558443 | 3 Shaws Cv, New London, CT 06320 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,644 | 130563495 | 4720-4730 SE 15th Ave, Cape Coral, FL 33904 | VA 2-074-551 | Richard Grant | https://images.crexi.com/assets/640675/499d3560b9a741859586fbdec9bc1ebe_716x444.jpg | 8/28/2021 |
| 14,645 | 130566668 | 171 Crossroads Pky, Savannah, GA 31407 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/274609/4831133f37f49849698c04b70403869_716x444.jpg | 2/20/2021 |
| 14,646 | 130566671 | 171 Crossroads Pky, Savannah, GA 31407 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/274609/029587985e4e4f14a183ba3da72be721_716x444.jpg | 2/20/2021 |
| 14,647 | 130566674 | 171 Crossroads Pky, Savannah, GA 31407 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/274609/140c8539c3b343c29cb597e80a7c48f2_716x444.jpg | 2/20/2021 |
| 14,648 | 130575508 | 40701 Woodward Ave, Bloomfield Hills, MI 48304 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 14,649 | 130575554 | 40701 Woodward Ave, Bloomfield Hills, MI 48304 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 14,650 | 130576687 | 8280 Willett Pky, Baldwinsville, NY 13027 | VA 1-434-753 | Edward Bulken | Produced by CREXi | |
| 14,651 | 130578347 | 5771 N Fresno St, Fresno, CA 93710 | VA 1-434-611 | Enrique Meza | Produced by CREXi | |
| 14,652 | 130580314 | 4633 Brambleton Ave, Roanoke, VA 24018 | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 14,653 | 130584463 | 877 Stewart Ave, Garden City, NY 11530 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 14,654 | 130584483 | 877 Stewart Ave, Garden City, NY 11530 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 14,655 | 130585283 | 107 Charles Lindbergh Blvd, Garden City, NY 11530 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 14,656 | 130585663 | 4115 N Teutonia Ave, Milwaukee, WI 53209 | VA 1-434-716 | Daniel Makowski | https://images.crexi.com/assets/206000/4fd464d5bace4bdd8976990849d96598_716x444.jpg | 8/2/2020 |
| 14,657 | 130587479 | 1400 Larimer St, Denver, CO 80202 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 14,658 | 130589681 | 1111 W 22nd St, Oak Brook, IL 60523 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/134142/47ad5a351c6147a894089f786b24f4a4_716x444.jpg | 7/29/2021 |
| 14,659 | 130590442 | 2001 York Rd, Oak Brook, IL 60523 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 14,660 | 130590475 | 550 W Washington Blvd, Chicago, IL 60661 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 14,661 | 130590585 | 550 W Washington Blvd, Chicago, IL 60661 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 14,662 | 130590925 | 1536 S Western Ave, Oklahoma City, OK 73109 | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 14,663 | 130592001 | 4501 Montgomery St, Savannah, GA 31405 | VA 2-074-594 | Ryan Gwilliam | Produced by CREXi | |
| 14,664 | 130595151 | 580 Lincoln Park Blvd, Kettering, OH 45429 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 14,665 | 130666471 | 7900 Triad Center Dr, Greensboro, NC 27409 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 14,666 | 130673621 | 1084 Cromwell Ave, Rocky Hill, CT 06067 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,667 | 130673833 | 2 Shaws Cv, New London, CT 06320 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,668 | 130673866 | 4 Shaws Cv, New London, CT 06320 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |

**Exhibit A, Page 277**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,669 | 13067433 | 145 Westminster St, Providence, RI 02903 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,670 | 13067543 | 1625 W Olympic Blvd, Los Angeles, CA 90015 | VA 1-435-618 | John Ehart | https://images.crexi.com/lease-assets/258695/cba67ee8b5744f0296e56986407c0e4b_716x444.jpg | 1/6/2021 |
| 14,671 | 13068103 | 4290 Professional Center Dr, Palm Beach Gardens, FL 33410 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,672 | 13068173 | 225-227 Franklin St, Johnstown, PA 15901 | VA 1-434-638 | Rona Houser | https://images.crexi.com/lease-assets/314563/ce8ea036913e454fb144a00a9c40529c_716x444.jpg | 6/18/2021 |
| 14,673 | 13068236 | 12188-A N Meridian St, Carmel, IN 46032 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 14,674 | 13069557 | 2400 Highway 287 N, Mansfield, TX 76063 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/303112/bfb7dc1813ef49228758117f257bbec_716x444.jpg | 5/4/2021 |
| 14,675 | 13069860 | 2000 McKinney Ave, Dallas, TX 75201 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 14,676 | 13070146 | 4201 Northview Dr, Bowie, MD 20716 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,677 | 13070149 | 4201 Northview Dr, Bowie, MD 20716 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,678 | 13070214 | 530 Gaither Rd, Rockville, MD 20850 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,679 | 13070216 | 530 Gaither Rd, Rockville, MD 20850 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,680 | 13070317 | 529 E Basin Rd, New Castle, DE 19720 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,681 | 13070320 | 529 E Basin Rd, New Castle, DE 19720 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,682 | 13070726 | 325 N Old Woodward Ave, Birmingham, MI 48009 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 14,683 | 13070935 | 604 Courtland St, Orlando, FL 32804 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/334991/7a144e5c597a4a1387cf2a04de747b2d_716x444.jpg | 8/10/2021 |
| 14,684 | 13070941 | 604 Courtland St, Orlando, FL 32804 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/334991/12da1de8b2bd43af97426a4ff83e0ecd_716x444.jpg | 8/10/2021 |
| 14,685 | 13071120 | 1460 S McCall Rd, Englewood, FL 34223 | VA 1-434-739 | Michael Suter | Produced by CREXi | |
| 14,686 | 13071311 | 1630 Pleasant Hill Rd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,687 | 13071317 | 1630 Pleasant Hill Rd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,688 | 13071343 | 4450 River Green Pky, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,689 | 13071966 | 2275 Sampson Ave, Corona, CA 92879 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 14,690 | 13072110 | 7400 W 110th St, Overland Park, KS 66210 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,691 | 13072271 | 350 Automation Way, Birmingham, AL 35210 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 14,692 | 13072423 | 4707 Papermill Dr, Knoxville, TN 37909 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/58973/5057795bd8904230a625145afefa663a_716x444.jpg | 5/3/2020 |
| 14,693 | 13073038 | 1760-1790 E River Rd, Tucson, AZ 85718 | VA 1-434-744 | Barb Hildenbrand | Produced by CREXi | |
| 14,694 | 13073363 | 6925 S Union Park Ctr, Cottonwood Heights, UT 84047 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 14,695 | 13073483 | 1001 NW 63rd St, Oklahoma City, OK 73116 | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 14,696 | 13073560 | 106-110 W Broad St, Greenville, SC 29601 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,697 | 13073648 | 135 S Main St, Greenville, SC 29601 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,698 | 13073654 | 135 S Main St, Greenville, SC 29601 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,699 | 13073759 | 2230 Lynn Rd, Thousand Oaks, CA 91360 | VA 1-434-621 | William Haas | Produced by CREXi | |
| 14,700 | 13073760 | 2230 Lynn Rd, Thousand Oaks, CA 91360 | VA 1-434-621 | William Haas | Produced by CREXi | |
| 14,701 | 13073762 | 2230 Lynn Rd, Thousand Oaks, CA 91360 | VA 1-434-621 | William Haas | Produced by CREXi | |
| 14,702 | 13073763 | 2230 Lynn Rd, Thousand Oaks, CA 91360 | VA 1-434-621 | William Haas | https://images.crexi.com/lease-assets/84744/6d512dfd7b0548fcb06c841398dde153_716x444.jpg | 11/21/2020 |
| 14,703 | 13073799 | 1365 Garden of the Gods Rd, Colorado Springs, CO 80907 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/27970/5ae9a362a4c345d9909d983b78e54eb8_716x444.jpg | 9/23/2022 |
| 14,704 | 13073801 | 1365 Garden of the Gods Rd, Colorado Springs, CO 80907 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/27970/a2504828cc4041d3d86d851a47956dcf5_716x444.jpg | 8/14/2021 |
| 14,705 | 13075867 | 6001-6009 Landerhaven Dr, Mayfield Heights, OH 44124 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,706 | 13076019 | 9859 7th St, Rancho Cucamonga, CA 91730 | VA 1-434-721 | Daniel Marquez | https://images.crexi.com/lease-assets/302729/c1eeddc3ac6940fa8f4e62a5be09e252_716x444.jpg | 7/31/2021 |
| 14,707 | 13076228 | 855 W Broad St, Boise, ID 83702 | VA 1-435-228 | Jonathan Scobby | Produced by CREXi | |
| 14,708 | 13076231 | 855 W Broad St, Boise, ID 83702 | VA 1-435-228 | Jonathan Scobby | Produced by CREXi | |
| 14,709 | 13076302 | 474 Wando Park Blvd, Mount Pleasant, SC 29464 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/278233/dfe34d755366452693ce7aba69938170_716x444.jpg | 3/2/2021 |
| 14,710 | 13076305 | 474 Wando Park Blvd, Mount Pleasant, SC 29464 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/278233/e8ac671455ab482db846e64d6cf918ac_716x444.jpg | 3/2/2021 |
| 14,711 | 13076309 | 570 Long Point Rd, Mount Pleasant, SC 29464 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 14,712 | 13076318 | 570 Long Point Rd, Mount Pleasant, SC 29464 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 14,713 | 13077342 | 4820 W Taft Rd, Liverpool, NY 13088 | VA 1-434-919 | Edward Bulken | Produced by CREXi | |
| 14,714 | 13077658 | 2095 Lakeside Centre Way, Knoxville, TN 37922 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/267566/ff7795fc604e4338a48b79fa2a290c1a_716x444.jpg | 2/5/2021 |
| 14,715 | 13077666 | 2095 Lakeside Centre Way, Knoxville, TN 37922 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/267566/35034c170b6d4eea86abf91a91fd19cb_716x444.jpg | 2/5/2021 |
| 14,716 | 13077673 | 2095 Lakeside Centre Way, Knoxville, TN 37922 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/267566/bf91f8a8a35d4538a71c23717ed323cc_716x444.jpg | 2/5/2021 |
| 14,717 | 13077700 | 308 N Peters Rd, Knoxville, TN 37922 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/58938/820ac6972f284fc2b17855869a13e6a9_716x444.jpg | 2/15/2021 |
| 14,718 | 13078036 | 1375 Delaware St, Denver, CO 80204 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/349690/b4b469c6647447f191a2cefedd9ccd70_716x444.jpg | 4/21/2020 |
| 14,719 | 13078039 | 1375 Delaware St, Denver, CO 80204 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/349690/0b612c37bdf045c9836fa3c7374ad7f0_716x444.jpg | 4/21/2020 |
| 14,720 | 13078089 | 515 S Main St, Tulsa, OK 74103 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 14,721 | 13078275 | 1 S 450 Summit Ave, Oakbrook Terrace, IL 60181 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/446221/d109dc787be343239a29cd43c24db609_716x444.jpg | 8/12/2020 |
| 14,722 | 13078281 | 1 S 450 Summit Ave, Oakbrook Terrace, IL 60181 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/446221/3566806bfd7c4b24af3f5ef4265f66a9_716x444.jpg | 8/12/2020 |
| 14,723 | 13078341 | 540 W Madison St, Chicago, IL 60661 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/306110/5f2b309edebd439e8129c48ef4488763_716x444.jpg | 7/21/2021 |
| 14,724 | 13078650 | 6140 Parkland Blvd, Mayfield Heights, OH 44124 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/97723/d5cbf41807f649abbd895798abc6629f_716x444.jpg | 5/3/2020 |
| 14,725 | 13078896 | 745 E Mulberry Ave, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 14,726 | 13078901 | 7410 Blanco Rd, San Antonio, TX 78216 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 14,727 | 13079187 | 2600 Corporate Exchange Dr, Columbus, OH 43231 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/180550/ed140676c5734167b3349ef8e5446092_716x444.jpg | 7/16/2021 |
| 14,728 | 13079191 | 477 Cooper Rd, Westerville, OH 43081 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 14,729 | 13079213 | 1 Collins Dr, Carneys Point Township, NJ 08069 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,730 | 13079218 | 1 Collins Dr, Carneys Point Township, NJ 08069 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,731 | 13079692 | 3470 Centennial Blvd, Colorado Springs, CO 80907 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/311269/f9045183fcc24f57ad2eb5dc05a7e217_716x444.jpg | 6/6/2021 |
| 14,732 | 13090056 | 4000 Ossi Ct, High Point, NC 27265 | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/260372/37b6db9e478447538e31e6627e396a99_716x444.jpg | 1/17/2021 |
| 14,733 | 13090275 | 2001 Killebrew Dr, Bloomington, MN 55425 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 14,734 | 13090277 | 2051 Killebrew Dr, Bloomington, MN 55425 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 14,735 | 13090337 | 4801 Plaza On The Lake Dr, Austin, TX 78746 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/253577/9997c75cdbdc49ffa847ff9b11e3c766_716x444.jpg | 2/20/2021 |
| 14,736 | 13090437 | 37 Edgerton Dr, Falmouth, MA 02540 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/217439/0a240931f4074303bbf029bc659f7f3c_716x444.jpg | 9/1/2020 |
| 14,737 | 13090875 | 811 Wilshire Blvd, Los Angeles, CA 90017 | VA 1-435-618 | John Ehart | Produced by CREXi | |
| 14,738 | 13091231 | 777 Canal View Blvd, Rochester, NY 14623 | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 14,739 | 13091234 | 500 Canal View Blvd, Rochester, NY 14623 | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 14,740 | 13091547 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/c3b05568ec1f4e01bf34b16456d8a0d0_716x444.jpg | 1/17/2021 |
| 14,741 | 13091576 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/31aa7979755348bbead2c80561ec1dcc8_716x444.jpg | 1/17/2021 |
| 14,742 | 13091597 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/e27dac8e6a0d4abe96dbfece2016e9bd_716x444.jpg | 1/17/2021 |
| 14,743 | 13091606 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/8bacdc32e64d4c48bbf6bdae93fbb455_716x444.jpg | 1/17/2021 |
| 14,744 | 13091640 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/313a65acd25f49d4853b92d0326651fe_716x444.jpg | 1/17/2021 |

**Exhibit A, Page 278**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,745 | 130916603 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/lease-assets/533886/5991ed98cb3740fab5ae45f16f663a7f_716x444.jpg | 1/17/2021 |
| 14,746 | 130916764 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/2405488646b1444c8c3caa0108969be6_716x444.jpg | 1/17/2021 |
| 14,747 | 130916948 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/1c07d768484b45b4806662fd87b031b_716x444.jpg | 1/17/2021 |
| 14,748 | 13092633 | 2208 Highway 121, Bedford, TX 76021 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 14,749 | 13094635 | 1375 E Woodfield Rd, Schaumburg, IL 60173 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 14,750 | 13095024 | 2100 River Haven Dr, Birmingham, AL 35244 | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/218911/5ee952b41c0a4a0fbc690f798027e14e_716x444.jpg | 9/23/2020 |
| 14,751 | 13095070 | 100 Pilot Medical Park E, Birmingham, AL 35235 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 14,752 | 130951313 | 3199-3417 S Linden Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/lease-assets/207772/2a7ec992c21141b3906c9b5b17183518_716x444.jpg | 8/20/2021 |
| 14,753 | 130951343 | 3199-3417 S Linden Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/lease-assets/207772/23b27e01be844453f8c365f252b5a14ac_716x444.jpg | 8/20/2021 |
| 14,754 | 130951365 | 3199-3417 S Linden Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/lease-assets/207772/9ecfa57abacd4059b8fdba2e537abcfb_716x444.jpg | 8/10/2020 |
| 14,755 | 130951383 | 3199-3417 S Linden Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/lease-assets/207772/83077058c99249b3bd2d144e2620415a_716x444.jpg | 8/10/2020 |
| 14,756 | 130951401 | 3199-3417 S Linden Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/lease-assets/207772/acbb04d35a0343aea05563c43aea6f06_716x444.jpg | 8/10/2020 |
| 14,757 | 130951414 | 3199-3417 S Linden Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | https://images.crexi.com/lease-assets/332029/46ad21cd058f47acbbd1349173641d17_716x444.jpg | 7/31/2021 |
| 14,758 | 13095425 | 330 S Valley View Blvd, Las Vegas, NV 89107 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 14,759 | 130956223 | 101 Maple Dr, Augusta, GA 30907 | VA 2-074-596 | Ryan Devaney | Produced by CREXi | |
| 14,760 | 130965496 | 4139 Columbia Rd, Augusta, GA 30907 | VA 2-074-596 | Ryan Devaney | https://images.crexi.com/lease-assets/33609/00aef9646be941d7860a37e46fc1a256_716x444.jpg | 12/10/2020 |
| 14,761 | 130965761 | 4141 Columbia Rd, Augusta, GA 30907 | VA 2-074-596 | Ryan Devaney | https://images.crexi.com/lease-assets/33609/4b9407c627f04333abf52a24e38dc74c_716x444.jpg | 12/10/2020 |
| 14,762 | 130969796 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | Produced by CREXi | |
| 14,763 | 130969820 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | https://images.crexi.com/assets/587072/876d4a4795be466383e27bb04c80ba37_716x444.jpg | 5/12/2021 |
| 14,764 | 130969858 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | Produced by CREXi | |
| 14,765 | 130969865 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | https://images.crexi.com/assets/587072/99c0a77b73cf4b6cb3373d794e856e51_716x444.jpg | 5/12/2021 |
| 14,766 | 130969923 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | Produced by CREXi | |
| 14,767 | 130970041 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | Produced by CREXi | |
| 14,768 | 130970171 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | Produced by CREXi | |
| 14,769 | 130970333 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | https://images.crexi.com/assets/587072/8f547ce9d3f5406baaf3e362472988d2_716x444.jpg | 5/12/2021 |
| 14,770 | 130970355 | 1200 College Pointe Ln, Spartanburg, SC 29303 | VA 2-075-082 | William Neary | Produced by CREXi | |
| 14,771 | 13097221 | 191 S Buena Vista St, Burbank, CA 91505 | VA 1-434-610 | Sasha Tracy | https://images.crexi.com/lease-assets/24769/e069d90ad8224f6c80e997cf5a545496_716x444.jpg | 5/3/2020 |
| 14,772 | 130976153 | 6901-6913 NW 46th St, Miami, FL 33166 | VA 2-075-005 | Giovanny Lopez | https://images.crexi.com/assets/493360/099525568a974b17a2efe0dbb603be88_716x444.jpg | 10/23/2020 |
| 14,773 | 13097681 | 4750 S Garnett Rd, Tulsa, OK 74146 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 14,774 | 130976956 | 5350 NW 35th Ter, Fort Lauderdale, FL 33309 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/220081/e7a4f132c6f946e08f189534611dfb6b_716x444.jpg | 9/13/2020 |
| 14,775 | 13097703 | 12902 E 51st St, Tulsa, OK 74134 | VA 1-434-620 | Wendy Smith | https://images.crexi.com/lease-assets/207669/bba93d153a274a258ad839b6a326cd2d_716x444.jpg | 4/10/2021 |
| 14,776 | 130977184 | 5731 W Slauson Ave, Culver City, CA 90230 | VA 2-074-667 | Kevin Reece | https://images.crexi.com/lease-assets/266066/d8a4f25d779943afa08b01202c73f429_716x444.jpg | 2/1/2021 |
| 14,777 | 130977251 | 5731 W Slauson Ave, Culver City, CA 90230 | VA 2-074-667 | Kevin Reece | https://images.crexi.com/lease-assets/266066/083cbf583bf44a4ea83d7b3c7cf616ed_716x444.jpg | 2/1/2021 |
| 14,778 | 130985665 | 801 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-074-632 | Al Paris | https://images.crexi.com/lease-assets/535002/91545a4e672f4f93b218f3c7045aef91_716x444.jpg | 1/17/2021 |
| 14,779 | 13098668 | 713 Market Dr, Oklahoma City, OK 73114 | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 14,780 | 13098936 | 2007 Corporate Ave, Memphis, TN 38132 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/344214/44569f8cff445e6b0333a85bb7f3339_716x444.jpg | 9/4/2021 |
| 14,781 | 13099091 | 351 Rolling Oaks Dr, Thousand Oaks, CA 91361 | VA 1-434-621 | William Haas | https://images.crexi.com/lease-assets/219974/18f64029d4f04bddb287d05595cd2062_716x444.jpg | 9/16/2020 |
| 14,782 | 13099206 | 1 Amgen Center Dr, Thousand Oaks, CA 91320 | VA 1-434-621 | William Haas | Produced by CREXi | |
| 14,783 | 13099318 | 101 N Cascade Ave, Colorado Springs, CO 80903 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,784 | 13099344 | 2 N Nevada Ave, Colorado Springs, CO 80903 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,785 | 13099348 | 130 E Kiowa Ave, Colorado Springs, CO 80903 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,786 | 13099349 | 2 N Nevada Ave, Colorado Springs, CO 80903 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,787 | 13099417 | 4105 Briargate Pky, Colorado Springs, CO 80920 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,788 | 13099480 | 10205 Westheimer Rd, Houston, TX 77042 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 14,789 | 13099520 | 3700 Buffalo Speedway, Houston, TX 77098 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 14,790 | 13099590 | 11919-11959 Bissonnet St, Houston, TX 77099 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 14,791 | 13105792 | 12912 Hill Country Blvd, Bee Cave, TX 78738 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/268668/1d8fa84f180848bd86d56368c8dcabc6_716x444.jpg | 8/25/2021 |
| 14,792 | 13105825 | 125 Powder Forest Dr, Simsbury, CT 06089 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,793 | 13105847 | 19000 Hawthorne Blvd, Torrance, CA 90503 | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/assets/405808/fced776ab3534cc3a6498a7e4b8dfb07_716x444.jpg | 9/22/2020 |
| 14,794 | 13105861 | 19000 Hawthorne Blvd, Torrance, CA 90503 | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/assets/405808/4402b7594e854c3bab549f1add1a3bd9_716x444.jpg | 9/22/2020 |
| 14,795 | 13105936 | 6326 Sovereign Dr, San Antonio, TX 78229 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 14,796 | 13106100 | 29200 Vassar St, Livonia, MI 48152 | VA 1-434-768 | Dwayne Walker | Produced by CREXi | |
| 14,797 | 131061218 | 4425-4835 NW 72nd Ave, Miami, FL 33166 | VA 2-075-005 | Giovanny Lopez | https://images.crexi.com/lease-assets/261146/18944a3304cd4b32b5e52360a597844c_716x444.jpg | 1/17/2021 |
| 14,798 | 13106326 | 3333 Richmond Rd, Beachwood, OH 44122 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,799 | 13106481 | 878 Maple St, Gainesville, GA 30501 | VA 1-434-628 | Russell Holloway | Produced by CREXi | |
| 14,800 | 13107107 | 12150 Monument Dr, Fairfax, VA 22033 | VA 1-898-308 | Pia Miai | https://images.crexi.com/lease-assets/436251/54fb53c6651e442daa1edb49081011e4_716x444.jpg | 9/29/2022 |
| 14,801 | 13107314 | 422 Habersham St, Savannah, GA 31401 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/assets/511449/aac6cd5bae7f4be58c054a450564ea_716x444.jpg | 11/18/2020 |
| 14,802 | 13107320 | 422 Habersham St, Savannah, GA 31401 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/assets/511449/7ad7e511dfef49ce8d78b3de1f92c0de_716x444.jpg | 5/19/2021 |
| 14,803 | 13107321 | 422 Habersham St, Savannah, GA 31401 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/assets/511449/e498a7984a094d16adf22683e4b513c6_716x444.jpg | 11/18/2020 |
| 14,804 | 13107322 | 422 Habersham St, Savannah, GA 31401 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/assets/511449/ceb8c6f9032946e499922afb579b81ee_716x444.jpg | 11/18/2020 |
| 14,805 | 13107762 | 4800 Overton Dr, Fort Worth, TX 76109 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/358076/bc7821ecfb8243c98184b9607ebcf96f_716x444.jpg | 10/30/2021 |
| 14,806 | 13108125 | 20 E Clementon Rd, Gibbsboro, NJ 08026 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,807 | 13109253 | 12200 N Ambassador Dr, Kansas City, MO 64163 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/232597/58366bf6d0b744a2ac39a5e29e514ee_716x444.jpg | 10/11/2020 |
| 14,808 | 131096505 | 4250 Kings Hwy, Port Charlotte, FL 33980 | VA 2-074-551 | Richard Grant | Produced by CREXi | |
| 14,809 | 131096573 | 4250 Kings Hwy, Port Charlotte, FL 33980 | VA 2-074-551 | Richard Grant | Produced by CREXi | |
| 14,810 | 13110537 | 227 W Monroe St, Chicago, IL 60606 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 14,811 | 13110830 | 1240 S Westlake Blvd, Westlake Village, CA 91361 | VA 1-434-621 | William Haas | Produced by CREXi | |
| 14,812 | 13110924 | 111 S Tejon St, Colorado Springs, CO 80903 | VA 2-111-150 | Stacey Rocero | Produced by CREXi | |
| 14,813 | 13110976 | 1415 Louisiana St, Houston, TX 77002 | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 14,814 | 13116866 | 15871 City View Dr, Midlothian, VA 23113 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 14,815 | 13116928 | 4801 Plaza On The Lake Dr, Austin, TX 78746 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/253577/9eda42225b354a7da20fa2b8ebd4d5e7_716x444.jpg | 2/20/2021 |
| 14,816 | 13116968 | 12301 Research Blvd, Austin, TX 78759 | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 14,817 | 13117087 | 6655 First Park Ten Blvd, San Antonio, TX 78213 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/306857/c1171c3546844c50bf65bb1c118f199d_716x444.jpg | 5/24/2021 |
| 14,818 | 13117089 | 6655 First Park Ten Blvd, San Antonio, TX 78213 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 14,819 | 13117259 | 22901 Millcreek Blvd, Highland Hills, OH 44122 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,820 | 13117990 | 1709 Mahan Dr, Tallahassee, FL 32308 | VA 1-434-764 | David McCord | https://images.crexi.com/lease-assets/210849/b506d5d9e99e49af8c897dc6c5b43af_716x444.jpg | 9/10/2020 |

**Exhibit A, Page 279**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,821 | 13184273 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/9b9b5ac3781d41dda691d2f7eb547e90_716x444.jpg | 1/17/2021 |
| 14,822 | 13118445 | 6670 Perimeter Dr, Dublin, OH 43016 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 14,823 | 13118455 | 53 Century Blvd, Nashville, TN 37214 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 14,824 | 13118462 | 53 Century Blvd, Nashville, TN 37214 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 14,825 | 13118498 | 2303 Wycliff St, Saint Paul, MN 55114 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 14,826 | 13186059 | 555 Seventh St NW, Grand Rapids, MI 49504 | VA 2-077-511 | Tyler Bolduc | https://images.crexi.com/assets/533886/c861e8527b9c46b29edc498b2ec4651a_716x444.jpg | 1/17/2021 |
| 14,827 | 13119505 | 1700 Chapel Hill Rd, Durham, NC 27707 | VA 2-074-684 | Lawrence Hiatt | Produced by CREXi | |
| 14,828 | 13119795 | 7910 Woodmont Ave, Bethesda, MD 20814 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,829 | 13119809 | 7600 Wisconsin Ave, Bethesda, MD 20814 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,830 | 13119821 | 7501 Wisconsin Ave, Bethesda, MD 20814 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,831 | 13120446 | 1860 Duluth Hwy, Lawrenceville, GA 30043 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/155492/496b581bbee2418b93c1ea92848a4c13_716x444.jpg | 5/7/2020 |
| 14,832 | 13107064 | 1660 Feehanville Dr, Mount Prospect, IL 60056 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/221126/c32dc4d4b3784702974dfb65bd840470_716x444.jpg | 9/11/2020 |
| 14,833 | 13121182 | 1225 E Weisgarber Rd, Knoxville, TN 37909 | VA 1-434-919 | Jason Hensley | Produced by CREXi | |
| 14,834 | 13121323 | 25 S Division Ave, Grand Rapids, MI 49503 | VA 1-434-616 | Tiffany Compton | Produced by CREXi | |
| 14,835 | 13121330 | 25 S Division Ave, Grand Rapids, MI 49503 | VA 1-434-616 | Tiffany Compton | Produced by CREXi | |
| 14,836 | 13121398 | 534 Broadhollow Rd, Melville, NY 11747 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 14,837 | 13122124 | 401 Brookfield Pky, Greenville, SC 29607 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,838 | 13122151 | 1041 E Butler Rd, Greenville, SC 29607 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/246306/d40f6cec5522470495a80fd61de42ea4_716x444.jpg | 11/20/2020 |
| 14,839 | 13122160 | 1041 E Butler Rd, Greenville, SC 29607 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/246306/0d6f02e4c0864d398e1e8e9bc4d9b8dd_716x444.jpg | 11/20/2020 |
| 14,840 | 13122338 | 15115 Park Row, Houston, TX 77084 | VA 1-434-897 | Alexis Belk | Produced by CREXi | |
| 14,841 | 13122428 | 4550 Eubank Blvd NE, Albuquerque, NM 87111 | VA 1-435-232 | Jill James | Produced by CREXi | |
| 14,842 | 13234164 | 17000 140th Ave NE, Woodinville, WA 98072 | VA 2-076-890 | Michael Murphy | https://images.crexi.com/lease-assets/18707/d9cd507095e54b7bb464c088de0844cd_716x444.jpg | 5/6/2020 |
| 14,843 | 13126858 | 7211 N Main St, Dayton, OH 45415 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 14,844 | 13126869 | 7211 N Main St, Dayton, OH 45415 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 14,845 | 13126881 | 7271 N Main St, Dayton, OH 45415 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 14,846 | 13127083 | 10900 Stonelake Blvd, Austin, TX 78759 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/299714/be4f6c969f264032b3c133a32d2b5673_716x444.jpg | 8/25/2021 |
| 14,847 | 13127115 | 20 Batterson Park Rd, Farmington, CT 06032 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,848 | 13127451 | 6717-6719 Pacific Blvd, Huntington Park, CA 90255 | VA 1-434-619 | Tom Thompson | Produced by CREXi | |
| 14,849 | 13128058 | 13768 Roswell Ave, Chino, CA 91710 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 14,850 | 13128065 | 13768 Roswell Ave, Chino, CA 91710 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 14,851 | 13128204 | 1008 Park Ave, Orange Park, FL 32073 | VA 1-434-705 | Lori Smith | Produced by CREXi | |
| 14,852 | 13128332 | 4401 Wilson Blvd, Arlington, VA 22203 | VA 1-898-308 | Pia Miai | Produced by CREXi | |
| 14,853 | 13128469 | 113 Reed Ave, Lexington, SC 29072 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/221635/93abe464f66841f5b17f078158d034ea_716x444.jpg | 9/16/2020 |
| 14,854 | 13128478 | 113 Reed Ave, Lexington, SC 29072 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/92068/4174386d77da40ee96b1fea62fdf856a_716x444.jpg | 7/21/2021 |
| 14,855 | 13128482 | 113 Reed Ave, Lexington, SC 29072 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/221635/697edc59aea24162ab6a904a304fd1e1_716x444.jpg | 9/16/2020 |
| 14,856 | 13128550 | 18 Broad St, Charleston, SC 29401 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/619465/f5c2db804c974e71b1c5f241d39ce085_716x444.jpg | 7/6/2021 |
| 14,857 | 13128624 | 100 Calhoun St, Charleston, SC 29401 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 14,858 | 13128734 | 618 Church St, Nashville, TN 37219 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 14,859 | 13129004 | 155 Chestnut Ridge Rd, Montvale, NJ 07645 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/208151/ee1928c03a6c48738d5e900fcdf23a1d_716x444.jpg | 8/10/2020 |
| 14,860 | 13129138 | 7701 Greenbelt Rd, Greenbelt, MD 20770 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,861 | 13129159 | 7855 Walker Dr, Greenbelt, MD 20770 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,862 | 13129181 | 7615 Ora Glen Dr, Greenbelt, MD 20770 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/454210/3cf9869de359451696fba0f0fb91eb12_716x444.jpg | 7/28/2022 |
| 14,863 | 13129191 | 92 Reads Way, New Castle, DE 19720 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,864 | 13129548 | 1691 Phoenix Blvd, Atlanta, GA 30349 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/204228/6a6bda9b4e9744c18cdbcd8f7506386b_716x444.jpg | 8/2/2020 |
| 14,865 | 13130981 | 2292 W Magee Rd, Tucson, AZ 85742 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 14,866 | 13131678 | 411 N Sam Houston Pky E, Houston, TX 77060 | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 14,867 | 13131688 | 411 N Sam Houston Pky E, Houston, TX 77060 | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 14,868 | 13131728 | 2600 The American Rd SE, Rio Rancho, NM 87124 | VA 1-435-232 | Jill James | Produced by CREXi | |
| 14,869 | 13131730 | 2600 The American Rd SE, Rio Rancho, NM 87124 | VA 1-435-232 | Jill James | Produced by CREXi | |
| 14,870 | 13132071 | 600 E Las Colinas Blvd, Irving, TX 75039 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 14,871 | 13132201 | 8 45 S Park Blvd, Glen Ellyn, IL 60137 | VA 2-074-990 | Dulce Rodriguez | https://images.crexi.com/lease-assets/36313/0258cedce24b49cda2612df78e28aef9_716x444.jpg | 5/4/2021 |
| 14,872 | 13132830 | 2601 Airport Dr, Torrance, CA 90505 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 14,873 | 13133028 | 501 Independence Pky, Chesapeake, VA 23320 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/251964/60a92cff823c449d9dd48541b8d7ac445_716x444.jpg | 12/12/2020 |
| 14,874 | 13133196 | 18615 Tuscany Stone, San Antonio, TX 78258 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/221926/b8d71973c961450cb997d221bc3e03b0_716x444.jpg | 9/16/2020 |
| 14,875 | 13134342 | 1111 Polaris Pky, Westerville, OH 43240 | VA 1-434-917 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 14,876 | 13134434 | 5500 Cottonwood Ln SE, Prior Lake, MN 55372 | VA 1-434-917 | Jeff Karels | https://images.crexi.com/assets/876213/815213d3e3064920a1c8ed3f6ff10b3c_716x444.jpg | 9/16/2022 |
| 14,877 | 13134760 | 909 Hidden Ridge Dr, Irving, TX 75038 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 14,878 | 13134822 | 1755 Wittington Pl, Farmers Branch, TX 75234 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/300270/ed3456099f354917bad389472848822c9_716x444.jpg | 9/25/2021 |
| 14,879 | 13134902 | 2440 Research Blvd, Rockville, MD 20850 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/434050/774cfb103b584dcf8b0cb3b05f89e6c3_716x444.jpg | 5/31/2022 |
| 14,880 | 13134940 | 10110 Molecular Dr, Rockville, MD 20850 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/440939/c50fd7b9e9404e98b974b565810c13f_716x444.jpg | 8/15/2020 |
| 14,881 | 13134950 | 10110 Molecular Dr, Rockville, MD 20850 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/440939/dffbab899e2146a0ad2f6e23f09c92b3_716x444.jpg | 8/15/2020 |
| 14,882 | 13134961 | 10110 Molecular Dr, Rockville, MD 20850 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/420440/750b665692704073addc786e70948a35_716x444.jpg | 4/17/2022 |
| 14,883 | 13135033 | 4798 New Broad St, Orlando, FL 32814 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 14,884 | 13135039 | 4776 New Broad St, Orlando, FL 32814 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/230666/014b6e80445f439398be871d35eb3de1_716x444.jpg | 10/1/2020 |
| 14,885 | 13135066 | 8100-8116 Cazenovia Rd, Manlius, NY 13104 | VA 1-434-753 | Edward Bulken | Produced by CREXi | |
| 14,886 | 13135103 | 111 E Monument Ave, Kissimmee, FL 34741 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 14,887 | 13135137 | 150 Country Club Dr, Stockbridge, GA 30281 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 14,888 | 13135499 | 1785 E Sahara Ave, Las Vegas, NV 89104 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 14,889 | 13135510 | 1785 E Sahara Ave, Las Vegas, NV 89104 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 14,890 | 13135534 | 1121 Walt Whitman Rd, Melville, NY 11747 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 14,891 | 13135606 | 1200 N St, Lincoln, NE 68508 | VA 1-434-718 | Chris Petersen | Produced by CREXi | |
| 14,892 | 13135655 | 777 Research Dr, Lincoln, NE 68521 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/334575/9efa2de3b5714930bded0430b0cc5cee_716x444.jpg | 8/6/2021 |
| 14,893 | 13135658 | 777 Research Dr, Lincoln, NE 68521 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/334575/d9f4e84a685e4fa68bbef3a1bf01d488_716x444.jpg | 8/6/2021 |
| 14,894 | 13135823 | 14500 Roscoe Blvd, Panorama City, CA 91402 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 14,895 | 13135829 | 14500 Roscoe Blvd, Panorama City, CA 91402 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 14,896 | 13136222 | 4614 Millbranch Rd, Memphis, TN 38116 | VA 1-434-713 | Mary Drost | Produced by CREXi | |

**Exhibit A, Page 280**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,897 | 13136251 | 1701 N Lombard St, Oxnard, CA 93030 | VA 1-434-621 | William Haas | https://images.crexi.com/lease-assets/455827/81a646aba93f443892b11a24ea12a20e_716x444.jpg | 7/28/2022 |
| 14,898 | 13136819 | 6601 Kirkville Rd, East Syracuse, NY 13057 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/579922/96885799e8ef45a4a7f5c41b91afc4ec_716x444.jpg | 5/10/2021 |
| 14,899 | 13136961 | 8040 N Oracle Rd, Oro Valley, AZ 85704 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/1059/321da8a1286a497ca0725cb6a4f23c65_716x444.jpg | 5/5/2020 |
| 14,900 | 13139062 | 200 Bellevue Pky, Wilmington, DE 19809 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,901 | 13139037 | 3610-3650 E Ashlan Ave, Fresno, CA 93726 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 14,902 | 13139307 | 3610-3650 E Ashlan Ave, Fresno, CA 93726 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 14,903 | 13139427 | 2221 Camden Ct, Oak Brook, IL 60523 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 14,904 | 13139483 | 2862 S Circle Dr, Colorado Springs, CO 80906 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/271224/84bb755fd37145859cc1b3e0c8ecefa2_716x444.jpg | 2/15/2021 |
| 14,905 | 13139495 | 1330 Quail Lake Loop, Colorado Springs, CO 80906 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,906 | 13139509 | 630 Southpointe Ct, Colorado Springs, CO 80906 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,907 | 13139532 | 121 S Tejon St, Colorado Springs, CO 80903 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,908 | 13139595 | 16 N Morgan St, Chicago, IL 60607 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 14,909 | 13139597 | 4171 N Mesa St, El Paso, TX 79902 | VA 1-434-710 | Linda Miner | Produced by CREXi | |
| 14,910 | 13139752 | 3281 E Guasti Rd, Ontario, CA 91761 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 14,911 | 13139822 | 6610 Rockledge Dr, Bethesda, MD 20817 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,912 | 13139847 | 8400 W 110th St, Overland Park, KS 66210 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 14,913 | 13145570 | 500 Giuseppe Ct, Roseville, CA 95678 | VA 1-434-899 | Melissa Greulich | Produced by CREXi | |
| 14,914 | 13146289 | 11785 Beltsville Dr, Calverton, MD 20705 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/204240/89b17293bfd341558b1f89f9c21fa3c4_716x444.jpg | 8/1/2020 |
| 14,915 | 13146302 | 167 Dwight Rd, Longmeadow, MA 01106 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,916 | 13146303 | 175 Dwight Rd, Longmeadow, MA 01106 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,917 | 13146574 | 2060 Briargate Pky, Colorado Springs, CO 80920 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/81981/8f2cfa7d6fae4c10b20d3a5200da0f1f_716x444.jpg | 5/4/2021 |
| 14,918 | 13152000 | 15 Pacella Park Dr, Randolph, MA 02368 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/383669/64b43b2de91b43b1b01197132f8e13a3_716x444.jpg | 1/4/2022 |
| 14,919 | 13152014 | 15 Pacella Park Dr, Randolph, MA 02368 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 14,920 | 13152055 | 1120 Venice Blvd, Los Angeles, CA 90015 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 14,921 | 13152216 | 9700 Rockside Rd, Valley View, OH 44125 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,922 | 13152580 | 8000 Arlington Expy, Jacksonville, FL 32211 | VA 1-434-705 | Lori Smith | Produced by CREXi | |
| 14,923 | 13153058 | 4925 Lacross Rd, North Charleston, SC 29406 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 14,924 | 13153367 | 3128 Highwoods Blvd, Raleigh, NC 27604 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/392878/e39c7504ea904f978a0838490dee533f_716x444.jpg | 1/28/2022 |
| 14,925 | 13153536 | 5429 Lyndon B Johnson Fwy, Dallas, TX 75240 | VA 1-434-615 | Darrell Shultz | Produced by CREXi | |
| 14,926 | 13153885 | 400 S Orlando Ave, Winter Park, FL 32789 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 14,927 | 13153896 | 400 S Orlando Ave, Winter Park, FL 32789 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 14,928 | 13154339 | 4444 Park Blvd, Montgomery, AL 36116 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 14,929 | 13154406 | 4625 Polaris Ave, Las Vegas, NV 89103 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/334639/44ce11fa1ecc4a1984b25cc417a832a7_716x444.jpg | 8/6/2021 |
| 14,930 | 13155398 | 30 W Watkins Mill Rd, Gaithersburg, MD 20878 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 14,931 | 13155442 | 6690-6700 Beta Dr, Mayfield, OH 44143 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,932 | 13155648 | 1470 Tobias Gadson Blvd, Charleston, SC 29407 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/282613/de8de43807f34424ad806ce81f5b5a47_716x444.jpg | 3/17/2021 |
| 14,933 | 13155792 | 2841 Plaza Pl, Raleigh, NC 27612 | VA 1-434-908 | Lawrence Hiatt | Produced by CREXi | |
| 14,934 | 13155815 | 29201 Telegraph Rd, Southfield, MI 48034 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 14,935 | 13160840 | 3500 Pentagon Blvd, Beavercreek, OH 45431 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 14,936 | 13160859 | 2835 Miami Village Dr, Miamisburg, OH 45342 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/193855/6264c2cb53794a1ca2fe9f1422aa7f6a_716x444.jpg | 7/6/2020 |
| 14,937 | 13161005 | 1611 S Pacific Coast Hwy, Redondo Beach, CA 90277 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 14,938 | 13161377 | 9130 Jollyville Rd, Austin, TX 78759 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/253648/d8d210873bdb41998adfc540ca6ca238_716x444.jpg | 8/16/2021 |
| 14,939 | 13162455 | 2121 Crystal Dr, Arlington, VA 22202 | VA 1-898-308 | Pia Miai | Produced by CREXi | |
| 14,940 | 13162613 | 2500 Farmers Dr, Columbus, OH 43235 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 14,941 | 13162620 | 2500 Farmers Dr, Columbus, OH 43235 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 14,942 | 13162692 | 640-642 Bear Run Ln, Lewis Center, OH 43035 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 14,943 | 13162927 | 2020 W State Highway 114, Grapevine, TX 76051 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/299783/86abda7379ee4382becb1c73a0e8b584_716x444.jpg | 9/25/2021 |
| 14,944 | 13162931 | 3500 William D Tate Ave, Grapevine, TX 76051 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 14,945 | 13163229 | 100 Biddle Ave, Newark, DE 19702 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 14,946 | 13163240 | 100 Biddle Ave, Newark, DE 19702 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/271925/6361743cd6cd476b95b43ddf43e3185f_3000x2000_resize.jpg | 9/15/2022 |
| 14,947 | 13163342 | 415-515 W 6th St, Vancouver, WA 98660 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 14,948 | 13163356 | 4485 SW 109th Ave, Beaverton, OR 97005 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 14,949 | 13163416 | 572 S Salina St, Syracuse, NY 13202 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/assets/455955/d8df793121d74b3dbcf3fd851df777e5_716x444.jpg | 8/27/2020 |
| 14,950 | 13163422 | 2501 Discovery Dr, Orlando, FL 32826 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 14,951 | 13164928 | 1400 Opus Pl, Downers Grove, IL 60515 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/41129/c41161d570cd4c278a809b681273f7cb_716x444.jpg | 5/5/2020 |
| 14,952 | 13164970 | 2500 McGee Dr, Norman, OK 73072 | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 14,953 | 13165020 | 775 Spartan Blvd, Spartanburg, SC 29301 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,954 | 13165025 | 775 Spartan Blvd, Spartanburg, SC 29301 | VA 1-434-898 | Nick Laurence | Produced by CREXi | |
| 14,955 | 13165187 | 200 Westgate Cir, Annapolis, MD 21401 | VA 1-434-791 | Patrick O'Conor | Produced by CREXi | |
| 14,956 | 13165199 | 1670 N Newport Rd, Colorado Springs, CO 80916 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 14,957 | 13165244 | 1050 N Newport Rd, Colorado Springs, CO 80916 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/275706/70951cb3c61b44c8b419d1387427b5ec_716x444.jpg | 2/20/2021 |
| 14,958 | 13165280 | 3700 Bay Area Blvd, Houston, TX 77058 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/226756/22ba017ea53e41a9b456342cd6cb5ba7_716x444.jpg | 9/12/2021 |
| 14,959 | 13166209 | 5665 New Northside Dr NW, Atlanta, GA 30328 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 14,960 | 13169425 | 200 SW 15th St, Fort Lauderdale, FL 33315 | VA 2-074-632 | Al Paris | Produced by CREXi | |
| 14,961 | 13171553 | 629 Green Valley Rd, Greensboro, NC 27408 | VA 1-434-756 | Andrea Erickson | https://images.crexi.com/lease-assets/260385/cb5a87f083814b6bb6dded826560bcb9_716x444.jpg | 1/17/2021 |
| 14,962 | 13171721 | 12708 Riata Vista Cir, Austin, TX 78727 | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 14,963 | 13171751 | 280 Trumbull St, Hartford, CT 06103 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 14,964 | 13171872 | 814 Arion Pky, San Antonio, TX 78216 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/215016/3150a446778849ecabd8c67e9d5ac6fe_716x444.jpg | 1/4/2022 |
| 14,965 | 13172147 | 18780 E Bagley Rd, Middleburg Heights, OH 44130 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/239587/0f5ebe0412554c56a645cb2d1d33df05_716x444.jpg | 11/20/2020 |
| 14,966 | 13172172 | 18780 E Bagley Rd, Middleburg Heights, OH 44130 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,967 | 13172216 | 121 S Main St, Fairport, NY 14450 | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 14,968 | 13172241 | 475 14th St, Oakland, CA 94612 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 14,969 | 13172394 | 1601 Sawgrass Corporate Pkwy, Sunrise, FL 33323 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,970 | 13172401 | 1601 Sawgrass Corporate Pkwy, Sunrise, FL 33323 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 14,971 | 13172406 | 1551 Sawgrass Corporate Pkwy, Sunrise, FL 33323 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/462279/72ccbae8f0fc46f1ab662c01c3c48d71_716x444.jpg | 9/16/2022 |
| 14,972 | 13172669 | 1250-1280 Maryland Ave SW, Washington, DC 20024 | VA 1-898-308 | Pia Miai | Produced by CREXi | |

**Exhibit A, Page 281**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 14,973 | 13172678 | 1250-1280 Maryland Ave SW, Washington, DC 20024 | VA 1-898-308 | Pia Miai | Produced by CREXi | |
| 14,974 | 13172846 | 1801 Old Trolley Rd, Summerville, SC 29485 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 14,975 | 13173154 | 1225 E Cliff Dr, El Paso, TX 79902 | VA 1-434-710 | Linda Miner | Produced by CREXi | |
| 14,976 | 13173258 | 1225 E Cliff Dr, El Paso, TX 79902 | VA 1-434-710 | Linda Miner | Produced by CREXi | |
| 14,977 | 13173375 | 1945 Lakepointe Dr, Lewisville, TX 75057 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/357973/3f6ad396694041d7bf5e804dc79a8299_716x444.jpg | 11/29/2021 |
| 14,978 | 13173940 | 10400 W Higgins Rd, Rosemont, IL 60018 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 14,979 | 13173944 | 10275 W Higgins Rd, Rosemont, IL 60018 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 14,980 | 13174365 | 4229 1st Ave N, Birmingham, AL 35222 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 14,981 | 13174370 | 4245 1st Ave N, Birmingham, AL 35222 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 14,982 | 13174529 | 640 Johnson Ave, Bohemia, NY 11716 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 14,983 | 13174928 | 11400 Westmoor Cir, Westminster, CO 80021 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 14,984 | 13175844 | 8815 Centre Park Dr, Columbia, MD 21045 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 14,985 | 13175878 | 9256 Bendix Rd, Columbia, MD 21045 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 14,986 | 13175924 | 19770 Kingsland Blvd, Katy, TX 77450 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/275710/cbb46972a4b241ccae5beb438ea46214_716x444.jpg | 2/20/2021 |
| 14,987 | 13176267 | 115 Atrium Way, Columbia, SC 29223 | VA 1-434-737 | Jason Benns | https://images.crexi.com/lease-assets/270474/fc72eea2e9344c4dbc5634c314d50991_716x444.jpg | 4/19/2022 |
| 14,988 | 13176293 | 107 Capitol St, Charleston, WV 25301 | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 14,989 | 13176888 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/319792/5ccf6e9d176b4469a456b44edb38e7a7_716x444.jpg | 7/1/2021 |
| 14,990 | 13177095 | 5755 Granger, Independence, OH 44131 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 14,991 | 13179852 | 1467 Route 31 S, Annandale, NJ 08801 | VA 1-434-915 | Michael Johnson | Produced by CREXi | |
| 14,992 | 13179859 | 1467 Route 31 S, Annandale, NJ 08801 | VA 1-434-915 | Michael Johnson | Produced by CREXi | |
| 14,993 | 13180389 | 10910 Domain Dr, Austin, TX 78758 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/265768/c5591d915fa642a0a1268a6f38aad0d6_716x444.jpg | 11/22/2021 |
| 14,994 | 13180563 | 5749-5751 Northwest Pky, San Antonio, TX 78249 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 14,995 | 13180611 | 601 S Figueroa St, Los Angeles, CA 90017 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 14,996 | 13182642 | 8051 S Emerson Ave, Indianapolis, IN 46237 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 14,997 | 13182650 | 8051 S Emerson Ave, Indianapolis, IN 46237 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 14,998 | 13183049 | 17 Park of Commerce Blvd, Savannah, GA 31405 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/339879/5bdb6634e5724db99b2030580101a8e7_716x444.jpg | 8/20/2021 |
| 14,999 | 13183094 | 8536 Crow Dr, Macedonia, OH 44056 | VA 1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324906/f55d1bdee9c3480ea1470d952b0c8741_716x444.jpg | 7/16/2021 |
| 15,000 | 13183170 | 8008 N High St, Columbus, OH 43235 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 15,001 | 13183683 | 800 Prides Crossing, Newark, DE 19713 | VA 1-434-618 | Valdur Kaselaan | https://images.crexi.com/lease-assets/326776/fa188283be77427f8ce59ae38eeb892b_716x444.jpg | 7/22/2021 |
| 15,002 | 13183937 | 120-124 Walton St, Syracuse, NY 13202 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/242191/fcddd819a66f402ebb4428316beb970_716x444.jpg | 11/6/2020 |
| 15,003 | 13184549 | 731 S 4th St, Las Vegas, NV 89101 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/112338/212630b12769d2bcb459ee3fe569b1_716x444.jpg | 5/8/2020 |
| 15,004 | 13184831 | 5431 E Williams Blvd, Tucson, AZ 85711 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/1656/6fd3c67a4d3c40d3b0132a6d3c83d879_716x444.jpg | 11/4/2021 |
| 15,005 | 13184873? | 6398 Highway 85, Riverdale, GA 30274 | VA 2-075-021 | Dan Kohler | https://images.crexi.com/lease-assets/488708/a80b4817f8394f02986848dfdafaf6d2_716x444.jpg | 10/23/2020 |
| 15,006 | 13185100 | 111 E Broadway, Salt Lake City, UT 84111 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/340291/f932ee83830f45649224eff8de3c9277_716x444.jpg | 8/25/2021 |
| 15,007 | 13185119 | 2850 Decker Lake Dr, West Valley, UT 84119 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 15,008 | 13185123 | 2850 Decker Lake Dr, West Valley, UT 84119 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 15,009 | 13185127 | 2850 Decker Lake Dr, West Valley, UT 84119 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 15,010 | 13185132 | 2850 Decker Lake Dr, West Valley, UT 84119 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 15,011 | 13185172 | 45 W 10000 S, Sandy, UT 84070 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/141398/dc25c7145fbc4bccab7193783714e552_716x444.jpg | 2/9/2022 |
| 15,012 | 13185444B | 8146-8156 S Tryon St, Charlotte, NC 28273 | VA 2-075-104 | Paul Bentley | https://images.crexi.com/lease-assets/242490/7c9c2c58f97e446992c4d3859d850f3c_716x444.jpg | 2/5/2021 |
| 15,013 | 13185474 | 8146-8156 S Tryon St, Charlotte, NC 28273 | VA 2-075-104 | Paul Bentley | Produced by CREXi | |
| 15,014 | 13185721 | 1 Sugar Creek Center Blvd, Sugar Land, TX 77478 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,015 | 13187482B | 8170 S Tryon Dr, Charlotte, NC 28273 | VA 2-075-104 | Paul Bentley | https://images.crexi.com/lease-assets/242490/9f8317ddd31041e79a124f406e593693_716x444.jpg | 2/5/2021 |
| 15,016 | 13187736 | 18701 S Figueroa St, Gardena, CA 90248 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 15,017 | 13188333B | 5600 NW 12th Ave, Fort Lauderdale, FL 33309 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/220077/10043dba9bb74caebae824a5533cdd5d_716x444.jpg | 9/13/2020 |
| 15,018 | 13188344? | 5600 NW 12th Ave, Fort Lauderdale, FL 33309 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/220077/86273ae9e6814a47b5aaced1f65f586f_716x444.jpg | 9/13/2020 |
| 15,019 | 13188345B | 5600 NW 12th Ave, Fort Lauderdale, FL 33309 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/220077/0d26995c7734d5fbfccb6cabc0a9844_716x444.jpg | 9/13/2020 |
| 15,020 | 13188357B | 5600 NW 12th Ave, Fort Lauderdale, FL 33309 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/220077/5210c158cb134a03bf7863118740b863f_716x444.jpg | 9/13/2020 |
| 15,021 | 13188429S | 5620 NW 12th Ave, Fort Lauderdale, FL 33309 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/220077/7176aa735183424a8bf8b2e6efee3be7_716x444.jpg | 9/13/2020 |
| 15,022 | 13188491 | 1900 Powell St, Emeryville, CA 94608 | VA 1-434-777 | Anita Shin | Produced by CREXi | |
| 15,023 | 13188835 | 2531 Center Wky, Augusta, GA 30909 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/324990/84135dae7d094a08a7681a565ec48ebc_716x444.jpg | 7/16/2021 |
| 15,024 | 13189281 | 1309 Ridge Rd, Rockwall, TX 75087 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 15,025 | 13189287 | 1309 Ridge Rd, Rockwall, TX 75087 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 15,026 | 13189290 | 1309 Ridge Rd, Rockwall, TX 75087 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/48218/6a9341440fb64c23bc96dad3dfcf79cc_716x444.jpg | 6/5/2021 |
| 15,027 | 13189459 | 8023 Malcolm Rd, Clinton, MD 20735 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 15,028 | 13189656 | 7700 NE Parkway Dr, Vancouver, WA 98662 | VA 1-435-211 | Jeremy Polzel | https://images.crexi.com/lease-assets/213201/af1664c404b347f8a698f8d7fc9fedb6_716x444.jpg | 5/24/2021 |
| 15,029 | 13189662 | 4400 NE 77th Ave, Vancouver, WA 98662 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 15,030 | 13189672 | 4400 NE 77th Ave, Vancouver, WA 98662 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 15,031 | 13189776 | 1520 Royal Palm Square Blvd, Fort Myers, FL 33919 | VA 1-434-714 | Michael Suter | Produced by CREXi | |
| 15,032 | 13190094 | 555 E Tachevah Dr, Palm Springs, CA 92262 | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/107711/3bb5bce81a034f0598d4a3818ab9e681_716x444.jpg | 4/27/2021 |
| 15,033 | 13190131 | 1600 Golf Rd, Rolling Meadows, IL 60008 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/151045/3d7ae80d8f77a098939a4f3f6_716x444.jpg | 8/24/2021 |
| 15,034 | 13190170 | 35400 Bob Hope Dr, Rancho Mirage, CA 92270 | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/34288/71d54be96c2f4e63892dd245f94f82c0_716x444.jpg | 5/3/2020 |
| 15,035 | 13190620 | 15451 San Fernando Mission Blvd, Mission Hills, CA 91345 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 15,036 | 13190621 | 15451 San Fernando Mission Blvd, Mission Hills, CA 91345 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 15,037 | 13190989 | 9520 Berger Rd, Columbia, MD 21046 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,038 | 13191156 | 2 Metroplex Dr, Birmingham, AL 35209 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 15,039 | 13191175 | 6060 Rockside Woods Blvd, Independence, OH 44131 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/285726/2cc7fd7cc96143a2ac65a576317d8e60_716x444.jpg | 4/21/2021 |
| 15,040 | 13191339 | 9000 Executive Park Dr, Knoxville, TN 37923 | VA 1-434-919 | Jason Hensley | https://images.crexi.com/lease-assets/58935/56c5d36564ed4630a72e4172314e7359_716x444.jpg | 9/29/2022 |
| 15,041 | 13191789 | 11999 Plano Rd, Dallas, TX 75243 | VA 2-075-378 | Ethan Healy | https://images.crexi.com/lease-assets/328401/6e777a79863c4ec99715ba855617dbb0_716x444.jpg | 7/25/2021 |
| 15,042 | 13191379 | 150 Fisher Dr, Avon, CT 06001 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,043 | 13191385 | 10 Executive Dr, Farmington, CT 06032 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,044 | 13191518 | 6200 Metrowest Blvd, Orlando, FL 32835 | VA 1-434-715 | Robert Dallas | Produced by CREXi | |
| 15,045 | 13191892 | 3350 Breckinridge Blvd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/140741/db50b6da654e4071aedfe7046f59332a_716x444.jpg | 2/27/2021 |
| 15,046 | 13191936 | 181 Metro Dr, San Jose, CA 95110 | VA 1-434-728 | Christopher Lau | Produced by CREXi | |
| 15,047 | 13191957 | 2101 Parks Ave, Virginia Beach, VA 23451 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/316691/8b6c478bdcc54d7191b651d69a07399_716x444.jpg | 6/27/2021 |
| 15,048 | 131921253 | 3730-3758 Sepulveda Blvd, Torrance, CA 90505 | VA 2-083-780 | John Allen | https://images.crexi.com/lease-assets/114445/12789b492a954ce09a689dd6e598f85b_716x444.jpg | 5/8/2020 |

**Exhibit A, Page 282**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,049 | 13192434 | 515 E Main St, Columbus, OH 43215 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/288473/516fb153af9a4bba8a5671a1589932ff_716x444.jpg | 3/28/2021 |
| 15,050 | 13192475 | 325 John H McConnell Blvd, Columbus, OH 43215 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/397293/f09fed28d8dc4683a20d8682fa32fae4_716x444.jpg | 2/17/2022 |
| 15,051 | 13193236 | 379 Atlanta St, Marietta, GA 30060 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 15,052 | 13193420 | 400 E Diehl Rd, Naperville, IL 60563 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 15,053 | 13194129 | 901 Lane Ave, Chula Vista, CA 91914 | VA 2-074-991 | Dustin Pacheco | https://images.crexi.com/lease-assets/450465/0dc2a1912b8345a6ad993df06b2d7ddd_716x444.jpg | 8/22/2020 |
| 15,054 | 13198472 | 6303 Little River Tpke, Alexandria, VA 22312 | VA 1-898-308 | Pia Miai | https://images.crexi.com/lease-assets/272920/e28f5f1237d54db19819cb6d2fc60619_716x444.jpg | 8/18/2021 |
| 15,055 | 13207096 | 1080 Silver Bluff Rd, Aiken, SC 29803 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 15,056 | 13207843 | 109 E Church St, Orlando, FL 32801 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/129023/1d1bda4ef0cb436dbd9f0ac7cd5df768_716x444.jpg | 5/11/2020 |
| 15,057 | 13207882 | 64 Main St, Binghamton, NY 13905 | VA 1-434-743 | Edward Bulken | Produced by CREXi | |
| 15,058 | 13208360 | 2017 W Gowan Rd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 15,059 | 13208374 | 4070 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/284078/df64790ce3ec461e94dac6736ef2dd7f_716x444.jpg | 5/5/2021 |
| 15,060 | 13208379 | 4070 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/284078/8168de10afa14d798e45d32b23591c36_716x444.jpg | 5/5/2021 |
| 15,061 | 13218132 | 15421 W 5 Mile Rd, Oak Park, MI 48237 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/207820/ed576359b98a4bd981941985ebdc453_716x444.jpg | 8/10/2020 |
| 15,062 | 13218329 | 2200 Northmont Pky, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,063 | 13218533 | 700 Holcomb Bridge Rd, Roswell, GA 30076 | VA 2-075-021 | Dan Kohler | https://images.crexi.com/lease-assets/204232/aedbc36415d74ca1a4457a9a40620af1_716x444.jpg | 8/2/2020 |
| 15,064 | 13218390 | 700 Holcomb Bridge Rd, Roswell, GA 30076 | VA 2-075-021 | Dan Kohler | https://images.crexi.com/lease-assets/204232/1fe8ab67c4af4481845705fbfa38a426_716x444.jpg | 8/2/2020 |
| 15,065 | 13218760 | 3925 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 15,066 | 13218781 | 3940-3966 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 15,067 | 13218784 | 3940-3966 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 15,068 | 13218787 | 3940-3966 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 15,069 | 13218793 | 3940-3966 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 15,070 | 13220035 | 5555 N Mesa St, El Paso, TX 79912 | VA 1-434-710 | Linda Miner | https://images.crexi.com/lease-assets/445830/de5096e19f00451593a644f330191dd8_716x444.jpg | 7/4/2022 |
| 15,071 | 13220072 | 239 Silas Deane Hwy, Wethersfield, CT 06109 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,072 | 13202805 | 1546-1550 Stacy Rd, Allen, TX 75002 | VA 2-074-557 | Robert Beary | https://images.crexi.com/lease-assets/113123/9e17739618694380c9c2c7c8e2238ac65_716x444.jpg | 5/10/2020 |
| 15,073 | 13203262 | 3415 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 15,074 | 13220904 | 5251 N University Dr, Lauderhill, FL 33351 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/228996/bfce413521904254b94f593bc051c9cc_716x444.jpg | 10/1/2020 |
| 15,075 | 13209188 | 5251 N University Dr, Lauderhill, FL 33351 | VA 2-075-413 | Carolyn Crisp | https://images.crexi.com/lease-assets/228996/726f25c7eebc49f1b902a28018d60301_716x444.jpg | 10/1/2020 |
| 15,076 | 13211238 | 8455-8471 W Oakland Park Blvd, Sunrise, FL 33351 | VA 2-075-413 | Carolyn Crisp | Produced by CREXi | |
| 15,077 | 13211353 | 8455-8471 W Oakland Park Blvd, Sunrise, FL 33351 | VA 2-075-413 | Carolyn Crisp | Produced by CREXi | |
| 15,078 | 13229394 | 1340 N Wesleyan Blvd, Rocky Mount, NC 27804 | VA 1-434-908 | Lawrence Hiatt | Produced by CREXi | |
| 15,079 | 13230627 | 1115 Herrington Rd, Lawrenceville, GA 30044 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/439369/1c4d273f445640018e742827b4e31d54_716x444.jpg | 8/5/2020 |
| 15,080 | 13237665 | 520 Ohio Ave, Long Beach, CA 90814 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 15,081 | 13238526 | 3900 W Century Blvd, Inglewood, CA 90303 | VA 1-434-639 | Tom Thompson | Produced by CREXi | |
| 15,082 | 13238529 | 3900 W Century Blvd, Inglewood, CA 90303 | VA 1-434-639 | Tom Thompson | Produced by CREXi | |
| 15,083 | 13239230 | 3150-3222 Jefferson St, Napa, CA 94558 | VA 1-434-743 | Anita Shin | https://images.crexi.com/lease-assets/122566/c7de45a3ae62453c9f22685979c1c059_716x444.jpg | 6/22/2021 |
| 15,084 | 13239808 | 5700 General Washington Dr, Alexandria, VA 22312 | VA 1-898-308 | Pia Miai | https://images.crexi.com/lease-assets/272854/c4eefa374ebb4b36aa56d67ac347563f_716x444.jpg | 2/15/2021 |
| 15,085 | 13240678 | 6300 Samuell Blvd, Dallas, TX 75228 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 15,086 | 13240692 | 6300 Samuell Blvd, Dallas, TX 75228 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 15,087 | 13240959 | 640 Century Pt, Lake Mary, FL 32746 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/401260/0b7fdf8389d6412b84f22ac32472f327_716x444.jpg | 2/18/2022 |
| 15,088 | 13243517 | 221 Kearny St, San Francisco, CA 94108 | VA 1-434-615 | Tim Brink | https://images.crexi.com/lease-assets/221598/114b150005b04c95bf2f9bb3d09b78d7_716x444.jpg | 9/12/2020 |
| 15,089 | 13243577 | 215 Kearny St, San Francisco, CA 94108 | VA 1-434-625 | Tim Brink | https://images.crexi.com/lease-assets/235002/ba4a5e4bdb1a49a3df2e4a29c3c_716x444.jpg | 5/8/2012 |
| 15,090 | 13243744 | 2700 Breckinridge Blvd, Duluth, GA 30096 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,091 | 13245239 | 1502 N Parham Rd, Richmond, VA 23229 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,092 | 13247624 | 920 N Hawley Rd, Milwaukee, WI 53213 | VA 1-434-716 | Daniel Makowski | Produced by CREXi | |
| 15,093 | 13247792 | 6320 N Oracle Rd, Tucson, AZ 85704 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/117046/3125af67390246e0ad715f772b04f806_716x444.jpg | 5/7/2020 |
| 15,094 | 1325112 | 3382 Highway 5, Douglasville, GA 30135 | VA 1-375-663 | Kellie Hunter | Produced by CREXi | |
| 15,095 | 1325115 | 3382 Highway 5, Douglasville, GA 30135 | VA 1-375-663 | Kellie Hunter | Produced by CREXi | |
| 15,096 | 1325118 | 3382 Highway 5, Douglasville, GA 30135 | VA 1-375-663 | Kellie Hunter | Produced by CREXi | |
| 15,097 | 132578603 | G3277 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 15,098 | 132578630 | G3277 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 15,099 | 132578659 | G3277 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 15,100 | 132578762 | G3277 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 15,101 | 132580070 | 3227 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 15,102 | 132580096 | 3227 Miller Rd, Flint, MI 48507 | VA 2-077-525 | Trisha Everitt | Produced by CREXi | |
| 15,103 | 132587709 | 225 May St, Edison, NJ 08837 | VA 2-076-892 | Michael Johnson | https://images.crexi.com/assets/811732/bf242ea7320f49ca8fd08c3d073ded04_716x444.jpg | 5/4/2022 |
| 15,104 | 132600391 | 1600 SE 17th St Cswy, Fort Lauderdale, FL 33316 | VA 2-074-632 | Al Paris | https://images.crexi.com/lease-assets/341002/a2eb6c6a25554c86beb20be5e8609123_716x444.jpg | 8/25/2021 |
| 15,105 | 132600580 | 1233-1259 N Keowee St, Dayton, OH 45404 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,106 | 132607837 | 9005 State Road 52, Hudson, FL 34669 | VA 2-074-681 | Leila Sally | https://images.crexi.com/lease-assets/341371/ea1333a2167d45c3a559b0cf9ec3618e_716x444.jpg | 12/27/2020 |
| 15,107 | 13261386 | 2737-2739 El Camino Real, Redwood City, CA 94061 | VA 1-434-728 | Christopher Lau | https://images.crexi.com/lease-assets/262237/5e9559ed5e0e459db1e38ea7f914fe74_716x444.jpg | 1/21/2021 |
| 15,108 | 13261576 | 2223 Whiskey Rd, Aiken, SC 29803 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 15,109 | 13261731 | 658 Rutledge Ave, Charleston, SC 29403 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 15,110 | 13261767 | 4998 W Broad St, Columbus, OH 43228 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 15,111 | 13262062 | 12250 Lake June Rd, Mesquite, TX 75180 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 15,112 | 13262257 | 22100-22150 Coolidge Hwy, Oak Park, MI 48237 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 15,113 | 13262623 | 3500-3530 Lou Ella Ln, Riverside, CA 92507 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 15,114 | 13262951 | 5961-5971 N Oracle Rd, Tucson, AZ 85704 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/665237/707bc35a237b4420b6e320ec37bd4dee_716x444.jpg | 1/18/2022 |
| 15,115 | 13263594 | 7334 Topanga Canyon Blvd, Canoga Park, CA 91303 | VA 1-434-621 | William Haas | Produced by CREXi | |
| 15,116 | 13263886 | 5640 Wyoming Blvd NE, Albuquerque, NM 87109 | VA 1-435-232 | Jill James | Produced by CREXi | |
| 15,117 | 13263894 | 5640 Wyoming Blvd NE, Albuquerque, NM 87109 | VA 1-435-232 | Jill James | Produced by CREXi | |
| 15,118 | 13268576 | 654 Tolland St, East Hartford, CT 06108 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,119 | 13269508 | 10221 SW Meeting St, Port Saint Lucie, FL 34987 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/446824/1c74a18a1aad4fe2a9d2bdfae3a9d8f8_716x444.jpg | 9/6/2020 |
| 15,120 | 13269511 | 10201 SW Meeting St, Port Saint Lucie, FL 34987 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/446914/25d8950641e643bba71ce2efa8e18094_716x444.jpg | 9/6/2020 |
| 15,121 | 13270247 | 5015-5025 W Broad St, Columbus, OH 43228 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 15,122 | 13272233 | 3400 Club Way Ct, Powell, OH 43065 | VA 2-074-602 | Sam Blythe | https://images.crexi.com/assets/500335/2203db119f6b48e4ba6399fa5758ad1d_716x444.jpg | 10/29/2020 |
| 15,123 | 13272767 | 4970 Bayou Blvd, Pensacola, FL 32503 | VA 1-434-767 | Douglas Carleton | https://images.crexi.com/lease-assets/245525/a039792a4ca749e9bd7bf8c015c0afed_716x444.jpg | 12/12/2020 |
| 15,124 | 13273412 | 140 Interstate Park, Spartanburg, SC 29303 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/313199/10c7a5f7bb3941eb8585060b5108a80a_716x444.jpg | 6/13/2021 |

**Exhibit A, Page 283**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,125 | 132763736 | 3680-3690 Trabue Rd, Columbus, OH 43228 | VA 2-074-602 | Sam Blythe | Produced by CREXi | |
| 15,126 | 132770245 | 2570 Gracie Dr, Baldwin, WI 54002 | VA 2-074-618 | David Alexander | https://images.crexi.com/lease-assets/209464/a8c62e5a510f4ccea310a75cf896b782_716x444.jpg | 8/15/2020 |
| 15,127 | 132775893 | 401-435 E Sheridan St, Dania, FL 33004 | VA 2-074-632 | Al Paris | https://images.crexi.com/lease-assets/231543/cfc2906970cf433d84a53753ec27c02b_716x444.jpg | 10/6/2020 |
| 15,128 | 13289245 | 7501 Brandt Pike, Dayton, OH 45424 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,129 | 13289724 | 229-233 Ellington Rd, East Hartford, CT 06108 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,130 | 13290456 | 16 N Goodman St, Rochester, NY 14607 | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 15,131 | 13293129 | 754 Beaver Ruin Rd NW, Lilburn, GA 30047 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,132 | 13293134 | 754 Beaver Ruin Rd NW, Lilburn, GA 30047 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,133 | 13293661 | 2132 Pelham Pky, Birmingham, AL 35244 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 15,134 | 132964270 | 3443 Medina Rd, Medina, OH 44256 | VA 2-088-337 | Michael Williams | https://images.crexi.com/lease-assets/324916/b5b75f9f7f7d4f9597f7ca933d3a7b4d_716x444.jpg | 7/16/2021 |
| 15,135 | 129733333 | 4350 E Sunset Rd, Henderson, NV 89014 | VA 2-088-060 | Timothy Black | Produced by CREXi | |
| 15,136 | 129733396 | 4350 E Sunset Rd, Henderson, NV 89014 | VA 2-088-060 | Timothy Black | Produced by CREXi | |
| 15,137 | 129973430 | 4350 E Sunset Rd, Henderson, NV 89014 | VA 2-088-060 | Timothy Black | Produced by CREXi | |
| 15,138 | 129973904 | 111 W 3rd Ave, Columbus, OH 43201 | VA 2-088-198 | Sam Blythe | Produced by CREXi | |
| 15,139 | 132975370 | 481 W Highway 105, Monument, CO 80132 | VA 2-088-371 | Stacey Rocero | https://images.crexi.com/lease-assets/92618/7cf2d1e1d8fd4c839d10638a7914c412_716x444.jpg | 9/10/2021 |
| 15,140 | 132981062 | 462 N Guignard Dr, Sumter, SC 29150 | VA 2-088-207 | Ryan Devaney | Produced by CREXi | |
| 15,141 | 132991113 | 8455 Fannin St, Houston, TX 77054 | VA 2-088-508 | Leeah Mayes | Produced by CREXi | |
| 15,142 | 133001524 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,143 | 133001552 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,144 | 133001572 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,145 | 133001603 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,146 | 133001630 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,147 | 133001663 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,148 | 133001710 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,149 | 133001819 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,150 | 133001970 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,151 | 133002521 | 3950 Business Center Dr, Fairfield, CA 94534 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,152 | 133007525 | 433 N Broad St, Elizabeth, NJ 07208 | VA 2-090-296 | John Georgiadis | https://images.crexi.com/lease-assets/274173/623632b9a5d24ce68ab96c28ac95a164_716x444.jpg | 2/20/2021 |
| 15,153 | 133007545 | 433 N Broad St, Elizabeth, NJ 07208 | VA 2-090-296 | John Georgiadis | https://images.crexi.com/lease-assets/274173/30087be58ff84d2b94ac63c52f042391_716x444.jpg | 2/20/2021 |
| 15,154 | 133057317 | 2130 W Sycamore St, Kokomo, IN 46901 | VA 2-090-338 | Jennifer White | Produced by CREXi | |
| 15,155 | 133057329 | 2130 W Sycamore St, Kokomo, IN 46901 | VA 2-090-338 | Jennifer White | Produced by CREXi | |
| 15,156 | 133057353 | 2130 W Sycamore St, Kokomo, IN 46901 | VA 2-090-338 | Jennifer White | Produced by CREXi | |
| 15,157 | 133057363 | 2130 W Sycamore St, Kokomo, IN 46901 | VA 2-090-338 | Jennifer White | Produced by CREXi | |
| 15,158 | 133057396 | 2130 W Sycamore St, Kokomo, IN 46901 | VA 2-090-338 | Jennifer White | Produced by CREXi | |
| 15,159 | 133057483 | 2130 W Sycamore St, Kokomo, IN 46901 | VA 2-090-338 | Jennifer White | Produced by CREXi | |
| 15,160 | 133064906 | 3924 Franklin Blvd, Sacramento, CA 95820 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,161 | 133068978 | 507 S 2nd St, Champaign, IL 61820 | VA 2-088-835 | Benjamin Gonzales | Produced by CREXi | |
| 15,162 | 133088868 | 16831 441 Hwy, Eustis, FL 32726 | VA 2-088-539 | Jay Welker | Produced by CREXi | |
| 15,163 | 133088914 | 16831 441 Hwy, Eustis, FL 32726 | VA 2-088-539 | Jay Welker | Produced by CREXi | |
| 15,164 | 133092026 | 6013-6049 Snell Ave, San Jose, CA 95123 | VA 2-088-301 | David McClure | https://images.crexi.com/lease-assets/405191/03145426e4664ced9814b187ef975d1a_716x444.jpg | 2/25/2022 |
| 15,165 | 133092057 | 6013-6049 Snell Ave, San Jose, CA 95123 | VA 2-088-301 | David McClure | https://images.crexi.com/lease-assets/405191/dcc9799eac6e425c8d9c0ebc6fba3cf9_716x444.jpg | 2/25/2022 |
| 15,166 | 133092592 | 150 NW 168th St, North Miami Beach, FL 33169 | VA 2-090-303 | Giovanny Lopez | Produced by CREXi | |
| 15,167 | 133092644 | 150 NW 168th St, North Miami Beach, FL 33169 | VA 2-090-303 | Giovanny Lopez | Produced by CREXi | |
| 15,168 | 133092715 | 2450 Hollywood Blvd, Hollywood, FL 33020 | VA 2-087-892 | Al Paris | Produced by CREXi | |
| 15,169 | 133093321 | 2419 Hollywood Blvd, Hollywood, FL 33020 | VA 2-087-892 | Al Paris | Produced by CREXi | |
| 15,170 | 133095626 | 3095 E Patrick Ln, Las Vegas, NV 89120 | VA 2-088-060 | Timothy Black | Produced by CREXi | |
| 15,171 | 133098696 | 6126 S Sandhill Rd, Las Vegas, NV 89120 | VA 2-088-060 | Timothy Black | Produced by CREXi | |
| 15,172 | 133115506 | 125 S Wacker Dr, Chicago, IL 60606 | VA 2-090-299 | Jonathan Fairfield | Produced by CREXi | |
| 15,173 | 13314212 | 5845 Richmond Hwy, Alexandria, VA 22303 | VA 1-898-308 | Pia Miai | https://images.crexi.com/lease-assets/281228/9377f612008d4d7a83ce34d70cb8ebcb_716x444.jpg | 3/12/2021 |
| 15,174 | 13314216 | 5845 Richmond Hwy, Alexandria, VA 22303 | VA 1-898-308 | Pia Miai | https://images.crexi.com/lease-assets/281228/ac6b48c4cb9a4e7f915e2f3198e66543_716x444.jpg | 3/12/2021 |
| 15,175 | 13314219 | 5845 Richmond Hwy, Alexandria, VA 22303 | VA 1-898-308 | Pia Miai | https://images.crexi.com/lease-assets/281228/9880ad1919524e3bb254b2512673eeb4_716x444.jpg | 3/12/2021 |
| 15,176 | 13314541 | 1340 S Frontage Rd, Hastings, MN 55033 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 15,177 | 13315951 | 1751 Franklin St, Denver, CO 80218 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/558074/792eeed3914e469b912c8ec5f56d908f_716x444.jpg | 2/10/2022 |
| 15,178 | 13317936 | 100-104 Olde Point Vlg, Chester, MD 21619 | VA 1-434-618 | Michael Collison | https://images.crexi.com/lease-assets/282673/ab65ddd0ed0d4d31bebc0d099ada52c3_716x444.jpg | 3/17/2021 |
| 15,179 | 13318679 | 9165 S Jones Blvd, Las Vegas, NV 89139 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/317269/a4039d60e5004b1a87afdbaaa108d3b9_716x444.jpg | 9/25/2021 |
| 15,180 | 13320171 | 106 W Vine St, Lexington, KY 40507 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/160790/621e7ff0b820471a7c5ae0777e40203_716x444.jpg | 10/27/2021 |
| 15,181 | 13320778 | 14904 Richmond Hwy, Woodbridge, VA 22191 | VA 1-898-308 | Pia Miai | Produced by CREXi | |
| 15,182 | 13321634 | 24300 Southfield Rd, Southfield, MI 48075 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/213669/d9b9dd02f22a4dfcaaf08a7897a50bbe_716x444.jpg | 8/25/2020 |
| 15,183 | 13321636 | 24100 Southfield Rd, Southfield, MI 48075 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/213691/99c6c5fb348e4e98888fe8f97f14aa86_716x444.jpg | 8/25/2020 |
| 15,184 | 13321653 | 24333 Southfield Rd, Southfield, MI 48075 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/221084/66a846d83d694ccdb72ba980420490df_716x444.jpg | 9/13/2020 |
| 15,185 | 13321658 | 24261 Greenfield Rd, Southfield, MI 48075 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 15,186 | 13321659 | 24261 Greenfield Rd, Southfield, MI 48075 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 15,187 | 13321893 | 400 W Fairbanks Ave, Winter Park, FL 32789 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/335041/a1effd19aa654e23af040005bf3616f3_716x444.jpg | 8/10/2021 |
| 15,188 | 13322080 | 1724 Main St, Livingston, CA 95334 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 15,189 | 13322081 | 1724 Main St, Livingston, CA 95334 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 15,190 | 13322735 | 3662-3694 Airport Blvd, Mobile, AL 36608 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/238892/54a215373dcf42899dac0502f49073f4_716x444.jpg | 10/31/2020 |
| 15,191 | 13322740 | 3662-3694 Airport Blvd, Mobile, AL 36608 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/238892/e71de835414c49d5a50f71d46b94c0bb_716x444.jpg | 10/31/2020 |
| 15,192 | 13322775 | 3691 Airport Blvd, Mobile, AL 36608 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/301797/e4fc66b2677c410fa5d4e1b120d7e0e8_716x444.jpg | 5/1/2021 |
| 15,193 | 13323426 | 1438 Defense Hwy, Crofton, MD 21054 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,194 | 13323429 | 1438 Defense Hwy, Crofton, MD 21054 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/331813/73188869946f480eb7628d5d92248b47_716x444.jpg | 7/31/2021 |
| 15,195 | 13324972 | 908 General Booth Blvd, Virginia Beach, VA 23451 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/425631/95bd2e9c6e844426bd9d777e7d7e370e_716x444.jpg | 5/5/2022 |
| 15,196 | 13325954 | 111 Jackson St, Hayward, CA 94544 | VA 1-434-718 | Anita Shin | https://images.crexi.com/lease-assets/219325/7b350ca05ca84b8a88ff8e240c9ba46d8_716x444.jpg | 9/23/2020 |
| 15,197 | 13326859 | 189 St Philip St, Charleston, SC 29403 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/286679/6a5493637f8f44b61a93ba3a76ca477f1_716x444.jpg | 4/27/2020 |
| 15,198 | 13327458 | 3060 Mitchellville Rd, Bowie, MD 20716 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/14044/fea6713b570347f7996d057d074f8f15_716x444.jpg | 9/26/2020 |
| 15,199 | 13328468 | 12 Little Neck Rd, Centerport, NY 11721 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 15,200 | 13328471 | 12 Little Neck Rd, Centerport, NY 11721 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |

**Exhibit A, Page 284**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,201 | 13328644 | 909 E I-65 Service Rd S, Mobile, AL 36606 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/500427/86c77c4caa704d2781f867261fced56d_716x444.jpg | 10/29/2020 |
| 15,202 | 13329696 | 3033 Marina Bay Dr, League City, TX 77573 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/343389/a8690e21c8cb444e88eb63fa523f96d4_716x444.jpg | 5/5/2020 |
| 15,203 | 13329951 | 300 Biddle Ave, Newark, DE 19702 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 15,204 | 133351271 | 12414 Nacogdoches Rd, San Antonio, TX 78217 | VA 2-088-312 | Ashton Bray | Produced by CREXi | |
| 15,205 | 13335415 | 530 E National Rd, Vandalia, OH 45377 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,206 | 13335444 | 323 E National Rd, Vandalia, OH 45377 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,207 | 13335453 | 322 Kenbrook Dr, Vandalia, OH 45377 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,208 | 13335463 | 314 Kenbrook Dr, Vandalia, OH 45377 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/assets/585536/f0a68b6133444d53b93a2981df924081_716x444.jpg | 5/13/2021 |
| 15,209 | 13335486 | 420 E National Rd, Vandalia, OH 45377 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,210 | 13335625 | 223 Ingram Dr, King, NC 27021 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 15,211 | 13335630 | 223 Ingram Dr, King, NC 27021 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 15,212 | 133363408 | 100 Bent Tree Dr, Daytona Beach, FL 32114 | VA 2-090-575 | Robert Dallas | Produced by CREXi | |
| 15,213 | 133368795 | 3160 Bordentown Ave, Old Bridge, NJ 08857 | VA 2-088-354 | Michael Johnson | https://images.crexi.com/lease-assets/213918/1b0ee43be229440da4ef29acc95f6fd1_716x444.jpg | 8/25/2020 |
| 15,214 | 133368870 | 6700 Fairview Rd, Charlotte, NC 28210 | VA 2-088-278 | Paul Bentley | https://images.crexi.com/lease-assets/343389/d5345f96cc1443d48385730b30747c32_716x444.jpg | 9/27/2022 |
| 15,215 | 133368967 | 6700 Fairview Rd, Charlotte, NC 28210 | VA 2-088-278 | Paul Bentley | Produced by CREXi | |
| 15,216 | 13337142 | 644 Park Ave, Rochester, NY 14607 | VA 1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/112772/bbb048eedd894dc08cdd9b74a900acba_716x444.jpg | 10/4/2020 |
| 15,217 | 13337331 | 364 Cypress Dr, Jupiter, FL 33469 | VA 1-434-747 | Carolyn Crisp | Produced by CREXi | |
| 15,218 | 13337849 | 7154 State Route 88, Ravenna, OH 44266 | VA 1-434-703 | Pamela Lawrentz | Produced by CREXi | |
| 15,219 | 133384026 | 8457 Richmond Hwy, Alexandria, VA 22309 | VA 2-088-154 | Nikolai Roster | https://images.crexi.com/lease-assets/227921/a92158566d23422ab2820a9a81a3a7d5_716x444.jpg | 9/26/2020 |
| 15,220 | 13338873 | 18130 W 10 Mile Rd, Southfield, MI 48075 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/assets/319068/52d80713edba4254891add703a746318_716x444.jpg | 6/30/2020 |
| 15,221 | 13339067 | 114 Clinton St, Binghamton, NY 13905 | VA 1-434-753 | Edward Bulken | https://images.crexi.com/lease-assets/430476/487ca10dfff54e73b9ceefd727559244_716x444.jpg | 5/22/2022 |
| 15,222 | 13339548 | 3104 E Cumberland Rd, Bluefield, WV 24701 | VA 1-434-739 | Charlotte Alvey | https://images.crexi.com/lease-assets/302081/beb698209fe4401fbe3507f60996b339_716x444.jpg | 8/7/2020 |
| 15,223 | 13339554 | 3104 E Cumberland Rd, Bluefield, WV 24701 | VA 1-434-730 | Charlotte Alvey | https://images.crexi.com/lease-assets/302081/c3568a83c6ed4a6bb36f9499ccc1dcc2_716x444.jpg | 8/7/2020 |
| 15,224 | 13340042 | 11521 Cumpston St, North Hollywood, CA 91601 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 15,225 | 13340064 | 2224 E Independence Blvd, Charlotte, NC 28205 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 15,226 | 13340073 | 2224 E Independence Blvd, Charlotte, NC 28205 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 15,227 | 13340412 | 3179 Braverton St, Edgewater, MD 21037 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,228 | 13340413 | 3158 Braverton St, Edgewater, MD 21037 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/317335/f20a2298771d4437baf20b574ccdc7f0_716x444.jpg | 7/11/2021 |
| 15,229 | 13340416 | 3158 Braverton St, Edgewater, MD 21037 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/317335/1179d465ba4d47afbd0da099e71e1e2b_716x444.jpg | 7/11/2021 |
| 15,230 | 13340453 | 4232 Shoreham Beach Rd, Edgewater, MD 21037 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,231 | 133416197 | 3146 Sports Arena Blvd, San Diego, CA 92110 | VA 2-088-338 | Dustin Pacheco | Produced by CREXi | |
| 15,232 | 13346587 | 4540 Blanco Rd, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,233 | 13347442 | 8105-8191 NE 3rd Pl, Miami, FL 33138 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/535000/e587acca9b4f4bba937c9d0b0ec380f6_716x444.jpg | 1/17/2021 |
| 15,234 | 13347676 | 4311 Janitrol Rd, Columbus, OH 43228 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/246296/c0a5b342eb6246ee9452c275633a603f_716x444.jpg | 1/4/2022 |
| 15,235 | 13348106 | 2802 S 50th St, Tampa, FL 33619 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,236 | 13348432 | 347 N Orlando Ave, Winter Park, FL 32789 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 15,237 | 13349183 | 1301 Decatur St, New Orleans, LA 70116 | VA 1-434-896 | Mary McGinn | https://images.crexi.com/lease-assets/543766/66387173a37045339fdb7abf7dbcfb21_716x444.jpg | 2/21/2021 |
| 15,238 | 13349344 | 1014 S Farmer Ave, Tempe, AZ 85281 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 15,239 | 13349983 | 2755 Hickory Point Cv, Memphis, TN 38115 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,240 | 13350042 | 2500 Mt Moriah Rd, Memphis, TN 38115 | VA 1-434-713 | Mary Drost | https://images.crexi.com/lease-assets/407176/971634a14e9041d3948bc33553233b8a_716x444.jpg | 3/3/2022 |
| 15,241 | 13350273 | 4330 N Freeway Rd, Pueblo, CO 81008 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 15,242 | 13352043 | 1571 Contour Dr, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,243 | 13352044 | 1535 Contour Dr, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,244 | 13352048 | 1515 W Contour Dr, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,245 | 13353225 | 1685 Lee Rd, Winter Park, FL 32789 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 15,246 | 13353321 | 10960 Harmony Park Dr, Bonita Springs, FL 34135 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 15,247 | 13353767 | 1754-1760 W North Ave, Chicago, IL 60622 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 15,248 | 13355260 | 8935 Patterson Ave, Richmond, VA 23229 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/20305/698cf324b927458bbb7f15c741195e346_716x444.jpg | 5/7/2020 |
| 15,249 | 13359778 | 110 Imperial Ct, Vandalia, OH 45377 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,250 | 13359916 | 3843-3849 Fisher Rd, Columbus, OH 43228 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/246287/16dc984cfd9d4aee8e411ef2ab9c8602_716x444.jpg | 12/9/2021 |
| 15,251 | 13359956 | 3631-3659 W Broad St, Columbus, OH 43228 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/256225/fc883dd617d74b7eb9b7d7b7896dbe9f_716x444.jpg | 12/18/2020 |
| 15,252 | 13359970 | 3631-3659 W Broad St, Columbus, OH 43228 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/327449/0b51fc46bf81409aaa608830e2154954_716x444.jpg | 7/26/2021 |
| 15,253 | 13366606 | 809 N Oliver Hill Way, Richmond, VA 23219 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,254 | 13366852 | 4226 Blanco Rd, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,255 | 13366855 | 4226 Blanco Rd, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,256 | 13367731 | 518 Martin Luther King Jr Blvd, Savannah, GA 31401 | VA 1-434-608 | Ryan Gwillliam | Produced by CREXi | |
| 15,257 | 13368452 | 13541 N Florida Ave, Tampa, FL 33613 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/266851/859c1afd63984d6f9c590e834d24ce03_716x444.jpg | 2/1/2021 |
| 15,258 | 13368683 | 107-129 S Park Ave, Titusville, FL 32796 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 15,259 | 13368695 | 107-129 S Park Ave, Titusville, FL 32796 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 15,260 | 13369558 | 4750-4754 Kraft Ave, North Hollywood, CA 91602 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 15,261 | 13370028 | 169 E Main St, Spartanburg, SC 29306 | VA 1-434-898 | Nick Laurence | https://images.crexi.com/lease-assets/119535/4addffc81bd54ea1ad7f4aa4fe8041a8_716x444.jpg | 5/10/2021 |
| 15,262 | 13370203 | 155 Duke of Gloucester St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,263 | 13370211 | 234 Main St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,264 | 13370247 | 1130 Broadway St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/249352/f5de66a715de4ff788c8b414e250dc62_716x444.jpg | 12/2/2020 |
| 15,265 | 13370209 | 800 Compton Rd, Cincinnati, OH 45231 | VA 2-088-319 | Bob Benkert | Produced by CREXi | |
| 15,266 | 13376296 | 1900-1960 Avenue L, Riviera Beach, FL 33404 | VA 2-088-302 | David Dunn | Produced by CREXi | |
| 15,267 | 13377666 | 310 Main St, East Hartford, CT 06118 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,268 | 13379567 | 5172 Brook Hollow Pkwy, Norcross, GA 30071 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/214535/c83eef39829a4fbfb3ac68e49f44fb3e_716x444.jpg | 9/1/2020 |
| 15,269 | 13379570 | 5172 Brook Hollow Pkwy, Norcross, GA 30071 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/214535/7a982ec78ba54a18a6879b93eb5e5acb_716x444.jpg | 9/1/2020 |
| 15,270 | 13379762 | 220 E La Cadena Dr, Riverside, CA 92507 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 15,271 | 13380882 | 79 Franklin St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,272 | 13380888 | 95 Cathedral St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,273 | 13380897 | 229 Hanover St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/336491/c516c6c98f554ade90cfc8b270164ac2_716x444.jpg | 8/15/2021 |
| 15,274 | 13380912 | 26 South St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,275 | 13380915 | 12 Francis St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,276 | 13380918 | 12 Francis St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |

**Exhibit A, Page 285**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,277 | 133880865 | 590 N Indiana Ave, Englewood, FL 34223 | VA 2-088-256 | Richard Grant | Produced by CREXi | |
| 15,278 | 133880880 | 590 N Indiana Ave, Englewood, FL 34223 | VA 2-088-256 | Richard Grant | Produced by CREXi | |
| 15,279 | 133881170 | 500 N Indiana Ave, Englewood, FL 34223 | VA 2-088-256 | Richard Grant | Produced by CREXi | |
| 15,280 | 133881534 | 500 N Indiana Ave, Englewood, FL 34223 | VA 2-088-256 | Richard Grant | https://images.crexi.com/lease-assets/419171/4329aefd5bad4d2ab7dafecac2b4a10b_716x444.jpg | 4/17/2022 |
| 15,281 | 133891284 | 1644 Freeway Dr, Reidsville, NC 27320 | VA 2-088-172 | Charlotte Alvey | Produced by CREXi | |
| 15,282 | 133891313 | 1644 Freeway Dr, Reidsville, NC 27320 | VA 2-088-172 | Charlotte Alvey | Produced by CREXi | |
| 15,283 | 133893669 | 1691-1699 Culver Rd, Rochester, NY 14609 | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 15,284 | 133893765 | 419 E Main St, Middletown, NY 10940 | VA 1-434-895 | Paul Bentley | Produced by CREXi | |
| 15,285 | 133901108 | 5475 Maule Way, Mangonia Park, FL 33407 | VA 2-088-302 | David Dunn | https://images.crexi.com/lease-assets/326512/5d2c4a6edc5c4effa94cdb0684b2e2af_716x444.jpg | 7/21/2021 |
| 15,286 | 133908725 | 633 W Hallandale Beach Blvd, Hallandale Beach, FL 33009 | VA 2-087-892 | Al Paris | Produced by CREXi | |
| 15,287 | 133391096 | 8278 Willett Pky, Baldwinsville, NY 13027 | VA 1-434-753 | Edward Bulken | Produced by CREXi | |
| 15,288 | 133912237 | 900 Terminal Rd, Fort Worth, TX 76106 | VA 2-088-373 | Ethan Healy | Produced by CREXi | |
| 15,289 | 133913515 | 100 Orange Center Dr, Lewis Center, OH 43035 | VA 2-088-198 | Sam Blythe | Produced by CREXi | |
| 15,290 | 133392323 | 1801 McGuckian St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,291 | 133392326 | 1801 McGuckian St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,292 | 133392343 | 1200-1202 West St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,293 | 133927886 | 601 Dos Rios Blvd, Sacramento, CA 95811 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,294 | 133927920 | 601 Dos Rios Blvd, Sacramento, CA 95811 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,295 | 133931110 | 1227 E 4th St, Long Beach, CA 90802 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 15,296 | 133934404 | 298 El Monte Blvd, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,297 | 133934055 | 400 Kahelu Ave, Mililani, HI 96789 | VA 2-088-262 | Odeelo Dayondon | Produced by CREXi | |
| 15,298 | 133934407 | 298 El Monte Blvd, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/assets/176305/92dd2c8c3d384bc4b02a28644fe52a51_716x444.jpg | 2/4/2021 |
| 15,299 | 133934478 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,300 | 133934507 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,301 | 133934524 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,302 | 133934589 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,303 | 133934614 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,304 | 133934629 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,305 | 133934728 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,306 | 133934762 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,307 | 133934792 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,308 | 133934844 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,309 | 133934946 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,310 | 133934958 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,311 | 133934969 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,312 | 133934983 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,313 | 133934989 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,314 | 133935182 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,315 | 133935184 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,316 | 133935189 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,317 | 133935355 | 67 Brees Blvd, San Antonio, TX 78209 | VA 2-088-293 | Scott Langford | Produced by CREXi | |
| 15,318 | 133938551 | 6450 Davis Industrial Pky, Solon, OH 44139 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 15,319 | 133938867 | 30285 Bruce Industrial Pky, Solon, OH 44139 | VA 1-434-914 | Linda Cook | https://images.crexi.com/assets/445357/59b71f086046f7491da2857aa929126_716x444.jpg | 8/14/2020 |
| 15,320 | 133939312 | 28900 Fountain Pky, Solon, OH 44139 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 15,321 | 133943554 | 4897 Prince William Pkwy, Woodbridge, VA 22192 | VA 1-898-308 | Pia Miai | Produced by CREXi | |
| 15,322 | 133943564 | 4000-4008 Genesee Pl, Woodbridge, VA 22192 | VA 1-898-308 | Pia Miai | Produced by CREXi | |
| 15,323 | 133950107 | 6020 Denton Hwy, Watauga, TX 76148 | VA 1-435-231 | Keith Howard | https://images.crexi.com/assets/118818/72113893f594e33b34493a52d8f0197_716x444.jpg | 4/28/2020 |
| 15,324 | 133950109 | 6020 Denton Hwy, Watauga, TX 76148 | VA 1-435-231 | Keith Howard | https://images.crexi.com/assets/118818/c3f6b90626564b859ee76ba69d215569_716x444.jpg | 4/28/2020 |
| 15,325 | 133966473 | 5792 W Oakland St, Chandler, AZ 85226 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 15,326 | 133971177 | 2011 E Broadway St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,327 | 133971179 | 2011 E Broadway St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,328 | 133971197 | 1509 Broadway St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,329 | 134038657 | 4505 Pacific Hwy E, Fife, WA 98424 | VA 2-088-359 | Michael Murphy | https://images.crexi.com/lease-assets/261376/981b598095a64078bdd9e3e11ed5263b_716x444.jpg | 1/17/2021 |
| 15,330 | 134053798 | 2900-3050 Country Club Ln, Hallandale Beach, FL 33009 | VA 2-087-892 | Al Paris | https://images.crexi.com/lease-assets/314309/a70ca1ae84a4485a814d8a21fbf314ea_716x444.jpg | 6/22/2021 |
| 15,331 | 134057726 | 800 Basse Rd, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,332 | 134057727 | 800 Basse Rd, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,333 | 134057728 | 4810 San Pedro Ave, San Antonio, TX 78212 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,334 | 134082994 | 6300 Rothway St, Houston, TX 77040 | VA 2-088-508 | Leeah Mayes | https://images.crexi.com/lease-assets/336710/314bf983600b4cb484d30f8dbf1b88bc_716x444.jpg | 8/15/2021 |
| 15,335 | 134090099 | 1133 N Arlington Heights Rd, Itasca, IL 60143 | VA 2-088-136 | Justin Schmidt | Produced by CREXi | |
| 15,336 | 134102664 | 741 Broad St Ext, Waterford, CT 06385 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,337 | 134122415 | 2411 Pelham Pky, Pelham, AL 35124 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 15,338 | 134122447 | 104 Hilltop Business Dr, Pelham, AL 35124 | VA 1-434-729 | Cathy Morris | Produced by CREXi | |
| 15,339 | 134126444 | 280 Main St, Farmingdale, NY 11735 | VA 1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/335179/f3ffe3635093407f93a069c2bc8d98a1_716x444.jpg | 8/10/2021 |
| 15,340 | 134129011 | 116 N Roosevelt Ave, Chandler, AZ 85226 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 15,341 | 134173555 | 100 Premier Dr, Crestview, FL 32536 | VA 2-088-316 | Brian Falacienski | https://images.crexi.com/lease-assets/311563/d065f5978b3e492ea5a0d0e49daa0362_716x444.jpg | 7/11/2021 |
| 15,342 | 134178434 | 2091 N Bend Rd, Hebron, KY 41048 | VA 2-088-319 | Bob Benkert | Produced by CREXi | |
| 15,343 | 134180710 | 1031 280 Byp, Phenix City, AL 36867 | VA 2-088-300 | Isaiah Buchanan | Produced by CREXi | |
| 15,344 | 134189948 | 25 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/lease-assets/210511/a7c9a657c6224319a476943b2b9c6441_716x444.jpg | 8/16/2020 |
| 15,345 | 134190093 | 101 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | Produced by CREXi | |
| 15,346 | 134190603 | 101 Chestnut St, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | Produced by CREXi | |
| 15,347 | 134194532 | 7855 S Emerson Ave, Indianapolis, IN 46237 | VA 2-090-338 | Jennifer White | Produced by CREXi | |
| 15,348 | 134197593 | 13300 NW 27th Ave, Opa Locka, FL 33054 | VA 2-090-303 | Giovanny Lopez | Produced by CREXi | |
| 15,349 | 134197710 | 13300 NW 27th Ave, Opa Locka, FL 33054 | VA 2-090-303 | Giovanny Lopez | Produced by CREXi | |
| 15,350 | 134198824 | 305 N Frontage Rd, New London, CT 06320 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,351 | 134199925 | 12727 Cimarron Path, San Antonio, TX 78249 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,352 | 134199990 | 11459 Huebner Rd, San Antonio, TX 78230 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |

**Exhibit A, Page 286**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,353 | 134202366 | 4711 W Hallandale Beach Blvd, Hollywood, FL 33023 | VA 2-087-892 | Al Paris | Produced by CREXi | |
| 15,354 | 134213822 | 24650 Amador St, Hayward, CA 94544 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,355 | 134216070 | 805 Dumont St, South Houston, TX 77587 | VA 2-088-284 | Stephanie McCoy | Produced by CREXi | |
| 15,356 | 134216114 | 805 Dumont St, South Houston, TX 77587 | VA 2-088-284 | Stephanie McCoy | Produced by CREXi | |
| 15,357 | 134216426 | 7875 Convoy Ct, San Diego, CA 92111 | VA 2-088-338 | Dustin Pacheco | https://images.crexi.com/lease-assets/282502/15e0a5e8c73649c08fe59aa61bfb85aa_716x444.jpg | 3/12/2021 |
| 15,358 | 134216429 | 7875 Convoy Ct, San Diego, CA 92111 | VA 2-088-338 | Dustin Pacheco | https://images.crexi.com/lease-assets/282502/06f2df566c874834b259b499829197e8_716x444.jpg | 3/12/2021 |
| 15,359 | 134221685 | 1615 Delaware Ave, Fort Pierce, FL 34950 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/assets/109933/253333c817c743909200c4bde0cf35a2_716x444.jpg | 10/28/2021 |
| 15,360 | 134222720 | 908 C St, Galt, CA 95632 | VA 2-088-315 | Allison Martinez | Produced by CREXi | |
| 15,361 | 134222445 | 3911 SW 67th Ave, Miami, FL 33155 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 15,362 | 134222451 | 3911 SW 67th Ave, Miami, FL 33155 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 15,363 | 134222531 | 1712 Brown Rd, Hephzibah, GA 30815 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 15,364 | 134222534 | 1712 Brown Rd, Hephzibah, GA 30815 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 15,365 | 134222826 | 5054-5068 Cemetery Rd, Hilliard, OH 43026 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 15,366 | 134223121 | 3807 Parchman St, North Richland Hills, TX 76180 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 15,367 | 134223126 | 3807 Parchman St, North Richland Hills, TX 76180 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 15,368 | 134227008 | 11555 Burbank Blvd, North Hollywood, CA 91601 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 15,369 | 134227025 | 5606 Lemp Ave, North Hollywood, CA 91601 | VA 1-434-610 | Sasha Tracy | Produced by CREXi | |
| 15,370 | 134227587 | 2720-2800 E Broadway St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,371 | 134227590 | 2720-2800 E Broadway St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,372 | 134312206 | 8972 Darrow Rd, Twinsburg, OH 44087 | VA 2-088-337 | Michael Williams | https://images.crexi.com/lease-assets/241070/ef298fe5a8bc45d69f03e0ec0c8562b6_716x444.jpg | 6/18/2021 |
| 15,373 | 134312275 | 8972 Darrow Rd, Twinsburg, OH 44087 | VA 2-088-337 | Michael Williams | https://images.crexi.com/lease-assets/241070/dff39eb045cd464d82f087e8e4e1a8d6_716x444.jpg | 6/18/2021 |
| 15,374 | 134312694 | 9001 N Woodrow St, Irmo, SC 29063 | VA 2-088-207 | Ryan Devaney | Produced by CREXi | |
| 15,375 | 134312831 | 916 Lawrenceville Hwy, Lawrenceville, GA 30046 | VA 2-088-178 | Dan Kohler | Produced by CREXi | |
| 15,376 | 134314483 | 515 Noble Ave, Farmersville, CA 93223 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/166701/1ba65d29b18644b0a3283f05645ce9da_716x444.jpg | 5/2/2020 |
| 15,377 | 134318161 | 2511 70th Ave E, Fife, WA 98424 | VA 2-088-131 | Perry Cucinotta | Produced by CREXi | |
| 15,378 | 134318178 | 2511 70th Ave E, Fife, WA 98424 | VA 2-088-131 | Perry Cucinotta | Produced by CREXi | |
| 15,379 | 134318288 | 671-695 Baldwin Ave, Pontiac, MI 48342 | VA 2-088-533 | Douglas Wright | https://images.crexi.com/lease-assets/92432/01e1f6c27504429d8e4d6e28fe6aeae6_716x444.jpg | 7/7/2021 |
| 15,380 | 134318330 | 671-695 Baldwin Ave, Pontiac, MI 48342 | VA 2-088-533 | Douglas Wright | https://images.crexi.com/lease-assets/92432/8b7a465924814cefb40a434dce215b77_716x444.jpg | 5/7/2020 |
| 15,381 | 134318386 | 671-695 Baldwin Ave, Pontiac, MI 48342 | VA 2-088-533 | Douglas Wright | https://images.crexi.com/lease-assets/92432/4efd3af481444321be700cfc54a29f2d_716x444.jpg | 5/7/2020 |
| 15,382 | 134320061 | 1840 W Southern Ave, Mesa, AZ 85202 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/assets/225824/147d3353fd95480d9b0ab7717596a002_716x444.jpg | 10/27/2020 |
| 15,383 | 134324446 | 23961 Craftsman Rd, Calabasas, CA 91302 | VA 1-434-621 | William Haas | Produced by CREXi | |
| 15,384 | 134324911 | 133 Defense Hwy, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,385 | 134325102 | 2009 Tidewater Colony Dr, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/282742/418c505cefe0479487a3a4d6b2c1075d_716x444.jpg | 3/12/2021 |
| 15,386 | 134325500 | 1915 N Main St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/assets/156181/457e1573a27b4cd888dac10bcb335386_716x444.jpg | 4/28/2020 |
| 15,387 | 134338579 | Freedom Way, Florence, KY 41042 | VA 2-088-319 | Bob Benkert | https://images.crexi.com/assets/455882/9b4f7d3ebc20400bbec74c81298c9bb5_716x444.jpg | 8/27/2020 |
| 15,388 | 134340406 | 5009 River Chase Dr, Phenix City, AL 36867 | VA 2-088-300 | Isaiah Buchanan | Produced by CREXi | |
| 15,389 | 134361425 | 7420 NW 5th St, Plantation, FL 33317 | VA 2-088-304 | Carolyn Crisp | https://images.crexi.com/assets/492648/0dc7c2b7d7d642ee988ca1a3189b9f0c_716x444.jpg | 10/20/2020 |
| 15,390 | 134361463 | 7420 NW 5th St, Plantation, FL 33317 | VA 2-088-304 | Carolyn Crisp | https://images.crexi.com/assets/492648/091706d21e8d4a73a91ec0cd61024c99_716x444.jpg | 10/20/2020 |
| 15,391 | 134361508 | 7420 NW 5th St, Plantation, FL 33317 | VA 2-088-304 | Carolyn Crisp | https://images.crexi.com/assets/492648/54b5173658ad473a9ddac4e6d531b8a9_716x444.jpg | 10/20/2020 |
| 15,392 | 134361543 | 7420 NW 5th St, Plantation, FL 33317 | VA 2-088-304 | Carolyn Crisp | Produced by CREXi | |
| 15,393 | 134390035 | 5222-5270 Newpark Plz, Newark, CA 94560 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 15,394 | 134390036 | 5700-5810 Newpark Plz, Newark, CA 94560 | VA 1-434-743 | Anita Shin | https://images.crexi.com/assets/471900/cd5d315db6a848a1a77fe98ec987024d_716x444.jpg | 9/18/2020 |
| 15,395 | 134390038 | 5700-5810 Newpark Plz, Newark, CA 94560 | VA 1-434-743 | Anita Shin | https://images.crexi.com/assets/471900/5612262abc724d0ab76afc292391aaff_716x444.jpg | 9/18/2020 |
| 15,396 | 134428672 | 2841 E Coronado St, Anaheim, CA 92806 | VA 1-434-751 | Bill Helm | https://images.crexi.com/assets/533171/7a250a2abbd943d084b640c7882cd100_716x444.jpg | 2/10/2022 |
| 15,397 | 134433552 | 129 W Little Creek Rd, Norfolk, VA 23505 | VA 1-434-609 | Randy Rose | https://images.crexi.com/assets/252084/7dd1726d0d94363f81b98e4215093f6e_716x444.jpg | 12/12/2020 |
| 15,398 | 134601473 | 3325 Russell St, Riverside, CA 92501 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 15,399 | 134600790 | 51-55 W Cabarrus Ave, Concord, NC 28025 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/assets/418771/ad3b2637e72a416f8d0048f899b1642_716x444.jpg | 4/22/2022 |
| 15,400 | 134610346 | 46 Wishing Rock Rd, Pasadena, MD 21122 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,401 | 134670072 | 2220 Lakeway Blvd, Austin, TX 78734 | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 15,402 | 134683339 | 3362 S Us Highway 1, Fort Pierce, FL 34982 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,403 | 134683340 | 3362 S Us Highway 1, Fort Pierce, FL 34982 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,404 | 134695555 | 865 United Nations Plz, New York, NY 10017 | VA 1-434-642 | Ross Langhorne | https://images.crexi.com/lease-assets/374138/f864c0c5bc514affb824f365bc05a9e6_716x444.jpg | 1/8/2022 |
| 15,405 | 134710095 | 1110 Elkton Dr, Colorado Springs, CO 80907 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/299363/b1c8729ef6114961a4026f006c75155e_716x444.jpg | 4/26/2021 |
| 15,406 | 134777827 | 101 Production Dr, Yorktown, VA 23693 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,407 | 134777924 | 1605 Rock Prairie Rd, College Station, TX 77845 | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 15,408 | 134777926 | 1605 Rock Prairie Rd, College Station, TX 77845 | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 15,409 | 134777967 | 9476 Corporate Dr, Selma, TX 78154 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/222525/d24d9a7eabfc4e0082b31cbd89d2f98f_716x444.jpg | 9/22/2020 |
| 15,410 | 134777969 | 9476 Corporate Dr, Selma, TX 78154 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/222525/179b35e4c9a84c6c8e0eca59772d9075_716x444.jpg | 9/22/2020 |
| 15,411 | 134785573 | 2807 Okeechobee Rd, Fort Pierce, FL 34947 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/assets/315361/42e05f6ece7b4808a4a3d4d630f6dc1e_716x444.jpg | 6/20/2021 |
| 15,412 | 134786005 | 16001-16027 Comprint Cir, Gaithersburg, MD 20877 | VA 2-087-999 | Anna Northrup | Produced by CREXi | |
| 15,413 | 134792147 | 611 N 12th St, Lebanon, PA 17046 | VA 2-088-332 | Ian Barnes | https://images.crexi.com/lease-assets/70172/d147519d2a194a50a8f16e136ff96e86_716x444.jpg | 6/11/2021 |
| 15,414 | 134797956 | 6454-6476 Warren Dr, Norcross, GA 30093 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/379395/c517e57901f74877c5891e8de260e03_716x444.jpg | 1/3/2022 |
| 15,415 | 134803940 | 1287 3rd Ave, Chula Vista, CA 91911 | VA 2-088-338 | Dustin Pacheco | https://images.crexi.com/assets/533939/dae9c5c5d8e1419984f0bab944a6100a_716x444.jpg | 6/24/2021 |
| 15,416 | 134811923 | 20601 W Highway 202, Tehachapi, CA 93561 | VA 1-434-621 | William Haas | https://images.crexi.com/assets/260963/8b6964d66752463448ec447df4d550ef6_716x444.jpg | 1/21/2021 |
| 15,417 | 134821566 | 1198 3rd Ave, Chula Vista, CA 91911 | VA 2-088-338 | Dustin Pacheco | Produced by CREXi | |
| 15,418 | 134867666 | Old Polk City Rd, Lakeland, FL 33809 | VA 2-088-152 | Clint Bliss | Produced by CREXi | |
| 15,419 | 134874110 | 4320-4368 S Laburnum Ave, Richmond, VA 23231 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,420 | 134874132 | 800-821 E Lake St, Minneapolis, MN 55407 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 15,421 | 134874493 | 1027 Austin Hwy, San Antonio, TX 78209 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/256306/4a4757d188c640489574dcb78b738dc8_716x444.jpg | 12/18/2020 |
| 15,422 | 134879775 | 519 Delaware Ave, Fort Pierce, FL 34950 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/assets/752954/750df136f6614cdbad170d677a353923_716x444.jpg | 2/3/2022 |
| 15,423 | 134879831 | 519 Delaware Ave, Fort Pierce, FL 34950 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/assets/752954/637b283b41c74592823f00ebc890cb5b_716x444.jpg | 2/3/2022 |
| 15,424 | 134881341 | 131 Cerrito Ave, Redwood City, CA 94061 | VA 1-434-728 | Christopher Lau | Produced by CREXi | |
| 15,425 | 134881411 | 131 Cerrito Ave, Redwood City, CA 94061 | VA 1-434-728 | Christopher Lau | Produced by CREXi | |
| 15,426 | 134895584 | 1111 Virginia Ave, Kansas City, MO 64106 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 15,427 | 134900058 | 1845 S Dobson Rd, Mesa, AZ 85202 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 15,428 | 134904667 | 1425 S Murray Blvd, Colorado Springs, CO 80916 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/assets/378630/2ffad5f1ee044204ba9f25845ab8aa04_716x444.jpg | 11/11/2021 |

**Exhibit A, Page 287**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,429 | 13490472 1451-1457 S Murray Blvd, Colorado Springs, CO 80916 | | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/assets/37863Q/f249daa395044807Bc0b3019dfde978e_716x444.jpg | 11/11/2021 |
| 15,430 | 13491261 16111 Via Shavano, San Antonio, TX 78249 | | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/assets/474175/55119c875744Bf68211909295O6ca2e_716x444.jpg | 9/19/2020 |
| 15,431 | 13491263 16111 Via Shavano, San Antonio, TX 78249 | | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/assets/474175/72459e79b5594b999a8cc87b906d5bda_716x444.jpg | 9/19/2020 |
| 15,432 | 13491562 129 N 5th St, Fort Pierce, FL 34950 | | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/assets/752954/4e7cd098a677497da9ff2bd18c210557_716x444.jpg | 2/3/2022 |
| 15,433 | 13491568 129 N 5th St, Fort Pierce, FL 34950 | | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,434 | 13492331 1240 N Jefferson St, Anaheim, CA 92807 | | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 15,435 | 13492620 4851 Jimmy Carter Blvd, Norcross, GA 30093 | | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/222214/906162abf7ce47ed972aae785cd6791d_716x444.jpg | 9/16/2020 |
| 15,436 | 13497332G 1612 NW 38th Ave, Lauderhill, FL 33311 | | VA 2-088-304 | Carolyn Crisp | https://images.crexi.com/assets/450671/a681cdef2aed4ddb9566f57b6f0a3380_716x444.jpg | 8/22/2020 |
| 15,437 | 13497500O 3430 NW 16th St, Lauderhill, FL 33311 | | VA 2-088-304 | Carolyn Crisp | https://images.crexi.com/assets/326501/f722491f0d3c400ea0f1ce22e57594b4_716x444.jpg | 7/21/2021 |
| 15,438 | 13497767O 25 Town Center Blvd, Crestview Hills, KY 41017 | | VA 2-088-319 | Bob Benkert | Produced by CREXi | |
| 15,439 | 13498166G 37 N 16th St, Lebanon, PA 17042 | | VA 2-088-332 | Ian Barnes | Produced by CREXi | |
| 15,440 | 13498170I 37 N 16th St, Lebanon, PA 17042 | | VA 2-088-332 | Ian Barnes | Produced by CREXi | |
| 15,441 | 13499141T Hwy 80, Phenix City, AL 36870 | | VA 2-088-300 | Isaiah Buchanan | Produced by CREXi | |
| 15,442 | 13499144I Hwy 80, Phenix City, AL 36870 | | VA 2-088-300 | Isaiah Buchanan | Produced by CREXi | |
| 15,443 | 13500159R 1011 NW 51st St, Fort Lauderdale, FL 33309 | | VA 2-088-304 | Carolyn Crisp | Produced by CREXi | |
| 15,444 | 13500162L 1011 NW 51st St, Fort Lauderdale, FL 33309 | | VA 2-088-304 | Carolyn Crisp | https://images.crexi.com/lease-assets/379031/066f329e92d5453b9192e164b1a4f4df_716x444.jpg | 1/3/2022 |
| 15,445 | 13500164Z 1011 NW 51st St, Fort Lauderdale, FL 33309 | | VA 2-088-304 | Carolyn Crisp | Produced by CREXi | |
| 15,446 | 13500271 2600 Trimmier Rd, Killeen, TX 76542 | | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 15,447 | 13501613 2445 W Northwest Hwy, Dallas, TX 75220 | | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 15,448 | 13501696 8910 Ulmerton Rd, Largo, FL 33771 | | VA 2-088-500 | Leila Sally | Produced by CREXi | |
| 15,449 | 13506449 1317 Boggs Dr, Mount Airy, NC 27030 | | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 15,450 | 13506912 3180 Niagara Falls Blvd, Amherst, NY 14228 | | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 15,451 | 13508216 1504 E 138th Ave, Tampa, FL 33613 | | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,452 | 13508853 1921 N Damen Ave, Chicago, IL 60647 | | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 15,453 | 13509830 4475 Lake Michigan Dr NW, Grand Rapids, MI 49534 | | VA 1-434-616 | Tiffany Compton | https://images.crexi.com/lease-assets/331343/348988ea677c46e8878d45342482168a_716x444.jpg | 7/31/2021 |
| 15,454 | 13510231 1477 Columbine St, Denver, CO 80206 | | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/assets/438756/be0441e1351a4293a39048e3adfd661c_716x444.jpg | 9/28/2020 |
| 15,455 | 13511028 16315 Northcross Dr, Huntersville, NC 28078 | | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 15,456 | 13511037 16315 Northcross Dr, Huntersville, NC 28078 | | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 15,457 | 13518485J 1322C E Washington St, Greenville, SC 29607 | | VA 2-088-127 | William Neary | https://images.crexi.com/lease-assets/140593/fde0ca5e71c3460ba4732eb0e34b8c3a_716x444.jpg | 5/9/2020 |
| 15,458 | 13518565 698 N DuPont Blvd, Milford, DE 19963 | | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 15,459 | 13518873H 1037 Howell Pl, Aurora, IL 60505 | | VA 2-088-136 | Justin Schmidt | Produced by CREXi | |
| 15,460 | 13518960 1400 E 2nd St, Kansas City, MO 64106 | | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 15,461 | 13519791 2620 S Tryon St, Charlotte, NC 28203 | | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/assets/578054/35443Bdfbe20471a862931a911fb60b0_716x444.jpg | 5/18/2021 |
| 15,462 | 13519825 2620 S Tryon St, Charlotte, NC 28203 | | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/assets/578054/48901b7b3d1c4ce3adf9f20f8c951f16_716x444.jpg | 5/18/2021 |
| 15,463 | 13520373B Little Rd, New Port Richey, FL 34654 | | VA 2-088-500 | Leila Sally | Produced by CREXi | |
| 15,464 | 13520479T 19655 1st Ave S, Normandy Park, WA 98148 | | VA 2-088-359 | Michael Murphy | Produced by CREXi | |
| 15,465 | 13526251 961 Arbor Vitae St, Edwardsville, IL 62025 | | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 15,466 | 13526469 27 Masonic St, New London, CT 06320 | | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,467 | 13527147Z 7801-7865 NW 46th St, Doral, FL 33166 | | VA 2-088-250 | Rigoberto Perdomo | Produced by CREXi | |
| 15,468 | 13527148J 7801-7865 NW 46th St, Doral, FL 33166 | | VA 2-088-250 | Rigoberto Perdomo | Produced by CREXi | |
| 15,469 | 13527659 4084-4094 Gantz Rd, Grove City, OH 43123 | | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 15,470 | 13528028 951 W Pipeline Rd, Hurst, TX 76053 | | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/446691/982597e2642c472181e22cd61ae417c3_716x444.jpg | 7/4/2022 |
| 15,471 | 13528294 698 Dupont Blvd, Milford, DE 19963 | | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 15,472 | 13529431 4475 Lake Michigan Dr NW, Grand Rapids, MI 49534 | | VA 1-434-616 | Tiffany Compton | https://images.crexi.com/lease-assets/331343/20042dae6d724115990a549454741783_716x444.jpg | 7/31/2021 |
| 15,473 | 13530348 5084-5086 Dorsey Hall Dr, Ellicott City, MD 21042 | | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,474 | 13530349 5084-5086 Dorsey Hall Dr, Ellicott City, MD 21042 | | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,475 | 13530376 5052 Dorsey Hall Dr, Ellicott City, MD 21042 | | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,476 | 13530495 1646 Blaisdale Rd, Richmond, TX 77406 | | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/338874/be3cb964ef53474397b96338bdd94518_716x444.jpg | 8/20/2021 |
| 15,477 | 13530502 1646 Blaisdale Rd, Richmond, TX 77406 | | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/338874/b9e6459f572e4780b442138deddf8e2f_716x444.jpg | 8/20/2021 |
| 15,478 | 13542D481 1095 N Wisner St, Jackson, MI 49202 | | VA 2-088-075 | Trisha Everitt | https://images.crexi.com/lease-assets/531699/3a346e08bbf74a9cbf91400a543e3f36_716x444.jpg | 1/6/2021 |
| 15,479 | 13542870 4037 Arden Dr, El Monte, CA 91731 | | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 15,480 | 13543235 3517 W Del Monte Dr, Anaheim, CA 92804 | | VA 1-434-733 | Gary Riedel | Produced by CREXi | |
| 15,481 | 13543753 509 Lincoln Rd W, Vallejo, CA 94590 | | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 15,482 | 13543793 1 3921 Downman Rd, New Orleans, LA 70126 | | VA 2-088-027 | Taber Allen | https://images.crexi.com/assets/477030/d25af8aa754546fb9719d29a85bdf7b3_716x444.jpg | 9/24/2020 |
| 15,483 | 13543849 5 801 S Figueroa St, Los Angeles, CA 90017 | | VA 1-434-742 | Kevin Reece | Produced by CREXi | |
| 15,484 | 13543850 1980 Columbus Pky, Benicia, CA 94510 | | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 15,485 | 13543855 2026 Columbus Pky, Benicia, CA 94510 | | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 15,486 | 13544099 17072 Silica Rd, Victorville, CA 92395 | | VA 1-435-211 | Daniel Marquez | Produced by CREXi | |
| 15,487 | 13544202 2 11301 E US Highway 24, Independence, MO 64054 | | VA 2-087-762 | Anya Ivanseva | Produced by CREXi | |
| 15,488 | 13544353 3 553 Corbin St, Jacksonville, NC 28546 | | VA 2-088-511 | Lawrence Hiatt | Produced by CREXi | |
| 15,489 | 13544413 408 S MacDill Ave, Tampa, FL 33609 | | VA 2-088-500 | Leila Sally | Produced by CREXi | |
| 15,490 | 13544560 819 James Madison Hwy, Warrenton, VA 20186 | | VA 1-898-308 | Pia Miai | Produced by CREXi | |
| 15,491 | 13544572 819 James Madison Hwy, Warrenton, VA 20186 | | VA 1-898-308 | Pia Miai | https://images.crexi.com/assets/633632/315a381a797944dd8aaa1117a8d121d29_716x444.jpg | 1/20/2022 |
| 15,492 | 13547917 3146 W Irving Park Rd, Chicago, IL 60618 | | VA 2-088-136 | Justin Schmidt | Produced by CREXi | |
| 15,493 | 13546343 1450 E Fowler Ave, Tampa, FL 33612 | | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,494 | 13546545 25 N Albany Ave, Atlantic City, NJ 08401 | | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 15,495 | 13546682 3 Mary Way, Hainesport, NJ 08036 | | VA 1-434-637 | Steve Cuttler | https://images.crexi.com/assets/352559/89c2ba413323400ba6c372d2ecc3e252_716x444.jpg | 9/30/2021 |
| 15,496 | 13547461 4506 SE Belmont St, Portland, OR 97215 | | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 15,497 | 13549006 1700 W Cortland St, Chicago, IL 60622 | | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/61782/e8a6406a29a142b5b2b4d5c1722b3847_716x444.jpg | 6/25/2022 |
| 15,498 | 13549007 1700 W Cortland St, Chicago, IL 60622 | | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/61782/dd0c36edf9a8e42409ffa15d1f4650171_716x444.jpg | 6/25/2022 |
| 15,499 | 13549288 420 S Jones Rd, Las Vegas, NV 89107 | | VA 1-434-916 | Michael Collison | https://images.crexi.com/assets/686740/4ac510c367de4fc08f2bffd1da81b2be_716x444.jpg | 1/20/2022 |
| 15,500 | 13550891 4009 S Thomas Rd, Oklahoma City, OK 73179 | | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 15,501 | 13552075 3050 W Capitol Ave, West Sacramento, CA 95691 | | VA 1-434-612 | Steven Cranston | https://images.crexi.com/assets/864592/ddf61ef0c06f439c8415225a7f068433_716x444.jpg | 7/21/2022 |
| 15,502 | 13557630S 1671 SW Wilshire Blvd, Burleson, TX 76028 | | VA 2-088-180 | Darrell Shultz | https://images.crexi.com/assets/266285/ae6c87e3e88d41bfb4dba47566e50d7f_716x444.jpg | 4/26/2020 |
| 15,503 | 13559188G 3957 S State Highway 97, Sand Springs, OK 74063 | | VA 2-088-163 | Nick Branston | Produced by CREXi | |
| 15,504 | 13559216S 3957 S State Highway 97, Sand Springs, OK 74063 | | VA 2-088-163 | Nick Branston | Produced by CREXi | |

**Exhibit A, Page 288**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,505 | 135611152 | 171 Alliance Pkwy, Williamston, SC 29697 | VA 2-088-127 | William Neary | Produced by CREXi | |
| 15,506 | 135611437 | 3747 Central Ave, Riverside, CA 92506 | VA 2-088-158 | Nick Del Cioppo | Produced by CREXi | 9/3/2020 |
| 15,507 | 135611481 | 3747 Central Ave, Riverside, CA 92506 | VA 2-088-158 | Nick Del Cioppo | https://images.crexi.com/assets/459356/9bf71e0107654e609cb171845ede27ea_716x444.jpg | 9/3/2020 |
| 15,508 | 13562031 | 2240-2270 S Patterson Blvd, Dayton, OH 45409 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,509 | 135624098 | 1331 W 7th St, Los Angeles, CA 90017 | VA 2-088-836 | Christiaan Cruz | Produced by CREXi | |
| 15,510 | 135624197 | 2559 N Southport Ave, Chicago, IL 60614 | VA 2-090-299 | Jonathan Fairfield | Produced by CREXi | |
| 15,511 | 13563181 | 1141 N Road St, Elizabeth City, NC 27909 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,512 | 13563341 | 2142 1st Ave, Hibbing, MN 55746 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 15,513 | 13570709 | 1241 E Broadway Rd, Mesa, AZ 85204 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 15,514 | 13570947 | 3121 E Colfax Ave, Denver, CO 80206 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 15,515 | 13571121 | 404 S Elm St, Jenks, OK 74037 | VA 1-434-620 | Wendy Smith | https://images.crexi.com/lease-assets/139683/91143f0c70894a108e222a9cab3ebe5c_716x444.jpg | 8/11/2021 |
| 15,516 | 13572786 | 6310 Forest Vale Dr, Norcross, GA 30093 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,517 | 13585294 | 2100 Columbus Pkwy, Benicia, CA 94510 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 15,518 | 13585304 | 1235 Warren Ave, Vallejo, CA 94591 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 15,519 | 13585704 | 521 N 2nd St, Fort Pierce, FL 34950 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,520 | 13590297 | 5750 Davis Blvd, North Richland Hills, TX 76180 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 15,521 | 13591023 | 13508 University Plaza St, Tampa, FL 33613 | VA 1-434-605 | James Petrylka | Produced by CREXi | |
| 15,522 | 13591451 | 2666 N Halsted St, Chicago, IL 60614 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 15,523 | 13591638 | 4400 S Hopkins Ave, Titusville, FL 32780 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 15,524 | 13591644 | 4400 S Hopkins Ave, Titusville, FL 32780 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 15,525 | 13591986 | 320 Forest Pkwy, Forest Park, GA 30297 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,526 | 13593952 | 3371 One Pl, Memphis, TN 38116 | VA 1-434-773 | Mary Drost | https://images.crexi.com/lease-assets/207644/a7ec7ee95f3f4290a8d9343be1b8d026_716x444.jpg | 8/12/2020 |
| 15,527 | 13593970 | 7058 Hacks Cross Rd, Olive Branch, MS 38654 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,528 | 13594249 | 1021 Ruppel St, Pueblo, CO 81001 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 15,529 | 13597233 | 5900 N Dixie Dr, Dayton, OH 45414 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/assets/480299/07841a3b4fa440a182a93a21a12eea8f_716x444.jpg | 9/29/2020 |
| 15,530 | 13597338 | 14317 Manchester Rd, Ballwin, MO 63011 | VA 1-435-218 | James Hunstein | https://images.crexi.com/assets/503469/97dd62f34a5f44cdb5c013990791346e_716x444.jpg | 11/7/2020 |
| 15,531 | 13597366 | 14346 Manchester Rd, Manchester, MO 63011 | VA 1-435-218 | James Hunstein | https://images.crexi.com/assets/806244/bbe281fb07884b8d855d7dd2ed73b146_716x444.jpg | 4/25/2022 |
| 15,532 | 13598212 | 8 Elm St S, Waconia, MN 55387 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 15,533 | 13598429 | 1495 Axtell Dr, Troy, MI 48084 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 15,534 | 13598330 | 1495 Axtell Dr, Troy, MI 48084 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/assets/48000/298d773d104d4ef684866005f06e38c6_716x444.jpg | 5/3/2020 |
| 15,535 | 13598839 | 1951 SE Old Concord Rd, Smyrna, GA 30080 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/assets/243302/39e5f15a07433b83f60ead23e0b677_716x444.jpg | 4/29/2020 |
| 15,536 | 13599156 | 1040 S Gilbert Rd, Gilbert, AZ 85296 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/assets/130267/17dba817813a46db80e11aaae547b767_716x444.jpg | 5/8/2020 |
| 15,537 | 13599933 | 4488 W Broad St, Columbus, OH 43228 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 15,538 | 13600645 | 1500 Southpoint Dr, Forest Park, GA 30297 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,539 | 13600665 | 314 Forest Pkwy, Forest Park, GA 30297 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,540 | 136043396 | 4401 Park Springs Blvd, Arlington, TX 76017 | VA 2-088-180 | Darrell Shultz | https://images.crexi.com/lease-assets/253004/06f92a8063544f07a59c1ab0cc3ae678_716x444.jpg | 1/17/2021 |
| 15,541 | 136043418 | 4401 Park Springs Blvd, Arlington, TX 76017 | VA 2-088-180 | Darrell Shultz | https://images.crexi.com/lease-assets/253004/7782b05fd57d4de98383c9e367274447_716x444.jpg | 1/17/2021 |
| 15,542 | 13605740 | 1000 Film Way, Suffolk, VA 23434 | VA 1-434-609 | Randy Rose | https://images.crexi.com/assets/478049/790f03fae82a494499ab602ddd96cc0e_716x444.jpg | 9/26/2020 |
| 15,543 | 13605793 | 905 Halstead Blvd, Elizabeth City, NC 27909 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/252105/14ce70ce174644f389fc28b19af7daba_716x444.jpg | 9/6/2021 |
| 15,544 | 136065015 | 903 Airport Blvd, Pensacola, FL 32504 | VA 2-088-316 | Brian Falacienski | https://images.crexi.com/lease-assets/328692/40244e7ec8d64b9c9fd6145804a69a02_716x444.jpg | 4/23/2020 |
| 15,545 | 136124587 | 6627 Florence Ave, Bell Gardens, CA 90201 | VA 2-088-836 | Christiaan Cruz | Produced by CREXi | |
| 15,546 | 13617877 | 3150 Perimeter Pky, Augusta, GA 30909 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/325011/2ee2b35ebcad48deb5918a7661334377_716x444.jpg | 7/16/2021 |
| 15,547 | 13617879 | 3150 Perimeter Pky, Augusta, GA 30909 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/325011/ce485794ad9640e2b7998b7dff7e55f1_716x444.jpg | 7/16/2021 |
| 15,548 | 13618001 | 515 Stonecrest Pky, Smyrna, TN 37167 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 15,549 | 13618293 | 1571 N Harmony Cir, Anaheim, CA 92807 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 15,550 | 13618444 | 2794 E Fowler Ave, Tampa, FL 33612 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,551 | 13618579 | 2250 Point Blvd, Elgin, IL 60123 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 15,552 | 13618582 | 2250 Point Blvd, Elgin, IL 60123 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 15,553 | 13618591 | 2175 Point Blvd, Elgin, IL 60123 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 15,554 | 13620036 | 8585 Broadway, Merrillville, IN 46410 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/284672/fff26b61381d413fa1d6101e8710dcba_716x444.jpg | 3/22/2021 |
| 15,555 | 136208402 | 730 S Main St, Hinesville, GA 31313 | VA 2-088-203 | Ryan Gwilliam | Produced by CREXi | |
| 15,556 | 136208551 | 730 S Main St, Hinesville, GA 31313 | VA 2-088-203 | Ryan Gwilliam | Produced by CREXi | |
| 15,557 | 136208687 | 730 S Main St, Hinesville, GA 31313 | VA 2-088-203 | Ryan Gwilliam | Produced by CREXi | |
| 15,558 | 136210832 | 5403 Olympic Dr NW, Gig Harbor, WA 98335 | VA 2-088-131 | Perry Cucinotta | Produced by CREXi | |
| 15,559 | 136218725 | Flowers Rd S, Atlanta, GA 30341 | VA 2-088-178 | Dan Kohler | Produced by CREXi | |
| 15,560 | 136223039 | 16640 Cagan Crossings Blvd, Clermont, FL 34714 | VA 2-090-575 | Robert Dallas | Produced by CREXi | |
| 15,561 | 136225627 | Brodie Ln, Austin, TX 78748 | VA 2-088-312 | Ashton Bray | Produced by CREXi | |
| 15,562 | 13632678 | 256 State Route 79 N, Morganville, NJ 07751 | VA 1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/484997/8ed6b698df6d4038a0d3013c79d70c7a_716x444.jpg | 10/7/2020 |
| 15,563 | 13632681 | 256 State Route 79 N, Morganville, NJ 07751 | VA 1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/484997/931aaf60b37046cf98eb28fbad974017_716x444.jpg | 10/7/2020 |
| 15,564 | 13633125 | 12250 Weber Hill Rd, Sunset Hills, MO 63127 | VA 1-435-218 | James Hunstein | https://images.crexi.com/lease-assets/249091/17e275ee9f02439fae7dbf4b940fe0dd_716x444.jpg | 12/2/2020 |
| 15,565 | 13633677 | 2801 S Interstate 35 S, Austin, TX 78741 | VA 1-434-913 | Michael Marx | https://images.crexi.com/assets/325740/5a9a286ce00848bd9bdf16fd3a7d75eb_716x444.jpg | 7/21/2021 |
| 15,566 | 13633678 | 1946 S Interstate 35, Austin, TX 78704 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/268638/6de7ea01b2464fa6adc76958b3d4e70b_716x444.jpg | 8/25/2021 |
| 15,567 | 13633680 | 1946 S Interstate 35, Austin, TX 78704 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/268638/87f8436231f5a4ebb89d33b2dce96225a_716x444.jpg | 8/25/2021 |
| 15,568 | 13634058 | 5733-5741 Rickenbacker Rd, Commerce, CA 90040 | VA 1-434-749 | John Ehart | https://images.crexi.com/lease-assets/404591/d34b2ab1f169466cbaf4abc5e51dc47a_716x444.jpg | 2/25/2022 |
| 15,569 | 13634876 | 999 Yamato Rd, Boca Raton, FL 33431 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,570 | 13635563 | 5150 E Dublin Granville Rd, New Albany, OH 43054 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 15,571 | 13635568 | 5150 E Dublin Granville Rd, New Albany, OH 43054 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/87592/e81c490a6b174d9fa1f4284c2de89cc5_716x444.jpg | 5/3/2020 |
| 15,572 | 13636473 | 5120 E La Palma Ave, Anaheim, CA 92807 | VA 1-434-751 | Bill Helm | https://images.crexi.com/lease-assets/301564/5fb1862afabc467b84b8dcaaa14c4035_716x444.jpg | 4/30/2021 |
| 15,573 | 13636554 | 1271 N Tustin Ave, Anaheim, CA 92807 | VA 1-434-751 | Bill Helm | https://images.crexi.com/lease-assets/843307/ea2b1e4d049c46898cae2f9544f58ef2_716x444.jpg | 6/24/2022 |
| 15,574 | 13637583 | 11210 N 30th St, Tampa, FL 33612 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/476623/301ee178e9204754bcf2ee929c55c05a_716x444.jpg | 9/24/2020 |
| 15,575 | 13637593 | 11302 N 30th St, Tampa, FL 33612 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,576 | 13637635 | 11402 N 30th St, Tampa, FL 33612 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,577 | 13637890 | 3335-3341 N Halsted St, Chicago, IL 60657 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 15,578 | 13638116 | 5324 Georgia Highway 85, Atlanta, GA 30349 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/46980/daef20dfef0b44f49b1623bed9c8d448_716x444.jpg | 8/16/2020 |
| 15,579 | 13639952 | 3400 Mariposa St, Denver, CO 80211 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 15,580 | 13639953 | 3400 Mariposa St, Denver, CO 80211 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |

**Exhibit A, Page 289**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,581 | 13640607 | 8700 W Trail Lake Dr, Memphis, TN 38125 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,582 | 13640612 | 8700 W Trail Lake Dr, Memphis, TN 38125 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,583 | 13640800 | 7240 Parkway Dr, Hanover, MD 21076 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/287616/a445f7f45ccd4e8baad309019651b725_716x444.jpg | 3/28/2021 |
| 15,584 | 13640815 | 7031 Columbia Gateway Dr, Columbia, MD 21046 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,585 | 13640861 | 6800 Deerpath Rd, Elkridge, MD 21075 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/287605/4eb14f3710814364b50e8f56cd6095bd_716x444.jpg | 3/28/2021 |
| 15,586 | 13640862 | 6011 University Blvd, Ellicott City, MD 21043 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/272011/06f5762bc8e0482490eb2a32d948a66c_716x444.jpg | 2/15/2021 |
| 15,587 | 13640872 | 7230 Lee Deforest Dr, Columbia, MD 21046 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,588 | 13641598 | 750 Riverpoint Dr, West Sacramento, CA 95605 | VA 1-434-612 | Steven Cranston | Produced by CREXi | |
| 15,589 | 13641728 | 619-719 Brookside Dr, Little Rock, AR 72205 | VA 1-434-909 | Mark Wallace | Produced by CREXi | |
| 15,590 | 13641818S | 9115 Guilford Rd, Columbia, MD 21046 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/lease-assets/234517/2fd6442aa54b4e0088427dba4da06926_716x444.jpg | 10/16/2020 |
| 15,591 | 13641822T | 9115 Guilford Rd, Columbia, MD 21046 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/lease-assets/234517/a484a23b501c4df59794175f4712ff5f_716x444.jpg | 10/16/2020 |
| 15,592 | 13641824S | 9115 Guilford Rd, Columbia, MD 21046 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/lease-assets/234517/0424048b1f5e4e62b7b8ffc8b506ef32_716x444.jpg | 10/16/2020 |
| 15,593 | 13641836S | 9115 Guilford Rd, Columbia, MD 21046 | VA 2-087-999 | Anna Northrup | https://images.crexi.com/lease-assets/234517/fad39ba5612b42bd9e9fa59fb8cc95ba_716x444.jpg | 10/16/2020 |
| 15,594 | 13642217 | 440 W 4th St, Long Beach, CA 90802 | VA 1-434-622 | Christiaan Cruz | Produced by CREXi | |
| 15,595 | 13642452 | 9000 85th Ave N, Brooklyn Park, MN 55445 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 15,596 | 13643628B | 1920 Norwich New London Tpke, Uncasville, CT 06382 | VA 2-088-349 | Ed Messenger | Produced by CREXi | |
| 15,597 | 13643677 | 13606 Bruce B Downs Blvd, Tampa, FL 33613 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,598 | 13643816 | 154 Falcon Dr, Forest Park, GA 30297 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,599 | 13643818 | 154 Falcon Dr, Forest Park, GA 30297 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,600 | 13644274 | 1011 Cleveland Ave, Columbus, OH 43201 | VA 2-088-198 | Sam Blythe | Produced by CREXi | |
| 15,601 | 13644231 | 2380 McGee St, Kansas City, MO 64108 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 15,602 | 13645343 | 6500 W 13th Ave, Lakewood, CO 80214 | VA 2-088-371 | Stacey Rocero | Produced by CREXi | |
| 15,603 | 13644551S | 1516-1552 Xavier St, Denver, CO 80204 | VA 2-088-371 | Stacey Rocero | Produced by CREXi | |
| 15,604 | 13644789 | 12110 N Pecos St, Westminster, CO 80234 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/170921/ad84f19facc441979f9e931c1b6d9d66_716x444.jpg | 3/1/2021 |
| 15,605 | 13645195 | 1500 Broadway, New York, NY 10036 | VA 1-434-617 | Victor Rivera | Produced by CREXi | |
| 15,606 | 13663580 | 3800 N Interstate 45, Wilmer, TX 75172 | VA 2-088-373 | Ethan Healy | Produced by CREXi | |
| 15,607 | 13658376D | 3950 W Plano Pky, Plano, TX 75075 | VA 2-088-346 | Stacey Callaway | https://images.crexi.com/lease-assets/211050/c8f4627a5d004aff80093699f2b16765_716x444.jpg | 8/15/2020 |
| 15,608 | 13658622T | 3463 Constitution Blvd, Darlington, PA 16115 | VA 2-087-771 | Alan Battles | Produced by CREXi | |
| 15,609 | 13659760D | 1296 Reamwood Ave, Sunnyvale, CA 94089 | VA 2-088-301 | David McClure | Produced by CREXi | |
| 15,610 | 13659775Z | 1296 Reamwood Ave, Sunnyvale, CA 94089 | VA 2-088-301 | David McClure | Produced by CREXi | |
| 15,611 | 13659779B | 1296 Reamwood Ave, Sunnyvale, CA 94089 | VA 2-088-301 | David McClure | Produced by CREXi | |
| 15,612 | 13670189 | 400 S Beach St, Fort Worth, TX 76105 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/109602/39a76671d9ff4a4aa6d241701b9a0563_716x444.jpg | 4/30/2020 |
| 15,613 | 13670556 | 25925 Telegraph Rd, Southfield, MI 48033 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 15,614 | 13670842 | 350 Mary St, Punta Gorda, FL 33950 | VA 1-434-729 | Michael Suter | https://images.crexi.com/lease-assets/461808/a0932fbe88d94e35a60e16b37eb12da9_716x444.jpg | 9/3/2020 |
| 15,615 | 13672592 | 100 N Airport Rd, Jasper, AL 35504 | VA 1-434-729 | Cathy Morris | https://images.crexi.com/lease-assets/332893/2c04dc4c614f45849220b1192887b33c_716x444.jpg | 4/25/2020 |
| 15,616 | 13672902 | 4100 W Charleston Blvd, Las Vegas, NV 89102 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 15,617 | 13673610 | 2725 Rocky Mountain Ave, Loveland, CO 80538 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/337406/de76cb9853e94e62b78829769c726fde_716x444.jpg | 8/15/2021 |
| 15,618 | 13673649 | 2695 Rocky Mountain Ave, Loveland, CO 80538 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/338254/53f7774c4b9b4bc09cc157c49a8f27f1_716x444.jpg | 8/20/2021 |
| 15,619 | 13673651 | 2695 Rocky Mountain Ave, Loveland, CO 80538 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/338254/d269831c7e2c440a8b3a5713a70a962a_716x444.jpg | 8/20/2021 |
| 15,620 | 13673663 | 2915 Rocky Mountain Ave, Loveland, CO 80538 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/337413/a719d32d31c04dd6849493366d5e98c_716x444.jpg | 8/15/2021 |
| 15,621 | 13673670 | 2580 E Harmony Rd, Fort Collins, CO 80528 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/119376/27c784f28e1a4017b4f63929e6bf1022_716x444.jpg | 5/11/2020 |
| 15,622 | 13673796 | 440 W 200 S, Salt Lake City, UT 84101 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/283429/55b83acc01f749fbbb57684f8d72942d_716x444.jpg | 3/17/2021 |
| 15,623 | 13674010 | 2651 Warrenville Rd, Downers Grove, IL 60515 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/221116/de26e5b89dc048d9a9ddfc901606a616_716x444.jpg | 9/11/2020 |
| 15,624 | 13679287 | 10215 S Sam Houston Pky W, Houston, TX 77071 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/320608/3ecb18eb499947139f0a7cffb6a39e118_716x444.jpg | 7/6/2021 |
| 15,625 | 13679369 | 8519 Bellfort Ave, Houston, TX 77071 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,626 | 13679373 | 8519 Bellfort Ave, Houston, TX 77071 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,627 | 13679967 | 925 L St, Sacramento, CA 95814 | VA 1-434-612 | Steven Cranston | Produced by CREXi | |
| 15,628 | 13680567 | 5551 Winghaven Blvd, O'Fallon, MO 63368 | VA 1-435-218 | James Hunstein | https://images.crexi.com/lease-assets/274990/b9e87145a5474bbaa7d63fa2cc7e1a62_716x444.jpg | 2/20/2021 |
| 15,629 | 13680817 | 8105 Richmond Rd, Toano, VA 23168 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,630 | 13680829 | 8105 Richmond Rd, Toano, VA 23168 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,631 | 13682275 | 7800 Records St, Indianapolis, IN 46226 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 15,632 | 13685965 | 12225 Greenville Ave, Dallas, TX 75243 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 15,633 | 13686071 | 90-98 W Washington St, Hagerstown, MD 21740 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/117434/d55c9821091a4bcf8979de1906e1d8fe_716x444.jpg | 5/10/2020 |
| 15,634 | 13686643 | 6607 Powers St, Riverdale, GA 30274 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/435902/af641320480440b0a186a29313e88daf_716x444.jpg | 8/4/2020 |
| 15,635 | 13686671 | 325 Mall Dr, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 15,636 | 13686673 | 325 Mall Dr, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 15,637 | 13687267 | 4801 SE 14th St, Des Moines, IA 50320 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/489268/49e8959ea8fd476d910b27b98cae7bd1_716x444.jpg | 10/18/2020 |
| 15,638 | 13687627 | 3800 Lewiston St, Aurora, CO 80011 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/234156/bc610a60655a43bf8ae3c6d98ed2f5e4_716x444.jpg | 10/16/2020 |
| 15,639 | 13687639 | 3855 Lewiston St, Aurora, CO 80011 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/234156/2bad857279324fd9a10cfd604a4f04df_716x444.jpg | 10/16/2020 |
| 15,640 | 13688267 | 3959-3971 Commerce Dr, West Sacramento, CA 95691 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/337296/c4f1cc8932024e8a9968d2e904cee1aa_716x444.jpg | 12/18/2021 |
| 15,641 | 13691884 | 138 Elm Ave, Long Beach, CA 90802 | VA 1-434-622 | Christiaan Cruz | Produced by CREXi | |
| 15,642 | 13692368 | 151 Montauk Ave, New London, CT 06320 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 15,643 | 13692504 | 2702 N Loop 1604 E, San Antonio, TX 78232 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/294921/7f533c5e41fd4e489007a9c43b510b4f_716x444.jpg | 6/11/2021 |
| 15,644 | 13692508 | 2702 N Loop 1604 E, San Antonio, TX 78232 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/294921/b4938549ead444ff9b8adc17b7730c69_716x444.jpg | 6/11/2021 |
| 15,645 | 13692374 | 245 Cedar Sage Dr, Garland, TX 75040 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/300211/e163d07916f94922be1824be1adb7bb2_716x444.jpg | 8/25/2021 |
| 15,646 | 13696601 | 9695 S Yosemite St, Lone Tree, CO 80124 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/288418/038f3e722bb04d5b97636265c15d8d96_716x444.jpg | 4/24/2022 |
| 15,647 | 13696607 | 2400 E Harmony Rd, Fort Collins, CO 80528 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 15,648 | 13696700 | 995 W Levoy Dr, Taylorsville, UT 84123 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 15,649 | 13697015 | 300 W Lexington St, Baltimore, MD 21201 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/272167/d471b48e9dea4ee58241d36b7090eff8_716x444.jpg | 2/15/2021 |
| 15,650 | 13697075 | 510-520 Upper Chesapeake Dr, Bel Air, MD 21014 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/312811/801ed66ed52d4bf08c05a1fac780ad68_716x444.jpg | 7/11/2021 |
| 15,651 | 13697827 | 16945 Northchase Dr, Houston, TX 77060 | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 15,652 | 13697838 | 777 Post Oak Blvd, Houston, TX 77056 | VA 1-434-741 | Anthony Chapman | Produced by CREXi | |
| 15,653 | 13697844 | 1900 West Loop S, Houston, TX 77027 | VA 1-434-741 | Anthony Chapman | https://images.crexi.com/lease-assets/125325/16ca059a8f15447fa7071c00e28c5fdc_716x444.jpg | 5/11/2020 |
| 15,654 | 13698529 | 1210 San Antonio St, Austin, TX 78701 | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 15,655 | 13698532 | 1210 San Antonio St, Austin, TX 78701 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/222143/36878cafd24e4aebaec5d1f0dc4440b8_716x444.jpg | 9/16/2020 |
| 15,656 | 13699100 | 8922 I St, Hesperia, CA 92345 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,657 | 13699209 | 524 3rd St S, Jacksonville Beach, FL 32250 | VA 1-434-705 | Lori Smith | Produced by CREXi | |
| 15,658 | 13699282 | 150 Portola Rd, Portola Valley, CA 94028 | VA 1-434-728 | Christopher Lau | Produced by CREXi | |
| 15,659 | 13699286 | 150 Portola Rd, Portola Valley, CA 94028 | VA 1-434-728 | Christopher Lau | Produced by CREXi | |
| 15,660 | 13699708 | 21708 & 21714 Great Mills Rd, Lexington Park, MD 20653 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/assets/759070/aa214bb800294c998db5b5e21a8f315f_716x444.jpg | 2/21/2022 |
| 15,661 | 13699713 | 1140 W La Veta Ave, Orange, CA 92868 | VA 1-434-751 | Bill Helm | https://images.crexi.com/assets/307439/91a6bef48aef43eebc3ca74fc5c76a3a_716x444.jpg | 9/24/2022 |
| 15,662 | 13699827 | 1455 W Fairbanks Ave, Winter Park, FL 32789 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 15,663 | 13700010 | 6398 Highway 85, Riverdale, GA 30274 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/488708/12f48789f0f544a8bf808f95bcf191d2_716x444.jpg | 7/6/2021 |
| 15,664 | 13700467 | 2021 E Truman Rd, Kansas City, MO 64127 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 15,665 | 13700495 | 2001-2005 E Truman Rd, Kansas City, MO 64127 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 15,666 | 13701279 | 580 Church Rd, Southaven, MS 38671 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,667 | 13701283 | 580 Church Rd, Southaven, MS 38671 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,668 | 13701384 | 5658-5668 The Alameda, Baltimore, MD 21239 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,669 | 13701927 | 1600 Valley River Dr, Eugene, OR 97401 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 15,670 | 13702378 | 586 N French Rd, Amherst, NY 14228 | VA 1-434-719 | Frank Taddeo | Produced by CREXi | |
| 15,671 | 13702379 | 586 N French Rd, Amherst, NY 14228 | VA 1-434-719 | Frank Taddeo | Produced by CREXi | |
| 15,672 | 13702559 | 4500 W Eldorado Pky, McKinney, TX 75070 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/assets/300348/4831a5913843473ab193856cff3dd50c_716x444.jpg | 8/25/2021 |
| 15,673 | 13703216 | 6 1218 Chestnut St, Philadelphia, PA 19107 | VA 2-088-191 | Mitchell Birnbaum | Produced by CREXi | |
| 15,674 | 13706077 | 2 1717 Park St, Naperville, IL 60563 | VA 2-088-670 | Mohammad Tomaleh | Produced by CREXi | |
| 15,675 | 13706174 | 2 4713-4829 S Baldwin Rd, Lake Orion, MI 48359 | VA 2-088-533 | Douglas Wright | https://images.crexi.com/lease-assets/208518/cc88b167d7304858a1f6ed020b946f20_716x444.jpg | 8/10/2020 |
| 15,676 | 13706181 | 0 4713-4829 S Baldwin Rd, Lake Orion, MI 48359 | VA 2-088-533 | Douglas Wright | https://images.crexi.com/lease-assets/208518/f81867c53f1845898b04bf03dfc589be_716x444.jpg | 8/10/2020 |
| 15,677 | 13706189 | 8 4713-4829 S Baldwin Rd, Lake Orion, MI 48359 | VA 2-088-533 | Douglas Wright | https://images.crexi.com/lease-assets/208518/8b45805e646b4568b4a109c2da729e76_716x444.jpg | 8/10/2020 |
| 15,678 | 13706201 | 0 4713-4829 S Baldwin Rd, Lake Orion, MI 48359 | VA 2-088-533 | Douglas Wright | https://images.crexi.com/lease-assets/208518/efc53a64a0b0435bbc4b45c3605c1b3d_716x444.jpg | 8/10/2020 |
| 15,679 | 13708541 | 8 1902-1910 Marengo St, Los Angeles, CA 90033 | VA 2-088-142 | Kevin Reece | https://images.crexi.com/lease-assets/183307/a2939da040e2402e8101d7a9271a9d2f_716x444.jpg | 6/18/2020 |
| 15,680 | 13715258 | 830 Waterbury Falls Dr, O'Fallon, MO 63368 | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 15,681 | 13715264 | 830 Waterbury Falls Dr, O'Fallon, MO 63368 | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 15,682 | 13717584 | 2125 Defoors Ferry Rd NW, Atlanta, GA 30318 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 15,683 | 13718416 | 6 Fieldstone Ct & Highland Ave, Cheshire, CT 06410 | VA 2-088-030 | Deawell Adair | https://images.crexi.com/lease-assets/208479/274bb390cad64ed38d20e5ddc6ffbe68_716x444.jpg | 8/11/2020 |
| 15,684 | 13718420 | 6 Fieldstone Ct & Highland Ave, Cheshire, CT 06410 | VA 2-088-030 | Deawell Adair | https://images.crexi.com/lease-assets/208479/20ca860fe3b244ba8e3603138712e8ab_716x444.jpg | 8/11/2020 |
| 15,685 | 13718577 | 5 28000 Van Dyke Ave, Warren, MI 48093 | VA 2-088-533 | Douglas Wright | Produced by CREXi | |
| 15,686 | 13718640 | 2017-2027 West St, Annapolis, MD 21401 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/148708/08f18a3a349c48a6a71c1e50aaea50d7_716x444.jpg | 7/28/2020 |
| 15,687 | 13721482 | 8 518 E Main St, Lexington, SC 29072 | VA 2-088-207 | Ryan Devaney | https://images.crexi.com/lease-assets/522913/66a46ae20cb34d76851ae7570bfc22ba_716x444.jpg | 12/12/2020 |
| 15,688 | 13721850 | 0 4320 Winfield Rd, Warrenville, IL 60555 | VA 2-088-339 | Dulce Rodriguez | Produced by CREXi | |
| 15,689 | 13722047 | 3 1480-1496 Jamacha Rd, El Cajon, CA 92019 | VA 2-088-338 | Dustin Pacheco | Produced by CREXi | |
| 15,690 | 13729115 | 8705 Davis Blvd, Keller, TX 76248 | VA 2-088-393 | Melissa Hood | https://images.crexi.com/lease-assets/480100/e20fae8a5b464a0b8e1ba0df95994fa8_716x444.jpg | 10/8/2020 |
| 15,691 | 13724192 | 3 4200 Flossmoor St, Las Vegas, NV 89115 | VA 2-088-060 | Timothy Black | https://images.crexi.com/lease-assets/144507/7e5cf279b1dd41319448cd51af0733b1_716x444.jpg | 1/5/2022 |
| 15,692 | 13728096 | 6950-6964 SW 47th St, Miami, FL 33155 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 15,693 | 13728102 | 6950-6964 SW 47th St, Miami, FL 33155 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 15,694 | 13728125 | 4201-4261 SW 72nd Ave, Miami, FL 33155 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/211339/1a3d0188fc1b47bc86bd6562e1d03a26_716x444.jpg | 8/25/2020 |
| 15,695 | 13728126 | 4201-4261 SW 72nd Ave, Miami, FL 33155 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/211339/856bdc7b5b53468590456a0a818c2c59_716x444.jpg | 8/25/2020 |
| 15,696 | 13728658 | 6799 Vistaview Dr, Fort Worth, TX 76112 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 15,697 | 13729264 | 35 W Washington Ave, Labelle, FL 33935 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 15,698 | 13729349 | 1867 Independence Sq, Dunwoody, GA 30338 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,699 | 13730867 | 1250 Texas Pky, Stafford, TX 77477 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/249371/31a43567005642a9aa4b0ea59b91ad4e_716x444.jpg | 12/2/2020 |
| 15,700 | 13734245 | 2315 Dougherty Ferry Rd, Des Peres, MO 63122 | VA 1-435-218 | James Hunstein | https://images.crexi.com/lease-assets/166970/1ff5d1c758fb4418a5492169f35962a_716x444.jpg | 2/20/2021 |
| 15,701 | 13735189 | 3399 PGA Blvd, palm beach gardens, FL 33410 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,702 | 13735232 | 3601 Pga Blvd, Palm Beach Gardens, FL 33410 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,703 | 13735592 | 2323 NW 82nd Ave, Doral, FL 33122 | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/137080/1825fea55e8143b59c40d0c1e39536Sa_716x444.jpg | 5/8/2020 |
| 15,704 | 13738173 | 5600 Buford Hwy, Atlanta, GA 30340 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,705 | 13738293 | 1720 Kansas Ave, Kansas City, MO 64127 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 15,706 | 13740796 | 8 6360-6390 El Cajon Blvd, San Diego, CA 92115 | VA 2-088-338 | Dustin Pacheco | Produced by CREXi | |
| 15,707 | 13740821 | 1425 N Germantown Pky, Cordova, TN 38016 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,708 | 13740929 | 2 3601 Algonquin Rd, Rolling Meadows, IL 60008 | VA 2-088-670 | Mohammad Tomaleh | Produced by CREXi | |
| 15,709 | 13741053 | 2 3200 E St SE, Washington, DC 20020 | VA 2-088-246 | Pia Miai | https://images.crexi.com/assets/291916/b478c33978904abb9eb6927a4c77f111_716x444.jpg | 4/27/2020 |
| 15,710 | 13741103 | 3 722-732 E State St, Geneva, IL 60134 | VA 2-088-136 | Justin Schmidt | Produced by CREXi | |
| 15,711 | 13742027 | 5140 E Fowler Ave, Tampa, FL 33617 | VA 2-088-355 | James Petrylka | Produced by CREXi | |
| 15,712 | 13742034 | 5140 E Fowler Ave, Tampa, FL 33617 | VA 1-435-205 | James Petrylka | https://images.crexi.com/assets/425841/8b24de37d31e426dbde3158f646&c393_716x444.jpg | 5/17/2021 |
| 15,713 | 13747644 | 4 1001-1009 Hebron Ave, Glastonbury, CT 06033 | VA 2-088-349 | Ed Messenger | Produced by CREXi | |
| 15,714 | 13747822 | 5 2305 S State Highway 121, Lewisville, TX 75067 | VA 2-088-393 | Melissa Hood | https://images.crexi.com/lease-assets/232237/100ad119af0a412b99cb3fb24acdbe3c_716x444.jpg | 10/8/2020 |
| 15,715 | 13748008 | 8 530 Washington St, Stoughton, MA 02072 | VA 2-090-295 | Spencer Crispino | https://images.crexi.com/lease-assets/29772/40051ced7163491d86f36b3843b35ecd_716x444.jpg | 5/5/2020 |
| 15,716 | 13748266 | 6 1001 Glade Rd, Colleyville, TX 76034 | VA 2-088-373 | Ethan Healy | Produced by CREXi | |
| 15,717 | 13748526 | 6 1725 Broadway St, Charlottesville, VA 22902 | VA 2-088-355 | Emily Bealmear | https://images.crexi.com/lease-assets/324290/610e8ef164e342b0a831a94c7b7fbd55_716x444.jpg | 7/16/2021 |
| 15,718 | 13748531 | 1 1725 Broadway St, Charlottesville, VA 22902 | VA 2-088-355 | Emily Bealmear | https://images.crexi.com/lease-assets/324290/8d6465770db564e759b530d322016855c_716x444.jpg | 7/16/2021 |
| 15,719 | 13748540 | 0 1725 Broadway St, Charlottesville, VA 22902 | VA 2-088-355 | Emily Bealmear | https://images.crexi.com/lease-assets/324290/672017c86d1442a3a95623b8d51d86481_716x444.jpg | 7/16/2021 |
| 15,720 | 13748544 | 4 1725 Broadway St, Charlottesville, VA 22902 | VA 2-088-355 | Emily Bealmear | https://images.crexi.com/lease-assets/324290/3361ed3f991d48fd9583de1f9f214954_716x444.jpg | 7/16/2021 |
| 15,721 | 13748558 | 8 1725 Broadway St, Charlottesville, VA 22902 | VA 2-088-355 | Emily Bealmear | https://images.crexi.com/lease-assets/324290/4c02439fe8bd452094c7c75e4aec1f3f_716x444.jpg | 7/16/2021 |
| 15,722 | 13749532 | 5072 Buford Hwy, Atlanta, GA 30340 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,723 | 13750602 | 2 11560 Great Oaks Way, Alpharetta, GA 30022 | VA 1-434-800 | Isaiah Buchanan | Produced by CREXi | |
| 15,724 | 13751991 | 1 83 Airways Pl, Southaven, MS 38671 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,725 | 13752114 | 4 497 Ritchie Hwy, Severna Park, MD 21146 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,726 | 13752119 | 9 497 Ritchie Hwy, Severna Park, MD 21146 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 15,727 | 13752350 | 4 13700-13798 NE 11th Ave, Miami, FL 33161 | VA 2-087-892 | Al Paris | https://images.crexi.com/assets/536162/aa191fc05e704bcda1aaab3abeaf2925_716x444.jpg | 1/21/2021 |
| 15,728 | 13752356 | 0 13700-13798 NE 11th Ave, Miami, FL 33161 | VA 2-087-892 | Al Paris | https://images.crexi.com/assets/237962/7188b7a138d74d4abb58521e7eef15da_716x444.jpg | 10/27/2020 |
| 15,729 | 13752422 | 2 13212-13226 W Dixie Hwy, North Miami, FL 33161 | VA 2-087-892 | Al Paris | https://images.crexi.com/assets/238863/8de86d515a9741469154f01e32ed04_716x444.jpg | 10/31/2020 |
| 15,730 | 13752467 | 7 13212-13226 W Dixie Hwy, North Miami, FL 33161 | VA 2-087-892 | Al Paris | https://images.crexi.com/assets/238863/056a6ab945204c6784654a04f7280Sfa_716x444.jpg | 10/31/2020 |
| 15,731 | 13752493 | 6 13200-13210 W Dixie Hwy, North Miami, FL 33161 | VA 2-087-892 | Al Paris | https://images.crexi.com/assets/238863/56c27bfc415a44a3be12cbccac7afe4a_716x444.jpg | 10/31/2020 |
| 15,732 | 13754075 | 4 1811 North St, Nacogdoches, TX 75965 | VA 2-088-284 | Stephanie McCoy | Produced by CREXi | |

**Exhibit A, Page 291**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,733 | 13754655 | 1111 Zane St, Louisville, KY 40210 | VA 1-434-724 | Dale Rushing | Produced by CREXi | |
| 15,734 | 13755090 | 8800 49th St N, Pinellas Park, FL 33782 | VA 2-088-500 | Leila Sally | Produced by CREXi | |
| 15,735 | 13755665 | 11608 Copenhagen Ct, Franklin Park, IL 60131 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 15,736 | 13756015 | 3740 E Sunset Rd, Las Vegas, NV 89120 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/265981/4c62742216904aa1a3e18a3c9901af88_716x444.jpg | 2/1/2021 |
| 15,737 | 13756031 | 3780 E Sunset Rd, Las Vegas, NV 89120 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/265981/684b4e9e4b3e402485f4e309515cb1ae_716x444.jpg | 2/1/2021 |
| 15,738 | 13756870 | 702 B St, Galt, CA 95632 | VA 1-434-612 | Steven Cranston | Produced by CREXi | |
| 15,739 | 13763447 | 6007 N 54th St, Tampa, FL 33610 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,740 | 13763723 | 1234 6th St, Santa Monica, CA 90401 | VA 1-434-621 | William Haas | Produced by CREXi | |
| 15,741 | 13770445 | 7535 Windsor Dr, Allentown, PA 18195 | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 15,742 | 13770455 | 7535 Windsor Dr, Allentown, PA 18195 | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 15,743 | 13770459 | 7535 Windsor Dr, Allentown, PA 18195 | VA 1-434-905 | Mitchell Birnbaum | Produced by CREXi | |
| 15,744 | 13770645 | 4242 Medical Dr, San Antonio, TX 78229 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,745 | 13770649 | 4242 Medical Dr, San Antonio, TX 78229 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/246895/838fb81bd200444aa32205f9d88567e8_716x444.jpg | 11/20/2020 |
| 15,746 | 13773622 | 9800-9806 N 56th St, Temple Terrace, FL 33617 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,747 | 13773874 | 17213-17235 Cole Rd, Hagerstown, MD 21740 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/289832/0c511b1344094237b4d942cd0207bb8d_716x444.jpg | 4/1/2021 |
| 15,748 | 13775431 | 3 44 N Potomac St, Hagerstown, MD 21740 | VA 2-087-999 | Anna Northrup | Produced by CREXi | |
| 15,749 | 13776035 | 2893 N Green Valley Pky, Henderson, NV 89014 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 15,750 | 13776119 | 8044-8068 S 84th St, La Vista, NE 68128 | VA 1-434-718 | Chris Petersen | Produced by CREXi | |
| 15,751 | 13777895 | 2404 S Main St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,752 | 13777898 | 2404 S Main St, Pearland, TX 77581 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,753 | 13778152 | 10250 Trinity Pky, Stockton, CA 95219 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/assets/797843/06496db3e35c4868af32d0db6c03efc3_716x444.jpg | 4/5/2022 |
| 15,754 | 13778273 | 15 Industrial Rd, Cranston, RI 02920 | VA 2-090-298 | Jonathan Coon | Produced by CREXi | |
| 15,755 | 13784208 | 5462-5468 E La Palma Ave, Anaheim, CA 92807 | VA 2-090-307 | Gene Inserto | Produced by CREXi | |
| 15,756 | 13786314 | 121 E Freedom Way, Cincinnati, OH 45202 | VA 2-088-319 | Bob Benkert | Produced by CREXi | |
| 15,757 | 13787942 | 118 W Bay Dr, Largo, FL 33770 | VA 2-088-500 | Leila Sally | https://images.crexi.com/lease-assets/220034/3adcfdee86db427ebc321cbc74b398e0_716x444.jpg | 9/10/2020 |
| 15,758 | 13794790 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,759 | 13794859 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,760 | 13794905 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,761 | 13794969 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,762 | 13795006 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,763 | 13795058 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,764 | 13795102 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,765 | 13795182 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,766 | 13795338 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,767 | 13795347 | 1240 E Broomfield St, Mount Pleasant, MI 48858 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,768 | 13784839 | 2210 S Croatan Hwy, Nags Head, NC 27959 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/318443/4fee87f0b7ae45fe9c3ffbe25648c50b_716x444.jpg | 7/6/2021 |
| 15,769 | 13784846 | 2210 S Croatan Hwy, Nags Head, NC 27959 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/318443/9041e84ed78c44b4b4bb0bdade1da709_716x444.jpg | 7/6/2021 |
| 15,770 | 13785847 | 1401-1403 N US Highway 1, Fort Pierce, FL 34950 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,771 | 13785849 | 1401-1403 N US Highway 1, Fort Pierce, FL 34950 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,772 | 13786394 | 2005 Stringtown Rd, Grove City, OH 43123 | VA 1-434-742 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/268964/07f3a874e1ab4970aa4247dc987da4c3_716x444.jpg | 2/5/2021 |
| 15,773 | 13788610 | 7300 SW Childs Rd, Portland, OR 97224 | VA 1-434-631 | Walter Hill | Produced by CREXi | |
| 15,774 | 13789348 | 3840 E Sunset Rd, Las Vegas, NV 89120 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/110676/5fe38202d0ef4248b1407f51f2304c82_716x444.jpg | 5/8/2020 |
| 15,775 | 13795163 | 20 Jackson St, Philadelphia, PA 19148 | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/340208/c7bdb879d7e24c7b91128986b086f35c_716x444.jpg | 8/25/2021 |
| 15,776 | 13795169 | 20 Jackson St, Philadelphia, PA 19148 | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/340208/119f281b98ad4d5bb4333c0152ebd186_716x444.jpg | 8/25/2021 |
| 15,777 | 13795171 | 21 Wolf St, Philadelphia, PA 19148 | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/340200/74c0c2af79bc4bcc9e4c4b87fad71a31_716x444.jpg | 8/25/2021 |
| 15,778 | 13795176 | 21 Wolf St, Philadelphia, PA 19148 | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/340200/1c27351574cf47959d17c65fef0c6bc7_716x444.jpg | 8/25/2021 |
| 15,779 | 13796122 | 3425 Union Rd, Buffalo, NY 14225 | VA 1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/276926/e38243bd49864ac4ba4391ecf1dcec7d_716x444.jpg | 2/25/2021 |
| 15,780 | 13797109 | 340 2nd Ave E, Twin Falls, ID 83301 | VA 1-435-228 | Jonathan Scobby | https://images.crexi.com/assets/765977/441558d23a48483f89cdf613801ceb92_716x444.jpg | 2/27/2022 |
| 15,781 | 13797600 | 830 Century Medical Dr, Titusville, FL 32796 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 15,782 | 13797603 | 830 Century Medical Dr, Titusville, FL 32796 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/648838/ef6ca4d2e25644eba0d1b929a004a330_716x444.jpg | 8/20/2021 |
| 15,783 | 13798275 | 801 West Ave, Cartersville, GA 30120 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 15,784 | 13811569 | 100 Crowne Point Dr, Sharonville, OH 45241 | VA 1-434-613 | Bob Benkert | Produced by CREXi | |
| 15,785 | 13812078 | 125 N Tradd St, Statesville, NC 28677 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 15,786 | 13812415 | 2219-2265 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-088-304 | Carolyn Crisp | Produced by CREXi | |
| 15,787 | 13812860 | 12-48 NE 2nd Ave, Deerfield Beach, FL 33441 | VA 2-088-304 | Carolyn Crisp | Produced by CREXi | |
| 15,788 | 13812872 | 12-48 NE 2nd Ave, Deerfield Beach, FL 33441 | VA 2-088-304 | Carolyn Crisp | https://images.crexi.com/lease-assets/289737/a0f80e56b8f6443c8b9060e6019cd814_716x444.jpg | 4/1/2021 |
| 15,789 | 13814553 | 1850 High Prairie Rd, Grand Prairie, TX 75050 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/assets/684952/7346b2fa1a324e4c9b947822524b16eb_716x444.jpg | 10/30/2021 |
| 15,790 | 13814571 | 321 Stadium Dr, Waxahachie, TX 75165 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 15,791 | 13814669 | 4848 E Busch Blvd, Tampa, FL 33617 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,792 | 13814675 | 4848 E Busch Blvd, Tampa, FL 33617 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,793 | 13814728 | 5299 E Busch Blvd, Tampa, FL 33617 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,794 | 13815446 | 11901 W 143rd St, Orland Park, IL 60467 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 15,795 | 13816028 | 1501-1511 Michigan Ave, Miami Beach, FL 33139 | VA 1-434-709 | Lesia Snider | Produced by CREXi | |
| 15,796 | 13816427 | 13860 Ballantyne Corporate Pl, Charlotte, NC 28277 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/225935/e1801a3abb9145578f65b59856f15f5a_716x444.jpg | 9/22/2020 |
| 15,797 | 13816716 | 2382 N Germantown Pky, Cordova, TN 38016 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,798 | 13816724 | 4151-4153 W Lake St, Chicago, IL 60624 | VA 2-088-835 | Benjamin Gonzales | https://images.crexi.com/lease-assets/236680/ef27f94a3c144081b3947998984f1da4_716x444.jpg | 10/23/2020 |
| 15,799 | 13816881 | 6685 Delmonico Dr, Colorado Springs, CO 80919 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/48640/448115d218b047c5a74fa473ff51c30e_716x444.jpg | 5/4/2020 |
| 15,800 | 13817053 | 161 Worcester Rd, Framingham, MA 01701 | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 15,801 | 13818073 | 3424 Sonoma Blvd, Vallejo, CA 94590 | VA 1-434-612 | Anita Shin | Produced by CREXi | |
| 15,802 | 13820070 | 3700 Singer Blvd NE, Albuquerque, NM 87109 | VA 1-435-232 | Jill James | Produced by CREXi | |
| 15,803 | 13828058 | 4509 Freidrich Ln, Austin, TX 78744 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/219896/ef490ec5998a4d1abd97047f1f6416ea_716x444.jpg | 9/10/2020 |
| 15,804 | 13828469 | 500 Trolley Blvd, Rochester, NY 14606 | VA 1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/218222/f2ddbc02871a42d8ad046a58af547ac3_716x444.jpg | 9/6/2020 |
| 15,805 | 13828481 | 500 Trolley Blvd, Rochester, NY 14606 | VA 1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/218222/f87f76e26f61414d88c28f9ec8eb480b_716x444.jpg | 9/6/2020 |
| 15,806 | 13828835 | 8740 Hague Rd, Indianapolis, IN 46256 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 15,807 | 13829891 | 4136 E Busch Blvd, Tampa, FL 33617 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,808 | 13830139 | 8505 Fenton St, Silver Spring, MD 20910 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/228035/1e83a64412e34bb98a119b5555906573_716x444.jpg | 9/23/2022 |

**Exhibit A, Page 292**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,809 | 13830510 | 4617 Jonesboro Rd, Union City, GA 30291 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 15,810 | 13831096 | 4805 Park Rd, Charlotte, NC 28209 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/242506/169d1eaa3897407cb7b2841d0e1157d8_716x444.jpg | 11/10/2020 |
| 15,811 | 13831542 | 1720 Central St, Evanston, IL 60201 | VA 2-090-299 | Jonathan Fairfield | Produced by CREXi | |
| 15,812 | 13831947 | 70 E Main St, Greenwood, IN 46143 | VA 2-088-299 | Jason Koenig | Produced by CREXi | |
| 15,813 | 13831998 | 5 70 E Main St, Greenwood, IN 46143 | VA 2-088-299 | Jason Koenig | https://images.crexi.com/lease-assets/7958/ece8ad447dba4e37b9f4be1325dfa12a_716x444.jpg | 8/6/2021 |
| 15,814 | 13832024 | 4 2423-2435 Fish Hatchery Rd, West Columbia, SC 29172 | VA 2-088-207 | Ryan Devaney | Produced by CREXi | |
| 15,815 | 13832080 | 6 2423-2435 Fish Hatchery Rd, West Columbia, SC 29172 | VA 2-088-207 | Ryan Devaney | Produced by CREXi | |
| 15,816 | 13833170 | 405 S Washington Blvd, Mundelein, IL 60060 | VA 2-088-670 | Mohammad Tomaleh | Produced by CREXi | |
| 15,817 | 13832314 | 1521-1539 W Orangewood Ave, Orange, CA 92868 | VA 2-088-309 | Michael Rutt | https://images.crexi.com/lease-assets/435242/c23c496180e94e8b9dbd1e54b0e9f2c2_716x444.jpg | 6/6/2022 |
| 15,818 | 13832426 | 1521-1539 W Orangewood Ave, Orange, CA 92868 | VA 2-088-309 | Michael Rutt | https://images.crexi.com/lease-assets/435242/420769ebbbab4086916c2d9801f03161_716x444.jpg | 6/6/2022 |
| 15,819 | 13840707 | 204 Remington Ave, Fall River, MA 02720 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 15,820 | 13840714 | 204 Remington Ave, Fall River, MA 02720 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 15,821 | 13841196 | 17515 S Miles Rd, Cleveland, OH 44128 | VA 1-434-914 | Linda Cook | https://images.crexi.com/assets/514096/d08202baf4e646e29f0f0871a110a315_716x444.jpg | 11/23/2020 |
| 15,822 | 13841750 | 444 Deanna Ln, Charleston, SC 29492 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 15,823 | 13842263 | 308 Fedelon Trl, Goldsboro, NC 27530 | VA 1-434-908 | Lawrence Hiatt | Produced by CREXi | |
| 15,824 | 13843836 | 2 Pickens Rd, Nitro, WV 25143 | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 15,825 | 13843838 | 2 Pickens Rd, Nitro, WV 25143 | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 15,826 | 13844461 | 7009 S Potomac St, Centennial, CO 80112 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 15,827 | 13844509 | 13100 E 39th Ave, Denver, CO 80239 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/190060/3c9bd6aa532149f8b305637e38f567a3_716x444.jpg | 6/28/2020 |
| 15,828 | 13844538 | 7367 S Revere Pky, Centennial, CO 80112 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/89090/a389c0beff8d4985a31c224883a37de0_716x444.jpg | 3/17/2021 |
| 15,829 | 13845019 | 1110 Elkton Dr, Colorado Springs, CO 80907 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/299363/d4973d226ec345a89c35bcf89b764647_716x444.jpg | 4/26/2021 |
| 15,830 | 13845021 | 1110 Elkton Dr, Colorado Springs, CO 80907 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/299363/c95b107c532848dea08e3663e370f7b5_716x444.jpg | 4/26/2021 |
| 15,831 | 13845533 | 440 N Pioneer Rd, Woodland, CA 95776 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/379262/5a96eb0ba72d4bf49f250147d7eb56da_716x444.jpg | 1/4/2022 |
| 15,832 | 13849286 | 0 544 Lakeview Pky, Vernon Hills, IL 60061 | VA 2-088-670 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/260195/9af41f7d755c445694341d64a591b737_716x444.jpg | 1/12/2021 |
| 15,833 | 13850139 | 8 1801 Jefferson St, Oakland, CA 94612 | VA 2-088-210 | Anita Shin | https://images.crexi.com/lease-assets/403842/67fefab12b6f422c8d20e48e7b1fb38b_716x444.jpg | 6/29/2020 |
| 15,834 | 13852231 | 9 19040 Van Buren Blvd, Riverside, CA 92508 | VA 2-088-158 | Nick Del Cioppo | https://images.crexi.com/lease-assets/237336/73760c01b43d44ccb83c4b68abc7bc0f_716x444.jpg | 10/26/2020 |
| 15,835 | 13853794 | 6 204 S Riverfront Dr, Jenks, OK 74037 | VA 2-088-163 | Nick Branston | https://images.crexi.com/lease-assets/152733/8b54744279474ff7a568a7313a4bfc06_716x444.jpg | 6/22/2021 |
| 15,836 | 13854166 | 587 1st St W, Sonoma, CA 95476 | VA 2-090-305 | George Chao | https://images.crexi.com/lease-assets/232793/168b59ab7a7a4be2ac37f14b1a47d277_716x444.jpg | 1/17/2021 |
| 15,837 | 13854204 | 587 1st St W, Sonoma, CA 95476 | VA 2-090-305 | George Chao | https://images.crexi.com/lease-assets/232793/ad3b58aad6dc469696fa48cb5a70fc5f_716x444.jpg | 1/17/2021 |
| 15,838 | 13855203 | 2 101 SW 36th Ave, Miami, FL 33135 | VA 1-435-230 | Rigoberto Perdomo | Produced by CREXi | |
| 15,839 | 13855880 | 601 W Rosemary St, Chapel Hill, NC 27516 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/235026/0cb4aa23e1ee4d9ea54730ca1e9231f8_716x444.jpg | 10/21/2020 |
| 15,840 | 13855882 | 601 W Rosemary St, Chapel Hill, NC 27516 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/235026/c00eafd1998f46fbbca4e897a7ced5b2_716x444.jpg | 10/21/2020 |
| 15,841 | 13856035 | 1075 Innovation Ave, North Port, FL 34289 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,842 | 13857090 | 11585 E 53rd Ave, Denver, CO 80239 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/144534/83ca28fe22094a439602fee3ccc5c3a9_716x444.jpg | 5/11/2020 |
| 15,843 | 13857370 | 6005 Shelby Dr E, Memphis, TN 38141 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,844 | 13860443 | 9 9074-9098 W Camp Bowie West Blvd, Fort Worth, TX 76116 | VA 2-088-180 | Darrell Shultz | https://images.crexi.com/lease-assets/455237/bacb25db665e4157948541c771b0a25_716x444.jpg | 9/29/2022 |
| 15,845 | 13862388 | 7150 Boone Ave N, Minneapolis, MN 55428 | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/353596/c972de6c28184b668c959a7eafe1388_716x444.jpg | 10/5/2021 |
| 15,846 | 13863226 | 10110 Battleview Pky, Manassas, VA 20109 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/272579/23659a2e79564c20886ae2cf27b3cb37_716x444.jpg | 2/15/2021 |
| 15,847 | 13863932 | 8800-8824 E Adamo Dr, Tampa, FL 33619 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 15,848 | 13863995 | 6300 Sheriff Rd, Landover, MD 20785 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/228165/d1974c91fe6b4ecfa9fd03501be3b0a8_716x444.jpg | 9/26/2020 |
| 15,849 | 13864243 | 2200 Millbrook Dr, Buffalo Grove, IL 60089 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 15,850 | 13864525 | 2 3415 S Collins St, Arlington, TX 76014 | VA 2-088-373 | Ethan Healy | https://images.crexi.com/lease-assets/429154/4a7a57710a764a73913dbc45ede262a8_716x444.jpg | 12/12/2020 |
| 15,851 | 13865273 | 10666-10682 Ridge Wood Dr, Olive Branch, MS 38654 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,852 | 13865287 | 4440 Mendenhall Rd, Memphis, TN 38141 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,853 | 13865325 | 4400 S Mendenhall Rd, Memphis, TN 38141 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,854 | 13868169 | 6315 Bren Mar Dr, Alexandria, VA 22312 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/151278/171af4c2d81a4aaa9c93b1b87f1a8199_716x444.jpg | 5/11/2020 |
| 15,855 | 13868390 | 4 1631 S Federal Hwy, Pompano Beach, FL 33062 | VA 2-088-304 | Carolyn Crisp | Produced by CREXi | |
| 15,856 | 13868585 | 3030 Amwiler Rd, Atlanta, GA 30360 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/198665/5c5813b7cf104325ae05518dcc1eb70_716x444.jpg | 7/18/2020 |
| 15,857 | 13868845 | 911 Wyoming St, Kansas City, MO 64101 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/427122/907b8566a5fa46faa91bc83e41df9df3_716x444.jpg | 7/23/2020 |
| 15,858 | 13869109 | 301 W 24th St, Charlotte, NC 28206 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/207364/1ca9a87f593742f68c560fd3e9b9fc0d_716x444.jpg | 8/10/2020 |
| 15,859 | 13869585 | 8801 Washington Blvd, Roseville, CA 95678 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/206122/d171ddc9cb034d50876363a9c758558b_716x444.jpg | 8/2/2020 |
| 15,860 | 13869875 | 430 Southern Blvd, Bronx, NY 10455 | VA 1-434-617 | Victor Rivera | https://images.crexi.com/lease-assets/237079/a1cc90c94bf645d89bf0831650a650d9_716x444.jpg | 10/26/2020 |
| 15,861 | 13869883 | 430 Southern Blvd, Bronx, NY 10455 | VA 1-434-617 | Victor Rivera | https://images.crexi.com/lease-assets/237079/e8657e8335b14d8e9c4dac25314d4a0d_716x444.jpg | 10/26/2020 |
| 15,862 | 13870154 | 1897 Godby Rd, Atlanta, GA 30349 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,863 | 13870387 | 3975 Lakefield Ct, Suwanee, GA 30024 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,864 | 13885393 | 3510 Worthington Blvd, Frederick, MD 21704 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 15,865 | 13885401 | 3510 Worthington Blvd, Frederick, MD 21704 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 15,866 | 13885900 | 800 Rainier Ave S, Seattle, WA 98144 | VA 1-434-734 | Gary Palmer | Produced by CREXi | |
| 15,867 | 13885908 | 800 Rainier Ave S, Seattle, WA 98144 | VA 1-434-734 | Gary Palmer | Produced by CREXi | |
| 15,868 | 13887568 | 3059 Solomons Island Rd, Edgewater, MD 21037 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/251364/43abb164f837458bab930ca346072ddc_716x444.jpg | 12/7/2020 |
| 15,869 | 13887659 | 4909 W Pasadena Blvd, Deer Park, TX 77536 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 15,870 | 13884726 | 1315 Morreene Rd, Durham, NC 27705 | VA 2-088-511 | Lawrence Hiatt | Produced by CREXi | |
| 15,871 | 13888607 | 2 2168 Druid Rd, Clearwater, FL 33764 | VA 2-088-152 | Clint Bliss | Produced by CREXi | |
| 15,872 | 13893365 | 3600-3602 Matlock Rd, Arlington, TX 76015 | VA 2-088-373 | Ethan Healy | Produced by CREXi | |
| 15,873 | 13893461 | 3600-3602 Matlock Rd, Arlington, TX 76015 | VA 2-088-373 | Ethan Healy | Produced by CREXi | |
| 15,874 | 13889912 | 4 2634 Boiling Springs Rd, Boiling Springs, SC 29316 | VA 2-088-127 | William Neary | Produced by CREXi | |
| 15,875 | 13890390 | 9 781 Station Dr, Arlington, TX 76015 | VA 2-088-373 | Ethan Healy | https://images.crexi.com/lease-assets/214210/e45caa9e4239449fb7db4f34da7e9075_716x444.jpg | 8/24/2020 |
| 15,876 | 13890814 | 3 1629 E Michigan Ave, Lansing, MI 48912 | VA 2-088-075 | Trisha Everitt | Produced by CREXi | |
| 15,877 | 13890983 | 2 1000 Stewards Crossing Way, Lawrenceville, NJ 08648 | VA 1-434-621 | Michael Johnson | Produced by CREXi | |
| 15,878 | 13891468 | 2 1445 Alexander Rd, North Las Vegas, NV 89032 | VA 2-088-060 | Timothy Black | Produced by CREXi | |
| 15,879 | 13895646 | 9500 Newbys Bridge Rd, Chesterfield, VA 23832 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,880 | 13896359 | 6592-6594 Taft St, Hollywood, FL 33024 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,881 | 13896373 | 6592-6594 Taft St, Hollywood, FL 33024 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,882 | 13896377 | 6592-6594 Taft St, Hollywood, FL 33024 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 15,883 | 13897323 | 3001 Gateway Dr, Irving, TX 75063 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/218254/a2a49483e8bd454283603b859513f64_716x444.jpg | 9/6/2020 |
| 15,884 | 13897333 | 3001 Gateway Dr, Irving, TX 75063 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |

**Exhibit A, Page 293**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,885 | 13897358 | 3021 Gateway Dr, Irving, TX 75063 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/218256/f43f4771d4a0451c96c7aa494da96cd6_716x444.jpg | 9/6/2020 |
| 15,886 | 13898981 | 448 N Watkins St, Memphis, TN 38104 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 15,887 | 13908554 | 12 W Main St, Alhambra, CA 91801 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 15,888 | 13908556 | 12 W Main St, Alhambra, CA 91801 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 15,889 | 13908717 | 2633 Ridge Rd W, Greece, NY 14626 | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 15,890 | 13910020 | 5090 Ulmerton Rd, Clearwater, FL 33760 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/304737/445335c615f140a6b6a99fa8e1ab1383_716x444.jpg | 5/11/2021 |
| 15,891 | 13910043 | 5090 Ulmerton Rd, Clearwater, FL 33760 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/304737/76c012547f5d48238ccfbe360229d658_716x444.jpg | 5/11/2021 |
| 15,892 | 13910561 | 505 Baldwin Rd, Patterson, CA 95363 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/539694/448331d8b3ef4cb5ba132af40839c04_716x444.jpg | 1/26/2021 |
| 15,893 | 13910567 | 505 Baldwin Rd, Patterson, CA 95363 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/539694/92869f7760984085a9c5f1f158baa846_716x444.jpg | 1/26/2021 |
| 15,894 | 13910637 | 15329-15353 W 127th St, Lemont, IL 60439 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 15,895 | 13911748 | 3737-3743 Red Bluff Rd, Pasadena, TX 77503 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/17914/2f964e7a4bcd4eb8acfb60d9ee7a6574_716x444.jpg | 9/23/2020 |
| 15,896 | 13911827 | 182 Main St, Watertown, MA 02472 | VA 1-434-719 | Shelly Bourbeau | https://images.crexi.com/lease-assets/264923/4a3ef3962eeb455a96da41e61d4f27d9_716x444.jpg | 1/27/2021 |
| 15,897 | 13912408 | 26300 Miles Rd, Bedford Heights, OH 44146 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/325386/1135d621c3cd4190b69afc53e385542d_716x444.jpg | 7/31/2021 |
| 15,898 | 13912790 | 171 Lake St N, Big Lake, MN 55309 | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/451135/d3ef729d5dd64dc9b2f985e286b78c97_716x444.jpg | 8/22/2020 |
| 15,899 | 13912828 | 1808 Potomac Pl, College Station, TX 77840 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/423287/3fb2dcaf765b42098b201fadfcaf2709_716x444.jpg | 7/15/2020 |
| 15,900 | 13912832 | 1808 Potomac Pl, College Station, TX 77840 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/423287/1351a759dc654ef98328e1e4cf8fcefd7_716x444.jpg | 7/15/2020 |
| 15,901 | 13913621 | 200 Maple Ave, South San Francisco, CA 94080 | VA 1-434-728 | Christopher Lau | https://images.crexi.com/lease-assets/816244/3ac86d398ae24f5399660f7f1557783c_716x444.jpg | 7/31/2022 |
| 15,902 | 13913650 | 820-824 Winslow St, Redwood City, CA 94063 | VA 1-434-728 | Christopher Lau | https://images.crexi.com/lease-assets/212218/eb71341cc5744fa498f40d78771a407d_716x444.jpg | 9/10/2020 |
| 15,903 | 13913653 | 820-824 Winslow St, Redwood City, CA 94063 | VA 1-434-728 | Christopher Lau | https://images.crexi.com/lease-assets/212218/bf06a35938d944a58520e30487848db2_716x444.jpg | 9/10/2020 |
| 15,904 | 13914038 | 1706 3rd Ave SE, Rochester, MN 55904 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 15,905 | 13914050 | 1706 3rd Ave SE, Rochester, MN 55904 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 15,906 | 13915062 | 5226 Pirrone Ct, Salida, CA 95368 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/assets/513519/1f98a140f7c044e8a9dc9fae9259e7b1_716x444.jpg | 11/22/2020 |
| 15,907 | 13916429 | 12155 Lioness Way, Parker, CO 80134 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 15,908 | 13918377 | 8 301 NW 32nd Ct, Pompano Beach, FL 33064 | VA 2-088-304 | Carolyn Crisp | Produced by CREXi | |
| 15,909 | 13918594 | 0 50 Ashburton St, Providence, RI 02904 | VA 2-090-298 | Jonathan Coon | https://images.crexi.com/lease-assets/204172/954b1bach53924f8c84f893d99cc6e56a_716x444.jpg | 8/24/2020 |
| 15,910 | 13918594 | 8 50 Ashburton St, Providence, RI 02904 | VA 2-090-298 | Jonathan Coon | https://images.crexi.com/lease-assets/204172/20b3c4e6f9714bd1a27d9aa54ed9d197_716x444.jpg | 8/24/2020 |
| 15,911 | 13918871 | 8 640 W Debbie Ln, Mansfield, TX 76063 | VA 2-088-393 | Melissa Hood | Produced by CREXi | |
| 15,912 | 13920303 | 0 140-148 Woodridge Ct, Rocky Mount, NC 27804 | VA 2-088-388 | Marshall Main | Produced by CREXi | |
| 15,913 | 13920375 | 115-119 Conpark Rd, Centerville, OH 45459 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 15,914 | 13920813 | 183-185 43rd St, Pittsburgh, PA 15201 | VA 2-087-771 | Alan Battles | Produced by CREXi | |
| 15,915 | 13921265 | 0 9135 Talina Ln, Tampa, FL 33637 | VA 2-088-500 | Leila Sally | Produced by CREXi | |
| 15,916 | 13921535 | 1101 Sc-9-byp W, Lancaster, SC 29720 | VA 1-435-277 | Jason Benns | https://images.crexi.com/assets/327446/ffe247c719bf45c0be8e8d0d30b6206f_716x444.jpg | 4/25/2020 |
| 15,917 | 13921669 | 1165 Chuck Dawley Blvd, Mount Pleasant, SC 29464 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/assets/490041/49a45b2d86954bd486397fcc9f7acde6_716x444.jpg | 10/18/2020 |
| 15,918 | 13921904 | 30065 Comercio, Rancho Santa Margarita, CA 92688 | VA 1-434-751 | Bill Helm | https://images.crexi.com/lease-assets/378039/f44221025551c463eb21ed34451426650_716x444.jpg | 1/11/2022 |
| 15,919 | 13922833 | 7746 Ga-140, Adairsville, GA 30103 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 15,920 | 13922843 | 7746 Ga-140, Adairsville, GA 30103 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 15,921 | 13923769 | 1801 Rt 51 S, Jefferson Hills, PA 15025 | VA 1-434-747 | Alan Battles | https://images.crexi.com/lease-assets/214059/33c330c63c1e4495881aa8738409b419_716x444.jpg | 8/24/2020 |
| 15,922 | 13923773 | 1801 Rt 51 S, Jefferson Hills, PA 15025 | VA 1-434-747 | Alan Battles | https://images.crexi.com/lease-assets/214059/205a4495384d48e184215b38a334673d_716x444.jpg | 8/24/2020 |
| 15,923 | 13923829 | 4330 Conifer Ct, Union Grove, WI 53182 | VA 1-434-641 | Timothy Dabbs | Produced by CREXi | |
| 15,924 | 13924751 | 5917-5925 Atlantic Ave, Long Beach, CA 90805 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 15,925 | 13932057 | 9 10100 NW 33rd St, Coral Springs, FL 33065 | VA 2-088-304 | Carolyn Crisp | Produced by CREXi | |
| 15,926 | 13932089 | 5309 Superior Pky, Fort Worth, TX 76106 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/283846/17a1a2766ff446928f15f74dbafb2052_716x444.jpg | 3/17/2021 |
| 15,927 | 13932488 | 641 Lexington Ave, New York, NY 10022 | VA 1-434-617 | Victor Rivera | Produced by CREXi | |
| 15,928 | 13933504 | 425 Livingston St, Norwood, NJ 07648 | VA 1-386-347 | George Rodelius | Produced by CREXi | |
| 15,929 | 13934082 | 3 765 Nilles Rd, Fairfield, OH 45014 | VA 2-088-319 | Bob Benkert | https://images.crexi.com/lease-assets/276668/4e000a9b1b674785ae0a98e47add95a4_716x444.jpg | 2/25/2021 |
| 15,930 | 13934091 | 9 765 Nilles Rd, Fairfield, OH 45014 | VA 2-088-319 | Bob Benkert | https://images.crexi.com/lease-assets/276668/d063f67c16f842bfbef10bcc31b3ab14_716x444.jpg | 2/25/2021 |
| 15,931 | 13934508 | 8 12600 Deerfield Pky, Alpharetta, GA 30004 | VA 2-088-178 | Dan Kohler | Produced by CREXi | |
| 15,932 | 13934912 | 6 1000-1006 Andover Park E, Tukwila, WA 98188 | VA 2-088-131 | Perry Cucinotta | Produced by CREXi | |
| 15,933 | 13934915 | 6 1000-1006 Andover Park E, Tukwila, WA 98188 | VA 2-088-131 | Perry Cucinotta | Produced by CREXi | |
| 15,934 | 13937972 | 1201 Fiorella St, Castroville, TX 78009 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,935 | 13939767 | 48804-48884 Romeo Plank Rd, Macomb Township, MI 48044 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/221021/a6608610d1564cf0b2ea89fbcfd82206_716x444.jpg | 9/13/2020 |
| 15,936 | 13940268 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,937 | 13941159 | 2319-2355 W 8th St, Loveland, CO 80537 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 15,938 | 13941233 | 8310 S Valley Hwy, Englewood, CO 80112 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 15,939 | 13941416 | 1001-1010 Greystone Sq, Jackson, TN 38305 | VA 1-434-713 | Mary Drost | https://images.crexi.com/assets/558272/44e5ddfca00a4bff8bf2f907215ba426_716x444.jpg | 3/23/2021 |
| 15,940 | 13941609 | 12311 Pine Bluffs Way, Parker, CO 80134 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 15,941 | 13941680 | 38 Montvale Ave, Stoneham, MA 02180 | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 15,942 | 13949097 | 903-915 W Union St, Morganton, NC 28655 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 15,943 | 13949112 | 903-915 W Union St, Morganton, NC 28655 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 15,944 | 13949432 | 5520 Randolph Blvd, San Antonio, TX 78233 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 15,945 | 13951093 | 9 1060 W Campbell Rd, Richardson, TX 75080 | VA 2-088-393 | Melissa Hood | Produced by CREXi | |
| 15,946 | 13951311 | 180-182 Spruce St, Manchester, CT 06040 | VA 2-088-349 | Ed Messenger | Produced by CREXi | |
| 15,947 | 13951876 | 610 Old Campbell Rd, Richardson, TX 75080 | VA 2-088-393 | Melissa Hood | https://images.crexi.com/lease-assets/187980/4e86cc39e3764835a34d704524e653a1_716x444.jpg | 6/17/2020 |
| 15,948 | 13952635 | 801 Springdale Dr, Exton, PA 19341 | VA 2-088-191 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/274050/7e2f856afb904d806d6ef3d01f0c7160_716x444.jpg | 2/20/2021 |
| 15,949 | 13952658 | 801 Springdale Dr, Exton, PA 19341 | VA 2-088-191 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/274050/7a66b9fa4bd34acb9160ebe38e5f0a53_716x444.jpg | 2/20/2021 |
| 15,950 | 13952669 | 801 Springdale Dr, Exton, PA 19341 | VA 2-088-191 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/274050/92b7de3d7c984f2f1b081b84c4a8385bd_716x444.jpg | 2/20/2021 |
| 15,951 | 13952792 | 19878 E Hilltop Dr, Parker, CO 80134 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 15,952 | 13952847 | 10940-10970 S Parker Rd, Parker, CO 80134 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/312611/6d2f114052104feea959923ee27c13e2_716x444.jpg | 8/10/2021 |
| 15,953 | 13953159 | 47-49 Natoma St, Folsom, CA 95630 | VA 1-434-622 | Steven Cranston | Produced by CREXi | |
| 15,954 | 13953162 | 47-49 Natoma St, Folsom, CA 95630 | VA 1-434-622 | Steven Cranston | Produced by CREXi | |
| 15,955 | 13954017 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,956 | 13954135 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,957 | 13954149 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,958 | 13954251 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,959 | 13954266 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,960 | 13954323 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |

**Exhibit A, Page 294**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 15,961 | 139544344 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,962 | 139544368 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,963 | 139544376 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,964 | 139544556 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,965 | 139544559 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,966 | 139544583 | 1441 Casa Buena Dr, Corte Madera, CA 94925 | VA 2-088-210 | Anita Shin | Produced by CREXi | |
| 15,967 | 139544909 | 2400 S Lee's Summit Rd, Independence, MO 64055 | VA 2-087-762 | Anya Ivantseva | Produced by CREXi | |
| 15,968 | 139545456 | 685-691 Auahi St, Honolulu, HI 96813 | VA 2-088-262 | Odeelo Dayondon | Produced by CREXi | |
| 15,969 | 139545475 | 685-691 Auahi St, Honolulu, HI 96813 | VA 2-088-262 | Odeelo Dayondon | Produced by CREXi | |
| 15,970 | 1395566 | 2875-3029 W Highway 74, Monroe, NC 28110 | VA 1-375-669 | Michelle Accetta | Produced by CREXi | |
| 15,971 | 139563687 | 1723 SW 2nd Ave, Miami, FL 33129 | VA 2-088-250 | Rigoberto Perdomo | https://images.crexi.com/assets/481309/61e4e74f384e4922bdd662024242b150_716x444.jpg | 9/30/2020 |
| 15,972 | 13960744 | 322 Reservoir St, Needham, MA 02494 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/218857/878de5988400466d4a61b488f194a2baf_716x444.jpg | 9/6/2020 |
| 15,973 | 13963250 | 2400 Lake Shore Dr, Woodstock, IL 60098 | VA 1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/197841/edddaaaa19b5462595009c9a5f1cd63f_716x444.jpg | 8/2/2020 |
| 15,974 | 13963540 | 1915-1985 Gary Ave, Wheaton, IL 60187 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 15,975 | 13963542 | 1915-1985 Gary Ave, Wheaton, IL 60187 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 15,976 | 13963821 | 500-502 Main St, Grandview, MO 64030 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 15,977 | 139684255 | 2139 N Main St, Summerville, SC 29483 | VA 2-088-203 | Ryan Gwilliam | Produced by CREXi | |
| 15,978 | 139684325 | 2139 N Main St, Summerville, SC 29483 | VA 2-088-203 | Ryan Gwilliam | Produced by CREXi | |
| 15,979 | 139684340 | 2139 N Main St, Summerville, SC 29483 | VA 2-088-203 | Ryan Gwilliam | Produced by CREXi | |
| 15,980 | 139687327 | 5310 S Pine St, Spartanburg, SC 29302 | VA 2-088-127 | William Neary | https://images.crexi.com/assets/467322/6afcaec4466c42e9b1724d590ff27e4a_716x444.jpg | 9/13/2020 |
| 15,981 | 139687336 | 5310 S Pine St, Spartanburg, SC 29302 | VA 2-088-127 | William Neary | https://images.crexi.com/assets/467322/3fd7cfcd186d4d58ba029eba67d3b69a_716x444.jpg | 9/13/2020 |
| 15,982 | 139691883 | 2400 Far Hills Ave, Dayton, OH 45419 | VA 2-088-334 | Holly Routzohn | https://images.crexi.com/assets/610171/a01ca82db9a847eb9f6f6450f4c1a4014f9_716x444.jpg | 7/29/2021 |
| 15,983 | 139700249 | 5798 S Rapp St, Littleton, CO 80120 | VA 2-088-371 | Stacey Rocero | https://images.crexi.com/lease-assets/338301/5b4cae4e989642479f933c406f5a230f_716x444.jpg | 8/20/2021 |
| 15,984 | 139700268 | 5798 S Rapp St, Littleton, CO 80120 | VA 2-088-371 | Stacey Rocero | https://images.crexi.com/lease-assets/338301/dc251e1919cd4e3994fbdab58df1169f_716x444.jpg | 8/20/2021 |
| 15,985 | 139707833 | 4669 Murphy Canyon Rd, San Diego, CA 92123 | VA 2-088-338 | Dustin Pacheco | Produced by CREXi | |
| 15,986 | 139708542 | 850 Northlake Dr, Coppell, TX 75019 | VA 2-088-393 | Melissa Hood | Produced by CREXi | |
| 15,987 | 13978418 | 2 Don Connor Blvd, Jackson, NJ 08527 | VA 1-434-637 | Steve Cuttler | Produced by CREXi | |
| 15,988 | 13978420 | 2 Don Connor Blvd, Jackson, NJ 08527 | VA 1-434-637 | Steve Cuttler | Produced by CREXi | |
| 15,989 | 13978979 | 4060 Nine McFarland Dr, Alpharetta, GA 30004 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/289020/5962801967ea42339d5be6cdd9bffe0c_716x444.jpg | 3/28/2021 |
| 15,990 | 13979085 | 520 Branch Dr, Alpharetta, GA 30004 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 15,991 | 13981595 | 781 Industrial Park Dr, Newport News, VA 23608 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 15,992 | 13983008 | 1200 F St, Modesto, CA 95354 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 15,993 | 13983601 | 2514-2526 E Mission Blvd, Fayetteville, AR 72703 | VA 1-434-607 | Wendy Smith | https://images.crexi.com/lease-assets/225871/f6785eba42024c2587b9997075af5aef_716x444.jpg | 9/22/2020 |
| 15,994 | 13983700 | 250 W Center St, Provo, UT 84601 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/326314/bdd6b6510fc046708ebe31650edc42dc_716x444.jpg | 7/26/2021 |
| 15,995 | 13984543 | 3905-3917 Penn Belt Pl, Forestville, MD 20747 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/272765/2e9170d1502e430196b0c434726b7dc9_716x444.jpg | 3/2/2021 |
| 15,996 | 13984923 | 340-342 Crompton St, Charlotte, NC 28273 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/227790/889c078ebb0b428da3c4c35fd78aff08_716x444.jpg | 9/26/2020 |
| 15,997 | 139885296 | 9420 Watson Rd, Saint Louis, MO 63126 | VA 2-088-328 | Aurielle Weaver | Produced by CREXi | |
| 15,998 | 139885322 | 9420 Watson Rd, Saint Louis, MO 63126 | VA 2-088-328 | Aurielle Weaver | Produced by CREXi | |
| 15,999 | 139885344 | 9420 Watson Rd, Saint Louis, MO 63126 | VA 2-088-328 | Aurielle Weaver | Produced by CREXi | |
| 16,000 | 139885701 | 9301 Van Nuys Blvd, Panorama City, CA 91402 | VA 2-088-545 | Adam Davis | Produced by CREXi | |
| 16,001 | 139886031 | 9420 Watson Rd, Saint Louis, MO 63126 | VA 2-088-328 | Aurielle Weaver | Produced by CREXi | |
| 16,002 | 139887725 | 8005 W 110th St, Overland Park, KS 66210 | VA 2-087-762 | Anya Ivantseva | Produced by CREXi | |
| 16,003 | 139887749 | 8005 W 110th St, Overland Park, KS 66210 | VA 2-087-762 | Anya Ivantseva | Produced by CREXi | |
| 16,004 | 139887775 | 8005 W 110th St, Overland Park, KS 66210 | VA 2-087-762 | Anya Ivantseva | Produced by CREXi | |
| 16,005 | 139894096 | 574 Mclean Blvd, Elgin, IL 60123 | VA 2-088-136 | Justin Schmidt | https://images.crexi.com/lease-assets/161262/ac12c6fa965f4fc08fe0adeee25750ba_716x444.jpg | 5/10/2020 |
| 16,006 | 139897086 | 1808 Chouteau Ave, Saint Louis, MO 63103 | VA 2-088-328 | Aurielle Weaver | Produced by CREXi | |
| 16,007 | 139900075 | 1808 Chouteau Ave, Saint Louis, MO 63103 | VA 2-088-328 | Aurielle Weaver | Produced by CREXi | |
| 16,008 | 1399107 | 112 S Washington Ave, Bergenfield, NJ 07621 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 16,009 | 13999645 | 800 Winchester Rd, Lexington, KY 40505 | VA 1-434-724 | Dale Rushing | https://images.crexi.com/lease-assets/14079/5a9654e5031245038c15684b563069be_716x444.jpg | 1/4/2022 |
| 16,010 | 14001144 | 699 Lakehurst Rd, Waukegan, IL 60085 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 16,011 | 14004458 | 5920 Parkway North Blvd, Cumming, GA 30040 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,012 | 14001466 | 5920 Parkway North Blvd, Cumming, GA 30040 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,013 | 14001517 | 515 13th St, Modesto, CA 95354 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,014 | 14003058 | 4300 Hugh Echols Blvd, Baytown, TX 77521 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 16,015 | 14010393 | 3700 Shore Dr, Virginia Beach, VA 23455 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,016 | 14013222 | 12410 K Plz, Omaha, NE 68137 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/330142/b52b51b123e44d1a8f69491a26819987_716x444.jpg | 7/31/2021 |
| 16,017 | 14013238 | 12404 K Plz, Omaha, NE 68137 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/lease-assets/330142/4d6c345aea6842fc925434dcebdd8760_716x444.jpg | 7/31/2021 |
| 16,018 | 140156362 | 245 N Rangeline Rd, Carmel, IN 46032 | VA 2-093-690 | Jennifer White | Produced by CREXi | |
| 16,019 | 140156397 | 245 N Rangeline Rd, Carmel, IN 46032 | VA 2-093-690 | Jennifer White | Produced by CREXi | |
| 16,020 | 140159340 | 1555 Bustard Rd, Lansdale, PA 19446 | VA 2-088-212 | Carmen Gerace | Produced by CREXi | |
| 16,021 | 140165151 | 1600 Lombard St, San Francisco, CA 94123 | VA 2-093-786 | Christopher Lau | https://images.crexi.com/lease-assets/49429/a7f149c8bc3d4437b6264899a62bb798_716x444.jpg | 5/6/2020 |
| 16,022 | 140168460 | 2639 Wooster Rd, Rocky River, OH 44116 | VA 2-093-751 | Michael Williams | https://images.crexi.com/lease-assets/324938/bdd6b6510fc046708ebe31650edc42dc_716x444.jpg | 7/16/2021 |
| 16,023 | 140168578 | 2639 Wooster Rd, Rocky River, OH 44116 | VA 2-093-751 | Michael Williams | https://images.crexi.com/lease-assets/324938/99e8265660194b69a8dab5cf3b85bd33_716x444.jpg | 7/16/2021 |
| 16,024 | 140168629 | 2639 Wooster Rd, Rocky River, OH 44116 | VA 2-093-751 | Michael Williams | https://images.crexi.com/lease-assets/324938/75d403b71e5a4bdeba8439eeed59cc4_716x444.jpg | 7/16/2021 |
| 16,025 | 140168708 | 2639 Wooster Rd, Rocky River, OH 44116 | VA 2-093-751 | Michael Williams | https://images.crexi.com/lease-assets/324938/09bcc51520e44d49bffae2f60afb3dca_716x444.jpg | 7/16/2021 |
| 16,026 | 140168773 | 2639 Wooster Rd, Rocky River, OH 44116 | VA 2-093-751 | Michael Williams | https://images.crexi.com/lease-assets/324938/80aa6aee5dac48fabbb0ea04605bfca0_716x444.jpg | 7/16/2021 |
| 16,027 | 140170355 | 299 Cherry Hill Rd, Parsippany, NJ 07054 | VA 2-093-756 | Michael Johnson | Produced by CREXi | |
| 16,028 | 140177388 | 1420 N Mansfield Ave, LOS ANGELES, CA 90028 | VA 2-093-778 | Christiaan Cruz | Produced by CREXi | |
| 16,029 | 140181963 | 7396 Reynolds Dr, Sedalia, CO 80135 | VA 2-088-805 | Stacey Rocero | Produced by CREXi | |
| 16,030 | 140184163 | 8718 270th St NW, Stanwood, WA 98292 | VA 2-088-679 | Robert Lawton | https://images.crexi.com/assets/470838/feabdb4784f6471080f643befc28888a_716x444.jpg | 9/18/2020 |
| 16,031 | 14021104 | 7459 Old Hickory Dr, Mechanicsville, VA 23111 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,032 | 14021109 | 7459 Old Hickory Dr, Mechanicsville, VA 23111 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,033 | 14022266 | 4599 Sheridan St, Hollywood, FL 33021 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 16,034 | 14022280 | 4401-4599 Sheridan St, Hollywood, FL 33021 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 16,035 | 14022334 | 200 E Highland Ave, San Bernardino, CA 92404 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 16,036 | 14024843 | 1759 Veterans Memorial Hwy, Austell, GA 30168 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |

**Exhibit A, Page 295**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,037 | 14025431 | 5782-5788 1/2 Melrose Ave, Los Angeles, CA 90038 | VA 1-434-610 | Sasha Tracy | https://images.crexi.com/lease-assets/326232/5b5d860957c742f284f669cabe0f0c7f_716x444.jpg | 1/6/2022 |
| 16,038 | 14025695 | 2022 E Lincolnway, Goshen, IN 46526 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 16,039 | 14025740 | 1919 Lincolnway E, Goshen, IN 46526 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/202339/d6203d09eb094aaaab784ba7e2b8e453_716x444.jpg | 7/28/2020 |
| 16,040 | 14027520 | 154 Faunce Corner Rd, North Dartmouth, MA 02747 | VA 2-088-598 | Jonathan Coon | https://images.crexi.com/lease-assets/211750/3f326a520ee84e88b05923670ac3d60c_716x444.jpg | 8/21/2020 |
| 16,041 | 14027554 | 154 Faunce Corner Rd, North Dartmouth, MA 02747 | VA 2-088-598 | Jonathan Coon | https://images.crexi.com/lease-assets/211750/4d25f111b7c54fb8892bb6f78affe830_716x444.jpg | 8/21/2020 |
| 16,042 | 14028260 | 4 200 Old County Cir, Windsor Locks, CT 06096 | VA 2-088-040 | Ed Messenger | Produced by CREXi | |
| 16,043 | 14028833 | 6 5602 Chamberlayne Rd, Richmond, VA 23227 | VA 2-088-050 | Emily Bealmear | Produced by CREXi | |
| 16,044 | 14028849 | 5 5602 Chamberlayne Rd, Richmond, VA 23227 | VA 2-088-050 | Emily Bealmear | Produced by CREXi | |
| 16,045 | 14029262 | 4 5920 Friars Rd, San Diego, CA 92108 | VA 2-088-016 | Dustin Pacheco | https://images.crexi.com/lease-assets/324994/a900eb07104143c7a0553ebf02c1d0a2_716x444.jpg | 7/16/2021 |
| 16,046 | 14031505 | 9 108-112 Dover Rd, West Memphis, AR 72301 | VA 2-088-611 | Mary Drost | Produced by CREXi | |
| 16,047 | 14031665 | 8 2330-2350 NW 72nd Ave, Sunrise, FL 33313 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,048 | 14033009 | 89 Access Rd, Norwood, MA 02062 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 16,049 | 14033018 | 89 Access Rd, Norwood, MA 02062 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 16,050 | 14034806 | 1025 S Jennings Ave, Fort Worth, TX 76104 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 16,051 | 14036060 | 313 Banner Ct, Modesto, CA 95356 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/353380/e367a3b2ae304e9781b7d2787788e55a_716x444.jpg | 10/4/2021 |
| 16,052 | 14036136 | 1155 N Main St, Glendale Heights, IL 60139 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 16,053 | 14036139 | 1155 N Main St, Glendale Heights, IL 60139 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 16,054 | 14036365 | 8305 Cherokee Blvd, Douglasville, GA 30134 | VA 2-088-243 | Isaiah Buchanan | Produced by CREXi | |
| 16,055 | 14036956 | 594 E 800 S, Orem, UT 84097 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 16,056 | 14036965 | 594 E 800 S, Orem, UT 84097 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 16,057 | 14037067 | 2329 W 15th St, Edmond, OK 73013 | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 16,058 | 14041315 | 30 W Salisbury St, Williamsport, MD 21795 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/assets/676966/e066fbd66cf1451fa138eb0cb182fb59_716x444.jpg | 1/21/2022 |
| 16,059 | 14042785 | 24 W 40th St, New York, NY 10018 | VA 2-088-617 | Victor Rivera | Produced by CREXi | |
| 16,060 | 14043730 | 0 712-714 E Fayette St, Syracuse, NY 13210 | VA 2-088-173 | Frank Taddeo | Produced by CREXi | |
| 16,061 | 14043731 | 6 712-714 E Fayette St, Syracuse, NY 13210 | VA 2-088-173 | Frank Taddeo | Produced by CREXi | |
| 16,062 | 14043732 | 8 712-714 E Fayette St, Syracuse, NY 13210 | VA 2-088-173 | Frank Taddeo | Produced by CREXi | |
| 16,063 | 14043733 | 6 712-714 E Fayette St, Syracuse, NY 13210 | VA 2-088-173 | Frank Taddeo | Produced by CREXi | |
| 16,064 | 14044188 | 9 9302-9308 Irving Park Rd, Schiller Park, IL 60176 | VA 2-088-584 | Justin Schmidt | Produced by CREXi | |
| 16,065 | 14044197 | 2 1808 Chouteau Ave, Saint Louis, MO 63103 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,066 | 14044200 | 5 1808 Chouteau Ave, Saint Louis, MO 63103 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,067 | 14044211 | 4 1808 Chouteau Ave, Saint Louis, MO 63103 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,068 | 14042169 | 1808 Chouteau Ave, Saint Louis, MO 63103 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,069 | 14049532 | 711 Blue Hills Ave, Hartford, CT 06112 | VA 2-088-040 | Ed Messenger | Produced by CREXi | |
| 16,070 | 14049550 | 711 Blue Hills Ave, Hartford, CT 06112 | VA 2-088-040 | Ed Messenger | Produced by CREXi | |
| 16,071 | 14045339 | 6 115 Crescent Commons Dr, Cary, NC 27518 | VA 2-088-607 | Marshall Main | Produced by CREXi | |
| 16,072 | 14045345 | 2 115 Crescent Commons Dr, Cary, NC 27518 | VA 2-088-607 | Marshall Main | Produced by CREXi | |
| 16,073 | 14045713 | 5 3333 Regency Pky, Cary, NC 27518 | VA 2-088-607 | Marshall Main | Produced by CREXi | |
| 16,074 | 14045983 | 6 10731 Treena St, San Diego, CA 92131 | VA 2-088-621 | Joerg Boetel | Produced by CREXi | |
| 16,075 | 14047678 | 6 5323 59th Cir W, Kenneth City, FL 33709 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,076 | 14047679 | 1 5323 59th Cir W, Kenneth City, FL 33709 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,077 | 14047736 | 7 4201 49th St N, Saint Petersburg, FL 33709 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,078 | 14047738 | 7 4201 49th St N, Saint Petersburg, FL 33709 | VA 2-088-591 | Leila Sally | https://images.crexi.com/lease-assets/588273/0d310271d10e4578ac9facb10a533a77_716x444.jpg | 5/19/2021 |
| 16,079 | 14047901 | 0 874 4th St, San Rafael, CA 94901 | VA 2-088-194 | George Chao | https://images.crexi.com/lease-assets/261941/ced933d3207f42b1af38e956105b7dda_716x444.jpg | 1/26/2021 |
| 16,080 | 14047960 | 8 12121 Bluff Creek Dr, Playa Vista, CA 90094 | VA 2-088-580 | Kevin Reece | Produced by CREXi | |
| 16,081 | 14066825 | 8 1001 Nichols Dr, Rocklin, CA 95765 | VA 2-093-662 | Allison Martinez | Produced by CREXi | |
| 16,082 | 14068207 | 3 111 James Jackson Ave, Cary, NC 27513 | VA 2-088-607 | Marshall Main | Produced by CREXi | |
| 16,083 | 14068720 | 9 8912-8934 W 95th St, Overland Park, KS 66212 | VA 2-088-258 | Anya Ivantseva | Produced by CREXi | |
| 16,084 | 14070127 | 9 1 Liberty Sq, Boston, MA 02109 | VA 2-088-691 | Spencer Crispino | Produced by CREXi | |
| 16,085 | 14071424 | 9 8400 49th St N, Pinellas Park, FL 33781 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,086 | 14072682 | 13094 Publishers Dr, Fishers, IN 46038 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 16,087 | 14072686 | 13094 Publishers Dr, Fishers, IN 46038 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 16,088 | 14073384 | 3107 S Riverside Dr, Fort Worth, TX 76119 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 16,089 | 14074082 | 1533 Hendry St, Fort Myers, FL 33901 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/307199/a0d356efcc1147f1ab2c811893938c55_716x444.jpg | 5/24/2021 |
| 16,090 | 14075347 | 1585 N State St, Orem, UT 84057 | VA 1-434-752 | Cynthia Woerner | Produced by CREXi | |
| 16,091 | 14076222 | 1515 S Green Bay Rd, Racine, WI 53406 | VA 1-434-902 | Timothy Dabbs | Produced by CREXi | |
| 16,092 | 14076579 | 1005 N Dixie Hwy, Hallandale Beach, FL 33009 | VA 1-434-776 | Carolyn Crisp | Produced by CREXi | |
| 16,093 | 14089042 | 5 7130 Mount Zion Blvd, Jonesboro, GA 30236 | VA 2-093-670 | Adrienne Tann | https://images.crexi.com/lease-assets/112518/2bd5ec7c38d84cff995328c759355e40_716x444.jpg | 5/7/2020 |
| 16,094 | 14090262 | 0 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,095 | 14090263 | 4 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,096 | 14090269 | 2 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,097 | 14090272 | 2 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,098 | 14090274 | 3 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,099 | 14090278 | 8 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,100 | 14090279 | 9 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,101 | 14090283 | 2 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,102 | 14090287 | 3 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,103 | 14090289 | 0 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,104 | 14090290 | 0 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,105 | 14090294 | 8 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,106 | 14090296 | 0 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,107 | 14090298 | 2 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,108 | 14090301 | 3 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,109 | 14090308 | 2 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,110 | 14090316 | 6 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,111 | 14090321 | 4 2934-2938 S Moreland Blvd, Cleveland, OH 44120 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,112 | 14090434 | 9 8502 Two Notch Rd, Columbia, SC 29223 | VA 2-088-686 | Ryan Devaney | https://images.crexi.com/lease-assets/259952/0f9bdbc94dfe4d5bbb495789e4f6731b_716x444.jpg | 1/12/2021 |

**Exhibit A, Page 296**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,113 | 140905053 | 160 Bastile Way, Fayetteville, GA 30214 | VA 2-093-716 | Isaiah Buchanan | Produced by CREXi | |
| 16,114 | 140908347 | 7091 W Craig Rd, Las Vegas, NV 89129 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,115 | 140908356 | 7091 W Craig Rd, Las Vegas, NV 89129 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,116 | 140908387 | 7091 W Craig Rd, Las Vegas, NV 89129 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,117 | 140908405 | 7091 W Craig Rd, Las Vegas, NV 89129 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,118 | 140912654 | 5570 Painted Mirage Rd, Las Vegas, NV 89149 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,119 | 140915896 | 1 Cragwood Rd, South Plainfield, NJ 07080 | VA 2-088-608 | John Georgiadis | https://images.crexi.com/lease-assets/271802/6342611e620f48d8a7a498d4cb6c819e_716x444.jpg | 6/22/2021 |
| 16,120 | 14100041 | 11921 Wick Ct, Saint Paris, OH 43072 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 16,121 | 14100302 | 11021-11037 Rosecrans Ave, Norwalk, CA 90650 | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/276019/6e2f7163358243a0aed21b2077f99b07_716x444.jpg | 2/22/2021 |
| 16,122 | 14101350 | 9550-9594 NW 41st St, Doral, FL 33178 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 16,123 | 14101808 | 1857 White Mountain Hwy, North Conway, NH 03860 | VA 1-435-212 | Jeff Tippett | https://images.crexi.com/lease-assets/232926/675e1fd51c714b248932c3d6b444cc9d_716x444.jpg | 10/11/2020 |
| 16,124 | 14101814 | 1857 White Mountain Hwy, North Conway, NH 03860 | VA 1-435-212 | Jeff Tippett | https://images.crexi.com/lease-assets/232926/571264f638424b54b665e242ad6aa1b4_716x444.jpg | 10/11/2020 |
| 16,125 | 14105384 | 3025 Martin Luther King Jr Blvd, Gainesville, GA 30501 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,126 | 14105541 | 1120-1130 N Main St, Lombard, IL 60148 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 16,127 | 14109775 | 777 Commercial St SE, Salem, OR 97301 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 16,128 | 14110044 | 1216 Aviation Blvd, Gainesville, GA 30501 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,129 | 14111275 | 10330 Old Columbia Rd, Columbia, MD 21046 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 16,130 | 14111960 | 11310-11352 183rd St, Cerritos, CA 90703 | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/287398/b4f30e8169784a6093be0a904770135a_716x444.jpg | 5/12/2022 |
| 16,131 | 14111978 | 11310 183rd St, Cerritos, CA 90703 | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/287398/07f35531697d4d5db4cf4c615fc285ec_716x444.jpg | 5/12/2022 |
| 16,132 | 14112787 | 103 S 3rd St, Clarksville, TN 37040 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 16,133 | 14112790 | 103 S 3rd St, Clarksville, TN 37040 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 16,134 | 14113462 | 1621 N Tamiami Trl, North Fort Myers, FL 33903 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,135 | 14113620 | 1011 E Devonshire Ave, Hemet, CA 92543 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,136 | 14114258 | Imperial Valley Dr, Houston, TX 77060 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 16,137 | 14115196 | 6-20 East St, Honeoye Falls, NY 14472 | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 16,138 | 14115389 | 55840 Grand River Ave, New Hudson, MI 48165 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,139 | 141239261 | 31200 Carter St, Solon, OH 44139 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,140 | 141239330 | 31200 Carter St, Solon, OH 44139 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,141 | 141239361 | 31200 Carter St, Solon, OH 44139 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,142 | 141239403 | 31200 Carter St, Solon, OH 44139 | VA 2-093-751 | Michael Williams | Produced by CREXi | |
| 16,143 | 141240867 | 1700 Pacific Ave, Dallas, TX 75201 | VA 2-090-361 | Robert Beary | Produced by CREXi | |
| 16,144 | 141245035 | 5540 Centerview Dr, Raleigh, NC 27606 | VA 2-088-607 | Marshall Main | Produced by CREXi | |
| 16,145 | 141245726 | 6013-6021 NW 167th Ave, Ramsey, MN 55303 | VA 2-093-512 | David Alexander | Produced by CREXi | |
| 16,146 | 141245750 | 6013-6021 NW 167th Ave, Ramsey, MN 55303 | VA 2-093-512 | David Alexander | Produced by CREXi | |
| 16,147 | 141245780 | 6013-6021 NW 167th Ave, Ramsey, MN 55303 | VA 2-093-512 | David Alexander | Produced by CREXi | |
| 16,148 | 141255275 | 524 N Dixie Hwy, Hollywood, FL 33020 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,149 | 141255292 | 524 N Dixie Hwy, Hollywood, FL 33020 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,150 | 141255309 | 524 N Dixie Hwy, Hollywood, FL 33020 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,151 | 141255849 | 506 E Ramsey Rd, San Antonio, TX 78216 | VA 2-088-255 | Ashton Bray | https://images.crexi.com/lease-assets/106312/ec70e9b9fd43470aa479bb5e706f3d75_716x444.jpg | 5/8/2020 |
| 16,152 | 141255900 | 506 E Ramsey Cswy, North Bay Village, FL 33141 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,153 | 141255940 | 506 E Ramsey Rd, San Antonio, TX 78216 | VA 2-088-255 | Ashton Bray | Produced by CREXi | |
| 16,154 | 141259284 | 109 S Woodrow Ln, Denton, TX 76205 | VA 2-088-166 | Ethan Healy | Produced by CREXi | |
| 16,155 | 141260415 | 47 NW 79th St, Miami, FL 33150 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,156 | 141266031 | 2501 Harbor Ave SW, Seattle, WA 98126 | VA 2-093-513 | Michael Murphy | https://images.crexi.com/lease-assets/19517/bc159fecc6c44544a5766e930cfc7502_716x444.jpg | 5/6/2020 |
| 16,157 | 141269138 | 2011 N Dale Mabry Hwy, Tampa, FL 33607 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,158 | 141269154 | 2011 N Dale Mabry Hwy, Tampa, FL 33607 | VA 2-088-591 | Leila Sally | https://images.crexi.com/assets/438573/d2c46de4044942d888c1850234bad639_716x444.jpg | 5/26/2021 |
| 16,159 | 141269172 | 2011 N Dale Mabry Hwy, Tampa, FL 33607 | VA 2-088-591 | Leila Sally | https://images.crexi.com/assets/438573/83493021b3564206a753e9ef13097615_716x444.jpg | 5/26/2021 |
| 16,160 | 141269194 | 2011 N Dale Mabry Hwy, Tampa, FL 33607 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,161 | 141360418 | 310 NE 60th St, Miami, FL 33137 | VA 2-088-197 | Giovanny Lopez | Produced by CREXi | |
| 16,162 | 141377246 | 7442-7446 Grand Ave, Elmwood Park, IL 60707 | VA 2-088-584 | Justin Schmidt | https://images.crexi.com/lease-assets/800321/1abfda5e97e441e3adef288d4b6eea7d_716x444.jpg | 4/8/2022 |
| 16,163 | 141394316 | 5050 Biscayne Blvd, Miami, FL 33137 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,164 | 141405670 | 842 Rayford Rd, Spring, TX 77386 | VA 2-088-815 | Stephanie McCoy | Produced by CREXi | |
| 16,165 | 141411747 | 4249 Michigan Ave, Saint Louis, MO 63111 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,166 | 141411766 | 4249 Michigan Ave, Saint Louis, MO 63111 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,167 | 141517093 | 10440 N Central Expy, Dallas, TX 75231 | VA 2-088-644 | Melissa Hood | Produced by CREXi | |
| 16,168 | 141517853 | 740 Nepperhan Ave, Yonkers, NY 10703 | VA 2-087-980 | Deawell Adair | Produced by CREXi | |
| 16,169 | 141525912 | 1766-1798 Thomasville Rd, Tallahassee, FL 32303 | VA 2-087-976 | David McCord | Produced by CREXi | |
| 16,170 | 141528568 | 4011 Marshall Rd, Dayton, OH 45429 | VA 2-088-234 | Bob Benkert | Produced by CREXi | |
| 16,171 | 141535359 | 421 Fayetteville St, Raleigh, NC 27601 | VA 2-088-607 | Marshall Main | https://images.crexi.com/lease-assets/298964/2b1661237d5c4299882ec09a2f9c1b29_716x444.jpg | 4/26/2021 |
| 16,172 | 141563043 | 5510 Cherokee Ave, Alexandria, VA 22312 | VA 2-090-449 | Andrew Shelton | Produced by CREXi | |
| 16,173 | 14156455 | 2559 Turkey Creek Rd, Oilville, VA 23129 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,174 | 14156522 | 12912 Plaza Dr, Mabscah Sabot, VA 23103 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,175 | 141568407 | 6401-6409 Dr Martin Luther King Jr St N, Saint Petersburg, FL 33702 | VA 2-088-591 | Leila Sally | https://images.crexi.com/lease-assets/199283/4f89d5b161314809844c8fdfa670b95c_716x444.jpg | 1/18/2021 |
| 16,176 | 141568559 | 6401-6409 Dr Martin Luther King Jr St N, Saint Petersburg, FL 33702 | VA 2-088-591 | Leila Sally | https://images.crexi.com/lease-assets/199283/a4b6307c006a4f4797eeb5a854042a13_716x444.jpg | 1/18/2021 |
| 16,177 | 141568627 | 6401-6409 Dr Martin Luther King Jr St N, Saint Petersburg, FL 33702 | VA 2-088-591 | Leila Sally | https://images.crexi.com/lease-assets/199283/b76468b358994a00a80e3af17fa90cf6_716x444.jpg | 1/18/2021 |
| 16,178 | 141570168 | 3639 N Blackstone Ave, Fresno, CA 93726 | VA 2-088-625 | John Bolling | https://images.crexi.com/lease-assets/219060/ee1203bc84a443d49e0109062969615c_716x444.jpg | 9/6/2020 |
| 16,179 | 14157030 | 1017-1023 N 20th Ave, Hollywood, FL 33020 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/622193/e0fa20938fea466585c31ca648bae1a16_716x444.jpg | 8/1/2021 |
| 16,180 | 14158806 | 1509 Government St, Mobile, AL 36604 | VA 1-434-762 | Douglas Carleton | Produced by CREXi | |
| 16,181 | 14159649 | 460 E 76th Ave, Denver, CO 80229 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 16,182 | 14160473 | 320-330 NE Barry Rd, Kansas City, MO 64155 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 16,183 | 14160475 | 320-330 NE Barry Rd, Kansas City, MO 64155 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 16,184 | 141672068 | 2501 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 2-088-220 | Carolyn Crisp | https://images.crexi.com/lease-assets/493159/061484e5931d422192d9be2d9d7b6c1b_716x444.jpg | 10/20/2020 |
| 16,185 | 141672085 | 2501 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 2-088-220 | Carolyn Crisp | https://images.crexi.com/lease-assets/493159/565383885d684da593e7d080e7cfd1cc_716x444.jpg | 10/20/2020 |
| 16,186 | 141674899 | 2030-2036 Main St, Dallas, TX 75201 | VA 2-093-764 | Darrell Shultz | Produced by CREXi | |
| 16,187 | 141678814 | 264 N Main St, East Longmeadow, MA 01028 | VA 2-088-040 | Ed Messenger | Produced by CREXi | |
| 16,188 | 141697312 | 2780 Middle Country Rd, Lake Grove, NY 11755 | VA 2-093-762 | Dagny Gallo | https://images.crexi.com/lease-assets/340813/2e386da34cf547f597abbf8346869fe0_716x444.jpg | 8/30/2021 |

**Exhibit A, Page 297**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,189 | 14170094 | 11385 James Watt Dr, El Paso, TX 79936 | VA 1-434-710 | Linda Miner | Produced by CREXi | |
| 16,190 | 14170400 | 6125-6161 Executive Blvd, Rockville, MD 20852 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,191 | 141704523 | 3795 34th St N, Saint Petersburg, FL 33713 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,192 | 141704554 | 3795 34th St N, Saint Petersburg, FL 33713 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,193 | 14170510 | 10923 US Route 11, Adams, NY 13605 | VA 2-093-690 | Edward Bulken | Produced by CREXi | |
| 16,194 | 14170520 | 10923 US Route 11, Adams, NY 13605 | VA 2-093-690 | Edward Bulken | Produced by CREXi | |
| 16,195 | 141706292 | 2021 E Wabash St, Frankfort, IN 46041 | VA 2-093-690 | Jennifer White | Produced by CREXi | |
| 16,196 | 14170868 | 117 Governors Sq, Fayetteville, GA 30215 | VA 1-434-333 | Isaiah Buchanan | https://images.crexi.com/lease-assets/107557/0ee25bdfae574d5e957136c251241438_716x444.jpg | 5/8/2020 |
| 16,197 | 141709018 | 2740-2830 E Pinetree Blvd, Thomasville, GA 31792 | VA 2-087-976 | David McCord | Produced by CREXi | |
| 16,198 | 14171144 | 2911 S 13th Ct, Omaha, NE 68108 | VA 1-434-718 | Chris Petersen | https://images.crexi.com/assets/416828/cc5a29ab1b6b463197753f654302ade4_716x444.jpg | 7/7/2020 |
| 16,199 | 14171315 | 916 Cox Rd, Gastonia, NC 28054 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 16,200 | 14171676 | 10150 Almeda Genoa Rd, Houston, TX 77075 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 16,201 | 14171919 | 944-950 Main St, Mukwonago, WI 53149 | VA 1-434-641 | Timothy Dabbs | Produced by CREXi | |
| 16,202 | 141735442 | 2656-2660 3rd St, San Francisco, CA 94107 | VA 2-088-194 | George Chao | https://images.crexi.com/lease-assets/21192/558f1e93396f4ba49763348b0efa648d_716x444.jpg | 5/3/2020 |
| 16,203 | 14183235 | 700 W 23rd St, Panama City, FL 32405 | VA 1-434-737 | David McCord | https://images.crexi.com/lease-assets/286347/2f99fd3cb523444eb43ce18492d49cc3_716x444.jpg | 3/22/2021 |
| 16,204 | 14185383 | 1290 W Colony Rd, Ripon, CA 95366 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,205 | 14186346 | 7279 E 96th Ave, Henderson, CO 80640 | VA 1-434-728 | Jason Tuomey | Produced by CREXi | |
| 16,206 | 14194220 | 6770 W Snowville Rd, Brecksville, OH 44141 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 16,207 | 14194876 | 4900 Jacksboro Hwy, Fort Worth, TX 76114 | VA 1-435-231 | Keith Howard | https://images.crexi.com/assets/480127/012d720f88214986a378df01838ddb08_716x444.jpg | 10/8/2020 |
| 16,208 | 14194988 | 99 Broad St, Phillipsburg, NJ 08865 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/assets/767281/dfd38d23b5a44a839a5992f0fb0e248ac_716x444.jpg | 3/22/2022 |
| 16,209 | 14195650 | 246 Basher Dr, Berthoud, CO 80513 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/assets/456364/8397771f65c3491a81a38f2a1cbdc7b1_3000x2000_resize.jpg | 9/13/2022 |
| 16,210 | 14195940 | 579W18907 Janesville Rd, Muskego, WI 53150 | VA 1-434-641 | Timothy Dabbs | Produced by CREXi | |
| 16,211 | 14204725 | 372 Main St, Watertown, MA 02472 | VA 1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/323496/ceb7a6453b4d4eeb88e749f7fd172ae3_716x444.jpg | 7/21/2021 |
| 16,212 | 14204730 | 372 Main St, Watertown, MA 02472 | VA 1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/323496/d40a4ec017244acc8c9e6cd7e513cb71_716x444.jpg | 7/21/2021 |
| 16,213 | 142066282 | 2001 NW 64th St, Fort Lauderdale, FL 33309 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,214 | 142074515 | 4210-4290 Lockfield St, Houston, TX 77092 | VA 2-093-784 | Clark Underwood | Produced by CREXi | |
| 16,215 | 142077963 | 5680 Frisco Square Blvd, Frisco, TX 75034 | VA 2-090-361 | Robert Beary | Produced by CREXi | |
| 16,216 | 142095356 | 270 Graces Way, Columbia, SC 29229 | VA 2-088-686 | Ryan Devaney | https://images.crexi.com/assets/410601/1b518c9ada424c38bbedfbc9f95ebf02_716x444.jpg | 7/10/2020 |
| 16,217 | 142096230 | 270 Graces Way, Columbia, SC 29229 | VA 2-088-686 | Ryan Devaney | https://images.crexi.com/assets/410601/86bb0df518a84603b967ea1425838a2_716x444.jpg | 7/10/2020 |
| 16,218 | 14209822 | 7300 Carmel Executive Park, Charlotte, NC 28226 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 16,219 | 142100399 | 1009 Slater Rd, Durham, NC 27703 | VA 2-088-607 | Marshall Main | https://images.crexi.com/assets/245388/2d5c603b990b437b93616e6ab77ca402_716x444.jpg | 1/28/2022 |
| 16,220 | 142105189 | 4721 Emperor Blvd, Durham, NC 27703 | VA 2-088-607 | Marshall Main | Produced by CREXi | |
| 16,221 | 142107071 | 2194 Hudson Ave, Rochester, NY 14617 | VA 2-088-173 | Frank Taddeo | https://images.crexi.com/assets/460878/663695cb4d8b4ce98049415d3aabe43c_716x444.jpg | 9/5/2020 |
| 16,222 | 142112512 | 1080 N Indian Canyon Dr, Palm Springs, CA 92262 | VA 2-090-455 | Nick Del Cioppo | https://images.crexi.com/assets/268464/24cfaaccfac242b3acecd2621608965_716x444.jpg | 2/5/2021 |
| 16,223 | 142122986 | 161 E Main St, Port Jervis, NY 12771 | VA 2-087-980 | Deawell Adair | https://images.crexi.com/assets/861464/77625cd6adb346e5803ac292d670524f_716x444.jpg | 7/15/2022 |
| 16,224 | 142123123 | 3769 W 25th St, Greeley, CO 80634 | VA 2-103-302 | Stacey Rocero | Produced by CREXi | |
| 16,225 | 14212845 | 997 S Riverside Dr, Clarksville, TN 37040 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 16,226 | 14213564 | 3391 Main St, Mexico, NY 13114 | VA 1-434-753 | Edward Bulken | Produced by CREXi | |
| 16,227 | 14213567 | 3391 Main St, Mexico, NY 13114 | VA 1-434-753 | Edward Bulken | Produced by CREXi | |
| 16,228 | 14215881 | 1741-1771 NW Burdett Crossing, Blue Springs, MO 64015 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/assets/477315/ec140e687ade44bbaa2a8c44a1915468_716x444.jpg | 9/24/2020 |
| 16,229 | 14215890 | 2400 S Lee's Summit Rd, Independence, MO 64055 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/assets/486398/71002775ad294b7392835647cde95205_716x444.jpg | 10/8/2020 |
| 16,230 | 14218038 | 7237 Noblestown Rd, Oakdale, PA 15071 | VA 1-434-747 | Alan Battles | Produced by CREXi | |
| 16,231 | 14226297 | 365 Westgate Dr, Brockton, MA 02301 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/assets/532553/be62ffaef11f44248ab25f229bc11ffe_716x444.jpg | 1/12/2021 |
| 16,232 | 14226312 | 365 Westgate Dr, Brockton, MA 02301 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/assets/532553/26ead61d71aa4b16bb45bd87dff89f97_716x444.jpg | 1/12/2021 |
| 16,233 | 14226417 | 11662-11664 Chandler Blvd, North Hollywood, CA 91601 | VA 1-434-639 | Tom Thompson | Produced by CREXi | |
| 16,234 | 14230032 | 642 Uptown Blvd, Cedar Hill, TX 75104 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/assets/809668/d3fc6830e9d140938812cf59cd32d9a1_716x444.jpg | 4/28/2022 |
| 16,235 | 14230312 | 8401-8461 Westminster Blvd, Westminster, CA 92683 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 16,236 | 14230836 | 951-969 Russell Ave, Gaithersburg, MD 20879 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,237 | 14231570 | 33 W Roosevelt Rd, Lombard, IL 60148 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 16,238 | 14231730 | 99 Weatherstone Dr, Woodstock, GA 30188 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,239 | 14232650 | 2100 Old Missouri Rd, Springdale, AR 72764 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 16,240 | 14233905 | 200 N Crain Hwy, Glen Burnie, MD 21061 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/assets/425898/db52a3879e1d4feea71b8dffe4869b73_716x444.jpg | 9/3/2020 |
| 16,241 | 14244257 | 41 Perkins Ave, Brockton, MA 02301 | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 16,242 | 14244782 | 9320 7th St, Rancho Cucamonga, CA 91730 | VA 1-434-731 | Daniel Marquez | Produced by CREXi | |
| 16,243 | 14244891 | 2208 E 25th St, Indianapolis, IN 46218 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 16,244 | 14245170 | 101 Rice Bent Way, Columbia, SC 29229 | VA 1-435-277 | Jason Benns | https://images.crexi.com/assets/496424/8b02f6cf60546829e4a8269151235fe_716x444.jpg | 2/20/2021 |
| 16,245 | 14246535 | 1919 Midwest Rd, Oak Brook, IL 60523 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 16,246 | 14246539 | 1919 Midwest Rd, Oak Brook, IL 60523 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/92427/5b78d7e9de4a4a5583adda4a5370286e_716x444.jpg | 5/6/2020 |
| 16,247 | 14246600 | 36450 Bankside Dr, Cathedral City, CA 92234 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,248 | 14247993 | 103 Crain Hwy SE, Glen Burnie, MD 21061 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 16,249 | 14257420 | 4509 Foothill Blvd, Oakland, CA 94601 | VA 1-434-743 | Anita Shin | https://images.crexi.com/assets/471006/c2a13f09bbae41d792c2a3b890cffd92_716x444.jpg | 9/24/2020 |
| 16,250 | 14257912 | 4508 St Andrews Rd, Columbia, SC 29210 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/375547/5f986a0b5b564b4091607679aa1f806d_716x444.jpg | 1/4/2022 |
| 16,251 | 14258076 | 331 Landrum Pl, Clarksville, TN 37043 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 16,252 | 14258084 | 331 Landrum Pl, Clarksville, TN 37043 | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 16,253 | 14259057 | 6503 Pinecastle Blvd, Orlando, FL 32809 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/assets/225621/84e9a6ecd230447ca527cac6d2db8c93_716x444.jpg | 9/22/2020 |
| 16,254 | 14259064 | 6503 Pinecastle Blvd, Orlando, FL 32809 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/assets/225621/b626644161dc4a0c810707f1602e3eec_716x444.jpg | 9/22/2020 |
| 16,255 | 14259825 | 11050 Crabapple Rd, Roswell, GA 30075 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,256 | 14261953 | 9700-9950 Fondren Rd, Houston, TX 77096 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/249339/ef0f60142fb64dd0a263b71051dc934c_716x444.jpg | 12/2/2020 |
| 16,257 | 14261957 | 9700-9950 Fondren Rd, Houston, TX 77096 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/249339/d39c112e6c88402aa846145c06f6c5b_716x444.jpg | 12/2/2020 |
| 16,258 | 14262300 | 5539 H St, Sacramento, CA 95819 | VA 1-434-612 | Steven Cranston | https://images.crexi.com/lease-assets/64624/f8101118b4e84b5b8152f50629aa8fcd_716x444.jpg | 5/3/2020 |
| 16,259 | 14262918 | 1204 E 58th Dr, Los Angeles, CA 90001 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 16,260 | 14263881 | 4625 Boat Club Rd, Fort Worth, TX 76135 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 16,261 | 14264005 | 307 Ferris Ave, Waxahachie, TX 75165 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/assets/246455/f87c9fcd0c4a420c8c7f5321ae44522e_716x444.jpg | 4/28/2020 |
| 16,262 | 14264178 | 7611 S Osborne Rd, Upper Marlboro, MD 20772 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/assets/200145/b357600114f5434aa0b7c5628cadcc2e_716x444.jpg | 7/22/2020 |
| 16,263 | 14264752 | 11050 Crabapple Rd, Roswell, GA 30075 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,264 | 142659288 | 11331 Ventura Blvd, Studio City, CA 91604 | VA 2-088-580 | Kevin Reece | Produced by CREXi | |

**Exhibit A, Page 298**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,265 | 14275257 | 164 W Main St, New Market, MD 21774 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,266 | 14275260 | 164 W Main St, New Market, MD 21774 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,267 | 142820306 | 5100 Genesee St, Cheektowaga, NY 14043 | VA 2-088-173 | Frank Taddeo | Produced by CREXi | |
| 16,268 | 142822882 | 101 NE 20th St, Miami, FL 33127 | VA 2-088-197 | Giovanny Lopez | Produced by CREXi | |
| 16,269 | 142826964 | 1950 S Highway 89, Perry, UT 84302 | VA 2-088-827 | Todd Cook | Produced by CREXi | |
| 16,270 | 142827060 | 1950 S Highway 89, Perry, UT 84302 | VA 2-088-827 | Todd Cook | Produced by CREXi | |
| 16,271 | 142827103 | 1950 S Highway 89, Perry, UT 84302 | VA 2-088-827 | Todd Cook | Produced by CREXi | |
| 16,272 | 142833284 | 1870 Chace Dr, Hoover, AL 35244 | VA 2-088-252 | Austin Lucas | Produced by CREXi | |
| 16,273 | 142834347 | 17560 NW 27th Ave, Miami Gardens, FL 33056 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,274 | 142838902 | 19647 Solar Cir, Parker, CO 80134 | VA 2-088-805 | Stacey Rocero | Produced by CREXi | |
| 16,275 | 14283994 | 355 Middlesex Tpke, Old Saybrook, CT 06475 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 16,276 | 142840287 | 915 Washington St, Forest City, AR 72335 | VA 2-088-611 | Mary Drost | https://images.crexi.com/assets/383358/a88f37a2ca604ad987a701c46014c8f7_716x444.jpg | 9/21/2020 |
| 16,277 | 142843764 | 1320 S Priest Dr, Tempe, AZ 85281 | VA 2-088-671 | Peter Sills | https://images.crexi.com/lease-assets/233872/3b9d733771b64b02917555d21127bb5e_716x444.jpg | 10/16/2020 |
| 16,278 | 14286934 | 1000 E Powell Dr, Lincolnton, NC 28092 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/214087/da76a68cf5e5493e9e24676764Sdf6e3_716x444.jpg | 9/6/2020 |
| 16,279 | 14286939 | 1000 E Powell Dr, Lincolnton, NC 28092 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/214087/8afd7b58fe9645a08e692f6ed15ded3e_716x444.jpg | 9/6/2020 |
| 16,280 | 142941226 | 1131 48th Ave N, Myrtle Beach, SC 29577 | VA 2-088-687 | Ryan Gwilliam | Produced by CREXi | |
| 16,281 | 14295254 | 13700 Pansy Trl, Austin, TX 78727 | VA 1-434-913 | Michael Marx | Produced by CREXi | |
| 16,282 | 14295398 | 2426 S Garfield Ave, Monterey Park, CA 91754 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 16,283 | 14295400 | 2426 S Garfield Ave, Monterey Park, CA 91754 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 16,284 | 14295948 | 201-217 SW 27th Ave, Fort Lauderdale, FL 33312 | VA 2-093-767 | Carolyn Crisp | Produced by CREXi | |
| 16,285 | 14296297 | 46336 Benedict Dr, Sterling, VA 20164 | VA 1-434-897 | Pia Miai | Produced by CREXi | |
| 16,286 | 14296315 | 46179 Westlake Dr, Sterling, VA 20165 | VA 1-434-897 | Pia Miai | Produced by CREXi | |
| 16,287 | 14296388 | 990 Pine Barren Rd, Pooler, GA 31322 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 16,288 | 142964972 | 13125 Danielson St, Poway, CA 92064 | VA 2-088-621 | Joerg Boetel | https://images.crexi.com/lease-assets/222478/37cd02e0db934d50a5291af4bb9201e3_716x444.jpg | 9/16/2020 |
| 16,289 | 14296733 | 1004 W Main St, Williamston, NC 27892 | VA 1-434-908 | Lawrence Hiatt | Produced by CREXi | |
| 16,290 | 142968799 | 3200-3214 NE 2 Ave, Miami, FL 33137 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/339297/cb9b58dfb9c94c178cbd399c3ea8353e_716x444.jpg | 8/20/2021 |
| 16,291 | 142968833 | 3200-3214 NE 2 Ave, Miami, FL 33137 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/339297/cfdc31cc692e460aa7859f857b5565d9_716x444.jpg | 8/20/2021 |
| 16,292 | 142968864 | 3200-3214 NE 2 Ave, Miami, FL 33137 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/339297/192e1c34b9d74b10a57ac4f55e3008a8_716x444.jpg | 8/20/2021 |
| 16,293 | 142971214 | 3320-3326 NW 2nd Ave, Miami, FL 33127 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/274247/681077b3b64b4025951b66d1bac3401b_716x444.jpg | 4/23/2020 |
| 16,294 | 142971253 | 3320-3326 NW 2nd Ave, Miami, FL 33127 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,295 | 142971275 | 3320-3326 NW 2nd Ave, Miami, FL 33127 | VA 2-093-665 | Al Paris | https://images.crexi.com/lease-assets/274247/bcd3385f26b148348d64d98adecddcdb_716x444.jpg | 4/23/2020 |
| 16,296 | 142971952 | 5900 W Charleston Blvd, Las Vegas, NV 89146 | VA 2-088-821 | Timothy Black | https://images.crexi.com/lease-assets/212525/90bbcd01abe64811b2d8af7bb7602945_716x444.jpg | 8/20/2020 |
| 16,297 | 142981225 | 3515 Arlene Dr, Branson, MO 65616 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,298 | 142981242 | 3515 Arlene Dr, Branson, MO 65616 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,299 | 142981349 | 3515 Arlene Dr, Branson, MO 65616 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,300 | 142981360 | 3515 Arlene Dr, Branson, MO 65616 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,301 | 142981383 | 3515 Arlene Dr, Branson, MO 65616 | VA 2-088-243 | Aurielle Weaver | Produced by CREXi | |
| 16,302 | 142998798 | 12660 Riverside Dr, Valley Village, CA 91607 | VA 2-088-580 | Kevin Reece | https://images.crexi.com/lease-assets/277092/e197f380287c48258249441b994978dd_716x444.jpg | 2/25/2021 |
| 16,303 | 14299905 | 73605 Dinah Shore Dr, Palm Desert, CA 92211 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,304 | 14300021 | 4651 Roswell Rd NE, Atlanta, GA 30342 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,305 | 14301635 | 1420-1438 E Los Angeles Ave, Simi Valley, CA 93065 | VA 1-435-250 | Krystle Coniglio | Produced by CREXi | |
| 16,306 | 14308836 | 71-101 Carver Rd, Plymouth, MA 02360 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/393376/aac8a798ff0f473fac4643dc11462723_716x444.jpg | 1/28/2022 |
| 16,307 | 14309370 | 600 Grand Panama Blvd, Panama City Beach, FL 32407 | VA 1-434-764 | David McCord | https://images.crexi.com/lease-assets/76099/a24c99c502024ab0bdebff9b6f6dce76_716x444.jpg | 2/28/2021 |
| 16,308 | 143093722 | 6000 Lake Forrest Dr NW, Atlanta, GA 30328 | VA 2-093-670 | Adrienne Tann | Produced by CREXi | |
| 16,309 | 143117659 | 930 State Route 17K, Montgomery, NY 12549 | VA 2-087-980 | Deawell Adair | Produced by CREXi | |
| 16,310 | 143117709 | 930 State Route 17K, Montgomery, NY 12549 | VA 2-087-980 | Deawell Adair | Produced by CREXi | |
| 16,311 | 143129595 | 252-286 NW 29th St, Miami, FL 33127 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,312 | 143129635 | 315-503 E Watkins St, Phoenix, AZ 85004 | VA 2-088-671 | Peter Sills | https://images.crexi.com/lease-assets/307281/d1f9dceeffb74e2999d419fb77afa4fa_716x444.jpg | 5/24/2021 |
| 16,313 | 14313093 | 15101 Buck Ln, Upper Marlboro, MD 20772 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,314 | 14313097 | 15101 Buck Ln, Upper Marlboro, MD 20772 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,315 | 14313129 | 15101 Buck Ln, Upper Marlboro, MD 20772 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,316 | 143131861 | 275 NW 26th St, Miami, FL 33127 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,317 | 14313526 | 941 Tamiami Trl, Port Charlotte, FL 33953 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,318 | 14313531 | 1225 Tamiami Trl, Port Charlotte, FL 33953 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,319 | 14314719 | 3403 SE J St, Bentonville, AR 72712 | VA 1-434-620 | Wendy Smith | https://images.crexi.com/assets/71475/01ef42333463438388c51f5cb1aca5fb_716x444.jpg | 12/18/2020 |
| 16,320 | 14314757 | 100 SE Executive Dr, Bentonville, AR 72712 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 16,321 | 14314761 | 100 SE Executive Dr, Bentonville, AR 72712 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 16,322 | 14315030 | 441 E Chester St, Jackson, TN 38301 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 16,323 | 14315035 | 441 E Chester St, Jackson, TN 38301 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 16,324 | 143171787 | 1670 Capital St, Elgin, IL 60124 | VA 2-088-015 | Dulce Rodriguez | https://images.crexi.com/lease-assets/226380/67fa35b592fb4da09d6291d397141805_716x444.jpg | 9/22/2020 |
| 16,325 | 143187339 | 191 US Highway 206, Flanders, NJ 07836 | VA 2-088-810 | Steve Cuttler | Produced by CREXi | |
| 16,326 | 143196476 | 485-487 3rd St, San Francisco, CA 94107 | VA 2-093-786 | Christopher Lau | Produced by CREXi | |
| 16,327 | 143200651 | 3306-3314 Orange Grove Ave, North Highlands, CA 95660 | VA 2-093-662 | Allison Martinez | https://images.crexi.com/lease-assets/249540/dcdbf783009f46d4bd246afe343c5a0e_716x444.jpg | 12/7/2020 |
| 16,328 | 143200734 | 3306-3314 Orange Grove Ave, North Highlands, CA 95660 | VA 2-093-662 | Allison Martinez | https://images.crexi.com/lease-assets/249540/b5a67cf28f574b69a0422f87eef42d9_716x444.jpg | 12/7/2020 |
| 16,329 | 143206024 | 2513-2519 W Peterson Ave, Chicago, IL 60659 | VA 2-088-643 | Melanie Shaw | Produced by CREXi | |
| 16,330 | 143207137 | 7115 Leesburg Pike, Falls Church, VA 22043 | VA 2-088-260 | Anna Northrup | Produced by CREXi | |
| 16,331 | 143207184 | 7115 Leesburg Pike, Falls Church, VA 22043 | VA 2-088-260 | Anna Northrup | Produced by CREXi | |
| 16,332 | 143207252 | 7115 Leesburg Pike, Falls Church, VA 22043 | VA 2-088-260 | Anna Northrup | https://images.crexi.com/assets/456072/7cca6dd6e868474d9c2398b8542be7f8_716x444.jpg | 8/27/2020 |
| 16,333 | 14321024 | 333-339 N Euclid Ave, Saint Louis, MO 63108 | VA 1-435-218 | James Hunstein | https://images.crexi.com/assets/223661/393f4468fe5947dfbe11e9f226c0a918_716x444.jpg | 9/18/2020 |
| 16,334 | 143215868 | 6901 N Dale Mabry Hwy, Tampa, FL 33614 | VA 2-088-591 | Leila Sally | Produced by CREXi | |
| 16,335 | 14323153 | 255 Main St, Hazelton, ID 83335 | VA 1-435-228 | Jonathan Scobby | https://images.crexi.com/assets/516964/69c8ab5934e74d7a9813dd168cfd93a0_716x444.jpg | 12/2/2020 |
| 16,336 | 14323155 | 255 Main St, Hazelton, ID 83335 | VA 1-435-228 | Jonathan Scobby | https://images.crexi.com/assets/516964/87af0742ead74ef38ffde2795d9090ae_716x444.jpg | 12/2/2020 |
| 16,337 | 14323719 | 125 W Bellaire Blvd, Lewisville, TX 75067 | VA 1-435-231 | Keith Howard | Produced by CREXi | |
| 16,338 | 14324797 | 41990 Cook St, Palm Desert, CA 92211 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,339 | 14324799 | 41990 Cook St, Palm Desert, CA 92211 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,340 | 14326147 | 5887 Westheimer Rd, Houston, TX 77057 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |

**Exhibit A, Page 299**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,341 | 14328346 | 1823 Two Notch Rd, Lexington, SC 29073 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 16,342 | 14328744 | 3500 Corinth Pky, Corinth, TX 76208 | VA 1-435-231 | Keith Howard | https://images.crexi.com/lease-assets/233926/6732f8324fb84b07882e70412a41134d_716x444.jpg | 10/16/2020 |
| 16,343 | 14330251 | 6000 S Country Club Rd, Tucson, AZ 85706 | VA 1-434-748 | Barb Hildenbrand | https://images.crexi.com/lease-assets/103314/c519ef6339244bfeb4c4faea4909cc9e_716x444.jpg | 5/8/2020 |
| 16,344 | 14330833 | 2307 N Main St, Anderson, SC 29621 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/863042/21927eff4c8d48538ad3e818683a6272_716x444.jpg | 7/15/2022 |
| 16,345 | 14332147 | 780 W Ramona Expy, Perris, CA 92571 | VA 2-093-755 | Michele Pyatt | https://images.crexi.com/lease-assets/129013/816aa9baf8ed4531ae44ec4720694917_716x444.jpg | 10/22/2020 |
| 16,346 | 14333013 | 2560 Montessouri St, Las Vegas, NV 89117 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,347 | 14334902 | 20907 Highway 99, Lynnwood, WA 98036 | VA 2-088-679 | Robert Lawton | https://images.crexi.com/lease-assets/274470/8cd8b97455c641339bd0a394c00d53c0_716x444.jpg | 6/25/2021 |
| 16,348 | 14335251 | 689 South Green Rd, South Euclid, OH 44121 | VA 1-391-978 | David Coleman | https://images.crexi.com/assets/139145/bee02f06485a4cc3b511ef06c284eb47_716x444.jpg | 5/28/2021 |
| 16,349 | 14341095 | 400 N Fant St, Anderson, SC 29621 | VA 1-434-632 | William Neary | Produced by CREXi | |
| 16,350 | 14347889 | 19685 Highway 7, Shorewood, MN 55331 | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/452210/c19acaac498e481299a5118671ed4dc3_716x444.jpg | 8/22/2020 |
| 16,351 | 14348661 | 21944-21950 Cascades Pky, Sterling, VA 20164 | VA 1-434-897 | Pia Miai | https://images.crexi.com/lease-assets/203891/017eb53939314b909dc565d52bd7f538_716x444.jpg | 8/6/2020 |
| 16,352 | 14350024 | 8060 Via Dellagio Way, Orlando, FL 32819 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/338167/de943f87528941b0805942921c606267_716x444.jpg | 8/20/2021 |
| 16,353 | 14356498 | 1232 E Ash St, Piqua, OH 45356 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 16,354 | 14357071 | 1027 Austin Hwy, San Antonio, TX 78209 | VA 1-434-770 | Cindy Kelleher | https://images.crexi.com/lease-assets/256306/61c74b8c2e4748c58e836ca70e7c782b_716x444.jpg | 12/18/2020 |
| 16,355 | 14358772 | 618-622 N Central, Olathe, KS 66061 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/210092/302090742a964636a750bb80d5fc7195_716x444.jpg | 9/17/2022 |
| 16,356 | 14361403 | 10001 Westheimer Rd, Houston, TX 77042 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/418607/53344a3627b4440fa9c2aa994fa4151d_716x444.jpg | 4/9/2022 |
| 16,357 | 14369714 | 770 W 17th St, Costa Mesa, CA 92627 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 16,358 | 14369993 | 2631-2635 Westfield Ave, Camden, NJ 08105 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 16,359 | 14370323 | 1738 Joy Lake Rd, Lake City, GA 30260 | VA 1-434-759 | Bonnie Heath | Produced by CREXi | |
| 16,360 | 14373549 | 10685 E Mississippi Ave, Aurora, CO 80012 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 16,361 | 14374274 | 2015 Preisker Ln, Santa Maria, CA 93454 | VA 1-435-250 | Krystle Coniglio | https://images.crexi.com/lease-assets/222782/4fc02d804056424bac0e4cd0eba08104_716x444.jpg | 12/27/2020 |
| 16,362 | 14374277 | 2015 Preisker Ln, Santa Maria, CA 93454 | VA 1-435-250 | Krystle Coniglio | https://images.crexi.com/lease-assets/222782/cf7f043db8334082b45cfb6887d5b08c_716x444.jpg | 12/27/2020 |
| 16,363 | 14374341 | 2802 N El Burrito Ave, Tucson, AZ 85705 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 16,364 | 14377211 | 43-57 Springfield St, Chicopee, MA 01013 | VA 2-088-040 | Ed Messenger | Produced by CREXi | |
| 16,365 | 14377441 | 4900-4934 Lima St, Denver, CO 80239 | VA 2-090-449 | Andrew Shelton | Produced by CREXi | |
| 16,366 | 14379973 | 7034-7040 Terminal Sq, Upper Darby, PA 19082 | VA 2-088-814 | Steve Baist | Produced by CREXi | |
| 16,367 | 14381345 | 15851 Dallas Pkwy, Addison, TX 75001 | VA 2-088-644 | Melissa Hood | Produced by CREXi | |
| 16,368 | 14383777 | 1800 N Grand Ave, Santa Ana, CA 92705 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 16,369 | 14384053 | 3502-3640 E State St, Rockford, IL 61108 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 16,370 | 14384138 | 1052-1060 Endeavor Ct, Nokomis, FL 34275 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/236543/45d447c00c4547dd9ad930638d7d30b4_716x444.jpg | 10/22/2020 |
| 16,371 | 14384150 | 1052-1060 Endeavor Ct, Nokomis, FL 34275 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/236543/63f66cf434ea4829937da49b055ccdf1_716x444.jpg | 10/22/2020 |
| 16,372 | 14384189 | 1920 Foundry Ct, Ceres, CA 95307 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,373 | 14384194 | 1920 Foundry Ct, Ceres, CA 95307 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,374 | 14384944 | 6430-6436 Jasmine St, Moss Point, MS 39563 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/582946/eb40c2e5b44346dbb830004edc5ba869_716x444.jpg | 6/28/2021 |
| 16,375 | 14385096 | 10000 E Commons St, Lone Tree, CO 80124 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/406032/1b628b2bdd144beaae21d21cdae525b1_716x444.jpg | 3/3/2022 |
| 16,376 | 14385107 | 10016-10018 Commons St, Lone Tree, CO 80124 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/406032/b8e8cf1ee85c54bae9966c6b1b04da62c_716x444.jpg | 3/3/2022 |
| 16,377 | 14385637 | 20540 108th Ave SE, Kent, WA 98031 | VA 1-434-911 | Michael Profitt | https://images.crexi.com/lease-assets/150818/41fe5bce812e4977bebf3f05b7b78a90_716x444.jpg | 5/8/2020 |
| 16,378 | 14385748 | 1951 W Grant Rd, Tucson, AZ 85745 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 16,379 | 14386242 | 3011 Silina Dr, Virginia Beach, VA 23452 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,380 | 14386303 | 3101 Magic Hollow Blvd, Virginia Beach, VA 23453 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,381 | 14387504 | 410 Allen St, Elizabeth, NJ 07202 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/121743/038a7ed921ef4ad08df4e6ac14b211bf_716x444.jpg | 5/11/2020 |
| 16,382 | 14387762 | 30436 Woodward Ave, Royal Oak, MI 48073 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/257835/7ef874667b894ef59bd54b3f7999694b_716x444.jpg | 1/1/2021 |
| 16,383 | 14388705 | 12919 Stroh Ranch Ct, Parker, CO 80134 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,384 | 14389273 | 2651 Johnstown Rd, Columbus, OH 43219 | VA 1-434-624 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 16,385 | 14391592 | 11590 W Bernardo Ct, San Diego, CA 92127 | VA 2-088-621 | Joerg Boetel | Produced by CREXi | |
| 16,386 | 14392833 | 11407-11433 W 87th Ter, Overland Park, KS 66214 | VA 2-088-758 | Anya Ivantseva | https://images.crexi.com/lease-assets/310307/05470e63f00a4eb4b6e7be6721bdd0da_716x444.jpg | 6/6/2021 |
| 16,387 | 14393482 | 5 10700 Caribbean Blvd, Miami, FL 33189 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,388 | 14394340 | 1085 Brookhaven Dr, Aiken, SC 29803 | VA 2-088-686 | Ryan Devaney | Produced by CREXi | |
| 16,389 | 14394373 | 3021 Gateway Dr, Irving, TX 75063 | VA 2-088-644 | Melissa Hood | https://images.crexi.com/lease-assets/218256/cfec1eeec94442b9a7a9c306507d6bdb_716x444.jpg | 9/6/2020 |
| 16,390 | 14394398 | 3021 Gateway Dr, Irving, TX 75063 | VA 2-088-644 | Melissa Hood | https://images.crexi.com/lease-assets/218256/c641b22517b74e429ef16f9e261e85f4_716x444.jpg | 9/6/2020 |
| 16,391 | 14394786 | 8995 W Flamingo Rd, Las Vegas, NV 89147 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,392 | 14394798 | 8995 W Flamingo Rd, Las Vegas, NV 89147 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,393 | 14395217 | 8 34572 Route 45, Grayslake, IL 60030 | VA 2-088-015 | Dulce Rodriguez | Produced by CREXi | |
| 16,394 | 14395267 | 1615-1621 Georgesville Rd, Columbus, OH 43228 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 16,395 | 14395629 | 6233 Old SugarCreek Rd, Charlotte, NC 28269 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 16,396 | 14404867 | 2217 Dresden Dr, Atlanta, GA 30341 | VA 1-434-628 | Russell Holloway | Produced by CREXi | |
| 16,397 | 14405043 | 8770 Transit Rd, Amherst, NY 14051 | VA 1-434-763 | Frank Taddeo | https://images.crexi.com/lease-assets/276969/5893564e0dd049d19cd5988ac83f8301_716x444.jpg | 3/7/2021 |
| 16,398 | 14405348 | 650 Greeland Ave, Jacksonville, FL 32221 | VA 1-434-399 | Lori Smith | Produced by CREXi | |
| 16,399 | 14405417 | 100 Fulton Ln, Mount Vernon, NY 10550 | VA 1-434-895 | Paul Bentley | Produced by CREXi | |
| 16,400 | 14405420 | 100 Fulton Ln, Mount Vernon, NY 10550 | VA 1-434-895 | Paul Bentley | Produced by CREXi | |
| 16,401 | 14406499 | 7790 W Irlo Bronson Hwy, Kissimmee, FL 34747 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/assets/325933/89e19cf8ed594b92b73746b1244e449b_716x444.jpg | 10/24/2020 |
| 16,402 | 14406730 | 130-154 W Branch St, Arroyo Grande, CA 93420 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/223001/7ae195151e34a09b1a375d1e105370b_716x444.jpg | 9/18/2020 |
| 16,403 | 14406734 | 130-154 W Branch St, Arroyo Grande, CA 93420 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/223001/42ff6fc3a75f47eba5cca5f4773c5ba6_716x444.jpg | 9/18/2020 |
| 16,404 | 14407155 | 646 Main St, Port Jefferson, NY 11777 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,405 | 14407723 | 10603 E 86th St, Owasso, OK 74055 | VA 1-434-600 | Wendy Smith | https://images.crexi.com/lease-assets/516897/6263e358c7804bbda21b1fdc17e2b0df_716x444.jpg | 12/2/2020 |
| 16,406 | 14407750 | 940 S Thomasboro Dr, Charlotte, NC 28208 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 16,407 | 14407908 | 19800 S LaGrange Rd, Mokena, IL 60448 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 16,408 | 14408117 | 9233 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,409 | 14417249 | 979 Avenida Pico, San Clemente, CA 92673 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 16,410 | 14418076 | 8111 86th Ave NW, Gig Harbor, WA 98332 | VA 1-434-734 | Gary Palmer | Produced by CREXi | |
| 16,411 | 14418093 | 8111 86th Ave NW, Gig Harbor, WA 98332 | VA 1-434-734 | Gary Palmer | Produced by CREXi | |
| 16,412 | 14418098 | 8111 86th Ave NW, Gig Harbor, WA 98332 | VA 1-434-734 | Gary Palmer | Produced by CREXi | |
| 16,413 | 14418100 | 8111 86th Ave NW, Gig Harbor, WA 98332 | VA 1-434-734 | Gary Palmer | Produced by CREXi | |
| 16,414 | 14418378 | 217 Market St, Camden, NJ 08102 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 16,415 | 14419094 | 3735 Floyd Rd, Austell, GA 30106 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,416 | 14419097 | 3735 Floyd Rd, Austell, GA 30106 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |

**Exhibit A, Page 300**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,417 | 14419889 | 2021 N Pinal Ave, Casa Grande, AZ 85122 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 16,418 | 14420247 | 9535 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,419 | 14420258 | 9226 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,420 | 14420260 | 9445 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,421 | 14420277 | 9234 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,422 | 14421697 | 7859 Walnut Hill Ln, Dallas, TX 75231 | VA 2-088-804 | Stacey Callaway | Produced by CREXi | |
| 16,423 | 14425341 | 910-944 Clint Moore Rd, Boca Raton, FL 33487 | VA 2-093-712 | David Dunn | Produced by CREXi | |
| 16,424 | 14425364 | 910-944 Clint Moore Rd, Boca Raton, FL 33487 | VA 2-093-712 | David Dunn | Produced by CREXi | |
| 16,425 | 14427236 | 2021 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-093-712 | David Dunn | https://images.crexi.com/assets/300798/7237df3624004b82859387b66d05f12f_716x444.jpg | 4/26/2020 |
| 16,426 | 14427257 | 2021 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-093-712 | David Dunn | Produced by CREXi | |
| 16,427 | 14427307 | 2021 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-093-712 | David Dunn | Produced by CREXi | |
| 16,428 | 14427340 | 2021 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-093-712 | David Dunn | https://images.crexi.com/assets/300798/f6dd021f448d432c974f6191f5a74e02_716x444.jpg | 4/26/2020 |
| 16,429 | 14423025 | 3 970 Durham Rd, Langhorne, PA 19047 | VA 2-090-467 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/217783/e79336d605774006dc03ad237f388be0_716x444.jpg | 9/6/2020 |
| 16,430 | 14237701 | 8 Brookes Ave, Gaithersburg, MD 20877 | VA 2-093-671 | Adam Santoni | Produced by CREXi | |
| 16,431 | 14424052 | 111 Jefferson Davis Hwy, Aiken, SC 29801 | VA 2-088-686 | Ryan Devaney | Produced by CREXi | |
| 16,432 | 14240263 | 2615 Three Oaks Rd, Cary, IL 60013 | VA 2-088-584 | Justin Schmidt | https://images.crexi.com/lease-assets/268397/adf50ffd5ce449dab149eabd3bffe429_716x444.jpg | 2/5/2021 |
| 16,433 | 14240294 | 111 Jefferson Davis Hwy, Aiken, SC 29801 | VA 2-088-686 | Ryan Devaney | Produced by CREXi | |
| 16,434 | 14297899 | 4670 Lansdowne Ave, Saint Louis, MO 63116 | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 16,435 | 14428909 | 3125 Coffee Rd, Modesto, CA 95355 | VA 1-434-910 | Mike Bellsmith | Produced by CREXi | |
| 16,436 | 14429589 | 6245 Brandon Ave, Springfield, VA 22150 | VA 1-434-897 | Pia Miai | Produced by CREXi | |
| 16,437 | 14431404 | 671 McDaniel St, Atlanta, GA 30312 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/156034/65074b81908549c1af94141b19bc6ecb_716x444.jpg | 5/8/2020 |
| 16,438 | 14431408 | 671 McDaniel St, Atlanta, GA 30312 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/156034/e68ba9308b874696ab462c474eec4054_716x444.jpg | 5/8/2020 |
| 16,439 | 14431647 | 7 214 Main St, Rancocas, NJ 08073 | VA 2-088-212 | Carmen Gerace | https://images.crexi.com/assets/169916/35491939153043414ac221f1069b832de_716x444.jpg | 4/30/2020 |
| 16,440 | 14431686 | 17060 N Dallas Pky, Dallas, TX 75248 | VA 2-088-644 | Melissa Hood | Produced by CREXi | |
| 16,441 | 14431832 | 2345 W Alameda Ave, Denver, CO 80223 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 16,442 | 14431963 | 2758 W Henrietta Rd, Rochester, NY 14623 | VA 2-088-173 | Frank Taddeo | https://images.crexi.com/lease-assets/460867/48f979082537340eabb7605b4dfeec16e_716x444.jpg | 9/5/2020 |
| 16,443 | 14432023 | 2758 W Henrietta Rd, Rochester, NY 14623 | VA 2-088-173 | Frank Taddeo | https://images.crexi.com/lease-assets/460867/533506a533974ea18558eaf926cb617a_716x444.jpg | 9/5/2020 |
| 16,444 | 14432034 | 220 Pennsylvania Ave, Charlotte, NC 28216 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/assets/397610/0e4801962ee24252adc990e66995b600_716x444.jpg | 6/16/2020 |
| 16,445 | 14432036 | 220 Pennsylvania Ave, Charlotte, NC 28216 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/assets/397610/ddd59da003a548dfaeac1dc8b371ebd6_716x444.jpg | 6/16/2020 |
| 16,446 | 14432055 | 123 N Wright Brothers Dr, Salt Lake City, UT 84116 | VA 1-434-752 | Cynthia Woerner | https://images.crexi.com/lease-assets/135381/6570de210efe46269f1e014c1ad779fe_716x444.jpg | 5/8/2020 |
| 16,447 | 14432459 | 3996-4004 Red Cedar Dr, Highlands Ranch, CO 80126 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,448 | 14432502 | 7620 Rogers, Manvel, TX 77578 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 16,449 | 14432974 | 6380 Tara Blvd, Forest Park, GA 30297 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/205658/c7481a85598f489f915659633f3a27e06_716x444.jpg | 8/6/2020 |
| 16,450 | 14434336 | 6 Spears Rd & Rushcreek Dr, Houston, TX 77067 | VA 2-093-784 | Clark Underwood | Produced by CREXi | |
| 16,451 | 14438200 | 308-312 Pennsylvania Ave SE, Washington, DC 20003 | VA 2-116-739 | Jeffery Palmer | Produced by CREXi | |
| 16,452 | 14439714 | 8054 Reading Rd, Cincinnati, OH 45237 | VA 1-434-613 | Bob Benkert | Produced by CREXi | |
| 16,453 | 14439865 | 7228 S Broadway, Los Angeles, CA 90003 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 16,454 | 14439877 | 7228 S Broadway, Los Angeles, CA 90003 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 16,455 | 14440143 | 430 1st Ave SE, Rice, MN 56367 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 16,456 | 14442884 | 241 Business Park Blvd, Columbia, SC 29203 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/444749/6a1a2e10bf2c4cf6be97571d06ba19b9_716x444.jpg | 8/11/2020 |
| 16,457 | 14442886 | 241 Business Park Blvd, Columbia, SC 29203 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/444749/306efc3ed0d44ef8928b6d51f9cadaea4_716x444.jpg | 8/11/2020 |
| 16,458 | 14443428 | 301 Dominion Dr, Morrisville, NC 27560 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/assets/302616/2deeb527d8d3473b951b39a41b4cd9ec_716x444.jpg | 5/4/2021 |
| 16,459 | 14440116 | 7916 Old Branch Ave, Clinton, MD 20735 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,460 | 14444099 | 19467 Mack Ave, Grosse Pointe, MI 48236 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,461 | 14444104 | 19467 Mack Ave, Grosse Pointe, MI 48236 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,462 | 14445625 | 197 Merrimack Ave, Dracut, MA 01826 | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 16,463 | 14445997 | 4830 Wilson Rd, Humble, TX 77396 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/249459/7e03cc66def145129a09fc923d4b997e_716x444.jpg | 12/2/2020 |
| 16,464 | 14446870 | 8711 N Dixie Dr, Dayton, OH 45414 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/assets/445307/2a2f93160e814f78b2b4dc4afb3e656a_716x444.jpg | 8/13/2020 |
| 16,465 | 14447381 | 200 Camino Oruga, Napa, CA 94558 | VA 1-434-743 | Anita Shin | Produced by CREXi | |
| 16,466 | 14448392 | 8222 Schultz Rd, Clinton, MD 20735 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/228212/a7f971ad72ea4cb599ed56461ae045f8_716x444.jpg | 9/26/2020 |
| 16,467 | 14448396 | 8222 Schultz Rd, Clinton, MD 20735 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/228212/b30e70c316ae49dbb5953213e8b3b7fb_716x444.jpg | 4/12/2022 |
| 16,468 | 14448416 | 6501 Yochelson Pl, Clinton, MD 20735 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/228481/a66156cca82d4e319fb9bf82dcd0c916_716x444.jpg | 9/26/2020 |
| 16,469 | 14449751 | 18721-18741 Ponderosa Dr, Parker, CO 80134 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,470 | 14450363 | 2 Cleveland Ct, Greenville, SC 29607 | VA 1-434-632 | William Neary | Produced by CREXi | |
| 16,471 | 14450694 | 3920 Space Dr, Dayton, OH 45414 | VA 1-434-624 | Zachary Robb | https://images.crexi.com/lease-assets/452073/e0477998152541b49128105c5a5be90c_716x444.jpg | 7/18/2022 |
| 16,472 | 14450814 | 1901 S US Hwy 1, Fort Pierce, FL 34950 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/255608/892c09da5c2d45338483dfc001228e1f_716x444.jpg | 12/18/2020 |
| 16,473 | 14450819 | 1901 S US Hwy 1, Fort Pierce, FL 34950 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/255608/6cecab84d9c146ba929be7bf968278bb_716x444.jpg | 12/18/2020 |
| 16,474 | 14450820 | 5400 Glenwood Ave, Raleigh, NC 27612 | VA 2-088-607 | Marshall Main | https://images.crexi.com/lease-assets/253521/dc71a27007f440eb91a6578750838f9b_716x444.jpg | 9/18/2020 |
| 16,475 | 14451697 | 1275 N 91st Ave, Tolleson, AZ 85353 | VA 2-090-457 | Nicholas Casano | https://images.crexi.com/lease-assets/214549/702df7a6597347d49f4b28f549f460cd_716x444.jpg | 8/27/2020 |
| 16,476 | 14451364 | 2841 Plaza Pl, Raleigh, NC 27612 | VA 2-088-607 | Marshall Main | Produced by CREXi | |
| 16,477 | 14451248 | 3 0 Aldine Bender Rd, Houston, TX 77060 | VA 2-093-784 | Clark Underwood | https://images.crexi.com/assets/168132/a2d912f66c314248bf6b6d029077e47b_716x444.jpg | 11/17/2021 |
| 16,478 | 14452391 | 4 7430 Fairbanks N Houston Rd, Houston, TX 77040 | VA 2-088-586 | Leeah Mayes | Produced by CREXi | |
| 16,479 | 14425904 | 5311 Kirby Dr, Houston, TX 77005 | VA 2-093-784 | Clark Underwood | https://images.crexi.com/lease-assets/224576/4b695ca1fcdb4f4487dfbec90313e134_716x444.jpg | 9/22/2020 |
| 16,480 | 14425922 | 5311 Kirby Dr, Houston, TX 77005 | VA 2-093-784 | Clark Underwood | https://images.crexi.com/lease-assets/224576/9072b4e76651420ea976fff5650abaf_716x444.jpg | 9/22/2020 |
| 16,481 | 14425947 | 5311 Kirby Dr, Houston, TX 77005 | VA 2-093-784 | Clark Underwood | https://images.crexi.com/lease-assets/224576/b598cb2192cd442386cec5bf59b54e2_716x444.jpg | 9/22/2020 |
| 16,482 | 14453250 | 5330 Cameron St, Las Vegas, NV 89118 | VA 2-088-821 | Timothy Black | Produced by CREXi | |
| 16,483 | 14456686 | 511 Market St, Camden, NJ 08102 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 16,484 | 14456753 | 248-252 Arrowhead Blvd, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,485 | 14457029 | 8705 Bollman Pl, Savage, MD 20763 | VA 1-434-771 | Patrick O'Conor | https://images.crexi.com/lease-assets/149089/36e290e92ef64d9fb2cda3c2972547c5_716x444.jpg | 8/16/2020 |
| 16,486 | 14466010 | 2913 Bull St, Savannah, GA 31405 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/assets/511482/29076520003f46d8b6592e4212a0f35_716x444.jpg | 11/19/2020 |
| 16,487 | 14466296 | 760 Mcnutt Rd, Sunland Park, NM 88063 | VA 1-434-710 | Linda Miner | Produced by CREXi | |
| 16,488 | 14466602 | 4312-4316 W 13 Mile Rd, Royal Oak, MI 48073 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,489 | 14466625 | 3415 Fairmont Rd, Royal Oak, MI 48073 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,490 | 14466667 | 4005 W 13 Mile Rd, Royal Oak, MI 48073 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,491 | 14467043 | 1850 W Webster Ave, Chicago, IL 60614 | VA 1-434-629 | Kimberly Atwood | Produced by CREXi | |
| 16,492 | 14467084 | 480 Tanyard Rd, Rocky Mount, VA 24151 | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |

**Exhibit A, Page 301**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,493 | 14468774 35 Madison St, New York, NY 10038 | | VA 1-434-617 | Victor Rivera | Produced by CREXi | |
| 16,494 | 14478633 3314 Greenfield Rd, Royal Oak, MI 48073 | | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,495 | 14479517 4630 Raleigh Lagrange Rd, Memphis, TN 38128 | | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 16,496 | 14480270 163 SW Stonegate Ter, Lake City, FL 32024 | | VA 1-434-764 | David McCord | https://images.crexi.com/lease-assets/612173/ef0cdc146b0847e3aba71fe690906b1c_716x444.jpg | 6/10/2021 |
| 16,497 | 14480400 N Brevard Ave, Arcadia, FL 34266 | | VA 2-090-427 | Richard Grant | Produced by CREXi | |
| 16,498 | 14480413 N Brevard Ave, Arcadia, FL 34266 | | VA 2-090-427 | Richard Grant | Produced by CREXi | |
| 16,499 | 14481882 10-32 Route 70, Marlton, NJ 08053 | | VA 2-088-212 | Carmen Gerace | https://images.crexi.com/lease-assets/28210/412ab24175d44fba8e6ecb456966a991_716x444.jpg | 9/6/2020 |
| 16,500 | 14481626 500 W 7th St, Fort Worth, TX 76102 | | VA 2-090-361 | Robert Beary | Produced by CREXi | |
| 16,501 | 14481400 1900 The Exchange SE, Atlanta, GA 30339 | | VA 2-093-670 | Adrienne Tann | Produced by CREXi | |
| 16,502 | 14482797 1313 Alum Creek Dr, Columbus, OH 43209 | | VA 2-090-361 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 16,503 | 14483035 4420 Springer Ave, Royal Oak, MI 48073 | | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,504 | 14483507 11141 US Highway 19 N, Clearwater, FL 33764 | | VA 2-088-591 | Leila Sally | https://images.crexi.com/lease-assets/281309/7b1a1d038d5d42859f49f5ccc42234d_716x444.jpg | 3/12/2021 |
| 16,505 | 14483520 7740 Nova Dr, Davie, FL 33324 | | VA 2-093-665 | Al Paris | https://images.crexi.com/assets/492201/c4b26efe1c3d4fdfa17c7c4084f6105c_716x444.jpg | 10/21/2020 |
| 16,506 | 14483537 7740 Nova Dr, Davie, FL 33324 | | VA 2-093-665 | Al Paris | https://images.crexi.com/assets/492201/40b709be8fcd4cfead81f8b40c1a3bdd_716x444.jpg | 10/21/2020 |
| 16,507 | 14484248 310-340 N Andreasen Dr, Escondido, CA 92029 | | VA 2-088-621 | Joerg Boetel | https://images.crexi.com/lease-assets/308281/4973bb76e25944d194dfc94799af2017_716x444.jpg | 5/28/2021 |
| 16,508 | 14484564 710-720 E Northwest Hwy, Mount Prospect, IL 60056 | | VA 2-088-604 | Jonathan Fairfield | https://images.crexi.com/lease-assets/298104/c0beff9c1d84943f1bf1d2e835e749587_716x444.png | 4/21/2021 |
| 16,509 | 14484688 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/f53b39a6d9e84b7092e5c44d982d2557_716x444.jpg | 11/7/2020 |
| 16,510 | 14484694 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/83006a5ac0354a23bb49e8099ea1f0fe_716x444.jpg | 11/7/2020 |
| 16,511 | 14484703 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/e82dee5c2582425bbb98a0e566d2e6c5_716x444.jpg | 11/7/2020 |
| 16,512 | 14484724 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/aaa7880ac2cc4c07900b834f6f469d1_716x444.jpg | 11/7/2020 |
| 16,513 | 14484752 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/2292f324e58e4311b0de43271b187c2f_716x444.jpg | 11/7/2020 |
| 16,514 | 14484810 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/91af427a373f4802a3b82eda3d82fb41_716x444.jpg | 11/7/2020 |
| 16,515 | 14484887 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/4e5bf2b5c3d14def801dc342ec4b380_716x444.jpg | 11/7/2020 |
| 16,516 | 14484894 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/259b68c8ac374bc88891981b1c62c819_716x444.jpg | 11/7/2020 |
| 16,517 | 14484910 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/988b22075909405aa8252e52ac5ce949_716x444.jpg | 11/7/2020 |
| 16,518 | 14484925 4313 N 19th Ave, Phoenix, AZ 85015 | | VA 2-090-457 | Nicholas Cassano | https://images.crexi.com/assets/503281/44a88144a1dc4e448a37ee08a601ea63_716x444.jpg | 11/7/2020 |
| 16,519 | 14484273 9 15 S Dryden Pl, Arlington Heights, IL 60004 | | VA 2-088-604 | Jonathan Fairfield | Produced by CREXi | |
| 16,520 | 14488816 759 Falmouth Rd, Mashpee, MA 02649 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/assets/459896/63788a4d54e949d9955042b3961d78a7_716x444.jpg | 9/3/2020 |
| 16,521 | 14488842 8 Jan Sebastian Way, Sandwich, MA 02563 | | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 16,522 | 14488929 1030 Vance Jackson Rd, San Antonio, TX 78201 | | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 16,523 | 14489320 20660 Aurora Rd, Cleveland, OH 44146 | | VA 1-434-914 | Linda Cook | https://images.crexi.com/assets/114517/528e3de010c08469ca5c826a8d3dc2500_716x444.jpg | 5/1/2020 |
| 16,524 | 14490894 8905 Ballard Ln, Clinton, MD 20735 | | VA 1-434-765 | Gene Inserto | https://images.crexi.com/assets/478510/3c53a7724ccd403f1bc7eb9ff27852e6a_716x444.jpg | 9/26/2020 |
| 16,525 | 14492053 4133 Merle Hay Rd, Des Moines, IA 50310 | | VA 1-434-718 | Chris Petersen | https://images.crexi.com/assets/335643/909b2c1dd8954feca2ec2bfae3bd9d14_716x444.jpg | 8/10/2021 |
| 16,526 | 14492493 1622 Parker Dr, Charlotte, NC 28208 | | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/assets/527896/2a8c0b2503bc436996b50b4334289aa6_716x444.jpg | 12/24/2020 |
| 16,527 | 14492507 1622 Parker Dr, Charlotte, NC 28208 | | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/assets/527896/49c54be85bcb4ad7b802ba284af82c82_716x444.jpg | 12/24/2020 |
| 16,528 | 14493082 7 2100 Riveredge Pky NW, Atlanta, GA 30328 | | VA 2-093-670 | Adrienne Tann | Produced by CREXi | |
| 16,529 | 14493628 528-542 1/2 Evans St, McKeesport, PA 15132 | | VA 1-434-747 | Alan Battles | Produced by CREXi | |
| 16,530 | 14493788 8 2117 State St, Bettendorf, IA 52722 | | VA 2-088-009 | Drew Davis | https://images.crexi.com/lease-assets/315359/65cb3ca8c6a247408f370b0bf080f20d_716x444.jpg | 11/14/2021 |
| 16,531 | 14493910 3560 E Woodmen Rd, Colorado Springs, CO 80920 | | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,532 | 14493982 7 7150 Greenville Ave, Dallas, TX 75231 | | VA 2-093-764 | Darrell Shultz | Produced by CREXi | |
| 16,533 | 14494846 3651-3677 NW 124th Ave, Coral Springs, FL 33065 | | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,534 | 14495284 4001 N Taggart Cay, Sarasota, FL 34233 | | VA 2-090-427 | Richard Grant | Produced by CREXi | |
| 16,535 | 14496232 7 2800 E Higgins Rd, Elk Grove Village, IL 60007 | | VA 2-088-604 | Jonathan Fairfield | Produced by CREXi | |
| 16,536 | 14496238 5 2800 E Higgins Rd, Elk Grove Village, IL 60007 | | VA 2-088-604 | Jonathan Fairfield | Produced by CREXi | |
| 16,537 | 14496295 3 1260 W Higgins Rd, Hoffman Estates, IL 60169 | | VA 2-088-604 | Jonathan Fairfield | Produced by CREXi | |
| 16,538 | 14496296 4 10545-10555 W Donges Ct, Milwaukee, WI 53224 | | VA 2-093-671 | Adam Santoni | Produced by CREXi | |
| 16,539 | 14496301 8 10545-10555 W Donges Ct, Milwaukee, WI 53224 | | VA 2-093-671 | Adam Santoni | https://images.crexi.com/lease-assets/856/7745f31c498c4776b0bf061507559 4f7_716x444.jpg | 2/11/2021 |
| 16,540 | 14496307 6 10545-10555 W Donges Ct, Milwaukee, WI 53224 | | VA 2-093-671 | Adam Santoni | Produced by CREXi | |
| 16,541 | 14499420 920-950 Hamilton St, Somerset, NJ 08873 | | VA 1-434-915 | Michael Johnson | Produced by CREXi | |
| 16,542 | 14499457 920-950 Hamilton St, Somerset, NJ 08873 | | VA 1-434-915 | Michael Johnson | Produced by CREXi | |
| 16,543 | 14499977 2336 Virginia Beach Blvd, Virginia Beach, VA 23454 | | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,544 | 14503883 9330 W Broadway St, Pearland, TX 77584 | | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 16,545 | 14504279 2 Cleveland Ct, Greenville, SC 29607 | | VA 1-434-632 | William Neary | Produced by CREXi | |
| 16,546 | 14505561 6790 S Dawson Cir, Englewood, CO 80112 | | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,547 | 14505570 6790 S Dawson Cir, Englewood, CO 80112 | | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,548 | 14507989 3 2477 Valleydale Rd, Birmingham, AL 35244 | | VA 2-088-262 | Austin Lucas | https://images.crexi.com/assets/300026/9bdad507d0784db88e8e0ce42cae1fb8_716x444.jpg | 5/1/2021 |
| 16,549 | 14508169 41-43 White Horse Pike, Stratford, NJ 08084 | | VA 2-088-212 | Carmen Gerace | https://images.crexi.com/assets/324391/c3a69ee6e14848e5ab47931370e63f06_716x444.jpg | 7/16/2021 |
| 16,550 | 14509063 29987 Canyon Hills Rd, Lake Elsinore, CA 92532 | | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,551 | 14509065 29987 Canyon Hills Rd, Lake Elsinore, CA 92532 | | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,552 | 14510425 20 N East St, Woodland, CA 95776 | | VA 1-434-612 | Steven Cranston | Produced by CREXi | |
| 16,553 | 14511041 1 6421 US Highway 20A, Delta, OH 43515 | | VA 2-088-031 | Dwayne Walker | Produced by CREXi | |
| 16,554 | 14511059 0 2500-2526 Highway 88, Saint Anthony, MN 55418 | | VA 2-088-690 | Ryan Sule | https://images.crexi.com/assets/457124/4b7bd2db74f54d6eaf0da04d29e155b9_716x444.jpg | 8/29/2020 |
| 16,555 | 14511063 8 2500-2526 Highway 88, Saint Anthony, MN 55418 | | VA 2-088-690 | Ryan Sule | https://images.crexi.com/assets/457124/317846d348b34705a923bc517227f631_716x444.jpg | 8/29/2020 |
| 16,556 | 14511087 7 2500-2526 Highway 88, Saint Anthony, MN 55418 | | VA 2-088-690 | Ryan Sule | https://images.crexi.com/assets/457124/28ca7877bd3249e5a74a0600c2f659bc_716x444.jpg | 8/29/2020 |
| 16,557 | 14511143 8 4760 W Dewey Dr, Las Vegas, NV 89118 | | VA 2-088-821 | Timothy Black | https://images.crexi.com/assets/219737/20928733 1ff8444aa12826d207d0f4c0_716x444.jpg | 9/10/2020 |
| 16,558 | 14511740 130 W Crescent Square Dr, Graham, NC 27253 | | VA 2-088-272 | Charlotte Alvey | Produced by CREXi | |
| 16,559 | 14518330 Executive Dr, Mequon, WI 53092 | | VA 2-093-671 | Adam Santoni | https://images.crexi.com/assets/505658/da3eb0109bb340e99680ad983e511fdd_716x444.jpg | 11/7/2020 |
| 16,560 | 14519476 2502 Gulf Fwy S, League City, TX 77573 | | VA 2-088-586 | Leeah Mayes | Produced by CREXi | |
| 16,561 | 14521841 640 E Northwest Hwy, Palatine, IL 60074 | | VA 2-088-604 | Jonathan Fairfield | Produced by CREXi | |
| 16,562 | 14518501 6418 Centennial Blvd, Nashville, TN 37209 | | VA 1-434-706 | Mark McNamara | Produced by CREXi | |
| 16,563 | 14524633 0 5520 Cherokee Ave, Alexandria, VA 22312 | | VA 2-088-265 | Blair Williams | Produced by CREXi | |
| 16,564 | 14525178 4 7401-7427 W Sample Rd, Coral Springs, FL 33065 | | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,565 | 14525300 8 16415 Addison Rd, Addison, TX 75001 | | VA 2-088-644 | Melissa Hood | Produced by CREXi | |
| 16,566 | 14526662 4 1084 W Shore Rd, Warwick, RI 02889 | | VA 2-088-598 | Jonathan Coon | Produced by CREXi | |
| 16,567 | 14527154 3100 W Imperial Hwy, Inglewood, CA 90303 | | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/257807/d98c5e570c1b4f779cced26784ac3c87_716x444.jpg | 1/1/2021 |
| 16,568 | 14527180 3180-3188 W Imperial Hwy, Inglewood, CA 90303 | | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/257807/6afeb15670a84a8399c79b9451def cab_716x444.jpg | 1/1/2021 |

**Exhibit A, Page 302**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,569 | 14527398 | 622 N Front St, Philadelphia, PA 19123 | VA 1-434-905 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/297745/259b2d69f6a64d46b95d7f29ab2247c4_716x444.jpg | 4/21/2021 |
| 16,570 | 14527471 | 2404 Virginia Beach Blvd, Virginia Beach, VA 23454 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/252202/46636b6533024bf1bec6095627664a60_716x444.jpg | 2/1/2021 |
| 16,571 | 14527482 | 2404 Virginia Beach Blvd, Virginia Beach, VA 23454 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/252202/f26e4d4c99ed40e48f030d8a96e05998_716x444.jpg | 2/1/2021 |
| 16,572 | 14527488 | 2404 Virginia Beach Blvd, Virginia Beach, VA 23454 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/252202/c7357b79944842ad99a8d6a26f18b1c0_716x444.jpg | 2/1/2021 |
| 16,573 | 14527494 | 268 London Bridge Rd, Virginia Beach, VA 23454 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/238400/9b3c25c5c87947a8b852af0a8eec589b_716x444.jpg | 10/28/2020 |
| 16,574 | 14528416 | 3204-3216 S Federal Hwy, Stuart, FL 34997 | VA 1-434-767 | Carolyn Crisp | https://images.crexi.com/lease-assets/4803/4b21ea5bad67498dbee6214da45724df8_716x444.jpg | 5/6/2021 |
| 16,575 | 14528739 | 328 Edgefield Rd, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 16,576 | 14528774 | 14873 W Bell Rd, Surprise, AZ 85374 | VA 2-090-457 | Nicholas Cassano | Produced by CREXi | |
| 16,577 | 14528782 | 14873 W Bell Rd, Surprise, AZ 85374 | VA 2-090-457 | Nicholas Cassano | Produced by CREXi | |
| 16,578 | 14530177 | 6000 Old National Hwy, Atlanta, GA 30349 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,579 | 14530616 | 2138 Southwest Blvd, Tulsa, OK 74107 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 16,580 | 14530618 | 2138 Southwest Blvd, Tulsa, OK 74107 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 16,581 | 14544877 | 8875 NW 23rd St, Doral, FL 33172 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 16,582 | 14545789 | 1055 7th North St, Liverpool, NY 13088 | VA 1-434-753 | Edward Bulken | Produced by CREXi | |
| 16,583 | 14545824 | 3806 Tamiami Trl, Port Charlotte, FL 33952 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,584 | 14545850 | 1433 Moffat Blvd, Manteca, CA 95336 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,585 | 14545853 | 1433 Moffat Blvd, Manteca, CA 95336 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,586 | 14546694 | 4-14 Airport Rd, Dudley, MA 01571 | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 16,587 | 14546903 | 1263 S Pleasantburg Dr, Greenville, SC 29605 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/214496/6f461972669e49d88ce317169f53b51c_716x444.jpg | 8/29/2020 |
| 16,588 | 14548165 | 6820 W Ann Rd, Las Vegas, NV 89130 | VA 1-434-916 | Michael Collison | https://images.crexi.com/lease-assets/358277/125f01428b324f858bb07ce87189ca73_716x444.jpg | 5/12/2020 |
| 16,589 | 14548449 | 10 Eldridge St, New York, NY 10002 | VA 1-434-617 | Victor Rivera | https://images.crexi.com/lease-assets/225716/518093e225ea45069f2ac85d432e56c0_716x444.jpg | 9/22/2020 |
| 16,590 | 14548453 | 10 Eldridge St, New York, NY 10002 | VA 1-434-617 | Victor Rivera | https://images.crexi.com/lease-assets/225716/8204ca90a90c439baab29355831a071b_716x444.jpg | 9/22/2020 |
| 16,591 | 14548489 | 9430 Forestwood Ln, Manassas, VA 20110 | VA 2-088-552 | Michael Curatolo | https://images.crexi.com/lease-assets/291073/dc825ff608c94071b6793dc7bd2cb91e_716x444.jpg | 4/6/2021 |
| 16,592 | 14549243 | 586 Broad St, Augusta, GA 30901 | VA 2-088-686 | Ryan Devaney | https://images.crexi.com/lease-assets/314133/10413c28761a444dbc486342633c60d0_716x444.jpg | 4/24/2020 |
| 16,593 | 14549490 | 100 Ross St, Pittsburgh, PA 15219 | VA 2-093-664 | Alan Battles | Produced by CREXi | |
| 16,594 | 14549547 | 100 Ross St, Pittsburgh, PA 15219 | VA 2-093-664 | Alan Battles | Produced by CREXi | |
| 16,595 | 14549970 | 40 Waterville Commons Dr, Waterville, ME 04901 | VA 1-435-212 | Jeff Tippett | https://images.crexi.com/lease-assets/317378/7dd24f3d9a814af8982893746745261_716x444.jpg | 6/26/2021 |
| 16,596 | 14556515 | 3150 W Imperial Hwy, Inglewood, CA 90303 | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/257807/2ca1fc0343e4466cb75cf00f7f570ae3_716x444.jpg | 1/1/2021 |
| 16,597 | 14556563 | 2729-2731 Hickory St, Saint Louis, MO 63104 | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 16,598 | 14558862 | 3097 Edinger Ave, Irvine, CA 92606 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 16,599 | 14559592 | 4191 Tamiami Trl, Port Charlotte, FL 33952 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,600 | 14559622 | 22627 Bayshore Rd, Port Charlotte, FL 33980 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,601 | 14560290 | 386 Lake Ave, Saint James, NY 11780 | VA 1-435-225 | Joseph Furio | https://images.crexi.com/assets/279381/a19259097c3a474389ec2ba676381e46_716x444.jpg | 8/26/2021 |
| 16,602 | 14560915 | 1819 Cleveland Ave, Charlotte, NC 28203 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/506039/25aca7202c554a7796fbe12bb85f03ac_716x444.jpg | 11/7/2020 |
| 16,603 | 14560922 | 1819 Cleveland Ave, Charlotte, NC 28203 | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/506039/8ae5dd31620e4f56b0838081c445ebf1_716x444.jpg | 11/7/2020 |
| 16,604 | 14561240 | 17090 E Quincy Ave, Aurora, CO 80015 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/272474/5a04df449bf24f2984500b6508796fdc_716x444.jpg | 6/11/2021 |
| 16,605 | 14561982 | 2110 N Frazier St, Conroe, TX 77301 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/362425/4e41fb1cfa6415bb04cff5e0822bd72_716x444.jpg | 1/4/2022 |
| 16,606 | 14562780 | 2303-2305 Papin St, Saint Louis, MO 63103 | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 16,607 | 14562809 | 2800 Olive St, Saint Louis, MO 63103 | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 16,608 | 14563078 | 397 Little Neck Rd, Virginia Beach, VA 23452 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/255432/5c3e289cb9104b20bee1d8f6a4c287d8_716x444.jpg | 12/18/2020 |
| 16,609 | 14563197 | 2402 E 38th St, Minneapolis, MN 55406 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 16,610 | 14563200 | 2402 E 38th St, Minneapolis, MN 55406 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 16,611 | 14563207 | 4159 28th Ave S, Minneapolis, MN 55406 | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/505269/12066dfe4d1645fea62ad5d8458d9168_716x444.jpg | 11/7/2020 |
| 16,612 | 14564732 | 1147 Georgia Ave, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | https://images.crexi.com/assets/472167/59d9302af6574ea8a34a6983471ff70b_716x444.jpg | 9/18/2020 |
| 16,613 | 14564800 | 3303 Rivers Ave, North Charleston, SC 29405 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 16,614 | 14566147 | 13613-13637 Annapolis Rd, Bowie, MD 20720 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,615 | 14566149 | 13613-13637 Annapolis Rd, Bowie, MD 20720 | VA 1-434-765 | Gene Inserto | Produced by CREXi | |
| 16,616 | 14566331 | 3099 Coolidge Hwy, Berkley, MI 48072 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/337573/2f6c80e579d844dca2343eec5fd27df3_716x444.jpg | 8/15/2021 |
| 16,617 | 14566332 | 3099 Coolidge Hwy, Berkley, MI 48072 | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/337573/9997c8672a794b558b00086b95166c90_716x444.jpg | 8/15/2021 |
| 16,618 | 14566728 | 2300 SR 524, Cocoa, FL 32926 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 16,619 | 14567616 | 4195 10th St, Riverside, CA 92501 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,620 | 14567640 | 4117-4156 10th St, Riverside, CA 92501 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,621 | 14567674 | 4205 Lemon St, Riverside, CA 92501 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,622 | 14567676 | 4205 Lemon St, Riverside, CA 92501 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,623 | 14569591 | 9590 Lynn Buff Ct, Laurel, MD 20723 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 16,624 | 14569707 | 9055 Maier Rd, Laurel, MD 20723 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/272618/dc22a431927546cfad69e5c4eeefd9cc_716x444.jpg | 4/16/2021 |
| 16,625 | 14569713 | 9055 Maier Rd, Laurel, MD 20723 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/272618/4473c30df02b4883a297cb6a1067f3fb_716x444.jpg | 4/16/2021 |
| 16,626 | 14569986 | 9088 S Ridgeline Blvd, Highlands Ranch, CO 80129 | VA 1-434-615 | Stacey Rocero | Produced by CREXi | |
| 16,627 | 14570421 | 833 Bridgeway, Sausalito, CA 94965 | VA 1-434-621 | Tim Brink | Produced by CREXi | |
| 16,628 | 14570895 | 2 N Kings Rd, Greenville, SC 29605 | VA 1-434-632 | William Neary | Produced by CREXi | |
| 16,629 | 14571208 | 2111 N Frazier St, Conroe, TX 77301 | VA 1-434-629 | Stephanie McCoy | Produced by CREXi | |
| 16,630 | 14572068 | 9260 Pleasantwood Ave NW, North Canton, OH 44720 | VA 1-434-703 | Pamela Lawrentz | Produced by CREXi | |
| 16,631 | 14575085 | 3379 Quakerbridge Rd, Hamilton, NJ 08619 | VA 2-088-810 | Steve Cuttler | Produced by CREXi | |
| 16,632 | 14576728 | 10512 Mission Gorge Rd, Santee, CA 92071 | VA 2-088-691 | Dustin Pacheco | https://images.crexi.com/lease-assets/100738/ba8aa0dfc98d4bf8a655b4b5c5ad0d82_716x444.jpg | 5/9/2020 |
| 16,633 | 14576920 | 6 N97 W17035 Division Rd, Germantown, WI 53022 | VA 2-093-671 | Adam Santoni | Produced by CREXi | |
| 16,634 | 14577974 | 2 1208C VFW Pky, West Roxbury, MA 02132 | VA 2-088-691 | Spencer Crispino | https://images.crexi.com/lease-assets/231147/0934f0bc90784585b9263de87516b451_716x444.jpg | 9/10/2021 |
| 16,635 | 14578170 | 9 600-660 S Northwest Hwy, Barrington, IL 60010 | VA 2-088-604 | Jonathan Fairfield | Produced by CREXi | |
| 16,636 | 14578211 | 0 210-214 N Seminary Ave, Woodstock, IL 60098 | VA 2-088-584 | Justin Schmidt | https://images.crexi.com/assets/514886/61da14ea62a943dda66a39c32eca4547_716x444.jpg | 11/25/2020 |
| 16,637 | 14578210 | 0 210-214 N Seminary Ave, Woodstock, IL 60098 | VA 2-088-584 | Justin Schmidt | https://images.crexi.com/assets/514886/9927332632fa420df78cea5df6b5d59_716x444.jpg | 11/25/2020 |
| 16,638 | 14578231 | 1 210-214 N Seminary Ave, Woodstock, IL 60098 | VA 2-088-584 | Justin Schmidt | https://images.crexi.com/assets/514886/319e6cd0270b4c5d8cc6244a0244dfb8_716x444.jpg | 11/25/2020 |
| 16,639 | 14579227 | 5 1421 SW 8th St, Miami, FL 33135 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,640 | 14579531 | 5 1991 Corporate Ave, Memphis, TN 38132 | VA 2-088-611 | Mary Drost | Produced by CREXi | |
| 16,641 | 14584434 | 5242 Olde Towne Rd, Williamsburg, VA 23188 | VA 1-434-609 | Randy Rose | https://images.crexi.com/assets/483298/b33e91e64c664aa19844d6719c6ae184_716x444.jpg | 10/3/2020 |
| 16,642 | 14584448 | 5242 Olde Towne Rd, Williamsburg, VA 23188 | VA 1-434-609 | Randy Rose | https://images.crexi.com/assets/483298/db6aef4cffdc44f883f0eb41030f621_716x444.jpg | 10/3/2020 |
| 16,643 | 14584471 | 2900 E 42nd St, Minneapolis, MN 55406 | VA 1-434-622 | David Alexander | https://images.crexi.com/assets/476837/1631a14e539346da680a72f1f6e0dfe_716x444.jpg | 9/24/2020 |
| 16,644 | 14585856 | 703 W St Germain St, Saint Cloud, MN 56301 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |

**Exhibit A, Page 303**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,645 | 14586419 | 924 W Newport Ave, Chicago, IL 60657 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 16,646 | 14586467 | 6711 Lake Andrew Dr, Viera, FL 32940 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/122403/f8f4deee520a4a5db4252bead434dbc5_716x444.jpg | 5/8/2020 |
| 16,647 | 14583954 | 131 Overhill Dr, Mooresville, NC 28117 | VA 2-090-355 | Scott Brotherton | Produced by CREXi | |
| 16,648 | 14588430 | 131 Overhill Dr, Mooresville, NC 28117 | VA 2-090-355 | Scott Brotherton | Produced by CREXi | |
| 16,649 | 14589778 | 353 E Park Ave, El Cajon, CA 92020 | VA 2-088-016 | Dustin Pacheco | Produced by CREXi | |
| 16,650 | 14590509 | 98 Battery St, San Francisco, CA 94111 | VA 2-088-194 | George Chao | Produced by CREXi | |
| 16,651 | 14590234 | 700 US Highway 301 E, Wilson, NC 27893 | VA 2-088-607 | Marshall Main | Produced by CREXi | |
| 16,652 | 14592803 | 14531 W 8 Mile Rd, Detroit, MI 48235 | VA 2-088-832 | Trisha Everitt | Produced by CREXi | |
| 16,653 | 14591572 | 5151 Procyon St, Las Vegas, NV 89118 | VA 2-088-653 | Timothy Black | Produced by CREXi | |
| 16,654 | 14591761 | 175 Fontainebleau Blvd, Miami, FL 33172 | VA 2-093-665 | Al Paris | Produced by CREXi | |
| 16,655 | 14593795 | 11401-11489 South St, Cerritos, CA 90703 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 16,656 | 14593809 | 11401-11489 South St, Cerritos, CA 90703 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 16,657 | 14593943 | 5921 W Friendly Ave, Greensboro, NC 27410 | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/336763/7215f74b9422436fbf347a8cf71d577f_716x444.jpg | 8/15/2021 |
| 16,658 | 14593944 | 5921 W Friendly Ave, Greensboro, NC 27410 | VA 1-434-736 | Andrea Erickson | https://images.crexi.com/lease-assets/336763/fd21d80304c849fea3b575323e66aded_716x444.jpg | 8/15/2021 |
| 16,659 | 14593980 | 12832 Jefferson Ave, Newport News, VA 23608 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/263527/c1c74f85e07742e2b1181f7de64a5315_716x444.jpg | 1/27/2021 |
| 16,660 | 14594540 | 21250 Rockside Rd, Bedford, OH 44146 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/324808/36b43264f22248a097f284bafda1002c_716x444.jpg | 7/16/2021 |
| 16,661 | 14595613 | 646 E Buena Vista Ave, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | https://images.crexi.com/assets/475266/4dcea486f44f43b5a4561bebdc9a1166_716x444.jpg | 9/21/2020 |
| 16,662 | 14595621 | 646 E Buena Vista Ave, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | https://images.crexi.com/assets/475266/0f245124b48e46bfb94f993a1771675d_716x444.jpg | 9/21/2020 |
| 16,663 | 14595789 | 3140 State St NW, North Canton, OH 44720 | VA 1-434-703 | Pamela Lawrentz | Produced by CREXi | |
| 16,664 | 14595793 | 3140 State St NW, North Canton, OH 44720 | VA 1-434-703 | Pamela Lawrentz | Produced by CREXi | |
| 16,665 | 14596070 | 911-919 Chihuahua St, El Paso, TX 79901 | VA 1-434-710 | Linda Miner | Produced by CREXi | |
| 16,666 | 14596321 | 10005 W Technology Blvd, Dallas, TX 75220 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/453865/5da54e43d46c4d78afc90690a60316aa_716x444.jpg | 7/22/2022 |
| 16,667 | 14596573 | 564-566 Newark Ave, Jersey City, NJ 07306 | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/323076/87199788f6ca7411b986b915d88e04b19_716x444.jpg | 7/16/2021 |
| 16,668 | 14596600 | 505 US Highway 17-92, Haines City, FL 33844 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 16,669 | 14596703 | 250 Mechanic St, Camden, NJ 08104 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 16,670 | 14597185 | 22869-22877 Adrienne Ave, Moreno Valley, CA 92553 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,671 | 14601935 | 9 Centennial Dr, Peabody, MA 01960 | VA 2-093-773 | Jeff Tippett | https://images.crexi.com/lease-assets/431191/f4a83733713b4f34907d26bc16fd9a8f_716x444.jpg | 5/22/2022 |
| 16,672 | 14604875 | 1255 Stuyvesant Ave, Union, NJ 07083 | VA 2-093-756 | Michael Johnson | Produced by CREXi | |
| 16,673 | 14604826 | 1255 Stuyvesant Ave, Union, NJ 07083 | VA 2-093-756 | Michael Johnson | https://images.crexi.com/lease-assets/39527/cc8e142c25344b728ae5b2800ff10aa6_716x444.jpg | 5/5/2020 |
| 16,674 | 14605296 | 300 Medical Center Dr, Gadsden, AL 35903 | VA 2-088-252 | Austin Lucas | Produced by CREXi | |
| 16,675 | 14605250 | 11524 South St, Cerritos, CA 90703 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 16,676 | 14605961 | 176-220 N University Dr, Pembroke Pines, FL 33024 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,677 | 14605417 | 100 Roscommon Dr, Middletown, CT 06457 | VA 2-088-040 | Ed Messenger | Produced by CREXi | |
| 16,678 | 14606048 | 23600 Mercantile Rd, Beachwood, OH 44122 | VA 2-088-177 | Gary Krueger | Produced by CREXi | |
| 16,679 | 14606327 | 7106 Broad River Rd, Irmo, SC 29063 | VA 2-088-686 | Ryan Devaney | Produced by CREXi | |
| 16,680 | 14608569 | 1111 Washington Ave, Golden, CO 80401 | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 16,681 | 14608574 | 1111 Washington Ave, Golden, CO 80401 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/209504/b0cf73ece0a64c648635ba352f4397df_716x444.jpg | 8/16/2020 |
| 16,682 | 14608952 | 3834 Lewin Ave, Baltimore, MD 21215 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/242117/c2dc145c6d474cbda5d46d526ce4d70e_716x444.jpg | 11/17/2020 |
| 16,683 | 1461465 | 3985 Commerce Dr, St Charles, IL 60174 | VA 1-391-993 | Christian Behr | https://images.crexi.com/lease-assets/163762/6c0d217b5b684304ad944d6b7ad15e7e_716x444.jpg | 5/10/2020 |
| 16,684 | 14618218 | 801 Caribe Pl, Virginia Beach, VA 23462 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,685 | 14618234 | 631 Lake Edward Dr, Virginia Beach, VA 23462 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,686 | 14619193 | 463 Brewster Ave, Redwood City, CA 94063 | VA 1-434-728 | Christopher Lau | https://images.crexi.com/lease-assets/33387/60eec7bc22af45cdb57c78027d96debd_716x444.jpg | 5/4/2020 |
| 16,687 | 14619731 | 118 6th Ave S, Saint Cloud, MN 56301 | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 16,688 | 14620907 | 7500 International Dr, Orlando, FL 32819 | VA 2-093-771 | Jay Welker | https://images.crexi.com/lease-assets/205188/e590d111b915415db7b1e2a8de49b151_716x444.jpg | 7/31/2021 |
| 16,689 | 14620212 | 4625 Cortez Rd W, Bradenton, FL 34210 | VA 1-435-205 | James Petrylka | https://images.crexi.com/lease-assets/233506/867c5f46f30e45fa88e1358764e7168f_716x444.jpg | 10/16/2020 |
| 16,690 | 14620420 | 100 Pine St, San Francisco, CA 94111 | VA 2-088-194 | George Chao | https://images.crexi.com/lease-assets/265156/35f5bfac6bac4f4caf5e94b31b2684d8_716x444.jpg | 1/26/2021 |
| 16,691 | 14620648 | 6507-6515 Pearl Rd, Parma Heights, OH 44130 | VA 2-088-654 | Pamela Lawrentz | https://images.crexi.com/assets/882205/b4ffbcb056c348e3a768e7a66b2af894_716x444.jpg | 9/17/2022 |
| 16,692 | 14621043 | 210 N Irwin St, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,693 | 14621044 | 210 N Irwin St, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,694 | 14621658 | 202 E Main St, Smithtown, NY 11787 | VA 1-435-226 | Joseph Furio | https://images.crexi.com/lease-assets/658404/432240e5859d4f9baf4205900a19389f_716x444.jpg | 10/21/2021 |
| 16,695 | 14622232 | 4 215 Deercrest Ln, Memphis, TN 38134 | VA 2-088-611 | Mary Drost | Produced by CREXi | |
| 16,696 | 14622409 | 550 E Cottonwood Ln, Casa Grande, AZ 85122 | VA 1-434-748 | Barb Hildenbrand | Produced by CREXi | |
| 16,697 | 14622727 | 4504 SE 29th St, Oklahoma City, OK 73115 | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 16,698 | 14622729 | 4504 SE 29th St, Oklahoma City, OK 73115 | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 16,699 | 14623300 | 554-558 San Anselmo Ave, San Anselmo, CA 94960 | VA 1-434-625 | Tim Brink | Produced by CREXi | |
| 16,700 | 14623323 | 526-536 San Anselmo Ave, San Anselmo, CA 94960 | VA 1-434-625 | Tim Brink | Produced by CREXi | |
| 16,701 | 14623620 | 2240 Chesnee Hwy, Spartanburg, SC 29303 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/228134/af038c9de47b43bd89e4f9e76845e754_716x444.jpg | 9/26/2020 |
| 16,702 | 14623624 | 2240 Chesnee Hwy, Spartanburg, SC 29303 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/228134/576ecc8c9ed34bc6a4785ad38252040f_716x444.jpg | 9/26/2020 |
| 16,703 | 14623631 | 2240 Chesnee Hwy, Spartanburg, SC 29303 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/228134/d3810f8210f146e6a5f9c01776d66ddb1_716x444.jpg | 9/26/2020 |
| 16,704 | 14624628 | 8930 Wurzbach Rd, San Antonio, TX 78240 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 16,705 | 14624650 | 8930 Wurzbach Rd, San Antonio, TX 78240 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 16,706 | 14624744 | 2651-2655 Pasadena Ave, Los Angeles, CA 90031 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 16,707 | 14625888 | 11123 Atomic Rd, North Augusta, SC 29841 | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 16,708 | 14626087 | 5916 Charlotte Pike, Nashville, TN 37209 | VA 1-434-706 | Mark McNamara | https://images.crexi.com/lease-assets/438519/62f13594297a44428da40cc6e99c29a1_716x444.jpg | 8/4/2021 |
| 16,709 | 14627100 | 6131 Quail Valley Ct, Riverdale, CA 92507 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,710 | 14627857 | 5757 Westheimer Rd, Houston, TX 77057 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/249430/ce1901e406354405810af077ffa4e7e9_716x444.jpg | 12/2/2020 |
| 16,711 | 14628663 | 2046 Valley St, Dayton, OH 45404 | VA 1-434-624 | Zachary Robb | Produced by CREXi | |
| 16,712 | 14628823 | 119 Victor Heights Pky, Victor, NY 14564 | VA 1-434-763 | Frank Taddeo | Produced by CREXi | |
| 16,713 | 14629103 | 4985 Frusta Dr, Obetz, OH 43207 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 16,714 | 14629111 | 200-250 Quade Dr, Cary, NC 27513 | VA 1-434-908 | Lawrence Hiatt | Produced by CREXi | |
| 16,715 | 14633476 | 4 6741 Pembroke Rd, Pembroke Pines, FL 33023 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,716 | 14634779 | 6741 Pembroke Rd, Pembroke Pines, FL 33023 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,717 | 14634130 | 7 2000-2036 Senter Rd, San Jose, CA 95112 | VA 2-093-786 | Christopher Lau | Produced by CREXi | |
| 16,718 | 14634133 | 5 2000-2036 Senter Rd, San Jose, CA 95112 | VA 2-093-786 | Christopher Lau | Produced by CREXi | |
| 16,719 | 14634135 | 4 2000-2036 Senter Rd, San Jose, CA 95112 | VA 2-093-786 | Christopher Lau | Produced by CREXi | |
| 16,720 | 14634615 | 4 3400 W Stonegate Blvd, Arlington Heights, IL 60005 | VA 2-088-584 | Justin Schmidt | Produced by CREXi | |

**Exhibit A, Page 304**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,721 | 146351408 1692 Tully Rd, San Jose, CA 95122 | | VA 2-093-786 | Christopher Lau | Produced by CREXi | |
| 16,722 | 146361028 555 Virginia Rd, Concord, MA 01742 | | VA 2-088-691 | Spencer Crispino | https://images.crexi.com/lease-assets/331663/e98aca2c573849db876c1c5727a8fdd9_716x444.jpg | 7/31/2021 |
| 16,723 | 146361170 Sandy Ridge Ave, Henderson, NV 89052 | | VA 2-093-769 | Jay Sanchez | Produced by CREXi | |
| 16,724 | 146361205 Sandy Ridge Ave, Henderson, NV 89052 | | VA 2-093-769 | Jay Sanchez | Produced by CREXi | |
| 16,725 | 146361436 Sandy Ridge Ave, Henderson, NV 89052 | | VA 2-093-769 | Jay Sanchez | Produced by CREXi | |
| 16,726 | 146363567 12649-12741 E Caley Ave, Centennial, CO 80111 | | VA 2-088-805 | Stacey Rocero | Produced by CREXi | |
| 16,727 | 146363593 12649-12741 E Caley Ave, Centennial, CO 80111 | | VA 2-088-805 | Stacey Rocero | Produced by CREXi | |
| 16,728 | 146421106 3120 W Imperial Hwy, Inglewood, CA 90303 | | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/257807/81e3c66ca5b044c18715b4e4a52f96c8_716x444.jpg | 1/1/2021 |
| 16,729 | 146441148 39090 Garfield Rd, Clinton Township, MI 48038 | | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,730 | 146441199 39425 Garfield Rd, Clinton Township, MI 48038 | | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/275716/c517b6e57fe5450ab74762cab484c92b_716x444.jpg | 2/20/2021 |
| 16,731 | 146442118 38550 Garfield Rd, Clinton Township, MI 48038 | | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,732 | 146444431 9 Mechanic St, Jordan, NY 13080 | | VA 1-434-753 | Edward Bulken | Produced by CREXi | |
| 16,733 | 146455026 6140-6160 W Tropicana Ave, Las Vegas, NV 89103 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,734 | 146455032 6140-6160 W Tropicana Ave, Las Vegas, NV 89103 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,735 | 146455039 6140-6160 W Tropicana Ave, Las Vegas, NV 89103 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,736 | 146455044 6140-6160 W Tropicana Ave, Las Vegas, NV 89103 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,737 | 146455047 6180 W Tropicana Ave, Las Vegas, NV 89103 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,738 | 146455564 1450 Fall River Dr, Loveland, CO 80538 | | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 16,739 | 146455573 1455 Rocky Mountain Ave, Loveland, CO 80538 | | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 16,740 | 146546629 806 W FM 1097, Willis, TX 77378 | | VA 1-434-635 | Richard Craig | https://images.crexi.com/lease-assets/326787/2f3b9af836ec424c8d175adf6bb25066_716x444.jpg | 7/21/2021 |
| 16,741 | 146549990 2124-2190 Brookpark Rd, Cleveland, OH 44134 | | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/324919/40147888e510467baa0e53bd0ed81c8b_716x444.jpg | 7/16/2021 |
| 16,742 | 146559914 1355 NW 97th Ave, Doral, FL 33172 | | VA 1-434-707 | Mark White | https://images.crexi.com/lease-assets/330880/5335fd0d116341439fd98f0142231389_716x444.jpg | 7/31/2021 |
| 16,743 | 146594031 112 W Elm St, Hanford, CA 93230 | | VA 1-434-731 | Enrique Meza | https://images.crexi.com/lease-assets/459146/5fce3f292b2f48ccb47a97dfcd7d1a74_716x444.jpg | 8/31/2020 |
| 16,744 | 146597777 312 Adams St, Fairmont, WV 26554 | | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 16,745 | 146597779 312 Adams St, Fairmont, WV 26554 | | VA 1-434-730 | Charlotte Alvey | Produced by CREXi | |
| 16,746 | 146602289 4101 NE Roswell Rd, Marietta, GA 30062 | | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,747 | 146603575 5755 Spring Mountain Rd, Las Vegas, NV 89146 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,748 | 146603577 5755 Spring Mountain Rd, Las Vegas, NV 89146 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,749 | 146611114 2108 South Blvd, Charlotte, NC 28203 | | VA 1-435-275 | Jill Gilbert | https://images.crexi.com/lease-assets/200637/0bea943877104c78a700ce4c91bebc42_716x444.jpg | 10/31/2020 |
| 16,750 | 146611599 3158 Broad Ave, Memphis, TN 38112 | | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 16,751 | 146611695 604 W 3rd St, Pueblo, CO 81003 | | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,752 | 146611701 604 W 3rd St, Pueblo, CO 81003 | | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,753 | 146631609 4430-4486 SE Federal Hwy, Stuart, FL 34997 | | VA 2-093-712 | David Dunn | https://images.crexi.com/lease-assets/490088/d19ff9b717ef48468aeb66107ed4554f_716x444.jpg | 10/15/2020 |
| 16,754 | 146631677 4430-4486 SE Federal Hwy, Stuart, FL 34997 | | VA 2-093-712 | David Dunn | https://images.crexi.com/lease-assets/490088/40600fe780e54bd7a649a2f6fe42498a_716x444.jpg | 10/15/2020 |
| 16,755 | 146633717 31565 Rancho Pueblo Rd, Temecula, CA 92592 | | VA 2-090-455 | Nick Del Cioppo | https://images.crexi.com/lease-assets/636164/c6043823cb9748a1a268521b0ef0785d_716x444.jpg | 7/22/2021 |
| 16,756 | 146653782 31565 Rancho Pueblo Rd, Temecula, CA 92592 | | VA 2-090-455 | Nick Del Cioppo | Produced by CREXi | |
| 16,757 | 146668902 2816 Washington Rd, Augusta, GA 30909 | | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 16,758 | 146668913 2816 Washington Rd, Augusta, GA 30909 | | VA 1-435-277 | Jason Benns | Produced by CREXi | |
| 16,759 | 146668936 2816 Washington Rd, Augusta, GA 30909 | | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/229911/f6aaf5b24d30450eb81761c2b5497b70_716x444.jpg | 10/1/2020 |
| 16,760 | 146748865 8430 Enterprise Cir, Bradenton, FL 34202 | | VA 2-116-739 | Jeffery Palmer | Produced by CREXi | |
| 16,761 | 146763554 257 Turnpike Rd, Southborough, MA 01772 | | VA 2-088-691 | Spencer Crispino | https://images.crexi.com/lease-assets/331630/4cbe35702b5b4073b984b6e53cafa5ef_716x444.jpg | 7/31/2021 |
| 16,762 | 146767512 5200 Davisson Ave, Orlando, FL 32810 | | VA 2-093-771 | Jay Welker | Produced by CREXi | |
| 16,763 | 146779239 1509 Encinitas Blvd, Encinitas, CA 92024 | | VA 2-088-621 | Joerg Boetel | Produced by CREXi | |
| 16,764 | 146780499 5020 Collinwood Ave, Fort Worth, TX 76107 | | VA 2-088-644 | Melissa Hood | Produced by CREXi | |
| 16,765 | 146780594 5020 Collinwood Ave, Fort Worth, TX 76107 | | VA 2-088-644 | Melissa Hood | Produced by CREXi | |
| 16,766 | 146780784 5020 Collinwood Ave, Fort Worth, TX 76107 | | VA 2-088-644 | Melissa Hood | Produced by CREXi | |
| 16,767 | 146780901 5020 Collinwood Ave, Fort Worth, TX 76107 | | VA 2-088-644 | Melissa Hood | Produced by CREXi | |
| 16,768 | 146781487 101 Oak Forest Ln, Tifton, GA 31793 | | VA 2-087-976 | David McCord | Produced by CREXi | |
| 16,769 | 146788973 1041 W Jericho Tpke, Smithtown, NY 11787 | | VA 2-093-762 | Dagny Gallo | Produced by CREXi | |
| 16,770 | 146795842 1241 E Broadway Rd, Mesa, AZ 85204 | | VA 2-088-671 | Peter Sills | Produced by CREXi | |
| 16,771 | 146795887 1241 E Broadway Rd, Mesa, AZ 85204 | | VA 2-088-671 | Peter Sills | Produced by CREXi | |
| 16,772 | 146811197 11025 NE 61st St NE, Albertville, MN 55301 | | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 16,773 | 146812011 11025 NE 61st St NE, Albertville, MN 55301 | | VA 1-434-917 | Jeff Karels | Produced by CREXi | |
| 16,774 | 146821928 819 S 5th St, Camden, NJ 08103 | | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 16,775 | 146828177 769-825 S Wayne Rd, Westland, MI 48186 | | VA 1-434-708 | Lisa Borkus | https://images.crexi.com/lease-assets/332144/cec6260d88074fccb723e470a92433b1_716x444.jpg | 7/31/2021 |
| 16,776 | 146833399 2226 W Broad St, Athens, GA 30606 | | VA 1-434-712 | Bonnie Heath | Produced by CREXi | |
| 16,777 | 146838894 23180 Hemlock Ave, Moreno Valley, CA 92557 | | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,778 | 146843417 1020 Johnson Ferry Rd, Marietta, GA 30068 | | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/61999/ca37208ad94f4998a067ac1bb4c82d8c_716x444.jpg | 5/4/2020 |
| 16,779 | 146845577 4180 S Jones Blvd, Las Vegas, NV 89103 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,780 | 146848835 959 W Jericho Tpke, Smithtown, NY 11787 | | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,781 | 146848839 959 W Jericho Tpke, Smithtown, NY 11787 | | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,782 | 146848881 88 Maple Ave, Smithtown, NY 11787 | | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,783 | 146848884 88 Maple Ave, Smithtown, NY 11787 | | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,784 | 146858827 7130 Dahlia St, Commerce City, CO 80022 | | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 16,785 | 146858857 7130 Dahlia St, Commerce City, CO 80022 | | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 16,786 | 146863330 3430 Summer Ave, Memphis, TN 38122 | | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 16,787 | 146878866 704 N Thompson St, Conroe, TX 77301 | | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/484605/44314937cd0a941829563dd0f0253c14ea_716x444.jpg | 10/6/2020 |
| 16,788 | 146878870 702 N Thompson St, Conroe, TX 77301 | | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/231657/eaed19c53d834300a91ca277c6fa5628_716x444.jpg | 10/8/2020 |
| 16,789 | 146878874 702 N Thompson St, Conroe, TX 77301 | | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/484605/7cc30c816a3e43a39f7b465180779e09_716x444.jpg | 10/6/2020 |
| 16,790 | 146881148 1450 NW 107th Ave, Miami, FL 33172 | | VA 1-434-707 | Mark White | Produced by CREXi | |
| 16,791 | 146881151 1450 NW 107th Ave, Miami, FL 33172 | | VA 1-434-707 | Mark White | Produced by CREXi | |
| 16,792 | 146882772 22 Abeel Rd, Monroe Township, NJ 08831 | | VA 1-434-915 | Michael Johnson | https://images.crexi.com/lease-assets/321748/8f2cdd5123cc4160965cdb595677070c_716x444.jpg | 7/11/2021 |
| 16,793 | 146896612 1140 Williams Rd, Columbus, OH 43207 | | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 16,794 | 146908581 14303-14375 Miramar Pkwy, Miramar, FL 33027 | | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,795 | 146908606 14303-14375 Miramar Pkwy, Miramar, FL 33027 | | VA 2-088-220 | Carolyn Crisp | https://images.crexi.com/lease-assets/257880/00f9f7f6c1864918927ff10091204d0c_716x444.jpg | 1/6/2021 |
| 16,796 | 146908676 14303-14375 Miramar Pkwy, Miramar, FL 33027 | | VA 2-088-220 | Carolyn Crisp | https://images.crexi.com/lease-assets/257880/7e04636d1b6e4fe194af04d17501c693_716x444.jpg | 1/6/2021 |

**Exhibit A, Page 305**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,797 | 146908809 | 14303-14375 Miramar Pkwy, Miramar, FL 33027 | VA 2-088-220 | Carolyn Crisp | https://images.crexi.com/lease-assets/257880/91dda358f98e496f8f945af79fb628a8_716x444.jpg | 1/6/2021 |
| 16,798 | 14690925 | 7361 Ivy St, Commerce City, CO 80022 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/334577/019eb9ba4f22423892777d258522f25_716x444.jpg | 8/6/2021 |
| 16,799 | 14691080 | 611 S Monroe St, Baltimore, MD 21223 | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 16,800 | 14691092 | 901-909 S Carey St, Baltimore, MD 21223 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/442147/0e28dd6df264435b06b6852117192c53_716x444.jpg | 8/9/2020 |
| 16,801 | 14691154 | 6060 Richmond Ave, Houston, TX 77057 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/18262/02294513b020491b990996eaef87486b_716x444.jpg | 5/7/2020 |
| 16,802 | 14691916 | 17782-17796 SW 2nd St, Pembroke Pines, FL 33029 | VA 2-088-220 | Carolyn Crisp | Produced by CREXi | |
| 16,803 | 14692064 | 15850 New Ave, Lemont, IL 60439 | VA 2-088-643 | Melanie Shaw | https://images.crexi.com/lease-assets/248826/8268ee35cb5c4ebcbb36db224e58b2fd_716x444.jpg | 2/15/2021 |
| 16,804 | 14692602 | 3516 S 47th St, Tacoma, WA 98409 | VA 2-088-660 | Perry Cucinotta | https://images.crexi.com/lease-assets/478711/3bd07e962b6a4196bfd3d9e50a2b29bb_716x444.jpg | 9/25/2020 |
| 16,805 | 14692821 | 2 651 S Main St, Keller, TX 76248 | VA 2-088-166 | Ethan Healy | Produced by CREXi | |
| 16,806 | 14692319 | 1140-1152 N Main St, Lombard, IL 60148 | VA 2-088-604 | Jonathan Fairfield | Produced by CREXi | |
| 16,807 | 14693241 | 4 7311 Quality Cir, Anderson, IN 46013 | VA 2-093-690 | Jennifer White | Produced by CREXi | |
| 16,808 | 14694082 | 3402 Kildaire Farm Rd, Cary, NC 27518 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/510121/61ecf50915af4b9ea9b6b21d3baf90d6_716x444.jpg | 11/17/2020 |
| 16,809 | 146980838 | 180 Turnpike Rd, Westborough, MA 01581 | VA 2-092-642 | Spencer Crispino | https://images.crexi.com/lease-assets/137552/a5a4676ed6334ccc9ff6ae15ab5fed59_716x444.jpg | 11/20/2020 |
| 16,810 | 14699564 | 530R Bushy Hill Rd, Simsbury, CT 06070 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 16,811 | 14699780 | 6 1220 E Medlock Dr, Phoenix, AZ 85014 | VA 2-093-189 | Tim Nelson | Produced by CREXi | |
| 16,812 | 14700415 | 4 1760 N Jog Rd, West Palm Beach, FL 33411 | VA 2-093-615 | David Dunn | Produced by CREXi | |
| 16,813 | 14700416 | 9 1760 N Jog Rd, West Palm Beach, FL 33411 | VA 2-093-615 | David Dunn | Produced by CREXi | |
| 16,814 | 14701098 | 108 Milk St, Westborough, MA 01581 | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 16,815 | 147025431 | 105 1st St SE, Minot, ND 58701 | VA 2-114-672 | Trisha Everitt | https://images.crexi.com/lease-assets/217162/767ba85297624ad0a5da150e7547c05b_716x444.jpg | 9/1/2020 |
| 16,816 | 147037296 | 15850 New Ave, Lemont, IL 60439 | VA 2-094-237 | Benjamin Gonzales | https://images.crexi.com/lease-assets/248826/5c468c9ba1fd4bcd8499255f3a2b2c81_716x444.jpg | 2/15/2021 |
| 16,817 | 147037838 | 520 W 5th St, Oxnard, CA 93030 | VA 2-114-550 | John Ehart | https://images.crexi.com/lease-assets/143859/6529d02cfc994cc9a2a2375301c1e9f4_716x444.jpg | 4/27/2021 |
| 16,818 | 14708995 | 6300 Pewter Ave, Richmond, VA 23224 | VA 1-434-909 | Randy Rose | Produced by CREXi | |
| 16,819 | 14709187 | 2031 Sichel St, Los Angeles, CA 90031 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 16,820 | 14710050 | 454 Deanna Ln, Wando, SC 29492 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 16,821 | 14710052 | 454 Deanna Ln, Wando, SC 29492 | VA 1-434-608 | Ryan Gwilliam | https://images.crexi.com/lease-assets/102267/fa703678fcfc474097420023cffa8cdb_716x444.jpg | 5/10/2020 |
| 16,822 | 14710392 | 2453 N Roberts Ave, Lumberton, NC 28358 | VA 1-434-912 | Nathan Alvey | https://images.crexi.com/lease-assets/802004/e69189fb8376d4fa6c6acb3ab2ce58d_716x444.jpg | 4/13/2022 |
| 16,823 | 14710511 | 2709-2715 Electronic Ln, Dallas, TX 75220 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 16,824 | 14712694 | 3303 S Rice Ave, Houston, TX 77056 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/155222/4f8e34e4fa4142e1ac3e9357141a9547_716x444.jpg | 5/8/2020 |
| 16,825 | 14712792 | 18 Bartol St, San Francisco, CA 94133 | VA 1-434-605 | Tim Brink | Produced by CREXi | |
| 16,826 | 14712798 | 900 Sansome St, San Francisco, CA 94111 | VA 1-434-625 | Tim Brink | https://images.crexi.com/lease-assets/260778/716c23d6182047 36ba000deeef077fd8_716x444.jpg | 7/6/2021 |
| 16,827 | 14713492 | 6363 Richmond Ave, Houston, TX 77057 | VA 1-434-737 | Alexis Belk | https://images.crexi.com/lease-assets/18280/92bb1b54beb04a4da31b125a2a825080_716x444.jpg | 5/6/2020 |
| 16,828 | 14720691 | 6020 Manchester Rd, Akron, OH 44319 | VA 1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/246662/ee0f5004df0346d3957dfa6ed54845a9_716x444.jpg | 2/10/2021 |
| 16,829 | 14721143 | 2626 Manana Dr, Dallas, TX 75220 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/400240/b09dd480a9a24c2d850079e5f511f38e_716x444.jpg | 2/19/2022 |
| 16,830 | 147213663 | 1900-1950 Crestwood Blvd, Birmingham, AL 35210 | VA 2-094-234 | Austin Lucas | Produced by CREXi | |
| 16,831 | 14721649 | 1716 Coolidge Hwy, Berkley, MI 48072 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,832 | 14721822 | 750 Northlake Blvd, Altamonte Springs, FL 32701 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 16,833 | 14721824 | 750 Northlake Blvd, Altamonte Springs, FL 32701 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 16,834 | 147219317 | 1500 S Powerline Rd, Deerfield Beach, FL 33442 | VA 2-094-406 | Carolyn Crisp | https://images.crexi.com/lease-assets/241509/b20bd9a1c6a048179a041d9b29803d6f_716x444.jpg | 11/4/2020 |
| 16,835 | 14721957 | 1853 Royalview Dr, Port Charlotte, FL 33948 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/238759/c991f86f80634088889b603ea340b14b_716x444.jpg | 10/31/2020 |
| 16,836 | 147222542 | 657-659 Yonkers Ave, Yonkers, NY 10704 | VA 2-093-901 | Deawell Adair | Produced by CREXi | |
| 16,837 | 14722259 | 1234 W Belmont Ave, Chicago, IL 60657 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 16,838 | 147222625 | 657-659 Yonkers Ave, Yonkers, NY 10704 | VA 2-093-901 | Deawell Adair | Produced by CREXi | |
| 16,839 | 14722867 | 651-655 Yonkers Ave, Yonkers, NY 10704 | VA 2-093-901 | Deawell Adair | Produced by CREXi | |
| 16,840 | 147222906 | 651-655 Yonkers Ave, Yonkers, NY 10704 | VA 2-093-901 | Deawell Adair | Produced by CREXi | |
| 16,841 | 147222966 | 651-655 Yonkers Ave, Yonkers, NY 10704 | VA 2-093-901 | Deawell Adair | Produced by CREXi | |
| 16,842 | 14722332 | 1232 W Belmont Ave, Chicago, IL 60657 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 16,843 | 14722336 | 1232 W Belmont Ave, Chicago, IL 60657 | VA 1-435-229 | Kimberly Atwood | https://images.crexi.com/lease-assets/335115/aa0e6ef1191542178e0aca962b7423c5_716x444.jpg | 8/10/2021 |
| 16,844 | 14722669 | 234 W Cedar St, Kalamazoo, MI 49007 | VA 1-434-616 | Tiffany Compton | Produced by CREXi | |
| 16,845 | 14722783 | 1008 W Jericho Tpke, Smithtown, NY 11787 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,846 | 14722786 | 1008 W Jericho Tpke, Smithtown, NY 11787 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,847 | 14722817 | 1090 W Jericho Tpke, Commack, NY 11725 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,848 | 14722819 | 1090 W Jericho Tpke, Commack, NY 11725 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,849 | 14734617 | 740 Prince Ave, Athens, GA 30606 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,850 | 14734619 | 740 Prince Ave, Athens, GA 30606 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,851 | 14734979 | 1155 Adams St, Kansas City, KS 66103 | VA 1-434-769 | Brooke Wasson | Produced by CREXi | |
| 16,852 | 14735015 | 1161 S 12th St, Kansas City, KS 66105 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 16,853 | 14735219 | 3151 Broad St, Chattanooga, TN 37408 | VA 1-434-919 | Jason Hensley | Produced by CREXi | |
| 16,854 | 14738126 | 3803 Summer Ave, Memphis, TN 38122 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 16,855 | 14738127 | 3803 Summer Ave, Memphis, TN 38122 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 16,856 | 14738173 | 2151 Warwick Way, Woodstock, MD 21163 | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/252134/f10661b1a30d40a5af5a36fdd4a0a35b_716x444.jpg | 2/15/2021 |
| 16,857 | 14743843 | 211 Routt St, San Antonio, TX 78209 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 16,858 | 14744205 | 24001 Aurora Rd, Bedford Heights, OH 44146 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 16,859 | 14744220 | 25421 Aurora Rd, Bedford Heights, OH 44146 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 16,860 | 14744221 | 25421 Aurora Rd, Bedford Heights, OH 44146 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 16,861 | 14744222 | 25421 Aurora Rd, Bedford Heights, OH 44146 | VA 1-434-914 | Linda Cook | Produced by CREXi | |
| 16,862 | 14744264 | 1512 FM Road 157, Mansfield, TX 76063 | VA 1-434-920 | Jim Qualia | https://images.crexi.com/lease-assets/370661/01f743e08cc24ce1a4cafae5181e420d_716x444.jpg | 5/12/2020 |
| 16,863 | 14744274 | 1512 FM Road 157, Mansfield, TX 76063 | VA 1-434-920 | Jim Qualia | https://images.crexi.com/lease-assets/370661/834fd907dff048f89bd2a3c97ebe843f_716x444.jpg | 5/12/2020 |
| 16,864 | 14744278 | 1512 FM Road 157, Mansfield, TX 76063 | VA 1-434-920 | Jim Qualia | https://images.crexi.com/lease-assets/370661/8b5005b3102a4f7f98d8d695f1d52b7c_716x444.jpg | 5/12/2020 |
| 16,865 | 14744389 | 1216 Florida Dr, Arlington, TX 76015 | VA 1-434-920 | Jim Qualia | Produced by CREXi | |
| 16,866 | 14745504 | 801 Mebane Oaks Rd, Mebane, NC 27302 | VA 1-434-908 | Lawrence Hiatt | https://images.crexi.com/lease-assets/310254/0a8ff7d7ee724b8a8733123ab75b8c2b_716x444.jpg | 4/27/2020 |
| 16,867 | 14746511 | 82769 Miles Ave, Indio, CA 92201 | VA 1-434-712 | Nick Del Cioppo | https://images.crexi.com/lease-assets/231574/b50ca9a56dea4b488b2004085a3ed2c0_716x444.jpg | 10/6/2020 |
| 16,868 | 14746552 | 355 Parkway 575, Woodstock, GA 30188 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,869 | 14746554 | 355 Parkway 575, Woodstock, GA 30188 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,870 | 14746559 | 6511 Highway 92, Acworth, GA 30102 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,871 | 14746578 | 9539 Hwy 92, Woodstock, GA 30188 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,872 | 14746700 | NE Cameron St & Post Rd, Las Vegas, NV 89118 | VA 1-434-916 | Michael Collison | Produced by CREXi | |

**Exhibit A, Page 306**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,873 | 14746808 | 95 Commack Rd, Commack, NY 11725 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,874 | 14746818 | 189 Commack Rd, Commack, NY 11725 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,875 | 14746981 | 10500-10540 Hickman Rd, Clive, IA 50325 | VA 1-434-718 | Chris Petersen | Produced by CREXi | |
| 16,876 | 14748662 | 1815 W Ehringhaus St, Elizabeth City, NC 27909 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,877 | 14748675 | 1815 W Ehringhaus St, Elizabeth City, NC 27909 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,878 | 14749284 | 1642 W Smith Valley Rd, Greenwood, IN 46142 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 16,879 | 14750658 | 11510-11542 Charlies Ter, Fort Myers, FL 33907 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,880 | 14751144 | 4695 Atlanta Rd, Smyrna, GA 30080 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,881 | 14752210 | 3872 Summer Ave, Memphis, TN 38122 | VA 1-434-704 | Mary Drost | Produced by CREXi | |
| 16,882 | 14752442 | 697 Main St, Holden, MA 01520 | VA 1-434-607 | Shelly Bourbeau | https://images.crexi.com/lease-assets/288868/80b50a541d244e17b35bde9e9e243c35_716x444.jpg | 3/28/2021 |
| 16,883 | 14758852 | 23 Centennial Blvd, Highlands Ranch, CO 80129 | VA 1-435-170 | Jennifer Wych | Produced by CREXi | |
| 16,884 | 14760530 | 13-37 River Rd, Fair Lawn, NJ 07410 | VA 2-093-178 | Steve Cuttler | Produced by CREXi | |
| 16,885 | 14760911 | 5 1100-1160 W Sunrise Blvd, Fort Lauderdale, FL 33311 | VA 2-094-406 | Carolyn Crisp | Produced by CREXi | |
| 16,886 | 14761101 | 4 4800 Holdrege St, Lincoln, NE 68504 | VA 2-093-913 | Drew Davis | https://images.crexi.com/lease-assets/39935/c7be385e4c014963a1d8b12b4a8a7d39_716x444.jpg | 5/3/2020 |
| 16,887 | 14761103 | 7 4800 Holdrege St, Lincoln, NE 68504 | VA 2-093-913 | Drew Davis | https://images.crexi.com/lease-assets/36512/25f5cca1c488437cb0d96ad78072d99a_716x444.jpg | 5/3/2020 |
| 16,888 | 14761429 | 5 617 W Washington St, Sandusky, OH 44870 | VA 2-114-644 | Michael Williams | Produced by CREXi | |
| 16,889 | 14761433 | 6 617 W Washington St, Sandusky, OH 44870 | VA 2-114-644 | Michael Williams | Produced by CREXi | |
| 16,890 | 14761758 | 1 1362 N Galena Ave, Dixon, IL 61021 | VA 2-114-527 | Dulce Rodriguez | https://images.crexi.com/assets/299523/312b00a3fe8b45a38ffa95eb60faa1b1_716x444.jpg | 10/12/2021 |
| 16,891 | 14761790 | 8 140 S Flower St, Orange, CA 92868 | VA 2-093-570 | Gene Inserto | Produced by CREXi | |
| 16,892 | 14761804 | 3 140 S Flower St, Orange, CA 92868 | VA 2-093-570 | Gene Inserto | Produced by CREXi | |
| 16,893 | 14761849 | 7 1038 Stelton Rd, Piscataway, NJ 08854 | VA 2-115-696 | Michael Johnson | Produced by CREXi | |
| 16,894 | 14761852 | 3 1038 Stelton Rd, Piscataway, NJ 08854 | VA 2-115-696 | Michael Johnson | Produced by CREXi | |
| 16,895 | 14762380 | 8 800-900 N Nimitz Hwy, Honolulu, HI 96817 | VA 2-093-116 | Odeelo Dayondon | https://images.crexi.com/lease-assets/62474/386b7766ed14486293e9b2a60396afc7_716x444.jpg | 9/30/2022 |
| 16,896 | 14764082 | 8 101 Royce Rd, Bolingbrook, IL 60440 | VA 2-094-237 | Benjamin Gonzales | Produced by CREXi | |
| 16,897 | 14767245 | 1005-1019 Broad St, Sumter, SC 29150 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/399351/c7be385e4c014963a1d8b12b4a8a7d39_716x444.jpg | 2/11/2022 |
| 16,898 | 14767251 | 1005-1019 Broad St, Sumter, SC 29150 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/217993/102c58d634ea40a8b6c8ac4d62d14dae_716x444.jpg | 1/5/2022 |
| 16,899 | 14767259 | 1005-1019 Broad St, Sumter, SC 29150 | VA 1-435-277 | Jason Benns | https://images.crexi.com/lease-assets/217993/358a29ceca3540c197486b4c51dcf827_716x444.jpg | 1/5/2022 |
| 16,900 | 14769681 | 209 N Main St, Pueblo, CO 81003 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,901 | 14769684 | 209 N Main St, Pueblo, CO 81003 | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/135106/6810841d14ef41f8b515d5fa60b42f17_716x444.jpg | 5/10/2020 |
| 16,902 | 14770297 | 500-520 W Town Plz, Bessemer, AL 35020 | VA 1-434-904 | Laurie Goodwin | https://images.crexi.com/lease-assets/276309/88aad31a0472417cb60fef120b37397f_716x444.jpg | 3/7/2021 |
| 16,903 | 14770298 | 500-520 W Town Plz, Bessemer, AL 35020 | VA 1-434-904 | Laurie Goodwin | https://images.crexi.com/lease-assets/276309/ee650a081f574134f9e37864b81f4f38_716x444.jpg | 3/7/2021 |
| 16,904 | 14808998 | 1880 E Main St, Prattville, AL 36066 | VA 2-094-234 | Austin Lucas | https://images.crexi.com/assets/160806/e1a5c1eb7ae1496b8d656ed16d885e66_716x444.jpg | 10/30/2021 |
| 16,905 | 14780908 | 1880 E Main St, Prattville, AL 36066 | VA 2-094-234 | Austin Lucas | Produced by CREXi | |
| 16,906 | 14781563 | 7 140 Franklin Tpke, Waldwick, NJ 07463 | VA 2-093-178 | Steve Cuttler | Produced by CREXi | |
| 16,907 | 14782150 | 5 10300-10330 Brecksville Rd, Brecksville, OH 44141 | VA 2-093-159 | Pamela Lawrentz | Produced by CREXi | |
| 16,908 | 14782164 | 5 10010-10050 Brecksville Rd, Brecksville, OH 44141 | VA 2-093-159 | Pamela Lawrentz | https://images.crexi.com/lease-assets/218419/27a0c7a0720a4e41981abcf0a7ad94dc_716x444.jpg | 9/6/2020 |
| 16,909 | 14782273 | 6 2701 Vista Pky, Royal Palm Beach, FL 33411 | VA 2-093-615 | David Dunn | Produced by CREXi | |
| 16,910 | 14782274 | 5 2701 Vista Pky, Royal Palm Beach, FL 33411 | VA 2-093-615 | David Dunn | Produced by CREXi | |
| 16,911 | 14782760 | 2701 Vista Pky, Royal Palm Beach, FL 33411 | VA 2-093-615 | David Dunn | Produced by CREXi | |
| 16,912 | 14783132 | 4 417 W Germantown Pike, East Norriton, PA 19403 | VA 2-093-200 | Steve Baist | Produced by CREXi | |
| 16,913 | 14783186 | 9 1730 West St, Annapolis, MD 21401 | VA 2-094-239 | Blair Williams | Produced by CREXi | |
| 16,914 | 14784494 | 4945 Miles Pointe Pky, Warrensville Heights, OH 44128 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/18076/5e45e2b8ea8344ad8756c776d33d18c5_716x444.jpg | 5/6/2020 |
| 16,915 | 14784507 | 26691 Richmond Rd, Bedford Heights, OH 44146 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/324930/a37acb4f921c45baa224761c998aa542_716x444.jpg | 8/6/2021 |
| 16,916 | 14784514 | 26691 Richmond Rd, Bedford Heights, OH 44146 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/324930/db587d4fdd2ec4e2aabac5d8c05ed4e96_716x444.jpg | 8/16/2021 |
| 16,917 | 14784612 | 2 10 1st St SW, Minot, ND 58701 | VA 2-114-672 | Trisha Everitt | https://images.crexi.com/lease-assets/217040/b3f8dc13d98c49f880d9aca6d5055713_716x444.jpg | 9/1/2020 |
| 16,918 | 14784618 | 8 10 1st St SW, Minot, ND 58701 | VA 2-114-672 | Trisha Everitt | https://images.crexi.com/lease-assets/217040/2b497d0cb4df4847ae769120e80c3ad4_716x444.jpg | 9/1/2020 |
| 16,919 | 14784969 | 1476 W 9th St, Upland, CA 91786 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 16,920 | 14786581 | 319 Summit Ave, Jersey City, NJ 07306 | VA 1-435-230 | John Georgiadis | Produced by CREXi | |
| 16,921 | 14786993 | 5032 Forsyth Commerce Rd, Orlando, FL 32807 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 16,922 | 14787001 | 5032 Forsyth Commerce Rd, Orlando, FL 32807 | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 16,923 | 14787142 | 1444 Market Cir, Port Charlotte, FL 33953 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,924 | 14787146 | 1444 Market Cir, Port Charlotte, FL 33953 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,925 | 14787444 | 3155 Terrace St, Kansas City, MO 64111 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/268291/026e336d8fc14d44a760c53840eb25e6_716x444.jpg | 2/5/2021 |
| 16,926 | 14787446 | 1201 W 31st St, Kansas City, MO 64108 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 16,927 | 14787448 | 3155 Terrace St, Kansas City, MO 64111 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/268291/ce86a0048d08400cbafbfa09f0226512_716x444.jpg | 2/5/2021 |
| 16,928 | 14787454 | 1201 W 31st St, Kansas City, MO 64108 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 16,929 | 14788071 | 500 E Vine Dr, Fort Collins, CO 80524 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/358330/f2fa49be8d5c4a458b6d34bf2fc00aa2_716x444.jpg | 1/3/2022 |
| 16,930 | 14788256 | 2301-2325 S Cicero Ave, Cicero, IL 60804 | VA 1-434-750 | Benjamin Gonzales | https://images.crexi.com/lease-assets/92402/66a0f32eab2c406288e5902d422417cc_716x444.jpg | 5/3/2020 |
| 16,931 | 14796502 | 5474 Mountain Iron Dr, Virginia, MN 55792 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 16,932 | 14796624 | 1201 17th St S, Virginia, MN 55792 | VA 1-434-622 | David Alexander | Produced by CREXi | |
| 16,933 | 14796791 | 92 Hopmeadow St, Simsbury, CT 06089 | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 16,934 | 14797060 | 154 Faunce Corner Rd, North Dartmouth, MA 02747 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/211750/7e051f3edc3e4a8eb1a16865c274b1bd_716x444.jpg | 8/21/2020 |
| 16,935 | 14797084 | 154 Faunce Corner Rd, North Dartmouth, MA 02747 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/211750/113891e411c2473bbfc3df3937f12e93_716x444.jpg | 8/21/2020 |
| 16,936 | 14799009 | 150-186 Midway Blvd, Elyria, OH 44035 | VA 1-391-978 | David Coleman | https://images.crexi.com/lease-assets/114165/6c83b6f0c5d140a7a43a5a4a66a901d6_716x444.jpg | 3/17/2022 |
| 16,937 | 14799345 | 2200 NW 102nd Pl, Miami, FL 33172 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 16,938 | 14799566 | 8005 NW 8th St, Miami, FL 33126 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 16,939 | 14800870 | 1136-1150 Henderson Dr, Jacksonville, NC 28540 | VA 1-434-912 | Nathan Alvey | https://images.crexi.com/lease-assets/432898/86f35ef316934acb88526564aee6ee8db_716x444.jpg | 7/28/2020 |
| 16,940 | 14801826 | 6006 Lincoln Ave, Cypress, CA 90630 | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 16,941 | 14802128 | 2701 E Busch Blvd, Tampa, FL 33612 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 16,942 | 14802145 | 9202 N 30th St, Tampa, FL 33612 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 16,943 | 14802268 | 16522 Hunters Green Pky, Hagerstown, MD 21740 | VA 1-434-765 | Gene Inserto | https://images.crexi.com/lease-assets/226627/95350c9cadc9494186f0a4eae758ac70_716x444.jpg | 9/23/2020 |
| 16,944 | 14802460 | 35 Columbia Rd, Branchburg, NJ 08876 | VA 1-434-637 | Steve Cuttler | Produced by CREXi | |
| 16,945 | 14802460 | 35 Columbia Rd, Branchburg, NJ 08876 | VA 1-434-637 | Steve Cuttler | Produced by CREXi | |
| 16,946 | 14803049 | 17500 W 11 Mile Rd, Lathrup Village, MI 48076 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 16,947 | 14803383 | 142 Flintridge Dr, Rockford, IL 61107 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 16,948 | 14803409 | 1321-1509 Sandy Hollow Rd, Rockford, IL 61109 | VA 1-434-614 | Sonya Williams | https://images.crexi.com/lease-assets/225901/600144aaf54d48aa935a843ae0898c08_716x444.jpg | 9/22/2020 |

**Exhibit A, Page 307**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 16,949 | 14803466 | 1700 N Orange Ave, Orlando, FL 32804 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/301466/8abad9b4e98f4f8796b85ba24eef1b8e_716x444.jpg | 4/30/2021 |
| 16,950 | 14803470 | 1700 N Orange Ave, Orlando, FL 32804 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/301466/115715d0b780420bb03d760edf1140e5_716x444.jpg | 4/30/2021 |
| 16,951 | 14803533 | 1323 N Orange Ave, Orlando, FL 32804 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/261034/93bef505e89c41f59c64963d7ce36a8c_716x444.jpg | 1/17/2021 |
| 16,952 | 14803744 | 18505 Paulson Dr, Port Charlotte, FL 33954 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/274561/30dffff0bcd747669e48507a56c5796c_716x444.jpg | 2/25/2021 |
| 16,953 | 14803745 | 18505 Paulson Dr, Port Charlotte, FL 33954 | VA 1-434-704 | Michael Suter | https://images.crexi.com/lease-assets/274561/ed7ac584746340e98f88ab70736e7305_716x444.jpg | 2/25/2021 |
| 16,954 | 14803830 | 1602 Market Cir, Port Charlotte, FL 33953 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,955 | 14803838 | 1602 Market Cir, Port Charlotte, FL 33953 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 16,956 | 14803957 | 100 E Cartner St, Hanford, CA 93230 | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 16,957 | 14804706 | 3815 Springfield St, Kansas City, KS 66103 | VA 1-434-749 | Brooke Wasson | Produced by CREXi | |
| 16,958 | 14804838 | 1755 S Cobb Industrial Blvd SE, Smyrna, GA 30082 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,959 | 14804906 | 1675 Cumberland Pky SE, Smyrna, GA 30080 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/297814/c95c744017504d0f84cf077155143292_716x444.jpg | 1/6/2022 |
| 16,960 | 14804921 | 4579 S Cobb Dr, Smyrna, GA 30080 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 16,961 | 14805327 | Patrick Ln, Las Vegas, NV 89113 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 16,962 | 14805637 | 1802 E Jericho Tpke, Huntington, NY 11743 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,963 | 14805747 | 1789 E Jericho Tpke, Huntington, NY 11743 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,964 | 14805788 | 1801-1803 E Jericho Tpke, Huntington, NY 11743 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,965 | 14806044 | 14302-14306 C Cir, Omaha, NE 68144 | VA 1-434-718 | Chris Petersen | Produced by CREXi | |
| 16,966 | 14806074 | 7151 Cass St, Omaha, NE 68132 | VA 1-434-718 | Chris Petersen | Produced by CREXi | |
| 16,967 | 14807192 | 15707 Rockfield Blvd, Irvine, CA 92618 | VA 2-114-643 | Michael Rutt | https://images.crexi.com/lease-assets/268514/a96b649cb6c9471dadcad3cb4136fbdd_716x444.jpg | 2/5/2021 |
| 16,968 | 14807530 | 1438 N Lewis Ave, Tulsa, OK 74110 | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 16,969 | 14808402 | 3327 Jackson Ave, Memphis, TN 38122 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 16,970 | 14808941 | 77 Powder Mill Rd, Acton, MA 01720 | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 16,971 | 14809415 | 45-47 Maiden Ln, San Francisco, CA 94108 | VA 1-434-720 | Tim Brink | Produced by CREXi | |
| 16,972 | 14811931 | 2 Agar St, Yonkers, NY 10701 | VA 1-434-726 | Deawell Adair | Produced by CREXi | |
| 16,973 | 14813024 | 6913 Commercial Dr, Morrow, GA 30260 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/471355/0d3af76c9b6549949598cf1662ae5f4e_716x444.jpg | 9/18/2020 |
| 16,974 | 14819406 | 207 Overlook Dr, Sewickley, PA 15143 | VA 1-434-747 | Alan Battles | https://images.crexi.com/lease-assets/361553/43d6ce21290348aab98fdf4228ca4595_716x444.jpg | 3/12/2022 |
| 16,975 | 14819415 | 207 Overlook Dr, Sewickley, PA 15143 | VA 1-434-747 | Alan Battles | Produced by CREXi | |
| 16,976 | 14819589 | 809 Flint River Rd, Jonesboro, GA 30238 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/435891/71974bf42136402b90687dd1be4c6346_716x444.jpg | 8/5/2020 |
| 16,977 | 14819647 | 8326 Tara Blvd, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,978 | 14819653 | 8326 Tara Blvd, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 16,979 | 14824066 | 18120 Pioneer Blvd, Artesia, CA 90701 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 16,980 | 14825252 | 315 S Avenue 55, Los Angeles, CA 90042 | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 16,981 | 14827234 | 227 Kings Hwy E, Haddonfield, NJ 08033 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 16,982 | 14827245 | 231 Kings Hwy E, Haddonfield, NJ 08033 | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 16,983 | 14827670 | 83500 Hwy 111, Indio, CA 92201 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 16,984 | 14828205 | 3800 Market St, Pascagoula, MS 39567 | VA 1-434-762 | Douglas Carleton | Produced by CREXi | |
| 16,985 | 14829182 | 215 N Midwest Blvd, Oklahoma City, OK 73110 | VA 1-435-276 | Jamie Limberg | Produced by CREXi | |
| 16,986 | 14836526 | 3802 Williamsburg Rd, Richmond, VA 23231 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,987 | 14836541 | 3802 Williamsburg Rd, Richmond, VA 23231 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,988 | 14837165 | 320 S Lovekin Blvd, Blythe, CA 92225 | VA 1-434-910 | Mike Bellsmith | https://images.crexi.com/lease-assets/108022/0a67fdb11fb9418ea5e3aa4a9ce43d91e_716x444.jpg | 5/12/2020 |
| 16,989 | 14838387 | 2642-2644 Walnut Hill Ln, Dallas, TX 75229 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 16,990 | 14838391 | 2642-2644 Walnut Hill Ln, Dallas, TX 75229 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 16,991 | 14838393 | 2642-2644 Walnut Hill Ln, Dallas, TX 75229 | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 16,992 | 14839317 | 174-182 Merrick Rd, Lynbrook, NY 11563 | VA 1-435-226 | Joseph Furio | Produced by CREXi | |
| 16,993 | 14839518 | 351 Linden St, Fort Collins, CO 80524 | VA 1-435-278 | Jason Tuomey | https://images.crexi.com/lease-assets/337374/41f7814868e94175867cd237074a9643_716x444.jpg | 8/15/2021 |
| 16,994 | 14839913 | 350 Keeler Pky, Pueblo, CO 81001 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,995 | 14839920 | 5 William White Blvd, Pueblo, CO 81001 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,996 | 14839928 | 5 William White Blvd, Pueblo, CO 81001 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,997 | 14839938 | 5 William White Blvd, Pueblo, CO 81001 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 16,998 | 14841168 | 3838 Virginia Beach Blvd, Virginia Beach, VA 23452 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 16,999 | 14841172 | 3838 Virginia Beach Blvd, Virginia Beach, VA 23452 | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 17,000 | 14842466 | 2834 N Southport Ave, Chicago, IL 60657 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 17,001 | 14842750 | Dean Martin Dr, Las Vegas, NV 89118 | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 17,002 | 14843280 | 86 Allen St, Greenville, SC 29605 | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/409166/a1ca55b9f3464382a99853b22cf7b387_716x444.jpg | 3/14/2022 |
| 17,003 | 14843493 | Weibel Dr. And Birwood Rd, Fairfield, AL 35064 | VA 1-434-904 | Laurie Goodwin | Produced by CREXi | |
| 17,004 | 14845376 | 430 S Union Ave, Alliance, OH 44601 | VA 1-434-703 | Pamela Lawrentz | https://images.crexi.com/lease-assets/501062/86512eb5b13c4f89b8eb54e34cdfae63_716x444.jpg | 11/22/2020 |
| 17,005 | 14850419 | 3043 Gender Rd, Reynoldsburg, OH 43068 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 17,006 | 14850438 | 5640 Gender Rd, Canal Winchester, OH 43110 | VA 1-434-742 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 17,007 | 14850486 | 3601 N Southport Ave, Chicago, IL 60613 | VA 1-434-614 | Sonya Williams | Produced by CREXi | |
| 17,008 | 14850862 | 14 Smith Ave, Mount Kisco, NY 10549 | VA 1-434-726 | Deawell Adair | Produced by CREXi | |
| 17,009 | 14850866 | 14 Smith Ave, Mount Kisco, NY 10549 | VA 1-434-726 | Deawell Adair | Produced by CREXi | |
| 17,010 | 14855500 | 201 Sands St, Angleton, TX 77515 | VA 1-434-635 | Richard Craig | Produced by CREXi | |
| 17,011 | 14855663 | 25222 Glen Loch Dr, The Woodlands, TX 77380 | VA 1-434-635 | Richard Craig | Produced by CREXi | |
| 17,012 | 14858064 | 7636 N Lombard St, Portland, OR 97203 | VA 1-435-211 | Jeremy Polzel | Produced by CREXi | |
| 17,013 | 14859034 | 7610-7640 S Alkire Pl, Littleton, CO 80127 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 17,014 | 14859435 | 264 High St, Clinton, MA 01510 | VA 1-434-607 | Shelly Bourbeau | Produced by CREXi | |
| 17,015 | 14859989 | 3896-3898 Park Ln, Bessemer, AL 35022 | VA 1-434-904 | Laurie Goodwin | Produced by CREXi | |
| 17,016 | 14860063 | 3055 W Chandler Blvd, Chandler, AZ 85226 | VA 1-434-727 | Cory Homuth | Produced by CREXi | |
| 17,017 | 14863313 | 5400 Laurel Springs Pky, Suwanee, GA 30024 | VA 1-374-883 | Michael Mixon | Produced by CREXi | |
| 17,018 | 14870105 | 11732 Artesia Blvd, Artesia, CA 90701 | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/18164/597435cc15c145f19168f149a0f1a199_716x444.jpg | 5/3/2020 |
| 17,019 | 14871404 | 4500 Water Tree Dr, Memphis, TN 38118 | VA 1-434-761 | Chuck Carpenter | Produced by CREXi | |
| 17,020 | 14872918 | 11132 Shady Trl, Dallas, TX 75229 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/assets/4354/4ad2367de524a73b2d7f8ba8bcaa847_716x444.jpg | 5/3/2020 |
| 17,021 | 14873559 | 2161 E Prosperity Ave, Tulare, CA 93274 | VA 1-434-731 | Enrique Meza | https://images.crexi.com/assets/180042/36d3b13c0d274169b90bc8945e13be3d_716x444.jpg | 5/2/2020 |
| 17,022 | 14874495 | 11027 Southwest Fwy, Houston, TX 77074 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 17,023 | 14886473 | 334 Washington St, Norwell, MA 02061 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/216495/5acf7a84ddfe4c26a29adb23b3d40373_716x444.jpg | 8/28/2020 |
| 17,024 | 14886477 | 334 Washington St, Norwell, MA 02061 | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/216495/6255af1ee15f4c838409176e701d1e17_716x444.jpg | 8/28/2020 |

**Exhibit A, Page 308**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,025 | 14886481 334 Washington St, Norwell, MA 02061 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/216495/bc8c33d36c884b8ba712132022617bda_716x444.jpg | 8/28/2020 |
| 17,026 | 14886518 9 N Main St, West Bridgewater, MA 02379 | | VA 1-435-225 | Jonathan Coon | https://images.crexi.com/lease-assets/201593/5dee52ec83154c62b1165dd032433147d_716x444.jpg | 7/23/2020 |
| 17,027 | 14889324 270 Route 46 E, Rockaway, NJ 07866 | | VA 1-435-230 | John Georgiadis | https://images.crexi.com/lease-assets/29087/9903a2cd19f64b88a93b70e27b6d7a4b_716x444.jpg | 4/27/2021 |
| 17,028 | 14889537 2529 Commerce Pky, North Port, FL 34289 | | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 17,029 | 14890121 1528 Plumas Ct, Yuba City, CA 95991 | | VA 1-434-612 | Steven Cranston | Produced by CREXi | |
| 17,030 | 14891968 9 139 S Pebble Beach Blvd, Sun City Center, FL 33573 | | VA 2-093-889 | James Petrylka | https://images.crexi.com/lease-assets/274125/ebe4f32bd4704f76b630f4f7f1bc6df4_716x444.jpg | 2/20/2021 |
| 17,031 | 14892180 6030 Unity Dr, Norcross, GA 30071 | | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/235206/52563d3c99894fba9a3e2bcf017ff9fa_716x444.jpg | 10/21/2020 |
| 17,032 | 14892510 2 499-501 Stafford Rd, Fall River, MA 02721 | | VA 2-114-588 | Jonathan Coon | Produced by CREXi | |
| 17,033 | 14892510 8 499-501 Stafford Rd, Fall River, MA 02721 | | VA 2-114-588 | Jonathan Coon | Produced by CREXi | |
| 17,034 | 14892512 7 499-501 Stafford Rd, Fall River, MA 02721 | | VA 2-114-588 | Jonathan Coon | Produced by CREXi | |
| 17,035 | 14893376 3 1225 S Latson Rd, Howell, MI 48843 | | VA 2-093-359 | Jackie Blair | Produced by CREXi | |
| 17,036 | 14893463 809 N Birmingham Pl, Tulsa, OK 74110 | | VA 1-434-620 | Wendy Smith | Produced by CREXi | |
| 17,037 | 14893543 7 1100 W Girard Ave, Philadelphia, PA 19123 | | VA 2-093-556 | Ian Barnes | https://images.crexi.com/lease-assets/462151/de9fc89db77040a3933f8ec7e80fc37d_3000x2000_resize.jpg | 9/13/2022 |
| 17,038 | 14893668 3111 S Wadsworth Blvd, Lakewood, CO 80227 | | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 17,039 | 14893669 5353 W Dartmouth Ave, Denver, CO 80227 | | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 17,040 | 14893930 315 Pendleton Rd, Greenville, SC 29611 | | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/221676/6b599ad7d9b5412a9eabc635f0167d36_716x444.jpg | 9/16/2020 |
| 17,041 | 14893970 6 5380 Hickory Hollow Pky, Nashville, TN 37013 | | VA 2-115-771 | Andrew Nelson | https://images.crexi.com/lease-assets/339430/92d05f7613d6475c9194c7006e0504c4_716x444.jpg | 8/25/2021 |
| 17,042 | 14894196 356 Kimball Ave, Yonkers, NY 10704 | | VA 1-434-726 | Deawell Adair | Produced by CREXi | |
| 17,043 | 14894201 356 Kimball Ave, Yonkers, NY 10704 | | VA 1-434-726 | Deawell Adair | https://images.crexi.com/assets/234250/3573587791e3497cae63bfa033f86ecec_716x444.jpg | 9/7/2020 |
| 17,044 | 14894301 6 260 E Rio Salado Pky, Tempe, AZ 85281 | | VA 2-093-359 | Tim Nelson | Produced by CREXi | |
| 17,045 | 14894431 7 16485 Laguna Canyon Rd, Irvine, CA 92618 | | VA 2-114-643 | Michael Rutt | https://images.crexi.com/lease-assets/298476/8c0161c4c79a48c981dfa3f992656302_716x444.jpg | 7/1/2021 |
| 17,046 | 14894627 737 W Mayfield Blvd, San Antonio, TX 78211 | | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 17,047 | 14894899 1 77810 Las Montanas Rd, Palm Desert, CA 92211 | | VA 2-093-111 | Nick Del Cioppo | Produced by CREXi | |
| 17,048 | 14894900 1 77810 Las Montanas Rd, Palm Desert, CA 92211 | | VA 2-093-111 | Nick Del Cioppo | Produced by CREXi | |
| 17,049 | 14894901 2 77810 Las Montanas Rd, Palm Desert, CA 92211 | | VA 2-093-111 | Nick Del Cioppo | Produced by CREXi | |
| 17,050 | 14895072 7 4745-4755 Main St, Lisle, IL 60532 | | VA 2-094-237 | Benjamin Gonzales | Produced by CREXi | |
| 17,051 | 14895589 1265-1271 Hooksett Rd, Hooksett, NH 03106 | | VA 1-435-212 | Jeff Tippett | https://images.crexi.com/assets/705141/7042820e9c9b43dc89feca24edc9f7be_716x444.jpg | 1/27/2022 |
| 17,052 | 14895756 11128 Harry Hines Blvd, Dallas, TX 75229 | | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 17,053 | 14895761 11128 Harry Hines Blvd, Dallas, TX 75229 | | VA 1-434-719 | Darrell Shultz | Produced by CREXi | |
| 17,054 | 14896514 6 8439 W Sunset Blvd, West Hollywood, CA 90069 | | VA 2-114-517 | Kevin Reece | Produced by CREXi | |
| 17,055 | 14896540 8 8439 W Sunset Blvd, West Hollywood, CA 90069 | | VA 2-114-517 | Kevin Reece | Produced by CREXi | |
| 17,056 | 14897657 1801 Rt 51 S, Jefferson Hills, PA 15025 | | VA 1-434-747 | Alan Battles | https://images.crexi.com/lease-assets/214059/0f693e8646cc40308003f7fe38c12090_716x444.jpg | 8/24/2020 |
| 17,057 | 14903516 5 1201 S Milwaukee Ave, Libertyville, IL 60048 | | VA 2-115-676 | Justin Schmidt | Produced by CREXi | |
| 17,058 | 14906645 4160 E Sahara Ave, Las Vegas, NV 89104 | | VA 2-093-197 | Timothy Black | Produced by CREXi | |
| 17,059 | 14906673 2 4160 E Sahara Ave, Las Vegas, NV 89104 | | VA 2-093-197 | Timothy Black | Produced by CREXi | |
| 17,060 | 14907450 5 6355 Ward Rd, Arvada, CO 80004 | | VA 2-115-765 | Andrew Shelton | Produced by CREXi | |
| 17,061 | 14915414 6 469 Passaic St, Hackensack, NJ 07601 | | VA 2-093-178 | Steve Cuttler | Produced by CREXi | |
| 17,062 | 14915451 6 5325 State Road 64 E, Bradenton, FL 34208 | | VA 2-092-610 | Richard Grant | Produced by CREXi | |
| 17,063 | 14915453 8 5325 State Road 64 E, Bradenton, FL 34208 | | VA 2-092-610 | Richard Grant | Produced by CREXi | |
| 17,064 | 14917151 3 11683 Royalton Rd, North Royalton, OH 44133 | | VA 2-093-159 | Pamela Lawrentz | Produced by CREXi | |
| 17,065 | 14917235 8 604 Courtland St, Orlando, FL 32804 | | VA 2-093-876 | Jay Welker | https://images.crexi.com/lease-assets/334991/d809ca3e61e746aa9ed9f526adca960a_716x444.jpg | 8/10/2021 |
| 17,066 | 14917240 0 604 Courtland St, Orlando, FL 32804 | | VA 2-093-876 | Jay Welker | https://images.crexi.com/lease-assets/334991/9a11268589bc431a8d7a60e59b6ff0ce_716x444.jpg | 8/10/2021 |
| 17,067 | 14918023 1 4055 NW 97th Ave, Miami, FL 33178 | | VA 2-093-360 | Giovanny Lopez | Produced by CREXi | |
| 17,068 | 14918153 1 7120 Cedar Lake Rd, Saint Louis Park, MN 55426 | | VA 2-093-619 | David Alexander | Produced by CREXi | |
| 17,069 | 14918844 812-860 E Taylor Ave, Saint Louis, MO 63147 | | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 17,070 | 14919604 2 Olney St, Seekonk, MA 02771 | | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 17,071 | 14919630 2 Olney St, Seekonk, MA 02771 | | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 17,072 | 14919664 2 Olney St, Seekonk, MA 02771 | | VA 1-435-225 | Jonathan Coon | Produced by CREXi | |
| 17,073 | 14921336 1141 N Mountain Ave, Ontario, CA 91762 | | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 17,074 | 14922508 15 Westgate St, Savannah, GA 31405 | | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 17,075 | 14923515 8878 Us-70 Hwy, Clayton, NC 27520 | | VA 1-434-908 | Lawrence Hiatt | Produced by CREXi | |
| 17,076 | 14925442 2970 Shawnee Ridge Ct, Suwanee, GA 30024 | | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/104097/6f36d7d369f64e689ac48060d9b1aa79_716x444.jpg | 5/10/2020 |
| 17,077 | 14925462 1400 Northbrook Pkwy, Suwanee, GA 30024 | | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/248662/5f278370c33d46c7b90703012fb855b0_716x444.jpg | 8/21/2021 |
| 17,078 | 14925801 3117 N Clybourn Ave, Chicago, IL 60618 | | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 17,079 | 14925647 2575 Montessouri St, Las Vegas, NV 89117 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 17,080 | 14926811 3909 S 147th St, Omaha, NE 68144 | | VA 1-434-916 | Chris Petersen | Produced by CREXi | |
| 17,081 | 14928527 2510 Peres Ave, Memphis, TN 38108 | | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 17,082 | 14929572 100 Gordon St, Greenville, SC 29611 | | VA 1-434-632 | William Neary | https://images.crexi.com/assets/439791/7ef7f4e3614e4975a43a24eebee98c9e_716x444.jpg | 8/12/2020 |
| 17,083 | 14929592 820 N Dekalb St, Shelby, NC 28150 | | VA 1-434-632 | William Neary | https://images.crexi.com/lease-assets/534637/ce60476a196b482d8aa9c9d1d6aca43c_716x444.jpg | 1/17/2021 |
| 17,084 | 14930295 3068 College Park Dr, The Woodlands, TX 77384 | | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/237185/49d2606f762146d8b88e858e2cf3a1e8_716x444.jpg | 10/26/2020 |
| 17,085 | 14930409 3901 E Davis St, Conroe, TX 77301 | | VA 1-434-629 | Stephanie McCoy | Produced by CREXi | |
| 17,086 | 14931574 7 612-624 Hampton Dr, Venice, CA 90291 | | VA 2-093-896 | David Jackson | Produced by CREXi | |
| 17,087 | 14931593 2 121 Park Ave, Quakertown, PA 18951 | | VA 2-114-649 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/279104/a6e006edd37d4ac995d1e064cc5215b1_716x444.jpg | 3/7/2021 |
| 17,088 | 14932055 1 541 S Orlando Ave, Maitland, FL 32751 | | VA 2-093-876 | Jay Welker | Produced by CREXi | |
| 17,089 | 14932260 3735 Salem Ave, Dayton, OH 45406 | | VA 2-093-554 | Holly Routzohn | https://images.crexi.com/assets/612881/811565830ea744fcbc9967e51526a558_716x444.jpg | 7/29/2021 |
| 17,090 | 14933014 8 341 Kaplan Dr, Fairfield, NJ 07004 | | VA 2-093-178 | Steve Cuttler | Produced by CREXi | |
| 17,091 | 14933219 9 331 85th St, Miami Beach, FL 33141 | | VA 2-092-627 | Rigoberto Perdomo | Produced by CREXi | |
| 17,092 | 14933341 10790 W Alameda Ave, Lakewood, CO 80226 | | VA 2-115-765 | Andrew Shelton | Produced by CREXi | |
| 17,093 | 14933953 10790 W Alameda Ave, Lakewood, CO 80226 | | VA 2-115-765 | Andrew Shelton | Produced by CREXi | |
| 17,094 | 14933960 10790 W Alameda Ave, Lakewood, CO 80226 | | VA 2-115-765 | Andrew Shelton | https://images.crexi.com/assets/96921/a8d134159feb4eb58bd12230d4528a25_716x444.jpg | 7/12/2022 |
| 17,095 | 14933962 10790 W Alameda Ave, Lakewood, CO 80226 | | VA 2-115-765 | Andrew Shelton | Produced by CREXi | |
| 17,096 | 14934004 2330 N Cahuenga Blvd, Los Angeles, CA 90068 | | VA 2-114-560 | John Ehart | Produced by CREXi | |
| 17,097 | 14936913 3147 Hiawatha Ave, Minneapolis, MN 55406 | | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/331812/9c7012cc30f2461193dff685c04461d1_716x444.jpg | 7/31/2021 |
| 17,098 | 14936924 3147 Hiawatha Ave, Minneapolis, MN 55406 | | VA 1-434-622 | David Alexander | https://images.crexi.com/lease-assets/331812/d5e8cf3be2f84b3f887be512ab9d84bb_716x444.jpg | 7/31/2021 |
| 17,099 | 14937006 75 Isham Rd, West Hartford, CT 06107 | | VA 1-434-919 | Ed Messenger | Produced by CREXi | |
| 17,100 | 14937010 1301 New Hewitt Rd, Woodway, TX 76712 | | VA 1-434-913 | Michael Marx | Produced by CREXi | |

**Exhibit A, Page 309**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,101 | 14937131 1133 SW Military Dr, San Antonio, TX 78221 | | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 17,102 | 14937140 1133 SW Military Dr, San Antonio, TX 78221 | | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 17,103 | 14938578 1463-1473 N Davis Rd, Salinas, CA 93907 | | VA 1-434-728 | Christopher Lau | https://images.crexi.com/lease-assets/339463/038942300af54edd9049d03c9b694cb6_716x444.jpg | 8/20/2021 |
| 17,104 | 14941038 2905 Mcrae Ave, Orlando, FL 32803 | | VA 1-434-615 | Robert Dallas | Produced by CREXi | |
| 17,105 | 14941597 444 W F St, Oakdale, CA 95361 | | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 17,106 | 14941666 2011 W Roscoe St, Chicago, IL 60618 | | VA 1-434-707 | Kimberly Atwood | Produced by CREXi | |
| 17,107 | 14943291 1015 W Nursery Rd, Linthicum, MD 21090 | | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/310186/30f32bd0bc564918b6eed489f4d7c133_716x444.jpg | 6/6/2021 |
| 17,108 | 14943303 685S Deerpath Rd, Elkridge, MD 21075 | | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/assets/433357/6f9fd08f576b407dbb7144febd62a1da_716x444.jpg | 7/16/2021 |
| 17,109 | 14943383 201 E 30th St, Baltimore, MD 21218 | | VA 1-434-711 | Patrick O'Conor | Produced by CREXi | |
| 17,110 | 14944093 1817 E Stone Dr, Kingsport, TN 37660 | | VA 1-434-632 | William Neary | https://images.crexi.com/assets/471985/12b58e189d144dd697e0179bf73ce0ad_716x444.jpg | 9/18/2020 |
| 17,111 | 14944387 625 S McClelland St, Santa Maria, CA 93454 | | VA 1-435-250 | Krystle Coniglio | https://images.crexi.com/lease-assets/222864/cba1268adad942c0ae0944c8b4df91d5_716x444.jpg | 9/18/2020 |
| 17,112 | 14944392 625 S McClelland St, Santa Maria, CA 93454 | | VA 1-435-250 | Krystle Coniglio | https://images.crexi.com/lease-assets/222864/5a09051908f749f2b12a556c02126758_716x444.jpg | 9/18/2020 |
| 17,113 | 14944951 3902 W Valencia Dr, Fullerton, CA 92833 | | VA 1-434-751 | Bill Helm | Produced by CREXi | |
| 17,114 | 149495164 4072 Garrett Rd, Ekron, KY 40117 | | VA 2-093-623 | Dale Rushing | Produced by CREXi | |
| 17,115 | 149496560 3 Saint Elizabeth Blvd, Shiloh, IL 62269 | | VA 1-434-916 | Aurielle Weaver | Produced by CREXi | |
| 17,116 | 14950026 3496 Erie Blvd E, De Witt, NY 13214 | | VA 1-434-753 | Edward Bulken | https://images.crexi.com/assets/393046/6583b071c07d45e08378f576e61e73af_716x444.jpg | 6/17/2020 |
| 17,117 | 14950033 3496 Erie Blvd E, De Witt, NY 13214 | | VA 1-434-753 | Edward Bulken | https://images.crexi.com/assets/393046/ac67523b604c4fd3ad4c181949bb5e1a_716x444.jpg | 6/17/2020 |
| 17,118 | 149500644 334 County Route 49, Middletown, NY 10940 | | VA 2-114-679 | Victoria Iniguez | Produced by CREXi | |
| 17,119 | 149500676 334 County Route 49, Middletown, NY 10940 | | VA 2-114-679 | Victoria Iniguez | Produced by CREXi | |
| 17,120 | 149502574 6861 Villagreen Vw, Rockford, IL 61107 | | VA 2-115-626 | Justin Schmidt | https://images.crexi.com/lease-assets/211656/68b8787966d44c278b923c04e9495525_716x444.jpg | 8/21/2020 |
| 17,121 | 149709250 2596 N Main St, Summerville, SC 29484 | | VA 2-093-356 | Ryan Gwilliam | Produced by CREXi | |
| 17,122 | 14971421 6423 Monterey Rd, Los Angeles, CA 90042 | | VA 1-435-219 | John Ehart | Produced by CREXi | |
| 17,123 | 149721392 2241 Cumming Hwy, Canton, GA 30115 | | VA 2-114-654 | Kris Kasabian | Produced by CREXi | |
| 17,124 | 149722133 6600 NW 72nd Ave, Miami, FL 33166 | | VA 2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/235400/d6691ab192d24d9285fd3fb4a624942e_716x444.jpg | 10/23/2020 |
| 17,125 | 149733462 334 County Route 49, Middletown, NY 10940 | | VA 2-114-679 | Victoria Iniguez | Produced by CREXi | |
| 17,126 | 149749940 3006 Arendell St, Morehead City, NC 28557 | | VA 1-434-912 | Nathan Alvey | https://images.crexi.com/assets/702363/ea4495295345441783f735368a52659d_716x444.jpg | 1/26/2022 |
| 17,127 | 14975920 10350 Fisher Ave, Tampa, FL 33619 | | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 17,128 | 14976049 38613 Benro Dr, Delmar, DE 19940 | | VA 1-434-618 | Valdur Kaselaan | Produced by CREXi | |
| 17,129 | 14976955 140 E Tulare Ave, Tulare, CA 93274 | | VA 1-434-731 | Enrique Meza | Produced by CREXi | |
| 17,130 | 14977513 1311-1319 Pineview Dr, Morgantown, WV 26505 | | VA 1-434-737 | Charlotte Alvey | Produced by CREXi | |
| 17,131 | 14977649 537 Glynn St N, Fayetteville, GA 30214 | | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 17,132 | 14977651 537 Glynn St N, Fayetteville, GA 30214 | | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 17,133 | 14977741 200 Village Cir, Senoia, GA 30276 | | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 17,134 | 14978836 1407 Jackson Ave, Pascagoula, MS 39567 | | VA 1-434-762 | Douglas Carleton | Produced by CREXi | |
| 17,135 | 14978840 1407 Jackson Ave, Pascagoula, MS 39567 | | VA 1-434-762 | Douglas Carleton | Produced by CREXi | |
| 17,136 | 14983700 413 N Cleveland St, Memphis, TN 38104 | | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 17,137 | 14983717 5389 Enterprise St, Eldersburg, MD 21784 | | VA 1-434-711 | Patrick O'Conor | https://images.crexi.com/lease-assets/79039/5952fa15f99047d58673bddfc054f88a_716x444.jpg | 5/3/2020 |
| 17,138 | 14983945 2619 W Colorado Ave, Colorado Springs, CO 80904 | | VA 1-434-611 | Stacey Rocero | https://images.crexi.com/lease-assets/101562/1f1c925d311040bebbbe1c2aabd910eb_716x444.jpg | 5/8/2020 |
| 17,139 | 14985319 6 940 Madison Ave, Baltimore, MD 21201 | | VA 2-114-664 | Anna Northrup | https://images.crexi.com/assets/506560/53740bc70d244787917f820121237ba_716x444.jpg | 11/10/2020 |
| 17,140 | 14985321 2 940 Madison Ave, Baltimore, MD 21201 | | VA 2-114-664 | Anna Northrup | Produced by CREXi | |
| 17,141 | 14986459 350 Centre Pointe Dr, Virginia Beach, VA 23462 | | VA 1-434-609 | Randy Rose | Produced by CREXi | |
| 17,142 | 14988098 7 6751 Greenville Hwy, Brevard, NC 28712 | | VA 2-114-699 | William Neary | https://images.crexi.com/assets/338726/21dc3ab6ad214c94858366c70ca33209_716x444.jpg | 4/23/2020 |
| 17,143 | 149886296 26022 Budde Rd, The Woodlands, TX 77380 | | VA 2-115-691 | Anissa Yarbrough | Produced by CREXi | |
| 17,144 | 14988728 7 2636 Columbia Hwy N, Aiken, SC 29805 | | VA 2-114-495 | Ryan Devaney | https://images.crexi.com/assets/423799/44f8856f54554b18ac1d2cadd6c647e4_716x444.jpg | 7/16/2020 |
| 17,145 | 149894606360-6392 Spring Mountain Rd, Las Vegas, NV 89146 | | VA 1-434-916 | Michael Collison | Produced by CREXi | |
| 17,146 | 14989931 7411-7415 Grandview Ave, Arvada, CO 80002 | | VA 1-435-278 | Jason Tuomey | Produced by CREXi | |
| 17,147 | 14990406 13055 Bradshaw Rd, Peyton, CO 80831 | | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 17,148 | 14990990 532-534 Monongahela Ave, Glassport, PA 15045 | | VA 1-434-747 | Alan Battles | Produced by CREXi | |
| 17,149 | 14992323 900 Towbin Ave, Lakewood, NJ 08701 | | VA 1-434-915 | Michael Johnson | Produced by CREXi | |
| 17,150 | 14992367 13463 Washington Blvd, Marina Del Rey, CA 90292 | | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 17,151 | 14992437 1100 N 3rd St, Saint Louis, MO 63102 | | VA 1-435-218 | James Hunstein | Produced by CREXi | |
| 17,152 | 14992830 10 Library Ln, Simsbury, CT 06070 | | VA 1-434-769 | Ed Messenger | Produced by CREXi | |
| 17,153 | 14994920 2730 Worth Ave, Englewood, FL 34224 | | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 17,154 | 14994922 2730 Worth Ave, Englewood, FL 34224 | | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 17,155 | 14995749 42-58 E 26th St, Chicago, IL 60616 | | VA 1-434-707 | Benjamin Gonzales | Produced by CREXi | |
| 17,156 | 14995751 42-58 E 26th St, Chicago, IL 60616 | | VA 1-434-707 | Benjamin Gonzales | Produced by CREXi | |
| 17,157 | 14996776 2314 Warrior Rd, Birmingham, AL 35208 | | VA 1-434-904 | Laurie Goodwin | Produced by CREXi | |
| 17,158 | 149984116 3116-3118 William Few Pky, Evans, GA 30809 | | VA 2-114-495 | Ryan Devaney | Produced by CREXi | |
| 17,159 | 150020261 1508 Sam Nunn Blvd, Perry, GA 31069 | | VA 2-093-622 | Dan Kohler | Produced by CREXi | |
| 17,160 | 150025343 5280 Kings Mills Rd, Mason, OH 45040 | | VA 2-093-554 | Holly Routzohn | Produced by CREXi | |
| 17,161 | 150025377 5280 Kings Mills Rd, Mason, OH 45040 | | VA 2-093-554 | Holly Routzohn | Produced by CREXi | |
| 17,162 | 150025419 5280 Kings Mills Rd, Mason, OH 45040 | | VA 2-093-554 | Holly Routzohn | Produced by CREXi | |
| 17,163 | 150030944 1060 E Hill Rd, Grand Blanc, MI 48439 | | VA 2-093-359 | Jackie Blair | Produced by CREXi | |
| 17,164 | 15004356 6572 River Park Dr, Riverdale, GA 30274 | | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/270604/7e80ee75583b416d923e4f00e9212ab8_716x444.jpg | 4/27/2020 |
| 17,165 | 15004358 6572 River Park Dr, Riverdale, GA 30274 | | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/assets/270605/8749c4c271f7478e83b318cd22cb208a_716x444.jpg | 4/24/2020 |
| 17,166 | 150130430 Eldorado Pky & Teel Pky, Frisco, TX 75033 | | VA 2-092-638 | Stacey Callaway | Produced by CREXi | |
| 17,167 | 150130500 Eldorado Pky & Teel Pky, Frisco, TX 75033 | | VA 2-092-638 | Stacey Callaway | Produced by CREXi | |
| 17,168 | 150132810 5200 South Fwy, Fort Worth, TX 76115 | | VA 2-093-620 | Darrell Shultz | Produced by CREXi | |
| 17,169 | 150137704 415 Main St, Schwenksville, PA 19473 | | VA 2-093-200 | Steve Baist | Produced by CREXi | |
| 17,170 | 150137731 415 Main St, Schwenksville, PA 19473 | | VA 2-093-200 | Steve Baist | Produced by CREXi | |
| 17,171 | 150137750 415 Main St, Schwenksville, PA 19473 | | VA 2-093-200 | Steve Baist | Produced by CREXi | |
| 17,172 | 150148949 700 Main St, Schwenksville, PA 19473 | | VA 2-093-200 | Steve Baist | https://images.crexi.com/assets/167379/4c26934175264a17a92252b32010a47f_716x444.jpg | 5/12/2021 |
| 17,173 | 15015385 7122 S I-35, San Antonio, TX 78224 | | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 17,174 | 15015391 7122 S I-35, San Antonio, TX 78224 | | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 17,175 | 15015716 1126 W Breckenridge St, Louisville, KY 40210 | | VA 1-434-724 | Dale Rushing | Produced by CREXi | |
| 17,176 | 150160643 7301 S Santa Fe Dr, Littleton, CO 80120 | | VA 2-115-765 | Andrew Shelton | Produced by CREXi | |

**Exhibit A, Page 310**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,177 | 15016141 | 3697 Interstate Park Rd S, Riviera Beach, FL 33404 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 17,178 | 15016148 | 4700 N Congress Ave, West Palm Beach, FL 33407 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 17,179 | 15016204 | 1720 E Tiffany Dr, West Palm Beach, FL 33407 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 17,180 | 15016214 | 1720 E Tiffany Dr, West Palm Beach, FL 33407 | VA 1-434-767 | Carolyn Crisp | Produced by CREXi | |
| 17,181 | 15018683 | 901 W Brandon Blvd, Brandon, FL 33511 | VA 1-434-767 | James Petrylka | Produced by CREXi | |
| 17,182 | 15018941 | 400 McCormick Dr, Lapeer, MI 48446 | VA 1-434-708 | Lisa Borkus | Produced by CREXi | |
| 17,183 | 15020060 | 3143 NE Canton Rd, Marietta, GA 30066 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 17,184 | 15020746 | 2816 Eden St, Pascagoula, MS 39581 | VA 1-434-762 | Douglas Carleton | Produced by CREXi | |
| 17,185 | 15020756 | 2816 Eden St, Pascagoula, MS 39581 | VA 1-434-762 | Douglas Carleton | Produced by CREXi | |
| 17,186 | 15021565 | 1514 E Goodman Rd, Southaven, MS 38671 | VA 1-434-713 | Mary Drost | Produced by CREXi | |
| 17,187 | 15021775 | 4444-4450 S Federal Blvd, Sheridan, CO 80110 | VA 1-434-611 | Stacey Rocero | Produced by CREXi | |
| 17,188 | 15022151 | 472 Broadway, New York, NY 10013 | VA 1-434-617 | Victor Rivera | Produced by CREXi | |
| 17,189 | 15022729 | 1601 Pa-51, Jefferson Hills, PA 15025 | VA 1-434-747 | Alan Battles | Produced by CREXi | |
| 17,190 | 15023970 | 4212 W Cactus Rd, Phoenix, AZ 85029 | VA 1-434-727 | Cory Homuth | Produced by CREXi | |
| 17,191 | 15028224 | 3518 N Access Rd, Port Charlotte, FL 34224 | VA 1-434-704 | Michael Suter | Produced by CREXi | |
| 17,192 | 15028456 | 300 Tower Rd NE, Marietta, GA 30060 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/120946/c8aa90f2287e49d5b409586828e62558_716x444.jpg | 5/12/2020 |
| 17,193 | 150286787 | 40 Sharpe Dr, Cranston, RI 02920 | VA 2-114-588 | Jonathan Coon | Produced by CREXi | |
| 17,194 | 15029854 | 24 N Reading Ave, Boyertown, PA 19512 | VA 2-093-200 | Steve Baist | Produced by CREXi | |
| 17,195 | 15029586 | 24 N Reading Ave, Boyertown, PA 19512 | VA 2-093-200 | Steve Baist | https://images.crexi.com/lease-assets/28321/5d4391a0b7304970b0ddf521e0704f94_716x444.jpg | 5/5/2020 |
| 17,196 | 15029867 | 24 N Reading Ave, Boyertown, PA 19512 | VA 2-093-200 | Steve Baist | https://images.crexi.com/lease-assets/28321/b141563f22634f68bbe610fa68730de4a_716x444.jpg | 5/5/2020 |
| 17,197 | 15029976 | 1331 Lamar St, Houston, TX 77010 | VA 1-434-629 | Stephanie McCoy | https://images.crexi.com/lease-assets/226435/ae7894f80c0c42e395b49896b494c2e5_716x444.jpg | 9/24/2020 |
| 17,198 | 15030104 | 42 Ladd St, East Greenwich, RI 02818 | VA 2-114-588 | Jonathan Coon | Produced by CREXi | |
| 17,199 | 15030149 | 808 Commerce Blvd, Riverdale, GA 30296 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/213668/11a85c23cc5645cdaf30503944b18c78_716x444.jpg | 8/21/2020 |
| 17,200 | 150302835 | 2000 NW 133rd Ave, Doral, FL 33182 | VA 2-093-360 | Giovanny Lopez | Produced by CREXi | |
| 17,201 | 150302857 | 2000 NW 133rd Ave, Doral, FL 33182 | VA 2-093-360 | Giovanny Lopez | Produced by CREXi | |
| 17,202 | 150304891 | 2998 S Bascom Ave, San Jose, CA 95124 | VA 2-094-420 | Christopher Lau | Produced by CREXi | |
| 17,203 | 15031439 | 33 E County Line Rd, Greenwood, IN 46143 | VA 1-434-918 | Jason Koenig | Produced by CREXi | |
| 17,204 | 15032074 | 619 Eichenfeld Dr, Brandon, FL 33511 | VA 1-435-205 | James Petrylka | Produced by CREXi | |
| 17,205 | 15032100 | 500 E Colonial Dr, Orlando, FL 32803 | VA 1-434-615 | Robert Dallas | https://images.crexi.com/lease-assets/681660/7b156b6bf61c465dbd3c53812a8f79d0_716x444.jpg | 1/9/2022 |
| 17,206 | 15033160 | 127 Watterson Pky, Trussville, AL 35173 | VA 1-434-904 | Laurie Goodwin | Produced by CREXi | |
| 17,207 | 15044816 | 15900-15906 Pioneer Blvd, Norwalk, CA 90650 | VA 1-434-722 | Christiaan Cruz | https://images.crexi.com/lease-assets/287324/20fa7eea7f6d433aa5b04d0613ea86bf_716x444.jpg | 3/28/2021 |
| 17,208 | 15044825 | 15900-15906 Pioneer Blvd, Norwalk, CA 90650 | VA 1-434-722 | Christiaan Cruz | Produced by CREXi | |
| 17,209 | 15045304 | 2122 Enterprise Rd, Greensboro, NC 27408 | VA 1-434-629 | Andrea Erickson | https://images.crexi.com/lease-assets/336756/7c8e169a5c4046898bdc1d1965920d9e_716x444.jpg | 8/12/2021 |
| 17,210 | 15045845 | 328 Office Square Ln, Virginia Beach, VA 23462 | VA 1-434-609 | Randy Rose | https://images.crexi.com/lease-assets/58565/4ded7df207fd4cbea647839075cf06be_716x444.jpg | 5/5/2020 |
| 17,211 | 15047096 | 200 Kentucky St, Petaluma, CA 94952 | VA 1-434-743 | Anita Shin | https://images.crexi.com/lease-assets/215388/86b627c28c814646b38bca2f2472692c_716x444.jpg | 8/28/2020 |
| 17,212 | 15047669 | 1351 W Stoneridge Ct, Ontario, CA 91762 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 17,213 | 15047721 | 1339 W Stoneridge Ct, Ontario, CA 91762 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 17,214 | 15047832 | 115 E 4th St, Ontario, CA 91764 | VA 1-434-721 | Daniel Marquez | Produced by CREXi | |
| 17,215 | 15048314 | 230 SW 42nd Ave, Coral Gables, FL 33134 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 17,216 | 15048335 | 620 SW 42nd Ave, Coral Gables, FL 33134 | VA 1-434-707 | Mark White | Produced by CREXi | |
| 17,217 | 15048808 | 5632 Dobson St, Charleston, SC 29406 | VA 1-434-608 | Ryan Gwilliam | Produced by CREXi | |
| 17,218 | 15049694 | 301 W Knox St, Ennis, TX 75119 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/32711/f363e99386224f94bb0741b7df8eee0f_716x444.jpg | 5/4/2020 |
| 17,219 | 15049882 | 410 W Ennis Ave, Ennis, TX 75119 | VA 1-434-719 | Darrell Shultz | https://images.crexi.com/lease-assets/616194/bc93432b3a2f4f2bba83e3c6280ae6cd_716x444.jpg | 7/7/2021 |
| 17,220 | 15051473 | 7535 Southlake Pky, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 17,221 | 15051480 | 7535 Southlake Pky, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 17,222 | 15051482 | 7520 Southlake Pky, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/437352/57af4373f1f04c88a9ce93a57af84dda_716x444.jpg | 9/8/2020 |
| 17,223 | 15051484 | 7520 Southlake Pky, Jonesboro, GA 30236 | VA 1-434-739 | Bonnie Heath | https://images.crexi.com/lease-assets/437352/ed1794068ebb4e219e7a1e42ae94ff02_716x444.jpg | 9/8/2020 |
| 17,224 | 15051707 | 6721 Mn Zion Blvd, Morrow, GA 30260 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 17,225 | 15051714 | 6721 Mt Zion Blvd, Morrow, GA 30260 | VA 1-434-739 | Bonnie Heath | Produced by CREXi | |
| 17,226 | 15051880 | 2677-2679 N Lincoln Ave, Chicago, IL 60614 | VA 1-435-229 | Kimberly Atwood | Produced by CREXi | |
| 17,227 | 15052230 | W 63rd St, Kansas City, MO 64113 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/461812/f7d5a0ed63114ceaa5426411e90dcbfb_3000x2000_resize.jpg | 9/13/2022 |
| 17,228 | 15052518 | 2969 Park St, Atlanta, GA 30344 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 17,229 | 15053178 | 1203 Market St, Pascagoula, MS 39567 | VA 1-434-762 | Douglas Carleton | https://images.crexi.com/lease-assets/382322/c29e467a488a432fb09c4e2cc1277b3a_716x444.jpg | 11/7/2020 |
| 17,230 | 150533651 | 1445 Stonelake Cove Ave, Henderson, NV 89074 | VA 2-093-877 | Jay Sanchez | Produced by CREXi | |
| 17,231 | 15053482 | 3401 Monroe Rd, Charlotte, NC 28205 | VA 1-435-275 | Jill Gilbert | Produced by CREXi | |
| 17,232 | 15055770 | 15005 State Road 23, Granger, IN 46530 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 17,233 | 15055774 | 15005 State Road 23, Granger, IN 46530 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 17,234 | 15055829 | 51050 Bittersweet Rd, Granger, IN 46530 | VA 1-434-750 | Benjamin Gonzales | Produced by CREXi | |
| 17,235 | 15074816 | 1-3 Airport Rd, West Lebanon, NH 03784 | VA 2-093-344 | Jeff Tippett | https://images.crexi.com/lease-assets/147554/facbeedca16645d88f96d0f5dd67f23f_716x444.jpg | 5/9/2020 |
| 17,236 | 15057585 | 50 W Main Street, Woodland, CA 95695 | VA 1-434-612 | Steven Cranston | Produced by CREXi | |
| 17,237 | 15057589 | 50 W Main Street, Woodland, CA 95695 | VA 1-434-612 | Steven Cranston | Produced by CREXi | |
| 17,238 | 15057641 | 5676 Elvas Ave, Sacramento, CA 95819 | VA 1-434-612 | Steven Cranston | Produced by CREXi | |
| 17,239 | 15057858 | 1129 Tamiami Trl, Port Charlotte, FL 33953 | VA 2-092-610 | Richard Grant | https://images.crexi.com/lease-assets/436196/48fea81f97f44f5296f7a5b823f18caa_716x444.jpg | 8/1/2020 |
| 17,240 | 15058660 | 3573 Mary Taylor Rd, Trussville, AL 35235 | VA 1-434-904 | Laurie Goodwin | Produced by CREXi | |
| 17,241 | 15058669 | 3573 Mary Taylor Rd, Trussville, AL 35235 | VA 1-434-904 | Laurie Goodwin | Produced by CREXi | |
| 17,242 | 15058764 | 1671 Dell Ave, Campbell, CA 95008 | VA 2-094-420 | Christopher Lau | https://images.crexi.com/lease-assets/451059/e00c1bbe7247493769a2e7f5450bb6f_716x444.jpg | 7/14/2022 |
| 17,243 | 15058765 | 1671 Dell Ave, Campbell, CA 95008 | VA 2-094-420 | Christopher Lau | https://images.crexi.com/lease-assets/451059/ee8489f37375404b0b81b6aa2823c77_716x444.jpg | 7/14/2022 |
| 17,244 | 15058895 | 345 Locust St, Mount Vernon, NY 10550 | VA 1-434-726 | Deawell Adair | Produced by CREXi | |
| 17,245 | 15058940 | 10887-10891 NW 17th St, Miami, FL 33172 | VA 2-093-360 | Giovanny Lopez | Produced by CREXi | |
| 17,246 | 15059027 | 10887 NW 17th St, Miami, FL 33172 | VA 2-093-360 | Giovanny Lopez | Produced by CREXi | |
| 17,247 | 15059349 | 10660 SW 40th St, Miami, FL 33165 | VA 2-093-360 | Giovanny Lopez | https://images.crexi.com/lease-assets/460787/c53115e8ad284ac7aeddd26f1f7cebc4_716x444.jpg | 9/3/2020 |
| 17,248 | 15068211 | 6371 Preston Rd, Frisco, TX 75034 | VA 2-092-638 | Stacey Callaway | https://images.crexi.com/lease-assets/21571/11540ee220fb4454a9c3534dcecec7c3_716x444.jpg | 8/27/2021 |
| 17,249 | 15068336 | 6861 Villagreen Vw, Rockford, IL 61107 | VA 2-115-676 | Justin Schmidt | https://images.crexi.com/lease-assets/211656/0c438430d0c74d01b3e6debdc146585f3_716x444.jpg | 8/21/2020 |
| 17,250 | 15069068 | 1635 Election House Rd, Lancaster, OH 43130 | VA 2-092-650 | Sam Blythe | Produced by CREXi | |
| 17,251 | 15069162 | 7 8800 US Highway 380, Cross Roads, TX 76227 | VA 2-092-638 | Stacey Callaway | https://images.crexi.com/lease-assets/228595/b071f0f7b86b432cb7f05917f7180718_716x444.jpg | 9/26/2020 |
| 17,252 | 15069320 | 3 105-111 S Cardinal Dr, Mountain Home, AR 72653 | VA 2-114-653 | Myreon Coleman | Produced by CREXi | |

**Exhibit A, Page 311**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,253 | 150697591 | 330 Oxford St, Chula Vista, CA 91911 | VA 2-114-523 | Dustin Pacheco | Produced by CREXi | |
| 17,254 | 150697625 | 330 Oxford St, Chula Vista, CA 91911 | VA 2-114-523 | Dustin Pacheco | Produced by CREXi | |
| 17,255 | 150711392 | 17 W 24th St, New York, NY 10010 | VA 2-114-679 | Victoria Iniguez | Produced by CREXi | |
| 17,256 | 150711423 | 17 W 24th St, New York, NY 10010 | VA 2-114-679 | Victoria Iniguez | Produced by CREXi | |
| 17,257 | 150716607 | 6210 Airline Dr, Houston, TX 77076 | VA 2-095-460 | Leeah Mayes | Produced by CREXi | |
| 17,258 | 150716620 | 6210 Airline Dr, Houston, TX 77076 | VA 2-095-460 | Leeah Mayes | Produced by CREXi | |
| 17,259 | 150716627 | 6210 Airline Dr, Houston, TX 77076 | VA 2-095-460 | Leeah Mayes | https://images.crexi.com/assets/202480/64be49d275a64217a71503825fb8366a_716x444.jpg | 6/17/2020 |
| 17,260 | 150724301 | 616 N Main St, Lexington, NC 27292 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 17,261 | 150724341 | 616 N Main St, Lexington, NC 27292 | VA 1-434-736 | Andrea Erickson | Produced by CREXi | |
| 17,262 | 150738618 | 19700 Stirling Rd, Fort Lauderdale, FL 33332 | VA 2-092-627 | Rigoberto Perdomo | Produced by CREXi | |
| 17,263 | 150744376 | 15471 SW 12th St, Sunrise, FL 33326 | VA 2-092-627 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/328015/11048dea018e4646ae60911698748a68_716x444.jpg | 7/26/2021 |
| 17,264 | 150744487 | 4640 Richmond Rd, Warrensville Heights, OH 44128 | VA 1-434-914 | Linda Cook | https://images.crexi.com/lease-assets/266480/0658ee51b06246129d35dcad95e440e3_716x444.jpg | 2/1/2021 |
| 17,265 | 150779302 | 46883 Monroe St, Indio, CA 92201 | VA 1-434-712 | Nick Del Cioppo | Produced by CREXi | |
| 17,266 | 150794997 | 1781 SW Wanamaker Rd, Topeka, KS 66604 | VA 1-434-749 | Brooke Wasson | https://images.crexi.com/lease-assets/223906/862cb8dd89894615835c6317e7e3487f_716x444.jpg | 9/22/2020 |
| 17,267 | 150818758 | 5741 Miller Ct, Columbus, GA 31909 | VA 2-093-560 | Isaiah Buchanan | Produced by CREXi | |
| 17,268 | 150819061 | 1460 Towne Lake Pky, Woodstock, GA 30189 | VA 2-114-654 | Kris Kasabian | Produced by CREXi | |
| 17,269 | 150819111 | 1460 Towne Lake Pky, Woodstock, GA 30189 | VA 2-114-654 | Kris Kasabian | Produced by CREXi | |
| 17,270 | 150819353 | 1420 Towne Lake Pky, Woodstock, GA 30189 | VA 2-114-654 | Kris Kasabian | Produced by CREXi | |
| 17,271 | 150819812 | 1450 Towne Lake Pky, Woodstock, GA 30189 | VA 2-114-654 | Kris Kasabian | Produced by CREXi | |
| 17,272 | 150823461 | 1650 Lake Shore Dr, Columbus, OH 43204 | VA 2-092-650 | Sam Blythe | Produced by CREXi | |
| 17,273 | 150829696 | 2455 Towne Lake Pky, Woodstock, GA 30189 | VA 2-114-654 | Kris Kasabian | Produced by CREXi | |
| 17,274 | 150841278 | 2828 Coral Way, Miami, FL 33145 | VA 2-095-477 | Al Paris | https://images.crexi.com/lease-assets/227489/044e3222f92f4852bec9e3f857934bb6_716x444.jpg | 9/24/2020 |
| 17,275 | 150842104 | 1000 Woodbridge St, Detroit, MI 48207 | VA 2-093-359 | Jackie Blair | https://images.crexi.com/lease-assets/258028/d730dc1f640b4c3299a98c93f8cf797d_716x444.jpg | 1/17/2021 |
| 17,276 | 150842128 | 1000 Woodbridge St, Detroit, MI 48207 | VA 2-093-359 | Jackie Blair | https://images.crexi.com/lease-assets/258028/b8fb75b1f5ce4df485ed5430facd42a4_716x444.jpg | 1/17/2021 |
| 17,277 | 150846974 | 4000 Ponce de Leon Blvd, Coral Gables, FL 33146 | VA 2-095-477 | Al Paris | https://images.crexi.com/lease-assets/112298/5ca487417f294253a3908f82c7ee9b4a_716x444.jpg | 1/17/2021 |
| 17,278 | 150880958 | 101 W Saint John St, Spartanburg, SC 29306 | VA 2-114-499 | William Neary | https://images.crexi.com/lease-assets/259448/7f560e64b3e14c41a98910a1b38dc5f4_716x444.jpg | 1/12/2021 |
| 17,279 | 150887021 | 12800 Center Court Dr, Cerritos, CA 90703 | VA 2-093-896 | David Jackson | https://images.crexi.com/lease-assets/311595/16d1892ab6a348d2b906f0d08bb0330b_716x444.jpg | 6/13/2021 |
| 17,280 | 150894978 | 13123 Rosecrans Ave, Santa Fe Springs, CA 90670 | VA 2-102-647 | Christiaan Cruz | Produced by CREXi | |
| 17,281 | 150900008 | 1007 Palo Alto Rd, San Antonio, TX 78211 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 17,282 | 150900012 | 1007 Palo Alto Rd, San Antonio, TX 78211 | VA 1-434-770 | Cindy Kelleher | Produced by CREXi | |
| 17,283 | 150902203 | 3837 Fitzgerald Rd, Louisville, KY 40216 | VA 1-435-244 | Dale Rushing | https://images.crexi.com/lease-assets/222315/95a9d6e1977642d28a10f66aceb795f3_716x444.jpg | 9/16/2020 |
| 17,284 | 150913184 | 155-157 Main St, Damariscotta, ME 04543 | VA 1-434-947 | Jeff Tippett | Produced by CREXi | |
| 17,285 | 150916724 | 3831 Hughes Ave, Culver City, CA 90232 | VA 2-094-408 | Christiaan Cruz | Produced by CREXi | |
| 17,286 | 150917141 | 8045 Senoia Rd, Fairburn, GA 30213 | VA 2-091-749 | Adrienne Tann | Produced by CREXi | |
| 17,287 | 150917195 | 8045 Senoia Rd, Fairburn, GA 30213 | VA 2-091-749 | Adrienne Tann | Produced by CREXi | |
| 17,288 | 150917258 | 8045 Senoia Rd, Fairburn, GA 30213 | VA 2-091-749 | Adrienne Tann | Produced by CREXi | |
| 17,289 | 150917726 | 5200 South Fwy, Fort Worth, TX 76115 | VA 2-093-620 | Darrell Shultz | Produced by CREXi | |
| 17,290 | 150917753 | 5200 South Fwy, Fort Worth, TX 76115 | VA 2-093-620 | Darrell Shultz | Produced by CREXi | |
| 17,291 | 150918126 | 6633 Oak Grove Rd, Fort Worth, TX 76140 | VA 2-093-620 | Darrell Shultz | https://images.crexi.com/lease-assets/116988/f26da44e489f4ae0967d30ddc76ef431_716x444.jpg | 5/10/2020 |
| 17,292 | 150922000 | 1051-1059 W Belmont Ave, Chicago, IL 60657 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/138999/ec0b89086866491a85c25347861f2a3f_716x444.jpg | 5/9/2020 |
| 17,293 | 150922224 | 3211-3215 N Sheffield Ave, Chicago, IL 60657 | VA 1-434-341 | Kimberly Atwood | Produced by CREXi | |
| 17,294 | 150931633 | 2046 N King St, Honolulu, HI 96819 | VA 2-093-116 | Odeelo Dayondon | Produced by CREXi | |
| 17,295 | 150937411 | 1235 Clear Lake City Blvd, Houston, TX 77062 | VA 1-434-737 | Alexis Belk | Produced by CREXi | |
| 17,296 | 150942501 | 100 Vision Park Blvd, Spring, TX 77381 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/864882/8f2ee70ffb1b474b9bc44a3b29af7c73_716x444.jpg | 7/19/2022 |
| 17,297 | 150947314 | 1251-1269 W Gonzales Rd, Oxnard, CA 93036 | VA 2-114-517 | Kevin Reece | https://images.crexi.com/lease-assets/286063/1df4a67b1e3544b99cb71c5fc5f7334d_716x444.jpg | 3/22/2021 |
| 17,298 | 150947317 | 1251-1269 W Gonzales Rd, Oxnard, CA 93036 | VA 2-114-517 | Kevin Reece | https://images.crexi.com/lease-assets/286063/08c4c84f8f1f4b1da2ade6a34d6534d3_716x444.jpg | 3/22/2021 |
| 17,299 | 151002072 | 5305 Greenwood Ave, West Palm Beach, FL 33407 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,300 | 151016606 | 320 S Lakewood Dr, Brandon, FL 33511 | VA 1-435-206 | James Petrylka | Produced by CREXi | |
| 17,301 | 151021149 | 4353 Edgewater Dr, Orlando, FL 32804 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/319237/b62edc0983a54923b5c7fa1446a7efbe_716x444.jpg | 7/1/2021 |
| 17,302 | 151023302 | 3244 N Clifton Ave, Chicago, IL 60657 | VA 1-434-341 | Kimberly Atwood | Produced by CREXi | |
| 17,303 | 151038224 | 2621-2623 S Princeton Ave, Chicago, IL 60616 | VA 1-434-756 | Benjamin Gonzales | Produced by CREXi | |
| 17,304 | 151074364 | 319 Osler St, Arlington, TX 76010 | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/268146/e5dc234e56bc493e9879f456000e2438_716x444.jpg | 2/5/2021 |
| 17,305 | 151091891 | 151 W Bay Area Blvd, Webster, TX 77598 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/211703/a6fbf0cd8b44d32adb18a74a3b65f21_716x444.jpg | 8/22/2020 |
| 17,306 | 151102104 | 4000 Monroe Rd, Charlotte, NC 28205 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/200654/8d6d65091d1048a8a22df3e756f5b84e_716x444.jpg | 7/23/2020 |
| 17,307 | 151124566 | 1101 N Berkeley Blvd, Goldsboro, NC 27534 | VA 2-115-732 | Marshall Main | Produced by CREXi | |
| 17,308 | 151128686 | 701-707 Chestnut St, Emmaus, PA 18049 | VA 2-114-645 | Mitchell Birnbaum | Produced by CREXi | |
| 17,309 | 151128741 | 701-707 Chestnut St, Emmaus, PA 18049 | VA 2-114-645 | Mitchell Birnbaum | Produced by CREXi | |
| 17,310 | 151150962 | 5927 Priestly Dr, Carlsbad, CA 92008 | VA 2-114-573 | Joerg Boetel | Produced by CREXi | |
| 17,311 | 151162260 | 6801 E Admiral Pl, Tulsa, OK 74115 | VA 1-435-525 | Wendy Smith | Produced by CREXi | |
| 17,312 | 151162630 | 6801 E Admiral Pl, Tulsa, OK 74115 | VA 1-435-525 | Wendy Smith | Produced by CREXi | |
| 17,313 | 151166864 | 2338 E Anaheim St, Long Beach, CA 90804 | VA 2-114-517 | Kevin Reece | Produced by CREXi | |
| 17,314 | 151273330 | 605 E Nine Mile Rd, Highland Springs, VA 23075 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/643044/3824ae6aa61743f1bce70967ab2699e8_716x444.jpg | 1/25/2022 |
| 17,315 | 151273360 | 605 E Nine Mile Rd, Highland Springs, VA 23075 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/643044/c41f05ecc8a14b78a144f7b7925024_716x444.jpg | 1/25/2022 |
| 17,316 | 151277880 | 2620 N Australian Ave, West Palm Beach, FL 33407 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,317 | 151277966 | 1162-1168 W Stoneridge Ct, Ontario, CA 91762 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 17,318 | 151277998 | 1350 W Stoneridge Ct, Ontario, CA 91762 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 17,319 | 151296676 | 2281 Stateline Rd, Southaven, MS 38671 | VA 1-437-126 | Mary Drost | https://images.crexi.com/assets/374067/2f703c888ac74e7885256c89bfac20b_716x444.jpg | 8/6/2020 |
| 17,320 | 151296683 | 2281 Stateline Rd, Southaven, MS 38671 | VA 1-437-126 | Mary Drost | https://images.crexi.com/assets/374067/784041846b304256883c3cc7f303c90b_716x444.jpg | 8/6/2020 |
| 17,321 | 151307694 | 401 Precision Dr, Waco, TX 76710 | VA 1-437-360 | Michael Marx | https://images.crexi.com/lease-assets/699315/20828427f2e54731b99dca0cd97123d7_716x444.jpg | 1/25/2022 |
| 17,322 | 151345863 | 8529 Aaron Ln, Southaven, MS 38671 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 17,323 | 151433149 | 1420 W Busch Blvd, Tampa, FL 33612 | VA 2-093-889 | James Petrylka | https://images.crexi.com/lease-assets/104957/4834ce74f7e0471f89b3fad627b92fe6_716x444.jpg | 6/12/2021 |
| 17,324 | 151433187 | 1420 W Busch Blvd, Tampa, FL 33612 | VA 2-093-889 | James Petrylka | https://images.crexi.com/lease-assets/104957/7649db1f60d34100b998a92966cd54bd_716x444.jpg | 6/12/2021 |
| 17,325 | 151433228 | 1420 W Busch Blvd, Tampa, FL 33612 | VA 2-093-889 | James Petrylka | https://images.crexi.com/lease-assets/104957/e2e3917b6ae74a7bb69efeddd3b4161c_716x444.jpg | 6/12/2021 |
| 17,326 | 151433536 | 2529 W Busch Blvd, Tampa, FL 33618 | VA 2-093-889 | James Petrylka | Produced by CREXi | |
| 17,327 | 151437170 | 6704-6720 W Cheyenne Ave, Las Vegas, NV 89108 | VA 2-093-197 | Timothy Black | Produced by CREXi | |
| 17,328 | 151437306 | 6704-6720 W Cheyenne Ave, Las Vegas, NV 89108 | VA 2-093-197 | Timothy Black | Produced by CREXi | |

**Exhibit A, Page 312**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,329 | 151437352 | 1296 Reamwood Ave, Sunnyvale, CA 94089 | VA 2-094-420 | Christopher Lau | https://images.crexi.com/lease-assets/420604/0ced94d381e54c3b906d3d7fbb39f866_716x444.jpg | 4/23/2022 |
| 17,330 | 151437401 | 3250 N Tenaya Way, Las Vegas, NV 89129 | VA 2-093-197 | Timothy Black | Produced by CREXi | |
| 17,331 | 151440669 | 108 W North Ave, Baltimore, MD 21201 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/391379/010eb35d86574ebab3ed7f233cb8676c_716x444.jpg | 6/16/2020 |
| 17,332 | 151553180 | 2801 Queenstown Rd, Trussville, AL 35173 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/228582/3f0310c4522b402a92d54bf8aebec97a_716x444.jpg | 9/26/2020 |
| 17,333 | 151572100 | 7700 Edgewater Dr, Oakland, CA 94621 | VA 1-434-384 | Teague Haines | https://images.crexi.com/assets/116527/2452f8780b99486785ae88f53e262e5b_716x444.jpg | 5/10/2020 |
| 17,334 | 151583351 | 355 N Orange Ave, Orlando, FL 32801 | VA 2-120-121 | Robert Dallas | https://images.crexi.com/lease-assets/401397/f202f39e9a0d4d8298d1722791f06c3_716x444.jpg | 2/18/2022 |
| 17,335 | 151589096 | 320 W Henderson Ave, Porterville, CA 93257 | VA 2-114-536 | John Bolling | Produced by CREXi | |
| 17,336 | 151589112 | 320 W Henderson Ave, Porterville, CA 93257 | VA 2-114-536 | John Bolling | Produced by CREXi | |
| 17,337 | 151594161 | 12299 N Mead Way, Littleton, CO 80125 | VA 2-093-197 | Stacey Rocero | Produced by CREXi | |
| 17,338 | 151688282 | 19308 68th Ave S, Kent, WA 98032 | VA 2-093-170 | Perry Cucinotta | https://images.crexi.com/lease-assets/228372/a20aa1122b6a4575874c44066a3c0b51_716x444.jpg | 9/26/2020 |
| 17,339 | 151698163 | 60 Boulevard of the Allies, Pittsburgh, PA 15222 | VA 2-095-447 | Alan Battles | https://images.crexi.com/lease-assets/298247/69f9df019a8440a9aa50360a71c5da7_716x444.jpg | 11/14/2021 |
| 17,340 | 151702176 | 900 28th St, West Palm Beach, FL 33407 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,341 | 151702181 | 900 28th St, West Palm Beach, FL 33407 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,342 | 151703398 | 5107 N Rhett Ave, North Charleston, SC 29405 | VA 1-434-697 | Ryan Gwilliam | Produced by CREXi | |
| 17,343 | 151863375 | 5700 Thurston Ave, Virginia Beach, VA 23455 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/251842/5c42ca67199a46da8bb675ec1d944d4ee_716x444.jpg | 12/13/2020 |
| 17,344 | 151863394 | 5740 Bayside Rd, Virginia Beach, VA 23455 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 17,345 | 151863447 | 1453 Miller Store Rd, Virginia Beach, VA 23455 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/303329/c986ac0f24146e59c9dcbb35ea920ad_716x444.jpg | 5/6/2021 |
| 17,346 | 151864452 | 1453 Miller Store Rd, Virginia Beach, VA 23455 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/303329/74e5e83e900a43f5aaa2190351b600e3_716x444.jpg | 5/6/2021 |
| 17,347 | 151916737 | 510-532 S Maple Rd, Ann Arbor, MI 48103 | VA 2-114-672 | Trisha Everitt | Produced by CREXi | |
| 17,348 | 151922161 | 2461 Metropolitan Pkwy SW, Atlanta, GA 30315 | VA 2-091-749 | Adrienne Tann | https://images.crexi.com/lease-assets/324692/677a25c7b3944e26b407b642299d1706_716x444.jpg | 7/16/2021 |
| 17,349 | 151922226 | 2461 Metropolitan Pkwy SW, Atlanta, GA 30315 | VA 2-091-749 | Adrienne Tann | https://images.crexi.com/lease-assets/324692/49f332e5864e49c19ec9b7a8e7b40d78_716x444.jpg | 7/16/2021 |
| 17,350 | 151922286 | 2461 Metropolitan Pkwy SW, Atlanta, GA 30315 | VA 2-091-749 | Adrienne Tann | https://images.crexi.com/lease-assets/324692/9653790734644135963a343d56eb431b2_716x444.jpg | 7/16/2021 |
| 17,351 | 151926086 | 957 Route 33 W, Monroe Township, NJ 08831 | VA 2-115-696 | Michael Johnson | Produced by CREXi | |
| 17,352 | 151926540 | 1955 W Chicago Ave, Chicago, IL 60622 | VA 2-114-519 | Jonathan Fairfield | Produced by CREXi | |
| 17,353 | 151927428 | 1748 Jennifer Rd, Lexington, KY 40505 | VA 2-093-623 | Dale Rushing | Produced by CREXi | |
| 17,354 | 151927522 | 1748 Jennifer Rd, Lexington, KY 40505 | VA 2-093-623 | Dale Rushing | Produced by CREXi | |
| 17,355 | 151980044 | 8006 Mechanicsville Tpke, Mechanicsville, VA 23111 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 17,356 | 151982262 | 711 Blue Hills Ave, Hartford, CT 06112 | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 17,357 | 152004538 | 3620-3628 N Lincoln Ave, Chicago, IL 60613 | VA 1-435-526 | Sonya Williams | Produced by CREXi | |
| 17,358 | 152015227 | 7560 S University Blvd, Centennial, CO 80122 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/139603/65bf031b484f440e82d2a3c9e9584789_716x444.jpg | 5/8/2020 |
| 17,359 | 152029213 | 8439 Steller Dr, Culver City, CA 90232 | VA 1-437-135 | Christiaan Cruz | Produced by CREXi | |
| 17,360 | 152034881 | 1845 E 12th St, National City, CA 91950 | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 17,361 | 152053131 | 1150 E Leland Ave, Tulare, CA 93274 | VA 2-094-430 | Enrique Meza | https://images.crexi.com/lease-assets/271232/e22a0e018697414abe8c390c216331be_716x444.jpg | 2/15/2021 |
| 17,362 | 152053181 | 1150 E Leland Ave, Tulare, CA 93274 | VA 2-094-430 | Enrique Meza | https://images.crexi.com/lease-assets/271232/d70093ec9a9b495fb5f1052438769774_716x444.jpg | 2/15/2021 |
| 17,363 | 152144847 | 14000 Palawan Way, Marina del Rey, CA 90292 | VA 2-094-408 | Christiaan Cruz | Produced by CREXi | |
| 17,364 | 152152970 | 24 S 18th St, Pittsburgh, PA 15203 | VA 2-095-447 | Alan Battles | Produced by CREXi | |
| 17,365 | 152211398 | 14-16 McLeland Rd, Saint Cloud, MN 56303 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 17,366 | 152223296 | 113 1st Ave SW, Lutz, FL 33548 | VA 2-093-889 | James Petrylka | Produced by CREXi | |
| 17,367 | 152233779 | 78-80 Saint Marks Pl, New York, NY 10003 | VA 1-434-891 | Victor Rivera | https://images.crexi.com/assets/605821/58190e46555c4ab4a4444f7846ff3de4_716x444.jpg | 5/18/2021 |
| 17,368 | 152240442 | 6350 Whitmore Lake Rd, Whitmore Lake, MI 48189 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/501537/423a6cba1768454d1a731576695fa8b84_716x444.jpg | 10/30/2020 |
| 17,369 | 152240408 | 6350 Whitmore Lake Rd, Whitmore Lake, MI 48189 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/501537/8031558227aa14017955a0f63b9b9a883f_716x444.jpg | 10/30/2020 |
| 17,370 | 152301730 | 18525 S Torrence Ave, Lansing, IL 60438 | VA 2-114-527 | Dulce Rodriguez | https://images.crexi.com/lease-assets/716779/fac4ed04d87e4a95b07f612d3d8fa0b5_716x444.jpg | 12/24/2021 |
| 17,371 | 152302889 | 806 S Douglas Rd, Coral Gables, FL 33134 | VA 2-095-477 | Al Paris | https://images.crexi.com/lease-assets/230480/90e5340aa54f43a386c9b09a0ac19424_716x444.jpg | 10/1/2020 |
| 17,372 | 152331132 | 112 N Ponce De Leon Blvd, Saint Augustine, FL 32084 | VA 1-434-892 | Lori Smith | Produced by CREXi | |
| 17,373 | 152406609 | 12354 E Caley Ave, Centennial, CO 80111 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/462834/b9e9125666d24c69b39f8fd0a4ae4830_716x444.jpg | 9/5/2020 |
| 17,374 | 152412757 | 5832 S Hohman Ave, Hammond, IN 46320 | VA 2-114-527 | Dulce Rodriguez | Produced by CREXi | |
| 17,375 | 152414345 | 576 Sacramento St, San Francisco, CA 94111 | VA 2-093-571 | George Chao | https://images.crexi.com/lease-assets/289815/a6db3b370f5f4c2f9150c29ffb008a5e_716x444.jpg | 4/1/2021 |
| 17,376 | 152414363 | 576 Sacramento St, San Francisco, CA 94111 | VA 2-093-571 | George Chao | https://images.crexi.com/lease-assets/289815/67c0ad396b84906879083968ba29ccb_716x444.jpg | 4/1/2021 |
| 17,377 | 152423862 | 747 Ponce de Leon Blvd, Coral Gables, FL 33134 | VA 2-095-477 | Al Paris | https://images.crexi.com/lease-assets/494922/635da8b87d7d48a4b053b465b54b6821_716x444.jpg | 10/21/2020 |
| 17,378 | 152423927 | 747 Ponce de Leon Blvd, Coral Gables, FL 33134 | VA 2-095-477 | Al Paris | https://images.crexi.com/lease-assets/494922/e2d1beab72204a1faac30c77e13e1f89_716x444.jpg | 10/21/2020 |
| 17,379 | 152493351 | 4181 Oceanside Blvd, Oceanside, CA 92056 | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 17,380 | 152543881 | 1118 N Chalkville Rd, Trussville, AL 35173 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,381 | 152543901 | 1118 N Chalkville Rd, Trussville, AL 35173 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,382 | 152607181 | 1820 Old Moultrie Rd, Saint Augustine, FL 32084 | VA 1-434-354 | Lori Smith | Produced by CREXi | |
| 17,383 | 152607211 | 1820 Old Moultrie Rd, Saint Augustine, FL 32084 | VA 1-434-354 | Lori Smith | Produced by CREXi | |
| 17,384 | 152613318 | 6500 South Blvd, Charlotte, NC 28217 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 17,385 | 152613334 | 6500 South Blvd, Charlotte, NC 28217 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 17,386 | 152619836 | 404 E 9th St, Dallas, TX 75203 | VA 2-097-891 | Darrell Shultz | Produced by CREXi | |
| 17,387 | 152619864 | 404 E 9th St, Dallas, TX 75203 | VA 2-097-891 | Darrell Shultz | https://images.crexi.com/assets/870038/bf5faae2a00c42408cc111e6b79e6a9f_716x444.jpg | 7/27/2022 |
| 17,388 | 152628309 | 1001-1003 W Lancaster Ave, Bryn Mawr, PA 19010 | VA 2-099-714 | Mitchell Keingarsky | Produced by CREXi | |
| 17,389 | 152640198 | 3500 Gateway Dr, Pompano Beach, FL 33069 | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,390 | 152650101 | 345 W 62nd Ave, Denver, CO 80216 | VA 2-097-774 | Andrew Shelton | https://images.crexi.com/assets/461921/460b683dc85c4818bc897a932bb07e27_716x444.jpg | 9/3/2020 |
| 17,391 | 152650138 | 345 W 62nd Ave, Denver, CO 80216 | VA 2-097-774 | Andrew Shelton | https://images.crexi.com/assets/461921/eed8ca0dc70c4c5e8317b02c32212266_716x444.jpg | 9/3/2020 |
| 17,392 | 152652492 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535146/b2c0c3b3941044299d1e7fbb578d3b9d_716x444.jpg | 1/17/2021 |
| 17,393 | 152652571 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535146/8385e454bfd54d4393a86825a533f0fb_716x444.jpg | 1/17/2021 |
| 17,394 | 152652622 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535144/080a3ba99a0f4aa296470b999cf39ca5_716x444.jpg | 1/17/2021 |
| 17,395 | 152652786 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535144/8af9753e9fec438cb193345f9dbf70c4_716x444.jpg | 1/17/2021 |
| 17,396 | 152652796 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535144/7c0cbe5f6aff40bea2f1f54f58e8ede3_716x444.jpg | 1/17/2021 |
| 17,397 | 152706674 | 6478 Windy St, Las Vegas, NV 89119 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 17,398 | 152706766 | 6466 Windy Rd, Las Vegas, NV 89119 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 17,399 | 152720032 | 304 N Orr St, Anderson, SC 29621 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 17,400 | 152720042 | 304 N Orr St, Anderson, SC 29621 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 17,401 | 152720044 | 304 N Orr St, Anderson, SC 29621 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 17,402 | 152720053 | 304 E Orr St, Anderson, SC 29621 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 17,403 | 152721121 | 21105-21123 Eva St, Montgomery, TX 77356 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/231648/6e6deedaa61a4872a8444c88c2225c32_716x444.jpg | 10/8/2020 |
| 17,404 | 152721141 | 21105-21123 Eva St, Montgomery, TX 77356 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/231648/89a8d8636b834c2c957e28f513604cf3_716x444.jpg | 10/8/2020 |

**Exhibit A, Page 313**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,405 | 15272146 | 2110S-2112J Eva St, Montgomery, TX 77356 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/231648/a8fb89be74834e48bf1d032108201787_716x444.jpg | 10/8/2020 |
| 17,406 | 152734751 | 245 Commerce Green Blvd, Sugar Land, TX 77478 | VA 2-097-790 | Jarren Small | Produced by CREXi | |
| 17,407 | 152738746 | 2040 Stanton Rd, Atlanta, GA 30344 | VA 2-097-754 | Isaiah Buchanan | Produced by CREXi | |
| 17,408 | 152756477 | 5371 Allentown Pike, Temple, PA 19560 | VA 2-097-805 | Ian Barnes | Produced by CREXi | |
| 17,410 | 152758437 | 1970 W Elliot Rd, Chandler, AZ 85224 | VA 2-099-511 | Tim Nelson | Produced by CREXi | |
| 17,411 | 152769271 | 811-819 E Thompson Blvd, Ventura, CA 93001 | VA 2-097-720 | Amira Gay | Produced by CREXi | |
| 17,412 | 152775670 | 2387 W 68th St, Hialeah, FL 33016 | VA 2-097-757 | Rigoberto Perdomo | Produced by CREXi | |
| 17,413 | 152805956 | 84076 Avenue 50, Coachella, CA 92236 | VA 1-435-199 | Nick Del Cioppo | Produced by CREXi | |
| 17,414 | 15281840 | 4643 280 Hwy, Birmingham, AL 35242 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/333746/9b5f79ae0bc94cf5ada45e05f5a2418a_716x444.jpg | 8/6/2021 |
| 17,415 | 152832511 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535144/993493a1c46142299ef999c128cc060c_716x444.jpg | 1/17/2021 |
| 17,416 | 152832667 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535144/612fb6929656403296027188d713a9a6_716x444.jpg | 1/17/2021 |
| 17,417 | 152832741 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535144/e6aa82676040400e08ca9e81d5ba32f13_716x444.jpg | 1/17/2021 |
| 17,418 | 152832964 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | Vau 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535144/9c7e77e80af64b24a5a451407d0f482d_716x444.jpg | 1/17/2021 |
| 17,419 | 152833114 | 4540 Hazeltine Ave, Sherman Oaks, CA 91423 | VA 1-313-638 | John Ehart | https://images.crexi.com/lease-assets/535144/3480c0bab773474fa2e879ae07753dd0_716x444.jpg | 1/17/2021 |
| 17,420 | 152834150 | 11450 N Meridian St, Carmel, IN 46032 | VA 2-099-715 | Jennifer White | Produced by CREXi | |
| 17,421 | 152838171 | 2000 Clearview Ave, Doraville, GA 30340 | VA 2-097-892 | Dan Kohler | Produced by CREXi | |
| 17,422 | 152843070 | 3181 Victory Dr, Columbus, GA 31903 | VA 2-097-754 | Isaiah Buchanan | Produced by CREXi | |
| 17,423 | 152843094 | 3181 Victory Dr, Columbus, GA 31903 | VA 2-097-754 | Isaiah Buchanan | Produced by CREXi | |
| 17,424 | 152845389 | 542-544 Main St, Middletown, CT 06457 | VA 2-099-520 | Ed Messenger | Produced by CREXi | |
| 17,425 | 152845996 | 530-540 Main St, Middletown, CT 06457 | VA 2-099-520 | Ed Messenger | Produced by CREXi | |
| 17,426 | 152850338 | 510-526 Main St, Middletown, CT 06457 | VA 2-099-520 | Ed Messenger | https://images.crexi.com/lease-assets/241567/549641391fac4409a8c816fe736b79b9_716x444.jpg | 11/4/2020 |
| 17,427 | 152850419 | 510-526 Main St, Middletown, CT 06457 | VA 2-099-520 | Ed Messenger | https://images.crexi.com/lease-assets/241567/744e91a049e54606adc9192c0e91c304_716x444.jpg | 11/4/2020 |
| 17,428 | 152856181 | 4839 S US Highway 281, Alice, TX 78332 | VA 2-099-529 | Clark Underwood | https://images.crexi.com/lease-assets/290573/77ee9f08af254d4e97d4399d4a727dd1_716x444.jpg | 4/1/2021 |
| 17,429 | 152856224 | 4839 S US Highway 281, Alice, TX 78332 | VA 2-099-529 | Clark Underwood | https://images.crexi.com/lease-assets/290573/535cd15894a0413bbd00f003c68e7191_716x444.jpg | 4/1/2021 |
| 17,430 | 152858343 | 2100 Dr. Martin Luther King Jr St N, Saint Petersburg, FL 33704 | VA 2-097-720 | Leila Sally | https://images.crexi.com/lease-assets/319430/e5d3dfd5247e4bde9b15b13524d9821c_716x444.jpg | 4/24/2020 |
| 17,431 | 152858626 | 725 W Elliot Rd, Gilbert, AZ 85233 | VA 2-099-078 | Peter Sills | Produced by CREXi | |
| 17,432 | 152859162 | 18305 Biscayne Blvd, Aventura, FL 33160 | VA 2-099-363 | Al Paris | Produced by CREXi | |
| 17,433 | 152860893 | 1611 E Guadalupe Rd, Gilbert, AZ 85234 | VA 2-099-078 | Peter Sills | Produced by CREXi | |
| 17,434 | 152861689 | 15600 N Scottsdale Rd, Scottsdale, AZ 85254 | VA 2-099-092 | Nicholas Cassano | https://images.crexi.com/lease-assets/488232/beb6e1d281894e3c81a8e4d7556f68e4_716x444.jpg | 10/13/2020 |
| 17,435 | 152865917 | 18901-18909 NE 29th Ave, Miami, FL 33180 | VA 2-099-363 | Al Paris | Produced by CREXi | |
| 17,436 | 15288407 | 8455 Steller Dr, Culver City, CA 90232 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/lease-assets/263726/83a915f810db4c9694bf8f34a3310735_716x444.jpg | 1/27/2021 |
| 17,437 | 15288413 | 8455 Steller Dr, Culver City, CA 90232 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/lease-assets/263726/4ca0cff83f414c1c9f50d9b250fb1d69_716x444.jpg | 1/27/2021 |
| 17,438 | 15288439 | 4023-4041 Slauson Ave, Maywood, CA 90270 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/lease-assets/507459/f73f13993267403a9a9feb7a44e4b52d_716x444.jpg | 11/12/2020 |
| 17,439 | 152897545 | 1615 Kittyhawk Dr, Columbia, MO 65202 | VA 2-099-090 | Aurielle Weaver | Produced by CREXi | |
| 17,440 | 15290047 | 201 Main St, Cold Spring, MN 56320 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 17,441 | 15291960 | 4901 E Dry Creek Rd, Centennial, CO 80122 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/305575/22aaa847ba3346a6903e8faf280e2260_716x444.jpg | 6/13/2021 |
| 17,442 | 15291971 | 4901 E Dry Creek Rd, Centennial, CO 80122 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/305575/0402e78d85bd4a78b5bc12d10d6ac6dd_716x444.jpg | 6/13/2021 |
| 17,443 | 15291992 | 1215 Vista Rd, Pasadena, TX 77504 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/32284/e09e9b304b254fa19ff75f325a28997b_716x444.jpg | 8/12/2020 |
| 17,444 | 15298696 | 3716 Eagle Rock Blvd, Los Angeles, CA 90065 | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 17,445 | 15298933 | 480-484 Rohnert Park Expy W, Rohnert Park, CA 94928 | VA 1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/296457/84817c3f05d14c8ca568fcab79bfa72e_716x444.jpg | 4/16/2021 |
| 17,446 | 15298957 | 480-484 Rohnert Park Expy W, Rohnert Park, CA 94928 | VA 1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/296457/a10087eb094f47a0b99f1387bd41266b_716x444.jpg | 4/16/2021 |
| 17,447 | 15299863 | 995 E Discovery Ln, Anaheim, CA 92801 | VA 1-434-785 | Bill Helm | https://images.crexi.com/lease-assets/450264/4bf3736908da43bca65c63a437b20ede_716x444.jpg | 7/14/2022 |
| 17,448 | 15300155 | 5590 N Wickham Rd, Melbourne, FL 32940 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,449 | 15300176 | 12077 S Orange Blossom Trl, Orlando, FL 32837 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/344757/149d5d16fcff486a9afd5d1c425b2b07_716x444.jpg | 4/21/2020 |
| 17,450 | 15300234 | 193-195 North St, Auburn, NY 13021 | VA 1-434-934 | Edward Bulken | Produced by CREXi | |
| 17,451 | 153002407 | 2650 Camino del Rio N, San Diego, CA 92108 | VA 2-103-960 | Dustin Pacheco | Produced by CREXi | |
| 17,452 | 15301564 | 4900 Wetheredsville Rd, Baltimore, MD 21207 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/207395/6e13c0171c1c4e8486737c748cffd956_716x444.jpg | 8/10/2020 |
| 17,453 | 153016586 | 4401 Rockside Rd, Independence, OH 44131 | VA 2-097-773 | Pamela Lawrentz | Produced by CREXi | |
| 17,454 | 15301974 | 304 E Orr St, Anderson, SC 29621 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/762536/cd966e2a673d4c99bdaaeb820040ef6b_716x444.jpg | 2/20/2022 |
| 17,455 | 153021121 | 4323 E Bell Rd, Phoenix, AZ 85032 | VA 2-099-078 | Peter Sills | Produced by CREXi | |
| 17,456 | 153021150 | 4323 E Bell Rd, Phoenix, AZ 85032 | VA 2-099-078 | Peter Sills | https://images.crexi.com/lease-assets/602262/d5a579bdaa6843268ac2e0098e2fbe75_716x444.jpg | 5/13/2021 |
| 17,457 | 153021159 | 4323 E Bell Rd, Phoenix, AZ 85032 | VA 2-099-078 | Peter Sills | https://images.crexi.com/lease-assets/602262/5b99f0ea8ad74125b22ee4ecd5f01f3f_716x444.jpg | 5/13/2021 |
| 17,458 | 153022957 | 3550 E Bell Rd, Phoenix, AZ 85032 | VA 2-099-078 | Peter Sills | Produced by CREXi | |
| 17,459 | 153022984 | 3550 E Bell Rd, Phoenix, AZ 85032 | VA 2-099-078 | Peter Sills | Produced by CREXi | |
| 17,460 | 153023034 | 3550 E Bell Rd, Phoenix, AZ 85032 | VA 2-099-078 | Peter Sills | Produced by CREXi | |
| 17,461 | 153023849 | 358 E Roeser Rd, Phoenix, AZ 85040 | VA 2-099-511 | Tim Nelson | Produced by CREXi | |
| 17,462 | 15304569 | 1426-1428 Airways Blvd, Memphis, TN 38114 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 17,463 | 15304895 | 127 Tampa Ave E, Venice, FL 34285 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 17,464 | 15304896 | 200 Tamiami Trl N, Venice, FL 34285 | VA 1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/322244/ef88b3b2fbce43f28d3459ca26b56f17_716x444.jpg | 4/23/2020 |
| 17,465 | 15304901 | 127 Tampa Ave E, Venice, FL 34285 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 17,466 | 15306604 | 4512 N Flagler Dr, West Palm Beach, FL 33407 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,467 | 15321719 | 1200 Florida Dr, Arlington, TX 76015 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 17,468 | 15323303 | 65 Locust Ave, New Canaan, CT 06840 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/219145/bc3b63419a2d4a61bf1204339f670a79_716x444.jpg | 9/6/2020 |
| 17,469 | 15323307 | 65 Locust Ave, New Canaan, CT 06840 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/219145/7e925ee8e91e40c6a6f488d6e703d21a_716x444.jpg | 9/6/2020 |
| 17,470 | 153273318 | 10612 Abercorn Ext, Savannah, GA 31419 | VA 2-099-073 | Ryan Gwilliam | Produced by CREXi | |
| 17,471 | 15327561 | 330 Main St, Middletown, CT 06457 | VA 2-099-520 | Ed Messenger | Produced by CREXi | |
| 17,472 | 153277091 | 8885 Rio San Diego Dr, San Diego, CA 92108 | VA 2-103-960 | Dustin Pacheco | Produced by CREXi | |
| 17,473 | 153285172 | 4660 El Cajon Blvd, San Diego, CA 92115 | VA 2-097-801 | Joerg Boetel | Produced by CREXi | |
| 17,474 | 153285203 | 4660 El Cajon Blvd, San Diego, CA 92115 | VA 2-097-801 | Joerg Boetel | Produced by CREXi | |
| 17,475 | 153285249 | 4660 El Cajon Blvd, San Diego, CA 92115 | VA 2-097-801 | Joerg Boetel | Produced by CREXi | |
| 17,476 | 153302714 | 95 S Idaho Rd, Apache Junction, AZ 85119 | VA 2-099-511 | Tim Nelson | https://images.crexi.com/lease-assets/141794/8410a5c68f464d23b657b39f978b9861_716x444.jpg | 5/9/2020 |
| 17,477 | 153307228 | 4754 Shavano Oak, San Antonio, TX 78249 | VA 1-434-510 | Cindy Kelleher | https://images.crexi.com/lease-assets/153297/7f6ea5ff8a7c452587ce199596ce1269_716x444.jpg | 5/11/2020 |
| 17,478 | 15331248 | 4306 Sheraton Dr, Macon, GA 31210 | VA 1-435-524 | Russell Holloway | Produced by CREXi | |
| 17,479 | 15334844 | 421 2nd Ave N, Birmingham, AL 35204 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,480 | 153410396 | 3100 Holly Rd, Corpus Christi, TX 78415 | VA 2-099-529 | Clark Underwood | Produced by CREXi | |
| 17,481 | 15341473 | 11385 James Watt Dr, El Paso, TX 79936 | VA 1-435-199 | Linda Miner | Produced by CREXi | |

**Exhibit A, Page 314**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,482 | 153426277 | 333 Bush St, San Francisco, CA 94104 | VA 2-097-514 | George Chao | Produced by CREXi | |
| 17,483 | 15342767 | 128 N Northshore Dr, Knoxville, TN 37919 | VA 1-435-242 | Jason Hensley | https://images.crexi.com/lease-assets/58953/db6134904fcb4c2cbb0bb9d88b48fad4_716x444.jpg | 3/2/2021 |
| 17,484 | 153434359 | 97-101 Reade St, New York, NY 10013 | VA 2-099-068 | Victoria Iniguez | Produced by CREXi | |
| 17,485 | 153434442 | 97-101 Reade St, New York, NY 10013 | VA 2-099-068 | Victoria Iniguez | https://images.crexi.com/lease-assets/390141/b82634e238f74374bc35dbd556d3e915_716x444.jpg | 1/18/2022 |
| 17,486 | 15344545 | 2300 Resource Dr, Birmingham, AL 35242 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,487 | 15344558 | 2000 Resource Dr, Birmingham, AL 35242 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,488 | 15344561 | 2000 Resource Dr, Birmingham, AL 35242 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,489 | 153449156 | 5015-5037 Stockton Blvd, Sacramento, CA 95820 | VA 2-097-784 | Allison Martinez | https://images.crexi.com/lease-assets/170046/7a8fa4afde694555af6239906d4d7776_716x444.jpg | 5/2/2020 |
| 17,490 | 15351483 | 205 N Broad St, Philadelphia, PA 19107 | VA 2-099-439 | Mitchell Birnbaum | Produced by CREXi | |
| 17,491 | 15351635 | 7193 Brooking Way, Mechanicsville, VA 23111 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/322787/afa6a097820242318a50fd8e4dc6e460_716x444.jpg | 7/11/2021 |
| 17,492 | 15351639 | 7193 Brooking Way, Mechanicsville, VA 23111 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/322787/1c0bf78be0a04d5382d27a72d6a2b9a4_716x444.jpg | 7/11/2021 |
| 17,493 | 15351991 | 5839 Sebastian Pl, San Antonio, TX 78249 | VA 1-434-939 | Cindy Kelleher | Produced by CREXi | |
| 17,494 | 15354144 | 118 N Washington Ave, Royal Oak, MI 48067 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 17,495 | 15354146 | 118 N Washington Ave, Royal Oak, MI 48067 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 17,496 | 15354266 | 5775 SW Jean Rd, Lake Oswego, OR 97035 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/216767/e1cd189c086b41ba9073b145ee6b47ac_716x444.jpg | 8/31/2020 |
| 17,497 | 15354272 | 5775 SW Jean Rd, Lake Oswego, OR 97035 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/216767/de1904cc0d5d4513a27e668facbb892f_716x444.jpg | 8/31/2020 |
| 17,498 | 15354364 | 1400 E Robinson St, Orlando, FL 32801 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,499 | 15354366 | 1400 E Robinson St, Orlando, FL 32801 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,500 | 15355260 | 406 W 32nd St, Charlotte, NC 28206 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 17,501 | 15355261 | 406 W 32nd St, Charlotte, NC 28206 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 17,502 | 15357056 | 6440 San Pedro Ave, San Antonio, TX 78216 | VA 1-434-939 | Cindy Kelleher | https://images.crexi.com/lease-assets/126944/30b35b471b7545369e04b347cf028111_716x444.jpg | 5/11/2020 |
| 17,503 | 15358587 | 914-918 E Armour Blvd, Kansas City, MO 64109 | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 17,504 | 15358852 | 805 Flanders Ln, Knoxville, TN 37919 | VA 1-435-242 | Jason Hensley | Produced by CREXi | |
| 17,505 | 15358908 | 5257 S Eastern Ave, Las Vegas, NV 89119 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/511903/b7ffa004179a4848a45460fcbb85cff8_716x444.jpg | 12/7/2020 |
| 17,506 | 153593950 | 39 N California St, Ventura, CA 93001 | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,507 | 15359496 | 3953 S Highland Dr, Salt Lake City, UT 84124 | VA 1-435-252 | Cynthia Woerner | https://images.crexi.com/lease-assets/513484/64cc5182feec4aeb84d6adfadb576560_716x444.jpg | 11/22/2020 |
| 17,508 | 153598643 | 929 Whittier Hwy, Moultonborough, NH 03254 | VA 2-100-363 | Jeff Tippett | https://images.crexi.com/lease-assets/606744/4d2bbc27382f4ee7b459b6a5dd89403c_716x444.jpg | 5/18/2021 |
| 17,509 | 15359875 | 140 W Main St, Brighton, MI 48116 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 17,510 | 15359878 | 140 W Main St, Brighton, MI 48116 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 17,511 | 153600558 | 5000 Executive Pky, San Ramon, CA 94583 | VA 2-097-459 | Teague Haines | https://images.crexi.com/lease-assets/89801/a144ca439167431092454f46cd2ff1fa6_716x444.jpg | 5/6/2020 |
| 17,512 | 15360860 | 3545 Camino Del Rio S, San Diego, CA 92108 | VA 2-103-960 | Dustin Pacheco | https://images.crexi.com/lease-assets/254158/fcd516a7a43b4bad90cb53aa2378637b_716x444.jpg | 5/28/2022 |
| 17,513 | 153621322 | 2690 Pacific Ave, Long Beach, CA 90806 | VA 2-099-610 | Kevin Reece | Produced by CREXi | |
| 17,514 | 153714863 | 1310 E General Cavazos, Kingsville, TX 78363 | VA 2-099-529 | Clark Underwood | Produced by CREXi | |
| 17,515 | 153714878 | 1310 E General Cavazos, Kingsville, TX 78363 | VA 2-099-529 | Clark Underwood | Produced by CREXi | |
| 17,516 | 15373491 | 201 Benton Ave, Linthicum Heights, MD 21090 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/352735/ffae5bbbc2724300b73d4f781d91d357_716x444.jpg | 9/30/2021 |
| 17,517 | 153740170 | 5100 NW 33rd Ave, Fort Lauderdale, FL 33309 | VA 2-103-962 | Carolyn Crisp | https://images.crexi.com/lease-assets/340126/7e08231501e84acbbfcf71efa19cc585_716x444.jpg | 8/25/2021 |
| 17,518 | 153746463 | 607 Hedburg Way, Oakdale, CA 95361 | VA 2-103-958 | John Bolling | Produced by CREXi | |
| 17,519 | 15374895 | 2818 E Loop 410, San Antonio, TX 78217 | VA 1-434-939 | Cindy Kelleher | Produced by CREXi | |
| 17,520 | 15374907 | 2818 E Loop 410, San Antonio, TX 78217 | VA 1-434-939 | Cindy Kelleher | Produced by CREXi | |
| 17,521 | 15376754 | 1447 Ga-138 Hwy, Conyers, GA 30094 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/407009/156343a05d3140f585c9b56783e51398_716x444.jpg | 6/29/2020 |
| 17,522 | 15376818 | 984 Dunbar Village Plz, Dunbar, WV 25064 | VA 1-435-248 | Charlotte Alvey | Produced by CREXi | |
| 17,523 | 15377383 | 542 W 32nd St, Charlotte, NC 28206 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 17,524 | 15377389 | 542 W 32nd St, Charlotte, NC 28206 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 17,525 | 15377537 | 5755 Bonhomme Rd, Houston, TX 77036 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,526 | 15377539 | 5755 Bonhomme Rd, Houston, TX 77036 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,527 | 15377555 | 7207 Regency Square Blvd, Houston, TX 77036 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/18327/2b8acc19103b4d00beccf7bffd0d4a2a_716x444.jpg | 5/5/2020 |
| 17,528 | 15377976 | 6600-6696 Antoine Dr, Houston, TX 77091 | VA 1-435-224 | Stephanie McCoy | Produced by CREXi | |
| 17,529 | 153886323 | 619 E King St, Kings Mountain, NC 28086 | VA 2-099-681 | Paul Bentley | Produced by CREXi | |
| 17,530 | 15391260 | 912-948 Thomas Dr, Panama City Beach, FL 32408 | VA 1-435-236 | David McCord | https://images.crexi.com/lease-assets/286426/ee162c726ee94d9eae0b10df6b82f347_716x444.jpg | 3/22/2021 |
| 17,531 | 15391906 | 717 Ponce de Leon Blvd, Coral Gables, FL 33134 | VA 1-434-349 | Mark White | Produced by CREXi | |
| 17,532 | 15392000 | 9615 Champion Ct, Manassas, VA 20110 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 17,533 | 153937224 | 3325-3329 S Canfield Ave, Los Angeles, CA 90034 | VA 2-097-778 | Christiaan Cruz | Produced by CREXi | |
| 17,534 | 15394317 | 400 Church St, Kissimmee, FL 34741 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,535 | 15394481 | 200 Miami Ave E, Venice, FL 34285 | VA 1-435-247 | Michael Suter | Produced by CREXi | |
| 17,536 | 15394502 | 412 Tamiami Trl S, Venice, FL 34285 | VA 1-435-247 | Michael Suter | Produced by CREXi | |
| 17,537 | 15394637 | 1225 S Main St NE, Conyers, GA 30012 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 17,538 | 15394642 | 1225 S Main St NE, Conyers, GA 30012 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 17,539 | 15395305 | 7150 W Sunset Rd, Las Vegas, NV 89113 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/311337/bb5e2a1ac7534b158e345466a8804f71_716x444.jpg | 6/11/2021 |
| 17,540 | 15395310 | 7150 W Sunset Rd, Las Vegas, NV 89113 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/311337/ac50b2030bd94df98e1a494c8541cddb_716x444.jpg | 6/11/2021 |
| 17,541 | 15396618 | 1106 West St, Annapolis, MD 21401 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 17,542 | 15397449 | 2549 Mosside Blvd, Monroeville, PA 15146 | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 17,543 | 15397461 | 2549 Mosside Blvd, Monroeville, PA 15146 | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 17,544 | 15397463 | 2549 Mosside Blvd, Monroeville, PA 15146 | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 17,545 | 15397510 | 2571 Mosside Blvd, Monroeville, PA 15146 | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 17,546 | 15397532 | 2571 Mosside Blvd, Monroeville, PA 15146 | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 17,547 | 15398092 | 3430 Independence Dr, Birmingham, AL 35209 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,548 | 15398110 | 3430 Independence Dr, Birmingham, AL 35209 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,549 | 15404470 | 6041 S Transit Rd, Lockport, NY 14094 | VA 1-435-247 | Frank Taddeo | Produced by CREXi | |
| 17,550 | 15404474 | 6041 S Transit Rd, Lockport, NY 14094 | VA 1-435-247 | Frank Taddeo | Produced by CREXi | |
| 17,551 | 15408967 | 11237 NE Fairoaks Rd NE, Bolivar, OH 44612 | VA 1-434-893 | Pamela Lawrentz | https://images.crexi.com/lease-assets/272383/81690d50bd8a465db404b2aef71462f5_716x444.jpg | 2/15/2021 |
| 17,552 | 15409441 | 5610 Pacific Blvd, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 17,553 | 15409454 | 5610 Pacific Blvd, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 17,554 | 15409608 | 1084 Market St, Charlestown, IN 47111 | VA 1-435-244 | Dale Rushing | Produced by CREXi | |
| 17,555 | 15409797 | 2405 Clear Creek Rd, Killeen, TX 76549 | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/328862/f3e5f9b994443fd863476356534a687_716x444.jpg | 2/2/2022 |
| 17,556 | 15410510 | 2201 1st Ave N, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/339906/82988e5cab474026a332221ad4143f5a_716x444.jpg | 8/20/2021 |
| 17,557 | 15410532 | 2164 11th Ave S, Birmingham, AL 35205 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |

**Exhibit A, Page 315**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,558 | 15410935 13365 James E Casey Ave, Englewood, CO 80112 | | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 17,559 | 15419542 420 Nokomis Ave S, Venice, FL 34285 | | VA 1-434-345 | Michael Suter | https://images.crexi.com/assets/575030/89cb63d217e14ea4a5ef0c92c8f92824_716x444.jpg | 5/19/2021 |
| 17,560 | 15419546 420 Nokomis Ave S, Venice, FL 34285 | | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 17,561 | 15419719 100 Village St, Birmingham, AL 35242 | | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,562 | 15426042 354 Penn St, Reading, PA 19602 | | VA 1-434-339 | Mitchell Birnbaum | Produced by CREXi | |
| 17,563 | 15426051 354 Penn St, Reading, PA 19602 | | VA 1-434-339 | Mitchell Birnbaum | Produced by CREXi | |
| 17,564 | 15427893 1619-1633 W Division St, Arlington, TX 76012 | | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/274646/4f2bef295a914ac7b2a600071de45da6_716x444.jpg | 2/20/2021 |
| 17,565 | 15427901 1619-1633 W Division St, Arlington, TX 76012 | | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/274646/f0b62546d0a243e9ac8de5df7544a13b_716x444.jpg | 2/20/2021 |
| 17,566 | 15428304 7940 Rutillio Ct, New Port Richey, FL 34653 | | VA 1-435-206 | James Petrylka | https://images.crexi.com/lease-assets/261705/7364ec3429b5437183083d0841654639_716x444.jpg | 1/17/2021 |
| 17,567 | 15428326 7940 Rutillio Ct, New Port Richey, FL 34653 | | VA 1-435-206 | James Petrylka | https://images.crexi.com/lease-assets/261705/06db0bfdc79a47da9dcf601d873516fe_716x444.jpg | 1/17/2021 |
| 17,568 | 15428621 2105 Hartwood Marsh Rd, Clermont, FL 34711 | | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,569 | 15430541 115-119 E Grand River Ave, East Lansing, MI 48823 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 17,570 | 154306028 1280 SW 36TH Ave, Pompano Beach, FL 33069 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,571 | 154333677 11701-11711 W 85th St, Lenexa, KS 66214 | | VA 2-099-014 | Anya Ivantseva | https://images.crexi.com/lease-assets/206689/e6418a827e2f44d1aa537332e23129d6_716x444.jpg | 8/16/2020 |
| 17,572 | 154333716 11701-11711 W 85th St, Lenexa, KS 66214 | | VA 2-099-014 | Anya Ivantseva | https://images.crexi.com/lease-assets/206689/febf4cb9d17e438cad42d75787b7a6d2_716x444.jpg | 8/16/2020 |
| 17,573 | 154333783 11701-11711 W 85th St, Lenexa, KS 66214 | | VA 2-099-014 | Anya Ivantseva | https://images.crexi.com/lease-assets/206689/61fbf8a4c1c64167842f9e1c6d4f517b2_716x444.jpg | 8/16/2020 |
| 17,574 | 154335345 479 Highway 90, Bay Saint Louis, MS 39520 | | VA 2-097-458 | Taber Allen | https://images.crexi.com/lease-assets/283213/94758568d0e9494fb2c5c74db27e9d48_716x444.jpg | 3/17/2021 |
| 17,575 | 154335632 5935 Hopkins Rd, Richmond, VA 23234 | | VA 2-099-506 | Emily Bealmear | Produced by CREXi | |
| 17,576 | 154335964 4121 Meadowdale Blvd, Richmond, VA 23234 | | VA 2-099-506 | Emily Bealmear | Produced by CREXi | |
| 17,577 | 154336005 4121 Meadowdale Blvd, Richmond, VA 23234 | | VA 2-099-506 | Emily Bealmear | Produced by CREXi | |
| 17,578 | 154336080 4121 Meadowdale Blvd, Richmond, VA 23234 | | VA 2-099-506 | Emily Bealmear | Produced by CREXi | |
| 17,579 | 154336970 10003 Courtview Ln, Chesterfield, VA 23832 | | VA 2-099-506 | Emily Bealmear | Produced by CREXi | |
| 17,580 | 15441191 4277 Exchange Ave, Naples, FL 34104 | | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 17,581 | 15441228 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 17,582 | 15441229 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 17,583 | 15441237 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 17,584 | 15442358 11522 Old Katy Rd, Houston, TX 77043 | | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/249379/abfba6d0559e410092f44011d575efe1_716x444.jpg | 12/2/2020 |
| 17,585 | 15442873 7535 We US Highway 90, San Antonio, TX 78227 | | VA 1-434-939 | Cindy Kelleher | Produced by CREXi | |
| 17,586 | 15447333 5033 Chilson Rd, Howell, MI 48843 | | VA 2-099-513 | Trisha Everitt | Produced by CREXi | |
| 17,587 | 15447357 5033 Chilson Rd, Howell, MI 48843 | | VA 2-099-513 | Trisha Everitt | Produced by CREXi | |
| 17,588 | 154477046 700 Tower Dr, Troy, MI 48098 | | VA 2-097-781 | Jackie Blair | Produced by CREXi | |
| 17,589 | 154477074 700 Tower Dr, Troy, MI 48098 | | VA 2-097-781 | Jackie Blair | Produced by CREXi | |
| 17,590 | 154477112 700 Tower Dr, Troy, MI 48098 | | VA 2-097-781 | Jackie Blair | Produced by CREXi | |
| 17,591 | 154479489 3851 62nd Ave N, Pinellas Park, FL 33781 | | VA 2-099-305 | Leila Sally | https://images.crexi.com/lease-assets/419193/6e1c48dd868d444e8817f4f02480bea71_716x444.jpg | 4/17/2022 |
| 17,592 | 154484093 6260 39th St N, Pinellas Park, FL 33781 | | VA 2-099-305 | Leila Sally | https://images.crexi.com/lease-assets/419193/1c94c5cb291842c5b1cbb96bd7b47051_716x444.jpg | 4/17/2022 |
| 17,593 | 154488870 1461 E Cooley Dr, Colton, CA 92324 | | VA 2-097-890 | Daniel Marquez | Produced by CREXi | |
| 17,594 | 15448946 901 Port Centre Pky, Portsmouth, VA 23704 | | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/208066/a0758f24a7d1467ab58d2480c01ef1eb_716x444.jpg | 8/12/2020 |
| 17,595 | 15449350 1 E McNab Rd, Pompano Beach, FL 33060 | | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,596 | 15449354 1 E McNab Rd, Pompano Beach, FL 33060 | | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,597 | 15450273 9045 Adams Ave, Huntington Beach, CA 92646 | | VA 1-434-785 | Bill Helm | Produced by CREXi | |
| 17,598 | 154503848 601 S Us-41, Inverness, FL 34450 | | VA 2-099-721 | Clint Bliss | https://images.crexi.com/assets/479135/96c6e193350c44e3ae7a5a83aeec687c_716x444.jpg | 9/25/2020 |
| 17,599 | 15450702 6025 Shiloh Rd, Alpharetta, GA 30005 | | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/152051/d0837e3fefc44f23b1a046b7408266e7_716x444.jpg | 5/29/2021 |
| 17,600 | 15452000 14 41st St N, Birmingham, AL 35222 | | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,601 | 15452045 9000 Parkway E, Birmingham, AL 35206 | | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,602 | 15452049 9000 Parkway E, Birmingham, AL 35206 | | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,603 | 15454093 2455 Eldridge Pky, Houston, TX 77077 | | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,604 | 15454323 313 Aaron Dr, Birmingham, AL 35215 | | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/520827/1c341b64fd24431494733d509be26ccf_716x444.jpg | 12/12/2020 |
| 17,605 | 15454332 313 Aaron Dr, Birmingham, AL 35215 | | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/assets/520827/1b5816cf7dec240a8b6a26556fa8bf293_716x444.jpg | 12/12/2020 |
| 17,606 | 154616009 600-616 E Golf Rd, Schaumburg, IL 60173 | | VA 2-099-612 | Justin Schmidt | Produced by CREXi | |
| 17,607 | 154616408 600-616 E Golf Rd, Schaumburg, IL 60173 | | VA 2-099-612 | Justin Schmidt | Produced by CREXi | |
| 17,608 | 154616479 600-616 E Golf Rd, Schaumburg, IL 60173 | | VA 2-099-612 | Justin Schmidt | Produced by CREXi | |
| 17,609 | 154620605 762 Anderson St, Belton, SC 29627 | | VA 2-099-516 | William Neary | https://images.crexi.com/assets/574322/87803249962e4986bdbb07e75b300a92_716x444.jpg | 6/28/2021 |
| 17,610 | 154621434 11510 W 80th St, Lenexa, KS 66214 | | VA 2-099-014 | Anya Ivantseva | Produced by CREXi | |
| 17,611 | 154623794 2711 Middleburg Dr, Columbia, SC 29204 | | VA 2-099-038 | Ryan Devaney | https://images.crexi.com/lease-assets/213395/4eca8b1ec4ce494f9db01a4484d3bdf0_716x444.jpg | 8/22/2020 |
| 17,612 | 15470206 10158 S Parker Rd, Parker, CO 80138 | | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 17,613 | 154740945 834 W Lancaster Ave, Bryn Mawr, PA 19010 | | VA 2-099-714 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/274926/497efbd8304b4a9a844c9f1a0fcd3c6a_716x444.jpg | 2/20/2021 |
| 17,614 | 154770832 3530 Atlantic Ave, Long Beach, CA 90807 | | VA 2-099-610 | Kevin Reece | Produced by CREXi | |
| 17,615 | 154773152 4100 North St, Nacogdoches, TX 75965 | | VA 2-097-290 | Stephanie McCoy | Produced by CREXi | |
| 17,616 | 154773448 820 Commerce Ave, Atwater, CA 95301 | | VA 2-103-958 | John Bolling | Produced by CREXi | |
| 17,617 | 154773470 820 Commerce Ave, Atwater, CA 95301 | | VA 2-103-958 | John Bolling | Produced by CREXi | |
| 17,618 | 15482657 4411 Suwanee Dam Rd, Suwanee, GA 30024 | | VA 1-435-528 | Bonnie Heath | Produced by CREXi | |
| 17,619 | 15484432 206 Riverside Ct, Greer, SC 29650 | | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/227010/6fcbbdbe590843b180b58410653f8ee9_716x444.jpg | 9/26/2020 |
| 17,620 | 15492282 3338 Trickum Rd, Woodstock, GA 30188 | | VA 1-435-524 | Russell Holloway | Produced by CREXi | |
| 17,621 | 15492867 322-323 W Lee Hwy, Warrenton, VA 20186 | | VA 1-435-241 | Pia Miai | https://images.crexi.com/lease-assets/249801/f688119542c540438a408302ab1e45f1_716x444.jpg | 12/7/2020 |
| 17,622 | 15494582 4060 Virton St, Omaha, NE 68105 | | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 17,623 | 15495114 8089 Walnut Run Rd, Cordova, TN 38018 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 17,624 | 15496024 17 Main St, Topsfield, MA 01983 | | VA 1-435-520 | Shelly Bourbeau | https://images.crexi.com/lease-assets/218290/9544fde3908d41a59f836bb5a03724fb_716x444.jpg | 9/6/2020 |
| 17,625 | 155022750 10100 W Sample Rd, Coral Springs, FL 33065 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,626 | 15502399 2301 Old Airport Blvd, Georgetown, TX 78626 | | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,627 | 15502408 2301 Old Airport Blvd, Georgetown, TX 78626 | | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,628 | 15502416 2301 Old Airport Blvd, Georgetown, TX 78626 | | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,629 | 155026597 1655 Bernardin Ave, Columbia, SC 29204 | | VA 2-099-038 | Ryan Devaney | https://images.crexi.com/assets/271023/d00fcdd457db47a9a4461c84e739e7da_716x444.jpg | 2/15/2021 |
| 17,630 | 15502671 3221 S Hill St, Los Angeles, CA 90007 | | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 17,631 | 155053065 6250 Coral Ridge Dr, Coral Springs, FL 33076 | | VA 2-103-962 | Carolyn Crisp | https://images.crexi.com/lease-assets/231299/248cd59ee70749eab0b404654ad34d38_716x444.jpg | 10/6/2020 |
| 17,632 | 155054102 2825 N University Dr, Coral Springs, FL 33065 | | VA 2-103-962 | Carolyn Crisp | https://images.crexi.com/lease-assets/622948/c1acd5d1741543f4839b98bbe97bb311_716x444.jpg | 8/3/2021 |
| 17,633 | 155054285 1310 E Erie Ave, Philadelphia, PA 19124 | | VA 2-097-805 | Ian Barnes | Produced by CREXi | |

**Exhibit A, Page 316**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,634 | 15505794 | 3592 Old Atlanta Rd, Suwanee, GA 30024 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/110774/83f132cdca2944218d66bdb6ebb42d65_716x444.jpg | 5/11/2020 |
| 17,635 | 15506924 | 2690 W Main St, Littleton, CO 80120 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 17,636 | 15507189 | 8 Progress Rd, Greenville, SC 29607 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/409151/885d6a3ba3e1494390830b9c416f8deb_716x444.jpg | 3/11/2022 |
| 17,637 | 15507665 | 11120-11150 Long Beach Blvd, Lynwood, CA 90262 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 17,638 | 15508018 | 7701 Circle Dr, Saint Louis, MO 63121 | VA 2-099-091 | Aurielle Weaver | Produced by CREXi | |
| 17,639 | 15508027 | 7701 Circle Dr, Saint Louis, MO 63121 | VA 2-099-091 | Aurielle Weaver | Produced by CREXi | |
| 17,640 | 15510074 | 3905 FM 3009, Schertz, TX 78154 | VA 1-434-939 | Cindy Kelleher | https://images.crexi.com/lease-assets/431718/5aecea958a7a4d6fa1e6c243f5c07b7d_716x444.jpg | 7/25/2020 |
| 17,641 | 15510236 | 459 S Transit St, Lockport, NY 14094 | VA 1-435-247 | Frank Taddeo | Produced by CREXi | |
| 17,642 | 15511193 | 15250 FAA Blvd, Fort Worth, TX 76155 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 17,643 | 15511206 | 7905 Spring Valley Rd, Dallas, TX 75254 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 17,644 | 15511211 | 7905 Spring Valley Rd, Dallas, TX 75254 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 17,645 | 15515425.3 | 2825 N University Dr, Coral Springs, FL 33065 | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,646 | 15515428.2 | 2825 N University Dr, Coral Springs, FL 33065 | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,647 | 15516787.0 | 450 Mamaroneck Ave, Harrison, NY 10528 | VA 2-097-797 | Deawell Adair | Produced by CREXi | |
| 17,648 | 15518383.3 | 10551-10555 S Crater Rd, Petersburg, VA 23805 | VA 2-099-501 | Emily Bealmear | Produced by CREXi | |
| 17,649 | 15518480.4 | 4595 Sandesara Dr, Prince George, VA 23875 | VA 2-099-506 | Emily Bealmear | Produced by CREXi | |
| 17,650 | 15519531.1 | 507-547 Clement St, San Francisco, CA 94118 | VA 2-099-720 | Christopher Lau | https://images.crexi.com/lease-assets/265154/0eb89af040b74f29bc225253d0fd59d6_716x444.jpg | 1/26/2021 |
| 17,651 | 15519856.1 | 2881-2895 Loma Vista Rd, Ventura, CA 93003 | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,652 | 15528269 | 3140 Cincinnati Dayton Rd, Middletown, OH 45044 | VA 1-434-699 | Bob Benkert | Produced by CREXi | |
| 17,653 | 15531515 | 220 Maple Ave, Rockville Centre, NY 11570 | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 17,654 | 15531739 | 6440 E 50th Ave, Commerce City, CO 80022 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 17,655 | 15531940 | 7617-7619 Baltimore Annapolis Blvd, Glen Burnie, MD 21060 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 17,656 | 15532954 6 | 1093 King St, Charleston, SC 29403 | VA 2-099-074 | Ryan Gwilliam | Produced by CREXi | |
| 17,657 | 15532956.2 | 1093 King St, Charleston, SC 29403 | VA 2-099-074 | Ryan Gwilliam | Produced by CREXi | |
| 17,658 | 15534041.5 | 4150 Concours St, Ontario, CA 91764 | VA 2-097-213 | Nick Del Cioppo | https://images.crexi.com/lease-assets/4655/076022e00fe7499d8049bcf3f30b5a11_716x444.jpg | 3/24/2021 |
| 17,659 | 15534309 4 | 1955 NW La Dawn Ln, Atlanta, GA 30318 | VA 2-097-754 | Isaiah Buchanan | Produced by CREXi | |
| 17,660 | 15535865.5 | 211 Highland Cross Dr, Houston, TX 77073 | VA 2-097-871 | Anissa Yarbrough | Produced by CREXi | |
| 17,661 | 15535928 | 4015 W Beltline Blvd, Columbia, SC 29204 | VA 2-099-038 | Ryan Devaney | https://images.crexi.com/lease-assets/266515/04608d7de2424014a8bf5751c3d47eea_716x444.jpg | 2/1/2021 |
| 17,662 | 15535937 | 4015 W Beltline Blvd, Columbia, SC 29204 | VA 2-099-038 | Ryan Devaney | https://images.crexi.com/lease-assets/266515/c456b6791c544625abf4a955043fc33a_716x444.jpg | 2/1/2021 |
| 17,663 | 15535945 | 9 | 4015 W Beltline Blvd, Columbia, SC 29204 | VA 2-099-038 | Ryan Devaney | https://images.crexi.com/lease-assets/266515/113ef965013042e4b9be80d52c9ecb52_716x444.jpg | 2/1/2021 |
| 17,664 | 15536007 6 | 1610 Lavista Rd NE, Atlanta, GA 30329 | VA 2-097-892 | Dan Kohler | Produced by CREXi | |
| 17,665 | 15536810.2 | 12301 W Lower Buckeye Rd, Avondale, AZ 85323 | VA 2-099-078 | Peter Sills | Produced by CREXi | |
| 17,666 | 15367569 | 1301 Seminole Blvd, Largo, FL 33770 | VA 2-099-305 | Leila Sally | Produced by CREXi | |
| 17,667 | 15369701 | 7901 Westwood Dr, Gilroy, CA 95020 | VA 2-099-004 | David McClure | Produced by CREXi | |
| 17,668 | 15369717 | 7901 Westwood Dr, Gilroy, CA 95020 | VA 2-099-004 | David McClure | Produced by CREXi | |
| 17,669 | 15541829 | 12700 Metro Pky, Fort Myers, FL 33966 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 17,670 | 15541855 | 1945-1965 Highway 42, McDonough, GA 30253 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 17,671 | 15542821 | 3854 Charles Raper Jonas Hwy, Stanley, NC 28164 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/96856/cd42eac19fe74f42bcf8f34ffa9cf1ef_716x444.jpg | 10/29/2021 |
| 17,672 | 15475087 | 25405 Broadway Ave, Oakwood Village, OH 44146 | VA 2-097-773 | Pamela Lawrentz | https://images.crexi.com/lease-assets/237734/77be72aa16124de8b299ba95dc7cd6df_716x444.jpg | 10/26/2020 |
| 17,673 | 15475088 | 25405 Broadway Ave, Oakwood Village, OH 44146 | VA 2-097-773 | Pamela Lawrentz | https://images.crexi.com/lease-assets/237734/73870b84022d435c8b767d5a533ad39c_716x444.jpg | 10/26/2020 |
| 17,674 | 15491780 | 11300 Sorrento Valley Rd, San Diego, CA 92121 | VA 2-103-960 | Dustin Pacheco | Produced by CREXi | |
| 17,675 | 15495323 | 5400 Prairie Stone Pkwy, Hoffman Estates, IL 60192 | VA 2-099-507 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/310571/fe98c15e220a4510ab93c41f168f8768_716x444.jpg | 6/29/2021 |
| 17,676 | 15501502 | 6920 Parkdale Pl, Indianapolis, IN 46254 | VA 2-097-739 | Jason Koenig | Produced by CREXi | |
| 17,677 | 15551174 | 1725 Hughes Landing Blvd, The Woodlands, TX 77380 | VA 2-097-871 | Anissa Yarbrough | https://images.crexi.com/lease-assets/386061/4fed023867a84bb39138c8d747b9702b_716x444.jpg | 9/25/2022 |
| 17,678 | 15512003 | 1904 Grand Parkway N, Katy, TX 77449 | VA 2-097-218 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/337130/7cfc583d1f624758b6c9732526980380_716x444.jpg | 8/15/2021 |
| 17,679 | 15551369 | 904 Penn Ave, Wyomissing, PA 19610 | VA 1-434-339 | Mitchell Birnbaum | Produced by CREXi | |
| 17,680 | 15551383 | 904 Penn Ave, Wyomissing, PA 19610 | VA 1-434-339 | Mitchell Birnbaum | Produced by CREXi | |
| 17,681 | 15551391 | 904 Penn Ave, Wyomissing, PA 19610 | VA 1-434-339 | Mitchell Birnbaum | Produced by CREXi | |
| 17,682 | 15514525 | 5955 NE 2nd Ave, Miami, FL 33137 | VA 2-099-363 | Al Paris | https://images.crexi.com/lease-assets/270048/eb4598e1454044ef9abeb7d4e4855901_716x444.jpg | 2/10/2021 |
| 17,683 | 15514606 | 5955 NE 2nd Ave, Miami, FL 33137 | VA 2-099-363 | Al Paris | Produced by CREXi | |
| 17,684 | 15516182 | 2750 N Bellflower Blvd, Long Beach, CA 90815 | VA 2-099-371 | David Jackson | Produced by CREXi | |
| 17,685 | 15517349 | 2970 5th Ave, San Diego, CA 92103 | VA 2-103-960 | Dustin Pacheco | https://images.crexi.com/lease-assets/317629/388990c162f648d4a63f43a9c5516c5b_716x444.jpg | 7/1/2021 |
| 17,686 | 15517381 | 2970 5th Ave, San Diego, CA 92103 | VA 2-103-960 | Dustin Pacheco | https://images.crexi.com/lease-assets/317629/d276151716e9460fa3a1fbf684825eea_716x444.jpg | 7/1/2021 |
| 17,687 | 15520066 | 313-315 W 5th St, Cincinnati, OH 45202 | VA 2-099-301 | Bob Benkert | Produced by CREXi | |
| 17,688 | 15520143 | 313-315 W 5th St, Cincinnati, OH 45202 | VA 2-099-301 | Bob Benkert | Produced by CREXi | |
| 17,689 | 1562344 | 326-334 W Lee Hwy, Warrenton, VA 20186 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/249801/7bbefd74cb2c41788c7fc2708f10ddd8_716x444.jpg | 12/7/2020 |
| 17,690 | 15648902 | 12266 Seminole Blvd, Largo, FL 33778 | VA 2-099-305 | Leila Sally | Produced by CREXi | |
| 17,691 | 15648968 | 12266 Seminole Blvd, Largo, FL 33778 | VA 2-099-305 | Leila Sally | https://images.crexi.com/assets/530706/3c9d0ccde03a430a8d2018c747325656d_716x444.jpg | 1/1/2021 |
| 17,692 | 15648983 | 12266 Seminole Blvd, Largo, FL 33778 | VA 2-099-305 | Leila Sally | https://images.crexi.com/assets/530706/d0aa6da1834d4d7db0cb3afc9a61c9be_716x444.jpg | 1/1/2021 |
| 17,693 | 15565769 | 7056 Sunrise Blvd, Citrus Heights, CA 95610 | VA 2-097-803 | Zack Graves | Produced by CREXi | |
| 17,694 | 15565769 8 | 5450 Ralston St, Ventura, CA 93003 | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,695 | 15565775 2 | 5450 Ralston St, Ventura, CA 93003 | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,696 | 15565796 | 5450 Ralston St, Ventura, CA 93003 | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,697 | 15565781 8 | 5450 Ralston St, Ventura, CA 93003 | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,698 | 15565785 3 | 5450 Ralston St, Ventura, CA 93003 | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,699 | 15568825 | 8200 Southpark Cir, Littleton, CO 80120 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 17,700 | 15581328 | 3229 Santa Anita Ave, South El Monte, CA 91733 | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 17,701 | 15581916 | 32 Perchwood Dr, Fredericksburg, VA 22405 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 17,702 | 15581920 | 32 Perchwood Dr, Fredericksburg, VA 22405 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 17,703 | 15583707 | 400 Indiana St, Golden, CO 80401 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 17,704 | 15584079 | 4501 E Hill Rd, Grand Blanc, MI 48439 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 17,705 | 15584090 | 4501 E Hill Rd, Grand Blanc, MI 48439 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 17,706 | 15585118 | 12912 Hill Country Blvd, Bee Cave, TX 78738 | VA 2-097-339 | Leigh Christian | https://images.crexi.com/lease-assets/265811/88d4d8b6bada4c36b1c9491a895dfd6e_716x444.jpg | 12/16/2021 |
| 17,707 | 15889979 | 6350 Westhaven Dr, Indianapolis, IN 46254 | VA 2-097-739 | Jason Koenig | Produced by CREXi | |
| 17,708 | 15890047 | 6350 Westhaven Dr, Indianapolis, IN 46254 | VA 2-097-739 | Jason Koenig | Produced by CREXi | |
| 17,709 | 15890133 | 6350 Westhaven Dr, Indianapolis, IN 46254 | VA 2-097-739 | Jason Koenig | Produced by CREXi | |

**Exhibit A, Page 317**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,710 | 155898379 4826 Town Center Pky, Jacksonville, FL 32246 | | VA 2-097-340 | Lori Smith | https://images.crexi.com/assets/340229/69684716fc41499d8ec53c9ce47f9d6d_716x444.jpg | 4/24/2020 |
| 17,711 | 155913159 2820 Peachtree Industrial Blvd, Duluth, GA 30097 | | VA 2-104-012 | Roslyn Williams | https://images.crexi.com/lease-assets/372222/ea592904d8ce41d98ccda8d61c0a0969_716x444.jpg | 8/6/2020 |
| 17,712 | 155913609 1883 S Crater Rd, Petersburg, VA 23805 | | VA 2-099-679 | Emily Bealmear | Produced by CREXi | |
| 17,713 | 155913678 1883 S Crater Rd, Petersburg, VA 23805 | | VA 2-099-679 | Emily Bealmear | https://images.crexi.com/lease-assets/305513/69993882398a499fa56ab5c409899f94_716x444.jpg | 5/14/2021 |
| 17,714 | 155913799 1883 S Crater Rd, Petersburg, VA 23805 | | VA 2-099-679 | Emily Bealmear | Produced by CREXi | |
| 17,715 | 155916028 320 E King St, King, NC 27021 | | VA 2-099-502 | Charlotte Alvey | Produced by CREXi | |
| 17,716 | 155920308 7101 N Miami Ave, Miami, FL 33150 | | VA 2-099-363 | Al Paris | Produced by CREXi | |
| 17,717 | 155920332 7101 N Miami Ave, Miami, FL 33150 | | VA 2-099-363 | Al Paris | Produced by CREXi | |
| 17,718 | 155920345 7101 N Miami Ave, Miami, FL 33150 | | VA 2-099-363 | Al Paris | Produced by CREXi | |
| 17,719 | 155920371 7101 N Miami Ave, Miami, FL 33150 | | VA 2-099-363 | Al Paris | Produced by CREXi | |
| 17,720 | 155924366 1606 Headway Cir, Austin, TX 78754 | | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/268655/120ced83b67c4f07acb6f15a4dfff068_716x444.jpg | 11/7/2021 |
| 17,721 | 155924847 910 Cameron Rd, Austin, TX 78754 | | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,722 | 155924856 600-610 W Main St, Merced, CA 95340 | | VA 2-103-958 | John Bolling | https://images.crexi.com/lease-assets/196963/e657eb461ba745b7bb3f37dcefeb4c0d_716x444.jpg | 8/2/2020 |
| 17,723 | 155929230 1250 Pioneer Way, El Cajon, CA 92020 | | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 17,724 | 155938933 12611 Branch Ave, Brandywine, MD 20613 | | VA 1-434-933 | Gene Inserto | https://images.crexi.com/assets/478887/e762905bc36c4605a9b9e040a085ded9_716x444.jpg | 9/26/2020 |
| 17,725 | 155938998 12701-12703 Branch Ave, Brandywine, MD 20613 | | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/228402/2407cb657564484bb9d4611a5ce4b962_716x444.jpg | 9/26/2020 |
| 17,726 | 155939954 66711 Gratiot Ave, Richmond, MI 48062 | | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/assets/404145/b4c1f7aed14c481a94989f5bbb12bc93_716x444.jpg | 10/17/2021 |
| 17,727 | 155940411 2405 N Courtenay Pky, Merritt Island, FL 32953 | | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,728 | 155940417 2405 N Courtenay Pky, Merritt Island, FL 32953 | | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,729 | 155941107 2307-2351 Jonesboro Rd, Mcdonough, GA 30253 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 17,730 | 155942554 4626 MacCorkle Ave SW, Charleston, WV 25309 | | VA 1-435-248 | Charlotte Alvey | https://images.crexi.com/assets/267985/8f7cd7b6cf584a39b7f44b1c7eecfafc_716x444.jpg | 8/25/2020 |
| 17,731 | 155950961 16174 Jackson Creek Pky, Monument, CO 80132 | | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 17,732 | 155955112 1275 Space Park Dr, Houston, TX 77058 | | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,733 | 155600207 8006 Cameron Rd, Austin, TX 78754 | | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,734 | 156000221 1321 Rutherford Ln, Austin, TX 78753 | | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/241386/47761e9166934b6383e54201e81878a7_716x444.jpg | 4/27/2021 |
| 17,735 | 156002408 1606 Headway Cir, Austin, TX 78754 | | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,736 | 156004373 7801-7865 NW 46th St, Doral, FL 33166 | | VA 2-099-088 | Giovanny Lopez | Produced by CREXi | |
| 17,737 | 156007769 15415 W Sand St, Victorville, CA 92392 | | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 17,738 | 156012027 1751 Gadsden Hwy, Birmingham, AL 35235 | | VA 2-099-067 | Austin Lucas | Produced by CREXi | |
| 17,739 | 156015993 721 Main St, Poughkeepsie, NY 12603 | | VA 2-099-517 | Ed Messenger | Produced by CREXi | |
| 17,740 | 156016050 132 10th Ave N, Safety Harbor, FL 34695 | | VA 1-435-206 | James Petrylka | https://images.crexi.com/lease-assets/178385/dd5bdcca970143aead365971b17dfb48_716x444.jpg | 6/18/2020 |
| 17,741 | 156016665 8275 Bay Pines Blvd, Saint Petersburg, FL 33709 | | VA 1-435-206 | James Petrylka | Produced by CREXi | |
| 17,742 | 156017727 21001 Great Mills Rd, Lexington Park, MD 20653 | | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 17,743 | 156037677 7900 Winchester Rd, Memphis, TN 38125 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 17,744 | 156038691 10355-10379 NW 41st St, Doral, FL 33178 | | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/assets/501817/f691e56d994c413d93847c8a56283d57_716x444.jpg | 11/2/2020 |
| 17,745 | 156039047 10405-10421 NW 41st St, Doral, FL 33178 | | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/assets/501817/08a7b4d66cb34835886c8b0976b3b9ae_716x444.jpg | 11/2/2020 |
| 17,746 | 156046872 300 E Grace St, Richmond, VA 23219 | | VA 2-099-679 | Emily Bealmear | Produced by CREXi | |
| 17,747 | 156048856 2702 Duluth Highway 120, Duluth, GA 30096 | | VA 2-104-012 | Roslyn Williams | Produced by CREXi | |
| 17,748 | 156048987 2702 Duluth Highway 120, Duluth, GA 30096 | | VA 2-104-012 | Roslyn Williams | Produced by CREXi | |
| 17,749 | 156049227 2702 Duluth Highway 120, Duluth, GA 30096 | | VA 2-104-012 | Roslyn Williams | Produced by CREXi | |
| 17,750 | 156049950 2704 Duluth Hwy, Duluth, GA 30096 | | VA 2-104-012 | Roslyn Williams | Produced by CREXi | |
| 17,751 | 156054197 13490 NW 7th Ave, Miami, FL 33168 | | VA 2-097-757 | Rigoberto Perdomo | Produced by CREXi | |
| 17,752 | 156054542 2230 NW 95th St, Miami, FL 33147 | | VA 2-099-364 | Al Paris | Produced by CREXi | |
| 17,753 | 156054550 2230 NW 95th St, Miami, FL 33147 | | VA 2-099-364 | Al Paris | Produced by CREXi | |
| 17,754 | 156054562 2230 NW 95th St, Miami, FL 33147 | | VA 2-099-364 | Al Paris | Produced by CREXi | |
| 17,755 | 156079979 Avenue D, Ingleside, TX 78362 | | VA 2-099-299 | Clark Underwood | Produced by CREXi | |
| 17,756 | 156089379 11 S 15th St, Richmond, VA 23219 | | VA 2-099-679 | Emily Bealmear | Produced by CREXi | |
| 17,757 | 156091821 1400 E Newport Center Dr, Deerfield Beach, FL 33442 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,758 | 156091910 1400 E Newport Center Dr, Deerfield Beach, FL 33442 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,759 | 156091987 1400 E Newport Center Dr, Deerfield Beach, FL 33442 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,760 | 156092008 1400 E Newport Center Dr, Deerfield Beach, FL 33442 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,761 | 156092028 1400 E Newport Center Dr, Deerfield Beach, FL 33442 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,762 | 156092107 1400 E Newport Center Dr, Deerfield Beach, FL 33442 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,763 | 156099961 8701 Cross Park Dr, Austin, TX 78754 | | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,764 | 156102240 7230 Briar Pl, San Antonio, TX 78221 | | VA 1-434-939 | Cindy Kelleher | Produced by CREXi | |
| 17,765 | 156102285 2189-2195 Whittier Blvd, Los Angeles, CA 90023 | | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 17,766 | 156103095 5700-5702 Beverly Blvd, Los Angeles, CA 90022 | | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 17,767 | 156104511 12875 Corporate Dr, Parma, OH 44130 | | VA 1-435-221 | Linda Cook | Produced by CREXi | |
| 17,768 | 156106625 3333 NE 33rd St, Fort Lauderdale, FL 33308 | | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,769 | 156114141 2099 NW 141st St, Opa Locka, FL 33054 | | VA 2-099-364 | Al Paris | https://images.crexi.com/assets/511094/44ee2f79726941f1bfae3b19c43bcc35_716x444.jpg | 11/19/2020 |
| 17,770 | 156114187 2099 NW 141st St, Opa Locka, FL 33054 | | VA 2-099-364 | Al Paris | https://images.crexi.com/assets/511094/3af271c98f6e46a3b74a7c77889a561f_716x444.jpg | 11/19/2020 |
| 17,771 | 156115311 142 Main St, Salem, NH 03079 | | VA 1-434-947 | Jeff Tippett | Produced by CREXi | |
| 17,772 | 156120092 1005 Brentwood Pky, Stockbridge, GA 30281 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 17,773 | 156124123 2 Park Ave, Manhasset, NY 11030 | | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/333056/f31b3b9988294bb3a182af7de8522032_716x444.jpg | 1/3/2022 |
| 17,774 | 156142668 4076 Us-1, Monmouth Junction, NJ 08852 | | VA 1-434-346 | Michael Johnson | Produced by CREXi | |
| 17,775 | 156145507 3423 W Jefferson Blvd, Los Angeles, CA 90018 | | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 17,776 | 156155599 6729-6759 Bridge St, Fort Worth, TX 76112 | | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/229330/42fac3c90b7248a7bc0221851e274df5_716x444.jpg | 10/8/2020 |
| 17,777 | 156156608 6535-6540 Boca Raton Blvd, Fort Worth, TX 76112 | | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/229330/b1eb5500667645e997f4d2acdeedacaf_716x444.jpg | 10/8/2020 |
| 17,778 | 156156611 6535-6540 Boca Raton Blvd, Fort Worth, TX 76112 | | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/229330/657dd7fdbf284b3aadc1017dbe3366e7_716x444.jpg | 10/8/2020 |
| 17,779 | 156158711 10315 Theodore Green Blvd, White Plains, MD 20695 | | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/312081/d99ea1ac60bf4999ac94d1131276452c_716x444.jpg | 6/8/2021 |
| 17,780 | 156158878 10315 Theodore Green Blvd, White Plains, MD 20695 | | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/312081/4d1c505911174ce8bfbc495e15bc9041_716x444.jpg | 6/8/2021 |
| 17,781 | 156158885 21001 Great Mills Rd, Lexington Park, MD 20653 | | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 17,782 | 156162921 1109-1111 Westport Rd, Kansas City, MO 64111 | | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 17,783 | 156237351 1501 S Edgewood St, Baltimore, MD 21227 | | VA 1-435-000 | Patrick O'Connor | https://images.crexi.com/lease-assets/79034/eb240fea357a46629f78b2112b681e7d_716x444.jpg | 7/7/2021 |
| 17,784 | 156272006 2701 Moody Pky, Moody, AL 35004 | | VA 2-099-067 | Austin Lucas | https://images.crexi.com/lease-assets/590237/23c3f9352f774050b75f15d95cb56b5a_716x444.jpg | 8/12/2021 |
| 17,785 | 156277276 500 E Broward Blvd, Fort Lauderdale, FL 33301 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |

**Exhibit A, Page 318**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,786 | 156279705 | 2580-2590 E Main St, Ventura, CA 93003 | VA 2-099-543 | Adam Davis | Produced by CREXi | |
| 17,787 | 156286780 | 528 N New St, Bethlehem, PA 18018 | VA 2-099-714 | Mitchell Keingarsky | Produced by CREXi | |
| 17,788 | 156296207 | 922 Sunset Blvd, West Columbia, SC 29169 | VA 2-099-038 | Ryan Devaney | https://images.crexi.com/lease-assets/221686/3d00824058f146c8938d1505c060e07a_716x444.jpg | 9/16/2020 |
| 17,789 | 156297638 | 501 S Fairfax Ave, Los Angeles, CA 90036 | VA 2-097-793 | David Jackson | Produced by CREXi | |
| 17,790 | 156300841 | 6820-6824 S Perry Ave, Chicago, IL 60621 | VA 2-099-495 | Jonathan Fairfield | Produced by CREXi | |
| 17,791 | 156302096 | 10550 E Iowa Ave, Aurora, CO 80012 | VA 2-099-493 | Jason Tuomey | Produced by CREXi | |
| 17,792 | 156430929 | 304 Highway A1A, Satellite Beach, FL 32937 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,793 | 156312471 | 1406 Colorado St, Salem, VA 24153 | VA 1-435-248 | Charlotte Alvey | Produced by CREXi | |
| 17,794 | 156312541 | 14900-14990 NW 22nd Ave, Opa Locka, FL 33054 | VA 2-099-364 | Al Paris | Produced by CREXi | |
| 17,795 | 156312551 | 1406 Colorado St, Salem, VA 24153 | VA 1-435-248 | Charlotte Alvey | Produced by CREXi | |
| 17,796 | 156324214 | 4501 Pine Tree Cir, Birmingham, AL 35243 | VA 1-435-000 | Laurie Goodwin | Produced by CREXi | |
| 17,797 | 156388772 | 215-217 W Rosecrans Ave, Compton, CA 90222 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 17,798 | 156390892 | 2500 Ridgepoint Dr, Austin, TX 78754 | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/265924/d4f7ef43106c4b2c82c6a7981504117e_716x444.jpg | 8/31/2021 |
| 17,799 | 156396366 | 901 S Fremont Ave, Alhambra, CA 91803 | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 17,800 | 156398912 | 1353 S 2nd St, Louisville, KY 40208 | VA 1-435-000 | Dale Rushing | Produced by CREXi | |
| 17,801 | 156417731 | 1225 Carlisle St, Hanover, PA 17331 | VA 1-435-523 | Valdur Kaselaan | https://images.crexi.com/assets/558983/dbb0c1739a9c4ec5a482d3447a3def38_716x444.jpg | 5/15/2021 |
| 17,802 | 156417771 | 1225 Carlisle St, Hanover, PA 17331 | VA 1-435-523 | Valdur Kaselaan | https://images.crexi.com/assets/558983/1a3515e14cf94a9bbe6f5d807f1be2f6_716x444.jpg | 5/15/2021 |
| 17,803 | 156486745 | 4001 NW 97th Ave, Doral, FL 33178 | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/assets/493536/c145c10df53d4110bdbf16d23abdec96_716x444.jpg | 10/23/2020 |
| 17,804 | 156486794 | 4001 NW 97th Ave, Doral, FL 33178 | VA 2-099-088 | Giovanny Lopez | https://images.crexi.com/assets/493536/8675a2e5ee5f4bcfb0fa113a2c82e559_716x444.jpg | 10/23/2020 |
| 17,805 | 156487541 | 45-47 Kearny St, San Francisco, CA 94108 | VA 2-097-793 | George Chao | Produced by CREXi | |
| 17,806 | 156494375 | 612 Washington Blvd, Baltimore, MD 21230 | VA 2-103-966 | Jeanette Holland | Produced by CREXi | |
| 17,807 | 156495469 | 612 Washington Blvd, Baltimore, MD 21230 | VA 2-103-966 | Jeanette Holland | Produced by CREXi | |
| 17,808 | 156497454 | 2635-2637 W Peterson Ave, Chicago, IL 60659 | VA 2-098-883 | Benjamin Gonzales | Produced by CREXi | |
| 17,809 | 156506619 | 8052 Elm Dr, Mechanicsville, VA 23111 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 17,810 | 156517529 | 7354 Stoney Creek Dr, Highland, CA 92346 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 17,811 | 156523537 | 4840 Park St N, Saint Petersburg, FL 33709 | VA 2-099-530 | Leila Sally | Produced by CREXi | |
| 17,812 | 156524689 | 26606 72nd Ave NW, Stanwood, WA 98292 | VA 2-099-072 | Robert Lawton | https://images.crexi.com/assets/302094/d288ff539d4c464480ee50bc11edaad1_716x444.jpg | 4/24/2020 |
| 17,813 | 156532976 | 100 N Brent St, Ventura, CA 93003 | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,814 | 156543511 | 16665 Space Center Blvd, Houston, TX 77058 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,815 | 156638721 | 6517 Brentwood Stair Rd, Fort Worth, TX 76112 | VA 1-434-930 | Keith Howard | Produced by CREXi | |
| 17,816 | 156638981 | 5516 Brentwood Stair Rd, Fort Worth, TX 76112 | VA 1-434-930 | Keith Howard | Produced by CREXi | |
| 17,817 | 156645141 | 475-495 S Golden State Blvd, Turlock, CA 95380 | VA 1-434-930 | Enrique Meza | https://images.crexi.com/assets/470988/25caed7a243141f2aa08cd066d131255_716x444.jpg | 9/18/2020 |
| 17,818 | 156662151 | 4707 Benson Ave, Arbutus, MD 21227 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/368251/65dbc41afba940a88c6d74cdf375f4c7_716x444.jpg | 6/22/2021 |
| 17,819 | 156662281 | 4707 Benson Ave, Arbutus, MD 21227 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/368251/de3f9b155fab4521a1f536d875d69b17_716x444.jpg | 5/12/2020 |
| 17,820 | 156667011 | 361 Summit Blvd, Birmingham, AL 35243 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 17,821 | 156676721 | 11440 Brookpark Rd, Brooklyn, OH 44130 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 17,822 | 156676791 | 11440 Brookpark Rd, Brooklyn, OH 44130 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 17,823 | 156680251 | 4101-4113 Columbia Pike, Arlington, VA 22204 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/205740/c755517e496344e98ec9faa3f731da82_716x444.jpg | 8/6/2020 |
| 17,824 | 156684761 | 220 Union Ave, Laconia, NH 03246 | VA 1-434-947 | Jeff Tippett | https://images.crexi.com/assets/704147/80b508e8e9a949529db8564eeceabd30_716x444.jpg | 1/15/2022 |
| 17,825 | 156688481 | 43344 Woodward Ave, Bloomfield Township, MI 48302 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 17,826 | 156698581 | 3023 Hammonds Ferry Rd, Baltimore, MD 21227 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 17,827 | 156698971 | 2301 E Pikes Peak Ave, Colorado Springs, CO 80909 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 17,828 | 156773431 | 1399 E Joslyn Ave, Pontiac, MI 48340 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/323950/fd50cea51f81462288a0383bb4e0fbf_716x444.jpg | 8/5/2021 |
| 17,829 | 156773781 | 1726 Seibel Dr NE, Roanoke, VA 24012 | VA 1-435-248 | Charlotte Alvey | Produced by CREXi | |
| 17,830 | 156843351 | 7459 Old Hickory Dr, Mechanicsville, VA 23111 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 17,831 | 156843461 | 7459 Old Hickory Dr, Mechanicsville, VA 23111 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 17,832 | 156849251 | 131 Park Lake St, Orlando, FL 32803 | VA 2-099-354 | Jay Welker | https://images.crexi.com/assets/480753/b896589c6aae46199514a496033075f7_716x444.jpg | 10/1/2020 |
| 17,833 | 156865121 | 6316 18th St E, Fife, WA 98424 | VA 1-435-237 | Gary Palmer | Produced by CREXi | |
| 17,834 | 156865281 | 6316 18th St E, Fife, WA 98424 | VA 1-435-237 | Gary Palmer | https://images.crexi.com/assets/167905/e24f95eeb7e44843bd8f6c137af09dfd_716x444.jpg | 9/26/2020 |
| 17,835 | 156869401 | 2600 W 35th St, Chicago, IL 60632 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/11473/e01e944d31cd4da0ab45d061a2ff605_716x444.jpg | 5/3/2020 |
| 17,836 | 156877941 | 2155 Green Grass Ct, Memphis, TN 38116 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 17,837 | 156879081 | 17886 Tx-3, Webster, TX 77598 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,838 | 156960621 | 8468 Allentown Pike, Blandon, PA 19510 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/235560/ef76d80b8fbe4697add0579fe5328c7a_716x444.jpg | 10/21/2020 |
| 17,839 | 156965811 | 1114-1118 S El Camino Real, San Clemente, CA 92672 | VA 1-435-113 | Chris Fennessey | https://images.crexi.com/lease-assets/306347/2ca35a2b82b74d77b0c0bb4ed2e37264_716x444.jpg | 5/24/2021 |
| 17,840 | 156967791 | 14755 Snow Rd, Brookpark, OH 44142 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 17,841 | 156976621 | 2105 Royal Ln, Dallas, TX 75229 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 17,842 | 156982861 | 2825 Business Center Blvd, Melbourne, FL 32940 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,843 | 156985124 | 2800 Keagy Rd, Salem, VA 24153 | VA 2-099-502 | Charlotte Alvey | https://images.crexi.com/assets/236515/44fa8c52490548e392f25fbd03533ad8_716x444.jpg | 11/25/2020 |
| 17,844 | 156989253 | 14300 Kenneth Rd, Leawood, KS 66224 | VA 2-099-017 | Anya Ivantseva | Produced by CREXi | |
| 17,845 | 156994181 | 7316 Highway 270, Malvern, AR 72104 | VA 2-099-537 | Stacey Callaway | Produced by CREXi | |
| 17,846 | 156999501 | 7300 Ritchie Hwy, Glen Burnie, MD 21061 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/321115/058b53619656473406687fb612fbafb_716x444.jpg | 7/2/2021 |
| 17,847 | 156999771 | 447 Crain Hwy N, Glen Burnie, MD 21061 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 17,848 | 157000031 | 7320 Ritchie Hwy, Glen Burnie, MD 21061 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/500753/e6dfdfb77dff43369ebdf22453013e8f_716x444.jpg | 10/29/2020 |
| 17,849 | 157000071 | 7320 Ritchie Hwy, Glen Burnie, MD 21061 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/500753/67b914eb7be64d1293c94fba1364bb94_716x444.jpg | 10/29/2020 |
| 17,850 | 157000831 | 12573 Richmond Ave, Houston, TX 77082 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,851 | 157000941 | 12573 Richmond Ave, Houston, TX 77082 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,852 | 157008051 | 23 Benedict Pl, Greenwich, CT 06830 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/assets/242879/fc04e5d9e37946f0887a32dee95d8880_716x444.jpg | 11/10/2020 |
| 17,853 | 157007827 | 35 Lark Industrial Pky, Greenville, RI 02828 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/232995/7dfdd873bd9841fb851849f342b8f85a_716x444.jpg | 10/11/2020 |
| 17,854 | 157007943 | 5610 Pacific Blvd, Huntington Park, CA 90255 | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 17,855 | 157008523 | 1242 S 2nd St, Louisville, KY 40203 | VA 1-435-244 | Dale Rushing | Produced by CREXi | |
| 17,856 | 157010420 | 340 Stan Dr, Melbourne, FL 32904 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,857 | 157104745 | 6751-6795 Wilson Blvd, Falls Church, VA 22044 | VA 2-103-966 | Jeanette Holland | https://images.crexi.com/lease-assets/361706/5a962790b6a84047b8ac3baa5c421263_716x444.jpg | 9/15/2022 |
| 17,858 | 157105490 | 1410-1416 Highmarket St, Georgetown, SC 29440 | VA 2-099-074 | Ryan Gwilliam | https://images.crexi.com/lease-assets/213042/b1577e0e791e44f9b243971570997071_716x444.jpg | 8/22/2020 |
| 17,859 | 157106627 | 4635 W 63rd St, Chicago, IL 60629 | VA 1-434-341 | Kimberly Atwood | Produced by CREXi | |
| 17,860 | 157106643 | 277 E 4th St, Perris, CA 92570 | VA 1-435-239 | Nick Del Cioppo | Produced by CREXi | |
| 17,861 | 157113225 | 1051 Wc Dobbins Hwy, Clinton, SC 29325 | VA 2-099-516 | William Neary | https://images.crexi.com/assets/514695/9f51a07246f64af7b99908c4d8efe894_716x444.jpg | 11/24/2020 |

**Exhibit A, Page 319**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,862 | 157118699 334 Seaside Ave, Honolulu, HI 96815 | | VA 2-099-079 | Odeelo Dayondon | Produced by CREXi | |
| 17,863 | 157119071 3120 S Valley View Blvd, Las Vegas, NV 89102 | | VA 2-103-965 | Jay Sanchez | https://images.crexi.com/assets/249847/2fd0d55d82b14a3b9d0e48fff649b7bd_716x444.jpg | 11/20/2020 |
| 17,864 | 157119109 3120 S Valley View Blvd, Las Vegas, NV 89102 | | VA 2-103-965 | Jay Sanchez | https://images.crexi.com/assets/249847/0fca62cd955346c598bf4688a71e666d_716x444.jpg | 11/20/2020 |
| 17,865 | 157119525 3110 S Valley View Blvd, Las Vegas, NV 89102 | | VA 2-103-965 | Jay Sanchez | https://images.crexi.com/assets/249847/811b49eef699425cb3f6302adc279b78_716x444.jpg | 11/20/2020 |
| 17,866 | 157119543 3110 S Valley View Blvd, Las Vegas, NV 89102 | | VA 2-103-965 | Jay Sanchez | Produced by CREXi | |
| 17,867 | 157119662 3110 S Valley View Blvd, Las Vegas, NV 89102 | | VA 2-103-965 | Jay Sanchez | https://images.crexi.com/assets/249847/8e2ebdb3b88f45e68d8b4997e567f362_716x444.jpg | 11/20/2020 |
| 17,868 | 157125324 3400 Moore Rd, Jonesboro, AR 72401 | | VA 2-099-064 | Mary Drost | Produced by CREXi | |
| 17,869 | 157125334 3400 Moore Rd, Jonesboro, AR 72401 | | VA 2-099-064 | Mary Drost | Produced by CREXi | |
| 17,870 | 157128743 10440 S De Anza Blvd, Cupertino, CA 95014 | | VA 2-099-004 | David McClure | Produced by CREXi | |
| 17,871 | 157130579 1216 W 37th Pl, Los Angeles, CA 90007 | | VA 2-099-543 | Adam Davis | Produced by CREXi | |
| 17,872 | 15717073 1421 E Rundberg Ln, Austin, TX 78753 | | VA 1-434-949 | Michael Marx | Produced by CREXi | |
| 17,873 | 15717404 1337 S 4th St, Louisville, KY 40208 | | VA 1-435-244 | Dale Rushing | https://images.crexi.com/assets/498784/a73f0171e9264278970444bb4bafb2ec_716x444.jpg | 5/13/2021 |
| 17,874 | 15717607 8275 Sierra Ave, Fontana, CA 92335 | | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 17,875 | 15722623 204 W Linwood Blvd, Kansas City, MO 64111 | | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/assets/545640/5df1e490431742caa1c55fb8c76fc2b1_716x444.jpg | 4/18/2021 |
| 17,876 | 15722626 3260 Broadway St, Kansas City, MO 64111 | | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/assets/242774/c896f344b6f3471b96c7bc5ed203ecdd_716x444.jpg | 11/10/2020 |
| 17,877 | 15722630 3260 Broadway St, Kansas City, MO 64111 | | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/242774/30fddd87445704913911a380e9691ccf2_716x444.jpg | 11/10/2020 |
| 17,878 | 15723737 1326-1328 E Armour Blvd, Kansas City, MO 64109 | | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 17,879 | 15723949 1207 E Armour Blvd, Kansas City, MO 64109 | | VA 2-099-074 | Brooke Wasson | Produced by CREXi | |
| 17,880 | 157252556 104 Patriot Ln, Summerville, SC 29483 | | VA 2-099-074 | Ryan Gwilliam | Produced by CREXi | |
| 17,881 | 157254130 311 Veterans Hwy, Levittown, PA 19056 | | VA 2-097-805 | Ian Barnes | https://images.crexi.com/lease-assets/262207/3da3fc4762234a40bd18850aedab8457_716x444.jpg | 1/22/2021 |
| 17,882 | 157261108 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,883 | 157261153 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,884 | 157261333 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,885 | 157262094 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,886 | 157262151 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,887 | 157263122 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,888 | 157263155 4200 Rosemead Blvd, Pico Rivera, CA 90660 | | VA 2-099-543 | Adam Davis | Produced by CREXi | |
| 17,889 | 157263239 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,890 | 157263802 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,891 | 157263967 9201 Glenwater Dr, Charlotte, NC 28262 | | VA 2-099-542 | Scott Brotherton | Produced by CREXi | |
| 17,892 | 157266025 6417 Statute St, Chesterfield, VA 23832 | | VA 2-099-679 | Emily Bealmear | Produced by CREXi | |
| 17,893 | 157280705 1 Dansey Cir, Durham, NC 27713 | | VA 2-099-508 | Lawrence Hiatt | Produced by CREXi | |
| 17,894 | 157284350 4800 SW 8th St, Coral Gables, FL 33134 | | VA 2-099-364 | Al Paris | Produced by CREXi | |
| 17,895 | 157284356 6668 W Ottawa Ave, Littleton, CO 80128 | | VA 2-097-774 | Andrew Shelton | Produced by CREXi | |
| 17,896 | 157288185 821 Emerson St, Evanston, IL 60201 | | VA 2-098-883 | Benjamin Gonzales | Produced by CREXi | |
| 17,897 | 157299967 3713 Kings Hwy, Douglasville, GA 30135 | | VA 2-097-754 | Isaiah Buchanan | Produced by CREXi | |
| 17,898 | 157314557 1329 24 Hwy, Midland, NC 28107 | | VA 2-098-914 | Paul Bentley | Produced by CREXi | |
| 17,899 | 157314604 1329 24 Hwy, Midland, NC 28107 | | VA 2-098-914 | Paul Bentley | Produced by CREXi | |
| 17,900 | 157318262 1019 E Main St, Torrington, CT 06790 | | VA 2-099-517 | Ed Messenger | Produced by CREXi | |
| 17,901 | 157318279 1019 E Main St, Torrington, CT 06790 | | VA 2-099-517 | Ed Messenger | Produced by CREXi | |
| 17,902 | 157331637 16208 Hanover Pike, Hampstead, MD 21074 | | VA 2-097-767 | Pia Miai | https://images.crexi.com/lease-assets/79048/bb5ef45ad5214768953f5ebd8d094db9_716x444.jpg | 5/4/2020 |
| 17,903 | 157332123 1210 Main St, Hampstead, MD 21074 | | VA 2-097-767 | Pia Miai | Produced by CREXi | |
| 17,904 | 15735375 700 S 4th St, Hamburg, PA 19526 | | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/assets/498818/1088655a5dcc4503ba6247e3f3c98881_716x444.jpg | 10/28/2020 |
| 17,905 | 15735380 700 S 4th St, Hamburg, PA 19526 | | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/assets/498818/d64bb33b2882d49686e0a4b05852d42c_716x444.jpg | 10/28/2020 |
| 17,906 | 15735391 700 S 4th St, Hamburg, PA 19526 | | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/assets/498818/72be916446f84c56a8309f8eadf11460_716x444.jpg | 10/28/2020 |
| 17,907 | 15736086 11055 Biscayne Blvd, Miami, FL 33161 | | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,908 | 15736259 1855 Cassat Ave, Jacksonville, FL 32210 | | VA 1-434-354 | Lori Smith | Produced by CREXi | |
| 17,909 | 15736900 39019-39039 County Road 54, Zephyrhills, FL 33542 | | VA 1-435-206 | James Petrylka | Produced by CREXi | |
| 17,910 | 15736974 40417 Chancey Rd, Zephyrhills, FL 33542 | | VA 1-435-206 | James Petrylka | Produced by CREXi | |
| 17,911 | 15738382 1651 S Venoy Rd, Westland, MI 48186 | | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/assets/759988/e15cfa7e06ff46758e4f17763a37ce07_716x444.jpg | 2/15/2022 |
| 17,912 | 15748328 55 Lambert Lind Hwy, Warwick, RI 02886 | | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/241143/1eea357cca7f431fa147c95d0e14d969_716x444.jpg | 11/4/2020 |
| 17,913 | 15748344 55 Lambert Lind Hwy, Warwick, RI 02886 | | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/241143/99223d7505464b39a2d345ad901bc095_716x444.jpg | 11/4/2020 |
| 17,914 | 15748361 1025 E 18th St, Los Angeles, CA 90021 | | VA 1-435-221 | John Zhart | Produced by CREXi | |
| 17,915 | 15750994 5827 Steubenville Pike, Mc Kees Rocks, PA 15136 | | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 17,916 | 15751012 70 W Steuben St, Crafton, PA 15205 | | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 17,917 | 15751248 16200-16286 Loch Katrine Ln, Houston, TX 77084 | | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/249396/543f6ba1df2d4892859ff02ba1c0f8c_716x444.jpg | 12/2/2020 |
| 17,918 | 15760027 1705 Berglund Ln, Melbourne, FL 32940 | | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 17,919 | 15760334 1980 Railroad St, Statham, GA 30666 | | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/290301/80827f43602d407bb6c86a0883ea9603_716x444.jpg | 4/1/2021 |
| 17,920 | 157609259 2893 Executive Park Dr, Weston, FL 33331 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,921 | 157609431 2893 Executive Park Dr, Weston, FL 33331 | | VA 2-103-962 | Carolyn Crisp | Produced by CREXi | |
| 17,922 | 157610655 342-344 Ridge Ave, Allentown, PA 18102 | | VA 2-099-522 | Michael Birnbaum | Produced by CREXi | |
| 17,923 | 157620015 18635 Soledad Canyon Rd, Canyon Country, CA 91351 | | VA 1-434-937 | Danny Tran | https://images.crexi.com/lease-assets/275929/6cc1ab2c49f94a868ec9e0340e5dc6ad_716x444.jpg | 2/22/2021 |
| 17,924 | 157620344 284-300 Main St, Walpole, MA 02081 | | VA 2-099-540 | Spencer Crispino | Produced by CREXi | |
| 17,925 | 157620476 284-300 Main St, Walpole, MA 02081 | | VA 2-099-540 | Spencer Crispino | Produced by CREXi | |
| 17,926 | 157627622 4080 Loma Vista Rd, Ventura, CA 93003 | | VA 2-099-720 | Amira Gay | Produced by CREXi | |
| 17,927 | 157630122 318 Old Oxford Rd, Durham, NC 27704 | | VA 2-099-355 | Marshall Main | Produced by CREXi | |
| 17,928 | 157630393 1805 W Avenue K, Lancaster, CA 93534 | | VA 2-097-793 | David Jackson | Produced by CREXi | |
| 17,929 | 157633079 2355 Two Notch Rd, Columbia, SC 29204 | | VA 2-099-038 | Ryan Devaney | https://images.crexi.com/assets/468316/de45fc7840504920993b8215c0617edf_716x444.jpg | 9/13/2020 |
| 17,930 | 157634943 01 Morgan Mill Rd, Monroe, NC 28110 | | VA 2-098-914 | Paul Bentley | Produced by CREXi | |
| 17,931 | 157646038 5630-5660 N Blackstone Ave, Fresno, CA 93710 | | VA 2-103-958 | John Bolling | Produced by CREXi | |
| 17,932 | 157647185 5666 N Blackstone Ave, Fresno, CA 93710 | | VA 2-103-958 | John Bolling | Produced by CREXi | |
| 17,933 | 157647418 5610 N Blackstone Ave, Fresno, CA 93710 | | VA 2-103-958 | John Bolling | Produced by CREXi | |
| 17,934 | 157647781 5740 N Blackstone Ave, Fresno, CA 93710 | | VA 2-103-958 | John Bolling | Produced by CREXi | |
| 17,935 | 157656043 605-611 NE 123rd St, North Miami, FL 33161 | | VA 2-097-757 | Rigoberto Perdomo | Produced by CREXi | |
| 17,936 | 15768839 1350 S Loop Rd, Alameda, CA 94502 | | VA 1-434-739 | Anita Shin | https://images.crexi.com/lease-assets/39497/a8eb31f9780344df8af584b706f75be0_716x444.jpg | 1/23/2021 |
| 17,937 | 1576971 3200 Curry Ford Rd, Orlando, FL 32806 | | VA 1-375-653 | Henry Cordero | https://images.crexi.com/lease-assets/340488/e33804700362413ca7683f1f1efbad6c_716x444.jpg | 4/21/2020 |

**Exhibit A, Page 320**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,938 | 15773599 | 750 Centerview St, China Grove, NC 28023 | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 17,939 | 15773614 | 750 Centerview St, China Grove, NC 28023 | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 17,940 | 15773648 | 12610 Patrick Henry Dr, Newport News, VA 23602 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 17,941 | 15773671 | 2217 Howard Ln, Austin, TX 78728 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,942 | 15773673 | 2217 Howard Ln, Austin, TX 78728 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 17,943 | 15779169S | 105-107 E 8th Ave, Homestead, PA 15120 | VA 2-099-362 | Alan Battles | Produced by CREXi | |
| 17,944 | 15791849 | 105-107 E 8th Ave, Homestead, PA 15120 | VA 2-099-362 | Alan Battles | https://images.crexi.com/lease-assets/296597/52e083733c3743d3a820f6c33106f226_716x444.jpg | 8/24/2020 |
| 17,945 | 15779421T | 26781 Bouquet Canyon Rd, Santa Clarita, CA 91350 | VA 2-099-543 | Adam Davis | Produced by CREXi | |
| 17,946 | 15782160S | 164 North St, Hingham, MA 02043 | VA 2-100-368 | Jeremy Wescott | Produced by CREXi | |
| 17,947 | 15782388 | 1800-1808 NW 183rd St, Miami Gardens, FL 33056 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 17,948 | 15782704Z | 9001 N Woodrow St, Irmo, SC 29063 | VA 2-099-038 | Ryan Devaney | Produced by CREXi | |
| 17,949 | 15782712O | 9001 N Woodrow St, Irmo, SC 29063 | VA 2-099-038 | Ryan Devaney | Produced by CREXi | |
| 17,950 | 15782721 | 11205-11215 John Galt Blvd, Omaha, NE 68137 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/241191/0df708e7a6b64d409e1b600eb3d4031a_716x444.jpg | 11/4/2020 |
| 17,951 | 15782967I | 327 Congress Ave, Austin, TX 78701 | VA 2-103-963 | Ashton Bray | Produced by CREXi | |
| 17,952 | 15784428L | 445-447 Sutter St, San Francisco, CA 94108 | VA 2-097-514 | George Chao | https://images.crexi.com/lease-assets/280321/225b5e37d16a4ce69ad50dc9110f3d98_716x444.jpg | 3/7/2021 |
| 17,953 | 15785787T | 1551 Washington St E, Charleston, WV 25311 | VA 2-097-513 | Holly Routzohn | https://images.crexi.com/lease-assets/170507/5ad1dcea7ce74480a5a3226bb4ccddab_716x444.jpg | 5/2/2020 |
| 17,954 | 15785788T | 1551 Washington St E, Charleston, WV 25311 | VA 2-097-513 | Holly Routzohn | Produced by CREXi | |
| 17,955 | 15785792S | 1551 Washington St E, Charleston, WV 25311 | VA 2-097-513 | Holly Routzohn | Produced by CREXi | |
| 17,956 | 15788326 | 803-807 Quarrier St, Charleston, WV 25301 | VA 2-097-513 | Holly Routzohn | Produced by CREXi | |
| 17,957 | 15788802 | 9003 Quioccasin Rd, Richmond, VA 23229 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/285375/e0716bca0e6c4088adf203d499c685d1_716x444.jpg | 3/22/2021 |
| 17,958 | 15790000 | 930 Route 16, Ossipee, NH 03864 | VA 1-434-947 | Jeff Tippett | https://images.crexi.com/lease-assets/289488/b96d0c266d74058b84977b38be7e7ed_716x444.jpg | 4/1/2021 |
| 17,959 | 15790062 | 11271-11281 Leo Ln, Dallas, TX 75229 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/237965/78fb1f7fc684da2a535fd5bc90b080a_716x444.jpg | 10/26/2020 |
| 17,960 | 15790502 | 15383 Bangy Rd, Lake Oswego, OR 97035 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/245192/55bce0b26e524c2fbbb580fb41ee8fff_716x444.jpg | 11/21/2020 |
| 17,961 | 15790671 | 44680 Jackson St, Indio, CA 92201 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/252314/137020017604e2483a0448ba7f080dd_716x444.jpg | 4/30/2020 |
| 17,962 | 15791584 | 431 Mason Park Blvd, Park Row, TX 77450 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 17,963 | 15791815 | 60 N Market St, Asheville, NC 28801 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/221132/da49e410964c49eeac2c9f8f619baa98_716x444.jpg | 9/12/2020 |
| 17,964 | 15791818 | 60 N Market St, Asheville, NC 28801 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/221132/000ce470a57943ac86d12a8b2b1846dd_716x444.jpg | 9/12/2020 |
| 17,965 | 15799023I | 520-540 E Hundred Rd, Chester, VA 23836 | VA 2-099-679 | Emily Bealmear | Produced by CREXi | |
| 17,966 | 15799054T | 520-540 E Hundred Rd, Chester, VA 23836 | VA 2-099-679 | Emily Bealmear | Produced by CREXi | |
| 17,967 | 15799547Z | 185 Sunrise Hwy, Lindenhurst, NY 11757 | VA 2-097-757 | Dagny Gallo | Produced by CREXi | |
| 17,968 | 15799992O | 2045 Sawtelle Blvd, Los Angeles, CA 90025 | VA 2-099-610 | Kevin Reece | Produced by CREXi | |
| 17,969 | 15800576 | 981 Gray Ave, Yuba City, CA 95991 | VA 1-434-951 | Mike Bellsmith | Produced by CREXi | |
| 17,970 | 15801268L | 1340 White Oaks Rd, Campbell, CA 95008 | VA 2-099-004 | David McClure | https://images.crexi.com/assets/377718/5ff84e90526a457c887439c9c5ace083_716x444.jpg | 9/21/2020 |
| 17,971 | 15801643 | 2899 Jefferson Davis Hwy, Stafford, VA 22554 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 17,972 | 15801650 | 2899 Jefferson Davis Hwy, Stafford, VA 22554 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 17,973 | 15803171 | 6966-6976 Venture Cir, Orlando, FL 32807 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/225649/ddeda973491e4a2eb33c4189d6cd3b4c_716x444.jpg | 9/22/2020 |
| 17,974 | 15803173 | 6966-6976 Venture Cir, Orlando, FL 32807 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/225649/17d308c535c1415daa1db4d61f06b7b4_716x444.jpg | 9/22/2020 |
| 17,975 | 15804203 | 360 E Pulaski Hwy, Elkton, MD 21921 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/312773/9f402d9e848644a69a02cdc8d57e601d_716x444.jpg | 7/11/2021 |
| 17,976 | 15804244 | 9898 Rosemont Ave, Lone Tree, CO 80124 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/497058/8f9b8b3c1e874698837431b85b31da5_716x444.jpg | 10/23/2020 |
| 17,977 | 15813026 | 2970 Highway 138, Riverdale, GA 30296 | VA 2-099-329 | Adrienne Tann | Produced by CREXi | |
| 17,978 | 15813042O | 4270-4340 Perkiomen Ave, Reading, PA 19606 | VA 2-097-550 | Carmen Gerace | Produced by CREXi | |
| 17,979 | 15813709 | 8848-8878 Maximus Dr, Lone Tree, CO 80124 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 17,980 | 15814161 | 208 Celtic Dr, Madison, AL 35758 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/63250/d06f1f51c76b4886a55ad29f4bc832b2_716x444.jpg | 5/5/2020 |
| 17,981 | 15814445Z | 2501 Winston Churchill Dr, Hopewell, VA 23860 | VA 2-099-679 | Emily Bealmear | https://images.crexi.com/assets/303653/e574f370742446cf864576ce6df05efa_716x444.jpg | 4/25/2020 |
| 17,982 | 15814453A | 2501 Winston Churchill Dr, Hopewell, VA 23860 | VA 2-099-679 | Emily Bealmear | https://images.crexi.com/assets/303653/987f306b33e24f0e9dd43c5b8c854371_716x444.jpg | 4/25/2020 |
| 17,983 | 15814733K | 2915-2917 Hunter Mill Rd, Oakton, VA 22124 | VA 2-103-966 | Jeanette Holland | https://images.crexi.com/lease-assets/561407/dd115345a1ea461d95b52d996213823 6_716x444.jpg | 12/15/2021 |
| 17,984 | 15815828R | 12600 S Belcher Rd, Largo, FL 33773 | VA 2-099-530 | Leila Sally | https://images.crexi.com/lease-assets/861525/262d4a2e11054b94b92aa3d2c3c8760c_716x444.jpg | 7/12/2022 |
| 17,985 | 15816043 | 115 Sycamore Dr, Lafayette, LA 70506 | VA 2-097-458 | Taber Allen | https://images.crexi.com/lease-assets/831242/5064969e415748beb396ed0217cb460a_716x444.jpg | 5/29/2022 |
| 17,986 | 15816743K | 300-308 W Commercial St, Springfield, MO 65803 | VA 2-099-495 | Jonathan Fairfield | Produced by CREXi | |
| 17,987 | 15821298 | 1700 N Broadway Ave N, Rochester, MN 55906 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 17,988 | 15822004 | 932 Hungerford Dr, Rockville, MD 20850 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/assets/451886/8ba0e354c7b84492f9f05fcebcbaff85_716x444.jpg | 8/22/2020 |
| 17,989 | 15823036 | 122 Park Dr, Saraland, AL 36571 | VA 1-435-203 | Douglas Carleton | https://images.crexi.com/lease-assets/296623/ed4f88d86bb3441cb0a244ab66317e81_716x444.jpg | 4/16/2021 |
| 17,990 | 15823546 | 4075-4095 American Way, Memphis, TN 38118 | VA 1-437-111 | Mary Drost | https://images.crexi.com/lease-assets/297762/1c995ab4ef404ca3bf1c015d3f2fbdce_716x444.jpg | 2/3/2022 |
| 17,991 | 15823706 | 891 Hyde Park Ave, Hyde Park, MA 02136 | VA 1-435-520 | Shelly Bourbeau | https://images.crexi.com/lease-assets/499526/8c745d8ced1e4e5fabe1ab613d585a78_716x444.jpg | 10/27/2020 |
| 17,992 | 15826845O | 229 Main St, Easton, MA 02356 | VA 2-102-840 | Jeremy Wescott | https://images.crexi.com/lease-assets/457644/6460f7cd4f9cf4d8aa13971 4b0f8ab2b2_716x444.jpg | 8/29/2020 |
| 17,993 | 15826847I | 229 Main St, Easton, MA 02356 | VA 2-102-840 | Jeremy Wescott | https://images.crexi.com/lease-assets/457644/8f13c2625b034a7ea25b9c56ffcd0837_716x444.jpg | 8/29/2020 |
| 17,994 | 15827172 | 5 Greenville Ave, Allen, TX 75002 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/526838/baaa6a39071b4f9a9fbfc323179dcf44_716x444.jpg | 5/18/2021 |
| 17,995 | 15827530S | 920 W Kearney St, Springfield, MO 65803 | VA 2-102-875 | Jonathan Fairfield | Produced by CREXi | |
| 17,996 | 15828571 | 4806 Holt Ave, Las Vegas, NV 89115 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 17,997 | 15828796O | 50 W Tienken Rd, Rochester Hills, MI 48306 | VA 2-101-758 | Douglas Wright | https://images.crexi.com/assets/239334/b32bb4d9a23e4a01a9f396defbf76be6_716x444.jpg | 4/27/2021 |
| 17,998 | 15828840Z | 9449 Balboa Ave, San Diego, CA 92123 | VA 2-102-868 | Joerg Boetel | Produced by CREXi | |
| 17,999 | 15828843Z | 9449 Balboa Ave, San Diego, CA 92123 | VA 2-102-868 | Joerg Boetel | Produced by CREXi | |
| 18,000 | 15828965 | 6622-6640 E Colfax Ave, Denver, CO 80220 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 18,001 | 15829027 | 10025 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,002 | 15829913I | 3306 McKinzie Rd, Corpus Christi, TX 78410 | VA 2-101-595 | Clark Underwood | https://images.crexi.com/lease-assets/579935/8fca8669cb094b71b05df24dbe764ac8_716x444.jpg | 7/7/2021 |
| 18,003 | 15829914S | 3306 McKinzie Rd, Corpus Christi, TX 78410 | VA 2-101-595 | Clark Underwood | https://images.crexi.com/lease-assets/579935/752010294d2e4e49b5c331d5b4c19b2b_716x444.jpg | 7/7/2021 |
| 18,004 | 15829930S | 2219-2229 Biscayne Blvd, Miami, FL 33137 | VA 2-101-472 | Al Paris | Produced by CREXi | |
| 18,005 | 15829931A | 2219-2229 Biscayne Blvd, Miami, FL 33137 | VA 2-101-472 | Al Paris | Produced by CREXi | |
| 18,006 | 15829937Z | 2219-2229 Biscayne Blvd, Miami, FL 33137 | VA 2-101-472 | Al Paris | Produced by CREXi | |
| 18,007 | 15851859 | 552-560 S Bascom Ave, San Jose, CA 95128 | VA 1-435-208 | Christopher Lau | https://images.crexi.com/lease-assets/512915/baafce66096e45688bc68d1fbba57819_716x444.jpg | 11/27/2020 |
| 18,008 | 15856575 | 7425-7441 S Lindbergh Blvd, Saint Louis, MO 63125 | VA 1-391-896 | Derrick Leu | https://images.crexi.com/lease-assets/36487/a9303a0ac14f4705a3305d49e5f61f7a_716x444.jpg | 5/6/2020 |
| 18,009 | 15862203 | 299 S Main St, Elmira, NY 14904 | VA 1-434-934 | Edward Bulken | https://images.crexi.com/lease-assets/298606/eb95dcafc9c24cd4aa509bd37995f2f6_716x444.jpg | 5/13/2021 |
| 18,010 | 15862206 | 299 S Main St, Elmira, NY 14904 | VA 1-434-934 | Edward Bulken | https://images.crexi.com/lease-assets/298606/8d2a7974e0564b3382ef8bff16bfbaf_716x444.jpg | 5/13/2021 |
| 18,011 | 15862210 | 299 S Main St, Elmira, NY 14904 | VA 1-434-934 | Edward Bulken | https://images.crexi.com/lease-assets/298606/83a455d0d87d45dc96bde79166317854_716x444.jpg | 5/13/2021 |
| 18,012 | 15862764 | 252-256 W 108th St, New York, NY 10025 | VA 2-102-801 | Victoria Iniguez | Produced by CREXi | |
| 18,013 | 15862953O | 2364-2390 Lyell Ave, Rochester, NY 14606 | VA 2-102-124 | Frank Taddeo | https://images.crexi.com/lease-assets/219516/75dfc8c245934c28b995f0ae5b24b839_716x444.jpg | 9/10/2020 |

**Exhibit A, Page 321**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,014 | 158632219 | 70 Apple St, Tinton Falls, NJ 07724 | VA 2-102-886 | Michael Johnson | Produced by CREXi | |
| 18,015 | 158632275 | 70 Apple St, Tinton Falls, NJ 07724 | VA 2-102-886 | Michael Johnson | Produced by CREXi | |
| 18,016 | 158634838 | 6710 W Sunrise Blvd, Plantation, FL 33313 | VA 2-102-485 | Carolyn Crisp | Produced by CREXi | |
| 18,017 | 158639333 | 10901 W 75th St, Overland Park, KS 66214 | VA 2-101-292 | Brooke Wasson | Produced by CREXi | |
| 18,018 | 158639759 | 3611 Wilmington Ave, Hopewell, VA 23860 | VA 2-101-832 | Emily Bealmear | Produced by CREXi | |
| 18,019 | 158640410 | 821 E Southeast Loop 323, Tyler, TX 75701 | VA 2-102-877 | Robert Beary | https://images.crexi.com/lease-assets/85281/54c28642f3f246c9bdc846f193be76ac_716x444.jpg | 3/28/2021 |
| 18,020 | 158641629 | 227 E Broadway, Hopewell, VA 23860 | VA 2-101-832 | Emily Bealmear | https://images.crexi.com/assets/832190/ad13120b7d52425ab95521b8dc6c0784_716x444.jpg | 5/28/2022 |
| 18,021 | 158642178 | 2313 N Fitzhugh Ave, Dallas, TX 75204 | VA 2-102-511 | Stacey Callaway | Produced by CREXi | |
| 18,022 | 15869513 | 10308 N Interstate 35, Austin, TX 78753 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 18,023 | 15869661 | 738 Plain St, Marshfield, MA 02050 | VA 1-437-112 | Jonathan Coon | Produced by CREXi | |
| 18,024 | 15870658 | 6500 Precinct Line Rd, Hurst, TX 76054 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,025 | 15870861 | 4401 East-West Hwy, Bethesda, MD 20814 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 18,026 | 15872926 | 701 105th Ave, Oakland, CA 94603 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,027 | 15873632 | 260 Buffalo Ave N, Montrose, MN 55363 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 18,028 | 15875197 | 14216-14222 Fenkell St, Detroit, MI 48227 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,029 | 15875203 | 14216-14222 Fenkell St, Detroit, MI 48227 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,030 | 15880096 | 4074 23rd Ave SW, Naples, FL 34116 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,031 | 158815650 | 5501 Fortune's Ridge Rd, Durham, NC 27713 | VA 2-101-995 | Marshall Main | https://images.crexi.com/lease-assets/339389/79fa4dd4838443d3a047dbdaa1cd0926_716x444.jpg | 8/20/2021 |
| 18,032 | 158815763 | 5501 Fortune's Ridge Rd, Durham, NC 27713 | VA 2-101-995 | Marshall Main | Produced by CREXi | |
| 18,033 | 158821304 | 1200 Innovation Way, Mount Pleasant, SC 29466 | VA 2-102-040 | Ryan Gwilliam | Produced by CREXi | |
| 18,034 | 158821324 | 1200 Innovation Way, Mount Pleasant, SC 29466 | VA 2-102-040 | Ryan Gwilliam | Produced by CREXi | |
| 18,035 | 158821331 | 1200 Innovation Way, Mount Pleasant, SC 29466 | VA 2-102-040 | Ryan Gwilliam | Produced by CREXi | |
| 18,036 | 158821340 | 1200 Innovation Way, Mount Pleasant, SC 29466 | VA 2-102-040 | Ryan Gwilliam | Produced by CREXi | |
| 18,037 | 158821354 | 1200 Innovation Way, Mount Pleasant, SC 29466 | VA 2-102-040 | Ryan Gwilliam | Produced by CREXi | |
| 18,038 | 158821380 | 1200 Innovation Way, Mount Pleasant, SC 29466 | VA 2-102-040 | Ryan Gwilliam | Produced by CREXi | |
| 18,039 | 158827634 | 3831 N Crossover Rd, Fayetteville, AR 72703 | VA 2-102-459 | Nick Branston | Produced by CREXi | |
| 18,040 | 158831633 | 16800-16820 W 89th St, Lenexa, KS 66219 | VA 2-101-292 | Brooke Wasson | https://images.crexi.com/lease-assets/419279/ee933846dc314d68a5ef6b0326d1574c_716x444.jpg | 4/17/2022 |
| 18,041 | 158836966 | 309 Liberty St, Morris, IL 60450 | VA 2-102-052 | Melanie Shaw | Produced by CREXi | |
| 18,042 | 158842968 | 2966 Moorpark Ave, San Jose, CA 95128 | VA 2-101-303 | Anita Shin | Produced by CREXi | |
| 18,043 | 15884489 | 3739 Sixes Rd, Canton, GA 30114 | VA 1-374-883 | Michael Mixon | https://images.crexi.com/assets/436193/a37e0a856f4e4d878a9f498354067c2a_716x444.jpg | 8/1/2020 |
| 18,044 | 15888186 | 12585 Collier Blvd, Naples, FL 34116 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,045 | 15888194 | 12585 Collier Blvd, Naples, FL 34116 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,046 | 158893411 | 8225 Village Harbor Dr, Cornelius, NC 28031 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/assets/525103/68368569c2604590a4ce719cd5f38c49_716x444.jpg | 12/18/2020 |
| 18,047 | 158893424 | 8225 Village Harbor Dr, Cornelius, NC 28031 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/assets/525103/14e20d1cd3854ddd98f0f4c89e40a547_716x444.jpg | 12/18/2020 |
| 18,048 | 15894373 | 1558-1568 W Galbraith Rd, Cincinnati, OH 45231 | VA 1-434-699 | Bob Benkert | Produced by CREXi | |
| 18,049 | 15894386 | 1558-1568 W Galbraith Rd, Cincinnati, OH 45231 | VA 1-434-699 | Bob Benkert | Produced by CREXi | |
| 18,050 | 15894651 | 6101-6111 Melrose Ave, Los Angeles, CA 90038 | VA 1-434-999 | Tom Thompson | Produced by CREXi | |
| 18,051 | 15894667 | 1221 Peck Rd, South El Monte, CA 91733 | VA 1-434-999 | Tom Thompson | Produced by CREXi | |
| 18,052 | 15896225 | 2939 Cherry St, Kansas City, MO 64108 | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 18,053 | 1589770 | 532 E Lynwood St, Phoenix, AZ 85004 | VA 1-391-911 | Craig Darragh | Produced by CREXi | |
| 18,054 | 159015482 | 10535 Foothill Blvd, Rancho Cucamonga, CA 91730 | VA 2-102-444 | Daniel Marquez | Produced by CREXi | |
| 18,055 | 159018385 | 2408-2410 N College Ave, Fayetteville, AR 72703 | VA 2-102-459 | Nick Branston | https://images.crexi.com/lease-assets/130316/e8c19aefa5f6488db1983dc3cfbe3e51_716x444.jpg | 3/16/2021 |
| 18,056 | 159019013 | 28345 Gratiot Ave, Roseville, MI 48066 | VA 2-101-758 | Douglas Wright | Produced by CREXi | |
| 18,057 | 159030331 | 3992 Stoneridge Dr, Pleasanton, CA 94588 | VA 2-101-303 | Anita Shin | Produced by CREXi | |
| 18,058 | 159031529 | 23333 Cinema Dr, Santa Clarita, CA 91355 | VA 2-102-649 | David Jackson | Produced by CREXi | |
| 18,059 | 15903794 | 11 W Patrick St, Frederick, MD 21701 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 18,060 | 15904234 | 800 Sampson St, Houston, TX 77003 | VA 2-102-112 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 18,061 | 15911877 | 1829 Campbellton Rd SW, Atlanta, GA 30311 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,062 | 15911948 | 1870 Myrtle Dr SW, Atlanta, GA 30311 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,063 | 15912732 | 4730 Park Rd, Charlotte, NC 28209 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 18,064 | 15913610 | 210 N Main St, Kernersville, NC 27284 | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 18,065 | 15914215 | 80 Ferry St, Middletown, CT 06457 | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 18,066 | 15914217 | 400 Washington St, Middletown, CT 06457 | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 18,067 | 15914741 | 4305 Fauquier Ave, The Plains, VA 20198 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/468361/04c12d59abb14dbe8454eff2f958b272_716x444.jpg | 9/13/2020 |
| 18,068 | 15914757 | 4305 Fauquier Ave, The Plains, VA 20198 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/468361/77d467ac61d449b69e248be2b0bea703_716x444.jpg | 9/13/2020 |
| 18,069 | 15915151 | 1368 Wellbrook Cir, Conyers, GA 30012 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/436632/3d44e45529614b1cb0a01c52756c42a9_716x444.jpg | 8/1/2020 |
| 18,070 | 15916078 | 325 N Sable Blvd, Aurora, CO 80011 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,071 | 15916206 | 20111-20161 Greenfield Rd, Detroit, MI 48235 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,072 | 159162454 | 3000 Lava Ridge Ct, Roseville, CA 95661 | VA 2-102-794 | Zack Graves | https://images.crexi.com/lease-assets/307181/af46e6f4e6e148e7a8c9e977fec71a39_716x444.jpg | 5/24/2021 |
| 18,073 | 159167945 | 510 N Washington Ave, Titusville, FL 32796 | VA 2-102-867 | Robert Dallas | Produced by CREXi | |
| 18,074 | 159176363 | 2926 G St, Merced, CA 95340 | VA 2-102-679 | John Bolling | https://images.crexi.com/lease-assets/59917/af87c4e59e084f18a94c17a13de6e95b_716x444.jpg | 8/3/2021 |
| 18,075 | 159176379 | 2926 G St, Merced, CA 95340 | VA 2-102-679 | John Bolling | https://images.crexi.com/lease-assets/59917/c3b5264df424426d94d9919eef4851d0_716x444.jpg | 8/3/2021 |
| 18,076 | 159176395 | 2926 G St, Merced, CA 95340 | VA 2-102-679 | John Bolling | https://images.crexi.com/lease-assets/59917/eabca37c5d59476e90c680b25aa942dc_716x444.jpg | 8/3/2021 |
| 18,077 | 159179220 | SE Glendale Ave & 83rd Ave, Glendale, AZ 85303 | VA 2-102-453 | Tim Nelson | https://images.crexi.com/lease-assets/268022/3b6fcd5f0fd440359075268ba6596e8d_716x444.jpg | 2/5/2021 |
| 18,078 | 15926847 | 2436 Almaden Rd, San Jose, CA 95125 | VA 1-435-208 | Christopher Lau | https://images.crexi.com/assets/673524/3a5f8d5940154cca9549a010fd05f539_716x444.jpg | 1/27/2022 |
| 18,079 | 15927812 | 1416 Griffin Rd, Leesburg, FL 34748 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 18,080 | 15929014 | 1107 5th Ave N, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,081 | 15929025 | 1107 5th Ave N, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,082 | 15929040 | 511 11th St N, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,083 | 15929051 | 511 11th St N, Birmingham, AL 35203 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,084 | 15936865 | 1447 E 7th St, Monticello, MN 55362 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 18,085 | 15936877 | Fenning Ave, Monticello, MN 55362 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 18,086 | 15937144 | 1637 Oak St, Sarasota, FL 34236 | VA 1-434-345 | James Petrylka | Produced by CREXi | |
| 18,087 | 15938891 | 19328 Gulf Blvd, Largo, FL 33785 | VA 1-435-206 | James Petrylka | Produced by CREXi | |
| 18,088 | 15943903 | 9114 University Ave NW, Coon Rapids, MN 55448 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 18,089 | 15944059 | 14033 Burbank Blvd, Van Nuys, CA 91401 | VA 1-435-221 | John Ehart | Produced by CREXi | |

**Exhibit A, Page 322**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,090 | 159442924 | 2140 E 12 Mile Rd, Royal Oak, MI 48067 | VA 2-101-758 | Douglas Wright | https://images.crexi.com/lease-assets/332025/8555566f93ff4833b09e0dcfc86ce85b_716x444.jpg | 7/31/2021 |
| 18,091 | 159451424 | 5353 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-102-485 | Carolyn Crisp | Produced by CREXi | |
| 18,092 | 159454005 | 900 21st St, Palmetto, FL 34221 | VA 1-435-206 | James Petrylka | Produced by CREXi | |
| 18,093 | 159455520 | 8049-8051 Ridgeway Ave, Skokie, IL 60076 | VA 1-435-526 | Sonya Williams | Produced by CREXi | |
| 18,094 | 159455543 | 8700 Tierra Vista Cir, Kissimmee, FL 34747 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 18,095 | 159458713 | 2151 Fountain Dr, Snellville, GA 30078 | VA 1-435-443 | Dan Kohler | Produced by CREXi | |
| 18,096 | 159458999 | 4450 Old Canton Rd, Jackson, MS 39211 | VA 2-101-478 | Brian Falacienski | Produced by CREXi | |
| 18,097 | 159459278 | 4450 Old Canton Rd, Jackson, MS 39211 | VA 2-101-478 | Brian Falacienski | Produced by CREXi | |
| 18,098 | 159459450 | 111 S Maitland Ave, Maitland, FL 32751 | VA 2-101-994 | Jay Welker | https://images.crexi.com/lease-assets/225595/e2a4c6e74fb045a8a41def3ead305a07_716x444.jpg | 9/22/2020 |
| 18,099 | 159459663 | 111 S Maitland Ave, Maitland, FL 32751 | VA 2-101-994 | Jay Welker | https://images.crexi.com/lease-assets/225595/31435cc0bce54aca917ae5ea4c66b395_716x444.jpg | 9/22/2020 |
| 18,100 | 159461136 | 975 W Chandler Blvd, Chandler, AZ 85225 | VA 1-434-778 | Barb Hildenbrand | https://images.crexi.com/lease-assets/162391/1640edc29d3e4a7c8134fff561ddb8b10_716x444.jpg | 11/15/2020 |
| 18,101 | 159462223 | 500 E Main St, Columbus, OH 43215 | VA 2-102-031 | Sam Blythe | Produced by CREXi | |
| 18,102 | 159467558 | 1501 Ardmore Blvd, Pittsburgh, PA 15221 | VA 2-101-946 | Alan Battles | Produced by CREXi | |
| 18,103 | 159467677 | 1501 Ardmore Blvd, Pittsburgh, PA 15221 | VA 2-101-946 | Alan Battles | Produced by CREXi | |
| 18,104 | 159475064 | 375 N Front St, Columbus, OH 43215 | VA 2-102-031 | Sam Blythe | https://images.crexi.com/lease-assets/279994/1880d9422b2b459fb72896c3601ba062_716x444.jpg | 3/7/2021 |
| 18,105 | 159476238 | 1006 W Michigan Ave, Three Rivers, MI 49093 | VA 2-102-806 | Tyler Bolduc | Produced by CREXi | |
| 18,106 | 159476268 | 1006 W Michigan Ave, Three Rivers, MI 49093 | VA 2-102-806 | Tyler Bolduc | Produced by CREXi | |
| 18,107 | 159477770 | 7807 Convoy Ct, San Diego, CA 92111 | VA 2-102-876 | Joerg Boetel | https://images.crexi.com/lease-assets/210243/31f5d69cbd964774854d01576980c195_716x444.jpg | 8/16/2020 |
| 18,108 | 159543024 | 4001 Prince William Pky, Woodbridge, VA 22192 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 18,109 | 159556011 | 155 Rt 46, Wayne, NJ 07470 | VA 2-103-301 | Steve Cuttler | https://images.crexi.com/lease-assets/442906/10e4c2bf48924f068bf2fd4b92257f0ff_716x444.jpg | 7/23/2022 |
| 18,110 | 159556067 | 155 Rt 46, Wayne, NJ 07470 | VA 2-103-301 | Steve Cuttler | https://images.crexi.com/lease-assets/442906/7adead5d24e4538bb38a9a2cee24eb09_716x444.jpg | 7/23/2022 |
| 18,111 | 159556626 | 40 Middle Neck Rd, Great Neck, NY 11021 | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 18,112 | 159559926 | 3303 S Lindsay Rd, Gilbert, AZ 85297 | VA 1-434-778 | Barb Hildenbrand | https://images.crexi.com/lease-assets/127904/79a47948107b41fd9ccc09efbf244988_716x444.jpg | 2/25/2021 |
| 18,113 | 159566822 | 365 Market Pl, Roswell, GA 30075 | VA 2-102-443 | Dan Kohler | Produced by CREXi | |
| 18,114 | 159575004 | 2201 NW Corporate Blvd, Boca Raton, FL 33431 | VA 2-101-992 | Giovanny Lopez | Produced by CREXi | |
| 18,115 | 159575249 | 2201 NW Corporate Blvd, Boca Raton, FL 33431 | VA 2-101-992 | Giovanny Lopez | Produced by CREXi | |
| 18,116 | 159577791 | 4897 Prince William Pkwy, Woodbridge, VA 22192 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 18,117 | 159580834 | 1150 S King St, Honolulu, HI 96814 | VA 2-102-477 | Odeelo Dayondon | https://images.crexi.com/lease-assets/219550/408c2724e7884cb1a2ee9e9b6fe2cdd1_716x444.jpg | 9/10/2020 |
| 18,118 | 159581110 | 22513-22521 Gateway Center Dr, Clarksburg, MD 20871 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 18,119 | 159584545 | 9401 Schiller Blvd, Franklin Park, IL 60131 | VA 2-101-938 | Dulce Rodriguez | Produced by CREXi | |
| 18,120 | 159585447 | 106 Townsley St, Edison, NJ 08837 | VA 2-102-884 | Michael Johnson | https://images.crexi.com/lease-assets/471434/788ee69a4c017e24460a56c0cbc31cc43365_716x444.jpg | 1/15/2021 |
| 18,121 | 159585477 | 106 Townsley St, Edison, NJ 08837 | VA 2-102-884 | Michael Johnson | https://images.crexi.com/lease-assets/471434/ed51f532b288457c966d1b2d7ffec7ec_716x444.jpg | 1/15/2021 |
| 18,122 | 159585512 | 106 Townsley St, Edison, NJ 08837 | VA 2-102-884 | Michael Johnson | https://images.crexi.com/lease-assets/471434/074e6bfa8b06f466fbe6a935dbccb24ca_716x444.jpg | 1/15/2021 |
| 18,123 | 159585571 | 106 Townsley St, Edison, NJ 08837 | VA 2-102-884 | Michael Johnson | https://images.crexi.com/lease-assets/471434/4c9a3ff283524e2d905d5762132060_716x444.jpg | 1/15/2021 |
| 18,124 | 159586616 | 1 Linden Pl, Great Neck, NY 11021 | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 18,125 | 159586660 | 1-3 Bond St, Great Neck, NY 11021 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/287517/5a0141c534554ee9b3e801bb47a57df6_716x444.jpg | 3/28/2021 |
| 18,126 | 159590074 | 10111 Inverness Main St, Englewood, CO 80112 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,127 | 159592431 | 3561 Dreher Shoals Rd, Irmo, SC 29063 | VA 2-102-857 | Ryan Devaney | Produced by CREXi | |
| 18,128 | 159592472 | 3561 Dreher Shoals Rd, Irmo, SC 29063 | VA 2-102-857 | Ryan Devaney | Produced by CREXi | |
| 18,129 | 159592567 | 3561 Dreher Shoals Rd, Irmo, SC 29063 | VA 2-102-857 | Ryan Devaney | Produced by CREXi | |
| 18,130 | 159592591 | 3561 Dreher Shoals Rd, Irmo, SC 29063 | VA 2-102-857 | Ryan Devaney | Produced by CREXi | |
| 18,131 | 159595567 | 6551 Gulf Gate Pl, Sarasota, FL 34231 | VA 2-102-116 | Richard Grant | Produced by CREXi | |
| 18,132 | 159705294 | 4145 E 10 Mile Rd, Warren, MI 48091 | VA 2-101-758 | Douglas Wright | https://images.crexi.com/lease-assets/505694/340b6db1a0844a5da73c7146fe3b6d21_716x444.jpg | 11/7/2020 |
| 18,133 | 159707440 | 402 E 9th St, Tucson, AZ 85705 | VA 2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/184309/1901dea6cb1f409ea28faff1530b460b_716x444.jpg | 6/17/2020 |
| 18,134 | 159709477 | 6150 Mechanicsville Tpke, Mechanicsville, VA 23111 | VA 1-434-933 | Emily Bealmear | Produced by CREXi | |
| 18,135 | 159722002 | 281 US Highway 46, Elmwood Park, NJ 07407 | VA 2-103-301 | Steve Cuttler | Produced by CREXi | |
| 18,136 | 159727312 | 2141-2135 Commerce Blvd, Mound, MN 55364 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 18,137 | 159727747 | 2131-2135 Commerce Blvd, Mound, MN 55364 | VA 1-435-234 | David Alexander | https://images.crexi.com/lease-assets/41209/938d0708b95a45c18bd7c96bc58ddbe2_716x444.jpg | 5/4/2020 |
| 18,138 | 159727503 | 15024 Bear Valley Rd, Victorville, CA 92395 | VA 2-102-444 | Daniel Marquez | Produced by CREXi | |
| 18,139 | 159730526 | 6351 Overbook Ave, Philadelphia, PA 19151 | VA 2-102-898 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/537897/bc6f36722e3144e3a8d1a56199b67b82_716x444.jpg | 1/26/2021 |
| 18,140 | 159731269 | 6351 Overbook Ave, Philadelphia, PA 19151 | VA 2-102-898 | Mitchell Birnbaum | Produced by CREXi | |
| 18,141 | 159750723 | 6500 S Mooney Blvd, Visalia, CA 93277 | VA 2-102-679 | John Bolling | https://images.crexi.com/lease-assets/329195/9eb1d395ec814cdca431e36ad0b05aa6_716x444.jpg | 7/26/2021 |
| 18,142 | 159750730 | 6500 S Mooney Blvd, Visalia, CA 93277 | VA 2-102-679 | John Bolling | https://images.crexi.com/lease-assets/329195/da9851f231b246ccb109eeb4d6197749_716x444.jpg | 7/26/2021 |
| 18,143 | 159751034 | 3131 S 72nd St, Omaha, NE 68124 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/841260/691e47a88c9e414497420ea452de7044_716x444.jpg | 6/16/2022 |
| 18,144 | 159763372 | 8008-8022 W Grand River Rd, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,145 | 159815072 | 1219 S Zarzamora St, San Antonio, TX 78207 | VA 1-434-939 | Cindy Kelleher | Produced by CREXi | |
| 18,146 | 159830983 | 7038-7066 Stapoint Ct, Winter Park, FL 32792 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/225629/99d7e099f1714aaa896c2bc57c89d7b7_716x444.jpg | 9/23/2020 |
| 18,147 | 159831103 | 7038-7066 Stapoint Ct, Winter Park, FL 32792 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/225629/4e9b1d4bbefd4958b4c74bc0d0efe967_716x444.jpg | 9/23/2020 |
| 18,148 | 159837445 | 1020 E Desert Inn Rd, Las Vegas, NV 89109 | VA 2-101-983 | Jay Sanchez | Produced by CREXi | |
| 18,149 | 159840093 | 4217 Holmes Rd, Memphis, TN 38118 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 18,150 | 159840099 | 6377 S Revere Pky, Centennial, CO 80111 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,151 | 159841105 | 6551 S Revere Pky, Centennial, CO 80111 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,152 | 159841106 | 6341 S Troy Cir, Centennial, CO 80111 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/297156/ff7ac5a0fa3f455bb26804b04bfe4114_716x444.jpg | 4/16/2021 |
| 18,153 | 159841114 | 12649-12741 E Caley Ave, Centennial, CO 80111 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,154 | 159841122 | 12649-12741 E Caley Ave, Centennial, CO 80111 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,155 | 159851335 | 9416 Doctor Perry Rd, Ijamsville, MD 21754 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 18,156 | 159880809 | 201 Hyatt St, Gaffney, SC 29341 | VA 2-102-458 | William Neary | https://images.crexi.com/lease-assets/143520/7331c4e5a471428bb90e5cdbde233d5e_716x444.jpg | 5/10/2020 |
| 18,157 | 159983072 | 3650 Clairemont Dr, San Diego, CA 92117 | VA 1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/224634/767b66c2f05c4b71ac0911aecaaf8867_716x444.jpg | 9/22/2020 |
| 18,158 | 160022494 | Fieldstone Ct & Highland Ave, Cheshire, CT 06410 | VA 2-102-947 | Alexandra Olsen | https://images.crexi.com/lease-assets/208479/ccb9ec9d447949fea7c79c85338d7a5e_716x444.jpg | 8/11/2020 |
| 18,159 | 160022530 | 1000 NW 65th St, Fort Lauderdale, FL 33309 | VA 2-102-485 | Carolyn Crisp | Produced by CREXi | |
| 18,160 | 160022555 | 1000 NW 65th St, Fort Lauderdale, FL 33309 | VA 2-102-485 | Carolyn Crisp | Produced by CREXi | |
| 18,161 | 160022608 | 1000 NW 65th St, Fort Lauderdale, FL 33309 | VA 2-102-485 | Carolyn Crisp | Produced by CREXi | |
| 18,162 | 160023337 | 7373 Two Notch Rd, Columbia, SC 29223 | VA 2-102-857 | Ryan Devaney | https://images.crexi.com/lease-assets/512120/bd8d46b882f84bacac4047cb3a86f355_716x444.jpg | 11/20/2020 |
| 18,163 | 160030209 | 9 Plympton Rd, Plymouth, MA 02360 | VA 2-102-838 | Jeremy Wescott | https://images.crexi.com/lease-assets/289437/4b5ec5a75901421fac805c180fb8eb30_716x444.jpg | 1/6/2022 |
| 18,164 | 160031260 | 13 Plympton Rd, Plymouth, MA 02360 | VA 2-102-838 | Jeremy Wescott | https://images.crexi.com/lease-assets/289437/ce0762ac9c2b425a8a87090bebbfe7a9_716x444.jpg | 1/6/2022 |
| 18,165 | 160031991 | 17 Plympton Rd, Plymouth, MA 02360 | VA 2-102-838 | Jeremy Wescott | https://images.crexi.com/lease-assets/289437/b81ffe71f34b42ac8eac328125f326f5_716x444.jpg | 1/6/2022 |

**Exhibit A, Page 323**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,166 | 16003291 | 5885 Van Dyke Rd, Washington, MI 48094 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/397896/76cb9420699c4fba8bedb4b2a0248336_716x444.jpg | 2/8/2022 |
| 18,167 | 160033630 | 9678 S Kalina Way, Sandy, UT 84092 | VA 2-102-457 | Todd Cook | Produced by CREXi | |
| 18,168 | 160036743 | 6952 Garden Grove Blvd, Westminster, CA 92683 | VA 2-102-906 | Michael Rutt | Produced by CREXi | |
| 18,169 | 160039953 | 3849 McGowen St, Long Beach, CA 90808 | VA 2-102-646 | Christiaan Cruz | Produced by CREXi | |
| 18,170 | 160041019 | 618 S Coast Hwy, Laguna Beach, CA 92651 | VA 2-102-098 | Gene Inserto | https://images.crexi.com/lease-assets/ad0d316cc22d41d0a67380ed44cc1890_716x444.jpg | 1/1/2021 |
| 18,171 | 160041203 | 618 S Coast Hwy, Laguna Beach, CA 92651 | VA 2-102-098 | Gene Inserto | Produced by CREXi | |
| 18,172 | 16004124 | 534 Chestnut St, Hinsdale, IL 60521 | VA 1-434-341 | Kimberly Atwood | Produced by CREXi | |
| 18,173 | 16004166 | 920 N York Rd, Hinsdale, IL 60521 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/150880/e2d438fbe623407e877eece8c06b0b07_716x444.jpg | 2/26/2021 |
| 18,174 | 16004206 | 3824 York Rd, Oak Brook, IL 60523 | VA 1-434-341 | Kimberly Atwood | Produced by CREXi | |
| 18,175 | 160045159 | 58 Weaver Village Way, Weaverville, NC 28787 | VA 2-102-458 | William Neary | Produced by CREXi | |
| 18,176 | 160045183 | 58 Weaver Village Way, Weaverville, NC 28787 | VA 2-102-458 | William Neary | Produced by CREXi | |
| 18,177 | 160045201 | 58 Weaver Village Way, Weaverville, NC 28787 | VA 2-102-458 | William Neary | Produced by CREXi | |
| 18,178 | 160045231 | 58 Weaver Village Way, Weaverville, NC 28787 | VA 2-102-458 | William Neary | Produced by CREXi | |
| 18,179 | 160045242 | 58 Weaver Village Way, Weaverville, NC 28787 | VA 2-102-458 | William Neary | Produced by CREXi | |
| 18,180 | 160050983 | 1631 E Joppa Rd, Towson, MD 21286 | VA 2-102-287 | Pia Miai | https://images.crexi.com/lease-assets/442151/92a7acd1fbdf4a59961515d13de18cfd_716x444.jpg | 8/10/2020 |
| 18,181 | 160052606 | 1526-1528 Rock Spring Rd, Forest Hill, MD 21050 | VA 2-102-287 | Pia Miai | Produced by CREXi | |
| 18,182 | 160052691 | 8201 W Olive Ave, Peoria, AZ 85345 | VA 2-102-453 | Tim Nelson | Produced by CREXi | |
| 18,183 | 160053247 | 11000 Garvey Ave, El Monte, CA 91733 | VA 2-102-675 | John Allen | Produced by CREXi | |
| 18,184 | 160053781 | 130 Crisanto Ave, Fort Mill, SC 29715 | VA 2-102-473 | Paul Bentley | Produced by CREXi | |
| 18,185 | 160053835 | 130 Crisanto Ave, Fort Mill, SC 29715 | VA 2-102-473 | Paul Bentley | Produced by CREXi | |
| 18,186 | 16005705 | 6001 S Wilmot Rd, Tucson, AZ 85756 | VA 1-434-778 | Barb Hildenbrand | Produced by CREXi | |
| 18,187 | 16005707 | 6001 S Wilmot Rd, Tucson, AZ 85756 | VA 1-434-778 | Barb Hildenbrand | Produced by CREXi | |
| 18,188 | 16005773 | 215 W Oak St, Fort Collins, CO 80521 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 18,189 | 160065767 | 1585 Kapiolani Blvd, Honolulu, HI 96814 | VA 2-102-477 | Odeelo Dayondon | Produced by CREXi | |
| 18,190 | 16006714 | 408 Dundaff St, Norfolk, VA 23507 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 18,191 | 16012317 | 11308 Emerald St, Dallas, TX 75229 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,192 | 16012320 | 11308 Emerald St, Dallas, TX 75229 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,193 | 16013197 | 4250 Concorde Rd, Memphis, TN 38118 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 18,194 | 16014010 | 2300 Genoa Business Park Dr, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334868/a1f65b101dbd4dfea0185552034de18e_716x444.jpg | 8/8/2021 |
| 18,195 | 16014011 | 2300 Genoa Business Park Dr, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334868/b977e39964454dce9a73da4e884fcdf0_716x444.jpg | 8/8/2021 |
| 18,196 | 16014104 | 2305 Genoa Business Park Dr, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334713/881c961ed9a441491200b25feda2098_716x444.jpg | 8/8/2021 |
| 18,197 | 16014112 | 2305 Genoa Business Park Dr, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334713/a1111c6fef3d4974b9971d7f1e3c94f5_716x444.jpg | 8/8/2021 |
| 18,198 | 16014199 | 6936 Grand River Rd, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334696/9582c8056fca452392f4e35a18e58c5e_716x444.jpg | 8/10/2021 |
| 18,199 | 16014201 | 6936 Grand River Rd, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334696/469205b1ccb548b1935a591f838ef74f_716x444.jpg | 8/10/2021 |
| 18,200 | 16015197 | 2701 1st Ave S, Birmingham, AL 35233 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/146034/d202bc2d9de54ba484167dfdcdd651f0_716x444.jpg | 8/21/2021 |
| 18,201 | 16015799 | 2028 Transparent Dr, Conyers, GA 30013 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,202 | 16015930 | 2287 Salem Rd SE, Conyers, GA 30013 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,203 | 16016005 | 1860 Ga-20 Hwy, Conyers, GA 30013 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,204 | 16016021 | 1860 Ga-20 Hwy, Conyers, GA 30013 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,205 | 160325516 | 701 N Fort Lauderdale Beach Blvd, Fort Lauderdale, FL 33304 | VA 2-101-282 | Carolyn Crisp | Produced by CREXi | |
| 18,206 | 16034906 | 3738 Bayer Ave, Long Beach, CA 90808 | VA 2-102-646 | Christiaan Cruz | Produced by CREXi | |
| 18,207 | 16034921 | 3748 Bayer Ave, Long Beach, CA 90808 | VA 2-102-646 | Christiaan Cruz | Produced by CREXi | |
| 18,208 | 160359378 | 925 S Colorado Blvd, Denver, CO 80246 | VA 2-101-970 | Jason Tuomey | Produced by CREXi | |
| 18,209 | 16036048 | 2790 N Josephine St, Denver, CO 80205 | VA 2-101-970 | Jason Tuomey | Produced by CREXi | |
| 18,210 | 160364815 | 16685 Pacific Coast Hwy, Huntington Beach, CA 92649 | VA 2-102-906 | Michael Rutt | Produced by CREXi | |
| 18,211 | 16040129 | 7440-7460 Ronson Rd, San Diego, CA 92111 | VA 1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/327422/26b0a68406544b73a73cc367a96fb1a8_716x444.jpg | 7/26/2021 |
| 18,212 | 16040130 | 7270-7294 Clairemont Mesa Blvd, San Diego, CA 92111 | VA 1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/327596/d191d0954fab4df999300bf4702d42ef_716x444.jpg | 7/23/2021 |
| 18,213 | 16040135 | 7440-7460 Ronson Rd, San Diego, CA 92111 | VA 1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/327422/6c371792e37c49448607bce6c5037a93_716x444.jpg | 7/26/2021 |
| 18,214 | 16040351 | 1801 E Park Court Pl, Santa Ana, CA 92701 | VA 1-435-213 | Chris Fennessey | Produced by CREXi | |
| 18,215 | 16042736 | 7630 Little River Tpke, Annandale, VA 22003 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/149048/55a2b3d114b5420a90fbe8ae59557edc_716x444.jpg | 3/12/2021 |
| 18,216 | 16044648 | 303 Tippin Dr, Thurmont, MD 21788 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/206870/86e9a752ebee4995845d64d3614884385_716x444.jpg | 8/6/2020 |
| 18,217 | 16044649 | 303 Tippin Dr, Thurmont, MD 21788 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/563561/90daee4a1db247fca30733ce730bbd79_716x444.jpg | 5/10/2021 |
| 18,218 | 16044713 | 11407 16th Ave SW, Seattle, WA 98146 | VA 1-435-237 | Gary Palmer | Produced by CREXi | |
| 18,219 | 160457719 | 10650 SW 40th St, Miami, FL 33165 | VA 2-102-067 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/321890/10eb8eb2e0a24663ae840393da5150c3_716x444.jpg | 4/25/2020 |
| 18,220 | 160464641 | 4631 S Ashland Ave, Chicago, IL 60609 | VA 2-102-052 | Melanie Shaw | https://images.crexi.com/lease-assets/438413/04265a10aa7d4f38bc2ba5b036c83163_716x444.jpg | 8/3/2020 |
| 18,221 | 160464792 | 4631 S Ashland Ave, Chicago, IL 60609 | VA 2-102-052 | Melanie Shaw | https://images.crexi.com/lease-assets/438413/86cc490095104639ba77572dd0f07767_716x444.jpg | 8/3/2020 |
| 18,222 | 16046686 | 112 Spenker Ave, Modesto, CA 95354 | VA 1-434-930 | Enrique Meza | Produced by CREXi | |
| 18,223 | 16048458 | 10795 W Twain Ave, Las Vegas, NV 89135 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,224 | 16048500 | 10795 W Twain Ave, Las Vegas, NV 89135 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,225 | 16048917 | 260 Plandome Rd, Manhasset, NY 11030 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/331095/e248b7c0b96e42b39dc8ffae4be7ea75_716x444.jpg | 8/6/2021 |
| 18,226 | 16048923 | 260 Plandome Rd, Manhasset, NY 11030 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/331095/9203ee7bec1b4077b5f9ba87de4b74b9_716x444.jpg | 8/6/2021 |
| 18,227 | 160499185 | 5022-5030 Underwood Ave, Omaha, NE 68132 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 18,228 | 160491888 | 1020 Jennings Ave, Santa Rosa, CA 95401 | VA 2-102-089 | George Chao | Produced by CREXi | |
| 18,229 | 16049391 | 300 S Craft Hwy, Chickasaw, AL 36611 | VA 1-435-203 | Douglas Carleton | Produced by CREXi | |
| 18,230 | 16049399 | 300 S Craft Hwy, Chickasaw, AL 36611 | VA 1-435-203 | Douglas Carleton | Produced by CREXi | |
| 18,231 | 160496643 | 2057 Downshire Hill Ct, Plainfield, IN 46168 | VA 2-103-248 | Jennifer White | Produced by CREXi | |
| 18,232 | 16050519 | 7337 S Revere Pky, Centennial, CO 80112 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/88551/64b4983c50c34292b331f4e0a56e194d_716x444.jpg | 4/26/2021 |
| 18,233 | 16051822 | 1400-1430 NW 88th Ave, Miami, FL 33172 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 18,234 | 16053967 | 2860 E Grand River Ave, Howell, MI 48843 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,235 | 16054583 | 1305 W Poinsett St, Greer, SC 29650 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/103500/38b16da47ae64cd082cc6c0d5ba1dcad_716x444.jpg | 5/20/2021 |
| 18,236 | 16054984 | 119 S Buncombe Rd, Greer, SC 29650 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/614933/ad11943dda6a43f9bf5a9e4983dc4725_716x444.jpg | 7/21/2021 |
| 18,237 | 16055005 | 107 Aaron Tippin Dr, Greer, SC 29650 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/312913/790cf664dadc4165fc0962bf0cffa27403_716x444.jpg | 7/6/2021 |
| 18,238 | 16056379 | 5-7 Cross St, Hawthorne, NY 10532 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/242033/d7442fe0fd49c42b8a97fbf5d4af586b_716x444.jpg | 11/6/2020 |
| 18,239 | 16056386 | 5-7 Cross St, Hawthorne, NY 10532 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/242033/eda2a60da71348d49d1cce19af32d1f4_716x444.jpg | 11/6/2020 |
| 18,240 | 16056390 | 5-7 Cross St, Hawthorne, NY 10532 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/242033/e19ce5ea3af84c818fff01fabd108ced_716x444.jpg | 5/29/2021 |
| 18,241 | 160577580 | 8650 Dongan Ave, Elmhurst, NY 11373 | VA 2-102-300 | Perez Folds | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,242 | 160579324 | 4360-4370 Boston Post Rd, Pelham Manor, NY 10803 | VA 2-101-594 | Deawell Adair | Produced by CREXi | |
| 18,243 | 16058178 | 28348 Constellation Rd, Valencia, CA 91355 | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 18,244 | 160586076 | 1845 Bella Ln, Nampa, ID 83651 | VA 2-102-457 | Todd Cook | Produced by CREXi | |
| 18,245 | 160595339 | 2000 S Walton Blvd, Bentonville, AR 72712 | VA 2-103-303 | Nick Branston | Produced by CREXi | |
| 18,246 | 160595411 | 2000 S Walton Blvd, Bentonville, AR 72712 | VA 2-103-303 | Nick Branston | https://images.crexi.com/assets/806818/a70d887cd1684d99b9a1ffd14482bebd_716x444.jpg | 4/21/2022 |
| 18,247 | 160618117 | 201 NW 37th Ave, Miami, FL 33125 | VA 2-101-470 | Al Paris | Produced by CREXi | |
| 18,248 | 160627717 | 4592 Dale Dr, Lafayette, IN 47905 | VA 2-103-248 | Jennifer White | Produced by CREXi | |
| 18,249 | 160633232 | 2295 Candlewyck Cir, Memphis, TN 38114 | VA 2-101-977 | Mary Drost | Produced by CREXi | |
| 18,250 | 160633250 | 2295 Candlewyck Cir, Memphis, TN 38114 | VA 2-101-977 | Mary Drost | Produced by CREXi | |
| 18,251 | 160633257 | 2295 Candlewyck Cir, Memphis, TN 38114 | VA 2-101-977 | Mary Drost | Produced by CREXi | |
| 18,252 | 160633302 | 1760 Chancery St, Memphis, TN 38116 | VA 2-101-977 | Mary Drost | Produced by CREXi | |
| 18,253 | 160636439 | 1530 Hecht, Bartlett, IL 60103 | VA 2-103-317 | Mohammad Tomaleh | Produced by CREXi | |
| 18,254 | 160640495 | 2021-2029 S Craycroft Rd, Tucson, AZ 85711 | VA 2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/246145/4bc7f9f172ce4b588aa2656e5f249340_716x444.jpg | 11/20/2020 |
| 18,255 | 160640544 | 2021-2029 S Craycroft Rd, Tucson, AZ 85711 | VA 2-102-000 | Kristen Rademacher | https://images.crexi.com/lease-assets/246145/29955647f2f7241e0b84d82a4bfffbb90_716x444.jpg | 11/20/2020 |
| 18,256 | 160643843 | 309 S 4th St, Columbus, OH 43215 | VA 2-101-989 | Holly Routzohn | Produced by CREXi | |
| 18,257 | 160651119 | 6189 Lehman Dr, Colorado Springs, CO 80918 | VA 2-103-302 | Stacey Rocero | Produced by CREXi | |
| 18,258 | 160653120 | 1037 E Pacific Coast Hwy, Wilmington, CA 90744 | VA 2-102-649 | David Jackson | https://images.crexi.com/lease-assets/277891/99f8666e95af453ba05c43bff0f9c300_716x444.jpg | 3/2/2021 |
| 18,259 | 160653212 | 1037 E Pacific Coast Hwy, Wilmington, CA 90744 | VA 2-102-649 | David Jackson | Produced by CREXi | |
| 18,260 | 160661388 | 401 Main St, Maywood, IL 60153 | VA 2-101-751 | Dulce Rodriguez | Produced by CREXi | |
| 18,261 | 160665536 | 21 South Rd, Farmington, CT 06032 | VA 2-101-943 | Ed Messenger | Produced by CREXi | |
| 18,262 | 160673382 | 2275 W Galena Blvd, Aurora, IL 60506 | VA 2-102-053 | Justin Schmidt | Produced by CREXi | |
| 18,263 | 160674305 | 2705 W Broad St, Richmond, VA 23220 | VA 2-101-883 | Emily Bealmear | Produced by CREXi | |
| 18,264 | 160674389 | 2705 W Broad St, Richmond, VA 23220 | VA 2-101-883 | Emily Bealmear | Produced by CREXi | |
| 18,265 | 160682623 | 8787 Ballentine St, Overland Park, KS 66214 | VA 2-101-300 | Brooke Wasson | https://images.crexi.com/lease-assets/281078/33738d7d65344879bbd45896cf590165_716x444.jpg | 3/12/2021 |
| 18,266 | 160684714 | 22905 I-30 E. Service Rd, Bryant, AR 72022 | VA 2-103-312 | Myreon Coleman | Produced by CREXi | |
| 18,267 | 160684992 | 8411 Monroe Ave, Stanton, CA 90680 | VA 2-102-098 | Gene Inserto | https://images.crexi.com/lease-assets/532921/7de68c7bda3d45dabfa3823ded589c0f_716x444.jpg | 1/12/2021 |
| 18,268 | 160685072 | 8411 Monroe Ave, Stanton, CA 90680 | VA 2-102-098 | Gene Inserto | https://images.crexi.com/lease-assets/532921/62c168e46beb4f7699a60c7bdfd3a26_716x444.jpg | 1/12/2021 |
| 18,269 | 16068648 | 8878 Hacks Cross Rd, Olive Branch, MS 38654 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 18,270 | 16068651 | 4899 Pulaski Hwy, Perryville, MD 21903 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 18,271 | 16068656 | 8878 Hacks Cross Rd, Olive Branch, MS 38654 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 18,272 | 16068804 | 180-190 N National St, Howell, MI 48843 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,273 | 16068835 | 1101 E Grand River Ave, Howell, MI 48843 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/332215/f12004488ff240c0b4ed1f5cc745b002_716x444.jpg | 7/31/2021 |
| 18,274 | 160690350 | 1011 S Grove Ave, Ontario, CA 91761 | VA 2-102-444 | Daniel Marquez | https://images.crexi.com/lease-assets/332432/5bf5a383d5494d3f978205f12f18205c_716x444.jpg | 7/31/2021 |
| 18,275 | 16069041 | 10 Sampson St, Saddle Brook, NJ 07663 | VA 1-435-235 | Deawell Adair | Produced by CREXi | |
| 18,276 | 160700872 | 8337 Cherry Ln, Laurel, MD 20707 | VA 2-102-287 | Pia Mai | https://images.crexi.com/lease-assets/227945/099c528646944684980 2dcdfd724d4e8_716x444.jpg | 9/26/2020 |
| 18,277 | 160700882 | 8337 Cherry Ln, Laurel, MD 20707 | VA 2-102-287 | Pia Mai | https://images.crexi.com/lease-assets/758971/5e5cc5f60f724681b58bc8a594449a6c_716x444.jpg | 2/21/2022 |
| 18,278 | 160706537 | 7 S Linn St, Iowa City, IA 52240 | VA 2-101-754 | Drew Davis | Produced by CREXi | |
| 18,279 | 160709958 | 7171 W 95th St, Overland Park, KS 66212 | VA 2-101-300 | Brooke Wasson | https://images.crexi.com/lease-assets/315003/7ce082c942354fa8b480e4ad8b57d43f_716x444.jpg | 6/18/2021 |
| 18,280 | 160717130 | 924 E Ontario Ave, Corona, CA 92881 | VA 2-102-646 | Christiaan Cruz | Produced by CREXi | |
| 18,281 | 160718505 | 4123 E Wood Harbor Ct, Richmond, VA 23231 | VA 2-101-883 | Emily Bealmear | Produced by CREXi | |
| 18,282 | 160724135 | 2080-2130 E 11th Ave, Saint Paul, MN 55109 | VA 2-102-035 | Ryan Sule | Produced by CREXi | |
| 18,283 | 160728182 | 144 E North Ave, Northlake, IL 60164 | VA 2-101-751 | Dulce Rodriguez | Produced by CREXi | |
| 18,284 | 160732346 | 2920 NE 207th St, Aventura, FL 33180 | VA 2-101-282 | Carolyn Crisp | https://images.crexi.com/lease-assets/174962/3cd2e7cd7d5d4a5ca6be64bbde167c7e_716x444.jpg | 5/13/2020 |
| 18,285 | 160733002 | 1600 Columbia Rd, Orangeburg, SC 29115 | VA 2-102-857 | Ryan Devaney | Produced by CREXi | |
| 18,286 | 160733892 | 9701-9715 NW 27th Ave, Miami, FL 33147 | VA 2-101-282 | Carolyn Crisp | Produced by CREXi | |
| 18,287 | 160746615 | 1663 Mission St, San Francisco, CA 94103 | VA 2-102-089 | George Chao | Produced by CREXi | |
| 18,288 | 160748685 | 5585 Lacentre Ave NE, Albertville, MN 55301 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 18,289 | 160754627 | 7347 S Revere Pky, Centennial, CO 80112 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,290 | 160755591 | 351 US-276 Hwy, Waynesville, NC 28786 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/252165/4d5ace82f869409aa9551b827ee9f66f_716x444.jpg | 2/15/2021 |
| 18,291 | 160756561 | 1151-1176 Russ Ave, Waynesville, NC 28786 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/252165/eb38c3cb52714ca5a0fbfa676d83540a_716x444.jpg | 2/15/2021 |
| 18,292 | 160756971 | 11700 Barker Cypress Rd, Cypress, TX 77433 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/565801/d30a221d97804136a32102cc30773f8f_716x444.jpg | 8/23/2021 |
| 18,293 | 16082467 | 1033 51st Ave, Oakland, CA 94601 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,294 | 16082859 | 702-738 Villa St, Mountain View, CA 94041 | VA 1-435-208 | Christopher Lau | Produced by CREXi | |
| 18,295 | 16084998 | 611 E Grand River Ave, Howell, MI 48843 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,296 | 16085001 | 611 E Grand River Ave, Howell, MI 48843 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,297 | 16085929 | 833 Saint Vincents Dr, Birmingham, AL 35205 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/400996/a44f07c0da6f463dace15e3d51fa0076_716x444.jpg | 2/19/2022 |
| 18,298 | 16090727 | 1355 NW 97th Ave, Doral, FL 33172 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/330880/b1a5e90cff6248a7bbac61cfacf7b7b2_716x444.jpg | 7/31/2021 |
| 18,299 | 16091004 | 29 W Derenne Ave, Savannah, GA 31405 | VA 1-434-697 | Ryan Gwilliam | Produced by CREXi | |
| 18,300 | 16092318 | 4855-4865 S Pecos Rd, Las Vegas, NV 89121 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/238553/72afbdf718b949b9adaffdd8c7ade55a_716x444.jpg | 10/28/2020 |
| 18,301 | 16092322 | 4855-4865 S Pecos Rd, Las Vegas, NV 89121 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/238553/5db05f0cb9ce44e898870d1a24e393fc_716x444.jpg | 10/28/2020 |
| 18,302 | 16092356 | 3350 E Tropicana Ave, Las Vegas, NV 89121 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,303 | 16092361 | 3350 E Tropicana Ave, Las Vegas, NV 89121 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/238553/0f609898473d42a7abf472428ffa71fa_716x444.jpg | 6/8/2021 |
| 18,304 | 16093822 | 2440 Lacy Ln, Carrollton, TX 75006 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/196192/9928796fcc9049c48c27a53f692f4867_716x444.jpg | 7/14/2020 |
| 18,305 | 16102042 | 1544 Valwood Pky, Carrollton, TX 75006 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/200016/c3b1b50a377e4089b24f1b4eb191f764_716x444.jpg | 8/2/2020 |
| 18,306 | 16102567 | 4437 University Ave, Riverside, CA 92501 | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 18,307 | 16103516 | 3401 The Plaza Hwy, Charlotte, NC 28205 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 18,308 | 16103534 | 3401 The Plaza Hwy, Charlotte, NC 28205 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 18,309 | 16103656 | 3700-3800 4th Ave, Curtis Bay, MD 21226 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/616323/d7761ec645b64a5b9d4601341ebcd43c_716x444.jpg | 6/20/2021 |
| 18,310 | 16109667 | 9355 Crown Crest Blvd, Parker, CO 80138 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,311 | 16109670 | 19284 Cottonwood Dr, Parker, CO 80138 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,312 | 16109745 | 7450 Galveston Rd, Houston, TX 77034 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 18,313 | 16109752 | 7450 Galveston Rd, Houston, TX 77034 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 18,314 | 16117820 | 2 Mahopac Plz, Mahopac, NY 10541 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/281006/11f4e4e72ef94b6a81b86fe47c23208f_716x444.jpg | 3/12/2021 |
| 18,315 | 16119629 | 2590 Northbrook Plaza Dr, Naples, FL 34119 | VA 2-102-116 | Richard Grant | https://images.crexi.com/lease-assets/293576/de7e63318242481cb98ab262b2c74f73_716x444.jpg | 4/6/2021 |
| 18,316 | 16119635 | 2590 Northbrook Plaza Dr, Naples, FL 34119 | VA 2-102-116 | Richard Grant | https://images.crexi.com/lease-assets/293576/428398549cb9482791de5c09d6606a6_716x444.jpg | 4/6/2021 |
| 18,317 | 161211568 | 3201 N Federal Hwy, Oakland Park, FL 33306 | VA 2-101-282 | Carolyn Crisp | https://images.crexi.com/assets/507812/1bf5e1143ece42e7bd9b20f4a88392b1_716x444.jpg | 11/12/2020 |

**Exhibit A, Page 325**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,318 | 161211911 5858 S Padre Island Dr, Corpus Christi, TX 78412 | | VA 2-101-595 | Clark Underwood | https://images.crexi.com/assets/480117/cf5849f7ec274e6b8f0996e0a4300581_716x444.jpg | 10/8/2020 |
| 18,319 | 161213380 5455 Inglewood Blvd, Culver City, CA 90230 | | VA 2-102-635 | Adam Davis | Produced by CREXi | |
| 18,320 | 161227588 902 E 59th St, Los Angeles, CA 90001 | | VA 2-102-683 | John Ehart | Produced by CREXi | |
| 18,321 | 161227947 3333 W Henrietta Rd, Rochester, NY 14623 | | VA 2-102-124 | Frank Taddeo | Produced by CREXi | |
| 18,322 | 161243803 2455 E Sunrise Blvd, Fort Lauderdale, FL 33304 | | VA 2-101-282 | Carolyn Crisp | Produced by CREXi | |
| 18,323 | 16124974 200 North 400 Center Ln, Dawsonville, GA 30534 | | VA 1-435-524 | Russell Holloway | Produced by CREXi | |
| 18,324 | 16125060 2700 SW 97th Ave, Miami, FL 33165 | | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/308930/17e5232041094d7ab994ddeac051e54a_716x444.jpg | 2/5/2022 |
| 18,325 | 161255248 2323 W 5th Ave, Columbus, OH 43204 | | VA 2-102-031 | Sam Blythe | Produced by CREXi | |
| 18,326 | 16126043 7-9 E Main St, Emmitsburg, MD 21727 | | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 18,327 | 161262870 200 SE 37th St, Grimes, IA 50111 | | VA 2-101-754 | Drew Davis | Produced by CREXi | |
| 18,328 | 16126353 4550 Belleview Ave, Kansas City, MO 64111 | | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/54971/cadfc0e99fddd45f3beeac7467c179a89_716x444.jpg | 5/6/2021 |
| 18,329 | 16126366 1000 W 46th St, Kansas City, MO 64112 | | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 18,330 | 16126368 1000 W 46th St, Kansas City, MO 64112 | | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 18,331 | 161265956 2300 Locust St, Saint Louis, MO 63103 | | VA 2-103-309 | Nathan White | Produced by CREXi | |
| 18,332 | 16126794 7768 Cass St, Omaha, NE 68114 | | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 18,333 | 161270004 16064-16218 Jackson Creek Pky, Monument, CO 80132 | | VA 2-103-302 | Stacey Rocero | https://images.crexi.com/lease-assets/246570/fe2b83c1463a401d9fb3ac98e6a4282c_716x444.jpg | 11/20/2020 |
| 18,334 | 161286093 4501 John Tyler Hwy, Williamsburg, VA 23185 | | VA 2-102-505 | Theresa Jackson | https://images.crexi.com/lease-assets/460819/9851deefd7fe4da892c2c2ade0f274dc_716x444.jpg | 9/3/2020 |
| 18,335 | 161286109 4501 John Tyler Hwy, Williamsburg, VA 23185 | | VA 2-102-505 | Theresa Jackson | https://images.crexi.com/lease-assets/460819/c238278a889b447e89a3a5ef96551f10_716x444.jpg | 9/3/2020 |
| 18,336 | 161289565 13995 W National Ave, New Berlin, WI 53151 | | VA 2-101-315 | Adam Santoni | Produced by CREXi | |
| 18,337 | 161290097 3728 E Hammer Ln, Stockton, CA 95212 | | VA 2-102-679 | John Bolling | https://images.crexi.com/lease-assets/248084/15fff5557467430f9fcbe897ce138d48_716x444.jpg | 12/24/2020 |
| 18,338 | 16140539 2727 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 18,339 | 16141717 1611 10th St, Jeffersonville, IN 47130 | | VA 1-435-244 | Dale Rushing | Produced by CREXi | |
| 18,340 | 16141723 1611 10th St, Jeffersonville, IN 47130 | | VA 1-435-244 | Dale Rushing | Produced by CREXi | |
| 18,341 | 16142041 9540-9570 SW 40th St, Miami, FL 33165 | | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 18,342 | 16142383 8825 Perimeter Park Blvd, Jacksonville, FL 32216 | | VA 1-434-354 | Lori Smith | Produced by CREXi | |
| 18,343 | 16143334 6647 Boulevard 26, North Richland Hills, TX 76180 | | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,344 | 16143339 3920 Rufe Snow Dr, North Richland Hills, TX 76180 | | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,345 | 16143470 6911 Frankford Rd, Dallas, TX 75252 | | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,346 | 16143497 4205 W Plano Pky, Plano, TX 75093 | | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,347 | 16143520 4041 W Plano Pky, Plano, TX 75093 | | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,348 | 16145148 27 Seaview Blvd, Port Washington, NY 11050 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 18,349 | 16145848 2050 Commerce Ave, Immokalee, FL 34142 | | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,350 | 16145852 2050 Commerce Ave, Immokalee, FL 34142 | | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,351 | 16148262 1413-1415 Tuckerman St NW, Washington, DC 20011 | | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 18,352 | 16148670 3460-3480 Lotus Dr, Plano, TX 75075 | | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,353 | 16148671 3460-3480 Lotus Dr, Plano, TX 75075 | | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,354 | 16148876 53425-53445 Grand River Ave, New Hudson, MI 48165 | | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 18,355 | 16148884 53425-53445 Grand River Ave, New Hudson, MI 48165 | | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 18,356 | 161489221 7002 S Madison Ave, Indianapolis, IN 46227 | | VA 2-103-248 | Jennifer White | https://images.crexi.com/lease-assets/231675/f991acba64404379a0780c545e786a57_716x444.jpg | 10/6/2020 |
| 18,357 | 16148982 20469-20497 SW Avery Ct, Tualatin, OR 97062 | | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/236728/a82ee174b0b1404999ac2dd40282a2f5_716x444.jpg | 10/23/2020 |
| 18,358 | 16149308 1920 Morgan Rd, Ceres, CA 95307 | | VA 1-434-930 | Enrique Meza | Produced by CREXi | |
| 18,359 | 161505458 333 N Central Ave, Phoenix, AZ 85004 | | VA 2-102-453 | Tim Nelson | Produced by CREXi | |
| 18,360 | 16151113 1700 W Highland Rd, Howell, MI 48843 | | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334700/c8cd6997e2a741939ef4ad6387cd99a0_716x444.jpg | 8/10/2021 |
| 18,361 | 16151136 1700 W Highland Rd, Howell, MI 48843 | | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334700/06054e41b7a84a9fa8c4775d21275272_716x444.jpg | 8/10/2021 |
| 18,362 | 161515723 111-121 Linnet St, Bayonne, NJ 07002 | | VA 2-102-685 | John Georgiadis | Produced by CREXi | |
| 18,363 | 16151576 11022 Spring Cypress Rd, Tomball, TX 77377 | | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/134368/330cfc3895ea41cda2caca69da589da9_716x444.jpg | 5/10/2020 |
| 18,364 | 16151985 7 W Washington St, Chagrin Falls, OH 44022 | | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/327985/ad6d778416b4a90a3b735a69e0bc5df_716x444.jpg | 7/26/2021 |
| 18,365 | 16152056 41 N Main St, Chagrin Falls, OH 44022 | | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/327985/f15aabe3af234b4fb836184263aef2dd_716x444.jpg | 7/26/2021 |
| 18,366 | 16162852 9270-9320 Irving Park Rd, Schiller Park, IL 60176 | | VA 2-101-751 | Dulce Rodriguez | Produced by CREXi | |
| 18,367 | 16161330 333 N Wilmot Rd, Tucson, AZ 85711 | | VA 2-102-000 | Kristen Rademacher | Produced by CREXi | |
| 18,368 | 161617444 810 Potomac Ave SE, Washington, DC 20003 | | VA 2-101-387 | Blair Williams | https://images.crexi.com/lease-assets/251970/05d21748717147c7927cbf2953d9a5d9_716x444.jpg | 2/15/2021 |
| 18,369 | 161620881 190 SE 5th Ave, Delray Beach, FL 33483 | | VA 2-102-651 | David Dunn | Produced by CREXi | |
| 18,370 | 161622156 1101 Slater Rd, Durham, NC 27703 | | VA 2-101-973 | Marshall Main | Produced by CREXi | |
| 18,371 | 161623059 1010 N 48th St, Phoenix, AZ 85008 | | VA 2-102-453 | Tim Nelson | Produced by CREXi | |
| 18,372 | 161638025 750 N Escondido Blvd, Escondido, CA 92025 | | VA 2-102-876 | Joerg Boetel | Produced by CREXi | |
| 18,373 | 161638131 750 N Escondido Blvd, Escondido, CA 92025 | | VA 2-102-876 | Joerg Boetel | Produced by CREXi | |
| 18,374 | 16164963 3807 Parchman St, North Richland Hills, TX 76180 | | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,375 | 16164965 3807 Parchman St, North Richland Hills, TX 76180 | | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,376 | 16165462 1000 W University Dr, Rochester, MI 48307 | | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 18,377 | 16165758 3750 Santa Fe Ave, Riverside, CA 92507 | | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/assets/533535/43b552710c6c4e38a4dbce351e910031_716x444.jpg | 1/12/2021 |
| 18,378 | 16166432 407 S Crain Hwy, Glen Burnie, MD 21061 | | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 18,379 | 16166756 1320 Byron Rd, Howell, MI 48843 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,380 | 16166766 1320 Byron Rd, Howell, MI 48843 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,381 | 16166814 1 Market St, Pittsburgh, PA 15222 | | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 18,382 | 16166861 531 Greenfield Ave, Pittsburgh, PA 15207 | | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 18,383 | 16173829 1189 Magnolia Ave, Elizabeth, NJ 07201 | | VA 1-434-346 | Michael Johnson | Produced by CREXi | |
| 18,384 | 16173836 1189 Magnolia Ave, Elizabeth, NJ 07201 | | VA 1-434-346 | Michael Johnson | Produced by CREXi | |
| 18,385 | 16174328 12832 Jefferson Ave, Newport News, VA 23608 | | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/263527/09b40abddce3409298afa0e2e9091a9_716x444.jpg | 1/27/2021 |
| 18,386 | 16174918 11675 Century Dr, Alpharetta, GA 30009 | | VA 2-102-002 | Kris Kasabian | Produced by CREXi | |
| 18,387 | 16174966 11675 Century Dr, Alpharetta, GA 30009 | | VA 2-102-002 | Kris Kasabian | Produced by CREXi | |
| 18,388 | 161747269 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-101-282 | Carolyn Crisp | Produced by CREXi | |
| 18,389 | 16174991 2 3505 Austin Bluffs Pky, Colorado Springs, CO 80918 | | VA 1-434-950 | Stacey Rocero | Produced by CREXi | |
| 18,390 | 161756163 1646-1664 Montgomery Hwy, Birmingham, AL 35216 | | VA 2-101-937 | Austin Lucas | Produced by CREXi | |
| 18,391 | 16175650 625-631 Old Hickory Blvd, Old Hickory, TN 37138 | | VA 1-434-950 | Mark McNamara | Produced by CREXi | |
| 18,392 | 16175651 625-631 Old Hickory Blvd, Old Hickory, TN 37138 | | VA 1-434-950 | Mark McNamara | Produced by CREXi | |
| 18,393 | 161758314 3204 N Academy Blvd, Colorado Springs, CO 80917 | | VA 2-103-302 | Stacey Rocero | Produced by CREXi | |

**Exhibit A, Page 326**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,394 | 16176526 | 1256-1258 Highway 138 SW, Riverdale, GA 30296 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,395 | 16176529 | 1256-1258 Highway 138 SW, Riverdale, GA 30296 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,396 | 16176530 | 1272-1282 Highway 138 SW, Riverdale, GA 30296 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,397 | 16176531 | 1272-1282 Highway 138 SW, Riverdale, GA 30296 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,398 | 16176533 | 1260-1270 Highway 138 SW, Riverdale, GA 30296 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,399 | 16176591 | 1240-1254 Highway 138 SW, Riverdale, GA 30296 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,400 | 16176607B | 4067-4085 Miller Rd, Flint, MI 48507 | VA 2-102-669 | Jackie Blair | Produced by CREXi | |
| 18,401 | 16176636B | 8560 Holcomb Bridge Rd, Alpharetta, GA 30022 | VA 2-102-002 | Kris Kasabian | https://images.crexi.com/lease-assets/463411/b96ead8cdc234752bd45f7d5349eb753_716x444.jpg | 9/12/2012 |
| 18,402 | 16176901 | 2004 W Sunset Rd, Henderson, NV 89014 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,403 | 16177336 | 149 W Harvard St, Fort Collins, CO 80525 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 18,404 | 16177345 | 149 W Harvard St, Fort Collins, CO 80525 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 18,405 | 16177898 | 4574-4608 S Old US Highway 23, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,406 | 16177903 | 4574-4608 S Old US Highway 23, Brighton, MI 48114 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,407 | 16178234? | 1111 Bishop St, Honolulu, HI 96813 | VA 2-102-477 | Odeelo Dayondon | Produced by CREXi | |
| 18,408 | 16178320 | 2025-2027 Center Point Pky, Birmingham, AL 35215 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/235808/783d97921f8947cda4b2e6d3c0f7248f_716x444.jpg | 11/7/2020 |
| 18,409 | 16178323 | 2025-2027 Center Point Pky, Birmingham, AL 35215 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/235808/83c0f295b0cf49e9988800d9010b7d0f_716x444.jpg | 11/7/2020 |
| 18,410 | 16178463 | 3 State Route 39, New Fairfield, CT 06812 | VA 1-435-235 | Deawell Adair | Produced by CREXi | |
| 18,411 | 16183810 | 443 Bastrop Hwy, Austin, TX 78741 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 18,412 | 16183811 | 208 Bonnett St, Austin, TX 78741 | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/502191/937a76c39d13487b9e359367633408b_716x444.jpg | 11/12/2020 |
| 18,413 | 16184213 | 506 Washington St, Chagrin Falls, OH 44022 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/324932/e81d8a3084804f819ac5d7a957ea6193_716x444.jpg | 7/16/2021 |
| 18,414 | 16184215 | 506 Washington St, Chagrin Falls, OH 44022 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/324932/b45fa7d8f8f043a5acba20c71183aa10_716x444.jpg | 7/16/2021 |
| 18,415 | 16184300 | NE 208th St & 208th Ter, Miami, FL 33180 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/399903/dd85e0d3327944119249fbb8fce63dc25_716x444.jpg | 6/23/2020 |
| 18,416 | 16184321 | 2271 N Locust Ave, Rialto, CA 92377 | VA 1-435-245 | Daniel Marquez | https://images.crexi.com/lease-assets/274638/94598e056ff64ff18fba90aa6228104f_716x444.jpg | 2/20/2021 |
| 18,417 | 16185203 | 2140 Hutton Dr, Carrollton, TX 75006 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/538643/984221a97fa7400bab391ef47ef1273f_716x444.jpg | 1/26/2021 |
| 18,418 | 16185650 | 601 E Randolph Rd, Silver Spring, MD 20904 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 18,419 | 16187380 | 524 Huffman Rd, Birmingham, AL 35215 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,420 | 16187414 | 9710 A Parkway E, Birmingham, AL 35215 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,421 | 16187427 | 9710 A Parkway E, Birmingham, AL 35215 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,422 | 16187791 | 1205 W Rancho Vista Blvd, Palmdale, CA 93551 | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 18,423 | 16187801 | 1335 Rancho Vista Blvd, Palmdale, CA 93551 | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 18,424 | 16187805 | 1335 Rancho Vista Blvd, Palmdale, CA 93551 | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 18,425 | 16187819 | 1345 W Rancho Vista Blvd, Palmdale, CA 93551 | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 18,426 | 16195902 | 2201 W Sample Rd, Pompano Beach, FL 33073 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 18,427 | 16196067 | 707 Rodeo Cir, Hudson, WI 54016 | VA 1-435-234 | David Alexander | https://images.crexi.com/lease-assets/499385/ac373f31998e4c40a40f71ab53d87049_716x444.jpg | 10/27/2020 |
| 18,428 | 16196087 | 709 Rodeo Cir, Hudson, WI 54016 | VA 1-435-234 | David Alexander | https://images.crexi.com/lease-assets/499385/99af44ad9af3486f864215ad064bfa35_716x444.jpg | 10/27/2020 |
| 18,429 | 16196932 | 35 River St, Chagrin Falls, OH 44022 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/324839/3130f856b05f4af8b71ec6e17aee35c3_716x444.jpg | 7/16/2021 |
| 18,430 | 16198551 | 8818 Tara Blvd, Jonesboro, GA 30236 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,431 | 16199248 | 22 Truck House Rd, Severna Park, MD 21146 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 18,432 | 16200541 | 316-326 Ausley Rd, Tallahassee, FL 32304 | VA 1-435-236 | David McCord | Produced by CREXi | |
| 18,433 | 16202123 | 41 N Main St, Chagrin Falls, OH 44022 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/233196/d3cda3f2d87c4d03ba9b9bea16dad152_716x444.jpg | 10/13/2020 |
| 18,434 | 16203039 | 544-566 Baltimore Annapolis Blvd, Severna Park, MD 21146 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 18,435 | 16203352 | 4456 The Plaza Hwy, Charlotte, NC 28215 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 18,436 | 16203589 | 2 8301 Ronda Dr, Canton, MI 48187 | VA 2-102-812 | Trisha Everitt | Produced by CREXi | |
| 18,437 | 16203849 | 2250 Valwood Pky, Dallas, TX 75234 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,438 | 16204231 | 4 606 N Carancahua St, Corpus Christi, TX 78401 | VA 2-101-595 | Clark Underwood | Produced by CREXi | |
| 18,439 | 16204235 | 2 606 N Carancahua St, Corpus Christi, TX 78401 | VA 2-101-595 | Clark Underwood | Produced by CREXi | |
| 18,440 | 16204243 | 1 20918 Gresham St, Canoga Park, CA 91304 | VA 2-102-646 | Christiaan Cruz | Produced by CREXi | |
| 18,441 | 16204331 | 8 4781 Richmond Rd, Warrensville Heights, OH 44128 | VA 2-102-107 | Gary Krueger | Produced by CREXi | |
| 18,442 | 16204346 | 6 4781 Richmond Rd, Warrensville Heights, OH 44128 | VA 2-102-107 | Gary Krueger | Produced by CREXi | |
| 18,443 | 16204440 | 6121 Maple St, Omaha, NE 68104 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 18,444 | 16204670 | 0 4660 NE Belknap Ct, Hillsboro, OR 97124 | VA 2-102-846 | Jim Rider | Produced by CREXi | |
| 18,445 | 16204762 | 2 206-556 Barber Ct, Milpitas, CA 95035 | VA 2-101-597 | Christopher Lau | Produced by CREXi | |
| 18,446 | 16205294 | 2 710 Holcomb Bridge Rd, Roswell, GA 30076 | VA 2-102-002 | Kris Kasabian | https://images.crexi.com/lease-assets/204232/1669f7d80b8345ec9cdef3a56655fa94c_716x444.jpg | 8/2/2020 |
| 18,447 | 16205792 | 448 S Alafaya Trl, Orlando, FL 32828 | VA 1-435-000 | Robert Dallas | https://images.crexi.com/lease-assets/281569/d5b87ca6fa3d4bbea8794f90bbdcdc53_716x444.jpg | 4/26/2020 |
| 18,448 | 16205894 | 0 1615 Poydras St, New Orleans, LA 70112 | VA 2-102-455 | Taber Allen | Produced by CREXi | |
| 18,449 | 16206100 | 33 Wheeler Ave, Arcadia, CA 91006 | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 18,450 | 16206934 | 5 3280 E Beltline Ct NE, Grand Rapids, MI 49525 | VA 2-102-806 | Tyler Bolduc | https://images.crexi.com/lease-assets/536819/c0f7e239cd6d46dbb469d8bf0b4d9220_716x444.jpg | 1/21/2021 |
| 18,451 | 16206936 | 7 3280 E Beltline Ct NE, Grand Rapids, MI 49525 | VA 2-102-806 | Tyler Bolduc | https://images.crexi.com/lease-assets/536819/7b8584fcd1d94b8ea9039f92b85f496b_716x444.jpg | 1/21/2021 |
| 18,452 | 16211660 | 728 S Alafaya Trl, Orlando, FL 32828 | VA 2-102-806 | Robert Dallas | Produced by CREXi | |
| 18,453 | 16216067 | 505 Thornall St, Edison, NJ 08837 | VA 2-103-301 | Steve Cuttler | Produced by CREXi | |
| 18,454 | 16217372 | 9 45540-45592 Michigan Ave, Canton, MI 48188 | VA 2-102-812 | Trisha Everitt | Produced by CREXi | |
| 18,455 | 16217424 | 1 46006-46050 Michigan Ave, Canton, MI 48188 | VA 2-102-812 | Trisha Everitt | Produced by CREXi | |
| 18,456 | 16217828 | 7 2600 Beverly Dr, Aurora, IL 60502 | VA 2-102-052 | Melanie Shaw | https://images.crexi.com/lease-assets/322999/0b9451fd2b114c61a8cf0adb430ed1f5_716x444.jpg | 7/16/2021 |
| 18,457 | 16219132 | 8 1015-1023 Locust St, Saint Louis, MO 63101 | VA 2-103-309 | Nathan White | Produced by CREXi | |
| 18,458 | 16220108 | 1 422 E Vermijo, Colorado Springs, CO 80903 | VA 2-103-302 | Stacey Rocero | Produced by CREXi | |
| 18,459 | 16220447 | 2 17950 Airline Hwy, Prairieville, LA 70769 | VA 2-102-455 | Taber Allen | Produced by CREXi | |
| 18,460 | 16220865 | 7 2200 N Canton Center Rd, Canton, MI 48187 | VA 2-102-812 | Trisha Everitt | https://images.crexi.com/lease-assets/334852/388d4bd6f9644820abbb63f8ee0d9f85_716x444.jpg | 8/10/2021 |
| 18,461 | 16220868 | 8 2200 N Canton Center Rd, Canton, MI 48187 | VA 2-102-812 | Trisha Everitt | https://images.crexi.com/lease-assets/334852/fd227054255345c883bfa95b288e328_716x444.jpg | 8/10/2021 |
| 18,462 | 16220870 | 9 2200 N Canton Center Rd, Canton, MI 48187 | VA 2-102-812 | Trisha Everitt | https://images.crexi.com/lease-assets/334852/8e248dfaf29847bf9852c38ca0f29ba2_716x444.jpg | 8/10/2021 |
| 18,463 | 16229378 | 7 4802 Valley View Blvd NW, Roanoke, VA 24012 | VA 2-102-484 | Charlotte Alvey | https://images.crexi.com/assets/428755/17f8280d23df448aba294f1fa57bfaec_716x444.jpg | 9/20/2020 |
| 18,464 | 16296705 | 262 Boston Post Rd, Port Chester, NY 10573 | VA 2-101-594 | Deawell Adair | Produced by CREXi | |
| 18,465 | 16304675 | 400 N Executive Dr, Brookfield, WI 53005 | VA 2-103-315 | Adam Santoni | Produced by CREXi | |
| 18,466 | 16326694 | 900 Cummings Ctr, Beverly, MA 01915 | VA 2-103-319 | Jeff Tippett | https://images.crexi.com/lease-assets/331320/88781af8108743d0badffbea5f2c3610_716x444.jpg | 7/29/2021 |
| 18,467 | 16326925 | 1675 Cumberland Pky SE, Smyrna, GA 30080 | VA 2-101-312 | Adrienne Tann | https://images.crexi.com/lease-assets/297814/45cc565ce706484e9645d86a9b99b90c_716x444.jpg | 1/6/2022 |
| 18,468 | 16233317 | 7 6031 Cypress Gardens Blvd, Winter Haven, FL 33884 | VA 2-103-326 | Jeffery Palmer | Produced by CREXi | |
| 18,469 | 16233322 | 3 6031 Cypress Gardens Blvd, Winter Haven, FL 33884 | VA 2-103-326 | Jeffery Palmer | Produced by CREXi | |

**Exhibit A, Page 327**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,470 | 162337822 | 12036 Culver Blvd, Los Angeles, CA 90066 | VA 2-102-646 | Christiaan Cruz | Produced by CREXi | |
| 18,471 | 162340212 | 13485-13619 NW Cornell Rd, Portland, OR 97229 | VA 2-102-846 | Jim Rider | Produced by CREXi | |
| 18,472 | 162340236 | 13485-13619 NW Cornell Rd, Portland, OR 97229 | VA 2-102-846 | Jim Rider | https://images.crexi.com/lease-assets/68549/e2ef00aee413b4bc697d7f8a57185f517_716x444.jpg | 5/7/2021 |
| 18,473 | 16234321 | 73-75 Florida St, Elizabeth, NJ 07206 | VA 1-434-346 | Michael Johnson | https://images.crexi.com/lease-assets/305116/e133049d97c0426786b40bb859e083c7_716x444.jpg | 5/12/2021 |
| 18,474 | 16235188 | 2222 Valwood Pky, Farmers Branch, TX 75234 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,475 | 16242557 | 192 E Main St, Westfield, MA 01085 | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 18,476 | 16242561 | 192 E Main St, Westfield, MA 01085 | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 18,477 | 16243673 | 326-334 W Maple St, New Lenox, IL 60451 | VA 1-434-341 | Kimberly Atwood | Produced by CREXi | |
| 18,478 | 162478108 | 999 S Washington St, North Attleboro, MA 02760 | VA 1-434-342 | Jonathan Coon | https://images.crexi.com/assets/434403/41310801cdd448e8af24269b96df4cae_716x444.jpg | 10/1/2020 |
| 18,479 | 162490135 | 202 E White St, Champaign, IL 61820 | VA 2-101-386 | Benjamin Gonzales | Produced by CREXi | |
| 18,480 | 162491969 | 9867-10025 Carmel Mountain Rd, San Diego, CA 92129 | VA 2-102-876 | Joerg Boetel | https://images.crexi.com/lease-assets/340844/636a5736eef64cb9bd6d74a8fb56f590_716x444.jpg | 8/30/2021 |
| 18,481 | 162492977 | 1612 Avenue Y, Lubbock, TX 79401 | VA 2-101-886 | Janel Herrera | Produced by CREXi | |
| 18,482 | 162493264 | 905 S Locust St, Champaign, IL 61820 | VA 2-101-386 | Benjamin Gonzales | Produced by CREXi | |
| 18,483 | 162493493 | 905 S Locust St, Champaign, IL 61820 | VA 2-101-386 | Benjamin Gonzales | Produced by CREXi | |
| 18,484 | 162493917 | 1612 Avenue Y, Lubbock, TX 79401 | VA 2-101-886 | Janel Herrera | Produced by CREXi | |
| 18,485 | 162493951 | 1612 Avenue Y, Lubbock, TX 79401 | VA 2-101-886 | Janel Herrera | Produced by CREXi | |
| 18,486 | 162496450 | 7092 Howard St, Spartanburg, SC 29303 | VA 2-103-251 | William Neary | https://images.crexi.com/lease-assets/314199/fb2d2fa6e601463ca2c55580a486a22d_716x444.jpg | 6/22/2021 |
| 18,487 | 162501031 | 3414 N Duke St, Durham, NC 27704 | VA 2-101-973 | Marshall Main | https://images.crexi.com/lease-assets/251317/acad9b3add0e422693d6529ff3fb87c1_716x444.jpg | 1/28/2022 |
| 18,488 | 162501626 | 250 Bishops Way, Brookfield, WI 53005 | VA 2-101-315 | Adam Santoni | Produced by CREXi | |
| 18,489 | 162507453 | 43420-43588 W Oaks Dr, Novi, MI 48377 | VA 2-102-669 | Jackie Blair | Produced by CREXi | |
| 18,490 | 162507471 | 43610-43626 W Oaks Dr, Novi, MI 48377 | VA 2-102-669 | Jackie Blair | Produced by CREXi | |
| 18,491 | 162510169 | 269 Technology Pkwy, Rocklin, CA 95765 | VA 2-102-794 | Zack Graves | https://images.crexi.com/lease-assets/284041/38cb66035cc84e8dbd1927e3b1828467_716x444.jpg | 3/17/2021 |
| 18,492 | 162519158 | 500-554 E North Ave, Glendale Heights, IL 60139 | VA 2-102-054 | Justin Schmidt | Produced by CREXi | |
| 18,493 | 162637212 | 4500 University Way NE, Seattle, WA 98105 | VA 2-102-687 | John Othic | Produced by CREXi | |
| 18,494 | 162640234 | 8129-8375 NW 88th Ave, Tamarac, FL 33321 | VA 2-101-993 | Giovanny Lopez | https://images.crexi.com/lease-assets/238411/6259ea40e25943928f3f8b4066c6dc54_716x444.jpg | 10/27/2020 |
| 18,495 | 162652286 | 7234 W North Ave, Elmwood Park, IL 60707 | VA 2-102-872 | Jonathan Fairfield | https://images.crexi.com/lease-assets/828797/3b2e5efcf2af4174a1bc1015e61f6f5_716x444.jpg | 5/25/2022 |
| 18,496 | 16275582 | 6360 Pacific Blvd, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/lease-assets/147769/90c0b03653ae4ffcabbb9bf25f7802ca3_716x444.jpg | 5/10/2020 |
| 18,497 | 16275591 | 6360 Pacific Blvd, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/lease-assets/147769/542bd7dc274453896c582fe44cff478_716x444.jpg | 6/18/2021 |
| 18,498 | 16275926 | 501 W Arrow Hwy, San Dimas, CA 91773 | VA 1-434-999 | Tom Thompson | Produced by CREXi | |
| 18,499 | 16278386 | 5313 Gulf Fwy, La Marque, TX 77568 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/317022/1848425eda5b489c8c5d686d69e62140_716x444.jpg | 7/1/2021 |
| 18,500 | 16278394 | 5313 Gulf Fwy, La Marque, TX 77568 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/lease-assets/317022/a15ea28d9b0f4920af54a8ba18919a8f_716x444.jpg | 7/1/2021 |
| 18,501 | 16287711 | 100 Wood Ave S, Iselin, NJ 08830 | VA 2-103-301 | Steve Cuttler | Produced by CREXi | |
| 18,502 | 162879429 | 7132 Colony Club Dr, Lake Worth, FL 33463 | VA 2-102-097 | Rigoberto Perdomo | Produced by CREXi | |
| 18,503 | 16290028 | 3020 S Rutherford Blvd, Murfreesboro, TN 37130 | VA 1-435-240 | Chuck Carpenter | Produced by CREXi | |
| 18,504 | 162902111 | 2950 Express Dr S, Islandia, NY 11749 | VA 2-102-468 | Dagny Gallo | Produced by CREXi | |
| 18,505 | 162907253 | 146 Monroe Center St NW, Grand Rapids, MI 49503 | VA 2-102-806 | Tyler Bolduc | Produced by CREXi | |
| 18,506 | 16291648 | 204 Dearborn Ct, Geneva, IL 60134 | VA 1-434-341 | Kimberly Atwood | Produced by CREXi | |
| 18,507 | 16291687 | 1820 Hamner Ave, Norco, CA 92860 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/95045/d709e2a8bd5249e7a958d522c3123db8_716x444.jpg | 2/21/2021 |
| 18,508 | 162916932 | 2555 NW 102nd Ave, Miami, FL 33172 | VA 2-101-470 | Al Paris | Produced by CREXi | |
| 18,509 | 162966018 | 1201 Maryland Ave SW, Washington, DC 20024 | VA 1-435-213 | Blair Williams | https://images.crexi.com/lease-assets/206881/eaa407473f01471ca559def750cefbbc_716x444.jpg | 8/6/2020 |
| 18,510 | 16299011 | 31752 Los Rios St, San Juan Capistrano, CA 92675 | VA 1-435-213 | Chris Fennessey | Produced by CREXi | |
| 18,511 | 162991211 | 1901 N Federal Hwy, Pompano Beach, FL 33062 | VA 2-101-282 | Carolyn Crisp | Produced by CREXi | |
| 18,512 | 162993476 | 5960 Fairview Rd, Charlotte, NC 28210 | VA 2-102-473 | Paul Bentley | Produced by CREXi | |
| 18,513 | 162993956 | 901 Jefferson St, Oakland, CA 94607 | VA 2-101-307 | Anita Shin | Produced by CREXi | |
| 18,514 | 162994865 | 49 N Paragon Dr, Romeoville, IL 60446 | VA 2-102-052 | Melanie Shaw | Produced by CREXi | |
| 18,515 | 16299765 | 2028 2nd St, Norco, CA 92860 | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 18,516 | 163001772 | 3100-3138 N Federal Hwy, Lighthouse Point, FL 33064 | VA 2-101-282 | Carolyn Crisp | Produced by CREXi | |
| 18,517 | 163007911 | 1025 S Crater Rd, Petersburg, VA 23805 | VA 2-101-883 | Emily Bealmear | Produced by CREXi | |
| 18,518 | 163009464 | 2510 NW 97th Ave, Miami, FL 33172 | VA 2-101-470 | Al Paris | Produced by CREXi | |
| 18,519 | 163009529 | 2510 NW 97th Ave, Miami, FL 33172 | VA 2-101-470 | Al Paris | Produced by CREXi | |
| 18,520 | 16301083 | 525 W Avenue P4, Palmdale, CA 93551 | VA 1-434-937 | Danny Tran | https://images.crexi.com/assets/345342/48e16a0e2e2746cda27ca2f59bc37f3a_716x444.jpg | 4/22/2020 |
| 18,521 | 16301090 | 525 W Avenue P4, Palmdale, CA 93551 | VA 1-434-937 | Danny Tran | https://images.crexi.com/assets/345342/3738016f08d844eb8fd497ff49c7cfd4_716x444.jpg | 4/22/2020 |
| 18,522 | 16302857 | 160 E Duarte Rd, Arcadia, CA 91006 | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 18,523 | 16303248 | 2407-2409 Columbia Pike, Arlington, VA 22204 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/273004/42f16f20579f4b209088f740b1511268_716x444.jpg | 2/15/2021 |
| 18,524 | 16304048 | 30755 Montpelier Rd, Madison Heights, MI 48071 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 18,525 | 16304050 | 30755 Montpelier Rd, Madison Heights, MI 48071 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 18,526 | 16304995 | 656 Highland St, Memphis, TN 38111 | VA 1-437-111 | Mary Drost | https://images.crexi.com/lease-assets/454885/fa2f619e3ae94706ba60a795db82fbde_716x444.jpg | 8/25/2020 |
| 18,527 | 16305109 | 519 W Main St, Milan, MI 48160 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/176838/4204ca5d7ba44d5c8445f60f4dc038a5_716x444.jpg | 5/13/2020 |
| 18,528 | 16305113 | 501 W Main St, Milan, MI 48160 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/176838/0b05fba79718484bbd5e38d24c9cc701_716x444.jpg | 5/13/2020 |
| 18,529 | 16305115 | 545 W Main St, Milan, MI 48160 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/176838/4e9dff282bce4955a932352a3f84f5d6_716x444.jpg | 5/13/2020 |
| 18,530 | 16305127 | 513-531 W Main St, Milan, MI 48160 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,531 | 16306254 | 1325 Whitlock Ln, Carrollton, TX 75006 | VA 1-434-353 | Darrell Shultz | Produced by CREXi | |
| 18,532 | 16306424 | 1951 Market St, Millbrook, AL 36054 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/281166/866be6704b294f5f8d0bf6ca45ec98fe_716x444.jpg | 3/12/2021 |
| 18,533 | 16306428 | 1951 Market St, Millbrook, AL 36054 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/281166/66805aeefee64144aa98e79aaddc5ec7_716x444.jpg | 3/12/2021 |
| 18,534 | 16306385 | 1946 N Interstate 35e, Carrollton, TX 75006 | VA 1-434-353 | Darrell Shultz | Produced by CREXi | |
| 18,535 | 163107977 | 10800 Sikes Pl, Charlotte, NC 28277 | VA 2-102-029 | Scott Brotherton | https://images.crexi.com/lease-assets/218957/ff15b84b13214e92ae54919f7b3baf14_716x444.jpg | 9/6/2020 |
| 18,536 | 163117911 | 15715 US Highway 36, Marysville, OH 43040 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 18,537 | 163118393 | 3160 Camino del Rio S, San Diego, CA 92108 | VA 2-101-939 | Dustin Pacheco | https://images.crexi.com/lease-assets/326479/f72544c4970c47e595179aa9176e4852_716x444.jpg | 7/21/2021 |
| 18,538 | 163121858 | 7500-7900 Chippewa Rd, Brecksville, OH 44141 | VA 2-102-107 | Gary Krueger | https://images.crexi.com/lease-assets/276120/6443bcdc8d954e0523f2f7d6a0_716x444.jpg | 7/16/2021 |
| 18,539 | 163122370 | 7500-7900 Chippewa Rd, Brecksville, OH 44141 | VA 2-102-107 | Gary Krueger | Produced by CREXi | |
| 18,540 | 163127375 | 4303 Rice St, Lihue, HI 96766 | VA 2-102-477 | Odeelo Dayondon | https://images.crexi.com/lease-assets/56916/1217e473c5484f5a96c518e22d38e3a9_716x444.jpg | 3/15/2021 |
| 18,541 | 163151885 | 1835 NW 112th Ave, Miami, FL 33172 | VA 2-101-470 | Al Paris | Produced by CREXi | |
| 18,542 | 163156146 | 2030-2036 Main St, Dallas, TX 75201 | VA 2-101-477 | Brady Cairns | Produced by CREXi | |
| 18,543 | 16315882 | 1841 N Powerline Rd, Pompano Beach, FL 33069 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 18,544 | 16317369 | 451 W 14 Mile Rd, Madison Heights, MI 48071 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 18,545 | 16317378 | 1821 N Campbell Rd, Royal Oak, MI 48073 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |

**Exhibit A, Page 328**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,546 | 16317400 | 535 W 14 Mile Rd, Madison Heights, MI 48071 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/assets/236772/1adb3445bc804c55ae730ce6c6746cf5_716x444.jpg | 4/28/2020 |
| 18,547 | 16318064 | Lot 3 Balsom Ridge Rd, Denver, NC 28037 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 18,548 | 16318987 | 708 Al-14 Hwy, Prattville, AL 36067 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,549 | 16319029 | 708 E Main St, Prattville, AL 36067 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,550 | 16324828 | 2153 E Main St, Duncan, SC 29334 | VA 2-103-251 | William Neary | https://images.crexi.com/lease-assets/285149/9b60afd89f4141af8ae5c2ffc2020fd7_716x444.jpg | 3/22/2021 |
| 18,551 | 16324833 | 2153 E Main St, Duncan, SC 29334 | VA 2-103-251 | William Neary | https://images.crexi.com/lease-assets/285149/f5a14aaf235a489cacdebbb0f37ff66e_716x444.jpg | 3/22/2021 |
| 18,552 | 16325826 | 23591 El Toro Rd, Lake Forest, CA 92630 | VA 2-102-906 | Michael Rutt | Produced by CREXi | |
| 18,553 | 16325832 | 23591 El Toro Rd, Lake Forest, CA 92630 | VA 2-102-906 | Michael Rutt | Produced by CREXi | |
| 18,554 | 16326247 | 231 E 400 S, Salt Lake City, UT 84111 | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 18,555 | 16326324 | 1855 N Power Rd, Mesa, AZ 85205 | VA 2-102-453 | Tim Nelson | https://images.crexi.com/lease-assets/299222/adcb90880e0c42fabc5d6d4f2e3bfc58_716x444.jpg | 4/26/2021 |
| 18,556 | 16327108 | 418 S Main St, Warrensburg, MO 64093 | VA 2-101-300 | Brooke Wasson | Produced by CREXi | |
| 18,557 | 16327229 | 418 S Main St, Warrensburg, MO 64093 | VA 2-101-300 | Brooke Wasson | Produced by CREXi | |
| 18,558 | 16327334 | 418 S Main St, Warrensburg, MO 64093 | VA 2-101-300 | Brooke Wasson | Produced by CREXi | |
| 18,559 | 16331617 | 1215 Reservoir Ave, Cranston, RI 02920 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/286910/a6c047ea556643a8b9064423e695a065_716x444.jpg | 3/28/2021 |
| 18,560 | 16331620 | 1215 Reservoir Ave, Cranston, RI 02920 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/286910/62a2fd3106854b4978ba4899e2696d12_716x444.jpg | 3/28/2021 |
| 18,561 | 16331626 | 1215 Reservoir Ave, Cranston, RI 02920 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/286910/a636f4c1c7494a6293072066ac9fc8c0_716x444.jpg | 3/28/2021 |
| 18,562 | 16331630 | 1112 Reservoir Ave, Cranston, RI 02910 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/344355/85b3d2ec4afe4cb6887920c3a7504e88_716x444.jpg | 9/4/2021 |
| 18,563 | 16331637 | 1112 Reservoir Ave, Cranston, RI 02910 | VA 1-437-112 | Jonathan Coon | Produced by CREXi | |
| 18,564 | 16332110 | 3844 N Monroe St, Tallahassee, FL 32303 | VA 1-435-236 | David McCord | Produced by CREXi | |
| 18,565 | 16332115 | 3844 N Monroe St, Tallahassee, FL 32303 | VA 1-435-236 | David McCord | Produced by CREXi | |
| 18,566 | 16332207 | 2040 Woodpine Ave, Colton, CA 92324 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 18,567 | 16332792 | 12921-12925 Valley Branch Ln, Farmers Branch, TX 75234 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,568 | 16332820 | 12880 Valley Branch Ln, Farmers Branch, TX 75234 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/75258/760b2b43e1a0427489363Saed04baf2d_716x444.jpg | 5/28/2021 |
| 18,569 | 16333417 | 9240 Limonite Ave, Jurupa Valley, CA 92509 | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 18,570 | 16334948 | 12655 SW Millikan Way, Beaverton, OR 97005 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/assets/171053/df4e6edf2db8465f8319410ade3ed733_716x444.jpg | 5/13/2020 |
| 18,571 | 16335463 | 2201-2211 Stirling Rd, Fort Lauderdale, FL 33312 | VA 2-101-993 | Giovanny Lopez | https://images.crexi.com/lease-assets/220109/d5bf536ad2f447f5a5f60be90c996057_716x444.jpg | 9/13/2020 |
| 18,572 | 16335985 | 2 1500 Saint Georges Ave, Avenel, NJ 07001 | VA 2-103-301 | Steve Cuttler | Produced by CREXi | |
| 18,573 | 16336485 | 808 S Linden St, Normal, IL 61761 | VA 2-102-872 | Jonathan Fairfield | https://images.crexi.com/lease-assets/516640/601ef61ad0ae47d8a8e93807de127708_716x444.jpg | 12/2/2020 |
| 18,574 | 16336502 | 4 808 S Linden St, Normal, IL 61761 | VA 2-102-872 | Jonathan Fairfield | https://images.crexi.com/lease-assets/516640/74269182b3ff4fe2af85148c05fe3130_716x444.jpg | 12/2/2020 |
| 18,575 | 16336599 | 1129 S Thornton Ave, Dalton, GA 30720 | VA 2-102-002 | Kris Kasabian | Produced by CREXi | |
| 18,576 | 16337214 | 0 1280 Eighteen Mile Rd, Central, SC 29630 | VA 2-103-251 | William Neary | Produced by CREXi | |
| 18,577 | 16337242 | 3 1280 Eighteen Mile Rd, Central, SC 29630 | VA 2-103-251 | William Neary | Produced by CREXi | |
| 18,578 | 16337312 | 0 1398 SW 160th Ave, Weston, FL 33326 | VA 2-101-993 | Giovanny Lopez | Produced by CREXi | |
| 18,579 | 16338147 | 8 3140 Neil Armstrong Blvd, Eagan, MN 55121 | VA 2-102-035 | Ryan Sule | https://images.crexi.com/lease-assets/278976/4113b5f979104b1c85e03bad3457dca7_716x444.jpg | 1/3/2022 |
| 18,580 | 16338234 | 0 22365 Barton Rd, Grand Terrace, CA 92313 | VA 2-103-249 | Zak Hankel | Produced by CREXi | |
| 18,581 | 16338331 | 2 34432-34486 Yucaipa Blvd, Yucaipa, CA 92399 | VA 2-103-249 | Zak Hankel | Produced by CREXi | |
| 18,582 | 16338334 | 6 18645-18663 Ventura Blvd, Tarzana, CA 91356 | VA 2-102-635 | Adam Davis | Produced by CREXi | |
| 18,583 | 16338336 | 8 18645-18663 Ventura Blvd, Tarzana, CA 91356 | VA 2-102-635 | Adam Davis | Produced by CREXi | |
| 18,584 | 16338380 | 0 34432-34486 Yucaipa Blvd, Yucaipa, CA 92399 | VA 2-103-249 | Zak Hankel | Produced by CREXi | |
| 18,585 | 16339027 | 1 1030 Broadway, Chula Vista, CA 91911 | VA 2-101-939 | Dustin Pacheco | Produced by CREXi | |
| 18,586 | 16339333 | 2760 Flag Ln, Reynoldsburg, OH 43068 | VA 1-434-893 | Pamela Lawrentz | Produced by CREXi | |
| 18,587 | 16339912 | 628 Gadsden Hwy, Birmingham, AL 35235 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,588 | 16340181 | 2609-2611 S Main St, South Bend, IN 46614 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 18,589 | 16341653 | 5627 N Henry Blvd, Stockbridge, GA 30281 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,590 | 16342997 | 4 2081 Whitman Way, San Bruno, CA 94066 | VA 2-102-089 | George Chao | Produced by CREXi | |
| 18,591 | 16361628 | 5411 E Williams Blvd, Tucson, AZ 85711 | VA 2-108-903 | Kristen Rademacher | Produced by CREXi | |
| 18,592 | 16363424 | 6 8102 Blanding Blvd, Jacksonville, FL 32244 | VA 2-109-521 | Lori Smith | Produced by CREXi | |
| 18,593 | 16363443 | 7 8102 Blanding Blvd, Jacksonville, FL 32244 | VA 2-109-521 | Lori Smith | Produced by CREXi | |
| 18,594 | 16363489 | 4 3020 N Center St, Hickory, NC 28601 | VA 2-108-440 | Scott Brotherton | Produced by CREXi | |
| 18,595 | 16364625 | 1 10305 NW 41st St, Doral, FL 33178 | VA 2-107-501 | Al Paris | https://images.crexi.com/lease-assets/329189/d1ecef5c7f234c45b01c339849071ef6_716x444.jpg | 7/26/2021 |
| 18,596 | 16364631 | 3 10305 NW 41st St, Doral, FL 33178 | VA 2-107-501 | Al Paris | Produced by CREXi | |
| 18,597 | 16364778 | 7 8 Whatney, Irvine, CA 92618 | VA 2-108-900 | David Jackson | Produced by CREXi | |
| 18,598 | 16364903 | 7535 W Broadway Ave, Brooklyn Park, MN 55428 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 18,599 | 16364864 | 23901 Calabasas Rd, Calabasas, CA 91302 | VA 2-107-359 | Amira Gay | Produced by CREXi | |
| 18,600 | 16367774 | 15311 Warwick Blvd, Newport News, VA 23608 | VA 1-434-701 | Randy Rose | https://images.crexi.com/assets/774032/e7387e2ef8274b81ac95b49304165b90_716x444.jpg | 3/16/2022 |
| 18,601 | 16373820 | 5 23409 Detroit Rd, Westlake, OH 44145 | VA 2-108-166 | Michael Williams | Produced by CREXi | |
| 18,602 | 16375143 | 2 1801 13th St, Boulder, CO 80302 | VA 2-107-355 | Andrew Shelton | https://images.crexi.com/lease-assets/359141/56bbcbd2dde243408866b31c35e669a6_716x444.jpg | 1/11/2022 |
| 18,603 | 16376039 | 2 1809 7th Ave, Seattle, WA 98101 | VA 2-109-521 | John Othic | https://images.crexi.com/lease-assets/366290/b9f27366d609f4edbf89dc2f3c2948bc_716x444.jpg | 12/20/2021 |
| 18,604 | 16376055 | 6 50 Beale St, San Francisco, CA 94105 | VA 2-107-680 | George Chao | https://images.crexi.com/lease-assets/336677/e25cb8570b724afb80e4b4dc11ad1905_716x444.jpg | 8/15/2021 |
| 18,605 | 16377094 | 8 5201 W Kennedy Blvd, Tampa, FL 33609 | VA 2-109-561 | Leila Sally | https://images.crexi.com/lease-assets/384347/66d8d35968fc4f878528aa5c1db6de43_716x444.jpg | 3/17/2021 |
| 18,606 | 16378067 | 3 3105 NW 107th Ave, Doral, FL 33172 | VA 2-107-501 | Al Paris | Produced by CREXi | |
| 18,607 | 16379402 | 925 S Niagara St, Denver, CO 80224 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 18,608 | 16379406 | 925 S Niagara St, Denver, CO 80224 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 18,609 | 16385003 | 2063 Blount Rd, Pompano Beach, FL 33069 | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/310904/8e4633b9b5c148fb84e0da0f31a89b16_716x444.jpg | 6/6/2021 |
| 18,610 | 16385090 | 2721-2737 NW 19th St, Pompano Beach, FL 33069 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 18,611 | 16385400 | 125 Carlsbad St, Cranston, RI 02920 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/211318/6f492f45991643e8b6c924084597661c_716x444.jpg | 8/15/2020 |
| 18,612 | 16388948 | 2 400 Paladin Dr, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,613 | 16388950 | 5 400 Paladin Dr, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,614 | 16388954 | 9 400 Paladin Dr, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,615 | 16388976 | 1 400 Paladin Dr, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,616 | 16388976 | 9 400 Paladin Dr, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,617 | 16388979 | 4 400 Paladin Dr, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,618 | 16388986 | 6 400 Paladin Dr, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,619 | 16388995 | 7 400 Paladin Dr, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,620 | 16389001 | 4 905-911 Allen Rd, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,621 | 16389023 | 0 905-911 Allen Rd, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |

**Exhibit A, Page 329**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,622 | 163890282 | 905-911 Allen Rd, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,623 | 163890303 | 905-911 Allen Rd, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,624 | 163890331 | 905-911 Allen Rd, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,625 | 163890363 | 905-911 Allen Rd, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,626 | 163890428 | 905-911 Allen Rd, Greenville, NC 27834 | VA 2-109-553 | Lawrence Hiatt | Produced by CREXi | |
| 18,627 | 163894044 | 900 SW Pine Island Rd, Cape Coral, FL 33991 | VA 2-108-141 | Richard Grant | Produced by CREXi | |
| 18,628 | 163894107 | 900 SW Pine Island Rd, Cape Coral, FL 33991 | VA 2-108-141 | Richard Grant | Produced by CREXi | |
| 18,629 | 163902352 | 4414 Del Prado Blvd S, Cape Coral, FL 33904 | VA 2-108-161 | Richard Grant | Produced by CREXi | |
| 18,630 | 163915537 | 750 Old Roswell Rd, Roswell, GA 30076 | VA 2-108-150 | Roslyn Williams | https://images.crexi.com/lease-assets/121739/6e8671fb33774d11a336cb2472a5fd4f_716x444.jpg | 5/8/2020 |
| 18,631 | 163916455 | 1150 Main St, Concord, MA 01742 | VA 2-108-150 | Spencer Crispino | Produced by CREXi | |
| 18,632 | 163917370 | 6703-6729 Main St, Flushing, NY 11367 | VA 2-108-105 | Perez Folds | https://images.crexi.com/lease-assets/312590/10ea2502408148dd9b9e9934c72f01dc_716x444.jpg | 6/11/2021 |
| 18,633 | 163917394 | 6703-6729 Main St, Flushing, NY 11367 | VA 2-108-105 | Perez Folds | https://images.crexi.com/lease-assets/312590/2584b85cc93b45fba425cd0108a44160_716x444.jpg | 6/11/2021 |
| 18,634 | 16392542 | 19004-19090 NE 29th Ave, Miami, FL 33180 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/assets/493723/8333dd69ed2a4915b8d65c5af38ee8ac_716x444.jpg | 10/20/2020 |
| 18,635 | 16392547 | 19004-19090 NE 29th Ave, Miami, FL 33180 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/assets/493723/e53edf8f95bb4f3b933fcf72dcdbf63f_716x444.jpg | 10/20/2020 |
| 18,636 | 16392552 | 436 S Riverside Ave, Rialto, CA 92376 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 18,637 | 163925669 | 3021 Jericho Tpke, East Northport, NY 11731 | VA 2-107-789 | Dagny Gallo | Produced by CREXi | |
| 18,638 | 163926396 | 2175 N California Blvd, Walnut Creek, CA 94596 | VA 1-435-181 | Teague Haines | Produced by CREXi | |
| 18,639 | 16392781 | 7904 Interstate Ct, North Fort Myers, FL 33917 | VA 1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/298002/1723558ff8a241f4a022992bee259af0_716x444.jpg | 4/21/2021 |
| 18,640 | 16392782 | 7904 Interstate Ct, North Fort Myers, FL 33917 | VA 1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/298002/14b5eb0363e6460d9f2daaee6e6679fc_716x444.jpg | 4/21/2021 |
| 18,641 | 163927944 | 2250-2390 Griffin Rd, Lakeland, FL 33810 | VA 2-108-123 | Jeffery Palmer | Produced by CREXi | |
| 18,642 | 16392801 | 10169 Tamiami Trl, Punta Gorda, FL 33950 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,643 | 163928583 | 101-103 W Broaddus Ave, Bowling Green, VA 22427 | VA 2-107-759 | Emily Bealmear | https://images.crexi.com/lease-assets/593367/da7a484b557d4c1e81ee96665a8e2a94_716x444.jpg | 5/17/2021 |
| 18,644 | 163928657 | 101-103 W Broaddus Ave, Bowling Green, VA 22427 | VA 2-107-759 | Emily Bealmear | Produced by CREXi | |
| 18,645 | 163934699 | 3000-3030 NW 79th Ave, Doral, FL 33122 | VA 2-107-501 | Al Paris | Produced by CREXi | |
| 18,646 | 163934796 | 3000-3030 NW 79th Ave, Doral, FL 33122 | VA 2-107-501 | Al Paris | Produced by CREXi | |
| 18,647 | 163936692 | 37803 6th St E, Palmdale, CA 93550 | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 18,648 | 16393695 | 37803 6th St E, Palmdale, CA 93550 | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 18,649 | 16400965 | 6401 W 127th St, Palos Heights, IL 60463 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/assets/138137/91badc9d641e465982ad656d54d4f519_716x444.jpg | 4/30/2020 |
| 18,650 | 16405681 | 3498 NW Federal Hwy, Jensen Beach, FL 34957 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 18,651 | 16405701 | 3800-3890 Park Central Blvd N, Pompano Beach, FL 33064 | VA 1-435-217 | David Dunn | https://images.crexi.com/assets/220055/08650dd5ec0347129dd7bf4f8faf6514_716x444.jpg | 9/13/2020 |
| 18,652 | 164063551 | 1000 Towne Center Blvd, Pooler, GA 31322 | VA 1-434-112 | Ryan Gwilliam | Produced by CREXi | |
| 18,653 | 16406453 | 1444 23rd Ave, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | https://images.crexi.com/assets/535192/50784a5fd8474c749703c95137ebbf7a_716x444.jpg | 1/17/2021 |
| 18,654 | 16406457 | 1444 23rd Ave, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | https://images.crexi.com/assets/535192/2837d9d157df4cacac4d40936ab31097_716x444.jpg | 1/17/2021 |
| 18,655 | 16407161 | 29700 Harper Ave, Saint Clair Shores, MI 48082 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/221042/f9b24e51c10244c38b998868bece086_716x444.jpg | 9/13/2020 |
| 18,656 | 16407321 | 2301 Tamiami Trl, Port Charlotte, FL 33952 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,657 | 164075967 | 1700 Jefferson St, Two Rivers, WI 54241 | VA 2-107-361 | Adam Santoni | Produced by CREXi | |
| 18,658 | 164076252 | 19401 NW 27th Ave, Miami Gardens, FL 33056 | VA 2-107-678 | Giovanny Lopez | Produced by CREXi | |
| 18,659 | 164078575 | 370 Center Lake Ln, Oviedo, FL 32765 | VA 2-109-353 | Robert Dallas | Produced by CREXi | |
| 18,660 | 164079112 | 309 S 4th St, Columbus, OH 43215 | VA 2-108-170 | Sam Blythe | Produced by CREXi | |
| 18,661 | 16408171 | 3330 Spring Arbor Rd, Jackson, MI 49203 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/587135/32S4e4a9773f44cd97300405f7f2b6992_716x444.jpg | 5/1/2021 |
| 18,662 | 16408194 | 1300 W Tanbark Ln, Jackson, MI 49203 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,663 | 164082588 | 505-537 Plaza Cir, Garner, NC 27529 | VA 2-109-553 | Lawrence Hiatt | https://images.crexi.com/lease-assets/691390/20d962c0152f4a68a3e7e19ff9d2c83a_716x444.jpg | 11/17/2021 |
| 18,664 | 16408S242 | 5 Atterbury Blvd, Hudson, OH 44236 | VA 2-107-785 | Gary Krueger | Produced by CREXi | |
| 18,665 | 16408679 | 22980 Sussex Hwy, Seaford, DE 19973 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/130952/295072b040d246bb8663a37b381830b8_716x444.jpg | 5/12/2020 |
| 18,666 | 16408697 | 22910 Sussex Hwy, Seaford, DE 19973 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/130952/f7bbd014f31a41db828a7485bced8f5b_716x444.jpg | 5/12/2020 |
| 18,667 | 164087143 | 601 Napa Valley Dr, Little Rock, AR 72211 | VA 2-107-708 | Mary Drost | Produced by CREXi | |
| 18,668 | 16409675 | 7501 1st Ave N, Birmingham, AL 35206 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/451552/b6712dfa1194491b8ea5dfb44f229884_716x444.jpg | 7/19/2022 |
| 18,669 | 164099636 | 2300 Cloud Way, Austin, TX 78741 | VA 2-107-416 | Ashton Bray | Produced by CREXi | |
| 18,670 | 16412086 | 7017-7021 Pacific Blvd, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 18,671 | 16420481 | 2852 Fairfield Ave, Richmond, VA 23223 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 18,672 | 16429322 | 868 N Green St, Morganton, NC 28655 | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 18,673 | 164303912 | 6001 Medici Ct, Sarasota, FL 34243 | VA 2-108-139 | Richard Grant | Produced by CREXi | |
| 18,674 | 16430599 | 925-935 N Euclid St, Anaheim, CA 92801 | VA 1-434-785 | Bill Helm | https://images.crexi.com/lease-assets/287248/800119caa3af422e845a61df911a3bf_716x444.jpg | 3/28/2021 |
| 18,675 | 16430601 | 925-935 N Euclid St, Anaheim, CA 92801 | VA 1-434-785 | Bill Helm | https://images.crexi.com/lease-assets/287248/1e93aad9c690452fa79382b2793cd9e1_716x444.jpg | 3/28/2021 |
| 18,676 | 164311568 | 46356 Warm Springs Blvd, Fremont, CA 94539 | VA 2-107-690 | Christopher Lau | Produced by CREXi | |
| 18,677 | 16431864 | 10691 W Grand River Rd, Fowlerville, MI 48836 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,678 | 16431893 | 10030 W Grand River Rd, Fowlerville, MI 48836 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,679 | 16431894 | 10030 W Grand River Rd, Fowlerville, MI 48836 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,680 | 164319165 | 2801 NE 213th St, Aventura, FL 33180 | VA 2-107-678 | Giovanny Lopez | Produced by CREXi | |
| 18,681 | 16432025 | 210 Rt-59, Suffern, NY 10901 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/77010/e34d6269452c43c296d090cc32dad205_716x444.jpg | 5/7/2020 |
| 18,682 | 164320460 | 139 Tompkins Ave, Brooklyn, NY 11206 | VA 2-108-184 | Simon Shimshilashvili | https://images.crexi.com/lease-assets/221458/1e30b86971f44aaba8c3d7a3ccab268_716x444.jpg | 9/16/2020 |
| 18,683 | 164323014 | 41805-41841 Albrae St, Fremont, CA 94538 | VA 2-107-690 | Christopher Lau | Produced by CREXi | |
| 18,684 | 164325674 | 6730 Roosevelt Ave, Franklin, OH 45005 | VA 2-107-674 | Holly Routzohn | Produced by CREXi | |
| 18,685 | 164331379 | 13305 NW Cornell Rd, Portland, OR 97229 | VA 2-109-365 | Jim Rider | Produced by CREXi | |
| 18,686 | 16443237 | 1301 W Copans Rd, Pompano Beach, FL 33064 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 18,687 | 16443238 | 1301 W Copans Rd, Pompano Beach, FL 33064 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 18,688 | 16443673 | 65 Taunton Depot Dr, Taunton, MA 02780 | VA 1-437-112 | Jonathan Coon | Produced by CREXi | |
| 18,689 | 16443688 | 65 Taunton Depot Dr, Taunton, MA 02780 | VA 1-437-112 | Jonathan Coon | Produced by CREXi | |
| 18,690 | 16453675 | 7339 El Cajon Blvd, La Mesa, CA 91942 | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 18,691 | 16453685 | 7520 El Cajon Blvd, La Mesa, CA 91942 | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 18,692 | 16454628 | 750 Canyon Dr, Coppell, TX 75019 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,693 | 16454631 | 750 Canyon Dr, Coppell, TX 75019 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,694 | 16454737 | 8448 Denton Hwy, Watauga, TX 76148 | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/263992/df8aeb2dbbe94984b1cab3980faf04c4_716x444.jpg | 5/5/2021 |
| 18,695 | 16455060 | 476 Main St, Prince Frederick, MD 20678 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/287585/278acce56c314acea5a0e280b1ecbd38_716x444.jpg | 3/27/2021 |
| 18,696 | 16455062 | 476 Main St, Prince Frederick, MD 20678 | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/287585/efe0d3d6ea1343408d3f314e750bb62_716x444.jpg | 3/27/2021 |
| 18,697 | 16455384 | 825 Fairways Ct, Stockbridge, GA 30281 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,698 | 164584473 | 2800-2905 Watts Ave, Palmdale, CA 93550 | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 18,699 | 164598452 | 5150-5160 Roe Blvd, Roeland Park, KS 66205 | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/20717/4a5cb073007d4028827515dcd49ae756_716x444.jpg | 5/4/2020 |
| 18,700 | 164612437 | 840 Ernest West Barrett Pky, Kennesaw, GA 30144 | VA 2-108-902 | Kris Kasabian | Produced by CREXi | |
| 18,701 | 164613501 | 625 Pioneer Rd, Mesquite, TX 75149 | VA 2-108-430 | Stacey Callaway | Produced by CREXi | |
| 18,702 | 164613532 | 625 Pioneer Rd, Mesquite, TX 75149 | VA 2-108-430 | Stacey Callaway | Produced by CREXi | |
| 18,703 | 164613558 | 625 Pioneer Rd, Mesquite, TX 75149 | VA 2-108-430 | Stacey Callaway | Produced by CREXi | |
| 18,704 | 164614798 | 1714-1716 AL Highway 21 S, Anniston, AL 36203 | VA 2-107-732 | Austin Lucas | Produced by CREXi | |
| 18,705 | 164620709 | 2761 Jefferson Davis Hwy, Stafford, VA 22554 | VA 2-108-174 | Jeanette Holland | Produced by CREXi | |
| 18,706 | 164625100 | 1960 SW 30th Ave, Pembroke Park, FL 33009 | VA 2-107-713 | Carolyn Crisp | https://images.crexi.com/lease-assets/113592/94a75713869b4559a3a885fa4c7398c9_716x444.jpg | 5/8/2020 |
| 18,707 | 164625402 | 1960 SW 30th Ave, Pembroke Park, FL 33009 | VA 2-107-713 | Carolyn Crisp | https://images.crexi.com/lease-assets/113592/31a3473ada9e478faaefa55c1ddf2f58_716x444.jpg | 5/8/2020 |
| 18,708 | 164627977 | 701 Military Pky, Mesquite, TX 75149 | VA 2-108-430 | Stacey Callaway | https://images.crexi.com/lease-assets/300317/dc22a68576764c5cb96be4be295d1917_716x444.jpg | 4/28/2021 |
| 18,709 | 164628527 | 2607 Edgewater Dr, Orlando, FL 32804 | VA 2-108-873 | Jay Welker | Produced by CREXi | |
| 18,710 | 164638925 | 102-104 Mount Auburn St, Cambridge, MA 02138 | VA 2-108-150 | Spencer Crispino | https://images.crexi.com/lease-assets/331594/bd6804f54f9d4908b8143c437e92415d_716x444.jpg | 7/31/2021 |
| 18,711 | 164639996 | 414-420 W Lincoln Ave, Orange, CA 92865 | VA 2-107-681 | Gene Inserto | Produced by CREXi | |
| 18,712 | 164646769 | 8201 E Washington St, Indianapolis, IN 46219 | VA 2-107-962 | Jason Koenig | https://images.crexi.com/lease-assets/849869/3db2bf49a8a4299849977e7138f6ac35_716x444.jpg | 6/27/2022 |
| 18,713 | 164650363 | 1755 W 87th St, Chicago, IL 60620 | VA 2-109-708 | Jonathan Fairfield | https://images.crexi.com/lease-assets/179461/3316bfdab50f4b039c705c0f52ed2381_716x444.jpg | 5/22/2020 |
| 18,714 | 164656911 | 701 Eden Ter, High Point, NC 27263 | VA 1-434-771 | Andrea Erickson | https://images.crexi.com/lease-assets/183416/4065055071f7743f38d0defcad2c2ad2e_716x444.jpg | 9/6/2021 |
| 18,715 | 164656941 | 701 Eden Ter, High Point, NC 27263 | VA 1-434-771 | Andrea Erickson | https://images.crexi.com/lease-assets/183416/c36e59ab2a9d4e868319503ac05a99b2_716x444.jpg | 9/6/2021 |
| 18,716 | 164666671 | 19866-19874 NW 27th Ave, Miami Gardens, FL 33056 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/221661/75c075232560423cabbe2c18f6ce27b3_716x444.jpg | 9/16/2020 |
| 18,717 | 164683703 | 3850 W Northern Ave, Pueblo, CO 81005 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/479262/0dcadad127844045592e8d1e3f9da4d1d_716x444.jpg | 9/26/2020 |
| 18,718 | 164683773 | 3850 W Northern Ave, Pueblo, CO 81005 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/479262/32baefc584004741ac83bc77090d55d4_716x444.jpg | 9/26/2020 |
| 18,719 | 164686215 | 5703 S Saginaw Rd, Flint, MI 48507 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,720 | 164765043 | 44412-44740 Ford Rd, Canton, MI 48187 | VA 2-108-200 | Trisha Everitt | Produced by CREXi | |
| 18,721 | 164767153 | 1725 E 10th St, Jeffersonville, IN 47130 | VA 2-107-788 | Dale Rushing | https://images.crexi.com/lease-assets/212302/6974a58fd09c4b91ba6806c5831d56ee_716x444.jpg | 8/21/2020 |
| 18,722 | 164769226 | 1300 International Blvd, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,723 | 164769624 | 1241-1247 International Blvd, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,724 | 164769715 | 1241-1247 International Blvd, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,725 | 164770543 | 4350 Pouncey Tract Rd, Glen Allen, VA 23060 | VA 2-107-757 | Emily Bealmear | Produced by CREXi | |
| 18,726 | 164851518 | 154-156 Spalding Dr, Beverly Hills, CA 90212 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 18,727 | 164856692 | 307-309 Chimborazo Blvd, Richmond, VA 23223 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 18,728 | 164860028 | 39390 Ecorse Rd, Romulus, MI 48174 | VA 1-434-921 | Dwayne Walker | Produced by CREXi | |
| 18,729 | 164861312 | 27882 Aliso Creek Rd, Aliso Viejo, CA 92656 | VA 1-435-213 | Chris Fennessey | https://images.crexi.com/lease-assets/306348/9e82aeff722e47babd5a1af6f0f476d4_716x444.jpg | 5/17/2021 |
| 18,730 | 164863107 | 41 Kenmore Ave, Buffalo, NY 14223 | VA 1-434-947 | Frank Taddeo | Produced by CREXi | |
| 18,731 | 164871869 | 909 W Spring Creek Pky, Plano, TX 75023 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/121081/594ce4a0436c4793ba68e70806232c0d_716x444.jpg | 5/8/2020 |
| 18,732 | 164872467 | 720 W Spring Creek Pky, Plano, TX 75023 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,733 | 164872566 | 801 W Spring Creek Pky, Plano, TX 75023 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,734 | 164877759 | 2001 Shawnee Mission Pky, Mission, KS 66205 | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/54973/75659385334fa489d86aab18e46f58dd5_716x444.jpg | 5/3/2020 |
| 18,735 | 164888261 | 1881 Curtis St, Denver, CO 80202 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/assets/476002/65295e26638d47e7aa633a478a5970a9_716x444.jpg | 9/24/2020 |
| 18,736 | 164902566 | 1824 Greentree Ln, Tallahassee, FL 32304 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,737 | 164916572 | 5510 Pearl Rd, Parma, OH 44129 | VA 2-108-149 | Michael Williams | https://images.crexi.com/lease-assets/405897/95af1a4001624217bbe414eb8d271a84_716x444.jpg | 2/28/2022 |
| 18,738 | 164923212 | 218-222 Magnolia Ave, Sanford, FL 32771 | VA 2-108-873 | Jay Welker | https://images.crexi.com/lease-assets/228635/29c15ba91df94208a9137fd68e0c4f_716x444.jpg | 10/11/2020 |
| 18,739 | 164923257 | 218-222 Magnolia Ave, Sanford, FL 32771 | VA 2-108-873 | Jay Welker | https://images.crexi.com/lease-assets/228635/24fa19110c7749a2a317a7fb8f91fe6e_716x444.jpg | 10/11/2020 |
| 18,740 | 164924856 | 539 N Main St, Troutman, NC 28166 | VA 2-108-193 | Scott Brotherton | Produced by CREXi | |
| 18,741 | 164924885 | 539 N Main St, Troutman, NC 28166 | VA 2-108-193 | Scott Brotherton | Produced by CREXi | |
| 18,742 | 164928338 | 1440 Ben Sawyer Blvd, Mount Pleasant, SC 29464 | VA 2-108-132 | Ryan Gwilliam | Produced by CREXi | |
| 18,743 | 164931243 | 1161 Trenton Ave, Findlay, OH 45840 | VA 2-107-451 | Dwayne Walker | Produced by CREXi | |
| 18,744 | 164933817 | 7212 Kingston Pike, Knoxville, TN 37919 | VA 2-108-365 | Molly Mullin | Produced by CREXi | |
| 18,745 | 164937439 | 8800 49th St N, Pinellas Park, FL 33782 | VA 2-107-685 | Clint Bliss | https://images.crexi.com/lease-assets/419130/9247f5381cfd464786e1ba45cea12ab1_716x444.jpg | 4/17/2022 |
| 18,746 | 164937790 | 100 Heffernan Ave, Calexico, CA 92231 | VA 2-107-452 | Dustin Pacheco | Produced by CREXi | |
| 18,747 | 164943111 | 6105-6117 Hollywood Blvd, Hollywood, FL 33024 | VA 2-107-713 | Carolyn Crisp | https://images.crexi.com/lease-assets/494938/0bd913858fe24ca98707e397c3739d8b_716x444.jpg | 10/20/2020 |
| 18,748 | 164943229 | 6105-6117 Hollywood Blvd, Hollywood, FL 33024 | VA 2-107-713 | Carolyn Crisp | https://images.crexi.com/lease-assets/494938/e02642c979ab4e7194a685dad616c36b_716x444.jpg | 10/20/2020 |
| 18,749 | 164946198 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,750 | 164946257 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,751 | 164946396 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,752 | 164946447 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,753 | 164946524 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,754 | 164946716 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,755 | 164948032 | 2050 Concourse Dr, San Jose, CA 95131 | VA 2-108-490 | Christopher Lau | Produced by CREXi | |
| 18,756 | 164949679 | 809-811 S Long Beach Blvd, Compton, CA 90221 | VA 2-109-350 | John Allen | Produced by CREXi | |
| 18,757 | 164959575 | 1438 7th St, Houlton, WI 54082 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 18,758 | 164986623 | 2560 N Perris Blvd, Perris, CA 92571 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/166282/79078e3bc8bb41fd8e68dbe2b397a84_716x444.jpg | 5/2/2020 |
| 18,759 | 164988830 | 403 E Horizon Ridge Pky, Henderson, NV 89002 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,760 | 164999982 | 5420 West Loop S, Bellaire, TX 77401 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/337645/3938f3b4d9b641fca4124786da062e59_716x444.jpg | 8/15/2021 |
| 18,761 | 165004008 | 420 Newburyport Tpke, Rowley, MA 01969 | VA 1-434-924 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/331340/539c22c116ff4aac956479f43ab31899_716x444.jpg | 7/31/2021 |
| 18,762 | 165037172 | 1801 S Main St, Keller, TX 76248 | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/263971/8ca7667341a1744d48b6f723803984c2_716x444.jpg | 1/26/2021 |
| 18,763 | 165042362 | 2340 Stanford Ct, Naples, FL 34112 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,764 | 165046315 | SW Lake Mead Dr & Burkholder Blvd, Henderson, NV 89015 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,765 | 165070623 | 906-908 Buford Rd, Cumming, GA 30041 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/297799/5472cbdf04cc4ef0bc1f9f3fd1d0e6df_716x444.jpg | 1/6/2022 |
| 18,766 | 165112296 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,767 | 165112304 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,768 | 165120864 | 2400 S Interstate 35, Round Rock, TX 78681 | VA 2-107-416 | Ashton Bray | Produced by CREXi | |
| 18,769 | 165131178 | 1245 Upsala Rd, Sanford, FL 32771 | VA 2-108-873 | Jay Welker | Produced by CREXi | |
| 18,770 | 165131217 | 1245 Upsala Rd, Sanford, FL 32771 | VA 2-108-873 | Jay Welker | Produced by CREXi | |
| 18,771 | 165139577 | 401 W Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,772 | 165140280 | 401 W Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,773 | 165141129 | 401 W Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |

**Exhibit A, Page 331**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,774 | 165141200 | 401 W Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,775 | 165141361 | 401 W Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,776 | 165141679 | 401 W Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,777 | 165141930 | 401 W Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,778 | 165142906 | 401 W Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,779 | 165147073 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,780 | 165147192 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,781 | 165147277 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,782 | 165147446 | 830 E Park Ave, Tallahassee, FL 32301 | VA 2-108-908 | David McCord | Produced by CREXi | |
| 18,783 | 16523171 | 414 E 10th St, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,784 | 16523253 | 426 E 11th St, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,785 | 16523254 | 426 E 11th St, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,786 | 16524633 | 590 S Boulder Hwy, Henderson, NV 89015 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,787 | 16524635 | 590 S Boulder Hwy, Henderson, NV 89015 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,788 | 16524841 | 2104-2126 S 156th Cir, Omaha, NE 68130 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 18,789 | 165369608 | 11091-11099 Biscayne Blvd, Miami, FL 33161 | VA 2-107-679 | Giovanny Lopez | Produced by CREXi | |
| 18,790 | 165371402 | 3501 Capital Blvd, Raleigh, NC 27604 | VA 2-109-403 | Marshall Main | https://images.crexi.com/lease-assets/455036/22b241747cb24f77a1db3d9c57273870_716x444.jpg | 7/28/2022 |
| 18,791 | 165379187 | 5022 Yale Rd, Memphis, TN 38128 | VA 2-109-403 | Mary Drost | Produced by CREXi | |
| 18,792 | 165381358 | 111 E Park Ave, San Antonio, TX 78212 | VA 2-107-723 | Brittany Taylor | Produced by CREXi | |
| 18,793 | 16546117 | 918 Congress Ave N, Austin, TX 78701 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 18,794 | 16546646 | 1012 Payne Ave, North Tonawanda, NY 14120 | VA 1-435-247 | Frank Taddeo | Produced by CREXi | |
| 18,795 | 16546648 | 1012 Payne Ave, North Tonawanda, NY 14120 | VA 1-435-247 | Frank Taddeo | Produced by CREXi | |
| 18,796 | 16546654 | 1012 Payne Ave, North Tonawanda, NY 14120 | VA 1-435-247 | Frank Taddeo | Produced by CREXi | |
| 18,797 | 16546958 | 16854 Ivy Ave, Fontana, CA 92335 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 18,798 | 16548138 | 28041 Airpark Dr, Punta Gorda, FL 33982 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 18,799 | 16548888 | 14775 Grover St, Omaha, NE 68144 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/320661/84c0c4232fc9453e8b292179647b4752_716x444.jpg | 9/4/2021 |
| 18,800 | 16549211 | 9733 Highway 64, Arlington, TN 38002 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 18,801 | 16550187 | 1000 Kresson Rd, Voorhees, NJ 08043 | VA 1-435-521 | Simon Berg | Produced by CREXi | |
| 18,802 | 16557291 | 2304-2308 M St, Richmond, VA 23223 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 18,803 | 16557293 | 2304-2308 M St, Richmond, VA 23223 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 18,804 | 16558667 | 6533 Preston Rd, Plano, TX 75024 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 18,805 | 16559222 | 19206 NE 1st St, Vancouver, WA 98683 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/150625/7e96871281fb41f296c780012f5934f6_716x444.jpg | 6/26/2021 |
| 18,806 | 16559337 | 1844 Jonesboro Rd, Mcdonough, GA 30253 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,807 | 16559341 | 1844 Jonesboro Rd, Mcdonough, GA 30253 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 18,808 | 16562666 | 658 Rutledge Ave, Charleston, SC 29403 | VA 1-434-697 | Ryan Gwilliam | Produced by CREXi | |
| 18,809 | 16563690 | 6538 N Tryon St, Charlotte, NC 28213 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 18,810 | 16563808 | 25907 Conifer Rd, Conifer, CO 80433 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/assets/642930/fff8581b87314806a4e20bdc614af0f6_716x444.jpg | 8/31/2021 |
| 18,811 | 16563809 | 25907 Conifer Rd, Conifer, CO 80433 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/assets/642930/b166122693a46968869ca38dc37dc9b_716x444.jpg | 8/31/2021 |
| 18,812 | 165719470 | 5800 Roosevelt Blvd, Philadelphia, PA 19149 | VA 2-108-165 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/154626/db595996a68b406e91702b6d20f85b46_716x444.jpg | 5/12/2020 |
| 18,813 | 165719490 | 5800 Roosevelt Blvd, Philadelphia, PA 19149 | VA 2-108-165 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/154626/5d9c9bb85421496a930eb35f5e9dc8a1_716x444.jpg | 5/12/2020 |
| 18,814 | 165731367 | 5601-5689 W Monee Manhattan Rd, Monee, IL 60449 | VA 2-108-367 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/27592/ad6b537aef484496af3f858cff86f37c_716x444.jpg | 1/14/2021 |
| 18,815 | 165731405 | 5601-5689 W Monee Manhattan Rd, Monee, IL 60449 | VA 2-108-367 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/27592/710db8ec777a425ea4d2b2ba04e5ae43_716x444.jpg | 1/14/2021 |
| 18,816 | 165736235 | 120 Washington Blvd, Ogden, UT 84404 | VA 2-108-857 | Todd Cook | Produced by CREXi | |
| 18,817 | 165740163 | 286 E North St, Ogden, UT 84404 | VA 2-108-857 | Todd Cook | Produced by CREXi | |
| 18,818 | 165742972 | 7960-7990 Old Georgetown Rd, Bethesda, MD 20814 | VA 2-107-491 | Michael Caratola | Produced by CREXi | |
| 18,819 | 165744250 | 216-218 Main St, Hackensack, NJ 07601 | VA 2-108-157 | Steve Cuttler | Produced by CREXi | |
| 18,820 | 165744599 | 116-122 National City Blvd, National City, CA 91950 | VA 2-107-452 | Dustin Pacheco | Produced by CREXi | |
| 18,821 | 165760286 | 2007 E Bayshore Dr, San Leon, TX 77539 | VA 2-107-750 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 18,822 | 165761809 | 2406 Plainfield Rd, Crest Hill, IL 60403 | VA 2-107-711 | Melanie Shaw | Produced by CREXi | |
| 18,823 | 165761834 | 2406 Plainfield Rd, Crest Hill, IL 60403 | VA 2-107-711 | Melanie Shaw | Produced by CREXi | |
| 18,824 | 16579261 | 5600-5694 Denton Hwy, Haltom City, TX 76148 | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/263862/bf984cdec6ba4d1bbc6a222a004de7f5_716x444.jpg | 1/27/2021 |
| 18,825 | 16579967 | 66 Harned Rd, Commack, NY 11725 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/259203/91b57429d4014500bb6e9425e4c8384b_716x444.jpg | 1/12/2021 |
| 18,826 | 16580582 | 340-431 Village Creek Dr, Boiling Springs, SC 29316 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/46274/bb25144d5545fd4833733f60a8f62fb_716x444.jpg | 5/6/2020 |
| 18,827 | 16585934 | 1649-1655 Savannah Hwy, Charleston, SC 29407 | VA 2-108-132 | Ryan Gwilliam | https://images.crexi.com/lease-assets/166957/4782cccf2b044c6e97d8dbeb0cabdf99_716x444.jpg | 3/8/2021 |
| 18,828 | 16586635 | 2519 E Slauson Ave, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 18,829 | 16586637 | 2519 E Slauson Ave, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 18,830 | 16586807 | 3414 N Patterson Ave, Winston-Salem, NC 27105 | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 18,831 | 165870230 | 25 3rd St, Fond du Lac, WI 54935 | VA 2-107-358 | Adam Santoni | https://images.crexi.com/lease-assets/232538/3a1eace4681e437d95a93c3bd7bef02b_716x444.jpg | 10/11/2020 |
| 18,832 | 165870313 | 25 3rd St, Fond du Lac, WI 54935 | VA 2-107-358 | Adam Santoni | https://images.crexi.com/lease-assets/232538/33be0a9b7f7d4d4d94c077c202db213_716x444.jpg | 10/11/2020 |
| 18,833 | 16588364 | 5411 Basswood Blvd, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/298966/0e1b449f2d0745129d931863e22fa1ab_716x444.jpg | 5/2/2021 |
| 18,834 | 16588601 | 501 Seward Sq SE, Washington, DC 20003 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 18,835 | 165888019 | 2235 NW 20th St, Miami, FL 33142 | VA 2-108-144 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/270041/16ed919e6d0f415fb67c71025c66d1d8_716x444.jpg | 2/10/2021 |
| 18,836 | 165888983 | 6031 Cypress Gardens Blvd, Winter Haven, FL 33884 | VA 2-108-123 | Jeffery Palmer | https://images.crexi.com/assets/202744/a5ec1020d8a44410ab7dd659cb5a14e8_716x444.jpg | 10/16/2020 |
| 18,837 | 165889041 | 6031 Cypress Gardens Blvd, Winter Haven, FL 33884 | VA 2-108-123 | Jeffery Palmer | Produced by CREXi | |
| 18,838 | 165890066 | 24901 Northwestern Hwy, Southfield, MI 48075 | VA 2-109-728 | Douglas Wright | Produced by CREXi | |
| 18,839 | 16589011 | 5880 Beverly Ave, Mission, KS 66202 | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 18,840 | 165891208 | 12330 Chalmers St, Detroit, MI 48205 | VA 2-108-200 | Trisha Everitt | Produced by CREXi | |
| 18,841 | 165891363 | 11200 Hayes St, Detroit, MI 48213 | VA 2-108-200 | Trisha Everitt | Produced by CREXi | |
| 18,842 | 165893681 | 3615 Central Ave, Lake Station, IN 46405 | VA 2-108-152 | Jonathan Fairfield | Produced by CREXi | |
| 18,843 | 16589704 | 26367 Conifer Rd, Conifer, CO 80433 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,844 | 165902101 | 1441 Monroe Ave SW, Birmingham, AL 35211 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,845 | 165902121 | 1441 Monroe Ave SW, Birmingham, AL 35211 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 18,846 | 165943044 | 14555 Hazel Dell Pkwy, Carmel, IN 46033 | VA 2-108-097 | Jennifer White | https://images.crexi.com/lease-assets/53835/5288b24eae2d4abd9edabfad81c5198d_716x444.jpg | 1/3/2022 |
| 18,847 | 165959631 | 515 Plainfield Ave, Edison, NJ 08817 | VA 1-434-346 | Michael Johnson | https://images.crexi.com/lease-assets/28835/b7f0eb2f3a1e4bc198951b913aa2c512_716x444.jpg | 5/7/2020 |
| 18,848 | 165978173 | 528 Ellis St, Martin, TN 38237 | VA 2-107-350 | Andrew Nelson | Produced by CREXi | |
| 18,849 | 165981217 | 10810 Sutphin Blvd, Jamaica, NY 11435 | VA 2-108-105 | Perez Folds | Produced by CREXi | |

**Exhibit A, Page 332**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,850 | 165981236 | 10810 Sutphin Blvd, Jamaica, NY 11435 | VA 2-108-105 | Perez Folds | Produced by CREXi | |
| 18,851 | 16598608 | 42560 Bob Hope Dr, Rancho Mirage, CA 92270 | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 18,852 | 165989215 | 560 S Jefferson Ave, Cookeville, TN 38501 | VA 2-107-350 | Andrew Nelson | Produced by CREXi | |
| 18,853 | 16599675 | 550 S Wadsworth Blvd, Lakewood, CO 80226 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,854 | 165997441 | 17170 Harper Ave, Detroit, MI 48224 | VA 2-108-200 | Trisha Everitt | Produced by CREXi | |
| 18,855 | 166004788 | 92-98 W 5th St W, Zumbrota, MN 55992 | VA 2-108-130 | Ryan Sule | Produced by CREXi | |
| 18,856 | 166004858 | 92-98 W 5th St W, Zumbrota, MN 55992 | VA 2-108-130 | Ryan Sule | Produced by CREXi | |
| 18,857 | 166004913 | 92-98 W 5th St W, Zumbrota, MN 55992 | VA 2-108-130 | Ryan Sule | Produced by CREXi | |
| 18,858 | 166005673 | 701-713 S 5th Ave, Maywood, IL 60153 | VA 2-107-284 | Dulce Rodriguez | Produced by CREXi | |
| 18,859 | 16600734 | 1312 Pulaski St, Columbia, SC 29201 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 18,860 | 16600737 | 1312 Pulaski St, Columbia, SC 29201 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 18,861 | 166014613 | 1515-1525 Townline Rd, Benton Harbor, MI 49022 | VA 2-108-191 | Tyler Bolduc | Produced by CREXi | |
| 18,862 | 16605769 | 1968 NW 7th St, Miami, FL 33125 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 18,863 | 16606327 | 5000 Western Center Blvd, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,864 | 16606488 | 15300-15404 Spencerville Ct, Burtonsville, MD 20866 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 18,865 | 16607013 | 559 S Palm Canyon Dr, Palm Springs, CA 92264 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/108044/fafaed8e54d343cc8161846c759ed06b_716x444.jpg | 1/20/2021 |
| 18,866 | 16607014 | 559 S Palm Canyon Dr, Palm Springs, CA 92264 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/108044/f6e479e66b094d308d0a85ef225e6b9_716x444.jpg | 1/20/2021 |
| 18,867 | 16607656 | 16911-16941 E Quincy Ave, Aurora, CO 80015 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,868 | 16608473 | 911 Lady St, Columbia, SC 29201 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/lease-assets/221675/ca22cdd588f1429e9b3dad43c6feaadd_716x444.jpg | 9/16/2020 |
| 18,869 | 16608480 | 1113 Taylor St, Columbia, SC 29201 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/assets/512088/1a54fb9bab594d69b18de44fda4770e2_716x444.jpg | 11/20/2020 |
| 18,870 | 16609413 | 1600 Stoneridge Mall Rd, Pleasanton, CA 94588 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,871 | 16609414 | 1600 Stoneridge Mall Rd, Pleasanton, CA 94588 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,872 | 16609415 | 1600 Stoneridge Mall Rd, Pleasanton, CA 94588 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,873 | 16147815 | 1717 Centra Villa Dr SW, Atlanta, GA 30311 | VA 2-107-670 | Isaiah Buchanan | Produced by CREXi | |
| 18,874 | 166150926 | 7146-7164 W 127th St, Palos Heights, IL 60463 | VA 2-108-367 | Mohammad Tomaleh | Produced by CREXi | |
| 18,875 | 166150986 | 7146-7164 W 127th St, Palos Heights, IL 60463 | VA 2-108-367 | Mohammad Tomaleh | Produced by CREXi | |
| 18,876 | 166157948 | 732-736 N Eden Way N, Chesapeake, VA 23320 | VA 2-108-146 | Theresa Jackson | Produced by CREXi | |
| 18,877 | 166157977 | 732-736 N Eden Way N, Chesapeake, VA 23320 | VA 2-108-146 | Theresa Jackson | https://images.crexi.com/lease-assets/60749/7014d428dad1409ebcddd5856dd48b9d_716x444.jpg | 11/9/2021 |
| 18,878 | 166158004 | 732-736 N Eden Way N, Chesapeake, VA 23320 | VA 2-108-146 | Theresa Jackson | Produced by CREXi | |
| 18,879 | 166171814 | 12731-12821 S Saginaw St, Grand Blanc, MI 48439 | VA 2-107-667 | Jackie Blair | Produced by CREXi | |
| 18,880 | 166174291 | 1401 Baptiste Dr, Paola, KS 66071 | VA 2-107-719 | Brooke Wasson | Produced by CREXi | |
| 18,881 | 16617313 | 4624-4660 N M-37 Hwy, Middleville, MI 49333 | VA 2-108-191 | Tyler Bolduc | https://images.crexi.com/lease-assets/140696/50a8624c5f7344c6b2cb35333453aa82_716x444.jpg | 5/12/2020 |
| 18,882 | 166192639 | 438 NW Broadway, Portland, OR 97209 | VA 2-107-699 | Chloe Miller | Produced by CREXi | |
| 18,883 | 166192826 | 5279 N Lombard St, Portland, OR 97203 | VA 2-107-699 | Chloe Miller | Produced by CREXi | |
| 18,884 | 16620549 | 7350-7355 N Beach St, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,885 | 16620558 | 7350-7355 N Beach St, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,886 | 16621524 | 1317 Webster Ave, Fort Collins, CO 80524 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/assets/656401/90a8a11a17d34c3a8bef4595885e915e_716x444.jpg | 8/22/2021 |
| 18,887 | 16622701 | 1200-1243 S 11th St, Niles, MI 49120 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 18,888 | 16622703 | 1200-1243 S 11th St, Niles, MI 49120 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 18,889 | 16623023 | 743 N Main St, Clearfield, UT 84015 | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 18,890 | 16623025 | 743 N Main St, Clearfield, UT 84015 | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 18,891 | 16624455 | 10411 Town Center Dr, Westminster, CO 80021 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 18,892 | 166280156 | 737-753 W Palatine Rd, Palatine, IL 60067 | VA 2-108-883 | Justin Schmidt | https://images.crexi.com/lease-assets/80751/5295259ddbf74840be682558f374239b_716x444.jpg | 4/10/2021 |
| 18,893 | 166296297 | 3533 E Broadway Rd, Phoenix, AZ 85040 | VA 2-108-158 | Tim Nelson | Produced by CREXi | |
| 18,894 | 16630772 | 16342-16350 Northville Rd, Plymouth, MI 48170 | VA 1-434-922 | Dwayne Walker | Produced by CREXi | |
| 18,895 | 16632300 | 300 W Huron St, Ann Arbor, MI 48103 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,896 | 16640318 | 7955 Badura Ave, Las Vegas, NV 89113 | VA 2-108-127 | Jay Sanchez | Produced by CREXi | |
| 18,897 | 16641424 | 824 Hewitt Dr, Waco, TX 76712 | VA 1-434-913 | Michael Marx | https://images.crexi.com/lease-assets/5692/758a6304fdcb44d79c21aaf4b9691efd_716x444.jpg | 5/4/2020 |
| 18,898 | 16653408 | 11316 N Main St, Archdale, NC 27263 | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 18,899 | 16654006 | 1153-1161 Hidden Ln, New Richmond, WI 54017 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 18,900 | 16655400 | 216 Wayne Ave, Oakland, CA 94606 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 18,901 | 16656461 | 975 Morrison Dr, Charleston, SC 29403 | VA 1-434-697 | Ryan Gwilliam | Produced by CREXi | |
| 18,902 | 16657501 | 6984 Rufe Snow Dr, Fort Worth, TX 76148 | VA 1-434-702 | Keith Howard | https://images.crexi.com/assets/812397/2489a7ef871845a290208513cb937f77_716x444.jpg | 5/4/2022 |
| 18,903 | 166578190 | 420 S Riverside Ave, Rialto, CA 92376 | VA 2-108-138 | Zak Hankel | Produced by CREXi | |
| 18,904 | 166579587 | 7921-7925 Vandike St, Philadelphia, PA 19136 | VA 2-108-165 | Mitchell Birnbaum | Produced by CREXi | |
| 18,905 | 166579643 | 7921-7925 Vandike St, Philadelphia, PA 19136 | VA 2-108-165 | Mitchell Birnbaum | Produced by CREXi | |
| 18,906 | 166580135 | 6827 Stanley Ave, Berwyn, IL 60402 | VA 2-107-284 | Dulce Rodriguez | https://images.crexi.com/assets/505190/0205b055a3dc49bba0835c32a787ec7a_716x444.jpg | 11/9/2020 |
| 18,907 | 166584231 | 1703-1743 N State Road 7, Margate, FL 33063 | VA 2-107-715 | Carolyn Crisp | Produced by CREXi | |
| 18,908 | 166586952 | 4000-4006 NW 124th Ave, Coral Springs, FL 33065 | VA 2-107-715 | Carolyn Crisp | Produced by CREXi | |
| 18,909 | 16659013 | 1204 W Ash St, Windsor, CO 80550 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 18,910 | 16659476 | 1 Mars Pl, Pueblo, CO 81001 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,911 | 16659951 | 38505-38521 Ford Rd, Westland, MI 48185 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,912 | 16659956 | 38505-38521 Ford Rd, Westland, MI 48185 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 18,913 | 16660089 | 9650 Fairway Dr, Roseville, CA 95678 | VA 1-434-900 | Steven Cranston | https://images.crexi.com/assets/853732/c212a7f5dbc04df7b8d8ee45a2d1a599_716x444.jpg | 7/25/2022 |
| 18,914 | 16660512 | 1310 Dragon St, Dallas, TX 75207 | VA 2-108-868 | Joan Sheahan | Produced by CREXi | |
| 18,915 | 16607847 | 2731 W Northwest Hwy, Dallas, TX 75220 | VA 2-107-725 | Brady Cairns | https://images.crexi.com/lease-assets/195323/0c2fbec6b4a24077becdb3b7946ac9ae_716x444.jpg | 12/27/2020 |
| 18,916 | 166609015 | 208 Route 112, Port Jefferson Station, NY 11776 | VA 2-107-789 | Dagny Gallo | https://images.crexi.com/lease-assets/340520/dfe90abad7d64415bf3d3eb065453119_716x444.jpg | 8/29/2021 |
| 18,917 | 166613674 | 5953-5987 El Cajon Blvd, San Diego, CA 92115 | VA 2-107-452 | Dustin Pacheco | Produced by CREXi | |
| 18,918 | 166614317 | 732-752 S Racetrack Rd, Henderson, NV 89015 | VA 2-108-127 | Jay Sanchez | Produced by CREXi | |
| 18,919 | 16676292 | 7435 University Ave, La Mesa, CA 91942 | VA 1-435-214 | Joerg Boetel | https://images.crexi.com/lease-assets/90728/170ba4a75e7a4a93b9c34324c1e5f384_716x444.jpg | 5/5/2020 |
| 18,920 | 166763415 | 680 N Independence Blvd, Romeoville, IL 60446 | VA 2-107-782 | Melanie Shaw | https://images.crexi.com/assets/612194/2bca981dba7f41d6832fef8304c1f90f_716x444.jpg | 6/27/2021 |
| 18,921 | 166763527 | 680 N Independence Blvd, Romeoville, IL 60446 | VA 2-107-782 | Melanie Shaw | https://images.crexi.com/assets/612194/b580e2bf5c4543019b9be1316026df9c_716x444.jpg | 6/27/2021 |
| 18,922 | 166763609 | 680 N Independence Blvd, Romeoville, IL 60446 | VA 2-107-782 | Melanie Shaw | https://images.crexi.com/assets/612194/54cea518e24e47a1a159525da0503c3a_716x444.jpg | 6/27/2021 |
| 18,923 | 166768266 | 105 N 1st St, Olivia, MN 56277 | VA 2-108-126 | Jeff Karels | Produced by CREXi | |
| 18,924 | 166770522 | 491 Williamson Rd, Mooresville, NC 28117 | VA 2-108-199 | Scott Brotherton | Produced by CREXi | |
| 18,925 | 16677368 | 6770 Fossil Bluff Dr, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | Produced by CREXi | |

**Exhibit A, Page 333**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 18,926 | 16677371 | 6770 Fossil Bluff Dr, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 18,927 | 166784654 | 15 Elkins St, South Boston, MA 02127 | VA 2-108-150 | Spencer Crispino | Produced by CREXi | |
| 18,928 | 166784848 | 20927-20931 Mack Ave, Grosse Pointe, MI 48236 | VA 2-108-200 | Trisha Everitt | https://images.crexi.com/lease-assets/328310/e46a0230da8b485e8b48bdbae08f1a13_716x444.jpg | 7/26/2021 |
| 18,929 | 16678609 | 2455 S Damen Ave, Chicago, IL 60608 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/lease-assets/11698/fbe1bd519cf54493da73d9c6591f1cce_716x444.jpg | 6/22/2021 |
| 18,930 | 16680219 | 6130 Harris Technology Blvd, Charlotte, NC 28269 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 18,931 | 166868689 | 910 S Center Rd, Flint, MI 48503 | VA 2-107-667 | Jackie Blair | Produced by CREXi | |
| 18,932 | 16687688 | 1234 Holland Rd, Suffolk, VA 23434 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/309496/f21c3fc803184b178f489110cbaf1f0a_716x444.jpg | 5/28/2021 |
| 18,933 | 16687730 | 1200 Heritage Dr, New Richmond, WI 54017 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 18,934 | 16687891 | 51 Mill St, Hanover, MA 02339 | VA 1-437-112 | Jonathan Coon | Produced by CREXi | |
| 18,935 | 166840057 | 3603 Alice St, Houston, TX 77021 | VA 2-107-357 | Anissa Yarbrough | Produced by CREXi | |
| 18,936 | 166884227 | 3603 Alice St, Houston, TX 77021 | VA 2-107-357 | Anissa Yarbrough | Produced by CREXi | |
| 18,937 | 166884571 | 240 W 35th St, New York, NY 10001 | VA 2-109-343 | Victoria Iniguez | Produced by CREXi | |
| 18,938 | 166885581 | 4455 Moreno Blvd, San Diego, CA 92117 | VA 2-107-452 | Dustin Pacheco | https://images.crexi.com/lease-assets/285033/ea2f2c954db043ed8027aa0433eca650_716x444.jpg | 6/16/2021 |
| 18,939 | 16689535 | 706 Walnut St N, Chaska, MN 55318 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 18,940 | 16689537 | 706 Walnut St N, Chaska, MN 55318 | VA 1-434-344 | Jeff Karels | Produced by CREXi | |
| 18,941 | 16689895 | 17835 Hunting Bow Cir, Lutz, FL 33558 | VA 1-435-206 | James Petrylka | https://images.crexi.com/lease-assets/261658/2639a2be4abb4ea8a927b9486ed082a1_716x444.jpg | 1/17/2021 |
| 18,942 | 166900361 | 4747 Morena Blvd, San Diego, CA 92117 | VA 2-107-452 | Dustin Pacheco | Produced by CREXi | |
| 18,943 | 160901616 | 1665 State Hill Rd, Wyomissing, PA 19610 | VA 2-108-152 | Steve Baist | Produced by CREXi | |
| 18,944 | 166901708 | 1665 State Hill Rd, Wyomissing, PA 19610 | VA 2-108-152 | Steve Baist | Produced by CREXi | |
| 18,945 | 16691325 | 153 Deke Slayton Hwy, Kemah, TX 77565 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 18,946 | 16691383 | 17725 South Fwy, Manvel, TX 77578 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 18,947 | 16691687 | 159 E 30th St, New York, NY 10016 | VA 1-434-891 | Victor Rivera | Produced by CREXi | |
| 18,948 | 166994384 | 520 Lincoln County Parkway Ext, Lincolnton, NC 28092 | VA 2-108-193 | Scott Brotherton | https://images.crexi.com/lease-assets/216841/57509cf64afe4611bff1b1c749baa0b0_716x444.jpg | 9/6/2020 |
| 18,949 | 16699941 | 13132 Studebaker Rd, Norwalk, CA 90650 | VA 1-434-999 | Tom Thompson | Produced by CREXi | |
| 18,950 | 16700468 | 1085 1/2 Market St, Charlestown, IN 47111 | VA 1-435-244 | Dale Rushing | Produced by CREXi | |
| 18,951 | 16701323 | 511 Falmouth St, Warrenton, VA 20186 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 18,952 | 16701764 | 3950 Fossil Creek Blvd, Fort Worth, TX 76137 | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/263763/d69dd1c1b2c64c60b0cb2a37aa6ba22f_716x444.jpg | 7/11/2021 |
| 18,953 | 16703146 | 13525 A St, Omaha, NE 68144 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 18,954 | 16703211 | 14240 S Lakes Dr, Charlotte, NC 28273 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 18,955 | 16703829 | 2470 Gray Falls Dr, Houston, TX 77077 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 18,956 | 16703834 | 7903-7917 Westheimer Rd, Houston, TX 77063 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 18,957 | 167040780 | 870 N 100 E, Lehi, UT 84043 | VA 2-108-857 | Todd Cook | https://images.crexi.com/lease-assets/170098/72e0c4a44bcb484c9b27f713976abd7e_716x444.jpg | 5/2/2020 |
| 18,958 | 16704597 | 1200 Oakley Seaver Dr, Clermont, FL 34711 | VA 2-109-353 | Robert Dallas | Produced by CREXi | |
| 18,959 | 167069329 | 8491-8497 Fletcher Pky, La Mesa, CA 91942 | VA 2-107-452 | Dustin Pacheco | Produced by CREXi | |
| 18,960 | 167069374 | 8491-8497 Fletcher Pky, La Mesa, CA 91942 | VA 2-107-452 | Dustin Pacheco | Produced by CREXi | |
| 18,961 | 16709984 | 4425 MoPac Expy S, Austin, TX 78735 | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/224227/5abc0ac339f7423498a16d72822cfe34_716x444.jpg | 9/22/2020 |
| 18,962 | 16710267 | 1218 W Bitters Rd, San Antonio, TX 78216 | VA 1-434-939 | Cindy Kelleher | Produced by CREXi | |
| 18,963 | 16710366 | 7250 Engineer Rd, San Diego, CA 92111 | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 18,964 | 16711216 | 370-390 N 40th St, Newark, OH 43055 | VA 1-434-893 | Pamela Lawrentz | Produced by CREXi | |
| 18,965 | 16712229 | 1938 Burdette St, Ferndale, MI 48220 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 18,966 | 16712709 | 169 New Hyde Park Rd, Franklin Square, NY 11010 | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 18,967 | 16712746 | 3205 Louisiana Ave, Lafayette, LA 70501 | VA 1-434-945 | Mary McGinn | https://images.crexi.com/lease-assets/295216/2d5dc1d2dd7748d5a03c3debbd2b3453_716x444.jpg | 4/25/2020 |
| 18,968 | 16712769 | 13505 B St, Omaha, NE 68144 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 18,969 | 167128219 | 900 E Sample Rd, Pompano Beach, FL 33064 | VA 2-107-715 | Carolyn Crisp | Produced by CREXi | |
| 18,970 | 16713131 | 393 E Spaulding Ave, Pueblo, CO 81007 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 18,971 | 167136291 | 2023 W McDermott Dr, Allen, TX 75013 | VA 2-109-371 | Robert Beary | https://images.crexi.com/lease-assets/211980/429d4135d22448ffb84b46b528b935b1_716x444.jpg | 8/22/2020 |
| 18,972 | 167136451 | 104-130 Bass Lake Rd, Holly Springs, NC 27540 | VA 2-109-421 | Marshall Main | https://images.crexi.com/lease-assets/220087/26bafc20c90e43d690204ad3ac9e83a0_716x444.jpg | 9/10/2020 |
| 18,973 | 167148671 | 3555-3569 NW 53rd Ct, Fort Lauderdale, FL 33309 | VA 2-107-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/176965/c78ff964c0ee48419202f7295ab5337f_716x444.jpg | 2/25/2021 |
| 18,974 | 16714930 | 544-564 E Silverado Ranch Blvd, Las Vegas, NV 89183 | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/104968/e97184ebf08e42b195c530eeed1468d2_716x444.jpg | 5/10/2020 |
| 18,975 | 16714946 | 544-564 E Silverado Ranch Blvd, Las Vegas, NV 89183 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 18,976 | 167153806 | 1203 Highway 50, Clermont, FL 34711 | VA 2-109-353 | Robert Dallas | Produced by CREXi | |
| 18,977 | 16715471 | 1780 Pendleton St, Memphis, TN 38114 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 18,978 | 16715526 | 4179 Millbranch Rd, Memphis, TN 38116 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 18,979 | 16716114 | 800 W Carson St, Torrance, CA 90502 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/lease-assets/87008/27b073412b3c456e8b4262653ba0a432_716x444.jpg | 5/5/2020 |
| 18,980 | 167161813 | 8201 W Olive Ave, Peoria, AZ 85345 | VA 2-108-158 | Tim Nelson | Produced by CREXi | |
| 18,981 | 16716969 | 8201 W Olive Ave, Peoria, AZ 85345 | VA 2-108-158 | Tim Nelson | Produced by CREXi | |
| 18,982 | 167162011 | 8201 W Olive Ave, Peoria, AZ 85345 | VA 2-108-158 | Tim Nelson | Produced by CREXi | |
| 18,983 | 167162348 | 11950-12230 Shawnee Mission Pky, Shawnee, KS 66216 | VA 2-107-721 | Brooke Wasson | Produced by CREXi | |
| 18,984 | 167162451 | 8201 W Olive Ave, Peoria, AZ 85345 | VA 2-108-158 | Tim Nelson | Produced by CREXi | |
| 18,985 | 16716249 | 3600 Bee Caves Rd, Austin, TX 78746 | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/253607/eb8e82bfc8654eb2937fc6265e9258fd_716x444.jpg | 8/28/2021 |
| 18,986 | 167164117 | 15028 Dickens St, Sherman Oaks, CA 91403 | VA 2-108-865 | John Ehart | Produced by CREXi | |
| 18,987 | 16716659 | 30 W Shaw Ave, Clovis, CA 93612 | VA 2-109-348 | John Bolling | Produced by CREXi | |
| 18,988 | 16716621 | 30 W Shaw Ave, Clovis, CA 93612 | VA 2-109-348 | John Bolling | Produced by CREXi | |
| 18,989 | 167167652 | 814 Morena Blvd, San Diego, CA 92110 | VA 2-107-452 | Dustin Pacheco | Produced by CREXi | |
| 18,990 | 167167721 | 814 Morena Blvd, San Diego, CA 92110 | VA 2-107-452 | Dustin Pacheco | Produced by CREXi | |
| 18,991 | 167168085 | 2301 Villa Ave, Clovis, CA 93612 | VA 2-109-348 | John Bolling | https://images.crexi.com/lease-assets/340677/d3a36dda16094db0b0ec4f13104fd269_716x444.jpg | 8/25/2021 |
| 18,992 | 167171067 | 2133-2141 Shaw Ave, Clovis, CA 93611 | VA 2-109-348 | John Bolling | Produced by CREXi | |
| 18,993 | 167171074 | 2133-2141 Shaw Ave, Clovis, CA 93611 | VA 2-109-348 | John Bolling | Produced by CREXi | |
| 18,994 | 167171078 | 2133-2141 Shaw Ave, Clovis, CA 93611 | VA 2-109-348 | John Bolling | Produced by CREXi | |
| 18,995 | 16717451 | 5220 Lee Blvd, Lehigh Acres, FL 33971 | VA 1-434-345 | Michael Soler | https://images.crexi.com/assets/9326/daa6edf6670c41b2adaa0be9f2108ad8_716x444.jpg | 5/2/2020 |
| 18,996 | 16718283 | 4260 E Peggy Jo Dr, Memphis, TN 38116 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 18,997 | 16718343 | 7971 Fort Smallwood Rd, Baltimore, MD 21226 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/442165/3f91e34db7294654b9b1736b563044a8_716x444.jpg | 8/10/2020 |
| 18,998 | 16718664 | 4847 Homestead Rd, Houston, TX 77028 | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/327594/260d5b3ddce04f68a7069e3e44873a7e_716x444.jpg | 7/26/2021 |
| 18,999 | 16718863 | 1-11 Sunnyside Ter, Eastchester, NY 10709 | VA 1-435-235 | Deawell Adair | Produced by CREXi | |
| 19,000 | 16718866 | 1-11 Sunnyside Ter, Eastchester, NY 10709 | VA 1-435-235 | Deawell Adair | Produced by CREXi | |
| 19,001 | 16721298 | 7620 S Las Vegas Blvd, Las Vegas, NV 89123 | VA 1-435-223 | Michael Collison | Produced by CREXi | |

**Exhibit A, Page 334**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,002 | 16721935 1100-1300 Union St, Westborough, MA 01581 | | VA 1-434-924 | Donna Coakley-McGowan | Produced by CREXi | |
| 19,003 | 16722418 Hebron Rd, Heath, OH 43056 | | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,004 | 16728013 1775-1785 Union St, San Francisco, CA 94123 | | VA 1-434-775 | Benjamin Garcia | https://images.crexi.com/lease-assets/420088/7388d8d354f344dd98cc1dc9fd3306fa_716x444.jpg | 4/16/2022 |
| 19,005 | 16728112 6505 Dublin Center Dr, Dublin, OH 43017 | | VA 1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/402598/bc353f8330a9440487c23b6b9ce31b61_716x444.jpg | 6/21/2020 |
| 19,006 | 16733632 1100 NW 33rd St, Pompano Beach, FL 33064 | | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,007 | 16733698 3541 NW 8th Ave, Pompano Beach, FL 33064 | | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/537147/a234a657dc524a489dbb1872cbfb0183_716x444.jpg | 1/21/2021 |
| 19,008 | 16733702 3541 NW 8th Ave, Pompano Beach, FL 33064 | | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/537147/60b8051fc0ae4a919715f9ef4b065550_716x444.jpg | 1/21/2021 |
| 19,009 | 16734253 7731 Painter Ave, Whittier, CA 90602 | | VA 1-435-247 | John Ehart | Produced by CREXi | |
| 19,010 | 16735115 207 Commerce Dr, Buffalo, NY 14228 | | VA 1-434-247 | Frank Taddeo | Produced by CREXi | |
| 19,011 | 16735209 1918 Lakeshore Ave, Oakland, CA 94606 | | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 19,012 | 16735247 474 24th St, Oakland, CA 94612 | | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 19,013 | 16736186 4025 Preston Rd, Plano, TX 75093 | | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/329277/65dc0f18bae840d384b6a013d3b12c05_716x444.jpg | 1/4/2022 |
| 19,014 | 16736302 5701 Livingston Rd, Oxon Hill, MD 20745 | | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/550466/b080c7b9b02042f9b6bff17b7a53724a_716x444.jpg | 5/13/2021 |
| 19,015 | 16736310 5701 Livingston Rd, Oxon Hill, MD 20745 | | VA 1-434-933 | Gene Inserto | https://images.crexi.com/lease-assets/550466/587f34b267dc4c398e1ec36d942166b8_716x444.jpg | 8/1/2021 |
| 19,016 | 16736877 26750 McCall Blvd, Menifee, CA 92586 | | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 19,017 | 16737664 3510 O'Neil Dr, Jackson, MI 49202 | | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/109904/f76b4b65c42442b9b0270d42beeaa2e7_716x444.jpg | 5/12/2020 |
| 19,018 | 16738079 397 W Station St, Kankakee, IL 60901 | | VA 2-108-367 | Mohammad Tomaleh | Produced by CREXi | |
| 19,019 | 16738804 1901 Oxmoor Rd, Birmingham, AL 35209 | | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 19,020 | 16738889 560-650 Macon St, Mcdonough, GA 30253 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,021 | 16738897 151 Racetrack Rd, Mcdonough, GA 30253 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,022 | 16738218 5850 Canoga Ave, Woodland Hills, CA 91367 | | VA 2-107-349 | Adam Davis | Produced by CREXi | |
| 19,023 | 16740795 1100 US Highway 27, Clermont, FL 34714 | | VA 2-109-353 | Robert Dallas | Produced by CREXi | |
| 19,024 | 16740348 755 Waverly Ave, Holtsville, NY 11742 | | VA 2-107-789 | Dagny Gallo | https://images.crexi.com/lease-assets/340930/ef44fd430b834383aa27ad23463cbe1d_716x444.jpg | 8/30/2021 |
| 19,025 | 16741365 27691-27701 Euclid Ave, Euclid, OH 44132 | | VA 2-107-787 | Gary Krueger | Produced by CREXi | |
| 19,026 | 16741468 27691-27701 Euclid Ave, Euclid, OH 44132 | | VA 2-107-787 | Gary Krueger | Produced by CREXi | |
| 19,027 | 16741816 29801 Euclid Ave, Wickliffe, OH 44092 | | VA 2-107-787 | Gary Krueger | https://images.crexi.com/lease-assets/364275/7ada3b4d6e50472994038efdcdafbcd6_716x444.jpg | 11/22/2021 |
| 19,028 | 16741812 7108-7112 Cermak Rd, Berwyn, IL 60402 | | VA 2-107-284 | Dulce Rodriguez | Produced by CREXi | |
| 19,029 | 16742308 142 S D St, Porterville, CA 93257 | | VA 2-109-348 | John Bolling | https://images.crexi.com/lease-assets/170233/31053a3bd30e43e9ae690070f50ae5d8_716x444.jpg | 4/30/2020 |
| 19,030 | 16743011 3606 E 4th Ave, Tampa, FL 33605 | | VA 1-435-216 | Leila Saly | Produced by CREXi | |
| 19,031 | 16743468 1903 N Bishop Ave, Rolla, MO 65401 | | VA 2-107-389 | Aurielle Weaver | https://images.crexi.com/lease-assets/37534/62659b688ce4218957bf50c2a7cb5c7_716x444.jpg | 5/6/2020 |
| 19,032 | 16743467 1903 N Bishop Ave, Rolla, MO 65401 | | VA 2-107-389 | Aurielle Weaver | https://images.crexi.com/lease-assets/37534/6bbf582903bc4cee97af612525840a3d_716x444.jpg | 5/6/2020 |
| 19,033 | 16743670 1903 N Bishop Ave, Rolla, MO 65401 | | VA 2-107-389 | Aurielle Weaver | https://images.crexi.com/lease-assets/37534/209034dcba0e49018f0ecc40e8b51f0b_716x444.jpg | 5/6/2020 |
| 19,034 | 16745479 16205 Ward Way, City Of Industry, CA 91745 | | VA 1-435-231 | John Ehart | Produced by CREXi | |
| 19,035 | 16745620 7420 Clairemont Mesa Blvd, San Diego, CA 92111 | | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 19,036 | 16745731 5109 Memphis Ave, Cleveland, OH 44144 | | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,037 | 16745736 5109 Memphis Ave, Cleveland, OH 44144 | | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,038 | 16746632 5370 NW 35th Ter, Fort Lauderdale, FL 33309 | | VA 2-107-679 | Giovanny Lopez | https://images.crexi.com/lease-assets/220081/2b19d720f1e34adf98c4078bff130ff8_716x444.jpg | 9/13/2020 |
| 19,039 | 16746784 33900 Schoolcraft Rd, Livonia, MI 48150 | | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 19,040 | 16746789 33900 Schoolcraft Rd, Livonia, MI 48150 | | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 19,041 | 16746807 13432 Stark Rd, Livonia, MI 48150 | | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/440790/cb17db741d1248c19ea40849af75ad02_716x444.jpg | 6/20/2022 |
| 19,042 | 16747051 6504-6550 Hull Street Rd, Richmond, VA 23224 | | VA 2-107-760 | Emily Bealmear | Produced by CREXi | |
| 19,043 | 16747119 27188 Sun City Blvd, Menifee, CA 92586 | | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 19,044 | 16747123 27188 Sun City Blvd, Menifee, CA 92586 | | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 19,045 | 16747124 565-575 Sioux Dr, Perris, CA 92570 | | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 19,046 | 16747170 1272-1282 Highway 138 SW, Riverdale, GA 30296 | | VA 2-107-670 | Isaiah Buchanan | Produced by CREXi | |
| 19,047 | 16747126 1272-1282 Highway 138 SW, Riverdale, GA 30296 | | VA 2-107-670 | Isaiah Buchanan | Produced by CREXi | |
| 19,048 | 16747400 139 W Pulaski Rd, Huntington Station, NY 11746 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,049 | 16747747 531 S Angus Ave, Pueblo, CO 81007 | | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 19,050 | 16748348 3800 S Ocean Dr, Hollywood, FL 33019 | | VA 2-107-679 | Giovanny Lopez | Produced by CREXi | |
| 19,051 | 16748357 3800 S Ocean Dr, Hollywood, FL 33019 | | VA 2-107-679 | Giovanny Lopez | Produced by CREXi | |
| 19,052 | 16749760 248-336 W Ardice Ave, Eustis, FL 32726 | | VA 2-109-353 | Robert Dallas | Produced by CREXi | |
| 19,053 | 16755842 7525 Scyene Rd, Dallas, TX 75227 | | VA 1-434-949 | Jim Qualia | Produced by CREXi | |
| 19,054 | 16755844 7525 Scyene Rd, Dallas, TX 75227 | | VA 1-434-949 | Jim Qualia | Produced by CREXi | |
| 19,055 | 16755848 7525 Scyene Rd, Dallas, TX 75227 | | VA 1-434-949 | Jim Qualia | Produced by CREXi | |
| 19,056 | 16755858 7525 Scyene Rd, Dallas, TX 75227 | | VA 1-434-949 | Jim Qualia | Produced by CREXi | |
| 19,057 | 16757079 6728 Davis Blvd, North Richland Hills, TX 76182 | | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 19,058 | 16757223 1705 Ohio Dr, Plano, TX 75093 | | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/277323/da33d32aa5f8450eb4560b38f0660616_716x444.jpg | 2/5/2021 |
| 19,059 | 16757648 1125 Lone Palm Ave, Modesto, CA 95351 | | VA 1-434-930 | Enrique Meza | Produced by CREXi | |
| 19,060 | 16757932 5500-5840 Antioch Rd, Merriam, KS 66202 | | VA 1-435-516 | Brooke Wasson | https://images.crexi.com/lease-assets/222696/ae4148df01a84c048baa22ac31fd7514_716x444.jpg | 9/18/2020 |
| 19,061 | 16758250 200 McKay Rd, Huntington, NY 11746 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,062 | 16758970 3901-3909 Bestech Rd, Ypsilanti, MI 48197 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,063 | 16758971 3901-3909 Bestech Rd, Ypsilanti, MI 48197 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,064 | 16759019 2995 Meadowood Dr, Jackson, MI 49202 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,065 | 16759329 2614 19th St S, Birmingham, AL 35209 | | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 19,066 | 16759398 623 E 233rd St, Bronx, NY 10466 | | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/319582/816bc9074921406390afe2f25646a6e0_716x444.jpg | 7/15/2021 |
| 19,067 | 16759412 1585 Monroe Tpke, Monroe, CT 06468 | | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/333749/fe37e5bfde594cdaa5a39d5c42431aa6_716x444.jpg | 8/6/2021 |
| 19,068 | 16759625 42559 6th St E, Lancaster, CA 93535 | | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 19,069 | 16759627 42559 6th St E, Lancaster, CA 93535 | | VA 1-434-937 | Danny Tran | Produced by CREXi | |
| 19,070 | 16763844 4306 Cheyenne Dr, High Point, NC 27263 | | VA 1-434-777 | Andrea Erickson | https://images.crexi.com/lease-assets/50243/85ad550247814e669a9dee6b185da490_716x444.jpg | 5/6/2020 |
| 19,071 | 16764039 4 Willow St, Norwich, CT 06360 | | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 19,072 | 16764084 93-99 Chestnut St, Norwich, CT 06360 | | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 19,073 | 16764086 93-99 Chestnut St, Norwich, CT 06360 | | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 19,074 | 16764391 4665 Mercury St, San Diego, CA 92111 | | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 19,075 | 16764409 8705 Complex Dr, San Diego, CA 92123 | | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 19,076 | 16764548 146-148 Grand Ave, Oakland, CA 94612 | | VA 1-434-776 | Anita Shin | https://images.crexi.com/lease-assets/222530/f21b2bdb15334e8b9ed257a05d9d55f1_716x444.jpg | 9/16/2020 |
| 19,077 | 16765656 1101 S Main St, Keller, TX 76248 | | VA 1-434-702 | Keith Howard | Produced by CREXi | |

**Exhibit A, Page 335**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,078 | 16765660 | 1101 S Main St, Keller, TX 76248 | VA 1-434-702 | Keith Howard | https://images.crexi.com/assets/791093/3adcb5cbf8d34f25a236dcbb22b5e827_716x444.jpg | 3/27/2022 |
| 19,079 | 16766361 | 4110 Lee Blvd, Lehigh Acres, FL 33971 | VA 1-434-345 | Michael Sizer | Produced by CREXi | |
| 19,080 | 16766812 | 5708 Outlook St, Mission, KS 66202 | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 19,081 | 16767318 | 13336 Industrial Rd, Omaha, NE 68137 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 19,082 | 16767897 | 230 Main St, Annapolis, MD 21401 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 19,083 | 16767903 | 230 Main St, Annapolis, MD 21401 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 19,084 | 16768002 | 550 E Abriendo Ave, Pueblo, CO 81004 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 19,085 | 16768005 | 550 E Abriendo Ave, Pueblo, CO 81004 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 19,086 | 16769659 | 630-650 Royal Palm Beach Blvd, Royal Palm Beach, FL 33411 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,087 | 16770508 | 6323 Luzon Ave NW, Washington, DC 20011 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 19,088 | 16770753 | 801 S Main St, Keller, TX 76248 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 19,089 | 16770760 | 651 S Main St, Keller, TX 76248 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 19,090 | 16770776 | 720 S Main St, Keller, TX 76248 | VA 1-434-702 | Keith Howard | https://images.crexi.com/assets/765809/56688c54f834f16aaf9ad98cfa7bb66_716x444.jpg | 2/23/2022 |
| 19,091 | 16770777 | 720 S Main St, Keller, TX 76248 | VA 1-434-702 | Keith Howard | https://images.crexi.com/assets/765809/460497a2827d4f83b5896339f86692e2_716x444.jpg | 2/23/2022 |
| 19,092 | 16771026 | 3708 Town Center Blvd, Orlando, FL 32837 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/135803/b18289040659416f85eb826ef119bc42_716x444.jpg | 5/12/2020 |
| 19,093 | 16771182 | 702 Kearney Ave, Modesto, CA 95350 | VA 1-434-930 | Enrique Meza | Produced by CREXi | |
| 19,094 | 16771289 | 9320-9340 W 54th St, Merriam, KS 66203 | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 19,095 | 16771936 | 3707 N Canyon Rd, Provo, UT 84604 | VA 2-108-857 | Todd Cook | Produced by CREXi | |
| 19,096 | 16771382A | 5870 Veterans Pky, Columbus, GA 31909 | VA 2-107-670 | Isaiah Buchanan | Produced by CREXi | |
| 19,097 | 16772484 | 319 Fayetteville St, Raleigh, NC 27601 | VA 2-109-552 | Lawrence Hiatt | https://images.crexi.com/lease-assets/550978/19fdd6a12ab2478a8f080ec260f89b82_716x444.jpg | 5/13/2021 |
| 19,098 | 16724937 | 319 Fayetteville St, Raleigh, NC 27601 | VA 2-109-552 | Lawrence Hiatt | https://images.crexi.com/lease-assets/83220/4cf0f13b4ebd45ed9627c1ed55e96efb_716x444.jpg | 5/6/2020 |
| 19,099 | 16724983 | 319 Fayetteville St, Raleigh, NC 27601 | VA 2-109-552 | Lawrence Hiatt | https://images.crexi.com/lease-assets/83220/0ccd06883d154f9d88f6f2f630e3d7fb_716x444.jpg | 5/6/2020 |
| 19,100 | 16725696 | 319 Fayetteville St, Raleigh, NC 27601 | VA 2-109-552 | Lawrence Hiatt | https://images.crexi.com/lease-assets/83220/5352341692c04cb3add272cbc72d879f_716x444.jpg | 5/6/2020 |
| 19,101 | 16725916 | 3885 Miller Rd, Columbus, GA 31909 | VA 2-107-670 | Isaiah Buchanan | https://images.crexi.com/lease-assets/241839/b805be00f5684415a99771546cbf9f18_716x444.jpg | 11/11/2020 |
| 19,102 | 16772665 | 2707 18th St S, Birmingham, AL 35209 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 19,103 | 16773396 | 5600 Milgen Rd, Columbus, GA 31907 | VA 2-107-670 | Isaiah Buchanan | Produced by CREXi | |
| 19,104 | 16773043 | 5600 Milgen Rd, Columbus, GA 31907 | VA 2-107-670 | Isaiah Buchanan | Produced by CREXi | |
| 19,105 | 16773045 | 5600 Milgen Rd, Columbus, GA 31907 | VA 2-107-670 | Isaiah Buchanan | https://images.crexi.com/lease-assets/265452/04eddd77f946430197f04dd73324398f_716x444.jpg | 2/5/2021 |
| 19,106 | 16773048 | 5600 Milgen Rd, Columbus, GA 31907 | VA 2-107-670 | Isaiah Buchanan | Produced by CREXi | |
| 19,107 | 16730537 | 5600 Milgen Rd, Columbus, GA 31907 | VA 2-107-670 | Isaiah Buchanan | Produced by CREXi | |
| 19,108 | 16773379 | 1712 Genesis Dr, La Porte, IN 46350 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 19,109 | 16735971 | 4601-4695 N University Dr, Coral Springs, FL 33067 | VA 2-107-715 | Carolyn Crisp | Produced by CREXi | |
| 19,110 | 16773174 | 6730-6750 W Camelback Rd, Glendale, AZ 85303 | VA 2-108-158 | Tim Nelson | https://images.crexi.com/lease-assets/217243/89196f72c45d4f1da5c540128446b53c_716x444.jpg | 9/1/2020 |
| 19,111 | 16774668 | 6106-6112 Rita Ave, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 19,112 | 16781232 | 6110 Seville Ave, Huntington Park, CA 90255 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 19,113 | 16782245 | 3711 Seawright Rd, Columbia, SC 29210 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,114 | 16782267 | 132 Harbison Blvd, Columbia, SC 29212 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/lease-assets/270549/a0940b48bd50481da3860893fd94c00a_716x444.jpg | 2/15/2021 |
| 19,115 | 16782330 | 1221 Bower Pky, Columbia, SC 29212 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/lease-assets/341965/a5caf4ba78f04149a81f180cff527b2b_716x444.jpg | 8/30/2021 |
| 19,116 | 16785140 | 3465 Nazareth Rd, Easton, PA 18045 | VA 2-108-369 | Mitchell Keingarsky | Produced by CREXi | |
| 19,117 | 16785157 | 3465 Nazareth Rd, Easton, PA 18045 | VA 2-108-369 | Mitchell Keingarsky | Produced by CREXi | |
| 19,118 | 16785422 | 3735 Easton Nazareth Hwy, Easton, PA 18045 | VA 2-108-369 | Mitchell Keingarsky | Produced by CREXi | |
| 19,119 | 16790988 | 17772 Preston Rd, Dallas, TX 75252 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/218309/c4312d97f10546cabbd2caa2912c5feb_716x444.jpg | 9/6/2020 |
| 19,120 | 16791003 | 17848 Preston Rd, Dallas, TX 75252 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/267008/f8479ba6aeae4f6e8f6e095b9791dee4_716x444.jpg | 7/18/2021 |
| 19,121 | 16791004 | 17848 Preston Rd, Dallas, TX 75252 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 19,122 | 16791007 | 17848 Preston Rd, Dallas, TX 75252 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/267008/457de85b121349bca0062ecdddc053b9_716x444.jpg | 6/16/2021 |
| 19,123 | 16793902 | 1924 Ga-155, Mcdonough, GA 30252 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,124 | 16797677 | 801 Hill Ave, Reading, PA 19610 | VA 2-108-152 | Steve Baist | Produced by CREXi | |
| 19,125 | 16797690 | 4801 Hill Ave, Reading, PA 19610 | VA 2-108-152 | Steve Baist | Produced by CREXi | |
| 19,126 | 16797739 | 407-453 E Main St, Cartersville, GA 30121 | VA 2-108-902 | Kris Kasabian | https://images.crexi.com/lease-assets/206806/d6d1f276e82243a09fbe139639f731ec_716x444.jpg | 8/6/2020 |
| 19,127 | 16798877 | 21725-21745 Kelly Rd, Eastpointe, MI 48021 | VA 2-109-728 | Douglas Wright | Produced by CREXi | |
| 19,128 | 16799223 | 6899 Venture Blvd, Wooster, OH 44691 | VA 2-108-149 | Michael Williams | https://images.crexi.com/lease-assets/565914/d32ee4f62b74495393fa5685a64a18ab_716x444.jpg | 6/4/2022 |
| 19,129 | 16799297 | 5714 S Transit St, Lockport, NY 14094 | VA 2-107-752 | Frank Taddeo | Produced by CREXi | |
| 19,130 | 16800511 | 13276 Research Blvd, Austin, TX 78750 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 19,131 | 16800617 | 531-535 W Main St, Norwich, CT 06360 | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 19,132 | 16800843B | 5714 S Transit St, Lockport, NY 14094 | VA 2-107-752 | Frank Taddeo | Produced by CREXi | |
| 19,133 | 16802396A | 1427-1431 Alton Rd, Miami Beach, FL 33139 | VA 2-107-503 | Al Paris | https://images.crexi.com/lease-assets/104552/cfeefd36dbdf40cd85df3912b45c4f05_716x444.jpg | 4/17/2021 |
| 19,134 | 16802398 | 1427-1431 Alton Rd, Miami Beach, FL 33139 | VA 2-107-503 | Al Paris | https://images.crexi.com/lease-assets/104552/ab90ab9d78a84927a924e391da8811d0_716x444.jpg | 4/17/2021 |
| 19,135 | 16802443A | 1427-1431 Alton Rd, Miami Beach, FL 33139 | VA 2-107-503 | Al Paris | https://images.crexi.com/lease-assets/104552/ac5eeedc4cb4b7d9f7351393963e05e_716x444.jpg | 4/17/2021 |
| 19,136 | 16802461B | 1427-1431 Alton Rd, Miami Beach, FL 33139 | VA 2-107-503 | Al Paris | https://images.crexi.com/lease-assets/104552/a1c3621a7f554f8d9447a68acf468a90_716x444.jpg | 4/17/2021 |
| 19,137 | 16802566 | 12230 Palm Dr, Desert Hot Springs, CA 92240 | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 19,138 | 16803367 | 1994 West St, Annapolis, MD 21401 | VA 1-435-000 | Patrick O'Conor | Produced by CREXi | |
| 19,139 | 16803598 | 2701 N Dettman Rd, Jackson, MI 49201 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/assets/668794/3900fa911da147ab8f4f1d19ca6d857e_716x444.jpg | 10/17/2021 |
| 19,140 | 16803971 | 17203 East Fwy, Channelview, TX 77530 | VA 1-435-224 | Stephanie McCoy | Produced by CREXi | |
| 19,141 | 16804980 | 7991 S Redwood Rd, West Jordan, UT 84088 | VA 1-434-899 | Todd Cook | Produced by CREXi | |
| 19,142 | 16805541 | 519 E A St S, Ogallala, NE 69153 | VA 2-108-129 | Jason Tuomey | https://images.crexi.com/lease-assets/451722/5507108fac164c05ab73176c82ad56fd_716x444.jpg | 7/18/2022 |
| 19,143 | 16810202 | 40 NE Loop 410, San Antonio, TX 78216 | VA 1-434-989 | Cindy Kelleher | Produced by CREXi | |
| 19,144 | 16811819 | 1100 Kansas Ave, Modesto, CA 95351 | VA 1-434-930 | Enrique Meza | Produced by CREXi | |
| 19,145 | 16812993 | 3058 Independence Dr, Birmingham, AL 35209 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 19,146 | 16813354 | 3430 Grape Rd, Mishawaka, IN 46545 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 19,147 | 16813362 | 3430 Grape Rd, Mishawaka, IN 46545 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 19,148 | 16814932 | 99 Cedar St, Norwich, CT 06360 | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 19,149 | 16815179 | 8600 Sweet Valley Dr, Cleveland, OH 44125 | VA 1-434-804 | Brian Lenhard | Produced by CREXi | |
| 19,150 | 16816712 | 53425-53445 Grand River Ave, New Hudson, MI 48165 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,151 | 16816715 | 53425-53445 Grand River Ave, New Hudson, MI 48165 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,152 | 16823261 | 981 N Walnut Creek Dr, Mansfield, TX 76063 | VA 1-434-949 | Jim Qualia | https://images.crexi.com/assets/612919/93c7eee828fa49518536734339c982aa_716x444.jpg | 8/16/2021 |
| 19,153 | 16823285 | 981 N Walnut Creek Dr, Mansfield, TX 76063 | VA 1-434-949 | Jim Qualia | https://images.crexi.com/assets/612896/4a8ba095453b423398ce7f8400cdd618_716x444.jpg | 8/16/2021 |

**Exhibit A, Page 336**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,154 | 168235513 | 472 N Arrowhead Ave, San Bernardino, CA 92401 | VA 2-108-138 | Zak Hankel | Produced by CREXi | |
| 19,155 | 168245789 | 2710 Loker Ave W, Carlsbad, CA 92010 | VA 2-109-354 | Joerg Boetel | Produced by CREXi | |
| 19,156 | 168246257 | 1145-1147 E Grand Blvd, Detroit, MI 48207 | VA 2-108-214 | Trisha Everitt | Produced by CREXi | |
| 19,157 | 168256673 | 1651 W Eldorado Pky, McKinney, TX 75069 | VA 2-109-371 | Robert Beary | https://images.crexi.com/lease-assets/280060/6f8aa033756b4cb78d9504410dc4603d_716x444.jpg | 9/15/2021 |
| 19,158 | 168256689 | 1651 W Eldorado Pky, McKinney, TX 75069 | VA 2-109-371 | Robert Beary | https://images.crexi.com/lease-assets/280060/9842d2c73f8b45aeb3fa2bf6901c1323_716x444.jpg | 5/20/2021 |
| 19,159 | 168260118 | 150 S Los Robles Ave, Pasadena, CA 91101 | VA 2-109-350 | John Allen | Produced by CREXi | |
| 19,160 | 168269119 | 5741 Buckingham Pky, Culver City, CA 90230 | VA 2-108-897 | Kevin Reece | Produced by CREXi | |
| 19,161 | 168269558 | 4620 Alvarado Canyon Rd, San Diego, CA 92120 | VA 1-447-452 | Dustin Pacheco | Produced by CREXi | |
| 19,162 | 168279708 | 201 S Armenia Ave, Tampa, FL 33609 | VA 2-107-706 | Leila Sally | Produced by CREXi | |
| 19,163 | 168299972 | 1505-1611 Hawthorne Blvd, Redondo Beach, CA 90278 | VA 1-435-207 | Christiaan Cruz | https://images.crexi.com/lease-assets/359928/52e2f867b14345ceae912c504b7dded4_716x444.jpg | 1/4/2022 |
| 19,164 | 168299979 | 1505-1611 Hawthorne Blvd, Redondo Beach, CA 90278 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 19,165 | 168330205 | 13510 W Us-290 Hwy, Austin, TX 78737 | VA 1-434-939 | Cindy Kelleher | https://images.crexi.com/lease-assets/344760/1eff62e5651c4a37b3ac9db86e18a0c9_716x444.jpg | 4/21/2020 |
| 19,166 | 168331338 | 1908 Boothe Cir, Longwood, FL 32750 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 19,167 | 168316929 | 7955 E Broadway Blvd, Tucson, AZ 85710 | VA 2-108-903 | Kristen Rademacher | Produced by CREXi | |
| 19,168 | 168319142 | 1798 E Broad Ave, Rockingham, NC 28379 | VA 2-108-068 | Paul Bentley | Produced by CREXi | |
| 19,169 | 168319182 | 1798 E Broad Ave, Rockingham, NC 28379 | VA 2-108-068 | Paul Bentley | Produced by CREXi | |
| 19,170 | 168319778 | 1575 Eye St NW, Washington, DC 20005 | VA 2-109-401 | Michael Curatolo | Produced by CREXi | |
| 19,171 | 168322262 | 9510 N Sam Houston Pky E, Humble, TX 77396 | VA 1-435-224 | Stephanie McCoy | Produced by CREXi | |
| 19,172 | 168323257 | 4827 S Route 59, Naperville, IL 60564 | VA 2-107-782 | Melanie Shaw | Produced by CREXi | |
| 19,173 | 168324542 | 10 E College Ave, Appleton, WI 54911 | VA 2-107-358 | Adam Santoni | Produced by CREXi | |
| 19,174 | 168324557 | 10 E College Ave, Appleton, WI 54911 | VA 2-107-358 | Adam Santoni | Produced by CREXi | |
| 19,175 | 168327513 | 47 S Orange St, Salt Lake City, UT 84116 | VA 1-434-989 | Todd Cook | https://images.crexi.com/lease-assets/150804/727fdf3ea94046f188f292bbe66f1060_716x444.jpg | 5/12/2020 |
| 19,176 | 168332880 | 161 Pontiac Business Center Dr, Columbia, SC 29229 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,177 | 168345547 | 555 Graham Rd, Cuyahoga Falls, OH 44221 | VA 2-108-066 | Pamela Lawrentz | Produced by CREXi | |
| 19,178 | 168345561 | 555 Graham Rd, Cuyahoga Falls, OH 44221 | VA 2-108-066 | Pamela Lawrentz | https://images.crexi.com/lease-assets/327368/cc92db54e31948cc8a98307007232d6d_716x444.jpg | 8/3/2021 |
| 19,179 | 168382225 | 9268 Chamberlayne Rd, Mechanicsville, VA 23116 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 19,180 | 168390274 | 2315 Commerce Point Dr, Lakeland, FL 33801 | VA 2-108-124 | Jeffery Palmer | Produced by CREXi | |
| 19,181 | 168395550 | 31601 Industrial Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 19,182 | 168406604 | 9300 Lakeside Blvd, Owings Mills, MD 21117 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/395808/77ad4ba81b2f438d809f32f938e5a30e_716x444.jpg | 6/17/2020 |
| 19,183 | 168407719 | 29200-29232 Lyon Oaks Dr, Wixom, MI 48393 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,184 | 168466547 | 528 Smithfield Rd, North Providence, RI 02904 | VA 2-109-704 | Jonathan Coon | Produced by CREXi | |
| 19,185 | 168466551 | 528 Smithfield Rd, North Providence, RI 02904 | VA 2-109-704 | Jonathan Coon | Produced by CREXi | |
| 19,186 | 168466552 | 528 Smithfield Rd, North Providence, RI 02904 | VA 2-109-704 | Jonathan Coon | Produced by CREXi | |
| 19,187 | 168468415 | 9900 W Sample Rd, Coral Springs, FL 33065 | VA 2-107-715 | Carolyn Crisp | Produced by CREXi | |
| 19,188 | 168485211 | 1436 S Irving St, Denver, CO 80219 | VA 2-108-167 | Stacey Rocero | Produced by CREXi | |
| 19,189 | 168491327 | 6942 Ed Perkic St, Riverside, CA 92504 | VA 2-108-053 | Nick Del Cioppo | https://images.crexi.com/lease-assets/166034/ee34b8f9f5914e13b71903e5de413208_716x444.jpg | 5/2/2020 |
| 19,190 | 168499686 | 1749 S Naperville Rd, Wheaton, IL 60189 | VA 2-108-883 | Justin Schmidt | Produced by CREXi | |
| 19,191 | 168500656 | 6201 College Blvd, Overland Park, KS 66211 | VA 2-107-404 | Anya Ivantseva | Produced by CREXi | |
| 19,192 | 168501113 | 125 Overhill Dr, Mooresville, NC 28117 | VA 2-108-193 | Scott Brotherton | Produced by CREXi | |
| 19,193 | 168501491 | 3949 Sparks Dr SE, Grand Rapids, MI 49546 | VA 2-108-191 | Tyler Bolduc | https://images.crexi.com/lease-assets/417843/c5cd53187af24648be02cd0376969147_716x444.jpg | 4/11/2022 |
| 19,194 | 168505840 | 1700-1714 Citrus Blvd, Leesburg, FL 34748 | VA 2-109-353 | Robert Dallas | Produced by CREXi | |
| 19,195 | 168508476 | 6820 De Soto Ave, Canoga Park, CA 91303 | VA 2-107-349 | Adam Davis | Produced by CREXi | |
| 19,196 | 168540372 | 2303 Woodbridge Ave, Edison, NJ 08817 | VA 1-434-346 | Michael Johnson | https://images.crexi.com/lease-assets/28847/c6b882fbc8b84494937e6b534633a270_716x444.jpg | 5/6/2020 |
| 19,197 | 168546972 | 11401 Century Oaks Ter, Austin, TX 78758 | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/265768/c18219d397cb4a3bbce37c36e3ecbfb4_716x444.jpg | 11/22/2021 |
| 19,198 | 168554751 | 15375 Barranca Pky, Irvine, CA 92618 | VA 1-435-213 | Chris Fennessey | https://images.crexi.com/lease-assets/268538/63aea1a751ef400a90cc23c940f3cb80_716x444.jpg | 2/5/2021 |
| 19,199 | 168555727 | 7049 Superior Ave, Cleveland, OH 44103 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,200 | 168558257 | 7730-7770 NW 72nd Ave, Medley, FL 33166 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/240134/1dd7fadaca0241f29537debd705ed1e_716x444.jpg | 2/10/2021 |
| 19,201 | 168558347 | 7730-7770 NW 72nd Ave, Medley, FL 33166 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/240134/7989c378d52c451484ae042f666da1c_716x444.jpg | 2/10/2021 |
| 19,202 | 168564492 | 16412 Consumer Row, King George, VA 22485 | VA 1-435-216 | Pia Miai | https://images.crexi.com/lease-assets/808664/9772ea2c76e34488aeedc1561f1df561_716x444.jpg | 4/26/2022 |
| 19,203 | 168581166 | 17261 Broadway St, Alva, FL 33920 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 19,204 | 168585637 | 500 S Schmale Rd, Carol Stream, IL 60188 | VA 1-434-341 | Kimberly Atwood | https://images.crexi.com/assets/345501/966a3e7daf9c4ce09de3cacad874fede_716x444.jpg | 4/22/2020 |
| 19,205 | 168593308 | 594 Walt Whitman Rd, Melville, NY 11747 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/327785/2abf1c55de34494a9c83ad7d895c838c_716x444.jpg | 7/31/2021 |
| 19,206 | 168593309 | 594 Walt Whitman Rd, Melville, NY 11747 | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/446046/0690e66f4cc74f34a83f4d01005cb80c_716x444.jpg | 5/10/2020 |
| 19,207 | 168599311 | 2949 E Elvira Rd, Tucson, AZ 85756 | VA 1-434-926 | Carrie Williams | https://images.crexi.com/lease-assets/425119/7e7dff18d23c4349addc1d8ef685e59d_716x444.jpg | 5/7/2022 |
| 19,208 | 168600446 | 1020 Southhill Dr, Cary, NC 27513 | VA 2-109-421 | Marshall Main | Produced by CREXi | |
| 19,209 | 168600468 | 1541-1593 N Sanborn Rd, Salinas, CA 93905 | VA 2-108-905 | David McClure | Produced by CREXi | |
| 19,210 | 168605376 | 1601-1649 S Melrose Dr, Vista, CA 92081 | VA 2-109-354 | Joerg Boetel | https://images.crexi.com/lease-assets/242816/974eec50571d4f2582c69c68c4628a3e_716x444.jpg | 7/3/2021 |
| 19,211 | 168608071 | 6591 W Central Ave, Toledo, OH 43617 | VA 2-107-451 | Dwayne Walker | Produced by CREXi | |
| 19,212 | 168609129 | 6591 W Central Ave, Toledo, OH 43617 | VA 2-107-451 | Dwayne Walker | Produced by CREXi | |
| 19,213 | 168609144 | 6591 W Central Ave, Toledo, OH 43617 | VA 2-107-451 | Dwayne Walker | Produced by CREXi | |
| 19,214 | 168609159 | 6591 W Central Ave, Toledo, OH 43617 | VA 2-107-451 | Dwayne Walker | Produced by CREXi | |
| 19,215 | 168609210 | 6591 W Central Ave, Toledo, OH 43617 | VA 2-107-451 | Dwayne Walker | Produced by CREXi | |
| 19,216 | 168609240 | 6591 W Central Ave, Toledo, OH 43617 | VA 2-107-451 | Dwayne Walker | Produced by CREXi | |
| 19,217 | 168609542 | 3701 S Elm Pl, Broken Arrow, OK 74011 | VA 2-108-159 | Nick Branston | Produced by CREXi | |
| 19,218 | 168609573 | 3701 S Elm Pl, Broken Arrow, OK 74011 | VA 2-108-159 | Nick Branston | Produced by CREXi | |
| 19,219 | 168609612 | 3701 S Elm Pl, Broken Arrow, OK 74011 | VA 2-108-159 | Nick Branston | Produced by CREXi | |
| 19,220 | 168616171 | 8990 Sierra Ave, Fontana, CA 92335 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 19,221 | 168616182 | 8990 Sierra Ave, Fontana, CA 92335 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 19,222 | 168624095 | 5830 Coral Ridge Dr, Coral Springs, FL 33076 | VA 2-107-715 | Carolyn Crisp | Produced by CREXi | |
| 19,223 | 168625443 | 4865 Bill Gardner Pky, Locust Grove, GA 30248 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,224 | 168625546 | 4865 Bill Gardner Pky, Locust Grove, GA 30248 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,225 | 168631037 | 730 Colorado Blvd, Denver, CO 80206 | VA 1-434-910 | Jason Tuomey | https://images.crexi.com/lease-assets/441989/01e88764a2bb434ea0de5efd4c39c2b3_716x444.jpg | 6/21/2022 |
| 19,226 | 168636240 | 27131 Cinco Ranch Blvd, Katy, TX 77494 | VA 2-107-750 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 19,227 | 168643344 | 27300 Wixom Rd, Novi, MI 48374 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/112970/8aaa54ca1c9148e492c787bd0d2bcbe8_716x444.jpg | 7/1/2021 |
| 19,228 | 168644427 | 47610 Grand River Ave, Novi, MI 48374 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,229 | 168650006 | 644 W Putnam Ave, Greenwich, CT 06830 | VA 1-435-235 | Deawell Adair | Produced by CREXi | |

**Exhibit A, Page 337**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,230 | 16867197 167 S State St, Westerville, OH 43081 | | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,231 | 16867206 190 S State St, Westerville, OH 43081 | | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,232 | 168719197 1414 S Tamiami Trl, Sarasota, FL 34239 | | VA 1-207-665 | James Petrylka | Produced by CREXi | |
| 19,233 | 16873836 1405-1407 S Goliad St, Rockwall, TX 75087 | | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 19,234 | 16874027 315 Capitol St, Houston, TX 77002 | | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/232460/8b04f9e205064df9ab0ebdcf5bf4318c_716x444.jpg | 10/11/2020 |
| 19,235 | 16874200 65-83 6th St, San Francisco, CA 94103 | | VA 1-434-775 | Benjamin Garcia | https://images.crexi.com/lease-assets/221392/87dc122d1b34428792135daa45a908fd_716x444.jpg | 9/12/2020 |
| 19,236 | 16880069 14855 Blanco Rd, San Antonio, TX 78216 | | VA 1-434-939 | Cindy Kelleher | https://images.crexi.com/lease-assets/5006/ddc3c35a64c74a51921d60d18d859e86_716x444.jpg | 5/5/2020 |
| 19,237 | 168800966 5850 Coral Ridge Dr, Coral Springs, FL 33076 | | VA 2-107-715 | Carolyn Crisp | Produced by CREXi | |
| 19,238 | 168805178 5810 Coral Ridge Dr, Coral Springs, FL 33076 | | VA 2-107-715 | Carolyn Crisp | Produced by CREXi | |
| 19,239 | 16880608 7501 NW 72nd Ave, Medley, FL 33166 | | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 19,240 | 168806786 8002-8040 S Sheridan Rd, Tulsa, OK 74133 | | VA 2-108-159 | Nick Branston | Produced by CREXi | |
| 19,241 | 16881906 23330 Cottonwood Pky, California, MD 20619 | | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 19,242 | 16882315 1020 Tanger Dr, Locust Grove, GA 30248 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,243 | 16882327 1020 Tanger Dr, Locust Grove, GA 30248 | | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,244 | 16882554 65090 San Jacinto Ln, Desert Hot Springs, CA 92240 | | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 19,245 | 16882881 2637 W Horizon Ridge Pky, Henderson, NV 89052 | | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/186308/23bcb167cdfe4252b6aeac78a4d9570d_716x444.jpg | 6/18/2020 |
| 19,246 | 16882934 2471 W Horizon Ridge Pky, Henderson, NV 89052 | | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 19,247 | 16883039 789 Walt Whitman Rd, Melville, NY 11747 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,248 | 16883042 789 Walt Whitman Rd, Melville, NY 11747 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,249 | 16883047A 226 Columbia Dr, Tallahassee, FL 32304 | | VA 2-108-908 | David McCord | Produced by CREXi | |
| 19,250 | 16883199 2905-2951 S 108th St, Omaha, NE 68144 | | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 19,251 | 16883306 12011 Bel Dr, Omaha, NE 68144 | | VA 1-435-241 | Chris Petersen | Produced by CREXi | 1/6/2021 |
| 19,252 | 16883403 7870 Commons Park Cir NW, Concord, NC 28027 | | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/144787/96ad256d7477439Sa610Sd078e7521f_716x444.jpg | 5/8/2020 |
| 19,253 | 16884303A 1111 Plaza Dr, Schaumburg, IL 60173 | | VA 2-107-731 | Benjamin Gonzales | https://images.crexi.com/lease-assets/246732/15cef316c98046Sfb7c8d925e88b46f3_716x444.jpg | 8/11/2021 |
| 19,254 | 16884769 12 John Rd, Sutton, MA 01590 | | VA 1-434-924 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/311497/3a947085d0444f55bc95ed8d217b6462_716x444.jpg | 6/21/2021 |
| 19,255 | 16884995 18750 S Frontage Rd, Green Valley, AZ 85614 | | VA 1-434-926 | Carrie Williams | Produced by CREXi | |
| 19,256 | 168869410 3501 W Ball Rd, Anaheim, CA 92804 | | VA 2-108-900 | David Jackson | Produced by CREXi | |
| 19,257 | 168911318 13333 Ridge Rd, Largo, FL 33778 | | VA 2-107-687 | Clint Bliss | Produced by CREXi | |
| 19,258 | 168911320 8520 Allison Pointe Blvd, Indianapolis, IN 46250 | | VA 2-108-097 | Jennifer White | Produced by CREXi | |
| 19,259 | 16891274 1075 Grand Ave, San Marcos, CA 92078 | | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 19,260 | 16891482 1305 N Saint Augustine Rd, Valdosta, GA 31601 | | VA 1-435-236 | David McCord | Produced by CREXi | |
| 19,261 | 16891499 1701 Ellis Dr, Valdosta, GA 31601 | | VA 1-435-236 | David McCord | Produced by CREXi | |
| 19,262 | 16891511 1701 Ellis Dr, Valdosta, GA 31601 | | VA 1-435-236 | David McCord | Produced by CREXi | |
| 19,263 | 16891516 1701 Ellis Dr, Valdosta, GA 31601 | | VA 1-435-236 | David McCord | Produced by CREXi | |
| 19,264 | 16891524 1701 Ellis Dr, Valdosta, GA 31601 | | VA 1-435-236 | David McCord | Produced by CREXi | |
| 19,265 | 16892310 6100 W Pioneer Pky, Arlington, TX 76013 | | VA 1-434-702 | Keith Howard | https://images.crexi.com/lease-assets/268164/84d4ebe5428b463ba95c62dce3570b9a_716x444.jpg | 2/5/2021 |
| 19,266 | 16892329 7101 E Lancaster Ave, Fort Worth, TX 76112 | | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 19,267 | 16893192 11145 S Eastern Ave, Henderson, NV 89052 | | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/190855/419cf6f73f4f4dfdba796044b42f59e5_716x444.jpg | 6/25/2020 |
| 19,268 | 16893195 11145 S Eastern Ave, Henderson, NV 89052 | | VA 1-435-223 | Michael Collison | https://images.crexi.com/lease-assets/190855/483d88fd3f5b4cecae32f1c599fc1740_716x444.jpg | 6/25/2020 |
| 19,269 | 16893219 10855 S Eastern Ave, Henderson, NV 89052 | | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 19,270 | 16893234 11115 S Eastern Ave, Henderson, NV 89052 | | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 19,271 | 16893823 453 W 48th St, New York, NY 10036 | | VA 1-434-891 | Victor Rivera | Produced by CREXi | |
| 19,272 | 16893845 55800 Grand River Ave, New Hudson, MI 48165 | | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334839/f4eb8ea81b2743f09b38946a7744caf0_716x444.jpg | 8/10/2021 |
| 19,273 | 16893850 55800 Grand River Ave, New Hudson, MI 48165 | | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334839/9df126d50eeb4f09a54d00e72b36161e_716x444.jpg | 8/10/2021 |
| 19,274 | 16894682 522 Highway 378 W, Lexington, SC 29072 | | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,275 | 16894689 522 Highway 378 W, Lexington, SC 29072 | | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,276 | 169040060 10 Industrial Way E, Eatontown, NJ 07724 | | VA 2-107-781 | Michael Johnson | Produced by CREXi | |
| 19,277 | 169044955 950 Stephenson Hwy, Troy, MI 48083 | | VA 2-109-728 | Douglas Wright | https://images.crexi.com/lease-assets/357705/71f8313afd442af8fd2b22d3c194119_716x444.jpg | 1/5/2022 |
| 19,278 | 169046578 15882 S La Grange Rd, Orland Park, IL 60462 | | VA 2-107-782 | Melanie Shaw | Produced by CREXi | |
| 19,279 | 169046638 15882 S La Grange Rd, Orland Park, IL 60462 | | VA 2-107-782 | Melanie Shaw | Produced by CREXi | |
| 19,280 | 169046695 15882 S La Grange Rd, Orland Park, IL 60462 | | VA 2-107-782 | Melanie Shaw | Produced by CREXi | |
| 19,281 | 169046914 15882 S La Grange Rd, Orland Park, IL 60462 | | VA 2-107-782 | Melanie Shaw | Produced by CREXi | |
| 19,282 | 169047052 15896-15898 S La Grange Rd, Orland Park, IL 60467 | | VA 2-107-782 | Melanie Shaw | Produced by CREXi | |
| 19,283 | 169047115 15896-15898 S La Grange Rd, Orland Park, IL 60467 | | VA 2-107-782 | Melanie Shaw | Produced by CREXi | |
| 19,284 | 169050624 2763-2811 Oneida St, Green Bay, WI 54304 | | VA 2-107-358 | Adam Santoni | https://images.crexi.com/assets/499059/2f494fa250004b1487eb1ec6bb71be92_716x444.jpg | 10/27/2020 |
| 19,285 | 16905518 55840 Grand River Ave, New Hudson, MI 48165 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,286 | 16905524 30150 S Hill Rd, New Hudson, MI 48165 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,287 | 16905527 55820 Grand River Ave, New Hudson, MI 48165 | | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334659/012ac6697a18458bb458644d8e01563d_716x444.jpg | 8/10/2021 |
| 19,288 | 169057571 2600 W Big Beaver Rd, Troy, MI 48084 | | VA 2-109-728 | Douglas Wright | https://images.crexi.com/lease-assets/349468/4ca720e39ac74214be9ba6362fd38180_716x444.jpg | 9/30/2021 |
| 19,289 | 16905787 421 Office Park Dr, Birmingham, AL 35223 | | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 19,290 | 16906482 3191 Gulf Breeze Pky, Gulf Breeze, FL 32563 | | VA 1-435-755 | Brian Falacienski | https://images.crexi.com/assets/480982/54ba4f36742b4501871dd95a40161491_716x444.jpg | 9/29/2020 |
| 19,291 | 16906485 3191 Gulf Breeze Pky, Gulf Breeze, FL 32563 | | VA 1-435-755 | Brian Falacienski | https://images.crexi.com/assets/480982/b65420d782bf494486e342760446395e_716x444.jpg | 9/29/2020 |
| 19,292 | 169067598 2940 Mallory Cir, Kissimmee, FL 34747 | | VA 2-109-353 | Robert Dallas | https://images.crexi.com/assets/530690/0de176c7f52646928e816f1ba2260d78_716x444.jpg | 1/1/2021 |
| 19,293 | 169079616 314 S Towanda Ave, Normal, IL 61761 | | VA 2-107-731 | Benjamin Gonzales | https://images.crexi.com/assets/243480/225ddbd333e04bb44b93c1934e21e8f07_716x444.jpg | 11/20/2020 |
| 19,294 | 169086577 700 N Brand Blvd, Glendale, CA 91203 | | VA 2-108-865 | John Ehart | Produced by CREXi | |
| 19,295 | 169091431 500 N Brand Blvd, Glendale, CA 91203 | | VA 2-108-865 | John Ehart | Produced by CREXi | |
| 19,296 | 169115069 54 West Dane St, Beverly, MA 01915 | | VA 2-108-120 | Jeff Tippett | Produced by CREXi | |
| 19,297 | 16911867 401 E Main St, Thomasville, NC 27360 | | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 19,298 | 16911873 401 E Main St, Thomasville, NC 27360 | | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 19,299 | 169121283 8939-8973 State Route 30, Irwin, PA 15642 | | VA 1-107-500 | Alan Battles | Produced by CREXi | |
| 19,300 | 16913172 137 Park Ave W, Mansfield, OH 44902 | | VA 1-434-893 | Pamela Lawrentz | Produced by CREXi | |
| 19,301 | 169141030 8499 Greenville Ave, Dallas, TX 75231 | | VA 2-107-725 | Brady Cairns | Produced by CREXi | |
| 19,302 | 16914215 655 Jericho Tpke, Huntington Station, NY 11746 | | VA 1-434-357 | Joseph Furio | https://images.crexi.com/lease-assets/251158/1f3d6b3084cc4ac1927abd756a8fd20c_716x444.jpg | 5/2/2020 |
| 19,303 | 16914514 1311-1381 Chestnut Ln, Matthews, NC 28104 | | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 19,304 | 16914529 4969 Park Ave, Memphis, TN 38117 | | VA 1-437-111 | Mary Drost | https://images.crexi.com/lease-assets/238576/ad4d0dfd2aed43919c8cfa965f2fe71e_716x444.jpg | 10/31/2020 |
| 19,305 | 16914530 1311-1381 Chestnut Ln, Matthews, NC 28104 | | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |

**Exhibit A, Page 338**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,306 | 16914630 | 5621 Campbell Rd, Houston, TX 77041 | VA 1-434-781 | Alexis Belk | https://images.crexi.com/assets/417683/86fe55e634304963ad99b98cdb238239_716x444.jpg | 3/1/2021 |
| 19,307 | 16914632 | 5621 Campbell Rd, Houston, TX 77041 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 19,308 | 16914635 | 5603 Campbell Rd, Houston, TX 77041 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 19,309 | 16914638 | 5603 Campbell Rd, Houston, TX 77041 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 19,310 | 16914944 | 320 Weathers St, Shelby, NC 28150 | VA 1-435-528 | William Neary | https://images.crexi.com/assets/801191/774651d9a0974164aafa3abefd647d00_716x444.jpg | 4/12/2022 |
| 19,311 | 16915296 | 4201-4211 Pleasant Valley Rd, Chantilly, VA 20151 | VA 2-107-353 | Adam Gibeault | Produced by CREXi | |
| 19,312 | 16915502 | 4201-4211 Pleasant Valley Rd, Chantilly, VA 20151 | VA 2-107-353 | Adam Gibeault | Produced by CREXi | |
| 19,313 | 16916626 | 1201 S Mateo St, Los Angeles, CA 90021 | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 19,314 | 16916608 | 196 N 3rd St, San Jose, CA 95112 | VA 2-107-691 | Christopher Lau | Produced by CREXi | |
| 19,315 | 16916897 | 31351-31399 Lorain Rd, North Olmsted, OH 44070 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,316 | 16917044 | 1620-1622 W 32nd Pl, Hialeah, FL 33012 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/55570/7df5cc4da71a4433be3b6fc370858792_716x444.jpg | 5/7/2020 |
| 19,317 | 16917863 | 2501 NE 134th St, Vancouver, WA 98686 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/213258/3d9d5cfe78ec436393330832e1214c66_716x444.jpg | 9/10/2020 |
| 19,318 | 16917995 | 2037 Lovejoy Rd, Hampton, GA 30228 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,319 | 16918333 | 4149 N Oak Tfwy, Kansas City, MO 64116 | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 19,320 | 16918542 | 4 503-611 S Meridian, Puyallup, WA 98371 | VA 2-109-342 | John Othic | https://images.crexi.com/lease-assets/96816/b40228e7341140d8932ba67eb0942c14_716x444.jpg | 7/17/2022 |
| 19,321 | 16919928 | 2805 Columbus-Lancaster Rd, Lancaster, OH 43130 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,322 | 16919941 | 2785 Columbus-Lancaster Rd, Lancaster, OH 43130 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,323 | 16919955 | 2785 Columbus-Lancaster Rd, Lancaster, OH 43130 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,324 | 16919963 | 2785 Columbus-Lancaster Rd, Lancaster, OH 43130 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,325 | 16920194 | 151 W Esperanza Blvd, Green Valley, AZ 85614 | VA 1-434-926 | Carrie Williams | https://images.crexi.com/lease-assets/560122/9fa397055eb04592b4320e46004b4d10_716x444.jpg | 5/19/2021 |
| 19,326 | 16920508 | 108 W 13th St, Vancouver, WA 98660 | VA 1-434-946 | Jeremy Polzel | Produced by CREXi | |
| 19,327 | 16920516 | 108 W 13th St, Vancouver, WA 98660 | VA 1-434-946 | Jeremy Polzel | Produced by CREXi | |
| 19,328 | 16922381 | 7 2165 SW Yamhill St, Portland, OR 97205 | VA 2-107-699 | Chloe Miller | Produced by CREXi | |
| 19,329 | 16923868 | 3 1303-1509 Lyons Rd, Coconut Creek, FL 33063 | VA 2-110-294 | Carolyn Crisp | https://images.crexi.com/lease-assets/116490/5c87d640d6fd40768bab94b96cb605aa_716x444.jpg | 6/6/2021 |
| 19,330 | 16924958 | 410-632 Gateway Dr, Brooklyn, NY 11239 | VA 2-111-324 | Perez Folds | Produced by CREXi | |
| 19,331 | 16925000 | 09 1333-1339 Shearers Rd, Mooresville, NC 28115 | VA 2-111-155 | Scott Brotherton | https://images.crexi.com/lease-assets/209871/8b43a4a43cb3495c85621cac37d3e370_716x444.jpg | 8/16/2020 |
| 19,332 | 16925939 | 8 6060 Rockside Woods Blvd, Independence, OH 44131 | VA 2-110-662 | Gary Krueger | https://images.crexi.com/lease-assets/285726/683fb5e96b7249619d7dced0dc085d1e_716x444.jpg | 9/23/2022 |
| 19,333 | 16927253 | 9 1600-1606 S Main St, Sapulpa, OK 74066 | VA 2-111-342 | Nick Branston | https://images.crexi.com/lease-assets/261445/1c26ee32a28f48b884876e09c2ae304c_716x444.jpg | 1/17/2021 |
| 19,334 | 16927257 | 3 1600-1606 S Main St, Sapulpa, OK 74066 | VA 2-111-342 | Nick Branston | https://images.crexi.com/lease-assets/261445/b097221ea3b64ae2a7989e8db6451495_716x444.jpg | 1/17/2021 |
| 19,335 | 16927266 | 5 1600-1606 S Main St, Sapulpa, OK 74066 | VA 2-111-342 | Nick Branston | https://images.crexi.com/lease-assets/261445/995b45dd10b54fdd9ccffe4abf01f033_716x444.jpg | 1/17/2021 |
| 19,336 | 16937060 | 5 8265 Highway 92, Woodstock, GA 30189 | VA 2-112-335 | Kris Kasabian | Produced by CREXi | |
| 19,337 | 16939885 | 3630 Cincinnati Ave, Rocklin, CA 95765 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/425994/4981dca531314667b4464a86b7dc5b7c_716x444.jpg | 5/6/2022 |
| 19,338 | 16940734 | 3 16 Centre Sq, Easton, PA 18042 | VA 2-111-569 | Neil Shulman | Produced by CREXi | |
| 19,339 | 16940819 | 890 E Sidewalk Rd, Chesterton, IN 46304 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 19,340 | 16947166 | 40 Tesla, Irvine, CA 92618 | VA 2-110-477 | Gene Inserto | https://images.crexi.com/assets/547348/d198207ea8fa43ada054082ad0275005_716x444.jpg | 5/19/2021 |
| 19,341 | 16943512 | 3827-3851 Overland Ave, Culver City, CA 90232 | VA 2-112-468 | Kevin Reece | Produced by CREXi | |
| 19,342 | 16947803 | 160 White Rd, Little Silver, NJ 07739 | VA 2-112-302 | Michael Johnson | Produced by CREXi | |
| 19,343 | 16949000 | 3 9272 Jeronimo Rd, Irvine, CA 92618 | VA 2-110-477 | Gene Inserto | Produced by CREXi | |
| 19,344 | 16949287 | 1626 E State Highway 97 E, Pleasanton, TX 78064 | VA 1-434-939 | Cindy Kelleher | Produced by CREXi | |
| 19,345 | 16949571 | 209 Center St, Chardon, OH 44024 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,346 | 16949581 | 209 Center St, Chardon, OH 44024 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,347 | 16949597 | 209 Center St, Chardon, OH 44024 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,348 | 16949656 | 340 E Edgewood Blvd, Lansing, MI 48911 | VA 2-110-935 | Jackie Blair | https://images.crexi.com/lease-assets/315357/925b39022b11496f82513cdd5b80ae56_716x444.jpg | 6/22/2021 |
| 19,349 | 16950729 | 7 40 Norwich Rd, Quaker Hill, CT 06375 | VA 2-110-806 | Ed Messenger | Produced by CREXi | |
| 19,350 | 16951129 | 1901 Honey Creek Commons, Conyers, GA 30013 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/439369/6708aa588c7e4fb68e4a99a595e84749_716x444.jpg | 8/5/2020 |
| 19,351 | 16951961 | 551 N Ridgewood Dr, Sebring, FL 33870 | VA 2-110-873 | Jeffery Palmer | https://images.crexi.com/lease-assets/280648/7992b3626e78472889e25c0ea881a624_716x444.jpg | 4/25/2020 |
| 19,352 | 16951961 | 8 410 Blanding Blvd, Orange Park, FL 32073 | VA 2-112-229 | Lori Smith | https://images.crexi.com/lease-assets/338874/e5063f4c9f1099593c434e4_716x444.jpg | 6/17/2020 |
| 19,353 | 16953069 | 7001 Discovery Blvd, Dublin, OH 43017 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,354 | 16953296 | 222 W Esperanza Blvd, Green Valley, AZ 85614 | VA 1-434-926 | Carrie Williams | https://images.crexi.com/lease-assets/304135/5d774cbc6d914f498d542336f525e378_716x444.jpg | 5/8/2021 |
| 19,355 | 16955642 | 3 911-913 Main St, Delano, CA 93215 | VA 2-112-484 | John Bolling | https://images.crexi.com/lease-assets/471513/f7c003405c4d456f97a3804dfd4c2e99_716x444.jpg | 9/8/2022 |
| 19,356 | 16955660 | 9 911-913 Main St, Delano, CA 93215 | VA 2-112-484 | John Bolling | https://images.crexi.com/lease-assets/471513/268f1665e07b46c5b7e6596c346f17ee_716x444.jpg | 9/8/2022 |
| 19,357 | 16955809 | 7509 Draper Ave, La Jolla, CA 92037 | VA 2-110-808 | Dustin Pacheco | Produced by CREXi | |
| 19,358 | 16958946 | 7509 Draper Ave, La Jolla, CA 92037 | VA 2-110-808 | Dustin Pacheco | Produced by CREXi | |
| 19,359 | 16958961 | 7509 Draper Ave, La Jolla, CA 92037 | VA 2-110-808 | Dustin Pacheco | Produced by CREXi | |
| 19,360 | 16961904 | 209 Center St, Chardon, OH 44024 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,361 | 16962035 | 124-126 N Patterson St, Valdosta, GA 31601 | VA 1-435-236 | David McCord | https://images.crexi.com/lease-assets/439354/1924e45973d2454da516c3318c8f1abf_716x444.jpg | 8/8/2020 |
| 19,362 | 16962061 | 124-126 N Patterson St, Valdosta, GA 31601 | VA 1-435-236 | David McCord | https://images.crexi.com/lease-assets/439354/49f8f54720b34c9e836a119ea2e90018_716x444.jpg | 8/8/2020 |
| 19,363 | 16962422 | 1501 11th St NW, Washington, DC 20001 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 19,364 | 16962887 | 2240 Bush Dr, McKinney, TX 75070 | VA 1-435-236 | Darrell Shultz | Produced by CREXi | |
| 19,365 | 16964810 | 28702-28722 Wall St, Wixom, MI 48393 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/205025/eb060caec45e4cd4a4a3beaa380777f5_716x444.jpg | 8/1/2020 |
| 19,366 | 16964941 | 48145-48147 West Rd, Wixom, MI 48393 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334873/6e1cfe969422407188857e10c5be01ed_716x444.jpg | 8/10/2021 |
| 19,367 | 16964945 | 48145-48147 West Rd, Wixom, MI 48393 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334873/e41dcdc2b8f24036b6399c928ea08396_716x444.jpg | 8/10/2021 |
| 19,368 | 16965919 | 3955 W 700 S, Salt Lake City, UT 84104 | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 19,369 | 16966558 | 740 SE Concord Rd, Smyrna, GA 30082 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 19,370 | 16966562 | 740 SE Concord Rd, Smyrna, GA 30082 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 19,371 | 16966693 | 4695 S Atlanta Rd, Smyrna, GA 30080 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 19,372 | 16966702 | 1023 Broadway Ave, Columbus, GA 31901 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 19,373 | 16966705 | 4695 S Atlanta Rd, Smyrna, GA 30080 | VA 1-435-233 | Isaiah Buchanan | https://images.crexi.com/lease-assets/761552/bd8d37e1916e48f494f0a47f3d408b67_716x444.jpg | 2/16/2022 |
| 19,374 | 16966710 | 1023 Broadway Ave, Columbus, GA 31901 | VA 1-435-233 | Isaiah Buchanan | Produced by CREXi | |
| 19,375 | 16970711 | 231 Norman Ave, Brooklyn, NY 11222 | VA 2-111-324 | Perez Folds | Produced by CREXi | |
| 19,376 | 16970784 | 500 Driggs Ave, Brooklyn, NY 11211 | VA 2-111-324 | Perez Folds | Produced by CREXi | |
| 19,377 | 16970105 | 5 2753-2771 SW 27th Ave, Miami, FL 33133 | VA 2-110-250 | Al Paris | Produced by CREXi | |
| 19,378 | 16972940 | 3 1139 W Main St, Whitewater, WI 53190 | VA 2-111-211 | Timothy Dabbs | Produced by CREXi | |
| 19,379 | 16975290 | 440-456 Oakmead Pky, Sunnyvale, CA 94085 | VA 1-435-208 | Christopher Lau | Produced by CREXi | |
| 19,380 | 16977147 | 7430 Ardmore St, Houston, TX 77054 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 19,381 | 16978487 | 4975 Jackson St, Denver, CO 80216 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/lease-assets/405216/e1cc63cc562f4dc0992e372b0a44c51b_716x444.jpg | 2/25/2022 |

**Exhibit A, Page 339**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,382 | 169784914975 Jackson St, Denver, CO 80216 | | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 19,383 | 1697860052001 York St, Denver, CO 80216 | | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 19,384 | 169786385303 Vasquez Blvd, Commerce City, CO 80022 | | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/assets/349715/f9a654ba340c4961a03a1f5f9c3fbf88_716x444.jpg | 4/22/2020 |
| 19,385 | 169786465303 Vasquez Blvd, Commerce City, CO 80022 | | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/assets/349715/59ba419e15c84841aa7d5d3390e1a6c2_716x444.jpg | 4/22/2020 |
| 19,386 | 1697894285210 S State Rd, Ann Arbor, MI 48108 | | VA 2-111-337 | Trisha Everitt | Produced by CREXi | |
| 19,387 | 1697917292828 S McCall Rd, Englewood, FL 34224 | | VA 2-112-171 | Richard Grant | https://images.crexi.com/assets/558816/1c4248eaa79f42f7b5f1bafdf1cf4872_716x444.jpg | 5/19/2021 |
| 19,388 | 16979933 267-269 NE 32nd Ct, Oakland Park, FL 33334 | | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,389 | 16979943 267-269 NE 32nd Ct, Oakland Park, FL 33334 | | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,390 | 16979945 7825 W 75th St, Willowbrook, IL 60527 | | VA 2-112-395 | Melanie Shaw | Produced by CREXi | |
| 19,391 | 16980067 2102 Blalock Rd, Austin, TX 78758 | | VA 1-434-948 | Michael Marx | https://images.crexi.com/lease-assets/288658/d2a159982f484453a3ad95eb45c74470_716x444.jpg | 3/28/2021 |
| 19,392 | 169804887 5690 Hines Dr, Ann Arbor, MI 48108 | | VA 2-111-337 | Trisha Everitt | Produced by CREXi | |
| 19,393 | 169804986 5690 Hines Dr, Ann Arbor, MI 48108 | | VA 2-111-337 | Trisha Everitt | Produced by CREXi | |
| 19,394 | 169805105 5690 Hines Dr, Ann Arbor, MI 48108 | | VA 2-111-337 | Trisha Everitt | Produced by CREXi | |
| 19,395 | 169814961 300-366 S State Road 7, Margate, FL 33068 | | VA 2-110-294 | Carolyn Crisp | https://images.crexi.com/lease-assets/421941/9aec78d56026649738ca009ed85daf4fa_716x444.jpg | 4/23/2022 |
| 19,396 | 169814984 300-366 S State Road 7, Margate, FL 33068 | | VA 2-110-294 | Carolyn Crisp | https://images.crexi.com/lease-assets/421941/2dfef52d2b984ca39b7b6e8a57a8e8a5_716x444.jpg | 4/23/2022 |
| 19,397 | 16981877 130-138 Railroad St, Huntington Station, NY 11746 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,398 | 16981887 55 Craven St, Huntington, NY 11746 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,399 | 16981889 146 Railroad St, Huntington, NY 11746 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,400 | 16982055 617 S 14th St, Omaha, NE 68102 | | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 19,401 | 16982132 4850 Jackson St, Denver, CO 80216 | | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 19,402 | 169822656 318 S Washington St, Green Bay, WI 54301 | | VA 2-110-253 | Adam Santoni | Produced by CREXi | |
| 19,403 | 169824501 13401-13469 Telegraph Rd, Whittier, CA 90605 | | VA 2-110-257 | Christiaan Cruz | Produced by CREXi | |
| 19,404 | 16983038 5001 Horizons Dr, Columbus, OH 43220 | | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,405 | 16983498 9400 Old Marlboro Pike, Upper Marlboro, MD 20772 | | VA 1-434-933 | Gene Inserto | https://images.crexi.com/assets/478473/608ee1fa77044d21826edfd88ef9f556_716x444.jpg | 9/26/2020 |
| 19,406 | 169835128 600 Bicycle Path, Port Jefferson Station, NY 11776 | | VA 2-113-132 | Dagny Gallo | https://images.crexi.com/lease-assets/332596/c5252d2db8d4781b69a885d94676c6d_716x444.jpg | 7/18/2022 |
| 19,407 | 169835198 600 Bicycle Path, Port Jefferson Station, NY 11776 | | VA 2-113-132 | Dagny Gallo | https://images.crexi.com/lease-assets/332596/ce21e130d40949ea9112f5c43e7b9471_716x444.jpg | 7/18/2022 |
| 19,408 | 169855214 6253-6279 Variel Ave, Woodland Hills, CA 91367 | | VA 2-110-316 | Adam Davis | Produced by CREXi | |
| 19,409 | 169856213 3020-3098 W Bullard Ave, Fresno, CA 93711 | | VA 2-112-484 | John Bolling | Produced by CREXi | |
| 19,410 | 169878235 2284-2294 Pacific Blvd SE, Albany, OR 97321 | | VA 2-110-901 | Jim Rider | Produced by CREXi | |
| 19,411 | 169891121 20725 NE 16th Ave, Miami, FL 33179 | | VA 2-111-565 | Rigoberto Perdomo | Produced by CREXi | |
| 19,412 | 16991884 11935-11947 Ramah Church Rd, Huntersville, NC 28078 | | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 19,413 | 169920236 1102-1118 Kentworth Dr, Holly Springs, NC 27540 | | VA 2-112-446 | Marshall Main | https://images.crexi.com/lease-assets/266968/28c6b7c8e03a48a5820301d969624819_716x444.jpg | 2/1/2021 |
| 19,414 | 169942837 18503 Pines Blvd, Pembroke Pines, FL 33029 | | VA 2-110-538 | Giovanny Lopez | Produced by CREXi | |
| 19,415 | 169944544 26495 Golden Valley Rd, Santa Clarita, CA 91350 | | VA 2-112-487 | John Ehart | https://images.crexi.com/assets/889646/4e72a540b46141d4b702508be229f12a_716x444.jpg | 9/16/2022 |
| 19,416 | 169945424 490 S Perry St, Lawrenceville, GA 30046 | | VA 2-111-317 | Roslyn Williams | Produced by CREXi | |
| 19,417 | 169945638 490 S Perry St, Lawrenceville, GA 30046 | | VA 2-111-317 | Roslyn Williams | Produced by CREXi | |
| 19,418 | 169945771 490 S Perry St, Lawrenceville, GA 30046 | | VA 2-111-317 | Roslyn Williams | Produced by CREXi | |
| 19,419 | 169972120 1111 E Warrenville Rd, Naperville, IL 60563 | | VA 2-112-509 | Jonathan Fairfield | Produced by CREXi | |
| 19,420 | 169972149 1111 E Warrenville Rd, Naperville, IL 60563 | | VA 2-112-509 | Jonathan Fairfield | Produced by CREXi | |
| 19,421 | 169977155 21255 Burbank Blvd, Woodland Hills, CA 91367 | | VA 2-110-316 | Adam Davis | Produced by CREXi | |
| 19,422 | 17001149 2107-2111 Pretty Lake Ave, Norfolk, VA 23518 | | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 19,423 | 17001215 3100 Cape Henry Ave, Norfolk, VA 23509 | | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 19,424 | 17002399 1560 San Luis Rd, Tallahassee, FL 32304 | | VA 1-435-236 | David McCord | Produced by CREXi | |
| 19,425 | 17003443 625 E Twiggs St, Tampa, FL 33602 | | VA 1-435-206 | James Petrylka | Produced by CREXi | |
| 19,426 | 170030937 277 Hwy 74 N, Peachtree City, GA 30269 | | VA 2-110-573 | Isaiah Buchanan | Produced by CREXi | |
| 19,427 | 170037230 14101 Capital Blvd, Youngsville, NC 27596 | | VA 2-112-446 | Marshall Main | https://images.crexi.com/assets/362161/cc000248a685483892f68167afc426fe_716x444.jpg | 5/12/2020 |
| 19,428 | 17004075 31120-31160 Beck Rd, Novi, MI 48377 | | VA 1-435-417 | Trisha Everitt | https://images.crexi.com/lease-assets/208511/6e3da32a89b4493ba887ed167178c8ab_716x444.jpg | 7/31/2021 |
| 19,429 | 170048564 1625 Pleasant Hill Rd, Duluth, GA 30096 | | VA 2-112-336 | Kris Kasabian | Produced by CREXi | |
| 19,430 | 170057887 1180-1260 Ames Ave, Milpitas, CA 95035 | | VA 2-110-616 | Christopher Lau | Produced by CREXi | |
| 19,431 | 170058530 1408 S Escondido Blvd, Escondido, CA 92025 | | VA 2-112-477 | Joerg Boetel | Produced by CREXi | |
| 19,432 | 170058640 1408 S Escondido Blvd, Escondido, CA 92025 | | VA 2-112-477 | Joerg Boetel | Produced by CREXi | |
| 19,433 | 170058695 1408 S Escondido Blvd, Escondido, CA 92025 | | VA 2-112-477 | Joerg Boetel | Produced by CREXi | |
| 19,434 | 170071168 457 County Road 11, Manorville, NY 11949 | | VA 2-113-132 | Dagny Gallo | Produced by CREXi | |
| 19,435 | 170073209 910-914 Valley Ave NW, Puyallup, WA 98371 | | VA 2-112-511 | John Othic | https://images.crexi.com/lease-assets/228442/088d12ecef764f62811735cf7b98c25a_716x444.jpg | 9/26/2020 |
| 19,436 | 170088042 1212 Valley Ave NW, Puyallup, WA 98371 | | VA 2-112-511 | John Othic | https://images.crexi.com/lease-assets/266221/e0a11bca8bd94b8db1b537534a98921a_716x444.jpg | 2/1/2021 |
| 19,437 | 170088973 13485-13619 NW Cornell Rd, Portland, OR 97229 | | VA 2-110-898 | Jim Rider | Produced by CREXi | |
| 19,438 | 170093274 621 Aurora Business Park Dr, Conroe, TX 77301 | | VA 2-111-148 | Stephanie McCoy | https://images.crexi.com/lease-assets/284829/c6160bc8fc234689afedf71811b30d6d_716x444.jpg | 3/22/2021 |
| 19,439 | 170093294 621 Aurora Business Park Dr, Conroe, TX 77301 | | VA 2-111-148 | Stephanie McCoy | https://images.crexi.com/lease-assets/284829/8cceb9bc3bbf4c47bbc05088c2cd8a84_716x444.jpg | 3/22/2021 |
| 19,440 | 17011956 4705 Cofer Ave, Louisville, KY 40258 | | VA 1-435-244 | Dale Rushing | Produced by CREXi | |
| 19,441 | 170157773 911 SE Walton Blvd, Bentonville, AR 72712 | | VA 2-112-307 | Michael Denison | Produced by CREXi | |
| 19,442 | 170167919 1003 Maple St, Carrollton, GA 30117 | | VA 2-110-573 | Isaiah Buchanan | https://images.crexi.com/assets/492344/95946552a53646d39e7139293070e81c_716x444.jpg | 10/20/2020 |
| 19,443 | 170176968 290 W Orange Show Rd, San Bernardino, CA 92408 | | VA 2-110-528 | Daniel Marquez | Produced by CREXi | |
| 19,444 | 170179397 4444 1st Ave NE, Cedar Rapids, IA 52402 | | VA 2-110-811 | Drew Davis | Produced by CREXi | |
| 19,445 | 170179416 4444 1st Ave NE, Cedar Rapids, IA 52402 | | VA 2-110-811 | Drew Davis | Produced by CREXi | |
| 19,446 | 17023505 2115 Central Ave, Fort Myers, FL 33901 | | VA 1-434-345 | Michael Suter | https://images.crexi.com/assets/344528/b49079577a354859894b16bcc645cac_716x444.jpg | 4/21/2020 |
| 19,447 | 17024936 2034 Bloomingdale St, Augusta, GA 30906 | | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,448 | 17024948 2034 Bloomingdale St, Augusta, GA 30906 | | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/assets/177659/de849682ebd9436d8484a8583d6f2743_716x444.jpg | 9/22/2020 |
| 19,449 | 170292032 1460 7th St, Santa Monica, CA 90401 | | VA 2-112-468 | Kevin Reece | Produced by CREXi | |
| 19,450 | 170292042 1460 7th St, Santa Monica, CA 90401 | | VA 2-112-468 | Kevin Reece | https://images.crexi.com/lease-assets/298987/eb3308dc1374d79b94989bc2f930a36_716x444.jpg | 4/26/2021 |
| 19,451 | 17033452 534 Hollow Creek Rd, Lexington, KY 40511 | | VA 1-435-244 | Dale Rushing | Produced by CREXi | |
| 19,452 | 170450270 1919 S Industrial Hwy, Ann Arbor, MI 48104 | | VA 2-111-337 | Trisha Everitt | https://images.crexi.com/lease-assets/328196/6b899a940dbe401e8ec5c10f745d2733_716x444.jpg | 7/26/2021 |
| 19,453 | 17046334 2 220 Marietta Hwy, Canton, GA 30114 | | VA 2-112-336 | Kris Kasabian | Produced by CREXi | |
| 19,454 | 170465129 135-143 E Felton Rd, Cartersville, GA 30120 | | VA 2-112-336 | Kris Kasabian | https://images.crexi.com/lease-assets/305155/69842706987b4f70a0d372bc4c572dd4_716x444.jpg | 5/12/2021 |
| 19,455 | 170465146 135-143 E Felton Rd, Cartersville, GA 30120 | | VA 2-112-336 | Kris Kasabian | https://images.crexi.com/lease-assets/305155/24e12676a5c445f2bf06479fd3dffadf_716x444.jpg | 5/12/2021 |
| 19,456 | 170467477 1960 Veterans Memorial Blvd, Eupora, MS 39744 | | VA 2-110-305 | Brian Falacienski | Produced by CREXi | |
| 19,457 | 170473119 2222-2246 N University Dr, Coral Springs, FL 33071 | | VA 2-110-294 | Carolyn Crisp | Produced by CREXi | |

**Exhibit A, Page 340**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,458 | 170473307 | 2222-2246 N University Dr, Coral Springs, FL 33071 | VA 2-110-294 | Carolyn Crisp | Produced by CREXi | |
| 19,459 | 170474833 | 908 2nd Ave, Columbus, GA 31901 | VA 2-110-573 | Isaiah Buchanan | Produced by CREXi | |
| 19,460 | 170474854 | 908 2nd Ave, Columbus, GA 31901 | VA 2-110-573 | Isaiah Buchanan | Produced by CREXi | |
| 19,461 | 170486797 | 4951 Irlo Bronson Memorial Hwy, Kissimmee, FL 34746 | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,462 | 170487388 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,463 | 170488036 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,464 | 170488072 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,465 | 170488113 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,466 | 170488238 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,467 | 170488274 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,468 | 170488296 | 4450-4548 Breton Rd SE, Grand Rapids, MI 49508 | VA 2-112-161 | Tyler Bolduc | Produced by CREXi | |
| 19,469 | 170488349 | 4450-4548 Breton Rd SE, Grand Rapids, MI 49508 | VA 2-112-161 | Tyler Bolduc | Produced by CREXi | |
| 19,470 | 170488767 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,471 | 170488807 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,472 | 170488848 | 8670 Fair Oaks Blvd, Carmichael, CA 95608 | VA 2-110-436 | Anita Shin | Produced by CREXi | |
| 19,473 | 170489694 | 23836 W 135th St, Plainfield, IL 60544 | VA 2-112-442 | Melanie Shaw | Produced by CREXi | |
| 19,474 | 170489822 | 7190-7250 Ulmerton Rd, Largo, FL 33771 | VA 2-110-937 | James Petrylka | Produced by CREXi | |
| 19,475 | 170494371 | 100 Cumberland Plz, Crossville, TN 38555 | VA 2-112-297 | Molly Mullin | https://images.crexi.com/lease-assets/192618/b8953c0b618d4cd3a1bec1cefe1720ea_716x444.jpg | 6/17/2021 |
| 19,476 | 170542120 | 13201 Granger Rd, Garfield Heights, OH 44125 | VA 2-112-211 | Michael Williams | https://images.crexi.com/lease-assets/485974/3f69541a4462439b837ee045faeb53f3_716x444.jpg | 10/8/2020 |
| 19,477 | 170542126 | 13201 Granger Rd, Garfield Heights, OH 44125 | VA 2-112-211 | Michael Williams | Produced by CREXi | |
| 19,478 | 170543411 | 901 Port Centre Pky, Portsmouth, VA 23704 | VA 2-111-170 | Theresa Jackson | Produced by CREXi | |
| 19,479 | 170551377 | 233 Needham St, Newton, MA 02464 | VA 2-110-659 | Gary Wilcox | Produced by CREXi | |
| 19,480 | 170580825 | 5661-5895 SW 137th Ave, Miami, FL 33183 | VA 2-110-250 | Al Paris | https://images.crexi.com/assets/492609/faad2ca415fe46a28f1bf3108198f27b_716x444.jpg | 10/23/2020 |
| 19,481 | 170582935 | 17100-17150 W 118th Ter, Olathe, KS 66061 | VA 2-110-299 | Brooke Wasson | https://images.crexi.com/lease-assets/206698/ed07711ee6534a48ae4250fc7d3f8cf6_716x444.jpg | 8/16/2020 |
| 19,482 | 170582962 | 17100-17150 W 118th Ter, Olathe, KS 66061 | VA 2-110-299 | Brooke Wasson | https://images.crexi.com/lease-assets/206698/54e828c8b154f7badeddd5bd36ad8af_716x444.jpg | 8/16/2020 |
| 19,483 | 170582995 | 17100-17150 W 118th Ter, Olathe, KS 66061 | VA 2-110-299 | Brooke Wasson | https://images.crexi.com/lease-assets/206698/8ed6c9b4f42b462e87c1b8a19daae693_716x444.jpg | 8/16/2020 |
| 19,484 | 170609780 | 35500-35580 Mound Rd, Sterling Heights, MI 48310 | VA 2-110-935 | Jackie Blair | Produced by CREXi | |
| 19,485 | 170610161 | 35500-35580 Mound Rd, Sterling Heights, MI 48310 | VA 2-110-935 | Jackie Blair | https://images.crexi.com/lease-assets/9233/8f157efdcebb4e5ab7fc02de0589a4c9_716x444.jpg | 2/24/2022 |
| 19,486 | 17061318 | 1650 Watermark Dr, Columbus, OH 43215 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,487 | 170619455 | 353 Broadway, Chula Vista, CA 91910 | VA 2-110-808 | Dustin Pacheco | https://images.crexi.com/lease-assets/256572/c71346a2e9dd4331a75975d8e76cc46d_716x444.jpg | 12/24/2020 |
| 19,488 | 170619539 | 353 Broadway, Chula Vista, CA 91910 | VA 2-110-808 | Dustin Pacheco | https://images.crexi.com/lease-assets/263502/554be73979704490a09acb9976406e23_716x444.jpg | 1/27/2021 |
| 19,489 | 17062463 | 2787 N Airport Rd, Fort Myers, FL 33907 | VA 1-434-345 | Michael Suter | https://images.crexi.com/lease-assets/293624/fec118f5b22340d0a69b4b524887c2e0_716x444.jpg | 4/6/2021 |
| 19,490 | 170631105 | 1006 N Old State Road 49, Chesterton, IN 46304 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 19,491 | 17063468 | 5528 Cinderlane Pky, Orlando, FL 32808 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 19,492 | 17064609 | 300 E Blackstock Rd, Spartanburg, SC 29301 | VA 1-435-528 | William Neary | https://images.crexi.com/lease-assets/259437/01b2d637fd664ae78f5b1461c091b9a9_716x444.jpg | 1/12/2021 |
| 19,493 | 17064982 | 6620 Clough Pike, Cincinnati, OH 45244 | VA 1-434-699 | Bob Benkert | Produced by CREXi | |
| 19,494 | 170656749 | 3123 Thomas Dr, Panama City Beach, FL 32408 | VA 2-110-890 | David McCord | Produced by CREXi | |
| 19,495 | 170660374 | 5212 Brushville Rd, Susquehanna, PA 18847 | VA 2-111-161 | Steve Baist | Produced by CREXi | |
| 19,496 | 170662516 | 777 Riverdale St, West Springfield, MA 01089 | VA 2-110-767 | Ed Messenger | Produced by CREXi | |
| 19,497 | 170663010 | 2400 W Michigan Ave, Pensacola, FL 32526 | VA 2-110-305 | Brian Falacienski | Produced by CREXi | |
| 19,498 | 170664618 | 1518 9th Ave N, Bessemer, AL 35020 | VA 2-110-247 | Austin Lucas | Produced by CREXi | |
| 19,499 | 170666031 | 500-520 W Town Plz, Bessemer, AL 35020 | VA 2-110-247 | Austin Lucas | https://images.crexi.com/lease-assets/276309/d00388dd0774419ab7b5685312b9adc4_716x444.jpg | 3/7/2021 |
| 19,500 | 170675426 | 505 Vorils Ln, Wilmington, NC 28411 | VA 2-112-181 | Lawrence Hiatt | Produced by CREXi | |
| 19,501 | 170683967 | 4301 N Fairfax Dr, Arlington, VA 22203 | VA 2-110-530 | Jeanette Holland | https://images.crexi.com/lease-assets/204553/ae62b0a476824d0180e3966edff068b0_716x444.jpg | 8/2/2020 |
| 19,502 | 170684894 | 1836 Stout Dr, Warminster, PA 18974 | VA 2-111-207 | Mitchell Keriegosky | Produced by CREXi | |
| 19,503 | 170709656 | 2455 Ridge Rd, Rockwall, TX 75087 | VA 2-111-555 | Robert Beary | https://images.crexi.com/lease-assets/263960/852560655521c4faf85560443830a653e1_716x444.jpg | 6/7/2021 |
| 19,504 | 170709703 | 2455 Ridge Rd, Rockwall, TX 75087 | VA 2-111-555 | Robert Beary | Produced by CREXi | |
| 19,505 | 17073656 | 1400 North Acres Rd, Prescott, WI 54021 | VA 1-435-234 | David Alexander | https://images.crexi.com/lease-assets/297384/8ee760a1f40d486d9b5b27a16e51fc29_716x444.jpg | 4/16/2021 |
| 19,506 | 17075162 | 2450 Atlanta Hwy, Cumming, GA 30040 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,507 | 17076714 | 420 N Kays Dr, Kaysville, UT 84037 | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 19,508 | 170814149 | 1490 Montreal St SE, Hutchinson, MN 55350 | VA 2-110-978 | Jeff Karels | Produced by CREXi | |
| 19,509 | 170814183 | 1490 Montreal St SE, Hutchinson, MN 55350 | VA 2-110-978 | Jeff Karels | Produced by CREXi | |
| 19,510 | 170819048 | 1301 NE Loop 820, Fort Worth, TX 76131 | VA 2-110-530 | Darrell Shultz | Produced by CREXi | |
| 19,511 | 170822138 | Vineland Ave, Orlando, FL 32821 | VA 2-110-920 | Robert Dallas | Produced by CREXi | |
| 19,512 | 170822292 | Vineland Ave, Orlando, FL 32821 | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,513 | 170843589 | Vineland Ave, Orlando, FL 32821 | VA 2-110-920 | Jay Welker | Produced by CREXi | |
| 19,514 | 170844546 | 7330 Exchange Dr, Orlando, FL 32809 | VA 2-110-920 | Jay Welker | Produced by CREXi | |
| 19,515 | 170844581 | 7330 Exchange Dr, Orlando, FL 32809 | VA 2-110-920 | Jay Welker | Produced by CREXi | |
| 19,516 | 170873130 | 14100 E 106th St N, Owasso, OK 74055 | VA 2-111-342 | Nick Branston | Produced by CREXi | |
| 19,517 | 17088402 | 201-211 SW 16th Ct, Fort Lauderdale, FL 33315 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,518 | 17089151 | 13300 NW 27th Ave, Opa Locka, FL 33054 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 19,519 | 17089156 | 13300 NW 27th Ave, Opa Locka, FL 33054 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 19,520 | 17090091 | 2080 Ronald Reagan Blvd, Cumming, GA 30041 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/266089/8fdec51520c94f37a9952dfceec36656_716x444.jpg | 2/1/2021 |
| 19,521 | 17091011 | 104 Hilltop Business Dr, Pelham, AL 35124 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 19,522 | 17092112 | 112 E Ridge Rd, Griffith, IN 46319 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 19,523 | 170922086 | 14736 Nelson Ave, City Of Industry, CA 91744 | VA 2-110-257 | Christiaan Cruz | Produced by CREXi | |
| 19,524 | 17103762 | 19102 Q St, Omaha, NE 68135 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 19,525 | 17103764 | 19102 Q St, Omaha, NE 68135 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 19,526 | 171102658 | 6051 Hollywood Blvd, Los Angeles, CA 90028 | VA 2-111-552 | Zak Hankel | https://images.crexi.com/assets/804518/95a6c004a6274d9b901c2ea7ed586521_716x444.jpg | 4/21/2022 |
| 19,527 | 17110343 | 32400 Plymouth Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/450059/0f802f99e3464bc5b967afa229f6a79a_716x444.jpg | 8/22/2021 |
| 19,528 | 17110349 | 32400 Plymouth Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/450059/34d47d02017542d6aca1c5fefec17069_716x444.jpg | 8/22/2021 |
| 19,529 | 17110354 | 32400 Plymouth Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/450059/0c86f8f95e3749a8b4c483932623b74e_716x444.jpg | 8/22/2021 |
| 19,530 | 171111960 | 3950 N Cedar Ave, Fresno, CA 93726 | VA 2-112-484 | John Bolling | Produced by CREXi | |
| 19,531 | 17112312 | 100 W Old Wilson Bridge Rd, Worthington, OH 43085 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,532 | 17112349 | 100 W Old Wilson Bridge Rd, Worthington, OH 43085 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,533 | 17112392 | 2821 Ashland Rd, Columbia, SC 29210 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/lease-assets/302863/76207d606e6c480c97c87f8fd7107e05_716x444.jpg | 5/4/2021 |

**Exhibit A, Page 341**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,534 | 17112614 | 2625 Peach Orchard Rd, Augusta, GA 30906 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/assets/166910/577296d9c78a4c0abd3ed064dcfe5077_716x444.jpg | 4/28/2020 |
| 19,535 | 17112631 | 2625 Peach Orchard Rd, Augusta, GA 30906 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,536 | 17112676 | 307-319 Little Chris Ln, West Columbia, SC 29172 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,537 | 17112682 | 307-319 Little Chris Ln, West Columbia, SC 29172 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,538 | 17146730 | 1031 280 Byp, Phenix City, AL 36867 | VA 2-110-573 | Isaiah Buchanan | Produced by CREXi | |
| 19,539 | 17146753 | 1031 280 Byp, Phenix City, AL 36867 | VA 2-110-573 | Isaiah Buchanan | Produced by CREXi | |
| 19,540 | 17148393 | 9551-9591 Irvine Center Dr, Irvine, CA 92618 | VA 2-110-477 | Gene Inserto | Produced by CREXi | |
| 19,541 | 17157953 | 12875 Frogtown Connector Rd, Walton, KY 41094 | VA 2-110-312 | Bob Benkert | Produced by CREXi | |
| 19,542 | 17158007 | 12875 Frogtown Connector Rd, Walton, KY 41094 | VA 2-110-312 | Bob Benkert | Produced by CREXi | |
| 19,543 | 17158068 | 12875 Frogtown Connector Rd, Walton, KY 41094 | VA 2-110-312 | Bob Benkert | Produced by CREXi | |
| 19,544 | 17162764 | 1025 Connecticut Ave NW, Washington, DC 20036 | VA 2-112-311 | Michael Curatolo | Produced by CREXi | |
| 19,545 | 17163033 | 2920 NE 207th St, Aventura, FL 33180 | VA 2-110-250 | Al Paris | https://images.crexi.com/assets/361896/9d8feaa079544b5da14e6ca99e452150_716x444.jpg | 11/10/2020 |
| 19,546 | 17164242 | 29100 Northwestern Hwy, Southfield, MI 48034 | VA 2-110-554 | Douglas Wright | https://images.crexi.com/lease-assets/19608/4478066348bf44f9a9cdc4b9c485126b_716x444.jpg | 5/5/2020 |
| 19,547 | 17168456 | 4716-4722 N Kedzie Ave, Chicago, IL 60625 | VA 2-110-547 | Dulce Rodriguez | Produced by CREXi | |
| 19,548 | 17174566 | 7868 Us-70 Hwy W, Clayton, NC 27520 | VA 2-112-181 | Lawrence Hiatt | Produced by CREXi | |
| 19,549 | 17176971 | 3710 N Meridian St, Indianapolis, IN 46208 | VA 2-110-924 | Jason Koenig | Produced by CREXi | |
| 19,550 | 17184113 | 3110 Main St, Santa Monica, CA 90405 | VA 2-112-469 | Kevin Reece | Produced by CREXi | |
| 19,551 | 17189908 | 10150 W Desert River Blvd, Glendale, AZ 85305 | VA 2-111-164 | Peter Sills | Produced by CREXi | |
| 19,552 | 17121749 | 826 Eastport Rd, Jacksonville, FL 32218 | VA 1-434-354 | Lori Smith | Produced by CREXi | |
| 19,553 | 17121761 | 826 Eastport Rd, Jacksonville, FL 32218 | VA 1-434-354 | Lori Smith | Produced by CREXi | |
| 19,554 | 17122077 | 9171 Baltimore National Pike, Ellicott City, MD 21042 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/272639/76799cf5282e434189aed894d786058f_716x444.jpg | 2/15/2021 |
| 19,555 | 17122238 | 950 Pittsburgh St, Springdale, PA 15144 | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 19,556 | 17122242 | 950 Pittsburgh St, Springdale, PA 15144 | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 19,557 | 17122249 | 950 Pittsburgh St, Springdale, PA 15144 | VA 1-434-779 | Alan Battles | Produced by CREXi | |
| 19,558 | 17126152 | 2525 Highland Ave, National City, CA 91950 | VA 2-112-475 | Joerg Boetel | Produced by CREXi | |
| 19,559 | 17126413 | 2525 Highland Ave, National City, CA 91950 | VA 2-112-475 | Joerg Boetel | Produced by CREXi | |
| 19,560 | 17126596 | 2525 Highland Ave, National City, CA 91950 | VA 2-112-475 | Joerg Boetel | Produced by CREXi | |
| 19,561 | 17127210 | 2525 Highland Ave, National City, CA 91950 | VA 2-112-475 | Joerg Boetel | Produced by CREXi | |
| 19,562 | 17130062 | 9 7055-7077 W Sunset Blvd, Los Angeles, CA 90028 | VA 2-111-552 | Zak Hankel | https://images.crexi.com/lease-assets/299900/60045302b9984304bc183e822a27907b_716x444.jpg | 4/26/2021 |
| 19,563 | 17131602 | 8453 E Point Douglas Rd, Cottage Grove, MN 55016 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 19,564 | 17131604 | 8453 E Point Douglas Rd, Cottage Grove, MN 55016 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 19,565 | 17132870 | 46 W New Haven Ave, Melbourne, FL 32901 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 19,566 | 17133162 | 2002 Whitaker Rd, Athens, TN 37303 | VA 1-435-202 | Jason Hensley | Produced by CREXi | |
| 19,567 | 17133326 | 6720 S 168th St, Omaha, NE 68135 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/306412/e218c4b2a8144d73b3dd55f6a979e438_716x444.jpg | 5/24/2021 |
| 19,568 | 17133332 | 6720 S 168th St, Omaha, NE 68135 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/306412/abdc89ee6b1d49d389682ff442c7c9ce_716x444.jpg | 5/24/2021 |
| 19,569 | 17134344 | 3041 Owen Dr, Antioch, TN 37013 | VA 1-434-784 | Andrew Nelson | https://images.crexi.com/lease-assets/59978/269ad7b550034f9f9419844e290a816_716x444.jpg | 5/5/2020 |
| 19,570 | 17134353 | 3041 Owen Dr, Antioch, TN 37013 | VA 1-434-784 | Andrew Nelson | https://images.crexi.com/lease-assets/59978/ccaa62585ed34b0584635481f9dd0d29_716x444.jpg | 5/5/2020 |
| 19,571 | 17139853 | 9 3901 Chicago Dr SW, Grandville, MI 49418 | VA 2-112-156 | Tyler Bolduc | https://images.crexi.com/lease-assets/296660/ce570a1f8fd42cab6a2efa87e4a6690_716x444.jpg | 4/16/2021 |
| 19,572 | 17140218 | 1 3129 Springbank Ln, Charlotte, NC 28226 | VA 2-111-322 | Paul Bentley | https://images.crexi.com/lease-assets/132229/0e6d8b2d98904d2c8f0cd7d5537823ef_716x444.jpg | 5/28/2021 |
| 19,573 | 17140341 | 2 2121 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-110-296 | Carolyn Crisp | Produced by CREXi | |
| 19,574 | 17140343 | 7 2121 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-110-296 | Carolyn Crisp | Produced by CREXi | |
| 19,575 | 17140345 | 1 2121 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-110-296 | Carolyn Crisp | Produced by CREXi | |
| 19,576 | 17140476 | 2121 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-110-296 | Carolyn Crisp | Produced by CREXi | |
| 19,577 | 17140351 | 5 2121 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-110-296 | Carolyn Crisp | Produced by CREXi | |
| 19,578 | 17141078 | 3 6255 Emerald Pky, Dublin, OH 43016 | VA 2-112-289 | Sam Blythe | Produced by CREXi | |
| 19,579 | 17141249 | 5 105 Market St, Pittsburgh, PA 15222 | VA 2-110-580 | Alan Battles | Produced by CREXi | |
| 19,580 | 17141351 | 7 37-77 Delevan St, Rochester, NY 14605 | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,581 | 17141673 | 4 608-632 E Hawley St, Mundelein, IL 60060 | VA 2-112-494 | Justin Schmidt | https://images.crexi.com/lease-assets/235279/0618faace0284680bb5a7dd342756ce1_716x444.jpg | 10/21/2020 |
| 19,582 | 17141833 | 8 1192 E 40th St, Cleveland, OH 44114 | VA 2-112-211 | Michael Williams | https://images.crexi.com/lease-assets/478072/685b071315a9426bae23744d92874981_716x444.jpg | 9/24/2020 |
| 19,583 | 17142775 | 1 1667 K St NW, Washington, DC 20006 | VA 2-112-311 | Michael Curatolo | Produced by CREXi | |
| 19,584 | 17144230 | 8 1807 W Roosevelt Rd, Broadview, IL 60155 | VA 2-112-442 | Melanie Shaw | Produced by CREXi | |
| 19,585 | 17144236 | 3 1807 W Roosevelt Rd, Broadview, IL 60155 | VA 2-112-442 | Melanie Shaw | Produced by CREXi | |
| 19,586 | 17144401 | 8 2000 S 25th Ave, Broadview, IL 60155 | VA 2-112-442 | Melanie Shaw | Produced by CREXi | |
| 19,587 | 17145895 | 5 1599A Memorial Dr SE, Atlanta, GA 30317 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,588 | 17147194 | 4 145 1st Ave W, Alabaster, AL 35007 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/48658/a9a4b3c4d8b84d3dbb3771020e8886ce_716x444.jpg | 5/3/2020 |
| 19,589 | 17147198 | 8 145 1st Ave W, Alabaster, AL 35007 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/48658/b960a565a60c467ba6cd861c13c7ae56_716x444.jpg | 5/3/2020 |
| 19,590 | 17147813 | 3 8269 Market Exchange Dr, Columbus, OH 43081 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,591 | 17151964 | 5 309 Smithfield St, Pittsburgh, PA 15222 | VA 2-110-580 | Alan Battles | Produced by CREXi | |
| 19,592 | 17152437 | 6 5141 Virginia Way, Brentwood, TN 37027 | VA 1-434-357 | Andrew Nelson | https://images.crexi.com/lease-assets/156803/5147adeac95149dfb2cb2a57a2eed50_716x444.jpg | 1/15/2021 |
| 19,593 | 17152839 | 6 5421 Alpha Rd, Dallas, TX 75240 | VA 2-110-306 | Brady Cairns | https://images.crexi.com/lease-assets/295183/69d30922b5774907bea8684b3119ab74_716x444.jpg | 4/9/2021 |
| 19,594 | 17152841 | 8 5421 Alpha Rd, Dallas, TX 75240 | VA 2-110-306 | Brady Cairns | https://images.crexi.com/lease-assets/295183/38a43be4946f4ca3a8fa27ac4df624e1_716x444.jpg | 4/9/2021 |
| 19,595 | 17152844 | 3 5421 Alpha Rd, Dallas, TX 75240 | VA 2-110-306 | Brady Cairns | https://images.crexi.com/lease-assets/295183/6e4843f26cee43b385ecff0a7665afac_716x444.jpg | 4/9/2021 |
| 19,596 | 17152928 | 6 309 Main St, Watertown, MA 02472 | VA 2-110-881 | Jeremy Wescott | Produced by CREXi | |
| 19,597 | 17153244 | 3 220 Horizon Dr, Raleigh, NC 27615 | VA 2-112-464 | Marshall Main | Produced by CREXi | |
| 19,598 | 17154363 | 5 5901 Highland Rd, Waterford, MI 48327 | VA 2-110-934 | Jackie Blair | Produced by CREXi | |
| 19,599 | 17154955 | 2 2400-2420 Delta Ln, Elk Grove Village, IL 60007 | VA 2-110-547 | Dulce Rodriguez | Produced by CREXi | |
| 19,600 | 17155164 | 2 2400-2420 Delta Ln, Elk Grove Village, IL 60007 | VA 2-110-547 | Dulce Rodriguez | Produced by CREXi | |
| 19,601 | 17155979 | 1 11009 Metric Blvd, Austin, TX 78758 | VA 2-112-301 | Michael Marx | https://images.crexi.com/lease-assets/265780/3218ef6f3d704134aa76177dcfce050e_716x444.jpg | 6/22/2021 |
| 19,602 | 17157013 | 3 4386 E 10th Ln, Hialeah, FL 33013 | VA 2-110-250 | Carolyn Crisp | Produced by CREXi | |
| 19,603 | 17162909 | 3 20-56 Butler St, Elizabeth, NJ 07206 | VA 2-112-490 | John Georgiadis | https://images.crexi.com/lease-assets/311753/20491a1051cb493bbcad3d8ad638081c_716x444.jpg | 6/11/2021 |
| 19,604 | 17170313 | 3 802-804 Main St, Asbury Park, NJ 07712 | VA 1-434-346 | Michael Johnson | Produced by CREXi | |
| 19,605 | 17170314 | 4 802-804 Main St, Asbury Park, NJ 07712 | VA 1-434-346 | Michael Johnson | Produced by CREXi | |
| 19,606 | 17170316 | 6 802-804 Main St, Asbury Park, NJ 07712 | VA 1-434-346 | Michael Johnson | Produced by CREXi | |
| 19,607 | 17170319 | 9 802-804 Main St, Asbury Park, NJ 07712 | VA 1-434-346 | Michael Johnson | Produced by CREXi | |
| 19,608 | 17172898 | 8 8851 W Sahara Ave, Las Vegas, NV 89117 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 19,609 | 17172905 | 5 8851 W Sahara Ave, Las Vegas, NV 89117 | VA 1-435-223 | Michael Collison | Produced by CREXi | |

**Exhibit A, Page 342**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,610 | 17172965 1003 Merrick Rd, Baldwin, NY 11510 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,611 | 17173441 11605 W Dodge Rd, Omaha, NE 68154 | | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/73329/bec36d915d504ec98267de0d33b175b8_716x444.jpg | 2/5/2021 |
| 19,612 | 17173760 3333 Henry Hudson Pky W, Bronx, NY 10463 | | VA 1-434-891 | Victor Rivera | Produced by CREXi | |
| 19,613 | 17177130 947 Rancheros Dr, San Marcos, CA 92069 | | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 19,614 | 17178016S 575 West St, Mansfield, MA 02048 | | VA 2-112-501 | Jonathan Coon | Produced by CREXi | |
| 19,615 | 17178350 3915-3931 Nolensville Pike, Nashville, TN 37211 | | VA 1-437-147 | Andrew Nelson | Produced by CREXi | |
| 19,616 | 17192380 21186 Olean Blvd, Port Charlotte, FL 33952 | | VA 2-112-168 | Richard Grant | Produced by CREXi | |
| 19,617 | 17192406 21186 Olean Blvd, Port Charlotte, FL 33952 | | VA 2-112-168 | Richard Grant | Produced by CREXi | |
| 19,618 | 17192464 21186 Olean Blvd, Port Charlotte, FL 33952 | | VA 2-112-168 | Richard Grant | Produced by CREXi | |
| 19,619 | 17192855 830 S Greenville Ave, Allen, TX 75002 | | VA 2-111-557 | Robert Beary | Produced by CREXi | |
| 19,620 | 17179715S 175 Admiral Cochrane Dr, Annapolis, MD 21401 | | VA 2-112-166 | Pia Miai | Produced by CREXi | |
| 19,621 | 17182941S 6500 Greenville Ave, Dallas, TX 75206 | | VA 2-110-306 | Brady Cairns | Produced by CREXi | |
| 19,622 | 17183365T 1228 W Diversey Pkwy, Chicago, IL 60614 | | VA 2-112-509 | Jonathan Fairfield | Produced by CREXi | |
| 19,623 | 17183675A 2808 N 16th St, Tampa, FL 33605 | | VA 2-112-215 | Leila Sally | Produced by CREXi | |
| 19,624 | 17186667S 449 Robeson St, Ripley, TN 38063 | | VA 2-112-444 | Mary Drost | Produced by CREXi | |
| 19,625 | 17187349S 1306 N Orange Dr, Los Angeles, CA 90028 | | VA 2-110-259 | Christiaan Cruz | Produced by CREXi | |
| 19,626 | 17188965A 4635 Frankford Ave, Philadelphia, PA 19124 | | VA 2-112-300 | Mitchell Birnbaum | Produced by CREXi | |
| 19,627 | 17188973J 4635 Frankford Ave, Philadelphia, PA 19124 | | VA 2-112-300 | Mitchell Birnbaum | Produced by CREXi | |
| 19,628 | 17190139J 2080 N 15th Ave, Melrose Park, IL 60160 | | VA 2-112-442 | Melanie Shaw | https://images.crexi.com/lease-assets/206950/89273f1ef9034fd5b06b3f54d91f5cdb_716x444.jpg | 8/6/2020 |
| 19,629 | 17190445T 102 Clematis Ave, Waltham, MA 02453 | | VA 2-112-881 | Jeremy Wescott | https://images.crexi.com/lease-assets/311515/12cc1195b64d44548eb9f229d3b9e5bf_716x444.jpg | 6/22/2021 |
| 19,630 | 17200119R 5070 International Blvd, North Charleston, SC 29418 | | VA 2-111-315 | Ryan Gwilliam | https://images.crexi.com/lease-assets/396061/69816b51eba547349c46cf0c531b0403_716x444.jpg | 2/3/2022 |
| 19,631 | 17200246S 9669 Highland Rd, White Lake, MI 48386 | | VA 2-110-934 | Jackie Blair | https://images.crexi.com/assets/434523/e0d0a95795874ef2a0c57a5dc35e737a_716x444.jpg | 7/31/2020 |
| 19,632 | 17200247S 9669 Highland Rd, White Lake, MI 48386 | | VA 2-110-934 | Jackie Blair | https://images.crexi.com/assets/434523/73591f93ceb6434dbcd8739fe5b5e7ee_716x444.jpg | 7/31/2020 |
| 19,633 | 17201023 871 Outer Rd, Orlando, FL 32814 | | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 19,634 | 17201060 819 Herndon Ave, Orlando, FL 32803 | | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 19,635 | 17201694 5350 College Blvd, Overland Park, KS 66211 | | VA 1-435-516 | Brooke Wasson | Produced by CREXi | |
| 19,636 | 17202177Z Manatee Ave E, Bradenton, FL 34208 | | VA 2-110-936 | James Petrylka | Produced by CREXi | |
| 19,637 | 17202660 8181 E Arapahoe Rd, Centennial, CO 80112 | | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 19,638 | 17203845G 1415 W Freddy Gonzalez Dr, Edinburg, TX 78539 | | VA 2-110-615 | Clark Underwood | Produced by CREXi | |
| 19,639 | 17203876A 1415 W Freddy Gonzalez Dr, Edinburg, TX 78539 | | VA 2-110-615 | Clark Underwood | Produced by CREXi | |
| 19,640 | 17207600Z 486-494 S Rancho Ave, San Bernardino, CA 92410 | | VA 2-110-528 | Daniel Marquez | Produced by CREXi | |
| 19,641 | 17209365 52700 Pontiac Trl, Wixom, MI 48393 | | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/assets/830738/2ea03436518449d6aa43b811bb1e5651_716x444.jpg | 5/26/2022 |
| 19,642 | 17209558 50888 Century Ct, Wixom, MI 48393 | | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,643 | 17210927Q 450 Murray Hill Pky, East Rutherford, NJ 07073 | | VA 2-112-490 | John Georgiadis | Produced by CREXi | |
| 19,644 | 17210927S 450 Murray Hill Pky, East Rutherford, NJ 07073 | | VA 2-112-490 | John Georgiadis | Produced by CREXi | |
| 19,645 | 17210987 5900 Roche Dr, Columbus, OH 43229 | | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,646 | 17210994 5900 Roche Dr, Columbus, OH 43229 | | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,647 | 17211107 2640 W California Ave, Salt Lake City, UT 84104 | | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 19,648 | 17211108 2640 W California Ave, Salt Lake City, UT 84104 | | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 19,649 | 17211256 2476 W California Ave, Salt Lake City, UT 84104 | | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 19,650 | 17212086 2575 Montessouri St, Las Vegas, NV 89117 | | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 19,651 | 17212090 7548 W Sahara Ave, Las Vegas, NV 89117 | | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 19,652 | 17212776 6840 Post Rd, North Kingstown, RI 02852 | | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/assets/430614/801d63ca2fb54db1b989e8c6c7d4b136_716x444.jpg | 7/25/2020 |
| 19,653 | 17213471 31147 Plymouth Rd, Livonia, MI 48150 | | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 19,654 | 17213732L 2012-2014 Jaffa Dr, Saint Cloud, FL 34771 | | VA 2-111-508 | Robert Dallas | https://images.crexi.com/assets/258615/7a9e5440a0d7497f98bd397f6433954_716x444.jpg | 5/1/2020 |
| 19,655 | 17213767R 29555 Northwestern Hwy, Southfield, MI 48034 | | VA 2-110-554 | Douglas Wright | https://images.crexi.com/assets/224129/0eeae81b92ca495d9ca9bf6e7a4fea2c_716x444.jpg | 5/1/2020 |
| 19,656 | 17213775Z 29555 Northwestern Hwy, Southfield, MI 48034 | | VA 2-110-554 | Douglas Wright | Produced by CREXi | |
| 19,657 | 17213949H 6100 Camp Bowie Blvd, Fort Worth, TX 76116 | | VA 2-110-565 | Andrew Compomizzi | Produced by CREXi | |
| 19,658 | 17213973J 6100 Camp Bowie Blvd, Fort Worth, TX 76116 | | VA 2-110-565 | Andrew Compomizzi | Produced by CREXi | |
| 19,659 | 17214068 449-453 Hempstead Ave, West Hempstead, NY 11552 | | VA 1-434-357 | Joseph Furio | https://images.crexi.com/assets/490861/598bdaf5882d4b2fb06a98190d21b7aa_716x444.jpg | 10/18/2020 |
| 19,660 | 17214393 1143 Getwell Rd, Memphis, TN 38111 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 19,661 | 17214398 1143 Getwell Rd, Memphis, TN 38111 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 19,662 | 17214490 1541 Northside Dr, Memphis, TN 38127 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 19,663 | 17214531? 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | https://images.crexi.com/assets/791518/771f4a6b6be644c4b0bf8838853e279_716x444.jpg | 3/28/2022 |
| 19,664 | 17214539 1350 S Faronia Sq, Memphis, TN 38116 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 19,665 | 17214542B 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,666 | 17214561 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,667 | 17214570D 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,668 | 17214572B 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,669 | 17214595Q 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,670 | 17214637H 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,671 | 17214645H 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,672 | 17214667 8337 Cordova Rd, Cordova, TN 38016 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 19,673 | 17214697G 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,674 | 17214702D 1269 Coffeen St, Watertown, NY 13601 | | VA 2-110-613 | Frank Taddeo | Produced by CREXi | |
| 19,675 | 17215409D 175 Fontainebleau Blvd, Miami, FL 33172 | | VA 2-110-250 | Al Paris | Produced by CREXi | |
| 19,676 | 17215413S 175 Fontainebleau Blvd, Miami, FL 33172 | | VA 2-110-250 | Al Paris | Produced by CREXi | |
| 19,677 | 17215413S 175 Fontainebleau Blvd, Miami, FL 33172 | | VA 2-110-250 | Al Paris | Produced by CREXi | |
| 19,678 | 17215741S 3631 W Flagler St, Miami, FL 33135 | | VA 2-111-565 | Rigoberto Perdomo | Produced by CREXi | |
| 19,679 | 17215742 811-867 N 900 W, Orem, UT 84057 | | VA 1-435-240 | Chuck Carpenter | Produced by CREXi | |
| 19,680 | 17215742B 3631 W Flagler St, Miami, FL 33135 | | VA 2-111-565 | Rigoberto Perdomo | Produced by CREXi | |
| 19,681 | 17215742J 3631 W Flagler St, Miami, FL 33135 | | VA 2-111-565 | Rigoberto Perdomo | Produced by CREXi | |
| 19,682 | 17215746S 3631 W Flagler St, Miami, FL 33135 | | VA 2-111-565 | Rigoberto Perdomo | Produced by CREXi | |
| 19,683 | 17215749D 3631 W Flagler St, Miami, FL 33135 | | VA 2-111-565 | Rigoberto Perdomo | Produced by CREXi | |
| 19,684 | 17215749T 3631 W Flagler St, Miami, FL 33135 | | VA 2-111-565 | Rigoberto Perdomo | Produced by CREXi | |
| 19,685 | 17215903I 4651 Route 42, Turnersville, NJ 08012 | | VA 2-110-244 | Carmen Gerace | https://images.crexi.com/lease-assets/324517/fe77b9b1661d43908703b744141ad047_716x444.jpg | 8/6/2021 |

**Exhibit A, Page 343**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,686 | 172159290 | 400 Sylvan Ave, Englewood Cliffs, NJ 07632 | VA 2-111-569 | Neil Shulman | Produced by CREXi | |
| 19,687 | 17216181 | 750 S 500 E, Salt Lake City, UT 84102 | VA 1-435-240 | Chuck Carpenter | Produced by CREXi | |
| 19,688 | 17216832 | 922 Lake Baldwin Ln, Orlando, FL 32814 | VA 1-435-220 | Robert Dallas | https://images.crexi.com/lease-assets/95379/182240d0908b4f53b1fb72fa4ca75e9e_716x444.jpg | 5/3/2020 |
| 19,689 | 17218394 | 9901 Horn Rd, Sacramento, CA 95827 | VA 1-434-700 | Steven Cranston | https://images.crexi.com/lease-assets/316101/0b5da1a768124c61996263b27e3b31e_716x444.jpg | 6/26/2021 |
| 19,690 | 17218686 | 928 Lakecrest Ave, High Point, NC 27265 | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 19,691 | 17220578 | 3600 6th Ave S, Birmingham, AL 35222 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/48652/8e6246dcf5124135b703fdc81a73f579_716x444.jpg | 5/3/2020 |
| 19,692 | 17220585 | 3600 6th Ave S, Birmingham, AL 35222 | VA 1-434-353 | Laurie Goodwin | https://images.crexi.com/lease-assets/48652/9e0f1fb1ac4c48219fb232bd9dfe1f4b_716x444.jpg | 5/3/2020 |
| 19,693 | 17221686 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,694 | 17211929 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,695 | 17221264 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,696 | 17212486 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,697 | 17212921 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,698 | 17213892 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-206 | John Allen | Produced by CREXi | |
| 19,699 | 17213949 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,700 | 17214063 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,701 | 17214072 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,702 | 17214103 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,703 | 17214138 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,704 | 17214198 | 417 S Kenmore Ave, Los Angeles, CA 90020 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,705 | 17221746 | 4000 Rio Lobo Dr, Memphis, TN 38128 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 19,706 | 17222196 | 11236 Robinwood Dr, Hagerstown, MD 21742 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 19,707 | 17222209 | 11236 Robinwood Dr, Hagerstown, MD 21742 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 19,708 | 17222425 | 1090 Loring Dr, Merritt Island, FL 32953 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 19,709 | 17223964 | 8-120 W Grant Rd, Tucson, AZ 85705 | VA 1-434-926 | Carrie Williams | Produced by CREXi | |
| 19,710 | 17224326 | 1343 S Killian Dr, Lake Park, FL 33403 | VA 1-435-206 | David Dunn | Produced by CREXi | |
| 19,711 | 17224707 | 2960 Technology Pl, Waldorf, MD 20601 | VA 2-112-150 | Nikolai Roster | Produced by CREXi | |
| 19,712 | 17224978 | 8 S540 Centerview Dr, Raleigh, NC 27606 | VA 2-112-458 | Marshall Main | Produced by CREXi | |
| 19,713 | 17225597 | 2454-2508 Ranchside Ter, New Port Richey, FL 34655 | VA 1-435-206 | James Petrylka | Produced by CREXi | |
| 19,714 | 17225702 | 31151-31229 Plymouth Rd, Livonia, MI 48150 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/208424/b3b2ddc8965c427fb72745d3c9ea3edd_716x444.jpg | 8/10/2020 |
| 19,715 | 17226025 | 8 5203 Maryland Way, Brentwood, TN 37027 | VA 2-110-417 | Andrew Nelson | Produced by CREXi | |
| 19,716 | 17226028 | 4 5203 Maryland Way, Brentwood, TN 37027 | VA 2-110-417 | Andrew Nelson | Produced by CREXi | |
| 19,717 | 17226219 | 8044-8068 S 84th St, La Vista, NE 68128 | VA 1-435-241 | Chris Petersen | Produced by CREXi | |
| 19,718 | 17226227 | 8044-8068 S 84th St, La Vista, NE 68128 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/153534/ba47ed1c673149feb8d837542d306c72_716x444.jpg | 5/11/2020 |
| 19,719 | 17226549 | 9 100 Hamilton Plz, Paterson, NJ 07505 | VA 2-111-163 | Steve Cuttler | Produced by CREXi | |
| 19,720 | 17226610 | 101 Destination Blvd, Anderson, SC 29621 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 19,721 | 17226623 | 101 Destination Blvd, Anderson, SC 29621 | VA 1-435-528 | William Neary | https://images.crexi.com/assets/355714/c57cd5cee1f84c6aa53e1947e4ac9fcb_716x444.jpg | 12/28/2020 |
| 19,722 | 17226574 | 13051 Abercorn St, Savannah, GA 31419 | VA 2-111-315 | Ryan Gwilliam | Produced by CREXi | |
| 19,723 | 17267586 | 13051 Abercorn St, Savannah, GA 31419 | VA 2-111-315 | Ryan Gwilliam | Produced by CREXi | |
| 19,724 | 17229408 | 5 4876 N Ridge Rd, Ashtabula, OH 44004 | VA 2-110-671 | Gary Krueger | https://images.crexi.com/lease-assets/252275/2a0a1ca400d047ff822efb6535db442f_716x444.jpg | 8/6/2021 |
| 19,725 | 17229409 | 5 4876 N Ridge Rd, Ashtabula, OH 44004 | VA 2-110-671 | Gary Krueger | https://images.crexi.com/lease-assets/252275/60f32ccfcff04f37a274e76d9ff02ce3_716x444.jpg | 8/6/2021 |
| 19,726 | 17234521 | 3301 S Kirkman Rd, Orlando, FL 32811 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 19,727 | 17234653 | 6141 Quail Valley Ct, Riverside, CA 92507 | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 19,728 | 17235149 | 2007 Liberty Rd, Sykesville, MD 21784 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/340504/b35f7b9780ed4d2ea6fbf2e16d6aaa83_716x444.jpg | 4/22/2020 |
| 19,729 | 17235165 | 2007 Liberty Rd, Sykesville, MD 21784 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/340504/50ff454c45fb4b088a5188cdb5fb45d1_716x444.jpg | 4/22/2020 |
| 19,730 | 17235797 | 3616 Kirkwood Hwy, Wilmington, DE 19808 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/206181/65a8ce06175a491ebd3f07247502c420_716x444.jpg | 8/2/2020 |
| 19,731 | 17235806 | 920-922 New Rd, Elsmere, DE 19805 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/188790/946c77dfba734595876ad74b88be36d5_716x444.jpg | 9/12/2021 |
| 19,732 | 17235816 | 3600-3614 Robert W Kirkwood Hwy, Wilmington, DE 19808 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/33858/cfc9ccb1cb2f415793dc079600aac8cc_716x444.jpg | 9/17/2021 |
| 19,733 | 17235859 | 2231 S 1560 W, Woods Cross, UT 84087 | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 19,734 | 17239725 | 61475 11 Mile Rd, South Lyon, MI 48178 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,735 | 17239763 | 235 Washington St, South Lyon, MI 48178 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,736 | 17239869 | 161 Whipple St, South Lyon, MI 48178 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,737 | 17246121 | 1655 20th Ave Dr, Hickory, NC 28601 | VA 1-434-771 | Andrea Erickson | Produced by CREXi | |
| 19,738 | 17246553 | 0 6300 Ridglea Pl, Fort Worth, TX 76116 | VA 2-110-555 | Darrell Shultz | Produced by CREXi | |
| 19,739 | 17247023 | 1902-1956 Maryland Ave, Wilmington, DE 19805 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/208670/ff2a139727f04be98fc9777c77a5d51a_716x444.jpg | 8/11/2020 |
| 19,740 | 17247043 | 1902-1956 Maryland Ave, Wilmington, DE 19805 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/208670/2cba7e55b2ec4c01a3011112deb6ac240_716x444.jpg | 8/11/2020 |
| 19,741 | 17247856 | 2 58 Euclid St, Woodbury, NJ 08096 | VA 2-110-244 | Carmen Gerace | Produced by CREXi | |
| 19,742 | 17248259 | 3 5585 Lacentre Ave NE, Albertville, MN 55301 | VA 2-110-978 | Jeff Karels | Produced by CREXi | |
| 19,743 | 17248718 | 5473 Lee St, Lehigh Acres, FL 33971 | VA 2-112-168 | Richard Grant | Produced by CREXi | |
| 19,744 | 17248718 | 5473 Lee St, Lehigh Acres, FL 33971 | VA 2-112-168 | Richard Grant | Produced by CREXi | |
| 19,745 | 17248713 | 5 5473 Lee St, Lehigh Acres, FL 33971 | VA 2-112-168 | Richard Grant | Produced by CREXi | |
| 19,746 | 17249027 | 6 38-01 24th St, Long Island City, NY 11101 | VA 2-111-324 | Perez Folds | Produced by CREXi | |
| 19,747 | 17250532 | 5 1935-2021 Wharton St, Pittsburgh, PA 15203 | VA 2-110-580 | Alan Battles | https://images.crexi.com/lease-assets/212038/a65601e4a1544a73b45d23746e12f375_716x444.jpg | 8/22/2020 |
| 19,748 | 17250538 | 1 1935-2021 Wharton St, Pittsburgh, PA 15203 | VA 2-110-580 | Alan Battles | https://images.crexi.com/lease-assets/212038/4f2f2a1cb76b4055974bd5ddad3b50ba_716x444.jpg | 8/22/2020 |
| 19,749 | 17250835 | 606 Taywood Rd, Englewood, OH 45322 | VA 2-110-575 | Holly Routzohn | Produced by CREXi | |
| 19,750 | 17254108 | 6 967 Huber St, Grover Beach, CA 93433 | VA 2-110-815 | David McClure | https://images.crexi.com/lease-assets/222786/c3bfc9f64bdd4bfca32ee4419942edb9_716x444.jpg | 9/18/2020 |
| 19,751 | 17254112 | 3 967 Huber St, Grover Beach, CA 93433 | VA 2-110-815 | David McClure | https://images.crexi.com/lease-assets/222786/5b0e30851e1044949bf597705498dbd4_716x444.jpg | 9/18/2020 |
| 19,752 | 17254154 | 967 Huber St, Grover Beach, CA 93433 | VA 2-110-815 | David McClure | https://images.crexi.com/lease-assets/222786/07228eaf0a044819bdf3d1570aab552d_716x444.jpg | 9/18/2020 |
| 19,753 | 17254870 | 2699 Stirling Rd, Fort Lauderdale, FL 33312 | VA 2-110-296 | Carolyn Crisp | Produced by CREXi | |
| 19,754 | 17254587 | 2699 Stirling Rd, Fort Lauderdale, FL 33312 | VA 2-110-296 | Carolyn Crisp | https://images.crexi.com/lease-assets/314539/ca2079d67d2e4e028740cf3cf519aa1b_716x444.jpg | 6/18/2021 |
| 19,755 | 17254895 | 2699 Stirling Rd, Fort Lauderdale, FL 33312 | VA 2-110-296 | Carolyn Crisp | https://images.crexi.com/lease-assets/314539/177dc80324e84984a88555325a57827c_716x444.jpg | 6/18/2021 |
| 19,756 | 17254900 | 3 7253 W Sunset Ave, Springdale, AR 72762 | VA 2-112-309 | Michael Denison | https://images.crexi.com/lease-assets/63482/301151e7781f484d84394b595926f613_716x444.jpg | 6/15/2021 |
| 19,757 | 17254916 | 113 Towne Lake Pky, Woodstock, GA 30188 | VA 1-434-948 | Michael Mixon | https://images.crexi.com/lease-assets/208730/c44d34706b8e4b5e833a81fd24f9ce6b_716x444.jpg | 8/10/2020 |
| 19,758 | 17254997 | 113 Towne Lake Pky, Woodstock, GA 30188 | VA 1-374-883 | Michael Mixon | Produced by CREXi | |
| 19,759 | 17255468 | 2400 S Interstate 35, Round Rock, TX 78681 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 19,760 | 17257665 | 22 W Pennsylvania Ave, Towson, MD 21204 | VA 2-112-446 | Pia Miai | https://images.crexi.com/lease-assets/121037/f514ad8f339142a5a05c26da1cc02679_716x444.jpg | 5/7/2020 |
| 19,761 | 17258223 | 9234 Belmont Ave, Franklin Park, IL 60131 | VA 2-112-442 | Melanie Shaw | Produced by CREXi | |

**Exhibit A, Page 344**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,762 | 17256453 | 2840 Northeast Expy, Atlanta, GA 30345 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,763 | 17257245 | 1390 W Lake Lansing Rd, East Lansing, MI 48823 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,764 | 17257345 | 1150 N Del Rio Pl, Ontario, CA 91764 | VA 2-111-341 | Nick Del Cioppo | Produced by CREXi | |
| 19,765 | 17258187 | 1886-1914 Needmore Rd, Dayton, OH 45414 | VA 2-110-575 | Holly Routzohn | Produced by CREXi | |
| 19,766 | 17258283 | 1886-1914 Needmore Rd, Dayton, OH 45414 | VA 2-110-575 | Holly Routzohn | Produced by CREXi | |
| 19,767 | 17258440 | 6336 E 4th Pl, Tulsa, OK 74112 | VA 2-111-343 | Nick Branston | https://images.crexi.com/lease-assets/270402/d5fd4dc58d274096996942877f28d555_716x444.jpg | 2/10/2021 |
| 19,768 | 17258437 | 6336 E 4th Pl, Tulsa, OK 74112 | VA 2-111-343 | Nick Branston | https://images.crexi.com/lease-assets/270402/06e445e95dc146169cd8f87206a3fead_716x444.jpg | 2/10/2021 |
| 19,769 | 17258467 | 6336 E 4th Pl, Tulsa, OK 74112 | VA 2-111-343 | Nick Branston | https://images.crexi.com/lease-assets/270402/6ed4952f8a10e4f77ac973046ca96fd39_716x444.jpg | 2/10/2021 |
| 19,770 | 17265994 | 4875 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-110-538 | Giovanny Lopez | https://images.crexi.com/lease-assets/255809/9a46e0bc35434e6693016936c4d1995_716x444.jpg | 2/20/2021 |
| 19,771 | 17266031 | 9 1560 Sawgrass Corporate Pkwy, Sunrise, FL 33323 | VA 2-110-894 | David Dunn | https://images.crexi.com/lease-assets/228275/20b136c75ff148869b9f8502d9141e3c0_716x444.jpg | 9/27/2020 |
| 19,772 | 17262065 | 1703-1715 N Rand Rd, Palatine, IL 60074 | VA 2-110-547 | Dulce Rodriguez | https://images.crexi.com/lease-assets/451249/b4805383d2d4401fbd178849ef4a5ccb_716x444.jpg | 7/18/2022 |
| 19,773 | 17266235 | 15335 Waterloo Rd, Cleveland, OH 44110 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/324809/268eb51cedb84f36893ff5d0cb411e51_716x444.jpg | 7/16/2021 |
| 19,774 | 17266851 | 6 5121 Kingdom Way, Raleigh, NC 27607 | VA 2-112-458 | Marshall Main | https://images.crexi.com/lease-assets/207571/20474a8031434423484778c7339b011306_716x444.jpg | 7/1/2021 |
| 19,775 | 17266853 | 9 5121 Kingdom Way, Raleigh, NC 27607 | VA 2-112-458 | Marshall Main | https://images.crexi.com/lease-assets/207571/2d48fe1c71384ac59d89dc7369a349bd_716x444.jpg | 7/1/2021 |
| 19,776 | 17266854 | 4 5121 Kingdom Way, Raleigh, NC 27607 | VA 2-112-458 | Marshall Main | https://images.crexi.com/lease-assets/207571/439120ed89f54a4d84ec2fc3ebd73494_716x444.jpg | 7/1/2021 |
| 19,777 | 17268593 | 0 905-911 Allen Rd, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,778 | 17268594 | 3 905-911 Allen Rd, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,779 | 17268595 | 6 905-911 Allen Rd, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,780 | 17268611 | 3 905-911 Allen Rd, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,781 | 17268627 | 0 905-911 Allen Rd, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,782 | 17268650 | 2 905-911 Allen Rd, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,783 | 17268653 | 6 905-911 Allen Rd, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,784 | 17268677 | 43420 Grand River Ave, Novi, MI 48375 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/401010/a5fef979f2a34fe3a530cda3920158c6_716x444.jpg | 2/17/2022 |
| 19,785 | 17268691 | 5 2875 NE 191st St, Aventura, FL 33180 | VA 2-110-538 | Giovanny Lopez | Produced by CREXi | |
| 19,786 | 17268693 | 3 2875 NE 191st St, Aventura, FL 33180 | VA 2-110-538 | Giovanny Lopez | Produced by CREXi | |
| 19,787 | 17268762 | 43420-43588 W Oaks Dr, Novi, MI 48377 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,788 | 17269122 | 3 1100 S Military Trl, Deerfield Beach, FL 33442 | VA 2-110-296 | Carolyn Crisp | Produced by CREXi | |
| 19,789 | 17269287 | 0 303 W Main St, Freehold, NJ 07728 | VA 2-112-305 | Michael Johnson | https://images.crexi.com/lease-assets/213912/c34fed4eae09410d9204a90ff32cc471_716x444.jpg | 8/25/2020 |
| 19,790 | 17269533 | 2105 Landmark Dr, Cayce, SC 29033 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/lease-assets/221718/c6d2a8c9ecdd40fea70bb7685ff2154f_716x444.jpg | 9/16/2020 |
| 19,791 | 17270152 | 3 14001-14033 Grand Ave, Burnsville, MN 55337 | VA 2-111-312 | Ryan Sule | Produced by CREXi | |
| 19,792 | 17270785 | 8 400 Paladin Dr, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,793 | 17270786 | 4 400 Paladin Dr, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,794 | 17270787 | 8 400 Paladin Dr, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,795 | 17270810 | 5 400 Paladin Dr, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,796 | 17270874 | 3 400 Paladin Dr, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,797 | 17271128 | 4 1940-1952 N Elston Ave, Chicago, IL 60642 | VA 2-112-509 | Jonathan Fairfield | https://images.crexi.com/lease-assets/459989/478c9a2f426c42ba9f7c8162096e1c6a_716x444.jpg | 10/3/2022 |
| 19,798 | 17271342 | 400 Paladin Dr, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,799 | 17271378 | 400 Paladin Dr, Greenville, NC 27834 | VA 2-112-179 | Lawrence Hiatt | Produced by CREXi | |
| 19,800 | 17273780 | 1840 N Clark St, Chicago, IL 60614 | VA 2-112-509 | Jonathan Fairfield | Produced by CREXi | |
| 19,801 | 17273786 | 1840 N Clark St, Chicago, IL 60614 | VA 2-112-509 | Jonathan Fairfield | https://images.crexi.com/lease-assets/95169/9b6b52c290294e9e8030be4659048465_716x444.jpg | 5/3/2020 |
| 19,802 | 17273841 | 1840 N Clark St, Chicago, IL 60614 | VA 2-112-509 | Jonathan Fairfield | Produced by CREXi | |
| 19,803 | 17275772 | 1 2844-2868 E Highland Rd, Highland, MI 48356 | VA 2-110-934 | Jackie Blair | https://images.crexi.com/lease-assets/332044/c606bd83c51940de95d2f37ea2ab7040_716x444.jpg | 7/31/2021 |
| 19,804 | 17276597 | 32 S Morton Ave, Morton, PA 19070 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/assets/497963/45a3cd00cf334c8cb6acd01b2b197a432_716x444.jpg | 11/22/2021 |
| 19,805 | 17276857 | 200 E New Hope Dr, Cedar Park, TX 78613 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 19,806 | 17276874 | 200 E New Hope Dr, Cedar Park, TX 78613 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 19,807 | 17276893 | 200 E New Hope Dr, Cedar Park, TX 78613 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 19,808 | 17277261 | 8491 Mayfield Rd, Chesterland, OH 44026 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,809 | 17279727 | 11227 Al Hwy 157, Moulton, AL 35650 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 19,810 | 17279749 | 9 4175 Veterans Memorial Hwy, Ronkonkoma, NY 11779 | VA 2-113-132 | Dagny Gallo | Produced by CREXi | |
| 19,811 | 17279765 | 11227 Al Hwy 157, Moulton, AL 35650 | VA 1-434-353 | Laurie Goodwin | Produced by CREXi | |
| 19,812 | 17280408 | 4101 Lake Boone Trl, Raleigh, NC 27607 | VA 2-112-458 | Marshall Main | Produced by CREXi | |
| 19,813 | 17280555 | 5 11501-11553 Busy St, Richmond, VA 23236 | VA 2-110-765 | Emily Bealmear | Produced by CREXi | |
| 19,814 | 17280557 | 9 11501-11553 Busy St, Richmond, VA 23236 | VA 2-110-765 | Emily Bealmear | Produced by CREXi | |
| 19,815 | 17282253 | 4 1408 S 1100 E, Salt Lake City, UT 84105 | VA 2-111-217 | Todd Cook | Produced by CREXi | |
| 19,816 | 17283067 | 8 1000 Hurricane Shoals Rd NE, Lawrenceville, GA 30043 | VA 1-434-575 | Roslyn Williams | https://images.crexi.com/lease-assets/454546/cf51b19d73294808813243f7f6bb134a_716x444.jpg | 7/27/2022 |
| 19,817 | 17283135 | 1 9428 Baymeadows Rd, Jacksonville, FL 32256 | VA 2-112-228 | Lori Smith | Produced by CREXi | |
| 19,818 | 17286773 | 5 250 E 1st St, Los Angeles, CA 90012 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,819 | 17286796 | 4 250 E 1st St, Los Angeles, CA 90012 | VA 2-112-479 | John Allen | Produced by CREXi | |
| 19,820 | 17287197 | 5025-5035 Melrose Ave, Los Angeles, CA 90038 | VA 1-435-221 | John Ehart | Produced by CREXi | |
| 19,821 | 17287275 | 1406 S Santa Fe Ave, Vista, CA 92084 | VA 1-435-214 | Joerg Boetel | Produced by CREXi | |
| 19,822 | 17288484 | 604 E Bear Creek Rd, Glenn Heights, TX 75154 | VA 1-434-949 | Jim Qualia | https://images.crexi.com/assets/233513/f267b6800257454f90963d728d722a97_716x444.jpg | 4/29/2020 |
| 19,823 | 17288777 | 18130 Bear Valley Rd, Victorville, CA 92395 | VA 1-435-245 | Daniel Marquez | Produced by CREXi | |
| 19,824 | 17289994 | 4 24515 Alessandro Blvd, Moreno Valley, CA 92553 | VA 1-435-529 | Nick Del Cioppo | Produced by CREXi | |
| 19,825 | 17290902 | 2556 Alamo Dr, Lansing, MI 48911 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 19,826 | 17291435 | 5 69 Milk St, Westborough, MA 01581 | VA 1-434-924 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/108814/e2730f3a716c43f9ad4792392dee8f0c_716x444.jpg | 11/8/2021 |
| 19,827 | 17291626 | 2510 Peach Orchard Rd, Augusta, GA 30906 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,828 | 17291724 | 0 655 E Main St, East Patchogue, NY 11772 | VA 2-113-132 | Dagny Gallo | https://images.crexi.com/lease-assets/210776/6fdd1862ccfe4a2a8e1de9aa3a922ed4_716x444.jpg | 1/5/2021 |
| 19,829 | 17291861 | 4 3818 S Orlando Dr, Sanford, FL 32773 | VA 2-111-508 | Robert Dallas | https://images.crexi.com/assets/446252/c65c548933aa4d7828b5d58d25382f3_716x444.jpg | 8/12/2020 |
| 19,830 | 17293351 | 25255 Center Ridge Rd, Westlake, OH 44145 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,831 | 17293358 | 25255 Center Ridge Rd, Westlake, OH 44145 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 19,832 | 17293913 | 1836 W Virginia St, McKinney, TX 75069 | VA 1-435-238 | Darrell Shultz | Produced by CREXi | |
| 19,833 | 17294626 | 175 E Main St, Huntington, NY 11743 | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,834 | 17294631 | 175 E Main St, Huntington, NY 11743 | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,835 | 17297166 | 8 50 S Belcher Rd, Clearwater, FL 33765 | VA 2-113-131 | Clint Bliss | https://images.crexi.com/lease-assets/333639/5f7b0ff4dcc348bfb45b1258436db5e5_716x444.jpg | 8/6/2021 |
| 19,836 | 17297169 | 7 2189 Cleveland St, Clearwater, FL 33765 | VA 2-113-131 | Clint Bliss | https://images.crexi.com/lease-assets/333639/800e2fc1568649bda1ead7b5603354af_716x444.jpg | 8/6/2021 |
| 19,837 | 17297178 | 8 50 S Belcher Rd, Clearwater, FL 33765 | VA 2-113-131 | Clint Bliss | https://images.crexi.com/lease-assets/333639/096f7155de224954b137d888900c5ab8_716x444.jpg | 8/6/2021 |

**Exhibit A, Page 345**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,838 | 172973040 | 1313-1315 Lane Ave, Columbus, OH 43221 | VA 2-112-289 | Sam Blythe | Produced by CREXi | |
| 19,839 | 17298031 | 650 S Lake St, Gary, IN 46403 | VA 1-435-210 | Christine Shaul | https://images.crexi.com/lease-assets/282637/986e69645ec24eaf96f1f58eb829e879_716x444.jpg | 6/21/2021 |
| 19,840 | 17298259 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,841 | 17298272 | 4183 Northeast Expy, Doraville, GA 30340 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 19,842 | 172990349 | 4475 S Clinton Ave, South Plainfield, NJ 07080 | VA 2-112-305 | Michael Johnson | Produced by CREXi | |
| 19,843 | 172990352 | 4475 S Clinton Ave, South Plainfield, NJ 07080 | VA 2-112-305 | Michael Johnson | Produced by CREXi | |
| 19,844 | 172990353 | 4475 S Clinton Ave, South Plainfield, NJ 07080 | VA 2-112-305 | Michael Johnson | Produced by CREXi | |
| 19,845 | 173018180 | 16100-16120 Ventura Blvd, Encino, CA 91436 | VA 2-110-316 | Adam Davis | Produced by CREXi | |
| 19,846 | 173019450 | 2021 Cedars Rd, Lawrenceville, GA 30043 | VA 2-112-317 | Roslyn Williams | Produced by CREXi | |
| 19,847 | 17304972 | 726 Yorklyn Rd, Hockessin, DE 19707 | VA 1-435-521 | Simon Berg | Produced by CREXi | |
| 19,848 | 173057285 | 2600 Americare Ct NW, Albuquerque, NM 87120 | VA 2-110-952 | Janel Herrera | Produced by CREXi | |
| 19,849 | 17312183 | 6691 N Nob Hill Rd, Fort Lauderdale, FL 33321 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,850 | 17312190 | 6691 N Nob Hill Rd, Fort Lauderdale, FL 33321 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,851 | 17312235 | 3922 Florence Ave, Bell, CA 90201 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 19,852 | 17312354 | 14 S Bryn Mawr Ave, Bryn Mawr, PA 19010 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/282612/9983a1e96c0f46e8bcdb55c12c254e3b_716x444.jpg | 3/17/2021 |
| 19,853 | 17312360 | 14 S Bryn Mawr Ave, Bryn Mawr, PA 19010 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/282612/f2681372093f4fb5a474beee42167d43_716x444.jpg | 3/17/2021 |
| 19,854 | 17312379 | 14 S Bryn Mawr Ave, Bryn Mawr, PA 19010 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/282612/83b89614c09b4381aebf6d4cb41cf97b_716x444.jpg | 3/17/2021 |
| 19,855 | 173214704 | 1821-1869 Southpark Blvd, Colonial Heights, VA 23834 | VA 2-110-765 | Emily Bealmear | Produced by CREXi | |
| 19,856 | 173216981 | 3700-3750 W McFadden Ave, Santa Ana, CA 92704 | VA 2-110-474 | Gene Inserto | https://images.crexi.com/lease-assets/114404/6d04e6fa494f4b49adf344420a23a40c_716x444.jpg | 5/8/2020 |
| 19,857 | 173227154 | 6575 W Colfax Ave, Denver, CO 80214 | VA 2-110-431 | Andrew Shelton | Produced by CREXi | |
| 19,858 | 173230141 | 23124 Lorain Rd, North Olmsted, OH 44070 | VA 2-112-211 | Michael Williams | https://images.crexi.com/lease-assets/314546/03d985db619d47abbfe685f66b6ae9ac_716x444.jpg | 7/11/2021 |
| 19,859 | 17323465 | 2411-2451 NW 1st Ave, Boca Raton, FL 33431 | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/262917/bca8397745f741e183ccaaf40d72f1d2_716x444.jpg | 9/7/2021 |
| 19,860 | 17323470 | 2411-2451 NW 1st Ave, Boca Raton, FL 33431 | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/262917/3936b926f605477f852d27e5285b9251_716x444.jpg | 4/27/2021 |
| 19,861 | 17323935 | 1320 26th St NW, Auburn, WA 98001 | VA 2-111-320 | Perry Cucinotta | Produced by CREXi | |
| 19,862 | 17323941 | 1320 26th St NW, Auburn, WA 98001 | VA 2-111-320 | Perry Cucinotta | Produced by CREXi | |
| 19,863 | 17324225 | 3320 W Valley Hwy N, Auburn, WA 98001 | VA 2-111-320 | Perry Cucinotta | Produced by CREXi | |
| 19,864 | 173257989 | 166 W Washington St, Chicago, IL 60602 | VA 2-112-509 | Jonathan Fairfield | Produced by CREXi | |
| 19,865 | 17326632 | 3323 Clemson Blvd, Anderson, SC 29625 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 19,866 | 17326638 | 3323 Clemson Blvd, Anderson, SC 29625 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 19,867 | 17326642 | 3323 Clemson Blvd, Anderson, SC 29625 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 19,868 | 17327050 | 828 Airport Blvd, Burlingame, CA 94010 | VA 1-434-775 | Benjamin Garcia | https://images.crexi.com/lease-assets/227866/e22533571a1f450999bf8564d4b4c2b5_716x444.jpg | 5/5/2021 |
| 19,869 | 173323187 | 4025 Lake Boone Trl, Raleigh, NC 27607 | VA 2-112-458 | Marshall Main | Produced by CREXi | |
| 19,870 | 173323195 | 4025 Lake Boone Trl, Raleigh, NC 27607 | VA 2-112-458 | Marshall Main | Produced by CREXi | |
| 19,871 | 173325730 | 12941 North Fwy, Houston, TX 77060 | VA 2-111-148 | Stephanie McCoy | Produced by CREXi | |
| 19,872 | 173327180 | 5050 N Cumberland Ave, Norridge, IL 60706 | VA 2-112-442 | Melanie Shaw | Produced by CREXi | |
| 19,873 | 17329125 | 7730-7798 Atlanta Hwy, Montgomery, AL 36117 | VA 2-110-248 | Austin Lucas | https://images.crexi.com/lease-assets/206380/19db4775962a4c6b8cd9f71c310ae6b1_716x444.jpg | 8/6/2020 |
| 19,874 | 173340418 | 101-127 S La Brea Ave, Los Angeles, CA 90036 | VA 2-111-552 | Zak Hankel | https://images.crexi.com/lease-assets/247132/439ede9db0c34f9f917f190fcb9693ea_716x444.jpg | 4/24/2021 |
| 19,875 | 17334817 | 200 Sheffield St, Mountainside, NJ 07092 | VA 2-111-163 | Steve Cuttler | Produced by CREXi | |
| 19,876 | 17334041 | 800 Rockmead Dr, Kingwood, TX 77339 | VA 2-110-439 | Ashley Boyles | Produced by CREXi | |
| 19,877 | 173352370 | 4000 S Brahma Blvd, Kingsville, TX 78363 | VA 2-110-615 | Clark Underwood | Produced by CREXi | |
| 19,878 | 17336742 | 1130 International Pkwy, Fredericksburg, VA 22406 | VA 1-435-216 | Pia Miai | Produced by CREXi | |
| 19,879 | 173369248 | 1601 S Senator Carlos Truan Blvd, Kingsville, TX 78363 | VA 2-110-615 | Clark Underwood | Produced by CREXi | |
| 19,880 | 173370386 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-111-565 | Rigoberto Perdomo | https://images.crexi.com/assets/536700/c981247d7f094104a18ebaf4e80a5375_716x444.jpg | 1/21/2021 |
| 19,881 | 173370406 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-111-565 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/536700/d2cefc289068487 78e55abe69c445985_716x444.jpg | 1/21/2021 |
| 19,882 | 173370410 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-111-565 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/536700/d98e6a0743de4fdfb26fd0ce35d6517f_716x444.jpg | 1/21/2021 |
| 19,883 | 173370425 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-111-565 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/536700/6c194e545c814aa591edb1ec15e3f35e_716x444.jpg | 1/21/2021 |
| 19,884 | 173370437 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-111-565 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/536700/9f5ab1f1fd2b46cc8e9892ddcc8cdb3c_716x444.jpg | 1/21/2021 |
| 19,885 | 173370446 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-111-565 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/536700/e8fb2d44d44f495f9809d7324bb9268c_716x444.jpg | 1/21/2021 |
| 19,886 | 173371232 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-111-565 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/536700/c210d2b6496c4c599139e8102532ac16_716x444.jpg | 1/21/2021 |
| 19,887 | 17339247 | 2556-2560 Briggs Ave, Bronx, NY 10458 | VA 1-435-235 | Deawell Adair | https://images.crexi.com/lease-assets/512267/cd4d6b451d404d0d83110e4608ed2389_716x444.jpg | 11/22/2020 |
| 19,888 | 17339867 | 290 Springfield Dr, Bloomingdale, IL 60108 | VA 1-434-355 | Katie Larsen | Produced by CREXi | |
| 19,889 | 173444399 | 695 Mansell Rd, Roswell, GA 30076 | VA 2-112-336 | Kris Kasabian | https://images.crexi.com/lease-assets/204248/d35275b6598e44e598d7c92682a8c992_716x444.jpg | 8/2/2020 |
| 19,890 | 173446174 | 12390 Sherburne Ave, Becker, MN 55308 | VA 2-110-978 | Jeff Karels | https://images.crexi.com/lease-assets/451128/3552b9b18c1042ec8c502616fc797081_716x444.jpg | 8/22/2020 |
| 19,891 | 173446191 | 12390 Sherburne Ave, Becker, MN 55308 | VA 2-110-978 | Jeff Karels | https://images.crexi.com/lease-assets/451128/2abaf501bbfa42e7b081cfe5b923287f_716x444.jpg | 8/22/2020 |
| 19,892 | 173447801 | 211 SE 34th St, Bentonville, AR 72712 | VA 2-112-307 | Michael Denison | https://images.crexi.com/lease-assets/248085/3ca478ab88f6498784146ae1cd5d178e_716x444.jpg | 11/25/2020 |
| 19,893 | 17345991 | 760 N Texas St, Fairfield, CA 94533 | VA 1-434-776 | Anita Shin | Produced by CREXi | |
| 19,894 | 173465368 | 1745 Phoenix Blvd, Atlanta, GA 30349 | VA 2-110-573 | Isaiah Buchanan | https://images.crexi.com/lease-assets/204229/cfa675622c7643eb938ed7a6d5e41726_716x444.jpg | 8/2/2020 |
| 19,895 | 173465372 | 1745 Phoenix Blvd, Atlanta, GA 30349 | VA 2-110-573 | Isaiah Buchanan | https://images.crexi.com/lease-assets/204229/44285aba98e4e8fb20006f2b5419d37_716x444.jpg | 8/2/2020 |
| 19,896 | 173465376 | 1745 Phoenix Blvd, Atlanta, GA 30349 | VA 2-110-573 | Isaiah Buchanan | Produced by CREXi | |
| 19,897 | 173465403 | 1691 Phoenix Blvd, Atlanta, GA 30349 | VA 2-110-573 | Isaiah Buchanan | https://images.crexi.com/lease-assets/204228/3f74cdb396a64a12b376cd2fef9e237b_716x444.jpg | 8/2/2020 |
| 19,898 | 173465409 | 1691 Phoenix Blvd, Atlanta, GA 30349 | VA 2-110-573 | Isaiah Buchanan | https://images.crexi.com/lease-assets/204228/c75d491ec37f4952a62d9fede78e5aa1_716x444.jpg | 8/2/2020 |
| 19,899 | 17348586 | 3468 N High St, Columbus, OH 43214 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 19,900 | 173486456 | 1860 Atkinson Rd, Lawrenceville, GA 30043 | VA 2-111-317 | Roslyn Williams | Produced by CREXi | |
| 19,901 | 17348666 | 1651 Gordon Hwy, Augusta, GA 30906 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,902 | 17348669 | 1651 Gordon Hwy, Augusta, GA 30906 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,903 | 17348699 | 1634 Gordon Hwy, Augusta, GA 30906 | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,904 | 17349004 | 341-343 St Paul Blvd, Carol Stream, IL 60188 | VA 1-434-355 | Katie Larsen | Produced by CREXi | |
| 19,905 | 173490941 | 7680 Telegraph Rd, Taylor, MI 48180 | VA 2-111-338 | Trisha Everitt | Produced by CREXi | |
| 19,906 | 173490984 | 7680 Telegraph Rd, Taylor, MI 48180 | VA 2-111-338 | Trisha Everitt | Produced by CREXi | |
| 19,907 | 173493202 | 6400-6530 Wadsworth Blvd, Arvada, CO 80003 | VA 2-110-431 | Andrew Shelton | https://images.crexi.com/lease-assets/170929/3a4515c636984e2481e00d5c3c551236_716x444.jpg | 8/28/2021 |
| 19,908 | 173493223 | 6400-6530 Wadsworth Blvd, Arvada, CO 80003 | VA 2-110-431 | Andrew Shelton | Produced by CREXi | |
| 19,909 | 17350270 | 381-391 E 8th St, Hialeah, FL 33010 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 19,910 | 17350930 | 25600-25606 John R Rd, Madison Heights, MI 48071 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/334777/f00abefe61e043b38de66a68b37288a5_716x444.jpg | 8/10/2021 |
| 19,911 | 17351016 | 1300 N Parrott Ave, Okeechobee, FL 34972 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 19,912 | 17351066 | 2450 Eastgate Pl, Snellville, GA 30078 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/215236/28f2ff5ee28945ec86a5cc26c4a64055_716x444.jpg | 8/27/2020 |
| 19,913 | 17351072 | 2450 Eastgate Pl, Snellville, GA 30078 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/215236/52d25c6d7d60492ba35722b1673b299c_716x444.jpg | 8/27/2020 |

**Exhibit A, Page 346**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,914 | 173517094 11414 W Park Pl, Milwaukee, WI 53224 | | VA 2-110-256 | Adam Santoni | Produced by CREXi | |
| 19,915 | 173526995 14969 Pomerado Rd, Poway, CA 92064 | | VA 2-112-475 | Joerg Boetel | https://images.crexi.com/lease-assets/340650/f71dc858aa71431db80365fed275a95e_716x444.jpg | 8/25/2021 |
| 19,916 | 17353437 4100-4140 Palm Ave, Hialeah, FL 33012 | | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 19,917 | 173544460 415 Humphreys St, Nashville, TN 37203 | | VA 1-434-784 | Andrew Nelson | Produced by CREXi | |
| 19,918 | 173544463 415 Humphreys St, Nashville, TN 37203 | | VA 1-434-784 | Andrew Nelson | Produced by CREXi | |
| 19,919 | 173568037 13609 Carrollton Blvd, Carrollton, VA 23314 | | VA 2-111-170 | Theresa Jackson | Produced by CREXi | |
| 19,920 | 173585507 23115-23157 Telegraph Rd, Flat Rock, MI 48134 | | VA 2-111-338 | Trisha Everitt | https://images.crexi.com/lease-assets/145955/60959a2fac274df892ea02e0b85f3339_716x444.jpg | 5/12/2020 |
| 19,921 | 173585522 23115-23157 Telegraph Rd, Flat Rock, MI 48134 | | VA 2-111-338 | Trisha Everitt | https://images.crexi.com/lease-assets/145955/7e3b2fefe78c474cb13555df027da056_716x444.jpg | 5/12/2020 |
| 19,922 | 173587490 1771 N State Road 7, Fort Lauderdale, FL 33313 | | VA 2-110-538 | Giovanny Lopez | Produced by CREXi | |
| 19,923 | 173587499 1771 N State Road 7, Fort Lauderdale, FL 33313 | | VA 2-110-538 | Giovanny Lopez | Produced by CREXi | |
| 19,924 | 173587506 1771 N State Road 7, Fort Lauderdale, FL 33313 | | VA 2-110-538 | Giovanny Lopez | Produced by CREXi | |
| 19,925 | 173594081 6200 Technology Center Dr, Indianapolis, IN 46278 | | VA 2-110-879 | Jennifer White | Produced by CREXi | |
| 19,926 | 173595904 2411-2415 Sand Lake Rd, Orlando, FL 32809 | | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,927 | 173596034 2411-2415 Sand Lake Rd, Orlando, FL 32809 | | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,928 | 173596160 2411-2415 Sand Lake Rd, Orlando, FL 32809 | | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,929 | 173596180 2411-2415 Sand Lake Rd, Orlando, FL 32809 | | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,930 | 173596329 2411-2415 Sand Lake Rd, Orlando, FL 32809 | | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,931 | 173596343 2411-2415 Sand Lake Rd, Orlando, FL 32809 | | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,932 | 173596356 2411-2415 Sand Lake Rd, Orlando, FL 32809 | | VA 2-111-508 | Robert Dallas | Produced by CREXi | |
| 19,933 | 173601895 5155 Calhoun Memorial Hwy, Easley, SC 29640 | | VA 2-112-178 | William Neary | https://images.crexi.com/lease-assets/172982/51810a961e814ab4a5b3dd0b1569e35c_716x444.jpg | 5/2/2020 |
| 19,934 | 173603208 26400 Dixie Hwy, Perrysburg, OH 43551 | | VA 2-110-771 | Dwayne Walker | Produced by CREXi | |
| 19,935 | 173607024 651 Palomar St, Chula Vista, CA 91911 | | VA 2-110-808 | Dustin Pacheco | Produced by CREXi | |
| 19,936 | 173607074 651 Palomar St, Chula Vista, CA 91911 | | VA 2-110-808 | Dustin Pacheco | Produced by CREXi | |
| 19,937 | 17361085 900-903 Hollywood Dr, Jackson, TN 38301 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 19,938 | 17361278 2902 N Main St, Anderson, SC 29621 | | VA 1-435-528 | William Neary | https://images.crexi.com/assets/394257/f605096d7cd84d92b36fda96a3b2d96d_716x444.jpg | 3/8/2021 |
| 19,939 | 17361279 2902 N Main St, Anderson, SC 29621 | | VA 1-435-528 | William Neary | https://images.crexi.com/assets/394257/bece134594894574b047a1f83563a2bf_716x444.jpg | 3/8/2021 |
| 19,940 | 173612807 1080 N State St, Orem, UT 84057 | | VA 2-111-217 | Todd Cook | Produced by CREXi | |
| 19,941 | 173612959 1080 N State St, Orem, UT 84057 | | VA 2-111-217 | Todd Cook | Produced by CREXi | |
| 19,942 | 173613217 1080 N State St, Orem, UT 84057 | | VA 2-111-217 | Todd Cook | Produced by CREXi | |
| 19,943 | 173613358 1080 N State St, Orem, UT 84057 | | VA 2-111-217 | Todd Cook | Produced by CREXi | |
| 19,944 | 17361383 1647 Gordon Hwy, Augusta, GA 30906 | | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/assets/187899/8e070eeea83e4a3d874c04182b0e4b51_716x444.jpg | 8/26/2020 |
| 19,945 | 17361384 1647 Gordon Hwy, Augusta, GA 30906 | | VA 1-434-991 | Ryan Devaney | Produced by CREXi | |
| 19,946 | 173614040 4400 NW 79th Ave, Doral, FL 33166 | | VA 2-111-565 | Rigoberto Perdomo | Produced by CREXi | |
| 19,947 | 173630661 33458 Central Ave, Union City, CA 94587 | | VA 2-110-434 | Anita Shin | Produced by CREXi | |
| 19,948 | 173633404 2470-2570 S Val Vista Dr, Gilbert, AZ 85295 | | VA 2-111-203 | Tim Nelson | Produced by CREXi | |
| 19,949 | 173681047 2205 Walnut St, Cary, NC 27518 | | VA 2-112-458 | Marshall Main | Produced by CREXi | |
| 19,950 | 173686168 302 Fellowship Rd, Mount Laurel, NJ 08054 | | VA 2-110-244 | Carmen Gerace | Produced by CREXi | |
| 19,951 | 173686206 302 Fellowship Rd, Mount Laurel, NJ 08054 | | VA 2-110-244 | Carmen Gerace | Produced by CREXi | |
| 19,952 | 173692998 2050 Route 27, North Brunswick, NJ 08902 | | VA 2-111-163 | Steve Cuttler | Produced by CREXi | |
| 19,953 | 173693003 2050 Route 27, North Brunswick, NJ 08902 | | VA 2-111-163 | Steve Cuttler | Produced by CREXi | |
| 19,954 | 173693014 2050 Route 27, North Brunswick, NJ 08902 | | VA 2-111-163 | Steve Cuttler | Produced by CREXi | |
| 19,955 | 173693034 2050 Route 27, North Brunswick, NJ 08902 | | VA 2-111-163 | Steve Cuttler | Produced by CREXi | |
| 19,956 | 17369422 4500 Pretty Lake Ave, Norfolk, VA 23518 | | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/197730/8bf0e04b9ea6446489d40813e863783b_716x444.jpg | 4/28/2021 |
| 19,957 | 173698005 169 Perry St, Lawrenceville, GA 30046 | | VA 2-111-317 | Roslyn Williams | https://images.crexi.com/lease-assets/310673/86339815998345f6819e03111e05ab58_716x444.jpg | 6/6/2021 |
| 19,958 | 17370374 5610 Southpoint Centre Blvd, Fredericksburg, VA 22407 | | VA 1-435-216 | Pia Miai | https://images.crexi.com/assets/533758/734b8dd8cf6c48ac95d11411fcb57103f_716x444.jpg | 1/12/2021 |
| 19,959 | 173709374 15280 NW 79th Ct, Miami Lakes, FL 33016 | | VA 2-110-538 | Giovanny Lopez | Produced by CREXi | |
| 19,960 | 173713871 100 Pheasant Run, Washington, IL 61571 | | VA 2-118-067 | Nathan White | https://images.crexi.com/assets/249860/f380f8489eee4f66802c46314472e345_716x444.jpg | 5/1/2020 |
| 19,961 | 173713886 100 Pheasant Run, Washington, IL 61571 | | VA 2-118-067 | Nathan White | https://images.crexi.com/assets/249860/b2f6299fafb74ab69312a5c4e63c61_716x444.jpg | 5/1/2020 |
| 19,962 | 173713939 100 Pheasant Run, Washington, IL 61571 | | VA 2-118-067 | Nathan White | https://images.crexi.com/assets/249860/4f1d5c7e9ec4491288f0677a50233340_716x444.jpg | 5/1/2020 |
| 19,963 | 173713946 100 Pheasant Run, Washington, IL 61571 | | VA 2-118-067 | Nathan White | https://images.crexi.com/assets/249860/9874d711e172495f9881861c9885b75_716x444.jpg | 5/1/2020 |
| 19,964 | 173715140 1819-1865 Lakewood Ranch Blvd, Bradenton, FL 34211 | | VA 2-110-936 | James Petrylka | Produced by CREXi | |
| 19,965 | 173716119 485-525 Spencerport Rd, Rochester, NY 14606 | | VA 2-110-613 | Frank Taddeo | https://images.crexi.com/lease-assets/218231/cd46e453d9ed4bfe86c89dd35139cc2e_716x444.jpg | 9/6/2020 |
| 19,966 | 173716137 485-525 Spencerport Rd, Rochester, NY 14606 | | VA 2-110-613 | Frank Taddeo | https://images.crexi.com/lease-assets/218231/7bb61777a81c4961a482f0b7601d0791_716x444.jpg | 9/6/2020 |
| 19,967 | 17380751 1962-1968 Del Monte Blvd, Seaside, CA 93955 | | VA 1-435-208 | Christopher Lau | Produced by CREXi | |
| 19,968 | 17381005 2266 W Oak St, Denton, TX 76201 | | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 19,969 | 17382105 1470-1472 Sunrise Hwy, Bay Shore, NY 11706 | | VA 1-434-357 | Joseph Furio | Produced by CREXi | |
| 19,970 | 17382762 1001 E 75th Ave, Denver, CO 80229 | | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 19,971 | 17382765 1001 E 75th Ave, Denver, CO 80229 | | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 19,972 | 17382988 6220 Sienna Pky, Missouri City, TX 77459 | | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 19,973 | 173891758 530 Fellowship Rd, Mount Laurel, NJ 08054 | | VA 2-118-955 | Carmen Gerace | Produced by CREXi | |
| 19,974 | 173891910 530 Fellowship Rd, Mount Laurel, NJ 08054 | | VA 2-118-955 | Carmen Gerace | Produced by CREXi | |
| 19,975 | 173891995 534 Fellowship Rd, Mount Laurel, NJ 08054 | | VA 2-118-955 | Carmen Gerace | Produced by CREXi | |
| 19,976 | 173898848 8245-8273 S Harvard Ave, Tulsa, OK 74137 | | VA 2-119-718 | Nick Branston | https://images.crexi.com/lease-assets/334252/e5929b4f649647fab4387d35cc243eaf_716x444.jpg | 8/6/2021 |
| 19,977 | 173900632 4521 E Jensen St, Mesa, AZ 85205 | | VA 2-123-725 | Tim Nelson | https://images.crexi.com/lease-assets/520326/abd5dcf12f864cc39a696a79bd778190_716x444.jpg | 12/12/2020 |
| 19,978 | 173900647 4521 E Jensen St, Mesa, AZ 85205 | | VA 2-123-725 | Tim Nelson | https://images.crexi.com/lease-assets/520326/ebda4f93e7f14ff6bb0992e7335ee825_716x444.jpg | 12/12/2020 |
| 19,979 | 173901292 8171-8191 S Harvard Ave, Tulsa, OK 74137 | | VA 2-119-718 | Nick Branston | https://images.crexi.com/lease-assets/334252/0386a65929d74fee92fd16f84371e9c51_716x444.jpg | 8/6/2021 |
| 19,980 | 173901307 8171-8191 S Harvard Ave, Tulsa, OK 74137 | | VA 2-119-718 | Nick Branston | https://images.crexi.com/lease-assets/334252/1884785e3ae542a3a9f61bb1c30a045f_716x444.jpg | 8/6/2021 |
| 19,981 | 173901332 8171-8191 S Harvard Ave, Tulsa, OK 74137 | | VA 2-119-718 | Nick Branston | https://images.crexi.com/lease-assets/334252/812efe692ce140cca040bf64cf1641fb_716x444.jpg | 8/6/2021 |
| 19,982 | 173901380 1020 Twixtown Rd, Marion, IA 52302 | | VA 2-118-723 | Drew Davis | Produced by CREXi | |
| 19,983 | 173901396 1020 Twixtown Rd, Marion, IA 52302 | | VA 2-118-723 | Drew Davis | Produced by CREXi | |
| 19,984 | 173901435 1020 Twixtown Rd, Marion, IA 52302 | | VA 2-118-723 | Drew Davis | Produced by CREXi | |
| 19,985 | 173901476 1020 Twixtown Rd, Marion, IA 52302 | | VA 2-118-723 | Drew Davis | Produced by CREXi | |
| 19,986 | 173901498 1020 Twixtown Rd, Marion, IA 52302 | | VA 2-118-723 | Drew Davis | Produced by CREXi | |
| 19,987 | 17390327 7431-7443 W Sample Rd, Coral Springs, FL 33065 | | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,988 | 17390336 7431-7443 W Sample Rd, Coral Springs, FL 33065 | | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 19,989 | 17390976 220 Main St, Terryville, CT 06786 | | VA 1-434-935 | Ed Messenger | Produced by CREXi | |

**Exhibit A, Page 347**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 19,990 | 173925087 | 8810-8818 Commodity Cir, Orlando, FL 32819 | VA 2-119-985 | Jay Welker | Produced by CREXi | |
| 19,991 | 173925868 | 14450-14486 Commerce Way, Miami Lakes, FL 33016 | VA 2-120-014 | Giovanny Lopez | Produced by CREXi | |
| 19,992 | 173927860 | 1630 N Meridian St, Indianapolis, IN 46202 | VA 2-119-772 | Jason Koenig | https://images.crexi.com/lease-assets/279456/0aa7c5d9440c4b4c95a873ee66e8c8f6_716x444.jpg | 3/7/2021 |
| 19,993 | 173934179 | 5673 E Shields Ave, Fresno, CA 93727 | VA 2-119-685 | John Bolling | Produced by CREXi | |
| 19,994 | 173940077 | 350 W North Ave, Addison, IL 60101 | VA 1-434-355 | Katie Larsen | Produced by CREXi | |
| 19,995 | 173943336 | 2230 Will Wool Dr, San Jose, CA 95112 | VA 2-118-680 | David McClure | https://images.crexi.com/assets/471001/be4d08baa367497f841a275454a36ea7_716x444.jpg | 9/18/2020 |
| 19,996 | 173943358 | 2230 Will Wool Dr, San Jose, CA 95112 | VA 2-118-680 | David McClure | https://images.crexi.com/assets/471001/09e714bf28eb4b99b5214b765cbe6704_716x444.jpg | 9/18/2020 |
| 19,997 | 173943383 | 2230 Will Wool Dr, San Jose, CA 95112 | VA 2-118-680 | David McClure | https://images.crexi.com/assets/471001/18db7766045c4751aebf698d0c18334e_716x444.jpg | 9/18/2020 |
| 19,998 | 173943866 | 2148-2170 S Canalport Ave, Chicago, IL 60608 | VA 2-119-645 | Justin Schmidt | Produced by CREXi | |
| 19,999 | 173944064 | 5555 E Lamona Ave, Fresno, CA 93727 | VA 2-119-685 | John Bolling | https://images.crexi.com/lease-assets/180592/2b0c6cf2e3114f108c14e0ff3163663a_716x444.jpg | 6/23/2021 |
| 20,000 | 173944312 | 2148-2170 S Canalport Ave, Chicago, IL 60608 | VA 2-119-665 | Justin Schmidt | Produced by CREXi | |
| 20,001 | 173975765 | 1 Washington St, Boston, MA 02108 | VA 2-119-974 | Jeremy Wescott | https://images.crexi.com/lease-assets/281534/60a2e0293e17493593fee8433a499cae_716x444.jpg | 3/12/2021 |
| 20,002 | 173994000 | 333 Scott St, Covington, KY 41011 | VA 2-118-753 | Bob Benkert | https://images.crexi.com/lease-assets/44876/95a3cbb8be05451d8307964a0b1e401e_716x444.jpg | 6/24/2021 |
| 20,003 | 173994151 | 333 Scott St, Covington, KY 41011 | VA 2-118-753 | Bob Benkert | https://images.crexi.com/lease-assets/44876/8c8a2f0b99904ec0b4aca509bcd6dcb3_716x444.jpg | 4/27/2021 |
| 20,004 | 174013254 | 151 Herricks Rd, Garden City Park, NY 11040 | VA 2-119-984 | Jeffrey Siegel | https://images.crexi.com/assets/455124/c280f12c7e4e49dab23e5972b086d24f_716x444.jpg | 8/29/2020 |
| 20,005 | 174014188 | 151 Herricks Rd, Garden City Park, NY 11040 | VA 2-119-984 | Jeffrey Siegel | Produced by CREXi | |
| 20,006 | 174017144 | 2800 Rt 130 N, Cinnaminson, NJ 08077 | VA 1-434-346 | Michael Johnson | https://images.crexi.com/lease-assets/271237/4215c7ef24144229b5109bf7c6a12346_716x444.jpg | 2/15/2021 |
| 20,007 | 174017810 | 3014-3098 Cromer Ave NW, Canton, OH 44709 | VA 2-119-733 | Pamela Lawrentz | https://images.crexi.com/lease-assets/329959/2629baba7061490484549a4da581e9c7_716x444.jpg | 7/31/2021 |
| 20,008 | 174017811 | 3014-3098 Cromer Ave NW, Canton, OH 44709 | VA 2-119-733 | Pamela Lawrentz | https://images.crexi.com/lease-assets/330300/4f5509de900b44fb8bf6f6ea318ab5c4_716x444.jpg | 8/21/2021 |
| 20,009 | 174017815 | 3014-3098 Cromer Ave NW, Canton, OH 44709 | VA 2-119-733 | Pamela Lawrentz | https://images.crexi.com/lease-assets/340300/7cc6127943e47219215fe0db673f47f_716x444.jpg | 8/21/2021 |
| 20,010 | 174019475 | 258 SE 6th Ave, Delray Beach, FL 33483 | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/426148/65ee18acd90e46dea54e965f6341fc7b_716x444.jpg | 5/7/2022 |
| 20,011 | 174019555 | 258 SE 6th Ave, Delray Beach, FL 33483 | VA 1-435-217 | David Dunn | https://images.crexi.com/lease-assets/426148/f7a54a7739c74b408cb384b84c15b985_716x444.jpg | 5/7/2022 |
| 20,012 | 174023382 | 211 Main St, Terryville, CT 06786 | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 20,013 | 174043302 | 53069 Van Dyke Ave, Utica, MI 48316 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 20,014 | 174043327 | 53069 Van Dyke Ave, Utica, MI 48316 | VA 1-434-350 | Lisa Borkus | Produced by CREXi | |
| 20,015 | 174044485 | 450 Hurricane Shoals Rd, Lawrenceville, GA 30046 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 20,016 | 174056339 | 107 Ryder Ln, Anderson, SC 29625 | VA 1-435-528 | William Neary | Produced by CREXi | |
| 20,017 | 174060075 | 633 Quarry Rd, San Carlos, CA 94070 | VA 1-434-775 | Benjamin Garcia | https://images.crexi.com/lease-assets/167202/a464795746114b57b587e99f71f53cbf_716x444.jpg | 5/2/2020 |
| 20,018 | 174063363 | 780 Route 41, Gap, PA 17527 | VA 1-435-521 | Simon Berg | https://images.crexi.com/lease-assets/610260/0aad705baae94c3fa0133aefb0ee81c9_716x444.jpg | 12/24/2021 |
| 20,019 | 174064465 | 3121 W Broad St, Columbus, OH 43204 | VA 1-435-215 | Sam Blythe | Produced by CREXi | |
| 20,020 | 174097295 | 15004 Avery Ranch Blvd, Austin, TX 78717 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 20,021 | 174097325 | 15004 Avery Ranch Blvd, Austin, TX 78717 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 20,022 | 174099590 | 7700 NE Parkway Dr, Vancouver, WA 98662 | VA 2-118-936 | Chloe Miller | Produced by CREXi | |
| 20,023 | 174099667 | 1701 SE Columbia River Dr, Vancouver, WA 98661 | VA 2-118-935 | Chloe Miller | Produced by CREXi | |
| 20,024 | 174099670 | 1701 SE Columbia River Dr, Vancouver, WA 98661 | VA 2-118-936 | Chloe Miller | Produced by CREXi | |
| 20,025 | 174102556 | 975-977 W 22nd St, Hialeah, FL 33010 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 20,026 | 174180842 | 1300 S University Dr, Fort Worth, TX 76107 | VA 2-118-637 | Darrell Shultz | https://images.crexi.com/lease-assets/300390/70ebdc2c9e704cb7923c61ede9345656_716x444.jpg | 7/6/2021 |
| 20,027 | 174180853 | 1300 S University Dr, Fort Worth, TX 76107 | VA 2-118-637 | Darrell Shultz | https://images.crexi.com/lease-assets/300390/cc5336c79f6144c489d7fe00689557e57_716x444.jpg | 7/6/2021 |
| 20,028 | 174185843 | 6047 Tyvola Glen Cir, Charlotte, NC 28217 | VA 2-119-740 | Paul Bentley | Produced by CREXi | |
| 20,029 | 174192190 | 1080 N State St, Orem, UT 84057 | VA 2-120-800 | Todd Cook | Produced by CREXi | |
| 20,030 | 174192396 | 1080 N State St, Orem, UT 84057 | VA 2-120-800 | Todd Cook | Produced by CREXi | |
| 20,031 | 174201761 | 41725 Elm St, Murrieta, CA 92562 | VA 2-120-063 | Nick Del Cioppo | Produced by CREXi | |
| 20,032 | 174203626 | 41785 Elm St, Murrieta, CA 92562 | VA 2-120-063 | Nick Del Cioppo | Produced by CREXi | |
| 20,033 | 174204635 | 9835 Sunset Dr, Miami, FL 33173 | VA 2-118-705 | Al Paris | https://images.crexi.com/assets/606618/4e5fed5721d043ce98b5fcfda5c9c5a2_716x444.jpg | 5/19/2021 |
| 20,034 | 174204643 | 9835 Sunset Dr, Miami, FL 33173 | VA 2-118-705 | Al Paris | https://images.crexi.com/assets/606618/ecbe63e17df44e7a82bae7dcf5085d38_716x444.jpg | 5/19/2021 |
| 20,035 | 174228472 | 700 Spinning Rd, Dayton, OH 45431 | VA 2-119-599 | Holly Routzohn | https://images.crexi.com/assets/702378/6a80246b197942298e4ff109239bd02c_716x444.jpg | 1/16/2022 |
| 20,036 | 174228554 | 700 Spinning Rd, Dayton, OH 45431 | VA 2-119-599 | Holly Routzohn | Produced by CREXi | |
| 20,037 | 174228590 | 700 Spinning Rd, Dayton, OH 45431 | VA 2-119-599 | Holly Routzohn | Produced by CREXi | |
| 20,038 | 174233903 | 3401 Katella Ave, Los Alamitos, CA 90720 | VA 2-118-661 | David Jackson | Produced by CREXi | |
| 20,039 | 174237415 | 41606-41610 Date St, Murrieta, CA 92562 | VA 2-120-063 | Nick Del Cioppo | https://images.crexi.com/assets/663482/1020ff561e0845eca14f6f448135aaa6_716x444.jpg | 10/15/2021 |
| 20,040 | 174237670 | 2020 NE 163rd St, North Miami Beach, FL 33162 | VA 2-120-062 | Rigoberto Perdomo | Produced by CREXi | |
| 20,041 | 174270773 | 68 Culver Rd, Monmouth Junction, NJ 08852 | VA 2-119-750 | Steve Cuttler | https://images.crexi.com/assets/440563/ae0bd7df2c6c47248526511e1b5f4e4_716x444.jpg | 8/6/2020 |
| 20,042 | 174274988 | 205 Production Dr, Yorktown, VA 23693 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 20,043 | 174276667 | 1530 Mineral Spring Ave, North Providence, RI 02904 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/assets/489988/36bc23365927494789e27e4f64a55360_716x444.jpg | 10/15/2020 |
| 20,044 | 174277751 | 1759 Mineral Spring Ave, North Providence, RI 02904 | VA 1-437-112 | Jonathan Coon | Produced by CREXi | |
| 20,045 | 174289643 | 4580 Stephen Cir NW, Canton, OH 44718 | VA 2-119-733 | Pamela Lawrentz | https://images.crexi.com/lease-assets/427807/b6641923f4a6430c5cc5efa3b035cac_716x444.jpg | 5/16/2022 |
| 20,046 | 174289649 | 4580 Stephen Cir NW, Canton, OH 44718 | VA 2-119-733 | Pamela Lawrentz | https://images.crexi.com/lease-assets/427807/41497c027afb4cb88cd9ad684af22289_716x444.jpg | 5/16/2022 |
| 20,047 | 174289904 | 124 Marriott Dr, Tallahassee, FL 32301 | VA 2-118-692 | David McCord | https://images.crexi.com/lease-assets/218096/4eecf47860de4364937e05b304325d88_716x444.jpg | 2/13/2021 |
| 20,048 | 174291459 | 17721 Dallas Pky N, Dallas, TX 75287 | VA 2-119-568 | Robert Beary | https://images.crexi.com/lease-assets/328272/7b4cfac5b375428aba05bf191f51d59f_716x444.jpg | 7/23/2021 |
| 20,049 | 174311491 | 9305 W Thomas Rd, Phoenix, AZ 85037 | VA 2-119-967 | Tim Nelson | Produced by CREXi | |
| 20,050 | 174311516 | 9305 W Thomas Rd, Phoenix, AZ 85037 | VA 2-119-967 | Tim Nelson | Produced by CREXi | |
| 20,051 | 174332789 | 27645 Jefferson Ave, Temecula, CA 92590 | VA 2-120-063 | Nick Del Cioppo | Produced by CREXi | |
| 20,052 | 174333501 | 27645 Jefferson Ave, Temecula, CA 92590 | VA 2-120-063 | Nick Del Cioppo | Produced by CREXi | |
| 20,053 | 174344680 | 245 Barclay Cir, Rochester Hills, MI 48307 | VA 1-434-350 | Lisa Borkus | https://images.crexi.com/lease-assets/336500/1b8a91cae95a4975853e1f918ab9fb21_716x444.jpg | 8/13/2021 |
| 20,054 | 174362011 | 1301-1307 SW 1st Ave, Fort Lauderdale, FL 33315 | VA 1-435-217 | David Dunn | Produced by CREXi | |
| 20,055 | 174366831 | 1630-1636 E Prospect Rd, Ashtabula, OH 44004 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/324909/013815ff9c9e48b5b3cd79804cc5c2dd_716x444.jpg | 7/16/2021 |
| 20,056 | 174366896 | 1630-1636 E Prospect Rd, Ashtabula, OH 44004 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/324909/a6f706be4d8d4a55a3d4a7f9ae45ccfa_716x444.jpg | 7/16/2021 |
| 20,057 | 174370417 | 2370 Corporate Cir, Henderson, NV 89074 | VA 2-119-781 | Jay Sanchez | Produced by CREXi | |
| 20,058 | 174372039 | 921 NW 21st Ave, Portland, OR 97209 | VA 2-118-936 | Chloe Miller | Produced by CREXi | |
| 20,059 | 174374413 | 1502-1520 Tulare St, Fresno, CA 93706 | VA 1-434-930 | Enrique Meza | https://images.crexi.com/lease-assets/862315/2df40b890b2b41f89049abc0031bf766c_716x444.jpg | 7/16/2022 |
| 20,060 | 174380130 | 10401 E Grand River Rd, Brighton, MI 48116 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334856/cfea24bbdaf943b98cfdb7c2b7110899_716x444.jpg | 8/8/2021 |
| 20,061 | 174380999 | 19786 Highway 105 W, Montgomery, TX 77356 | VA 1-435-224 | Stephanie McCoy | Produced by CREXi | |
| 20,062 | 174387361 | 1245 NE Columbia St, Salem, OR 97301 | VA 1-434-946 | Jeremy Polzel | https://images.crexi.com/lease-assets/234399/79ae71b46c6f478da94e12e93235cd29_716x444.jpg | 10/16/2020 |
| 20,063 | 174418199 | 9433 Bee Caves Rd, Austin, TX 78733 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 20,064 | 174425251 | 12501 Seal Beach Blvd, Seal Beach, CA 90740 | VA 2-119-967 | Bill Helm | Produced by CREXi | |
| 20,065 | 174428512 | 2550 Hamilton Mill Rd, Buford, GA 30519 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |

**Exhibit A, Page 348**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,066 | 17442861 | 2550 Hamilton Mill Rd, Buford, GA 30519 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 20,067 | 17443259 | 10220-10230 W 26th Ave, Lakewood, CO 80215 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/assets/282994/ba88d3129dfc44d7b6e32f6cd9ef6dce_716x444.jpg | 4/24/2020 |
| 20,068 | 17448022 | 15-21 SE 1st Ave, Hialeah, FL 33010 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/491824/7acb448dc88245a396cae78df08b17ca_716x444.jpg | 10/23/2020 |
| 20,069 | 17448027 | 15-21 SE 1st Ave, Hialeah, FL 33010 | VA 1-435-209 | Carolyn Crisp | https://images.crexi.com/lease-assets/491824/f3014f7d1c2974f609cfb6b79a36caee7_716x444.jpg | 10/23/2020 |
| 20,070 | 174516719 | 379-447 W Bagley Rd, Berea, OH 44017 | VA 2-120-068 | Michael Williams | https://images.crexi.com/lease-assets/324846/2067880123447b82433a73c0a275ee_716x444.jpg | 7/16/2021 |
| 20,071 | 174522177 | 50 N Laura St, Jacksonville, FL 32202 | VA 2-119-559 | Lori Smith | https://images.crexi.com/lease-assets/339382/cdf0b7da68274a54833d6f5876af14ab_716x444.jpg | 8/20/2021 |
| 20,072 | 174531549 | 1700 Rice St N, Maplewood, MN 55113 | VA 2-119-559 | Ryan Sule | Produced by CREXi | |
| 20,073 | 174531638 | 1700 Rice St N, Maplewood, MN 55113 | VA 2-119-559 | Ryan Sule | Produced by CREXi | |
| 20,074 | 17457580 | 24451 Sandhill Blvd, Punta Gorda, FL 33983 | VA 1-434-345 | Michael Suter | Produced by CREXi | |
| 20,075 | 174590376 | 6730-6852 N University Dr, Tamarac, FL 33321 | VA 2-118-950 | Carolyn Crisp | Produced by CREXi | |
| 20,076 | 174592665 | 1 W 4th St, Cincinnati, OH 45202 | VA 2-118-755 | Bob Benkert | Produced by CREXi | |
| 20,077 | 174593410 | 100 Jumper Dr, Toms River, NJ 08755 | VA 2-120-816 | Michael Johnson | Produced by CREXi | |
| 20,078 | 174599817 | 11675 Rainwater Dr, Alpharetta, GA 30009 | VA 2-119-606 | Kris Kasabian | https://images.crexi.com/lease-assets/434262/e9e12b242af94b4bbcfbece962d25729_716x444.jpg | 6/5/2022 |
| 20,079 | 174600499 | 640 N Rocky River Dr, Berea, OH 44017 | VA 2-120-068 | Michael Williams | https://images.crexi.com/lease-assets/281902/92eaaf174eee47b7bb3aa625a3f86dbd_716x444.jpg | 3/12/2021 |
| 20,080 | 174609117 | 1109-1127 Del Prado Blvd S, Cape Coral, FL 33990 | VA 2-119-792 | Richard Grant | Produced by CREXi | |
| 20,081 | 174609140 | 1109-1127 Del Prado Blvd S, Cape Coral, FL 33990 | VA 2-119-792 | Richard Grant | Produced by CREXi | |
| 20,082 | 174611288 | 6410 Eastland Rd, Brook Park, OH 44142 | VA 2-120-068 | Michael Williams | https://images.crexi.com/lease-assets/205672/4409a8835adc4e7ea743117ee74a7f79_716x444.jpg | 8/1/2020 |
| 20,083 | 174624455 | 1700-1712 N Federal Hwy, Fort Lauderdale, FL 33305 | VA 2-120-014 | Giovanny Lopez | Produced by CREXi | |
| 20,084 | 174626541 | 9180 Merrill Rd, Jacksonville, FL 32225 | VA 2-119-520 | Lori Smith | Produced by CREXi | |
| 20,085 | 174632750 | 6345-6349 Pacific Blvd, Huntington Park, CA 90255 | VA 2-119-961 | John Allen | Produced by CREXi | |
| 20,086 | 174637376 | 10237 Bay Pines Blvd, Saint Petersburg, FL 33708 | VA 2-119-776 | Leila Sally | Produced by CREXi | |
| 20,087 | 174637540 | 4450 Park St N, Saint Petersburg, FL 33709 | VA 2-119-776 | Leila Sally | Produced by CREXi | |
| 20,088 | 17465850 | 1574 Easton Rd, Warrington, PA 18976 | VA 1-434-339 | Mitchell Birnbaum | Produced by CREXi | |
| 20,089 | 17465853 | 1574 Easton Rd, Warrington, PA 18976 | VA 1-434-339 | Mitchell Birnbaum | Produced by CREXi | |
| 20,090 | 17466027 | 467 Denbigh Blvd, Newport News, VA 23608 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/242182/c55d207eb6aa49328b7cc3c662daa085_716x444.jpg | 11/6/2020 |
| 20,091 | 17468905 | 1330 Boyles St, Houston, TX 77020 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 20,092 | 17469034 | 7420-7424 E M-36, Hamburg, MI 48139 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/334703/4a7bc81c043e4754a9527fb452363339_716x444.jpg | 8/10/2021 |
| 20,093 | 17469924 | 129 Oak Dr, Lexington, SC 29073 | VA 1-434-991 | Ryan Devaney | https://images.crexi.com/lease-assets/511169/6e82b1f4af674ccaa4de536086aec7cd_716x444.jpg | 12/18/2020 |
| 20,094 | 174730825 | 1925 Vaughn Rd NW, Kennesaw, GA 30144 | VA 2-119-606 | Kris Kasabian | Produced by CREXi | |
| 20,095 | 174748035 | 3708-3746 W Oakland Park Blvd, Lauderdale Lakes, FL 33311 | VA 2-118-950 | Carolyn Crisp | Produced by CREXi | |
| 20,096 | 174750732 | 10633-10677 E Apache Trl, Apache Junction, AZ 85120 | VA 2-119-967 | Tim Nelson | https://images.crexi.com/lease-assets/54227/82bc35e4da2448d585fe7d4c92b40a7a_716x444.jpg | 5/5/2020 |
| 20,097 | 174752882 | 434 W Ontario St, Chicago, IL 60654 | VA 2-118-766 | Benjamin Gonzales | Produced by CREXi | |
| 20,098 | 174767712 | 4959 W Belmont Ave, Chicago, IL 60641 | VA 2-119-569 | Marshall Main | Produced by CREXi | |
| 20,099 | 174777153 | 829-837 Spruce St, Philadelphia, PA 19107 | VA 2-119-664 | Ian Barnes | Produced by CREXi | |
| 20,100 | 174788221 | 224 Taylors Mill Rd, Manalapan, NJ 07726 | VA 1-434-346 | Michael Johnson | Produced by CREXi | |
| 20,101 | 17479300 | 15745 NE Lincoln St, Ham Lake, MN 55304 | VA 1-435-234 | David Alexander | https://images.crexi.com/lease-assets/281439/3469dd5aa34c4b3091ba0a06a7b17903_716x444.jpg | 3/12/2021 |
| 20,102 | 17479800 | 2232 Fairless Dr, Lorain, OH 44055 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 20,103 | 17480424 | 1601 Independence Rd, Blue Mound, TX 76131 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 20,104 | 17480430 | 1601 Independence Rd, Blue Mound, TX 76131 | VA 1-434-702 | Keith Howard | Produced by CREXi | |
| 20,105 | 174808804 | 2580 Manitou Rd, Rochester, NY 14624 | VA 2-118-735 | Frank Taddeo | https://images.crexi.com/lease-assets/499783/8508a6c687014dc191c809861091ddb5_716x444.jpg | 10/28/2020 |
| 20,106 | 174808812 | 2580 Manitou Rd, Rochester, NY 14624 | VA 2-118-735 | Frank Taddeo | https://images.crexi.com/lease-assets/499783/92bd4b0c159b45fe8af4119113d18788_716x444.jpg | 10/28/2020 |
| 20,107 | 174810121 | 225 W Hubbard St, Chicago, IL 60654 | VA 2-118-766 | Benjamin Gonzales | Produced by CREXi | |
| 20,108 | 174815914 | 12525 E Mission Ave, Spokane, WA 99216 | VA 2-119-681 | John Othic | https://images.crexi.com/lease-assets/313912/37c0d72301ec48f8aeccc8f2a8f6a5088_716x444.jpg | 7/1/2021 |
| 20,109 | 174819203 | 530 Wilshire Blvd, Santa Monica, CA 90401 | VA 2-119-610 | Kevin Reece | https://images.crexi.com/lease-assets/511919/74710484f9fd48289312d5465b24e241_716x444.jpg | 11/20/2020 |
| 20,110 | 17482221 | 1344-1352 W 75 N, Centerville, UT 84014 | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 20,111 | 17482242 | 1344-1352 W 75 N, Centerville, UT 84014 | VA 1-434-989 | Todd Cook | Produced by CREXi | |
| 20,112 | 174911104 | 4001 35th St N, Saint Petersburg, FL 33714 | VA 1-435-206 | James Petrylka | https://images.crexi.com/lease-assets/44952/0ff07cdedcf749e398bf5cc3d0ab5fba_716x444.jpg | 5/5/2020 |
| 20,113 | 17491835 | 1930 Fremont St, Las Vegas, NV 89101 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 20,114 | 174953020 | 105 W Adams St, Chicago, IL 60603 | VA 2-119-799 | Jonathan Fairfield | https://images.crexi.com/lease-assets/169030/e383f1d8837f4eb59010b3c71220a259_716x444.jpg | 2/13/2021 |
| 20,115 | 174959567 | 815 Taunton Ave, East Providence, RI 02914 | VA 2-119-678 | Jonathan Coon | Produced by CREXi | |
| 20,116 | 174959599 | 815 Taunton Ave, East Providence, RI 02914 | VA 2-119-678 | Jonathan Coon | https://images.crexi.com/lease-assets/416473/c9d22929c1424a25b8099b6f36607792_716x444.jpg | 4/4/2022 |
| 20,117 | 174959611 | 815 Taunton Ave, East Providence, RI 02914 | VA 2-119-678 | Jonathan Coon | https://images.crexi.com/lease-assets/416473/41496e1e0fd9403c87dbed3e45540405_716x444.jpg | 4/4/2022 |
| 20,118 | 174965615 | 900 SW Pine Island Rd, Cape Coral, FL 33991 | VA 2-119-790 | Richard Grant | Produced by CREXi | |
| 20,119 | 174971253 | 6880 Lake Abram Dr, Middleburg Heights, OH 44130 | VA 2-120-068 | Michael Williams | https://images.crexi.com/lease-assets/218443/5f85392af11743a6ac61a21595214dad_716x444.jpg | 9/6/2020 |
| 20,120 | 174981485 | 1909-1955 NW 9th Ave, Fort Lauderdale, FL 33311 | VA 2-120-014 | Giovanny Lopez | Produced by CREXi | |
| 20,121 | 174989676 | 430 N Coit Rd, Richardson, TX 75080 | VA 2-119-548 | Stacey Callaway | Produced by CREXi | |
| 20,122 | 174990144 | 1801 Lee Rd, Winter Park, FL 32789 | VA 2-119-985 | Jay Welker | Produced by CREXi | |
| 20,123 | 174990417 | 22973-23071 State Road 7, Boca Raton, FL 33428 | VA 2-120-014 | Giovanny Lopez | Produced by CREXi | |
| 20,124 | 174993175 | 1019-1045 S Baldwin Ave, Arcadia, CA 91007 | VA 2-119-683 | John Ehart | Produced by CREXi | |
| 20,125 | 175002382 | 8333 Rockside Rd, Valley View, OH 44125 | VA 2-120-068 | Michael Williams | Produced by CREXi | |
| 20,126 | 175002899 | 31100 Solon Rd, Solon, OH 44139 | VA 2-118-914 | Gary Krueger | https://images.crexi.com/lease-assets/79337/e8791e9d5c52491daa83dfd475154126_716x444.jpg | 11/4/2021 |
| 20,127 | 175004396 | 1606 P St, Sacramento, CA 95814 | VA 2-118-662 | Anita Shin | Produced by CREXi | |
| 20,128 | 175007600 | 2000-2046 Columbus Pkwy, Benicia, CA 94510 | VA 2-119-782 | George Chao | Produced by CREXi | |
| 20,129 | 17501003 | 3218 E Martin Luther King Jr Blvd, Austin, TX 78723 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 20,130 | 17501232 | 5719 W Commerce St, San Antonio, TX 78237 | VA 1-434-989 | Cindy Kelleher | Produced by CREXi | |
| 20,131 | 17501332 | 515 Burbank Dr, Toledo, OH 43607 | VA 1-434-922 | Dwayne Walker | Produced by CREXi | |
| 20,132 | 17502930 | 220 Old Bridge St, Jacksonville, NC 28540 | VA 1-435-527 | Nathan Alvey | Produced by CREXi | |
| 20,133 | 17504060 | 530 Highland Station Dr, Suwanee, GA 30024 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/lease-assets/52275/edcc3df457364336ab6483ee0952ba06_716x444.jpg | 5/5/2020 |
| 20,134 | 17504703B | 3 SW Monroe Pky, Lake Oswego, OR 97035 | VA 1-434-355 | Chloe Miller | Produced by CREXi | |
| 20,135 | 17505050 | 7007 Stage Rd, Memphis, TN 38133 | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 20,136 | 17507251 | 401 W Taft Dr, South Holland, IL 60473 | VA 1-434-355 | Katie Larsen | https://images.crexi.com/lease-assets/296445/f107ae22c4594e7a8a500893b125bebf_716x444.jpg | 4/16/2021 |
| 20,137 | 17507274 | 401 W Taft Dr, South Holland, IL 60473 | VA 1-434-355 | Katie Larsen | https://images.crexi.com/lease-assets/296445/ed583f9725b84681bb5f569d3a23397a_716x444.jpg | 4/16/2021 |
| 20,138 | 17507429 | 14795 103rd Ave, Dyer, IN 46311 | VA 1-435-210 | Christine Shaul | Produced by CREXi | |
| 20,139 | 175078686 | 8599 Haven Ave, Rancho Cucamonga, CA 91730 | VA 2-118-458 | Daniel Marquez | https://images.crexi.com/lease-assets/299335/c696a1b181d740248184f8e37da9b932_716x444.jpg | 4/26/2021 |
| 20,140 | 175090426 | 207 N Broad St, Philadelphia, PA 19107 | VA 2-120-060 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/460297/2a3349db4aec43c6af0c8e07e6c75a16_716x444.jpg | 9/5/2020 |
| 20,141 | 175090780 | 3009 Harney St, Omaha, NE 68131 | VA 2-118-712 | Drew Davis | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,142 | 175090967 | 415 Fairburn Rd, Atlanta, GA 30331 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,143 | 175094788 | 415 Fairburn Rd, Atlanta, GA 30331 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,144 | 175094877 | 415 Fairburn Rd, Atlanta, GA 30331 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,145 | 175097552 | 331-335 W Main St, Durham, NC 27701 | VA 2-119-569 | Marshall Main | Produced by CREXi | |
| 20,146 | 175113689 | 217 N 6th St, Lafayette, IN 47901 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,147 | 175113711 | 217 N 6th St, Lafayette, IN 47901 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,148 | 175113724 | 217 N 6th St, Lafayette, IN 47901 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,149 | 175115013 | 217 N 6th St, Lafayette, IN 47901 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,150 | 17511812 | 288 S Main St, Doylestown, PA 18901 | VA 1-434-339 | Mitchell Birnbaum | https://images.crexi.com/assets/532528/49a156655d004669a4d39dd92dd3af3e_716x444.jpg | 1/12/2021 |
| 20,151 | 175130057 | 1311 N Paul Russell Rd, Tallahassee, FL 32301 | VA 2-118-692 | David McCord | Produced by CREXi | |
| 20,152 | 175130098 | 1311 N Paul Russell Rd, Tallahassee, FL 32301 | VA 2-118-692 | David McCord | Produced by CREXi | |
| 20,153 | 175131796 | 139 Broad St, Fairburn, GA 30213 | VA 2-119-601 | Isaiah Buchanan | https://images.crexi.com/lease-assets/176046/fdcd63080a9b4a8cb5ed8534f1644de_716x444.jpg | 7/18/2021 |
| 20,154 | 175168586 | 222 E Huntington Dr, Monrovia, CA 91016 | VA 2-119-683 | John Ehart | Produced by CREXi | |
| 20,155 | 175173026 | 217 N 6th St, Lafayette, IN 47901 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,156 | 17519702 | 4478 Raceway Dr, Concord, NC 28027 | VA 1-437-135 | Jill Gilbert | Produced by CREXi | |
| 20,157 | 17527361 | 607 S Main St, Cambridge, MN 55008 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 20,158 | 17527369 | 607 S Main St, Cambridge, MN 55008 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 20,159 | 17527407 | 1101 S Capital Of Texas Hwy, West Lake Hills, TX 78746 | VA 1-434-948 | Michael Marx | https://images.crexi.com/assets/286143/9d842016e8fe436b9dcc1574c82a99d9_716x444.jpg | 4/26/2020 |
| 20,160 | 17527410 | 1101 S Capital Of Texas Hwy, West Lake Hills, TX 78746 | VA 1-434-948 | Michael Marx | https://images.crexi.com/assets/286143/15be20b943984d66beb5fb3bd9583c85_716x444.jpg | 4/26/2020 |
| 20,161 | 17527679 | 160 Centennial Way, Tustin, CA 92780 | VA 1-435-213 | Chris Fennessey | Produced by CREXi | |
| 20,162 | 17528440 | 209-215 S State College Blvd, Anaheim, CA 92806 | VA 1-434-785 | Bill Helm | Produced by CREXi | |
| 20,163 | 17528697 | 2940 Horizon Park Dr, Suwanee, GA 30024 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 20,164 | 17528767 | 3026 Buford Hwy, Duluth, GA 30096 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 20,165 | 17528771 | 3026 Buford Hwy, Duluth, GA 30096 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 20,166 | 17528851 | 1502-1526 Kern St, Fresno, CA 93706 | VA 1-434-930 | Enrique Meza | https://images.crexi.com/lease-assets/235612/83aa0aca6b244a768e254a99ff3eb0a9_716x444.jpg | 10/21/2020 |
| 20,167 | 17529891 | 2611 W 11th Street Rd, Greeley, CO 80634 | VA 1-435-204 | Jason Tuomey | https://images.crexi.com/assets/865845/66cb78f62c5243eea37a3d22a24724c3_716x444.jpg | 7/25/2022 |
| 20,168 | 175318140 | 2260-2270 Village Walk Dr, Henderson, NV 89052 | VA 2-119-781 | Jay Sanchez | Produced by CREXi | |
| 20,169 | 175334215 | 1360 N State Road 7, Margate, FL 33063 | VA 2-118-950 | Carolyn Crisp | Produced by CREXi | |
| 20,170 | 175337511 | 23975 Park Sorrento, Calabasas, CA 91302 | VA 2-122-440 | Adam Davis | Produced by CREXi | |
| 20,171 | 175346051 | 555 S Randall Rd, St Charles, IL 60174 | VA 2-123-723 | Melanie Shaw | Produced by CREXi | |
| 20,172 | 175352931 | 42 Winter St, Pembroke, MA 02359 | VA 2-119-799 | Jeremy Wescott | Produced by CREXi | |
| 20,173 | 175355248 | 6 W Hubbard St, Chicago, IL 60654 | VA 2-119-799 | Jonathan Fairfield | Produced by CREXi | |
| 20,174 | 175355320 | 67491 E Palm Canyon Dr, Cathedral City, CA 92234 | VA 2-120-064 | Nick Del Cioppo | Produced by CREXi | |
| 20,175 | 175355736 | 4136-4140 Grand View Blvd, Los Angeles, CA 90066 | VA 2-118-469 | Christiaan Cruz | Produced by CREXi | |
| 20,176 | 175356332 | 300 Oak St, Pembroke, MA 02359 | VA 2-119-974 | Jeremy Wescott | https://images.crexi.com/lease-assets/216493/774f84a67e5b422a9661ac6c5349b866_716x444.jpg | 8/28/2020 |
| 20,177 | 175356372 | 300 Oak St, Pembroke, MA 02359 | VA 2-119-974 | Jeremy Wescott | https://images.crexi.com/lease-assets/216493/4c4a449ba28d4ca59afcb0596bf2e4d8_716x444.jpg | 8/28/2020 |
| 20,178 | 175361751 | 1101 S Capital Of Texas Hwy, West Lake Hills, TX 78746 | VA 1-434-948 | Michael Marx | Produced by CREXi | |
| 20,179 | 175362002 | 630-640 W Ridge Rd, Rochester, NY 14615 | VA 2-118-735 | Frank Taddeo | https://images.crexi.com/lease-assets/219511/f98634cd4ec34cc78ba235637ab52a80_716x444.jpg | 9/10/2020 |
| 20,180 | 17536528 | 16112 Harbor Blvd, Fountain Valley, CA 92708 | VA 1-435-213 | Chris Fennessey | Produced by CREXi | |
| 20,181 | 175365994 | 1026-1050 Patterson Rd, Dayton, OH 45420 | VA 2-119-599 | Holly Routzohn | Produced by CREXi | |
| 20,182 | 175424830 | 2701 Aerial Center Pky, Morrisville, NC 27560 | VA 2-119-569 | Marshall Main | Produced by CREXi | |
| 20,183 | 175431187 | 25 N Canfield Niles Rd, Youngstown, OH 44515 | VA 2-119-729 | Pamela Lawrentz | https://images.crexi.com/lease-assets/214555/ff310ac2056c450a95e9e270f82db441_716x444.jpg | 8/28/2020 |
| 20,184 | 175431188 | 25 N Canfield Niles Rd, Youngstown, OH 44515 | VA 2-119-729 | Pamela Lawrentz | Produced by CREXi | |
| 20,185 | 175434458 | 8675 Concord Mills Blvd, Concord, NC 28027 | VA 2-119-555 | Scott Brotherton | Produced by CREXi | |
| 20,186 | 17544204 | 13919 S Normandie Ave, Gardena, CA 90249 | VA 1-435-207 | Christiaan Cruz | Produced by CREXi | |
| 20,187 | 175443618 | 2600 Prairie Winds Dr, St Charles, IL 60174 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,188 | 175450951 | 1065 Stewart Ave, Bethpage, NY 11714 | VA 2-119-984 | Jeffrey Siegel | https://images.crexi.com/lease-assets/190026/a542d188d0d04495af1c22a6cde33425_716x444.jpg | 6/25/2020 |
| 20,189 | 17545513 | 1221 E Centre Plaza Blvd, DeSoto, TX 75115 | VA 1-435-238 | Darrell Shultz | https://images.crexi.com/lease-assets/223964/5c286db45b04919943e674370f6f8ef_716x444.jpg | 9/22/2020 |
| 20,190 | 175455890 | 3000 Riverchase Galleria, Birmingham, AL 35244 | VA 2-118-767 | Austin Lucas | Produced by CREXi | |
| 20,191 | 175456699 | 5240 Winthrop Ave, Indianapolis, IN 46220 | VA 2-119-983 | Jennifer White | Produced by CREXi | |
| 20,192 | 17545918 | 2820 Peachtree Industrial Blvd, Duluth, GA 30097 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 20,193 | 17545922 | 2820 Peachtree Industrial Blvd, Duluth, GA 30097 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 20,194 | 17547372 | 531 King St, Littleton, MA 01460 | VA 1-434-924 | Donna Coakley-McGowan | Produced by CREXi | |
| 20,195 | 175474698 | 5720 Lyndon B Johnson Fwy, Dallas, TX 75240 | VA 2-118-973 | Brady Cairns | https://images.crexi.com/lease-assets/300399/a706654062cd4fb4a389cf3f8afa230c_716x444.jpg | 7/1/2021 |
| 20,196 | 175475519 | 1675-1693 Holt Rd, Columbus, OH 43228 | VA 1-435-215 | Sam Blythe | https://images.crexi.com/lease-assets/238807/df24ee0ad83b405d821a56f3c70a40b8_716x444.jpg | 10/31/2020 |
| 20,197 | 175477260 | 1125 W 175th St, Homewood, IL 60430 | VA 1-434-355 | Katie Larsen | Produced by CREXi | |
| 20,198 | 175500437 | 3235 Boulevard, Colonial Heights, VA 23834 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 20,199 | 175500631 | 751 Fall River Ave, Seekonk, MA 02771 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/189633/4b69f4a309de4181b93cfd81d5e02f3d_716x444.jpg | 2/13/2021 |
| 20,200 | 175500652 | 751 Fall River Ave, Seekonk, MA 02771 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/189633/520eb850c27d45e28487e1a05d1756f1_716x444.jpg | 2/13/2021 |
| 20,201 | 175500849 | 5 Severance Cir, Cleveland Heights, OH 44118 | VA 1-435-222 | Linda Cook | https://images.crexi.com/assets/125510/a37ace4950ed4a6f88935d99a6609353_716x444.jpg | 9/20/2021 |
| 20,202 | 175518103 | 3420 Dixie Highway, Palm Bay, FL 32905 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 20,203 | 175518163 | 3420 Dixie Highway, Palm Bay, FL 32905 | VA 1-435-220 | Robert Dallas | Produced by CREXi | |
| 20,204 | 17552371 | 1030 Leslie Ave, Catonsville, MD 21228 | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/lease-assets/221733/bc0622a9a95941da8880aaa0f94558a4_716x444.jpg | 9/22/2020 |
| 20,205 | 17552465 | 12007-12075 Beamer Rd, Houston, TX 77089 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 20,206 | 17556071 | 5805 State Bridge Rd, Johns Creek, GA 30097 | VA 2-119-973 | Roslyn Williams | Produced by CREXi | |
| 20,207 | 175559047 | 1601-1629 Center Point Pky, Center Point, AL 35215 | VA 2-118-767 | Austin Lucas | Produced by CREXi | |
| 20,208 | 175562885 | 163 McKenzie Rd, Mooresville, NC 28115 | VA 2-119-555 | Scott Brotherton | Produced by CREXi | |
| 20,209 | 1755667 | 13200 Village Green Dr, Huntley, IL 60142 | VA 1-378-338 | Erik Leopold | Produced by CREXi | |
| 20,210 | 175571398 | 777 Beachway Dr, Indianapolis, IN 46224 | VA 2-119-779 | Jason Koenig | Produced by CREXi | |
| 20,211 | 175572341 | 8603 S Dixie Hwy, Miami, FL 33143 | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,212 | 175575241 | 355 N 7th St, Sierra Vista, AZ 85635 | VA 2-119-604 | Kristen Rademacher | Produced by CREXi | |
| 20,213 | 17559238 | 2816-2830 S Bay St, Eustis, FL 32726 | VA 2-119-779 | Jay Welker | Produced by CREXi | |
| 20,214 | 175594753 | 5001 Lake Front Dr, Tallahassee, FL 32303 | VA 2-118-685 | David McCord | Produced by CREXi | |
| 20,215 | 175632835 | 16710 Ventura Blvd, Encino, CA 91436 | VA 2-122-440 | Adam Davis | Produced by CREXi | |
| 20,216 | 175637769 | 3610 Shire Blvd, Richardson, TX 75082 | VA 2-119-548 | Stacey Callaway | https://images.crexi.com/lease-assets/277854/30543ee4850d49ddb984a8474cd87d26_716x444.jpg | 3/2/2021 |
| 20,217 | 17564705 | 12705 Grafton Rd, Carleton, MI 48117 | VA 1-434-922 | Dwayne Walker | Produced by CREXi | |

**Exhibit A, Page 350**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,218 | 17565171 | 131 Lake St, Gilford, NH 03249 | VA 1-434-947 | Jeff Tippett | Produced by CREXi | |
| 20,219 | 175658805 | 10260 Westheimer Rd, Houston, TX 77042 | VA 2-118-920 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/279961/cb7906be8161468ab392380647024c6d_716x444.jpg | 7/6/2021 |
| 20,220 | 17566553 | 8100 N Davis Hwy, Pensacola, FL 32514 | VA 1-435-755 | Brian Falacienski | Produced by CREXi | |
| 20,221 | 175688803 | 9710 A Parkway E, Birmingham, AL 35215 | VA 2-118-467 | Austin Lucas | Produced by CREXi | |
| 20,222 | 175688806 | 9710 A Parkway E, Birmingham, AL 35215 | VA 2-118-467 | Austin Lucas | Produced by CREXi | |
| 20,223 | 175689501 | 408 Atlanta St, Roswell, GA 30075 | VA 2-119-606 | Kris Kasabian | Produced by CREXi | |
| 20,224 | 175689514 | 408 Atlanta St, Roswell, GA 30075 | VA 2-119-606 | Kris Kasabian | Produced by CREXi | |
| 20,225 | 175689538 | 408 Atlanta St, Roswell, GA 30075 | VA 2-119-606 | Kris Kasabian | Produced by CREXi | |
| 20,226 | 175694994 | 3701 Fannin St, Houston, TX 77004 | VA 2-119-767 | Mitchell Hester | https://images.crexi.com/lease-assets/249377/56533c35b6c24fe8896e1c5039f1cd37_716x444.jpg | 12/2/2020 |
| 20,227 | 175699027 | 2880 Slater Rd, Morrisville, NC 27560 | VA 2-119-767 | Marshall Main | Produced by CREXi | |
| 20,228 | 175704113 | 350-366 Easton Rd, Warrington, PA 18976 | VA 2-119-600 | Ian Barnes | https://images.crexi.com/lease-assets/256784/e0da3d8d8dd74748938e5abbd9aafa0b_716x444.jpg | 12/24/2020 |
| 20,229 | 175704199 | 350-366 Easton Rd, Warrington, PA 18976 | VA 2-119-600 | Ian Barnes | https://images.crexi.com/lease-assets/256784/58cfa70f3f404a589263d20b70ad31a7_716x444.jpg | 12/24/2020 |
| 20,230 | 17572045 | 800-804 Oley St, Reading, PA 19604 | VA 1-434-339 | Mitchell Birnbaum | Produced by CREXi | |
| 20,231 | 17572195 | 751 Fall River Ave, Seekonk, MA 02771 | VA 1-437-112 | Jonathan Coon | https://images.crexi.com/lease-assets/189633/b9671d2c82e143679d6c3f7c80b13c66_716x444.jpg | 2/13/2021 |
| 20,232 | 17573516 | 4822 Albemarle Rd, Charlotte, NC 28205 | VA 2-119-734 | Paul Bentley | Produced by CREXi | |
| 20,233 | 17573193 | 468 E Bullard Ave, Fresno, CA 93710 | VA 1-434-930 | Enrique Meza | Produced by CREXi | |
| 20,234 | 175733840 | 3700-3750 W McFadden Ave, Santa Ana, CA 92704 | VA 2-118-661 | David Jackson | Produced by CREXi | |
| 20,235 | 175734900 | 5659-5759 Broadview Rd, Parma, OH 44134 | VA 2-119-732 | Michael Williams | https://images.crexi.com/lease-assets/174789/202f9d49a3b84b528188a3983097dbf6_716x444.jpg | 5/13/2020 |
| 20,236 | 17576729 | 30200 Agoura Rd, Agoura Hills, CA 91301 | VA 1-919-015 | Christiaan Cruz | https://images.crexi.com/lease-assets/295811/d7e66523ad0c4cbfa0c58ad3a19f4401_716x444.jpg | 1/4/2022 |
| 20,237 | 175784042 | 5725 State Bridge Rd, Johns Creek, GA 30022 | VA 2-119-770 | Roslyn Williams | Produced by CREXi | |
| 20,238 | 175798130 | 2545 W Cheyenne Ave, North Las Vegas, NV 89032 | VA 2-119-770 | Jay Sanchez | Produced by CREXi | |
| 20,239 | 175798139 | 2545 W Cheyenne Ave, North Las Vegas, NV 89032 | VA 2-119-770 | Jay Sanchez | Produced by CREXi | |
| 20,240 | 175798148 | 2545 W Cheyenne Ave, North Las Vegas, NV 89032 | VA 2-119-770 | Jay Sanchez | Produced by CREXi | |
| 20,241 | 175798172 | 2545 W Cheyenne Ave, North Las Vegas, NV 89032 | VA 2-119-770 | Jay Sanchez | Produced by CREXi | |
| 20,242 | 175798176 | 2545 W Cheyenne Ave, North Las Vegas, NV 89032 | VA 2-119-770 | Jay Sanchez | Produced by CREXi | |
| 20,243 | 175798181 | 2545 W Cheyenne Ave, North Las Vegas, NV 89032 | VA 2-119-770 | Jay Sanchez | Produced by CREXi | |
| 20,244 | 17581627 | 1180 Beaver Ruin Rd, Norcross, GA 30093 | VA 1-434-783 | Bonnie Heath | https://images.crexi.com/assets/562634/00772820f2434bd59824279f7ebb2119_716x444.jpg | 6/29/2021 |
| 20,245 | 175817792 | 2124-2190 Brookpark Rd, Cleveland, OH 44134 | VA 2-119-732 | Michael Williams | https://images.crexi.com/lease-assets/324919/111bcf6638c6475da40036fa99cb6630_716x444.jpg | 7/16/2021 |
| 20,246 | 175817797 | 2124-2190 Brookpark Rd, Cleveland, OH 44134 | VA 2-119-732 | Michael Williams | https://images.crexi.com/lease-assets/324919/47ca581ef61e44e4af413f24bfd1742b_716x444.jpg | 7/16/2021 |
| 20,247 | 175818950 | 181 E Halsey Rd, Parsippany, NJ 07054 | VA 2-119-753 | Steve Cuttler | Produced by CREXi | |
| 20,248 | 175819314 | 4104 Surles Ct, Durham, NC 27703 | VA 2-119-767 | Marshall Main | Produced by CREXi | |
| 20,249 | 175825234 | 200 W Douglas Ave, Wichita, KS 67202 | VA 2-118-649 | Anya Ivantseva | https://images.crexi.com/lease-assets/319145/d2edf82b83e649d8b0df664b1c4fc752_716x444.jpg | 6/30/2021 |
| 20,250 | 17583785 | 1500 S 300 W, Clearfield, UT 84015 | VA 1-434-989 | Todd Cook | https://images.crexi.com/lease-assets/70499/a274963e68424859a03b1ac1190b2b76_716x444.jpg | 5/4/2020 |
| 20,251 | 175840121 | 346 Industry Dr, Auburn, AL 36832 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,252 | 175841621 | 80 Yesler Way, Seattle, WA 98104 | VA 2-119-681 | John Othic | Produced by CREXi | |
| 20,253 | 175842235 | 320 O St, Fresno, CA 93721 | VA 2-119-964 | John Bolling | https://images.crexi.com/lease-assets/771682/adb0a3e5ff1c42a1a32bf3efacf6a1f8_716x444.jpg | 3/7/2022 |
| 20,254 | 175856227 | 28 W 27th St, New York, NY 10001 | VA 2-119-694 | Victoria Iniguez | Produced by CREXi | |
| 20,255 | 175856237 | 28 W 27th St, New York, NY 10001 | VA 2-119-694 | Victoria Iniguez | Produced by CREXi | |
| 20,256 | 175864340 | 14511 Falling Creek Dr, Houston, TX 77014 | VA 2-118-641 | Ashley Boyles | Produced by CREXi | |
| 20,257 | 17590200 | 7615 Colony Rd, Charlotte, NC 28226 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/268844/7cb06ed69b0744b28e40330ddf04ebd3_716x444.jpg | 2/5/2021 |
| 20,258 | 17593787 | 18671 E Main St, Parker, CO 80134 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 20,259 | 17599716 | 2199-2211 Lee Rd, Cleveland, OH 44118 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 20,260 | 17607226 | 2550 W Montebello Dr, Colorado Springs, CO 80918 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 20,261 | 17607236 | 2550 W Montebello Dr, Colorado Springs, CO 80918 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 20,262 | 176095419 | 99 Metcalfe St, Ottawa, ON K1P 6 | VA 2-118-751 | Adam Gibeault | Produced by CREXi | |
| 20,263 | 176101260 | 28000 Wick Rd, Romulus, MI 48174 | VA 2-119-598 | Trisha Everitt | Produced by CREXi | |
| 20,264 | 176101278 | 28000 Wick Rd, Romulus, MI 48174 | VA 2-119-598 | Trisha Everitt | Produced by CREXi | |
| 20,265 | 176119895 | 2411 Boswell Rd, Chula Vista, CA 91914 | VA 2-118-750 | Dustin Pacheco | Produced by CREXi | |
| 20,266 | 176121784 | 8286 Western Way Cir, Jacksonville, FL 32256 | VA 2-119-517 | Lori Smith | Produced by CREXi | |
| 20,267 | 176142135 | 2360 Campbell Creek Blvd, Richardson, TX 75082 | VA 2-119-548 | Stacey Callaway | Produced by CREXi | |
| 20,268 | 176146400 | 230 Rodi Rd, Pittsburgh, PA 15235 | VA 2-118-631 | Alan Battles | Produced by CREXi | |
| 20,269 | 176149459 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,270 | 176149483 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,271 | 176149511 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,272 | 176149588 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,273 | 176149619 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,274 | 176149755 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,275 | 176151001 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,276 | 176151268 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,277 | 176151489 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,278 | 176151706 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,279 | 176151717 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,280 | 176151756 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,281 | 176160309 | 288-336 Lindbergh Ave, Livermore, CA 94551 | VA 2-119-747 | Teague Haines | Produced by CREXi | |
| 20,282 | 176165164 | 2050 W Sam Houston Pky S, Houston, TX 77042 | VA 2-118-920 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 20,283 | 176168572 | 524-542 N Main St, New Carlisle, OH 45344 | VA 2-119-599 | Holly Routzohn | https://images.crexi.com/lease-assets/103122/72d80a2a0b294b579cd91285f16ba1b4_716x444.jpg | 8/23/2021 |
| 20,284 | 17619000 | 210 Highland Ave, Needham, MA 02494 | VA 1-437-112 | Jonathan Coon | Produced by CREXi | |
| 20,285 | 176194085 | 20851 State Road 7, Boca Raton, FL 33428 | VA 2-120-014 | Giovanny Lopez | https://images.crexi.com/lease-assets/306604/86e9911caf2c43368dff6302b17fb3dc_716x444.jpg | 4/25/2020 |
| 20,286 | 176194200 | 1030 Swabia Ct, Durham, NC 27703 | VA 2-119-767 | Marshall Main | https://images.crexi.com/lease-assets/225689/44e4983404d48ea6c843f48ab78a62_716x444.jpg | 9/22/2020 |
| 20,287 | 176194355 | 4721 Emperor Blvd, Durham, NC 27703 | VA 2-119-767 | Marshall Main | Produced by CREXi | |
| 20,288 | 176197446 | 430 Davis Dr, Morrisville, NC 27560 | VA 2-119-767 | Marshall Main | Produced by CREXi | |
| 20,289 | 176207336 | 7900 N 10th St, McAllen, TX 78504 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,290 | 17620820 | 3002 W Colorado Ave, Denver, CO 80219 | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 20,291 | 17620836 | 1125 Ann, Pasadena, TX 77506 | VA 1-434-781 | Alexis Belk | Produced by CREXi | |
| 20,292 | 176220448 | 1509 W Whitner St, Anderson, SC 29624 | VA 2-119-690 | William Neary | Produced by CREXi | |
| 20,293 | 176228194 | 2701 Eastlake Ave E, Seattle, WA 98102 | VA 2-119-681 | John Othic | https://images.crexi.com/lease-assets/396487/816cf33f4e5f4870b540a8282435fd1b_716x444.jpg | 2/4/2022 |

**Exhibit A, Page 351**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,294 | 17626408 | 1640 General Booth Blvd, Virginia Beach, VA 23454 | VA 1-434-701 | Randy Rose | https://images.crexi.com/lease-assets/278189/8fd838ab8b5e49dfb5843cab3e1e5ba5_716x444.jpg | 3/2/2021 |
| 20,295 | 176267750 | 1425 E Belt Line Rd, Richardson, TX 75081 | VA 2-119-548 | Stacey Callaway | https://images.crexi.com/lease-assets/280084/5405fabf43f949a187ed5ac150b22af5_716x444.jpg | 3/7/2021 |
| 20,296 | 17626885 | 1613 Centinela Ave, Inglewood, CA 90302 | VA 1-434-999 | Tom Thompson | Produced by CREXi | |
| 20,297 | 176271168 | 131-169 N Plano Rd, Richardson, TX 75081 | VA 2-119-548 | Stacey Callaway | https://images.crexi.com/lease-assets/350215/9007a518c6814959a4a442c7988b8a4c_716x444.jpg | 9/24/2021 |
| 20,298 | 176271347 | 131-169 N Plano Rd, Richardson, TX 75081 | VA 2-119-548 | Stacey Callaway | Produced by CREXi | |
| 20,299 | 176271722 | 131-169 N Plano Rd, Richardson, TX 75081 | VA 2-119-548 | Stacey Callaway | Produced by CREXi | |
| 20,300 | 17628250 | 1755 N New Florissant Rd, Florissant, MO 63033 | VA 1-435-240 | Chuck Carpenter | Produced by CREXi | |
| 20,301 | 176288391 | 7744 E Main St, Mesa, AZ 85207 | VA 2-119-967 | Tim Nelson | https://images.crexi.com/lease-assets/213990/b3379032220f0405487cbf5dcd1bc9f96_716x444.jpg | 3/17/2021 |
| 20,302 | 176288393 | 7744 E Main St, Mesa, AZ 85207 | VA 2-119-967 | Tim Nelson | https://images.crexi.com/lease-assets/213990/7d660e378bd34bca94f3350683457ac0_716x444.jpg | 3/17/2021 |
| 20,303 | 17628961 | 1000 5th St, Miami Beach, FL 33139 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 20,304 | 17629002 | 909 NW 5th St, Miami, FL 33128 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 20,305 | 17629005 | 1870 NW 22nd Ave, Miami, FL 33125 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 20,306 | 17629006 | 909 NW 5th St, Miami, FL 33128 | VA 1-435-209 | Carolyn Crisp | Produced by CREXi | |
| 20,307 | 176308735 | 930 Third Ave, Chula Vista, CA 91911 | VA 2-118-750 | Dustin Pacheco | https://images.crexi.com/lease-assets/297008/f3bdaaa4252b482ea63f549ddf186a23_716x444.jpg | 7/24/2021 |
| 20,308 | 17630881 | 7201 W Post Rd, Las Vegas, NV 89113 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 20,309 | 176315932 | 1516-1518 Walnut St, Philadelphia, PA 19102 | VA 2-120-066 | Mitchell Birnbaum | Produced by CREXi | |
| 20,310 | 17632269 | 8140 S Houghton Rd, Tucson, AZ 85747 | VA 1-434-926 | Carrie Williams | Produced by CREXi | |
| 20,311 | 17632272 | 8110 S Houghton Rd, Tucson, AZ 85747 | VA 1-434-926 | Carrie Williams | Produced by CREXi | |
| 20,312 | 17632276 | 8110 S Houghton Rd, Tucson, AZ 85747 | VA 1-434-926 | Carrie Williams | Produced by CREXi | |
| 20,313 | 17632282 | 8140 S Houghton Rd, Tucson, AZ 85747 | VA 1-434-926 | Carrie Williams | Produced by CREXi | |
| 20,314 | 17632291 | 8140 S Houghton Rd, Tucson, AZ 85747 | VA 1-434-926 | Carrie Williams | Produced by CREXi | |
| 20,315 | 176323714 | 30699 Russell Ranch Rd, Westlake Village, CA 91362 | VA 2-122-440 | Adam Davis | Produced by CREXi | |
| 20,316 | 176323759 | 30699 Russell Ranch Rd, Westlake Village, CA 91362 | VA 2-122-440 | Adam Davis | Produced by CREXi | |
| 20,317 | 176335273 | 1311-1333 Country Club Dr, Madera, CA 93638 | VA 2-119-964 | John Bolling | https://images.crexi.com/lease-assets/330122/e05ff1799eab4020bb6bfedd2ffac8b7_716x444.jpg | 7/31/2021 |
| 20,318 | 17633537 | 2460 Fairmount Blvd, Cleveland Heights, OH 44106 | VA 1-435-222 | Linda Cook | Produced by CREXi | |
| 20,319 | 17633548 | 2460 Fairmount Blvd, Cleveland Heights, OH 44106 | VA 1-435-222 | Linda Cook | https://images.crexi.com/lease-assets/324854/80c6dee8ebf64a8f9fe69232aaf6a0e0_716x444.jpg | 7/16/2021 |
| 20,320 | 17634156 | 15865-15875 Crabbs Branch Way, Derwood, MD 20855 | VA 1-434-933 | Gene Inserto | Produced by CREXi | |
| 20,321 | 17634602 | 409 E 23rd St, Columbus, NE 68601 | VA 1-435-241 | Chris Petersen | https://images.crexi.com/lease-assets/201605/0548191f2865b4f118438e8c3507b21c7_716x444.jpg | 2/7/2022 |
| 20,322 | 17634952 | 2622 W Raritan Cir, Englewood, CO 80110 | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/460099/ef02d7db37bd466abcda4c3fab0e0221_716x444.jpg | 9/3/2020 |
| 20,323 | 176349826 | 2440 W Commodore Way, Seattle, WA 98199 | VA 2-119-681 | John Othic | Produced by CREXi | |
| 20,324 | 17637385 | 4 6525 N 15th Ave, Phoenix, AZ 85015 | VA 2-118-662 | Kristen Rademacher | Produced by CREXi | |
| 20,325 | 176375370 | 2005 San Jose Dr, Antioch, CA 94509 | VA 2-118-662 | Anita Shin | Produced by CREXi | |
| 20,326 | 176375737 | 900 W Wrightwood Ave, Chicago, IL 60614 | VA 2-119-799 | Jonathan Fairfield | Produced by CREXi | |
| 20,327 | 176375847 | 654 N Sam Houston Pky E, Houston, TX 77060 | VA 2-119-755 | Stephanie McCoy | https://images.crexi.com/lease-assets/396722/c7bfb6b518ba486391bc7a9a50430ffd_716x444.jpg | 2/8/2022 |
| 20,328 | 176385320 | 300 Welsh Rd, Horsham, PA 19044 | VA 2-119-600 | Ian Barnes | Produced by CREXi | |
| 20,329 | 17639647 | 214 S Hayne St, Monroe, NC 28112 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/265905/66304dabaca74f02be5ec387b235f782_716x444.jpg | 2/1/2021 |
| 20,330 | 176396519 | 1400 Broadfield Blvd, Houston, TX 77084 | VA 2-118-641 | Ashley Boyles | Produced by CREXi | |
| 20,331 | 17639658 | 214 S Hayne St, Monroe, NC 28112 | VA 1-437-135 | Jill Gilbert | https://images.crexi.com/lease-assets/265905/9cb5e914a5c944bcba749c47c72603b1_716x444.jpg | 2/1/2021 |
| 20,332 | 17639797 | 122 S Hamilton St, Saginaw, MI 48602 | VA 1-435-517 | Trisha Everitt | https://images.crexi.com/lease-assets/274294/029af71a54954b328e9da4df32d42a61_716x444.jpg | 2/20/2021 |
| 20,333 | 17644698 | 208 N Rum River Dr, Princeton, MN 55371 | VA 1-435-234 | David Alexander | Produced by CREXi | |
| 20,334 | 176455771 | 950 N Kings Hwy, Cherry Hill, NJ 08034 | VA 2-118-960 | Carmen Gerace | https://images.crexi.com/lease-assets/397011/9e524a01f12f47908ffec3727bfbdf30_716x444.jpg | 9/11/2022 |
| 20,335 | 176456913 | 3701 W McFadden Ave, Santa Ana, CA 92704 | VA 2-118-661 | David Jackson | Produced by CREXi | |
| 20,336 | 17645806 | S Decatur Blvd, Las Vegas, NV 89139 | VA 1-435-223 | Michael Collison | Produced by CREXi | |
| 20,337 | 176462410 | 2000 Centre Pointe Blvd, Tallahassee, FL 32308 | VA 2-118-685 | David McCord | Produced by CREXi | |
| 20,338 | 17646813 | 5844-5846 S Calumet Ave, Chicago, IL 60637 | VA 1-434-355 | Katie Larsen | Produced by CREXi | |
| 20,339 | 17646835 | 6425 S Maryland Ave, Chicago, IL 60637 | VA 1-434-355 | Katie Larsen | Produced by CREXi | |
| 20,340 | 176477195 | 3620-3630 Horizon Blvd, King Of Prussia, PA 19406 | VA 2-119-760 | Mitchell Keingarsky | Produced by CREXi | |
| 20,341 | 176488947 | 75 Thomas Johnson Dr, Frederick, MD 21702 | VA 2-119-714 | Tyler Priola | Produced by CREXi | |
| 20,342 | 176489002 | 75 Thomas Johnson Dr, Frederick, MD 21702 | VA 2-119-714 | Tyler Priola | Produced by CREXi | |
| 20,343 | 176489124 | 75 Thomas Johnson Dr, Frederick, MD 21702 | VA 2-119-714 | Tyler Priola | Produced by CREXi | |
| 20,344 | 176489181 | 75 Thomas Johnson Dr, Frederick, MD 21702 | VA 2-119-714 | Tyler Priola | https://images.crexi.com/lease-assets/211362/ded83c3d1d3d49a7a0551f5cd1b271db_716x444.jpg | 8/16/2020 |
| 20,345 | 176502426 | 1329 Main St, Willimantic, CT 06226 | VA 2-118-749 | Ed Messenger | Produced by CREXi | |
| 20,346 | 17656963 | 2413 London Bridge Rd, Virginia Beach, VA 23456 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 20,347 | 17657024 | 1632 Corporate Landing Pky, Virginia Beach, VA 23454 | VA 1-434-701 | Randy Rose | Produced by CREXi | |
| 20,348 | 17658934 | 5047 B U Bowman Dr, Buford, GA 30518 | VA 1-434-783 | Bonnie Heath | Produced by CREXi | |
| 20,349 | 17659077 | 18451 Collier St, Lake Elsinore, CA 92530 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/220186/f41ef128e09241239c673fb9e0e39f_716x444.jpg | 7/18/2021 |
| 20,350 | 17659088 | 18451 Collier St, Lake Elsinore, CA 92530 | VA 1-435-529 | Nick Del Cioppo | https://images.crexi.com/lease-assets/220186/725ae4f4130a440cb9da596de2f1ccdf_716x444.jpg | 9/16/2020 |
| 20,351 | 176594213 | 1 N Clematis St, West Palm Beach, FL 33401 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,352 | 176594214 | 1 N Clematis St, West Palm Beach, FL 33401 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,353 | 176594217 | 1 N Clematis St, West Palm Beach, FL 33401 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,354 | 176596390 | 5472 Devils Glen Rd, Bettendorf, IA 52722 | VA 2-118-712 | Drew Davis | Produced by CREXi | |
| 20,355 | 17659693 | 363 E Elkhorn Ave, Estes Park, CO 80517 | VA 1-435-204 | Jason Tuomey | Produced by CREXi | |
| 20,356 | 17660157 | 407 E Grand River Ave, Howell, MI 48843 | VA 1-435-517 | Trisha Everitt | Produced by CREXi | |
| 20,357 | 176603880 | 2075-2099 Marlton Pike E, Cherry Hill, NJ 08003 | VA 2-118-960 | Carmen Gerace | Produced by CREXi | |
| 20,358 | 176603883 | 2075-2099 Marlton Pike E, Cherry Hill, NJ 08003 | VA 2-118-960 | Carmen Gerace | Produced by CREXi | |
| 20,359 | 176607468 | 11744 Beach Blvd, Jacksonville, FL 32246 | VA 2-119-517 | Lori Smith | https://images.crexi.com/lease-assets/199544/6bfbe882bbc24a319c77bd640b8ab8c2_716x444.jpg | 7/18/2020 |
| 20,360 | 176610661 | 31255 Cedar Valley Dr, Westlake Village, CA 91362 | VA 2-122-440 | Adam Davis | Produced by CREXi | |
| 20,361 | 176610678 | 31255 Cedar Valley Dr, Westlake Village, CA 91362 | VA 2-122-440 | Adam Davis | Produced by CREXi | |
| 20,362 | 176610758 | 31255 Cedar Valley Dr, Westlake Village, CA 91362 | VA 2-122-440 | Adam Davis | Produced by CREXi | |
| 20,363 | 176613794 | 1122-1138 N Court St, Medina, OH 44256 | VA 2-119-729 | Pamela Lawrentz | Produced by CREXi | |
| 20,364 | 176613798 | 1122-1138 N Court St, Medina, OH 44256 | VA 2-119-729 | Pamela Lawrentz | Produced by CREXi | |
| 20,365 | 176616120 | 203 W Olive Ave, Burbank, CA 91502 | VA 2-119-549 | John Ehart | Produced by CREXi | |
| 20,366 | 17661625 | 111 Short Texas St, Mobile, AL 36603 | VA 1-435-755 | Brian Falacienski | https://images.crexi.com/lease-assets/319574/01ef388125f44808c4e52641bc7ecf6_716x444.jpg | 7/2/2021 |
| 20,367 | 17661640 | 111 Short Texas St, Mobile, AL 36603 | VA 1-435-755 | Brian Falacienski | https://images.crexi.com/lease-assets/319574/c9ffb50d9d624af1816e152bf4327e8a_716x444.jpg | 7/2/2021 |
| 20,368 | 176628769 | 98-025 Hekaha St, Aiea, HI 96701 | VA 2-119-722 | Odeelo Dayondon | Produced by CREXi | |
| 20,369 | 176628808 | 98-023 Hekaha St, Aiea, HI 96701 | VA 2-119-722 | Odeelo Dayondon | Produced by CREXi | |

**Exhibit A, Page 352**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,370 | 17664404 200 High St, Chestertown, MD 21620 | | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/9600/a109a0b48f5a4f9596b951ce24c716b5_716x444.jpg | 5/15/2021 |
| 20,371 | 17664408 200 High St, Chestertown, MD 21620 | | VA 1-435-000 | Patrick O'Conor | https://images.crexi.com/assets/9600/dfcd50611a334100837a52eeca2cedbb_716x444.jpg | 5/15/2021 |
| 20,372 | 17664435 2860 S Elati St, Englewood, CO 80110 | | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 20,373 | 17664443 2860 S Elati St, Englewood, CO 80110 | | VA 1-434-892 | Stacey Rocero | Produced by CREXi | |
| 20,374 | 17664469 1804-1808 S Pearl St, Denver, CO 80210 | | VA 1-434-892 | Stacey Rocero | https://images.crexi.com/lease-assets/236016/d997599619534044aa67e81ea57a7319_716x444.jpg | 10/21/2020 |
| 20,375 | 17665032 213 Overlook Cir, Brentwood, TN 37027 | | VA 1-434-892 | Andrew Nelson | https://images.crexi.com/lease-assets/313684/1df8fbd0e2f44b378ebf2823c5c407e3_716x444.jpg | 7/12/2021 |
| 20,376 | 17665696 4101 S Hospital Dr, Plantation, FL 33317 | | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,377 | 17665707 4101 S Hospital Dr, Plantation, FL 33317 | | VA 2-118-954 | Carolyn Crisp | https://images.crexi.com/lease-assets/243549/a59ac7199c194d2191bd2cde4b356159_716x444.jpg | 11/11/2020 |
| 20,378 | 17665721 4101 S Hospital Dr, Plantation, FL 33317 | | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,379 | 17665762 4101 S Hospital Dr, Plantation, FL 33317 | | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,380 | 17665306 4101 S Hospital Dr, Plantation, FL 33317 | | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,381 | 17665740 3 4101 S Hospital Dr, Plantation, FL 33317 | | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,382 | 17665743 2 4101 S Hospital Dr, Plantation, FL 33317 | | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,383 | 17666394 3 490 1st Ave S, Saint Petersburg, FL 33701 | | VA 2-119-776 | Leila Sally | https://images.crexi.com/lease-assets/208641/35a28cdbe6bb46c4967abf8fe5a7d92a9_716x444.jpg | 8/11/2020 |
| 20,384 | 17666514 4 16485 Laguna Canyon Rd, Irvine, CA 92618 | | VA 2-119-614 | Gene Inserto | https://images.crexi.com/lease-assets/298476/ec3011c51e8f4e9db86b17ef5883e90e_716x444.jpg | 7/1/2021 |
| 20,385 | 17666530 10940 Parallel Pky, Kansas City, KS 66109 | | VA 2-118-649 | Anya Ivantseva | Produced by CREXi | |
| 20,386 | 17666595 9 1030 N Rogers Ln, Raleigh, NC 27610 | | VA 1-437-111 | Lawrence Hiatt | Produced by CREXi | |
| 20,387 | 17676649 2884 Walnut Grove Rd, Memphis, TN 38111 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 20,388 | 17676656 2884 Walnut Grove Rd, Memphis, TN 38111 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 20,389 | 17681851 2 7401-7491 N Federal Hwy, Boca Raton, FL 33487 | | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/44250/e47588cde9b746f89392313bc16775f1_716x444.jpg | 5/3/2020 |
| 20,390 | 17681997 1 8800-8990 W State Road 84, Davie, FL 33324 | | VA 2-118-652 | David Dunn | https://images.crexi.com/lease-assets/238361/960793900065486496744ace5f2004b56_716x444.jpg | 10/28/2020 |
| 20,391 | 17682774 3 15707 Rockfield Blvd, Irvine, CA 92618 | | VA 2-119-614 | Gene Inserto | https://images.crexi.com/lease-assets/268514/810cf6c38928abc39d20b4aee0575942_716x444.jpg | 2/5/2021 |
| 20,392 | 17683556 3 2515 50th St, Woodside, NY 11377 | | VA 2-119-741 | Perez Folds | https://images.crexi.com/lease-assets/230397/aa85a0e178e84c508f58212d981404eb_716x444.jpg | 10/1/2020 |
| 20,393 | 17685717 1327 W Jackson St, Thomasville, GA 31792 | | VA 1-918-734 | David McCord | https://images.crexi.com/assets/64721/1ed9d1245804402798903a34c78be638_716x444.jpg | 4/29/2020 |
| 20,394 | 17686450 1005 River St, Port Huron, MI 48060 | | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 20,395 | 17686539 7 19650-19674 NW 27th Ave, Miami Gardens, FL 33056 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,396 | 17686542 4 19650-19674 NW 27th Ave, Miami Gardens, FL 33056 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,397 | 17686543 3 19650-19674 NW 27th Ave, Miami Gardens, FL 33056 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,398 | 17686824 3035 64th Ave SW, Seattle, WA 98116 | | VA 1-918-654 | Melissa Greulich | Produced by CREXi | |
| 20,399 | 17687094 5 11101 Roosevelt Blvd N, Saint Petersburg, FL 33716 | | VA 2-119-776 | Leila Sally | https://images.crexi.com/lease-assets/209039/edcd21c74c674b65b1939b22d2d25d53_716x444.jpg | 8/16/2020 |
| 20,400 | 17687098 9375 Burt St, Omaha, NE 68114 | | VA 1-918-683 | Chris Petersen | https://images.crexi.com/lease-assets/315498/88788557a4b34bcd91af72b9e471627c_716x444.jpg | 6/22/2021 |
| 20,401 | 17687554 5 1 Waterview Dr, Shelton, CT 06484 | | VA 2-118-749 | Ed Messenger | Produced by CREXi | |
| 20,402 | 17687549 1 Waterview Dr, Shelton, CT 06484 | | VA 2-118-749 | Ed Messenger | Produced by CREXi | |
| 20,403 | 17687561 1 Waterview Dr, Shelton, CT 06484 | | VA 2-118-749 | Ed Messenger | Produced by CREXi | |
| 20,404 | 17687699 7090 University Rd NW, Huntsville, AL 35806 | | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/104877/bff087f4b7a44e16b90ca1a47695f355_716x444.jpg | 5/8/2020 |
| 20,405 | 17687842 600 Natoma St, San Francisco, CA 94103 | | VA 1-918-744 | Benjamin Garcia | Produced by CREXi | |
| 20,406 | 17690264 7 1001 N US Highway 1, Jupiter, FL 33477 | | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,407 | 17690396 6 9 Whippany Rd, Whippany, NJ 07981 | | VA 2-119-753 | Steve Cuttler | Produced by CREXi | |
| 20,408 | 17691012 3 320-352 S Budler Rd, Romeoville, IL 60446 | | VA 2-123-723 | Melanie Shaw | Produced by CREXi | |
| 20,409 | 17691514 4 3295 Henry St, Muskegon, MI 49441 | | VA 2-119-720 | Tyler Bolduc | Produced by CREXi | |
| 20,410 | 17691516 3 3295 Henry St, Muskegon, MI 49441 | | VA 2-119-720 | Tyler Bolduc | Produced by CREXi | |
| 20,411 | 17691889 3 611 Michigan Dr, Hampton, VA 23669 | | VA 2-119-746 | Theresa Jackson | Produced by CREXi | |
| 20,412 | 17691889 6 611 Michigan Dr, Hampton, VA 23669 | | VA 2-119-746 | Theresa Jackson | Produced by CREXi | |
| 20,413 | 17693367 4 1902 Creekstone, Kokomo, IN 46901 | | VA 2-119-983 | Jennifer White | Produced by CREXi | |
| 20,414 | 17693400 4 1902 Creekstone, Kokomo, IN 46901 | | VA 2-119-983 | Jennifer White | Produced by CREXi | |
| 20,415 | 17694072 6 252-280 S Ocean Ave, Manalapan, FL 33462 | | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/322075/fdaac26853a64c22b5a9b53d6196973c_716x444.jpg | 7/11/2021 |
| 20,416 | 17694269 3 800-898 N Federal Hwy, Pompano Beach, FL 33062 | | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,417 | 17694362 8 201-250 S Ocean Blvd, Manalapan, FL 33462 | | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/322075/4430bdf6a478425d996f8db6a782204b_716x444.jpg | 7/11/2021 |
| 20,418 | 17694498 1 1265 Corona Pointe Ct, Corona, CA 92879 | | VA 2-120-064 | Nick Del Cioppo | https://images.crexi.com/lease-assets/236518/c9c48e778919432392cc5c8ca7a3bd03_716x444.jpg | 11/25/2020 |
| 20,419 | 17696078 1648 W 107th St, Los Angeles, CA 90047 | | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 20,420 | 17696331 1703 Langhorne Newtown Rd, Langhorne, PA 19047 | | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/assets/430927/fbb31df03e79415f9c316541a7f3347d_716x444.jpg | 7/28/2020 |
| 20,421 | 17696343 1703 Langhorne Newtown Rd, Langhorne, PA 19047 | | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/assets/430927/70dbf125ac76466b8d4718a27abbb98c_716x444.jpg | 7/28/2020 |
| 20,422 | 17696644 1 113 Moorings Dr, Lantana, FL 33462 | | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/161173/5a49f15dfff74f8baa55f0ed4005e84f_716x444.jpg | 5/8/2020 |
| 20,423 | 17696799 418 NE 26th St, Miami, FL 33137 | | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,424 | 17697660 2 3600-3660 NW 115th Ave, Miami, FL 33178 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,425 | 17697849 3 3300 NW 112th Ave, Miami, FL 33172 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,426 | 17697850 9 3300 NW 112th Ave, Miami, FL 33172 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,427 | 17697852 2 3300 NW 112th Ave, Miami, FL 33172 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,428 | 17697853 2 3300 NW 112th Ave, Miami, FL 33172 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,429 | 17697850 5 3300 NW 112th Ave, Miami, FL 33172 | | VA 2-118-705 | Al Paris | Produced by CREXi | |
| 20,430 | 17698056 7 3012-3066 Village Park Dr, Plover, WI 54467 | | VA 2-123-720 | Timothy Dabbs | Produced by CREXi | |
| 20,431 | 17698077 6 3012-3066 Village Park Dr, Plover, WI 54467 | | VA 2-123-720 | Timothy Dabbs | Produced by CREXi | |
| 20,432 | 17698168 9 960 Branchview Dr NE, Concord, NC 28025 | | VA 2-119-734 | Paul Bentley | https://images.crexi.com/lease-assets/444602/d9b69ae567c64b5c8f877de26b672f9c_716x444.jpg | 8/26/2020 |
| 20,433 | 17698403 345 W 62nd Ave, Denver, CO 80216 | | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/assets/461921/87f62d094d634a34915581f5711c5a2f_716x444.jpg | 9/3/2020 |
| 20,434 | 17698412 345 W 62nd Ave, Denver, CO 80216 | | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/assets/461921/590fa7140a414d54b97e4f0b986d0888_716x444.jpg | 9/3/2020 |
| 20,435 | 17699916 203 W Chestnut St, West Chester, PA 19380 | | VA 1-918-616 | Simon Berg | Produced by CREXi | |
| 20,436 | 17699926 203 W Chestnut St, West Chester, PA 19380 | | VA 1-918-616 | Simon Berg | Produced by CREXi | |
| 20,437 | 17699931 222 N Walnut St, West Chester, PA 19380 | | VA 1-918-616 | Simon Berg | Produced by CREXi | |
| 20,438 | 17699967 6422 E Main St, Reynoldsburg, OH 43068 | | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 20,439 | 17700312 1316 Jackie Rd SE, Rio Rancho, NM 87124 | | VA 1-920-010 | Scott Kerr | Produced by CREXi | |
| 20,440 | 17701132 3 10300 Town Park Dr, Houston, TX 77072 | | VA 2-119-022 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/137291/4d107c9856ed4628801ebc498a903721_716x444.jpg | 5/12/2020 |
| 20,441 | 17703252 8 2821 Reeves St, Dothan, AL 36303 | | VA 2-118-685 | David McCord | Produced by CREXi | |
| 20,442 | 17703253 6 2821 Reeves St, Dothan, AL 36303 | | VA 2-118-685 | David McCord | Produced by CREXi | |
| 20,443 | 17703254 3 2821 Reeves St, Dothan, AL 36303 | | VA 2-118-685 | David McCord | Produced by CREXi | |
| 20,444 | 17708547 4025 Seaboard Ct, Portsmouth, VA 23701 | | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/488573/304b888a8cb54fb0970bc0aa19746a61_716x444.jpg | 10/13/2020 |
| 20,445 | 17708551 4011 Seaboard Ct, Portsmouth, VA 23701 | | VA 1-918-679 | Randy Rose | Produced by CREXi | |

**Exhibit A, Page 353**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,446 | 17708556 | 4025 Seaboard Ct, Portsmouth, VA 23701 | VA 1-918-679 | Randy Rose | https://images.crexi.com/assets/491144/43692362a23b4babbc0e8836773b471c_716x444.jpg | 10/18/2020 |
| 20,447 | 17091680 | 711 Pleasant St, Fall River, MA 02723 | VA 2-119-678 | Jonathan Coon | https://images.crexi.com/assets/530739/0305c3d4b884d0ead9f3a1ca86213c9_716x444.jpg | 1/1/2021 |
| 20,448 | 17091683 | 711 Pleasant St, Fall River, MA 02723 | VA 2-119-678 | Jonathan Coon | https://images.crexi.com/assets/530739/d497cf7aa353401183642729324fdc5d_716x444.jpg | 1/1/2021 |
| 20,449 | 17709545 | 326 NE 29th St, Miami, FL 33137 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,450 | 17098092 | 1600 E McNab Rd, Pompano Beach, FL 33060 | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,451 | 17098103 | 1600 E McNab Rd, Pompano Beach, FL 33060 | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,452 | 17098119 | 1600 E McNab Rd, Pompano Beach, FL 33060 | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,453 | 17098173 | 1600 E McNab Rd, Pompano Beach, FL 33060 | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,454 | 17098400 | 3933 US Highway 80, Phenix City, AL 36870 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,455 | 17098784 | 3933 US Highway 80, Phenix City, AL 36870 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,456 | 17102951 | 10303 Colonel Glenn Rd, Little Rock, AR 72204 | VA 2-119-759 | Myreon Coleman | Produced by CREXi | |
| 20,457 | 17103519 | 10303 Colonel Glenn Rd, Little Rock, AR 72204 | VA 2-119-759 | Myreon Coleman | Produced by CREXi | |
| 20,458 | 17104478 | 6010 NW 99th Ave, Doral, FL 33178 | VA 2-118-705 | Al Paris | https://images.crexi.com/assets/495225/3a40222e8fc4419196999bf5a769cfc8_716x444.jpg | 10/20/2020 |
| 20,459 | 17106548 | 4760-4796 Clairemont Mesa Blvd, San Diego, CA 92117 | VA 2-118-750 | Dustin Pacheco | Produced by CREXi | |
| 20,460 | 17110867 | 16006 Grand Ave, Lake Elsinore, CA 92530 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/assets/532126/d1e52bd8735e40898e361ec7aba64fa3_716x444.jpg | 1/6/2021 |
| 20,461 | 17114722 | 201 Mill Creek Pky, Chesapeake, VA 23323 | VA 2-119-746 | Theresa Jackson | Produced by CREXi | |
| 20,462 | 17114975 | 8100 Jarvis Ave, Newark, CA 94560 | VA 2-118-475 | Christopher Lau | Produced by CREXi | |
| 20,463 | 17711982 | 40 Oak Hollow St, Southfield, MI 48033 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,464 | 17119979 | 6030 NW 99th Ave, Miami, FL 33178 | VA 2-118-705 | Al Paris | https://images.crexi.com/assets/410659/e31c6ded5a0c4260894aae43ec34500f_716x444.jpg | 7/4/2020 |
| 20,465 | 17119999 | 6030 NW 99th Ave, Miami, FL 33178 | VA 2-118-705 | Al Paris | https://images.crexi.com/assets/410659/24836d4c67d94b98a6f9d4918996a2b5_716x444.jpg | 7/4/2020 |
| 20,466 | 17120109 | 6030 NW 99th Ave, Miami, FL 33178 | VA 2-118-705 | Al Paris | https://images.crexi.com/assets/410659/83bda58d366e4cedbc96338d7db94f49_716x444.jpg | 7/4/2020 |
| 20,467 | 17120654 | 6030 NW 99th Ave, Miami, FL 33178 | VA 2-118-705 | Al Paris | https://images.crexi.com/assets/410659/cb95d4a2fc3f484db7856e2a8b1d60de_716x444.jpg | 7/4/2020 |
| 20,468 | 17127601 | 110-140 Lakeside Ave, Seattle, WA 98122 | VA 2-119-797 | John Othic | Produced by CREXi | |
| 20,469 | 17712887 | 4211 Mobile Hwy, Pensacola, FL 32506 | VA 1-920-014 | Brian Falacienski | Produced by CREXi | |
| 20,470 | 17712889 | 4211 Mobile Hwy, Pensacola, FL 32506 | VA 1-920-014 | Brian Falacienski | Produced by CREXi | |
| 20,471 | 17712891 | 4211 Mobile Hwy, Pensacola, FL 32506 | VA 1-920-014 | Brian Falacienski | Produced by CREXi | |
| 20,472 | 17712962 | 3015-3025 E Alta Vista St, Tucson, AZ 85716 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 20,473 | 17167122 | 1635 NE Loop 410, San Antonio, TX 78209 | VA 2-121-733 | Brittany Taylor | Produced by CREXi | |
| 20,474 | 17171781 | 11141 US Highway 19 N, Clearwater, FL 33764 | VA 2-119-776 | Leila Sally | https://images.crexi.com/lease-assets/281309/2c93254a13af4a168c5a62a90c1ec829_716x444.jpg | 3/12/2021 |
| 20,475 | 17185509 | 118 N Royal St, Mobile, AL 36602 | VA 2-119-776 | Brian Falacienski | https://images.crexi.com/lease-assets/159686/2ad0708a6d8a46a991b56da6bedd0562_716x444.jpg | 5/8/2020 |
| 20,476 | 17718614 | 6250 Shiloh Rd, Alpharetta, GA 30005 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,477 | 17718635 | 6435 Shiloh Rd, Alpharetta, GA 30005 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,478 | 17718662 | 6515 Shiloh Rd, Alpharetta, GA 30005 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,479 | 17721615 | 7 330 S 7th St, Las Vegas, NV 89101 | VA 2-119-779 | Jay Sanchez | Produced by CREXi | |
| 20,480 | 17722913 | 4716 Capital Cir SW, Tallahassee, FL 32305 | VA 2-118-685 | David McCord | https://images.crexi.com/lease-assets/223704/d152ff393bf44bc6a7d6689c7a83a637_716x444.jpg | 9/22/2020 |
| 20,481 | 17726027 | 739 N Easton Rd, Doylestown, PA 18902 | VA 2-119-600 | Ian Barnes | Produced by CREXi | |
| 20,482 | 17723159 | 8 3900 Washington St, Gurnee, IL 60031 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,483 | 17231919 | 4949 Grand Ave, Gurnee, IL 60031 | VA 2-119-669 | Justin Schmidt | https://images.crexi.com/lease-assets/381360/5b0a7cf4671f4c708d088d001ead1b9a_716x444.jpg | 1/6/2022 |
| 20,484 | 17232248 | 4949 Grand Ave, Gurnee, IL 60031 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,485 | 17235166 | 19904-19960 NW 2nd Ave, Miami, FL 33169 | VA 2-118-705 | Al Paris | https://images.crexi.com/lease-assets/92864/6452cbb252474820bbbb28850833e9cf_716x444.jpg | 5/5/2020 |
| 20,486 | 17725206 | 202 Stockton St, Richmond, VA 23224 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 20,487 | 17254825 | 2916 N US Highway 75, Sherman, TX 75090 | VA 2-119-793 | Robert Beary | Produced by CREXi | |
| 20,488 | 17256049 | 401 N Riverside Dr, Gurnee, IL 60031 | VA 2-119-669 | Justin Schmidt | https://images.crexi.com/lease-assets/320030/039cc72b36314a31918395a9f0ff8d10_716x444.jpg | 7/6/2021 |
| 20,489 | 17257189 | 3819-4111 N US Highway 75, Sherman, TX 75090 | VA 2-119-793 | Robert Beary | Produced by CREXi | |
| 20,490 | 17257997 | 401 N Riverside Dr, Gurnee, IL 60031 | VA 2-119-669 | Justin Schmidt | https://images.crexi.com/lease-assets/320030/7b477040f224a79bdbccbbea1001054_716x444.jpg | 7/6/2021 |
| 20,491 | 17260421 | 401 N Riverside Dr, Gurnee, IL 60031 | VA 2-119-669 | Justin Schmidt | https://images.crexi.com/lease-assets/320030/1d50cabdc9754b14b22453eb21d665c8_716x444.jpg | 7/6/2021 |
| 20,492 | 17268843 | 55 NE 5th Ave, Boca Raton, FL 33432 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,493 | 17727312 | 3125 Driftwood Dr, Charlotte, NC 28205 | VA 1-918-564 | Jill Gilbert | Produced by CREXi | |
| 20,494 | 17727672 | 24800 Denso Dr, Southfield, MI 48033 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,495 | 17728192 | 72-80 Ellis St, San Francisco, CA 94102 | VA 1-918-744 | Benjamin Garcia | Produced by CREXi | |
| 20,496 | 17729176 | 9 7340 Executive Way, Frederick, MD 21704 | VA 2-119-714 | Tyler Priola | Produced by CREXi | |
| 20,497 | 17729665 | 11308-11312 S Highway 301, Riverview, FL 33569 | VA 2-119-524 | Jeffery Palmer | Produced by CREXi | |
| 20,498 | 17298389 | 3221 Durham Dr, Raleigh, NC 27603 | VA 2-119-512 | Lawrence Hiatt | Produced by CREXi | |
| 20,499 | 17300564 | 1500 Independence Blvd, Sarasota, FL 34234 | VA 2-119-776 | Leila Sally | Produced by CREXi | |
| 20,500 | 17736180 | 18974 Meekland Ave, Hayward, CA 94541 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 20,501 | 17736184 | 18974 Meekland Ave, Hayward, CA 94541 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 20,502 | 17736193 | 18974 Meekland Ave, Hayward, CA 94541 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 20,503 | 17362700 | 3603 Middleburg Ln, Rockledge, FL 32955 | VA 2-119-567 | Robert Dallas | Produced by CREXi | |
| 20,504 | 17366894 | 16665 Space Center Blvd, Houston, TX 77058 | VA 2-119-663 | Mitchell Hester | Produced by CREXi | |
| 20,505 | 17736928 | 811 N Mills Ave, Arcadia, FL 34266 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 20,506 | 17736978 | 5965 Shiloh Rd E, Alpharetta, GA 30005 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,507 | 17736991 | 6430 Shiloh Rd E, Alpharetta, GA 30005 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/133359/4a9611ff91fa4a32810ccebc505264ea_716x444.jpg | 5/9/2020 |
| 20,508 | 17370986 | 101 Crawfords Corner Rd, Holmdel, NJ 07733 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/215577/18548839dc5a467e9d36ae1b8398be0a_716x444.jpg | 8/27/2020 |
| 20,509 | 17371745 | 101 Crawfords Corner Rd, Holmdel, NJ 07733 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/215577/85b910dee87240ca788566a57b48d2_716x444.jpg | 8/27/2020 |
| 20,510 | 17371914 | 101 Crawfords Corner Rd, Holmdel, NJ 07733 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/215577/043b85f20095486eafed0a0ac7fdf26e_716x444.jpg | 8/27/2020 |
| 20,511 | 17372116 | 101 Crawfords Corner Rd, Holmdel, NJ 07733 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/215577/222d82c7b53e414989596e4cd853f171_716x444.jpg | 8/27/2020 |
| 20,512 | 17372167 | 106 W 500 S, Bountiful, UT 84010 | VA 2-118-972 | Brenden Brunnette | https://images.crexi.com/lease-assets/215998/2113dd3692004be0bebdf91cc9dedabd_716x444.jpg | 8/29/2020 |
| 20,513 | 17372210 | 101 Crawfords Corner Rd, Holmdel, NJ 07733 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/215577/99c4e4f968a04767b38e194985e1ee77_716x444.jpg | 8/27/2020 |
| 20,514 | 17372759 | 101 Crawfords Corner Rd, Holmdel, NJ 07733 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/215577/e1c305c9ccda4c3bb4c8611f5e3ea657_716x444.jpg | 8/27/2020 |
| 20,515 | 17372822 | 101 Crawfords Corner Rd, Holmdel, NJ 07733 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/215577/1d43630ce1a14bf4b8292f43da4b876c1_716x444.jpg | 8/27/2020 |
| 20,516 | 17737482 | 4915 E 52nd Ave, Commerce City, CO 80022 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/294522/6d33245839fa417fad2b1752d5a600b0_716x444.jpg | 4/9/2021 |
| 20,517 | 17738205 | 14821 N 73rd St, Scottsdale, AZ 85260 | SR 745-640 | Cory Homuth | https://images.crexi.com/lease-assets/245970/6c805ac8513d4ac4b43d816ac3b7004c_716x444.jpg | 11/20/2020 |
| 20,518 | 17384441 | 11123 Atomic Rd, North Augusta, SC 29841 | VA 1-919-851 | Ryan Devaney | Produced by CREXi | |
| 20,519 | 17397086 | 3817 George Washington Hwy, Portsmouth, VA 23702 | VA 2-119-746 | Theresa Jackson | Produced by CREXi | |
| 20,520 | 17397644 | 982-986 Main St, Fishkill, NY 12524 | VA 2-118-749 | Ed Messenger | Produced by CREXi | |
| 20,521 | 17399286 | 3801-3803 S Cooper St, Arlington, TX 76015 | VA 2-118-635 | Darrell Shultz | Produced by CREXi | |

**Exhibit A, Page 354**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,522 | 17745167 | 444 W Main St, Waterbury, CT 06702 | VA 1-918-844 | Ed Messenger | https://images.crexi.com/assets/498623/aaf1e03a9e16464b8a0d724b76027131_716x444.jpg | 5/17/2021 |
| 20,523 | 17745209 | 506 W Main St, Waterbury, CT 06702 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,524 | 17745213 | 506 W Main St, Waterbury, CT 06702 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,525 | 17745246 | 700 W Center St, West Bridgewater, MA 02379 | VA 1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/29785/33dde4ccbbb34f6d899afb7fc585702d_716x444.jpg | 5/4/2020 |
| 20,526 | 17746454 | 20848 John R Rd, Hazel Park, MI 48030 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 20,527 | 17746466 | 20848 John R Rd, Hazel Park, MI 48030 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 20,528 | 17747174 | 718 Montana Dr, Charlotte, NC 28216 | VA 1-918-564 | Jill Gilbert | https://images.crexi.com/lease-assets/368898/0b0c839d41ce4b0098dd191caef2898e_716x444.jpg | 1/4/2022 |
| 20,529 | 17753480 | 21297 Foothill Blvd, Hayward, CA 94541 | VA 1-918-851 | Anita Shin | https://images.crexi.com/lease-assets/207075/bc98d07fe897414a9a2e3859240cb1b77_716x444.jpg | 8/6/2020 |
| 20,530 | 17753635 | 602 Victoria Pl, Thomasville, GA 31792 | VA 1-918-734 | David McCord | Produced by CREXi | |
| 20,531 | 17753663 | 602 Victoria Pl, Thomasville, GA 31792 | VA 1-918-734 | David McCord | Produced by CREXi | |
| 20,532 | 17754734 | 5251 Shiloh Rd, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,533 | 17758360 | 649 W Main St, Waterbury, CT 06702 | VA 1-918-844 | Ed Messenger | https://images.crexi.com/assets/402408/6fdc5c1f2a07490f90bec11cb051a079_716x444.jpg | 6/23/2020 |
| 20,534 | 17759414 | 4645 Matlock Rd, Arlington, TX 76018 | VA 1-919-039 | Keith Howard | https://images.crexi.com/lease-assets/316937/6e4f650b63b54fb786e8a91b49e2c1d8_716x444.jpg | 7/2/2021 |
| 20,535 | 17759419 | 4412 Matlock Rd, Arlington, TX 76017 | VA 1-919-039 | Keith Howard | Produced by CREXi | |
| 20,536 | 17759426 | 4412 Matlock Rd, Arlington, TX 76017 | VA 1-919-039 | Keith Howard | https://images.crexi.com/lease-assets/594616/ea0a4653cacc46f1ab33e4af0f009497_716x444.jpg | 7/4/2021 |
| 20,537 | 17761070 | 15257 N Scottsdale Rd, Scottsdale, AZ 85260 | SR 745-640 | Cory Homuth | https://images.crexi.com/lease-assets/248572/f5234d3f488c4c8f84234e2c9e652523_716x444.jpg | 11/30/2020 |
| 20,538 | 17761441 | 2522-2524 Mike Padgett Hwy, Augusta, GA 30906 | VA 1-919-851 | Ryan Devaney | https://images.crexi.com/assets/450165/38b4405cf0a94b6e957be1aa5411ef45_716x444.jpg | 8/18/2020 |
| 20,539 | 17761450 | 2522-2524 Mike Padgett Hwy, Augusta, GA 30906 | VA 1-919-851 | Ryan Devaney | https://images.crexi.com/assets/450165/c9a4ffb05cc541b587383d8fe3fd0cf6_716x444.jpg | 8/18/2020 |
| 20,540 | 17761951 | 26899 Northwestern Hwy, Southfield, MI 48033 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,541 | 17763635 | 7700 Old Georgetown Rd, Bethesda, MD 20814 | VA 1-919-169 | Gene Inserto | Produced by CREXi | |
| 20,542 | 17651268 | 1375 Dillingham Blvd, Honolulu, HI 96817 | VA 2-119-722 | Odeelo Dayondon | https://images.crexi.com/lease-assets/281271/4579062520e1432aaf2a7d9226baa2b0_716x444.jpg | 3/12/2021 |
| 20,543 | 17691131 | 5400 Laurel Springs Pky, Suwanee, GA 30024 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/assets/531737/03a675cafb3344dbaf2e09661caeb65b_716x444.jpg | 1/6/2021 |
| 20,544 | 17691418 | 578-580 Broad St, Augusta, GA 30901 | VA 1-919-851 | Ryan Devaney | https://images.crexi.com/assets/479115/0da3afa9954b448cbb15221b908336c0_716x444.jpg | 9/25/2020 |
| 20,545 | 17776017 | 7401-7415 Pacific Blvd, Huntington Park, CA 90255 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 20,546 | 17776503 | 8225-8237 Telegraph Rd, Taylor, MI 48180 | VA 1-918-840 | Dwayne Walker | https://images.crexi.com/lease-assets/328644/421231a8fa0e4168a23f372b5f42239e_716x444.jpg | 7/26/2021 |
| 20,547 | 17776948 | 416 Gordon Ave, Thomasville, GA 31792 | VA 1-918-734 | David McCord | Produced by CREXi | |
| 20,548 | 17776955 | 416 Gordon Ave, Thomasville, GA 31792 | VA 1-918-734 | David McCord | Produced by CREXi | |
| 20,549 | 17776990 | 545 NW 54th St, Miami, FL 33127 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,550 | 17777000 | 545-561 NW 54th St, Miami, FL 33127 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,551 | 17777018 | 178 NW 54th St, Miami, FL 33127 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,552 | 17780233 | 3146 Sports Arena Blvd, San Diego, CA 92110 | VA 2-118-750 | Dustin Pacheco | https://images.crexi.com/lease-assets/119821/2f8e0c4088e64d1c8b8ad05fd8b49b34_716x444.jpg | 5/9/2020 |
| 20,553 | 17802600 | 1902 Creekstone, Kokomo, IN 46901 | VA 2-119-983 | Jennifer White | Produced by CREXi | |
| 20,554 | 17802615 | 1902 Creekstone, Kokomo, IN 46901 | VA 2-119-983 | Jennifer White | Produced by CREXi | |
| 20,555 | 17802721 | 1902 Creekstone, Kokomo, IN 46901 | VA 2-119-983 | Jennifer White | Produced by CREXi | |
| 20,556 | 17818469 | 1501-1515 W Alton Ave, Santa Ana, CA 92704 | VA 2-118-661 | David Jackson | https://images.crexi.com/lease-assets/452008/9addde911c0f4d6bbd90b5f37733a448_716x444.jpg | 7/16/2022 |
| 20,557 | 17834007 | 1039 S College Rd, Wilmington, NC 28403 | VA 2-119-512 | Lawrence Hiatt | Produced by CREXi | |
| 20,558 | 17835133 | 2637-2677 Forest Ln, Garland, TX 75042 | VA 2-119-971 | Stacey Callaway | Produced by CREXi | |
| 20,559 | 17843863 | 425 Union St, Waterbury, CT 06706 | VA 2-118-749 | Ed Messenger | Produced by CREXi | |
| 20,560 | 17848583 | 110 Bi County Blvd, Farmingdale, NY 11735 | VA 2-118-480 | Dagny Gallo | https://images.crexi.com/lease-assets/175317/d543bb7c04d74ab0b097daba2f1add77_716x444.jpg | 8/21/2021 |
| 20,561 | 17852325 | 9701 Richmond Ave, Houston, TX 77042 | VA 2-118-920 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/236291/e84aa59f65524cbd8b576e5bd7fcb407_716x444.jpg | 10/22/2020 |
| 20,562 | 17785520 | 30 Willow St, Waterbury, CT 06710 | VA 1-844-844 | Ed Messenger | Produced by CREXi | |
| 20,563 | 17786618 | 3908 Us-17-br, Murrells Inlet, SC 29576 | VA 1-918-526 | Nathan Alvey | Produced by CREXi | |
| 20,564 | 17786866 | 401 W Simonds Rd, Seagoville, TX 75159 | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 20,565 | 17786955 | 354 State St, Hackensack, NJ 07601 | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 20,566 | 17788028 | 1299 E Mclemore Ave W, Memphis, TN 38106 | VA 1-918-582 | Mary Drost | Produced by CREXi | |
| 20,567 | 17895890 | 2450 N Powerline Rd, Pompano Beach, FL 33069 | VA 2-118-954 | Carolyn Crisp | Produced by CREXi | |
| 20,568 | 17791683 | 11350 66th St N, Largo, FL 33773 | VA 2-118-479 | Clint Bliss | Produced by CREXi | |
| 20,569 | 17791712 | 11350 66th St N, Largo, FL 33773 | VA 2-118-479 | Clint Bliss | Produced by CREXi | |
| 20,570 | 17791736 | 11350 66th St N, Largo, FL 33773 | VA 2-118-479 | Clint Bliss | Produced by CREXi | |
| 20,571 | 17791720 | 2310 Joyce Dr, Corpus Christi, TX 78417 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,572 | 17791775 | 2310 Joyce Dr, Corpus Christi, TX 78417 | VA 2-118-477 | Clark Underwood | Produced by CREXi | |
| 20,573 | 17916361 | 100 Dunbar St, Spartanburg, SC 29306 | VA 2-119-692 | William Neary | https://images.crexi.com/lease-assets/216342/2d736876a23c456d8c2371cc4e313f69_716x444.jpg | 8/29/2020 |
| 20,574 | 17921140 | 101 Crawfords Corner Rd, Holmdel, NJ 07733 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/215577/b79dd886a5504e36a22800d64c54487a_716x444.jpg | 8/27/2020 |
| 20,575 | 17922492 | 10540 Talbert Ave, Fountain Valley, CA 92708 | VA 2-119-736 | Michael Rutt | Produced by CREXi | |
| 20,576 | 17796949 | 7721-7723 Pacific Blvd, Huntington Park, CA 90255 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 20,577 | 17797142 | 1300 Semmes Ave, Richmond, VA 23224 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/283373/ad5acd4fa23f424587ebb0d0579ee64c_716x444.jpg | 3/17/2021 |
| 20,578 | 17797186 | 1306-1308 Hull St, Richmond, VA 23224 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 20,579 | 17973899 | 4200 International Pkwy, Carrollton, TX 75007 | VA 2-119-793 | Robert Beary | Produced by CREXi | |
| 20,580 | 17797412 | 21232 Gathering Oak, San Antonio, TX 78260 | VA 1-918-681 | Cindy Kelleher | https://images.crexi.com/assets/500738/4e800b2c7be64c68af1ece4a4e623031_716x444.jpg | 10/29/2020 |
| 20,581 | 17797424 | 21232 Gathering Oak, San Antonio, TX 78260 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 20,582 | 17976506 | 551-553 Chestnut St, Winnetka, IL 60093 | VA 2-119-799 | Jonathan Fairfield | https://images.crexi.com/assets/336570/3b6b970d6aca4f64a964d12dfa3f7af8_716x444.jpg | 8/13/2021 |
| 20,583 | 17797797 | 1866 B St, Hayward, CA 94541 | VA 1-918-851 | Anita Shin | https://images.crexi.com/lease-assets/219328/8be33afb977f4bc8b02314e8978f1c89_716x444.jpg | 9/23/2020 |
| 20,584 | 17798130 | 2 Timber Ln, Marlboro, NJ 07746 | VA 2-120-825 | Michael Johnson | Produced by CREXi | |
| 20,585 | 17983277 | 1365 Garden of the Gods Rd, Colorado Springs, CO 80907 | VA 2-119-727 | Stacey Rocero | https://images.crexi.com/lease-assets/27970/44dabd839bbc4cabb9a9ef1ac479c2c8_716x444.jpg | 8/14/2021 |
| 20,586 | 17798353 | 2530 E President St, Savannah, GA 31404 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/258777/fc8fbe18ddc6405cb5a8462c07cc62db_716x444.jpg | 2/15/2021 |
| 20,587 | 17799021 | 1328 E Oak St, Arcadia, FL 34266 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 20,588 | 17799764 | 1339-1407 Fairmont St, Charlotte, NC 28216 | VA 1-918-564 | Jill Gilbert | Produced by CREXi | |
| 20,589 | 17799836 | 1315-1327 Boone Pl, Charlotte, NC 28216 | VA 1-918-564 | Jill Gilbert | Produced by CREXi | |
| 20,590 | 17800841 | 106 Davis Rd, Augusta, GA 30907 | VA 1-919-851 | Ryan Devaney | Produced by CREXi | |
| 20,591 | 17801010 | 5416 E Lee St, Tucson, AZ 85712 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 20,592 | 178019435 | 98-023 Hekaha St, Aiea, HI 96701 | VA 2-119-722 | Odeelo Dayondon | Produced by CREXi | |
| 20,593 | 17802732 | 6100 Biscayne Blvd, Miami, FL 33137 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,594 | 17803031 | 400 Rabro Dr, Hauppauge, NY 11788 | VA 2-118-480 | Dagny Gallo | Produced by CREXi | |
| 20,595 | 17803042 | 25 Power Dr, Hauppauge, NY 11788 | VA 2-118-480 | Dagny Gallo | Produced by CREXi | |
| 20,596 | 17803219 | 4030-4040 Forest Ln, Garland, TX 75042 | VA 2-119-971 | Stacey Callaway | Produced by CREXi | |
| 20,597 | 17804023 | 7606 Baltimore Ave, Towson, MD 21204 | VA 2-119-784 | Pia Miai | Produced by CREXi | |

**Exhibit A, Page 355**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,598 | 178077890 | 49 W 37th St, New York, NY 10018 | VA 2-119-694 | Victoria Iniguez | Produced by CREXi | |
| 20,599 | 178110898 | 300-474 N Federal Hwy, Boynton Beach, FL 33435 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,600 | 178110920 | 300-474 N Federal Hwy, Boynton Beach, FL 33435 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,601 | 178110942 | 1200 S Federal Hwy, Boynton Beach, FL 33435 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,602 | 178110957 | 1200 S Federal Hwy, Boynton Beach, FL 33435 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,603 | 178111130 | 1200 S Federal Hwy, Boynton Beach, FL 33435 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,604 | 178112036 | 4216 River Rd, Columbus, GA 31904 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,605 | 178112055 | 4216 River Rd, Columbus, GA 31904 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,606 | 178112068 | 4216 River Rd, Columbus, GA 31904 | VA 2-119-601 | Isaiah Buchanan | Produced by CREXi | |
| 20,607 | 178112947 | 18529 Calvert St, Tarzana, CA 91335 | VA 2-122-440 | Adam Davis | Produced by CREXi | |
| 20,608 | 178114898 | 102 E Interstate 20, Arlington, TX 76018 | VA 2-118-635 | Darrell Shultz | https://images.crexi.com/lease-assets/443739/eed59820bb724309aeb882c3ea95f475_716x444.jpg | 6/29/2022 |
| 20,609 | 178119144 | 651-655 Yonkers Ave, Yonkers, NY 10704 | VA 2-118-706 | Deawell Adair | Produced by CREXi | |
| 20,610 | 178119148 | 651-655 Yonkers Ave, Yonkers, NY 10704 | VA 2-118-706 | Deawell Adair | Produced by CREXi | |
| 20,611 | 178119158 | 651-655 Yonkers Ave, Yonkers, NY 10704 | VA 2-118-706 | Deawell Adair | Produced by CREXi | |
| 20,612 | 178119888 | 1580 S State St, Clearfield, UT 84015 | VA 2-118-972 | Brenden Brunnette | Produced by CREXi | |
| 20,613 | 178119919 | 1580 S State St, Clearfield, UT 84015 | VA 2-118-972 | Brenden Brunnette | Produced by CREXi | |
| 20,614 | 178120667 | 101 N 5th St, Richmond, VA 23219 | VA 2-118-743 | Emily Bealmear | https://images.crexi.com/lease-assets/253924/73959c75cfbf47c082b7467a03fa281d_716x444.jpg | 2/5/2021 |
| 20,615 | 178132673 | 8700 W Flagler St, Miami, FL 33174 | VA 2-120-062 | Rigoberto Perdomo | Produced by CREXi | |
| 20,616 | 178187465 | 165 Township Line Rd, Jenkintown, PA 19046 | VA 2-120-071 | Jim Rider | Produced by CREXi | |
| 20,617 | 178203697 | 2897 W Olympic Blvd, Los Angeles, CA 90006 | VA 2-119-689 | Zak Hankel | Produced by CREXi | |
| 20,618 | 178226753 | 12 Latti Farm Rd, Millbury, MA 01527 | VA 2-119-972 | Jeremy Wescott | Produced by CREXi | |
| 20,619 | 178226777 | 12 Latti Farm Rd, Millbury, MA 01527 | VA 2-119-972 | Jeremy Wescott | Produced by CREXi | |
| 20,620 | 178249372 | 1301 E Mall Dr, Holland, OH 43528 | VA 2-119-686 | Dwayne Walker | Produced by CREXi | |
| 20,621 | 178249397 | 1301 E Mall Dr, Holland, OH 43528 | VA 2-119-686 | Dwayne Walker | Produced by CREXi | |
| 20,622 | 178255100 | 657-659 Yonkers Ave, Yonkers, NY 10704 | VA 2-118-706 | Deawell Adair | Produced by CREXi | |
| 20,623 | 178255105 | 657-659 Yonkers Ave, Yonkers, NY 10704 | VA 2-118-706 | Deawell Adair | Produced by CREXi | |
| 20,624 | 178259015 | 471 Central Park Ave, Yonkers, NY 10704 | VA 2-118-706 | Deawell Adair | Produced by CREXi | |
| 20,625 | 178259022 | 471 Central Park Ave, Yonkers, NY 10704 | VA 2-118-706 | Deawell Adair | Produced by CREXi | |
| 20,626 | 178261187 | 1710 Bellevue Way, Tallahassee, FL 32304 | VA 2-118-685 | David McCord | Produced by CREXi | |
| 20,627 | 178268133 | 5600 W Lovers Ln, Dallas, TX 75209 | VA 2-118-973 | Brady Cairns | https://images.crexi.com/lease-assets/319543/f5f453bbd6c149b9ad341a4da6116df4_716x444.jpg | 8/25/2021 |
| 20,628 | 178268662 | 1200 Wilshire Blvd, Los Angeles, CA 90017 | VA 2-119-628 | Kevin Reece | Produced by CREXi | |
| 20,629 | 178333270 | 8002-8022 Hosbrook Rd, Cincinnati, OH 45236 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/276679/442551caf58940cab3b6f8ebd8d0d806_716x444.jpg | 7/23/2021 |
| 20,630 | 178334488 | 2625 Florence Ave, Huntington Park, CA 90255 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 20,631 | 178340046 | 900 Mountain Lion Cir, Harker Heights, TX 76548 | VA 1-918-643 | Michael Marx | Produced by CREXi | |
| 20,632 | 178343258 | 45 Savings St, Waterbury, CT 06702 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,633 | 178343633 | 223-288 Brea Canyon Rd, City of Industry, CA 91789 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 20,634 | 178365640 | 460 Bergen Blvd, Palisades Park, NJ 07650 | VA 1-918-624 | John Georgiadis | https://images.crexi.com/lease-assets/269413/6038d4eeec26475faa137cbeac8f54b6_716x444.jpg | 2/10/2021 |
| 20,635 | 178371404 | 5302 11th St, Lubbock, TX 79416 | VA 2-119-590 | Janel Herrera | Produced by CREXi | |
| 20,636 | 178372034 | 4255 Johns Creek Pky, Suwanee, GA 30024 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/277476/47392bcbd61e47989e8442a6b5ff1d96_716x444.jpg | 3/2/2021 |
| 20,637 | 178373324 | 31796 Casino Dr, Lake Elsinore, CA 92530 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/241814/bff7dde8272640e396b5a1c60c10c8e6_716x444.jpg | 11/6/2020 |
| 20,638 | 178375004 | 223 E City Hall Ave, Norfolk, VA 23510 | VA 2-119-746 | Theresa Jackson | https://images.crexi.com/lease-assets/352370/aac44bc4fd084efc870d6544b34e50b5_716x444.jpg | 9/29/2021 |
| 20,639 | 178376908 | 8950-8980 W Charleston Blvd, Las Vegas, NV 89117 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 20,640 | 178377783 | 4 Main St, Kings Park, NY 11754 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/assets/658508/e446dc1db66344cdb8fdc0751cdca1b7_716x444.jpg | 9/25/2021 |
| 20,641 | 178379853 | 16630 Imperial Valley Dr, Houston, TX 77060 | VA 2-119-755 | Stephanie McCoy | Produced by CREXi | |
| 20,642 | 178384469 | 3825 Newport St, Denver, CO 80207 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 20,643 | 178393761 | 4033 Tampa Rd, Oldsmar, FL 34677 | VA 2-118-479 | Clint Bliss | https://images.crexi.com/lease-assets/268185/1b0637443b9745c1916ee36b11e5b5e4_716x444.jpg | 2/5/2021 |
| 20,644 | 178399848 | 1147 Hancock St, Quincy, MA 02169 | VA 2-119-972 | Jeremy Wescott | https://images.crexi.com/lease-assets/252279/718eff0f2b9144e085adf568916f6d50_716x444.jpg | 12/7/2020 |
| 20,645 | 178408870 | 175 Crossways Park Dr W, Woodbury, NY 11797 | VA 2-119-984 | Jeffrey Siegel | Produced by CREXi | |
| 20,646 | 178422082 | 3464 Hampton Ridge Dr, Rockford, IL 61109 | VA 2-119-669 | Justin Schmidt | Produced by CREXi | |
| 20,647 | 178453317 | 6917-6927 Miami Ave, Cincinnati, OH 45243 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/324315/138c7dc0e0654c838afa94935ce801ca_716x444.jpg | 7/16/2021 |
| 20,648 | 178453325 | 6917-6927 Miami Ave, Cincinnati, OH 45243 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/324315/09fbba57ed2141f9a2433eff1a29a6dd_716x444.jpg | 7/16/2021 |
| 20,649 | 178455574 | 200 E 24th St, Bryan, TX 77803 | VA 1-918-643 | Michael Marx | Produced by CREXi | |
| 20,650 | 178455586 | 200 E 24th St, Bryan, TX 77803 | VA 1-918-643 | Michael Marx | Produced by CREXi | |
| 20,651 | 178446189 | 3320-3326 NW 2nd Ave, Miami, FL 33127 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,652 | 178467110 | 16800 Imperial Valley Dr, Houston, TX 77060 | VA 2-119-755 | Stephanie McCoy | Produced by CREXi | |
| 20,653 | 178467116 | 550 Garden City Connector, Garden City, SC 29576 | VA 1-918-526 | Nathan Alvey | https://images.crexi.com/lease-assets/458467/e142373359c74923b0f8c6fbcb3ab3b2_716x444.jpg | 9/19/2020 |
| 20,654 | 178467117 | 550 Garden City Connector, Garden City, SC 29576 | VA 1-918-526 | Nathan Alvey | https://images.crexi.com/lease-assets/458467/4eff2d7387ba4dfa839442da6c081e1a_716x444.jpg | 9/19/2020 |
| 20,655 | 178468879 | 820 W Commonwealth Ave, Fullerton, CA 92832 | VA 2-146-781 | Bill Helm | Produced by CREXi | |
| 20,656 | 178468820 | 8785 SW 165th Ave, Miami, FL 33193 | VA 2-120-062 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/245232/a26220cc5f734511893e6b3dd1cdf6e3_716x444.jpg | 11/21/2020 |
| 20,657 | 178468866 | 8785 SW 165th Ave, Miami, FL 33193 | VA 2-120-062 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/245232/c3d3acb0069e470ab9897041fee912ee_716x444.jpg | 11/21/2020 |
| 20,658 | 178468878 | 8785 SW 165th Ave, Miami, FL 33193 | VA 2-120-062 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/245232/a3754b4324c448f6bfd012ea9368fabc_716x444.jpg | 11/21/2020 |
| 20,659 | 178470371 | 1301 Seminole Blvd, Largo, FL 33770 | VA 1-919-857 | James Petrylka | Produced by CREXi | |
| 20,660 | 178470431 | 1301 Seminole Blvd, Largo, FL 33770 | VA 1-919-857 | James Petrylka | https://images.crexi.com/lease-assets/419228/f5fdb20892a445039c3c69520e66da9e_716x444.jpg | 4/17/2022 |
| 20,661 | 178470927 | 123 Winkler Dr, Faxhaud, TX 77803 | VA 2-118-920 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 20,662 | 178473002 | 21730 Great Mills Rd, Lexington Park, MD 20653 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 20,663 | 178473062 | 21730 Great Mills Rd, Lexington Park, MD 20653 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 20,664 | 178474105 | 5445 Atlanta Hwy, Alpharetta, GA 30004 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,665 | 178476613 | 31600 Grape St, Lake Elsinore, CA 92532 | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 20,666 | 178476843 | 31550 Grape St, Lake Elsinore, CA 92532 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/394904/2047fa0011544afc8c0c525459c5ed13_716x444.jpg | 1/30/2022 |
| 20,667 | 178480843 | 3925 Niagara St, Denver, CO 80207 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/83330/7146d491e5d241818bb8df8a54dbf7af_716x444.jpg | 5/4/2020 |
| 20,668 | 178484711 | 1003 Corona St, Denver, CO 80218 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 20,669 | 178502058 | 800 N Swan Rd, Tucson, AZ 85711 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/186231/55aff80eeb68410cbaee332e09c31d8b_716x444.jpg | 6/17/2020 |
| 20,670 | 178502148 | 800 N Swan Rd, Tucson, AZ 85711 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/186231/07f1c80eed1741a794b578fce6e839e6_716x444.jpg | 6/17/2020 |
| 20,671 | 178601337 | 7 E 16th St, Richmond, VA 23224 | VA 1-918-679 | Randy Rose | https://images.crexi.com/assets/502073/31841571bde240c985b75f32422c891d_716x444.jpg | 11/2/2020 |
| 20,672 | 178602998 | 38-40 Bank St, Waterbury, CT 06702 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,673 | 178603063 | 38-40 Bank St, Waterbury, CT 06702 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |

**Exhibit A, Page 356**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,674 | 17862648 | 24061 W 10 Mile Rd, Southfield, MI 48033 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,675 | 17862649 | 24061 W 10 Mile Rd, Southfield, MI 48033 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,676 | 17862800 | 8435 161st Ave NE, Redmond, WA 98052 | VA 1-918-662 | Michael Profitt | https://images.crexi.com/lease-assets/18447/67c9e5d39ffd469e95378ceabfb3cc32_716x444.jpg | 5/3/2020 |
| 20,677 | 17863587 | 612 S 5th St, Philadelphia, PA 19147 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/302799/99e5f4299f3c42b28a72cdf6c6eb0167_716x444.jpg | 4/23/2020 |
| 20,678 | 17866016 | 154-158 W Grand Ave, Escondido, CA 92025 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 20,679 | 17867673 | 8710 W Charleston Blvd, Las Vegas, NV 89117 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 20,680 | 17868340 | 2069-2067 York Rd, Lutherville Timonium, MD 21093 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/96628/08f230f37cfd4ac5a83fc627e8539cc9_716x444.jpg | 5/5/2020 |
| 20,681 | 17868581 | 1442 N Farwell Ave, Milwaukee, WI 53202 | VA 1-919-327 | Timothy Dabbs | Produced by CREXi | |
| 20,682 | 17868666 | 12832 Willow Centre Dr, Houston, TX 77066 | VA 1-919-091 | Stephanie McCoy | https://images.crexi.com/lease-assets/601582/63f242932d234a828cfcbde069399a41_716x444.jpg | 1/14/2022 |
| 20,683 | 17868700 | 1228 21st Pl S, Birmingham, AL 35205 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 20,684 | 17869146 | 9669 Sawmill Pky, Powell, OH 43065 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 20,685 | 17869672 | 1225 S Main St, Plymouth, MI 48170 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 20,686 | 17873850 | 2300 Glades Rd, Boca Raton, FL 33431 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,687 | 17873852 | 2300 Glades Rd, Boca Raton, FL 33431 | VA 2-119-550 | Giovanny Lopez | Produced by CREXi | |
| 20,688 | 17874382 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/454559/814b938324ff4d958ede14b293e67532_716x444.jpg | 8/25/2020 |
| 20,689 | 17874383 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | Produced by CREXi | |
| 20,690 | 17874390 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/454559/322fe3d8dfad4cf0b338b58692fccc5a_716x444.jpg | 8/25/2020 |
| 20,691 | 17874391 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/454559/2f172c6ea2564b8393d2b68cf8d49726_716x444.jpg | 8/25/2020 |
| 20,692 | 17874411 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/454559/0f2926a847f94087a31a5678a1340127_716x444.jpg | 8/25/2020 |
| 20,693 | 17874107 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/454559/f0a7dd8454d144fd816f801d6028de43_716x444.jpg | 8/25/2020 |
| 20,694 | 17874125 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | Produced by CREXi | |
| 20,695 | 17874145 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | https://images.crexi.com/lease-assets/454559/2046037cb4f241fc8da9418d021911a3_716x444.jpg | 8/25/2020 |
| 20,696 | 17874248 | 499 Hamilton St, Somerset, NJ 08873 | VA 2-120-825 | Michael Johnson | Produced by CREXi | |
| 20,697 | 17876460 | 4029 Pearl Rd, Medina, OH 44256 | VA 2-119-732 | Michael Williams | Produced by CREXi | |
| 20,698 | 17878785 | 9060-9080 Kimberly Blvd, Boca Raton, FL 33434 | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/218027/f0824b92bce744769fa1f8b511e1ea03_716x444.jpg | 9/2/2020 |
| 20,699 | 17880150 | 53 McGarry Blvd, Kearneysville, WV 25430 | VA 1-919-055 | Gene Inserto | https://images.crexi.com/lease-assets/302688/57377ca8e8994d00bab2c1ce5f16f5d2_716x444.jpg | 5/4/2021 |
| 20,700 | 17880156 | 53 McGarry Blvd, Kearneysville, WV 25430 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 20,701 | 17880195 | 2255 Justin Trl, Alpharetta, GA 30004 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,702 | 17880426 | 5575 Tech Center Dr, Colorado Springs, CO 80919 | VA 2-119-757 | Stacey Rocero | Produced by CREXi | |
| 20,703 | 17880713 | 1016 SW 44th St, Oklahoma City, OK 73109 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/281454/03ce8ee8a22d471dac64feb3ccb9fbbf_716x444.jpg | 4/6/2021 |
| 20,704 | 17880717 | 1016 SW 44th St, Oklahoma City, OK 73109 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/281454/bd437201ca434a7f8641b6d1d3efd164_716x444.jpg | 4/6/2021 |
| 20,705 | 17881021 | 3640 S 16th Ave, Tucson, AZ 85713 | VA 2-119-604 | Kristen Rademacher | Produced by CREXi | |
| 20,706 | 17889549 | 1523-1579 E 7th St, Monticello, MN 55362 | VA 2-119-780 | Jeff Karels | Produced by CREXi | |
| 20,707 | 17890116 | 1964 Headwaters Dr, Traverse City, MI 49686 | VA 2-119-720 | Tyler Bolduc | Produced by CREXi | |
| 20,708 | 17890157 | 1964 Headwaters Dr, Traverse City, MI 49686 | VA 2-119-720 | Tyler Bolduc | Produced by CREXi | |
| 20,709 | 17890229 | 1964 Headwaters Dr, Traverse City, MI 49686 | VA 2-119-720 | Tyler Bolduc | Produced by CREXi | |
| 20,710 | 17890296 | 8095-8177 Glades Rd, Boca Raton, FL 33434 | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/261350/00d9f1ee424f4f4bf8ace094f53393a_716x444.jpg | 1/17/2021 |
| 20,711 | 17890306 | 1964 Headwaters Dr, Traverse City, MI 49686 | VA 2-119-720 | Tyler Bolduc | Produced by CREXi | |
| 20,712 | 17890764 | 8105 Krauss Blvd, Tampa, FL 33619 | VA 2-119-773 | James Petrylka | https://images.crexi.com/lease-assets/311013/3cf2dfa195604afeb47d05c04fd1468a_716x444.jpg | 6/6/2021 |
| 20,713 | 17890814 | 360-380 FM 1960 W, Houston, TX 77090 | VA 2-119-755 | Stephanie McCoy | Produced by CREXi | |
| 20,714 | 17890878 | 311 Veterans Hwy, Levittown, PA 19056 | VA 2-119-600 | Ian Barnes | https://images.crexi.com/lease-assets/262207/c01dd59b41f94ef49bced77a730be619_716x444.jpg | 1/22/2021 |
| 20,715 | 17891310 | 7110-7190 University Ave NE, Fridley, MN 55432 | VA 2-118-639 | David Alexander | https://images.crexi.com/lease-assets/113074/253d7c61f8584a98ab25e806b051737c_716x444.jpg | 9/20/2022 |
| 20,716 | 17891489 | 12071 Mason Montgomery Rd, Cincinnati, OH 45249 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/209715/14ac6ce227a54b029f181418f74aff7b_716x444.jpg | 8/12/2020 |
| 20,717 | 17891500 | 950 Corbindale Rd, Houston, TX 77024 | VA 1-918-520 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/336634/f5b30a087d8b4368a2f1e1a6e7054d5e_716x444.jpg | 8/15/2021 |
| 20,718 | 17891532 | 8881 Governors Hill Dr, Cincinnati, OH 45249 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/461698/1fb830f4bd98847929d409bb6570b8c1_716x444.jpg | 9/3/2020 |
| 20,719 | 17891597 | 31564-31700 Grape St, Lake Elsinore, CA 92532 | VA 2-120-064 | Nick Del Cioppo | Produced by CREXi | |
| 20,720 | 17891735 | 7648 Seville Ave, Huntington Park, CA 90255 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 20,721 | 17891810 | 234 E Gish Rd, San Jose, CA 95112 | VA 2-118-475 | Christopher Lau | https://images.crexi.com/lease-assets/437297/124619995f2fc4477f8f7ed17928d4eb1c_716x444.jpg | 6/21/2022 |
| 20,722 | 17893188 | 12252 Us-41 Hwy, Evansville, IN 47725 | VA 1-918-655 | Dale Rushing | https://images.crexi.com/lease-assets/233168/c0e77fba95ea4b8fb7e72117bdef580b_716x444.jpg | 10/12/2020 |
| 20,723 | 17893421 | 438-450 Main St, Pleasanton, CA 94566 | VA 1-918-851 | Anita Shin | https://images.crexi.com/lease-assets/422759/977feffe8103427b908c5cc0a1865eab_716x444.jpg | 4/28/2022 |
| 20,724 | 17894015 | 10170 Bellwright Rd, Summerville, SC 29483 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/450448/7b61b3dc0ad04fffbf669e0c5de619f6_716x444.jpg | 7/13/2022 |
| 20,725 | 17894153 | 5297 S Cooper St, Arlington, TX 76017 | VA 1-919-039 | Keith Howard | https://images.crexi.com/lease-assets/206500/7cacd2ed79014251b73667fb924b1a0_716x444.jpg | 8/6/2020 |
| 20,726 | 17894166 | 1610 Highway 17 S, Surfside Beach, SC 29575 | VA 1-918-526 | Nathan Alvey | https://images.crexi.com/lease-assets/173013/3ca6e635cd6b494ba72ec1ddb3db4a7e_716x444.jpg | 5/2/2020 |
| 20,727 | 17895076 | 985-989 Ann Arbor Rd, Plymouth, MI 48170 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 20,728 | 17896115 | 4319 Old Milford Mill Rd, Pikesville, MD 21208 | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 20,729 | 17896723 | 16028 N 78th St, Scottsdale, AZ 85260 | SR 745-640 | Cory Homuth | https://images.crexi.com/lease-assets/248267/eb48e893ddc947f3802106eb1a4a9353_716x444.jpg | 11/26/2020 |
| 20,730 | 17896726 | 16028 N 78th St, Scottsdale, AZ 85260 | SR 745-640 | Cory Homuth | https://images.crexi.com/lease-assets/248267/c39a324fc4f844c6b9c6bee4e691c810_716x444.jpg | 11/26/2020 |
| 20,731 | 17896987 | 732 Brannan St, San Francisco, CA 94103 | VA 1-918-744 | Benjamin Garcia | https://images.crexi.com/lease-assets/409326/f6c2faacfb254e0cb04e0667b55ee504_716x444.jpg | 3/15/2022 |
| 20,732 | 17899086 | 316 Delaware St, New Castle, DE 19720 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/116819/92b5c87b40ff49d1b8d0087c944db910_716x444.jpg | 9/24/2020 |
| 20,733 | 17899090 | 316 Delaware St, New Castle, DE 19720 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/116819/aeb7954870964a109570fcee1f1be443_716x444.jpg | 9/24/2020 |
| 20,734 | 17899479 | 1193-1195 S Diamond Bar Blvd, Diamond Bar, CA 91765 | VA 1-918-518 | Mike Bellsmith | https://images.crexi.com/lease-assets/276492/dd6bbf97adde4e429458785f7d101f1bc_716x444.jpg | 7/1/2021 |
| 20,735 | 17910481 | 20 Newman Ave, Waterbury, CT 06705 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,736 | 17910829 | 8095 Glades Rd, Boca Raton, FL 33434 | VA 2-119-550 | Giovanny Lopez | https://images.crexi.com/lease-assets/261350/c568c2b89cbf4e45a7909ad6382424d6_716x444.jpg | 1/17/2021 |
| 20,737 | 17911436 | 23409 Detroit Rd, Westlake, OH 44145 | VA 1-918-545 | Linda Cook | Produced by CREXi | |
| 20,738 | 17911445 | 23409 Detroit Rd, Westlake, OH 44145 | VA 1-918-545 | Linda Cook | Produced by CREXi | |
| 20,739 | 17911450 | 23409 Detroit Rd, Westlake, OH 44145 | VA 1-918-545 | Linda Cook | Produced by CREXi | |
| 20,740 | 17911635 | 4237 E Airport Dr, Ontario, CA 91761 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 20,741 | 17911653 | 4205 E Brickell St, Ontario, CA 91761 | VA 1-918-628 | Daniel Marquez | https://images.crexi.com/lease-assets/216810/e7b45010a65643f4ae5836a899428165_716x444.jpg | 9/1/2020 |
| 20,742 | 17912127 | 63-14 Queens Blvd, Woodside, NY 11377 | VA 2-119-741 | Perez Folds | Produced by CREXi | |
| 20,743 | 17912666 | 43 Main St, Cold Spring Harbor, NY 11724 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/439089/a8c9ca80925f4fc4b7f856b1f273f0b2_716x444.jpg | 8/6/2020 |
| 20,744 | 17913075 | 1101 Emerson St, Denver, CO 80218 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 20,745 | 17913709 | 1 Jebara Way, Monroe Township, NJ 08831 | VA 2-119-753 | Steve Cuttler | https://images.crexi.com/lease-assets/307936/a386d27f426441c3a4a48aee084d3954_716x444.jpg | 5/24/2021 |
| 20,746 | 17914594 | 2513 S. 3rd St, Waco, TX 76706 | VA 2-118-634 | Ashton Bray | Produced by CREXi | |
| 20,747 | 17915064 | 2121 Highland Ave S, Birmingham, AL 35205 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 20,748 | 17915087 | 1714 Newbury Rd, Newbury Park, CA 91320 | VA 2-120-240 | Adam Davis | Produced by CREXi | |
| 20,749 | 17916653 | 7900-7996 E Baltimore St, Baltimore, MD 21224 | VA 2-118-462 | Andrew Voxakis | https://images.crexi.com/lease-assets/287685/d2e64b7b0e0d4e4d86903e51857ef7d5_716x444.jpg | 4/1/2021 |

**Exhibit A, Page 357**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,750 | 179168118 7900-7996 E Baltimore St, Baltimore, MD 21224 | | VA 2-118-462 | Andrew Voxakis | https://images.crexi.com/lease-assets/287685/21ef36ba9e52476c8c6e0dbf79abf9f3_716x444.jpg | 4/1/2021 |
| 20,751 | 179195470 8350 Wilshire Blvd, Beverly Hills, CA 90211 | | VA 2-119-689 | Zak Hankel | https://images.crexi.com/lease-assets/389431/28b53217fc344645ab77a850e84002ea_716x444.jpg | 1/22/2022 |
| 20,752 | 179209363 491 Mcclurg Rd, Youngstown, OH 44512 | | VA 2-118-914 | Gary Krueger | https://images.crexi.com/lease-assets/69157/3c5f0aafb3284735a21d2414e831df18_716x444.jpg | 5/24/2021 |
| 20,753 | 179209405 491 Mcclurg Rd, Youngstown, OH 44512 | | VA 2-118-914 | Gary Krueger | https://images.crexi.com/lease-assets/69157/dd0b2ff33b64d4e92a807d6828097ac_716x444.jpg | 5/24/2021 |
| 20,754 | 179234528 7415 E Southern Ave, Mesa, AZ 85209 | | VA 2-119-967 | Tim Nelson | https://images.crexi.com/lease-assets/332154/7fa0b8ab1ff34dbfbf55f3bb2549bbea_716x444.jpg | 5/19/2021 |
| 20,755 | 179234994 15773 Gateway Cir, Tustin, CA 92780 | | VA 2-118-661 | David Jackson | https://images.crexi.com/lease-assets/349281/4e93216d0b9749139c748d7767a4b889_716x444.jpg | 9/24/2021 |
| 20,756 | 179235102 15774 Gateway Cir, Tustin, CA 92780 | | VA 2-118-661 | David Jackson | Produced by CREXi | |
| 20,757 | 17927741 700 Gordon Ave, Richmond, VA 23224 | | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 20,758 | 17927743 700 Gordon Ave, Richmond, VA 23224 | | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 20,759 | 17924213 750 N Escondido Blvd, Escondido, CA 92025 | | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 20,760 | 17924214 750 N Escondido Blvd, Escondido, CA 92025 | | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 20,761 | 17924238 315 W Washington Ave, Escondido, CA 92025 | | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 20,762 | 17924241 315 W Washington Ave, Escondido, CA 92025 | | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 20,763 | 17924490 340-364 S Livermore Ave, Livermore, CA 94550 | | VA 1-918-851 | Anita Shin | https://images.crexi.com/lease-assets/229460/a2baa465461940309faa74e0b6ec0cf3_716x444.jpg | 1/6/2021 |
| 20,764 | 17925136 11932 Elam Rd, Balch Springs, TX 75180 | | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 20,765 | 17925502 6680-6688 SW Capitol Hwy, Portland, OR 97219 | | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 20,766 | 17926066 9488 W Flamingo Rd, Las Vegas, NV 89147 | | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 20,767 | 17926481 2864-2866 N Colorado Blvd, Denver, CO 80207 | | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/293998/af5d6e799986407697a576f537df3012_716x444.jpg | 4/6/2021 |
| 20,768 | 17927133 22114 Telegraph Rd, Southfield, MI 48033 | | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,769 | 179290020 1690 S Congress Ave, Delray Beach, FL 33445 | | VA 2-122-422 | Giovanny Lopez | Produced by CREXi | |
| 20,770 | 179290021 1690 S Congress Ave, Delray Beach, FL 33445 | | VA 2-122-422 | Giovanny Lopez | Produced by CREXi | |
| 20,771 | 179290024 1690 S Congress Ave, Delray Beach, FL 33445 | | VA 2-122-422 | Giovanny Lopez | Produced by CREXi | |
| 20,772 | 179291760 5424-5464 N University Dr, Lauderhill, FL 33351 | | VA 2-122-422 | Carolyn Crisp | Produced by CREXi | |
| 20,773 | 179293787 6751 Old Monroe Rd, Indian Trail, NC 28079 | | VA 2-123-012 | Paul Bentley | Produced by CREXi | |
| 20,774 | 179293835 21500-21550 Redwood Rd, Strongsville, OH 44149 | | VA 2-122-863 | Michael Williams | https://images.crexi.com/lease-assets/79355/8d78fe2ffee44577bf02ac3607817202_716x444.jpg | 2/21/2021 |
| 20,775 | 179316649 102 Drake Ave, New Rochelle, NY 10805 | | VA 2-122-156 | Deawell Adair | Produced by CREXi | |
| 20,776 | 179316661 102 Drake Ave, New Rochelle, NY 10805 | | VA 2-122-156 | Deawell Adair | Produced by CREXi | |
| 20,777 | 179316670 102 Drake Ave, New Rochelle, NY 10805 | | VA 2-122-156 | Deawell Adair | Produced by CREXi | |
| 20,778 | 179329405 8 Queen Anne Ct, Langhorne, PA 19047 | | VA 2-122-834 | Ian Barnes | Produced by CREXi | |
| 20,779 | 179330221 6465 142nd Ave N, Clearwater, FL 33760 | | VA 2-123-015 | Clint Bliss | Produced by CREXi | |
| 20,780 | 179343793 26800-26926 Cherry Hills Blvd, Menifee, CA 92586 | | VA 2-123-016 | Nick Del Cioppo | Produced by CREXi | |
| 20,781 | 179343805 26800-26926 Cherry Hills Blvd, Menifee, CA 92586 | | VA 2-123-016 | Nick Del Cioppo | Produced by CREXi | |
| 20,782 | 179369029 515 Union Ave, Dover, OH 44622 | | VA 2-122-453 | Gary Krueger | https://images.crexi.com/lease-assets/324915/de08ff3f059a4f27bddba3372467c84b_716x444.jpg | 7/16/2021 |
| 20,783 | 17937263 5212 Salem Ave, Trotwood, OH 45426 | | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/529563/056b46e1a2a54fa8b5c368fad60ba466_716x444.jpg | 1/1/2021 |
| 20,784 | 179374045 105-109 S Main St, London, OH 43140 | | VA 2-122-418 | Holly Rouzzohn | https://images.crexi.com/lease-assets/212501/37792495ab154803b519dd932dffdddc_716x444.jpg | 8/20/2020 |
| 20,785 | 179376454 67 Walnut Ave, Clark, NJ 07066 | | VA 2-122-464 | John Georgiadis | Produced by CREXi | |
| 20,786 | 17937777 1730 E Main St, Waterbury, CT 06705 | | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,787 | 17937782 1730 E Main St, Waterbury, CT 06705 | | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,788 | 17939760 12904 Elam Rd, Balch Springs, TX 75180 | | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 20,789 | 17940351 1105 S Belt Hwy, Saint Joseph, MO 64507 | | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 20,790 | 17940362 1105 S Belt Hwy, Saint Joseph, MO 64507 | | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 20,791 | 17940698 6602-6008 Wenninghoff Rd, Omaha, NE 68134 | | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 20,792 | 17940983 9750-9760 Bird River Rd, Middle River, MD 21220 | | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 20,793 | 17940989 9750-9760 Bird River Rd, Middle River, MD 21220 | | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 20,794 | 17940999 804 E Pulaski Hwy, Elkton, MD 21921 | | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/336883/18a58d4240644252b70ce082aa40dac5_716x444.jpg | 8/18/2021 |
| 20,795 | 17941163 83-87 7th Ave S, New York, NY 10014 | | VA 1-918-522 | Victor Rivera | https://images.crexi.com/lease-assets/372806/ae83a3415e9e45208851456c458f20d5_716x444.jpg | 1/8/2022 |
| 20,796 | 17941310 23455 Telegraph Rd, Southfield, MI 48033 | | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,797 | 17942240 7560 Sawmill Pky, Powell, OH 43065 | | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 20,798 | 17942244 3442-3454 O'Connell St, Powell, OH 43065 | | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 20,799 | 17942881 9595 E Speedway Blvd, Tucson, AZ 85748 | | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 20,800 | 17942890 9595 E Speedway Blvd, Tucson, AZ 85748 | | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 20,801 | 179440140 57 N Somerville St, Memphis, TN 38104 | | VA 2-122-875 | Mary Drost | Produced by CREXi | |
| 20,802 | 179443667 8801 Fast Park Dr, Raleigh, NC 27617 | | VA 2-122-841 | Marshall Main | Produced by CREXi | |
| 20,803 | 179452200 2031 E Grand Ave, Lindenhurst, IL 60046 | | VA 2-122-405 | Justin Schmidt | Produced by CREXi | |
| 20,804 | 17945418 11218 Limestone Dr, Balch Springs, TX 75180 | | VA 1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/218285/003888c61854a08ab4c62a853b7c6c4_716x444.jpg | 9/6/2020 |
| 20,805 | 17945565 6407 Chillum Pl NW, Washington, DC 20012 | | VA 1-918-676 | Pia Mai | https://images.crexi.com/lease-assets/273052/b8f7f40e1f23460b9f8348d0e6000bec_716x444.jpg | 2/15/2021 |
| 20,806 | 17947009 725 Wolcott St, Waterbury, CT 06705 | | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,807 | 179470235 2201 Cabot Blvd W, Langhorne, PA 19047 | | VA 2-122-834 | Ian Barnes | Produced by CREXi | |
| 20,808 | 17947112 427 N Beech St, Escondido, CA 92025 | | VA 1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/324790/85c4bce39f064bd8afd0160d05cbeaae_716x444.jpg | 4/23/2022 |
| 20,809 | 17947120 427 N Beech St, Escondido, CA 92025 | | VA 1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/324790/43bb637cf10644c0a5f78603a82c446f_716x444.jpg | 4/23/2022 |
| 20,810 | 17947126 427 N Beech St, Escondido, CA 92025 | | VA 1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/324790/e94b956bf98243cb9ecd8f7f71033766_716x444.jpg | 4/23/2022 |
| 20,811 | 17947638 74 Litchfield Dr, Pawleys Island, SC 29585 | | VA 1-918-526 | Nathan Alvey | Produced by CREXi | |
| 20,812 | 17948047 10629 SW Barbur Blvd, Portland, OR 97219 | | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 20,813 | 17948095 13487 S Tamiami Trl, North Port, FL 34287 | | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 20,814 | 17948231 1900 Erie St, North Kansas City, MO 64116 | | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 20,815 | 17948604 5130 Summer Ave, Memphis, TN 38122 | | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/207591/680763c94bd14fa18679ca142ed2229c_716x444.jpg | 8/12/2020 |
| 20,816 | 17948845 4160 Piedmont Pky, Greensboro, NC 27410 | | VA 2-122-208 | Charlotte Alvey | https://images.crexi.com/lease-assets/220618/8639bce1d3f640208405 4ac04bd34660_716x444.jpg | 9/10/2020 |
| 20,817 | 17949004 100-120 Green St, San Francisco, CA 94111 | | VA 1-918-744 | Benjamin Garcia | https://images.crexi.com/assets/873731/6c16c608c1214d4e9b944073c04e8fd2_716x444.jpg | 9/16/2022 |
| 20,818 | 17949099 18 Germay Dr, Wilmington, DE 19804 | | VA 1-918-631 | Simon Berg | Produced by CREXi | |
| 20,819 | 179539028 4214 Beechwood Dr, Greensboro, NC 27410 | | VA 2-122-208 | Charlotte Alvey | Produced by CREXi | |
| 20,820 | 179539106 4214 Beechwood Dr, Greensboro, NC 27410 | | VA 2-122-208 | Charlotte Alvey | Produced by CREXi | |
| 20,821 | 179541371 130-170 S Abilene St, Aurora, CO 80012 | | VA 2-122-229 | Andrew Shelton | Produced by CREXi | |
| 20,822 | 17959048 8060 165th Ave NE, Redmond, WA 98052 | | VA 1-918-662 | Michael Profitt | https://images.crexi.com/lease-assets/183383/c7b95a6550ac4f428e8a5f91d72fa77e_716x444.jpg | 5/3/2020 |
| 20,823 | 17969277 3332 Victory Blvd, Portsmouth, VA 23701 | | VA 1-918-679 | Randy Rose | https://images.crexi.com/assets/517138/789739c7ddea4e35b52c1b327cd4f6fe_716x444.jpg | 12/2/2020 |
| 20,824 | 17969321 1640 Briarcrest Dr, Bryan, TX 77802 | | VA 1-918-643 | Michael Marx | Produced by CREXi | |
| 20,825 | 17969334 1650 Briarcrest Dr, Bryan, TX 77802 | | VA 1-918-643 | Michael Marx | Produced by CREXi | |

**Exhibit A, Page 358**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,826 | 17969588 | 760 E Valley Pky, Escondido, CA 92025 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 20,827 | 17969922 | 20200 NW 2nd Ave, Miami, FL 33169 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/assets/628461/8458d4b9d68a426af1218c39018e921_716x444.jpg | 7/22/2021 |
| 20,828 | 17970016 | 1455 Doubleday Ave, Ontario, CA 91761 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 20,829 | 17971909 | 5281-5283 Knight Arnold Rd, Memphis, TN 38118 | VA 1-918-582 | Mary Drost | Produced by CREXi | |
| 20,830 | 17971936 | 5281-5283 Knight Arnold Rd, Memphis, TN 38118 | VA 1-918-582 | Mary Drost | Produced by CREXi | |
| 20,831 | 179720279 | 160 SW 12th Ave, Deerfield Beach, FL 33442 | VA 2-122-502 | Carolyn Crisp | https://images.crexi.com/lease-assets/217695/4005db9394c74a2486de9d28301e2ce0_716x444.jpg | 9/2/2020 |
| 20,832 | 179727796 | 2650-2702 Belvidere Rd, Waukegan, IL 60085 | VA 2-122-405 | Justin Schmidt | https://images.crexi.com/assets/314695/b22f8ccf342a41d18f07c09b7c74a5df_716x444.jpg | 9/3/2020 |
| 20,833 | 179731260 | 4110 Enterprise Ave, Naples, FL 34104 | VA 2-122-991 | Richard Grant | Produced by CREXi | |
| 20,834 | 179741255 | 1850 NW 84th Ave, Miami, FL 33126 | VA 2-122-027 | Al Paris | https://images.crexi.com/lease-assets/216622/696b0165ac1847d0b2911b75364c341d_716x444.jpg | 8/29/2020 |
| 20,835 | 179742825 | 21 Commerce Dr, South Brunswick, NJ 08512 | VA 2-122-908 | Steve Cuttler | Produced by CREXi | |
| 20,836 | 179746356 | 2000-2199 Bayport Blvd, Seabrook, TX 77586 | VA 2-122-589 | Mitchell Hester | Produced by CREXi | |
| 20,837 | 179752016 | 2880 NW Boca Raton Blvd, Boca Raton, FL 33431 | VA 2-122-423 | Giovanny Lopez | Produced by CREXi | |
| 20,838 | 179752023 | 2880 NW Boca Raton Blvd, Boca Raton, FL 33431 | VA 2-122-423 | Giovanny Lopez | Produced by CREXi | |
| 20,839 | 179752043 | 2880 NW Boca Raton Blvd, Boca Raton, FL 33431 | VA 2-122-423 | Giovanny Lopez | Produced by CREXi | |
| 20,840 | 179756637 | 3573 Enterprise Ave, Naples, FL 34104 | VA 2-122-991 | Richard Grant | Produced by CREXi | |
| 20,841 | 179775759 | 593-695 Old Town Rd, Port Jefferson Station, NY 11776 | VA 2-122-146 | Dagny Gallo | https://images.crexi.com/lease-assets/148470/9ae518fc8aee4770a684f53ddde8490f_716x444.jpg | 9/21/2021 |
| 20,842 | 179775763 | 593-695 Old Town Rd, Port Jefferson Station, NY 11776 | VA 2-122-146 | Dagny Gallo | Produced by CREXi | |
| 20,843 | 179778386 | 5311 Kirby Dr, Houston, TX 77005 | VA 2-121-984 | Ashley Boyles | https://images.crexi.com/lease-assets/224576/20646fb2a252401ea8993230234d0c84_716x444.jpg | 9/22/2020 |
| 20,844 | 179778400 | 5311 Kirby Dr, Houston, TX 77005 | VA 2-121-984 | Ashley Boyles | https://images.crexi.com/lease-assets/224576/c74021ff49a84276f9222e7c31e271c3_716x444.jpg | 9/22/2020 |
| 20,845 | 179786081 | 1785 W Ashby Rd, Merced, CA 95348 | VA 2-122-481 | John Bolling | https://images.crexi.com/assets/225929/e776e773471d4184911e6f5b66950fdc_716x444.jpg | 4/29/2020 |
| 20,846 | 179828107 | 4814 Outlook Dr, Wall Township, NJ 07753 | VA 2-123-484 | Michael Johnson | Produced by CREXi | |
| 20,847 | 179831474 | 1440 Ben Sawyer Blvd, Mount Pleasant, SC 29464 | VA 2-122-709 | Ryan Gwilliam | Produced by CREXi | |
| 20,848 | 179836745 | 17 Blacksmith Rd, Newtown, PA 18940 | VA 2-122-834 | Ian Barnes | https://images.crexi.com/lease-assets/122952/8661ab922df74b7587fa17e1876b7d02_716x444.jpg | 5/11/2020 |
| 20,849 | 179850224 | 8115-8379 S John Young Pky, Orlando, FL 32819 | VA 2-122-983 | Robert Dallas | Produced by CREXi | |
| 20,850 | 17985541 | 3100 E Florence Ave, Huntington Park, CA 90255 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 20,851 | 179857335 | 800 Cross Pointe Rd, Gahanna, OH 43230 | VA 2-122-699 | Sam Blythe | Produced by CREXi | |
| 20,852 | 179857718 | 29737-30251 Antelope Rd, Menifee, CA 92584 | VA 2-123-016 | Nick Del Cioppo | https://images.crexi.com/lease-assets/109135/6503ed4eb92943549e68ad49815ec990_716x444.jpg | 5/10/2020 |
| 20,853 | 17986460 | 622-660 Dover Center Rd, Bay Village, OH 44140 | VA 1-918-545 | Linda Cook | Produced by CREXi | |
| 20,854 | 179869205 | 601 N Congress Ave, Delray Beach, FL 33445 | VA 2-122-423 | Giovanny Lopez | https://images.crexi.com/lease-assets/329949/3d3309da771442afa3888b3d12dd0d56_716x444.jpg | 7/27/2021 |
| 20,855 | 179873556 | 755 NW 17th Ave, Delray Beach, FL 33445 | VA 2-122-423 | Giovanny Lopez | https://images.crexi.com/lease-assets/451283/f80a2e3c6f084d889642b72e14abc209_716x444.jpg | 7/16/2022 |
| 20,856 | 17991224 | 318 Seaboard Ln, Franklin, TN 37067 | VA 1-920-073 | Andrew Nelson | https://images.crexi.com/lease-assets/43572/99168284ff3c4735bf1057d354693030_716x444.jpg | 5/13/2020 |
| 20,857 | 179913976 | 1379 N 1075 W, Farmington, UT 84025 | VA 2-122-636 | Brenden Brunnette | Produced by CREXi | |
| 20,858 | 179913993 | 1379 N 1075 W, Farmington, UT 84025 | VA 2-122-636 | Brenden Brunnette | Produced by CREXi | |
| 20,859 | 179916915 | 3841 Brickway Blvd, Santa Rosa, CA 95403 | VA 2-122-481 | George Chao | Produced by CREXi | |
| 20,860 | 17997805 | 17200 Railroad St, City Of Industry, CA 91748 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 20,861 | 17997809 | 17200 Railroad St, City Of Industry, CA 91748 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 20,862 | 17998011 | 1100 10th St, Berkeley, CA 94710 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 20,863 | 17998819 | 12601 Lake June Rd, Balch Springs, TX 75180 | VA 1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/206493/1a0ac9c4442d47c2bed8a3c312385484_716x444.jpg | 8/6/2020 |
| 20,864 | 179994197 | 661 Penn St, Newtown, PA 18940 | VA 2-122-834 | Ian Barnes | https://images.crexi.com/lease-assets/533362/1c967d1b2a3a4c45921d3c00767028ed_716x444.jpg | 1/12/2021 |
| 20,865 | 179998188 | 163-18 Jamaica Ave, Jamaica, NY 11432 | VA 2-123-004 | Perez Folds | https://images.crexi.com/lease-assets/102809/be645d0437124a6588ae9b4a836f1fb1_716x444.jpg | 6/28/2021 |
| 20,866 | 18000901 | 3517 Marconi Ave, Sacramento, CA 95821 | VA 1-918-966 | Steven Cranston | https://images.crexi.com/lease-assets/276093/f4bfdcb1ba3e48a1be10069947fe7adc_716x444.jpg | 2/22/2021 |
| 20,867 | 18000995 | 16564 Cleveland St, Redmond, WA 98052 | VA 1-918-662 | Michael Proffitt | https://images.crexi.com/lease-assets/52244/8a5c68ad0b154862970298afb99ceb0a_716x444.jpg | 5/6/2020 |
| 20,868 | 18001608 | 131 S 700 E, American Fork, UT 84003 | VA 1-918-964 | Todd Cook | https://images.crexi.com/lease-assets/257372/9afa6611163d43c2aa11bccca782eee9_716x444.jpg | 12/24/2020 |
| 20,869 | 18003135 | 14255 Airport Hwy, Swanton, OH 43558 | VA 2-122-158 | Dwayne Walker | Produced by CREXi | |
| 20,870 | 18031348 | 14255 Airport Hwy, Swanton, OH 43558 | VA 2-122-158 | Dwayne Walker | Produced by CREXi | |
| 20,871 | 18005172 | 921 Cherokee Ave, Nashville, TN 37207 | VA 1-920-073 | Andrew Nelson | https://images.crexi.com/lease-assets/166841/0dc13fa1ad744b7e85872dc46d08a014_716x444.jpg | 5/2/2020 |
| 20,872 | 18006401 | 7 5045-5077 Fruitville Rd, Sarasota, FL 34232 | VA 2-122-432 | Leila Saly | Produced by CREXi | |
| 20,873 | 18006436 | 9 922 Austin Ln, Honolulu, HI 96817 | VA 2-123-492 | Odeelo Dayondon | https://images.crexi.com/lease-assets/222595/75268fedc1994dff9ca538fb4b78806d_716x444.jpg | 9/26/2020 |
| 20,874 | 18006748 | 1 5825 N Sam Houston Pky W, Houston, TX 77086 | VA 2-122-448 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 20,875 | 18014906 | 0 5365-5377 N Hiatus Rd, Sunrise, FL 33351 | VA 2-122-502 | Carolyn Crisp | Produced by CREXi | |
| 20,876 | 18017583 | 4 1201-1261 Commerce Ave, Atwater, CA 95301 | VA 2-122-481 | John Bolling | https://images.crexi.com/lease-assets/472372/a061f17d2bd54517bca298b957e995bc_716x444.jpg | 9/18/2020 |
| 20,877 | 18018469 | 4400 Ambassador Way, Balch Springs, TX 75180 | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 20,878 | 18018933 | 5950 Bethelview Rd, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,879 | 18018934 | 5950 Bethelview Rd, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,880 | 18018938 | 5950 Bethelview Rd, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,881 | 18019601 | 2408 Grand Ave, Baldwin, NY 11510 | VA 1-918-699 | Susan Celauro | https://images.crexi.com/lease-assets/497411/a2de7fdfccff473db79e97935821e57c_716x444.jpg | 10/23/2020 |
| 20,882 | 18019610 | 2408 Grand Ave, Baldwin, NY 11510 | VA 1-918-699 | Susan Celauro | https://images.crexi.com/lease-assets/497411/13b1d8554fb54e8ebf7d0f4367cd369b_716x444.jpg | 10/23/2020 |
| 20,883 | 18020771 | 9 4615 NW 72nd Ave, Miami, FL 33166 | VA 2-122-027 | Al Paris | https://images.crexi.com/lease-assets/260796/6d2053d1cae14a358a4f87118ff96a0_716x444.jpg | 1/17/2021 |
| 20,884 | 18021031 | 6 3998 S Danville Byp, Danville, KY 40422 | VA 2-122-179 | Dale Rushing | https://images.crexi.com/lease-assets/310696/fcd0e85a6cbf4d10bf5df1b8a5be5bb4_716x444.jpg | 4/25/2020 |
| 20,885 | 18021048 | 3 1870 W Winchester Rd, Libertyville, IL 60048 | VA 2-123-479 | Melanie Shaw | Produced by CREXi | |
| 20,886 | 18024999 | 4 10613 W Sam Houston Pky N, Houston, TX 77064 | VA 2-122-448 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 20,887 | 18026738 | 9 901 S Flower St, Los Angeles, CA 90015 | VA 2-123-274 | Kevin Reece | https://images.crexi.com/lease-assets/316611/5dd0dbb58b3c42c89958ea018341a64e_716x444.jpg | 6/22/2021 |
| 20,888 | 18028121 | 3 2999 N Nimitz Hwy, Honolulu, HI 96819 | VA 2-123-492 | Odeelo Dayondon | Produced by CREXi | |
| 20,889 | 18028123 | 3 2999 N Nimitz Hwy, Honolulu, HI 96819 | VA 2-123-492 | Odeelo Dayondon | Produced by CREXi | |
| 20,890 | 18028258 | 6 2999 N Nimitz Hwy, Honolulu, HI 96819 | VA 2-123-492 | Odeelo Dayondon | Produced by CREXi | |
| 20,891 | 18033159 | 8678 W Spring Mountain Rd, Las Vegas, NV 89117 | VA 1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/266989/47b1733e87034a93a1d4b854eee4f1ec0_716x444.jpg | 2/1/2021 |
| 20,892 | 18033308 | 8 10120 W Broad St, Glen Allen, VA 23060 | VA 1-918-572 | Emily Bealmear | Produced by CREXi | |
| 20,893 | 18033564 | 2608 E Turney Ave, Phoenix, AZ 85016 | SR 745-647 | Kevin Kaminski | Produced by CREXi | |
| 20,894 | 18033981 | 8 1707 Market Place Blvd, Irving, TX 75063 | VA 2-123-294 | Joan Sheahan | Produced by CREXi | |
| 20,895 | 18033983 | 7 1707 Market Place Blvd, Irving, TX 75063 | VA 2-123-294 | Joan Sheahan | Produced by CREXi | |
| 20,896 | 18034062 | 5 8465 Keystone Crossing, Indianapolis, IN 46240 | VA 2-123-281 | Jennifer White | Produced by CREXi | |
| 20,897 | 18034118 | 364 Avenue of the Americas, New York, NY 10011 | VA 1-918-927 | Victor Rivera | Produced by CREXi | |
| 20,898 | 18034253 | 3 799-801 E 163rd St, Bronx, NY 10456 | VA 2-122-156 | Deawell Adair | https://images.crexi.com/lease-assets/479843/c1a63d13c2094524834d3473ef067912_716x444.jpg | 9/28/2020 |
| 20,899 | 18034253 | 5 799-801 E 163rd St, Bronx, NY 10456 | VA 2-122-156 | Deawell Adair | https://images.crexi.com/lease-assets/479843/c40c4408a8644bb38dc5bda5df9275fb_716x444.jpg | 9/28/2020 |
| 20,900 | 18035394 | 117 Franklin Pl, South Bend, IN 46601 | VA 1-918-632 | Christine Shaul | https://images.crexi.com/lease-assets/520698/c935a366c6b84617811c1ff6b506804e_716x444.jpg | 12/12/2020 |
| 20,901 | 18035396 | 117 Franklin Pl, South Bend, IN 46601 | VA 1-918-632 | Christine Shaul | https://images.crexi.com/lease-assets/520698/830e96fd42e64a02b4c755fc4e27a28e_716x444.jpg | 12/12/2020 |

Exhibit A, Page 359

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,902 | 18035650 | 17 N State St, Lindon, UT 84042 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 20,903 | 18035873 | 2781 C T Switzer Sr Dr, Biloxi, MS 39531 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/assets/59587/baf5d96ca1ea45c78fe6bfc105088ffc_716x444.jpg | 4/30/2020 |
| 20,904 | 18036429 | 1445 E Los Angeles Ave, Simi Valley, CA 93065 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 20,905 | 18039820 1 | 28050 US Hwy 19 N, Clearwater, FL 33761 | VA 2-122-432 | Leila Sally | Produced by CREXi | |
| 20,906 | 18041070 3 | 1584 W 2700 N, Pleasant View, UT 84404 | VA 2-122-636 | Brenden Brunnette | Produced by CREXi | |
| 20,907 | 18044823 | 2619 Erie Ave, Cincinnati, OH 45208 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 20,908 | 18045407 | 919-921 Lombard St, Philadelphia, PA 19147 | VA 1-918-697 | Mitchell Birnbaum | Produced by CREXi | |
| 20,909 | 18045422 | 919-921 Lombard St, Philadelphia, PA 19147 | VA 1-918-697 | Mitchell Birnbaum | Produced by CREXi | |
| 20,910 | 18045701 | 222 E Phillips Rd, Angleton, TX 77515 | VA 1-930-462 | Richard Craig | Produced by CREXi | |
| 20,911 | 18046176 | 6536 Telegraph Ave, Oakland, CA 94609 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 20,912 | 18046285 | 13212-13226 W Dixie Hwy, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/238863/5eebbaf1d12e4c1582cd0cc67a4892bb_716x444.jpg | 10/31/2020 |
| 20,913 | 18046348 | 929 N Milliken Ave, Ontario, CA 91764 | VA 1-918-628 | Daniel Marquez | https://images.crexi.com/lease-assets/71869/1f635ede10084987ba9c1b1d0669ce86_716x444.jpg | 5/5/2020 |
| 20,914 | 18046406 | 750 N Ferrari Ln, Ontario, CA 91764 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 20,915 | 18047285 | 42601-42637 Joy Rd, Canton, MI 48187 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 20,916 | 18048462 | 25180 Lahser Rd, Southfield, MI 48033 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,917 | 18048465 | 25180 Lahser Rd, Southfield, MI 48033 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,918 | 18049307 | 6110 Parkway North Dr, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,919 | 18049317 | 6110 Parkway North Dr, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,920 | 18058641 | 6363 Cedar St, Huntington Park, CA 90255 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 20,921 | 18059666 | 4155 Inland Empire Blvd, Ontario, CA 91764 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 20,922 | 18059797 | 263 King St, Charleston, SC 29401 | VA 1-918-563 | Ryan Gwilliam | Produced by CREXi | |
| 20,923 | 18060157 | 2250 Pendley Rd, Cumming, GA 30041 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/assets/453880/58435f7d55214f74b79e3a808ff33867_716x444.jpg | 9/3/2020 |
| 20,924 | 18060224 | 5172 Performance Dr, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,925 | 18060300 | 28062 Baxter Rd, Murrieta, CA 92563 | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 20,926 | 18060682 | 3 70 James Way, Southampton, PA 18966 | VA 2-122-834 | Ian Barnes | https://images.crexi.com/lease-assets/332519/cb588afa2854460c8e2fc40b7da07548_716x444.jpg | 7/31/2021 |
| 20,927 | 18061045 | 7 24910 Avenue Tibbitts, Valencia, CA 91355 | VA 2-121-898 | Adam Davis | https://images.crexi.com/lease-assets/213989/0096e6b4589543a7b67caf5cd60d016d_716x444.jpg | 8/25/2020 |
| 20,928 | 18061396 | 5 406 E 161st St, Bronx, NY 10451 | VA 2-122-156 | Deawell Adair | https://images.crexi.com/lease-assets/262306/ef3e50296294c4cfa1e9b0a5b0e839b3_716x444.jpg | 1/21/2021 |
| 20,929 | 18061397 | 4 406 E 161st St, Bronx, NY 10451 | VA 2-122-156 | Deawell Adair | https://images.crexi.com/lease-assets/262306/7704e4fe329e44f597098d4c8dca88c7_716x444.jpg | 1/21/2021 |
| 20,930 | 18061505 | 6 10 Technology Dr, Lowell, MA 01851 | VA 2-123-289 | Jeremy Wescott | https://images.crexi.com/lease-assets/331438/7351ebff38954d728f95ceb35812184e_716x444.jpg | 7/31/2021 |
| 20,931 | 18062162 | 3 302 W Main St, Freehold, NJ 07728 | VA 2-123-484 | Michael Johnson | Produced by CREXi | |
| 20,932 | 18064472 | 2 2051 Killebrew Dr, Bloomington, MN 55425 | VA 2-123-476 | Ryan Sule | Produced by CREXi | |
| 20,933 | 18065361 | 9 17901 Woodland Dr, Huron Township, MI 48164 | VA 2-122-659 | Trisha Everitt | Produced by CREXi | |
| 20,934 | 18065366 | 5 220-224 Shreve St, Mount Holly, NJ 08060 | VA 2-122-352 | Carmen Gerace | https://images.crexi.com/assets/651212/cdd294b001ea4ef992f4627e0f58acfb_716x444.jpg | 1/20/2022 |
| 20,935 | 18065428 | 17901 Woodland Dr, Huron Township, MI 48164 | VA 2-122-659 | Trisha Everitt | Produced by CREXi | |
| 20,936 | 18065423 | 17901 Woodland Dr, Huron Township, MI 48164 | VA 2-122-659 | Trisha Everitt | Produced by CREXi | |
| 20,937 | 18065653 | 512-526 Tiffany St, Bronx, NY 10474 | VA 2-122-156 | Deawell Adair | Produced by CREXi | |
| 20,938 | 18065477 | 9 8081 Royal Ridge Pky, Irving, TX 75063 | VA 2-123-294 | Joan Sheahan | Produced by CREXi | |
| 20,939 | 18065479 | 6 8081 Royal Ridge Pky, Irving, TX 75063 | VA 2-123-294 | Joan Sheahan | Produced by CREXi | |
| 20,940 | 18063473 | 1747 E Morten Ave, Phoenix, AZ 85020 | VA 2-122-705 | Peter Sills | Produced by CREXi | |
| 20,941 | 18064476 | 1747 E Morten Ave, Phoenix, AZ 85020 | VA 2-122-705 | Peter Sills | Produced by CREXi | |
| 20,942 | 18064001 | 1315 NW 98th Ct, Doral, FL 33172 | VA 2-122-989 | Rigoberto Perdomo | https://images.crexi.com/assets/515403/2bd6cbffc54349c7be05c2fca7ea7de1_716x444.jpg | 11/27/2020 |
| 20,943 | 18064010 | 1315 NW 98th Ct, Doral, FL 33172 | VA 2-122-989 | Rigoberto Perdomo | Produced by CREXi | |
| 20,944 | 18071009 | 20101 Peachland Blvd, Port Charlotte, FL 33954 | VA 2-122-991 | Richard Grant | Produced by CREXi | |
| 20,945 | 18071659 | 3000 Leadenhall Rd, Mount Laurel, NJ 08054 | VA 2-122-352 | Carmen Gerace | Produced by CREXi | |
| 20,946 | 18071233 | 2200 Madison Rd, Cincinnati, OH 45208 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 20,947 | 18071623 | 412-426 S 13th St, Philadelphia, PA 19147 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/287565/eedb685bf6ee4c3fa3e811d65a5719e7_716x444.jpg | 3/28/2021 |
| 20,948 | 18072139 | 7 7311-7321 N Teutonia Ave, Milwaukee, WI 53209 | VA 2-122-672 | Timothy Dabbs | Produced by CREXi | |
| 20,949 | 18072177 | 1364 Marion Ct, City of Industry, CA 91745 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 20,950 | 18072395 | 1 10510 Abercorn St, Savannah, GA 31419 | VA 2-122-703 | Ryan Gwilliam | Produced by CREXi | |
| 20,951 | 18072452 | 690 NE 133rd St, Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,952 | 18072486 | 3 2130 E Pacheco Blvd, Los Banos, CA 93635 | VA 2-122-481 | John Bolling | Produced by CREXi | |
| 20,953 | 18072517 | 13020 NE 6th Ave, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,954 | 18072520 | 3 19820 N 7th St, Phoenix, AZ 85024 | VA 2-123-044 | Nicholas Cassano | Produced by CREXi | |
| 20,955 | 18072677 | 7 Mary Way, Hainesport, NJ 08036 | VA 2-122-352 | Carmen Gerace | https://images.crexi.com/lease-assets/352567/b8fc6f23b40e449b9dc9fe56b6d5deb6_716x444.jpg | 9/30/2021 |
| 20,956 | 18072665 | 7 Mary Way, Hainesport, NJ 08036 | VA 2-122-352 | Carmen Gerace | Produced by CREXi | |
| 20,957 | 18073395 | 2 3070 Business Park Dr, Raleigh, NC 27610 | VA 2-122-401 | Lawrence Hiatt | Produced by CREXi | |
| 20,958 | 18073485 | 1845-1851 W Orangethorpe Ave, Fullerton, CA 92833 | VA 2-146-781 | Bill Helm | Produced by CREXi | |
| 20,959 | 18073589 | 6 2235 Castor Ave, Philadelphia, PA 19134 | VA 2-122-409 | Jim Rider | https://images.crexi.com/lease-assets/194401/0f303ba7a61e4189bb4d61f90c6e3404_716x444.jpg | 7/14/2020 |
| 20,960 | 18073624 | 8 10167 W Sunrise Blvd, Plantation, FL 33322 | VA 2-122-477 | Carolyn Crisp | https://images.crexi.com/lease-assets/376832/e623943b5a64b27876d4fe4f8fd536_716x444.jpg | 12/23/2021 |
| 20,961 | 18073984 | 6150-6160 Southard Trace, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 20,962 | 18073995 | 5705 Bethelview Rd, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/assets/474816/5b1c0581e49c4eafb314744cdacefbb3_716x444.jpg | 9/24/2020 |
| 20,963 | 18073998 | 5705 Bethelview Rd, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/assets/474816/b43fe7684efb4dd98e2ce1aa990afa47_716x444.jpg | 9/24/2020 |
| 20,964 | 18074091 | 34110 Pacific Hwy S, Federal Way, WA 98003 | VA 1-918-654 | Melissa Greulich | https://images.crexi.com/assets/474170/3d884be2aea84d1683403b8e877f7a12_716x444.jpg | 9/19/2020 |
| 20,965 | 18074238 | 9420 W Lake Mead Blvd, Las Vegas, NV 89134 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 20,966 | 18074141 | 9420 W Lake Mead Blvd, Las Vegas, NV 89134 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 20,967 | 18074477 | 3 2060 Ninth Ave, Ronkonkoma, NY 11779 | VA 2-122-146 | Dagny Gallo | Produced by CREXi | |
| 20,968 | 18076048 | 29740-29742 Grand River Ave, Farmington Hills, MI 48336 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,969 | 18076139 | 30749-30755 Grand River Ave, Farmington Hills, MI 48336 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,970 | 18076146 | 30749-30755 Grand River Ave, Farmington Hills, MI 48336 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 20,971 | 18082007 | 1071-1087 Huntingdon Ave, Waterbury, CT 06704 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 20,972 | 18082105 | 1 3006 Highway 1, Marina, CA 93933 | VA 2-122-141 | David McClure | https://images.crexi.com/lease-assets/317282/ea24fd5ad2b14819941f4579f5de7be7_716x444.jpg | 4/25/2020 |
| 20,973 | 18082669 | 13155-13175 NE 6th Ave, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 20,974 | 18082699 | 9250 W 10th St, Indianapolis, IN 46234 | VA 1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/42255/c79558a8f1c441a081d740703e8a0242_716x444.jpg | 5/7/2020 |
| 20,975 | 18083376 | 35 Belden Pl, Montclair, NJ 07043 | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 20,976 | 18084203 | 1585 Wadsworth Blvd, Denver, CO 80214 | VA 1-918-538 | Jason Tuomey | https://images.crexi.com/assets/868900/087faea416f4eb39589e47e691502bc_716x444.jpg | 7/26/2022 |
| 20,977 | 18085197 | 6514 Washington Ave, Ocean Springs, MS 39564 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/lease-assets/445853/dd6111ef9313477c838bda7486397ba_716x444.jpg | 8/12/2020 |

**Exhibit A, Page 360**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 20,978 | 18085207 | 6514 Washington Ave, Ocean Springs, MS 39564 | VA-1-920-014 | Brian Falacienski | https://images.crexi.com/assets/445853/28c4ede4177349c09e9dfa439c6ec2b2c_716x444.jpg | 8/12/2020 |
| 20,979 | 18085648 | 2230 W Valencia Dr, Fullerton, CA 92833 | VA-2-146-781 | Bill Helm | https://images.crexi.com/assets/411872/5ebec919abe447a38ed5eea63f21250e_716x444.jpg | 7/5/2020 |
| 20,980 | 18085891 | 4024 Stirrup Creek Dr, Durham, NC 27703 | VA-2-122-830 | Marshall Main | Produced by CREXi | |
| 20,981 | 18086812 | 141-143 Throop Ave, New Brunswick, NJ 08901 | VA-1-918-650 | Michael Johnson | Produced by CREXi | |
| 20,982 | 18086914 | 4636-4642 Clara St, Cudahy, CA 90201 | VA-1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 20,983 | 18087379 | 2811-2815 Park Blvd, Oakland, CA 94610 | VA-1-918-851 | Anita Shin | Produced by CREXi | |
| 20,984 | 18087670 | 7200-7360 NW 56th St, Miami, FL 33166 | VA-2-122-027 | Al Paris | Produced by CREXi | |
| 20,985 | 18087756 | 2450 SE Green Oaks Blvd, Arlington, TX 76018 | VA-1-919-039 | Keith Howard | Produced by CREXi | |
| 20,986 | 18087762 | 2450 SE Green Oaks Blvd, Arlington, TX 76018 | VA-1-919-039 | Keith Howard | Produced by CREXi | |
| 20,987 | 18082481 | 880 Jupiter Park Dr, Jupiter, FL 33458 | VA-2-122-423 | Giovanny Lopez | https://images.crexi.com/assets/470554/c4363a0fdbec4212aa3791a832afe0e4_716x444.jpg | 9/18/2020 |
| 20,988 | 18082538 | 880 Jupiter Park Dr, Jupiter, FL 33458 | VA-2-122-423 | Giovanny Lopez | https://images.crexi.com/assets/470554/38da646d92c74651ab71b89638ab46b2_716x444.jpg | 9/18/2020 |
| 20,989 | 18082577 | 880 Jupiter Park Dr, Jupiter, FL 33458 | VA-2-122-423 | Giovanny Lopez | https://images.crexi.com/assets/470554/e570f4b4ec0b42218e5dba32d01df901_716x444.jpg | 9/18/2020 |
| 20,990 | 18090319 | 510 Territorial Dr, Bolingbrook, IL 60440 | VA-2-123-479 | Melanie Shaw | Produced by CREXi | |
| 20,991 | 18092867 | 1306 S Main St, Kokomo, IN 46901 | VA-2-122-733 | Jason Koenig | Produced by CREXi | |
| 20,992 | 18093859 | 6360 Pacific Blvd, Huntington Park, CA 90255 | VA-2-123-274 | Kevin Reece | Produced by CREXi | |
| 20,993 | 18097942 | 231 King St, Charleston, SC 29401 | VA-1-918-563 | Ryan Gwilliam | Produced by CREXi | |
| 20,994 | 1810076 | 7903 Zenobia St, Westminster, CO 80030 | VA-1-378-359 | Garret Kolb | Produced by CREXi | |
| 20,995 | 1810122 | 3141 Interstate 30, Mesquite, TX 75150 | VA-1-378-301 | Jeff Archer | https://images.crexi.com/lease-assets/40974/94257ea25f3043dd942215acdcbbb504_716x444.jpg | 11/11/2020 |
| 20,996 | 18104919 | 1011 NW 51st St, Fort Lauderdale, FL 33309 | VA-1-919-648 | David Dunn | Produced by CREXi | |
| 20,997 | 18104926 | 1011 NW 51st St, Fort Lauderdale, FL 33309 | VA-1-919-648 | David Dunn | Produced by CREXi | |
| 20,998 | 18105599 | 11070 Mulberry Ave, Fontana, CA 92337 | VA-1-918-628 | Daniel Marquez | https://images.crexi.com/lease-assets/259062/c9990dbe3ad349fc8a16b9373a6da093_716x444.jpg | 1/12/2021 |
| 20,999 | 18106589 | 6931-6937 Georgia Ave NW, Washington, DC 20012 | VA-1-918-612 | Andre Rowe | Produced by CREXi | |
| 21,000 | 18106850 | 822 S 333rd St, Federal Way, WA 98003 | VA-1-918-654 | Melissa Greulich | https://images.crexi.com/assets/818775/a5f3092b852c463983ab863564725ad6_716x444.jpg | 5/12/2022 |
| 21,001 | 18106920 | 27714 Clinton Keith Rd, Murrieta, CA 92562 | VA-1-920-040 | Nick Del Cioppo | https://images.crexi.com/assets/100780/b77ec2461f3042dea0b0df20f323a2d7_716x444.jpg | 5/11/2020 |
| 21,002 | 18106927 | 27714 Clinton Keith Rd, Murrieta, CA 92562 | VA-1-920-040 | Nick Del Cioppo | https://images.crexi.com/assets/100780/dd9d99346c9b4eb686934318872ab7a836_716x444.jpg | 5/11/2020 |
| 21,003 | 18107113 | 6990 Smoke Ranch Rd, Las Vegas, NV 89128 | VA-1-918-542 | Michael Collison | Produced by CREXi | |
| 21,004 | 18107483 | 537 W Sugar Creek Rd, Charlotte, NC 28213 | VA-1-918-564 | Jill Gilbert | https://images.crexi.com/assets/89682/523c7810e63f42bc950d8b071517be4a_716x444.jpg | 5/6/2020 |
| 21,005 | 18107955 | 601 Travis St, Houston, TX 77002 | VA-1-919-091 | Stephanie McCoy | Produced by CREXi | |
| 21,006 | 18108743 | 171 Green Meadows Dr S, Lewis Center, OH 43035 | VA-1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,007 | 18108746 | 8596-8598 Cotter St, Lewis Center, OH 43035 | VA-1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/294758/c3381607b9f849399b4bfa3dbab2b088_716x444.jpg | 4/9/2021 |
| 21,008 | 18108996 | 2943 N Campbell Ave, Tucson, AZ 85719 | VA-1-919-853 | Carrie Williams | Produced by CREXi | |
| 21,009 | 18109000 | 2943 N Campbell Ave, Tucson, AZ 85719 | VA-1-919-853 | Carrie Williams | Produced by CREXi | |
| 21,010 | 18109398 | 35 Belden Pl, Montclair, NJ 07043 | VA-1-918-624 | John Georgiadis | Produced by CREXi | |
| 21,011 | 18109787 | 12600 Gateway Blvd, Fort Myers, FL 33913 | VA-2-123-494 | Richard Grant | Produced by CREXi | |
| 21,012 | 18097108 | 12600 Gateway Blvd, Fort Myers, FL 33913 | VA-2-123-494 | Richard Grant | Produced by CREXi | |
| 21,013 | 18109211 | 6801 Eastern Ave, Baltimore, MD 21224 | VA-2-122-191 | Andrew Voxakis | Produced by CREXi | |
| 21,014 | 18111647S | 310-314 Union Ave, Rutherford, NJ 07070 | VA-2-122-908 | Steve Cuttler | Produced by CREXi | |
| 21,015 | 18111649 | 4310-314 Union Ave, Rutherford, NJ 07070 | VA-2-122-908 | Steve Cuttler | Produced by CREXi | |
| 21,016 | 18112692S | 12550 Professional Park Dr, Fort Myers, FL 33913 | VA-2-123-494 | Richard Grant | Produced by CREXi | |
| 21,017 | 18112698S | 12550 Professional Park Dr, Fort Myers, FL 33913 | VA-2-123-494 | Richard Grant | Produced by CREXi | |
| 21,018 | 18112704S | 12550 Professional Park Dr, Fort Myers, FL 33913 | VA-2-123-494 | Richard Grant | Produced by CREXi | |
| 21,019 | 18113153 | 60 Revere Dr, Northbrook, IL 60062 | VA-2-122-446 | Jonathan Fairfield | https://images.crexi.com/lease-assets/335974/93a3ff86ac0842cab687cf84bea300ef_716x444.jpg | 8/15/2021 |
| 21,020 | 18113158 | 60 Revere Dr, Northbrook, IL 60062 | VA-2-122-446 | Jonathan Fairfield | Produced by CREXi | |
| 21,021 | 18113645 | 41923 2nd St, Temecula, CA 92590 | VA-2-123-020 | Nick Del Cioppo | Produced by CREXi | |
| 21,022 | 18135713 | 8605 Freeport Pky, Irving, TX 75063 | VA-2-123-294 | Joan Sheahan | https://images.crexi.com/lease-assets/325730/561d319d851e447c89e6675300a8aeca_716x444.jpg | 1/5/2022 |
| 21,023 | 18115904 | 26750 US Highway 19 N, Clearwater, FL 33761 | VA-2-122-432 | Leila Sally | https://images.crexi.com/lease-assets/215384/4e230590f79a458d8a23f80574035a6_716x444.jpg | 8/27/2020 |
| 21,024 | 18115999S | 753 Lillian Way, Los Angeles, CA 90038 | VA-2-122-467 | John Ehart | Produced by CREXi | |
| 21,025 | 18116052 | 10022-10030 E US Highway 36, Avon, IN 46123 | VA-1-918-863 | Jason Koenig | https://images.crexi.com/assets/172016/ccbaba8e8efa4946b5d18c70cb77adf0_716x444.jpg | 4/10/2022 |
| 21,026 | 18116058 | 10022-10030 E US Highway 36, Avon, IN 46123 | VA-1-918-863 | Jason Koenig | https://images.crexi.com/assets/172016/9d5bd6a7e21a47e7abd4f466e92934b9_716x444.jpg | 4/10/2022 |
| 21,027 | 18116495 | 34811 Harrison Blvd, Ogden, UT 84403 | VA-2-122-636 | Brenden Brunnette | Produced by CREXi | |
| 21,028 | 18116772 | 57-61 Seguine Ave, Staten Island, NY 10309 | VA-1-918-624 | John Georgiadis | Produced by CREXi | |
| 21,029 | 18117094 | 506 Paradise Blvd, Modesto, CA 95351 | VA-1-918-663 | Enrique Meza | Produced by CREXi | |
| 21,030 | 18117288 | 3866 Civic Center Dr, North Las Vegas, NV 89030 | VA-1-918-542 | Michael Collison | Produced by CREXi | |
| 21,031 | 18117332 | 3862 Civic Center Dr, North Las Vegas, NV 89030 | VA-1-918-542 | Michael Collison | Produced by CREXi | |
| 21,032 | 18118328 | 1400 Mcfarland Blvd, Northport, AL 35476 | VA-1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 21,033 | 18118429 | 150 Lake Ave, Yonkers, NY 10703 | VA-1-918-740 | Deawell Adair | Produced by CREXi | |
| 21,034 | 18118561 | 683 Yorklyn Rd, Hockessin, DE 19707 | VA-1-918-616 | Simon Berg | Produced by CREXi | |
| 21,035 | 18124944 | 4808 E Florence Ave, Bell, CA 90201 | VA-1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 21,036 | 18127893 | 15945 NE 85th St, Redmond, WA 98052 | VA-1-918-654 | Michael Profitt | https://images.crexi.com/lease-assets/18693/145e8c5c35a24b5c94d28c0b51d44c10_716x444.jpg | 5/6/2022 |
| 21,037 | 18128102 | 211 N Union St, Wilmington, DE 19805 | VA-1-918-616 | Simon Berg | Produced by CREXi | |
| 21,038 | 18128115 | 2501-2505 Concord Pike, Wilmington, DE 19803 | VA-1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/109757/17e0026a94cd4f1d8ba7d0d5144976bf_716x444.jpg | 2/5/2021 |
| 21,039 | 18128206 | 676 W 1200 N, Springville, UT 84663 | VA-1-918-964 | Todd Cook | Produced by CREXi | |
| 21,040 | 18128208 | 676 W 1200 N, Springville, UT 84663 | VA-1-918-964 | Todd Cook | Produced by CREXi | |
| 21,041 | 18130286 | 2102 Decatur St, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | Produced by CREXi | |
| 21,042 | 18130325 | 12687 Research Blvd, Austin, TX 78759 | VA-1-918-643 | Michael Marx | Produced by CREXi | |
| 21,043 | 18130713 | 449 West Ave, Albion, NY 14411 | VA-1-919-647 | Frank Taddeo | Produced by CREXi | |
| 21,044 | 18130724 | 449 West Ave, Albion, NY 14411 | VA-1-919-647 | Frank Taddeo | Produced by CREXi | |
| 21,045 | 18130837 | 12320-12326 NE 6th Ave, North Miami, FL 33161 | VA-1-919-063 | Carolyn Crisp | https://images.crexi.com/assets/492783/c161d6b960b64282be3a363858bc4372_716x444.jpg | 10/20/2021 |
| 21,046 | 18131032 | 1560 Wilson Blvd, Arlington, VA 22209 | VA-1-918-676 | Pia Miai | Produced by CREXi | |
| 21,047 | 18131121 | 10 Gillon St, Charleston, SC 29401 | VA-1-918-563 | Ryan Gwilliam | Produced by CREXi | |
| 21,048 | 18131322 | 3300-3350 S Watson Rd, Arlington, TX 76014 | VA-1-919-039 | Keith Howard | Produced by CREXi | |
| 21,049 | 18131597 | 6542 SE Lake Rd, Milwaukie, OR 97222 | VA-1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/216605/3ca0f8839df94a2b8d1fdcda4490baa5_716x444.jpg | 8/31/2020 |
| 21,050 | 18131620 | 9620 SW Tualatin-Sherwood Rd, Tualatin, OR 97062 | VA-1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/216764/a9b79c8ffac543109fafa29a8ccffeee_716x444.jpg | 9/1/2020 |
| 21,051 | 18131643 | 7015 SE Lake Rd, Milwaukie, OR 97267 | VA-1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 21,052 | 18131646 | 6641 SE Lake Rd, Portland, OR 97267 | VA-1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/216533/13210e2fcafb4d57b160aa82e9a7560d_716x444.jpg | 8/31/2020 |
| 21,053 | 18131667 | 6641 SE Lake Rd, Portland, OR 97267 | VA-1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/216533/3f8e1f5786ce4e26a9ae1cef3ed22f27_716x444.jpg | 8/31/2020 |

**Exhibit A, Page 361**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,054 | 181324556 | 9961 Interstate Commerce Dr, Fort Myers, FL 33913 | VA 2-123-494 | Richard Grant | Produced by CREXi | |
| 21,055 | 181325503 | 601 W Wenger Rd, Englewood, OH 45322 | VA 2-122-420 | Holly Routzohn | Produced by CREXi | |
| 21,056 | 18132638 | 370 4th St, San Francisco, CA 94107 | VA 1-918-744 | Benjamin Garcia | https://images.crexi.com/lease-assets/246249/305fe74b6a6c4277b7d77ed88b599b13_716x444.jpg | 11/20/2020 |
| 21,057 | 18132650 | 370 4th St, San Francisco, CA 94107 | VA 1-918-744 | Benjamin Garcia | https://images.crexi.com/lease-assets/249655/8b3c2e478eff412a8abb688065e30539_716x444.jpg | 12/2/2020 |
| 21,058 | 18133381 | 310 Pond St, Ashland, MA 01721 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 21,059 | 18133392 | 310 Pond St, Ashland, MA 01721 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 21,060 | 181354508 | 6800 N Dale Mabry Hwy, Tampa, FL 33614 | VA 2-122-463 | Jeffery Palmer | https://images.crexi.com/lease-assets/122163/ad8bec9b4018474ea90a927445e97008_716x444.jpg | 5/8/2020 |
| 21,061 | 181375149 | 10230-10288 W National Ave, West Allis, WI 53227 | VA 2-121-894 | Adam Santoni | https://images.crexi.com/lease-assets/845/f0efb431147c4dbebf6279cd772650d1_716x444.jpg | 11/4/2021 |
| 21,062 | 18137893 | 1308 Broadway St, Detroit, MI 48226 | VA 2-122-659 | Trisha Everitt | https://images.crexi.com/lease-assets/328263/5eb751e349fe4253b936538c11880172_716x444.jpg | 7/26/2021 |
| 21,063 | 181384324 | 477 State Route 10, Randolph, NJ 07869 | VA 2-122-464 | John Georgiadis | Produced by CREXi | |
| 21,064 | 181384711 | 230 West Parkway, Pompton Plains, NJ 07444 | VA 2-122-464 | John Georgiadis | Produced by CREXi | |
| 21,065 | 18139529 | 1567 S Missouri, Clearwater, FL 33756 | VA 1-919-857 | James Petrylka | Produced by CREXi | |
| 21,066 | 18139698 | 108 Canton Rd, Cumming, GA 30040 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 21,067 | 18140033 | 5990 Chalkville Mountain Rd, Birmingham, AL 35235 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 21,068 | 18145863 | 667 W Alexandrine St, Detroit, MI 48201 | VA 1-918-840 | Dwayne Walker | https://images.crexi.com/assets/776256/a84d5d267dfd43a9832abeab7d500686_716x444.jpg | 3/16/2022 |
| 21,069 | 18146250 | 9450 Lucas Ranch Rd, Rancho Cucamonga, CA 91730 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 21,070 | 18146710 | 8402-8432 Standustrial St, Stanton, CA 90680 | VA 2-146-781 | Bill Helm | https://images.crexi.com/lease-assets/596566/15d26800efdb4b31ad4d9b11d50e81f5_716x444.jpg | 5/19/2021 |
| 21,071 | 18146714 | 8402-8432 Standustrial St, Stanton, CA 90680 | VA 2-146-781 | Bill Helm | https://images.crexi.com/lease-assets/596566/8f783ae2cc08401fa65b0c91fe4d34d8_716x444.jpg | 5/19/2021 |
| 21,072 | 18146895 | 124 Warfield Ave, Venice, FL 34285 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,073 | 18146911 | 124 Warfield Ave, Venice, FL 34285 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,074 | 18147641 | 1250 Kirts Blvd, Troy, MI 48084 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,075 | 18147646 | 800 Kirts Blvd, Troy, MI 48084 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,076 | 18147670 | 1172 Kirts Blvd, Troy, MI 48084 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,077 | 18147795 | 1640 Highway 160 W, Fort Mill, SC 29708 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/203933/ad4ec9700a8a400d949ece02c75f7a8d_716x444.jpg | 7/27/2020 |
| 21,078 | 18156582 | 633 New Brunswick Ave, Perth Amboy, NJ 08861 | VA 1-918-650 | Michael Johnson | Produced by CREXi | |
| 21,079 | 18157614 | 29313 Clemens Rd, Westlake, OH 44145 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/79328/3ba556ac6a754c69aed2a488d60d0951_716x444.jpg | 5/29/2021 |
| 21,080 | 18157719 | 800-814 NE 125th St, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/499054/75d7b4e17005457699de411bcbc425af_716x444.jpg | 10/27/2020 |
| 21,081 | 18157729 | 800-814 NE 125th St, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/499054/0e8aa30c08b64413930cfa0cd7853a41_716x444.jpg | 10/27/2020 |
| 21,082 | 18157737 | 800-814 NE 125th St, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/499054/c46b3c34d4574ab18bac3c97a9d71bc7_716x444.jpg | 10/27/2020 |
| 21,083 | 18158164 | 2700 S Kaufman St, Ennis, TX 75119 | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 21,084 | 18159452 | 3117 Main St, Houston, TX 77002 | VA 1-919-091 | Stephanie McCoy | Produced by CREXi | |
| 21,085 | 18159453 | 3117 Main St, Houston, TX 77002 | VA 1-919-091 | Stephanie McCoy | Produced by CREXi | |
| 21,086 | 18159787 | 1526 Gilpin Ave, Wilmington, DE 19806 | VA 1-918-616 | Simon Berg | Produced by CREXi | |
| 21,087 | 18159796 | 100 Jeffrey Ave, Holliston, MA 01746 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/343920/65e0d2a7e8944cd69fd5cc6a748f0b35_716x444.jpg | 9/4/2021 |
| 21,088 | 18160326 | 5881 Commerce Dr, Westland, MI 48185 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,089 | 18166712 | 2801 E Slauson Ave, Huntington Park, CA 90255 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 21,090 | 18167397 | 729 98th Ave, Oakland, CA 94603 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,091 | 18167399 | 721 98th Ave, Oakland, CA 94603 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,092 | 18167401 | 729 98th Ave, Oakland, CA 94603 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,093 | 18167403 | 721 98th Ave, Oakland, CA 94603 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,094 | 18167937 | 7800 South Fwy, Fort Worth, TX 76134 | VA 1-919-039 | Keith Howard | Produced by CREXi | |
| 21,095 | 18168088 | 8220 Katella Ave, Stanton, CA 90680 | VA 2-146-781 | Bill Helm | Produced by CREXi | |
| 21,096 | 18168112 | 1000 E Burnett St, Ennis, TX 75119 | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 21,097 | 18170503 | 254 W Los Angeles Ave, Moorpark, CA 93021 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,098 | 18176291 | 11940 Jollyville Rd, Austin, TX 78759 | VA 1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/226631/e845eb925dc34dae821147c6bea494c1_716x444.jpg | 9/22/2020 |
| 21,099 | 18176299 | 11940 Jollyville Rd, Austin, TX 78759 | VA 1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/226650/e8c5f2c2351a4bd78cad43a6d7c57689_716x444.jpg | 9/22/2020 |
| 21,100 | 18176302 | 11940 Jollyville Rd, Austin, TX 78759 | VA 1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/226650/c2b993ae4fb242f09e2ef54cb06684ab_716x444.jpg | 9/22/2020 |
| 21,101 | 18176561 | 701 Austin St, San Antonio, TX 78215 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 21,102 | 18176563 | 1222 Chulie Dr, San Antonio, TX 78216 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 21,103 | 18176790 | 541 N Quince St, Escondido, CA 92025 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,104 | 18176796 | 541 N Quince St, Escondido, CA 92025 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,105 | 18176860 | 645 W Mission Ave, Escondido, CA 92025 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,106 | 18177169 | 946 NE 126th St, Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,107 | 18177209 | 14251 Slover Ave, Fontana, CA 92337 | VA 1-918-628 | Daniel Marquez | https://images.crexi.com/assets/196068/f44e44f6839c4eaaa262409cf0fc7fe1_716x444.jpg | 7/5/2020 |
| 21,108 | 18177223 | 14251 Slover Ave, Fontana, CA 92337 | VA 1-918-628 | Daniel Marquez | https://images.crexi.com/assets/196068/121c38fd03b0491e8b6058efd52db8ce_716x444.jpg | 7/5/2020 |
| 21,109 | 18177843 | 1901 N Moore St, Arlington, VA 22209 | VA 1-918-676 | Pia Miai | https://images.crexi.com/lease-assets/281278/254442ad36fb42ba9b496c0370329341_716x444.jpg | 3/12/2021 |
| 21,110 | 18178248 | 8701 Inkster Rd, Westland, MI 48185 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,111 | 18178541 | 42011 Avenida Alvarado, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 21,112 | 18179895 | 4205-4209 N Campbell Ave, Tucson, AZ 85719 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/302743/0d7099300e8145898132844f63cb777a5_716x444.jpg | 5/3/2021 |
| 21,113 | 18179900 | 4205-4209 N Campbell Ave, Tucson, AZ 85719 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/302743/95f8d7fe60be475d8fa49a9c3dc74de3_716x444.jpg | 5/3/2021 |
| 21,114 | 18182356 | 868 Blanding Blvd, Orange Park, FL 32065 | VA 1-946-950 | Lori Smith | Produced by CREXi | |
| 21,115 | 18182823 | 1420 W Busch Blvd, Tampa, FL 33612 | VA 1-919-857 | James Petrylka | https://images.crexi.com/lease-assets/104957/ec5ba3d2cd3c457498883dc1f9ab43d4_716x444.jpg | 6/12/2021 |
| 21,116 | 18183059 | 2102 S 341st Pl, Federal Way, WA 98003 | VA 1-918-654 | Melissa Greulich | https://images.crexi.com/lease-assets/18951/b53441321d9a404baa36292929996fb83_716x444.jpg | 5/6/2020 |
| 21,117 | 18183296 | 2820 Middle Country Rd, Lake Grove, NY 11755 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/769250/13cbb5f2fe174858af44e8c65a2bc1cf_716x444.jpg | 3/4/2022 |
| 21,118 | 18183352 | 4809 Redman Ave, Omaha, NE 68104 | VA 1-918-683 | Chris Petersen | https://images.crexi.com/assets/300344/7f98f9f634f942d197cd349dd16d848d_716x444.jpg | 4/23/2020 |
| 21,119 | 18183747 | 53 W Maple Rd, Clawson, MI 48017 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/303023/9a1ac5c2c8db4a42abbeb729a856bc41_716x444.jpg | 5/6/2021 |
| 21,120 | 18184027 | 1951 E Fox St, South Bend, IN 46613 | VA 1-918-632 | Christine Shaul | Produced by CREXi | |
| 21,121 | 18184750 | 6800 Wilcox Ave, Bell, CA 90201 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 21,122 | 18185134 | 6195 Washington Blvd, Elkridge, MD 21075 | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 21,123 | 18190176 | 333 Church St, Naugatuck, CT 06770 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 21,124 | 18190240 | 251 Wickenden St, Providence, RI 02903 | VA 1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/204606/49bf8e650d9e4405964b661c0a3bc9_716x444.jpg | 8/2/2020 |
| 21,125 | 18190319 | 1150 NE 125th St, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,126 | 18191315 | 6284 S Nome Ct, Centennial, CO 80111 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 21,127 | 18196831 | 1475 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 21,128 | 18197457 | 1525-1529 Haight St, San Francisco, CA 94117 | VA 1-918-744 | Benjamin Garcia | https://images.crexi.com/lease-assets/397960/5b7186c5ec4c4133a5b1d2fa746c504f_716x444.jpg | 2/12/2021 |
| 21,129 | 18197888 | 12073 E Arapahoe Rd, Centennial, CO 80112 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |

**Exhibit A, Page 362**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,130 | 18204183 | 2511 Highland Ave, Norwood, OH 45212 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 21,131 | 18204186 | 2511 Highland Ave, Norwood, OH 45212 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 21,132 | 18204500 | 4201 Comly St, Philadelphia, PA 19135 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/assets/172081/d97a454f2eb8438bae2fcb38dfa12419_716x444.jpg | 5/1/2020 |
| 21,133 | 18204503 | 4201 Comly St, Philadelphia, PA 19135 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/assets/172081/de774fd9b9654fc293a84c47ba0f90eb_716x444.jpg | 5/1/2020 |
| 21,134 | 18204507 | 4201 Comly St, Philadelphia, PA 19135 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/assets/172081/6d17492f6a504618aae50ad4b6472c6f_716x444.jpg | 5/1/2020 |
| 21,135 | 18204935 | 1000 E Basse Rd, San Antonio, TX 78209 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 21,136 | 18204949 | 1000 E Basse Rd, San Antonio, TX 78209 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 21,137 | 18205288 | 3434 S Monroe St, Tallahassee, FL 32301 | VA 1-918-734 | David McCord | https://images.crexi.com/assets/801791/28290b0436814cb4aae89dd12493d6f0_716x444.jpg | 4/21/2022 |
| 21,138 | 18206395 | 77 S Washington St, Rockville, MD 20850 | VA 1-919-646 | Gene Inserto | Produced by CREXi | |
| 21,139 | 18206543 | 9720 SW Tualatin Rd, Tualatin, OR 97062 | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 21,140 | 18206939 | 1513 E Cleveland Ave, East Point, GA 30344 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/302794/bdfa6c442c414e5e85eedf22f41c27d0_716x444.jpg | 5/4/2021 |
| 21,141 | 18206947 | 3096-3100 Washington Rd, East Point, GA 30344 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,142 | 18208034 | 225 Elmwood Dr, Troy, MI 48083 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,143 | 18208267 | 102 Renaissance Cir, Mauldin, SC 29662 | VA 1-918-639 | William Neary | Produced by CREXi | |
| 21,144 | 18208275 | 102 Renaissance Cir, Mauldin, SC 29662 | VA 1-918-639 | William Neary | Produced by CREXi | |
| 21,145 | 18208490 | 325 Markus Ct, Newark, DE 19713 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/109574/0c71980f32db4b56b626c4f5fa94a8ea_716x444.jpg | 9/6/2020 |
| 21,146 | 18208491 | 325 Markus Ct, Newark, DE 19713 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/109574/102e0d8277fb48e48f435dcff8c574f4_716x444.jpg | 9/6/2020 |
| 21,147 | 18208596 | 8080 High St, Columbus, OH 43235 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,148 | 18208803 | 417 Zarragossa St, Pensacola, FL 32502 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/assets/392810/35c0c50a604a4617b3b734635e2738f3_716x444.jpg | 6/16/2020 |
| 21,149 | 18214338 | 1630 Sherman Ave, Norwood, OH 45212 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 21,150 | 18214396 | 5701-5775 N Andrews Way, Fort Lauderdale, FL 33309 | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 21,151 | 18214434 | 5750-5760 N Powerline Rd, Fort Lauderdale, FL 33309 | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 21,152 | 18216015 | 186-194 Seven Farms Dr, Charleston, SC 29492 | VA 1-918-563 | Ryan Gwilliam | Produced by CREXi | |
| 21,153 | 18216107 | 162 Seven Farms Dr, Daniel Island, SC 29492 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/lease-assets/242429/a51245b4861c49a28691b6925dee334d_716x444.jpg | 11/10/2020 |
| 21,154 | 18216335 | 3201-3203 N I-45 Hwy, Ennis, TX 75119 | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 21,155 | 18216347 | 3201-3203 N I-45 Hwy, Ennis, TX 75119 | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 21,156 | 18216359 | 3201-3203 N I-45 Hwy, Ennis, TX 75119 | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 21,157 | 18216862 | 6931-6937 Georgia Ave NW, Washington, DC 20012 | VA 1-918-612 | Andre Rowe | Produced by CREXi | |
| 21,158 | 18217462 | 41636 Enterprise Cir N, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/assets/453308/33523adb51544aab94cc90bfc59ccfd7_716x444.jpg | 9/19/2020 |
| 21,159 | 18226584 | 10904 Beech Ave, Fontana, CA 92337 | VA 1-918-628 | Daniel Marquez | https://images.crexi.com/assets/768182/e70e3f9bebc74c8ea326bdd599c66961_716x444.jpg | 3/24/2022 |
| 21,160 | 18227136 | 7500-7552 W Oklahoma Ave, West Allis, WI 53219 | VA 2-121-894 | Adam Santoni | Produced by CREXi | |
| 21,161 | 18227311 | 425 W Capitol Ave, Little Rock, AR 72201 | VA 2-122-582 | Myreon Coleman | Produced by CREXi | |
| 21,162 | 18227330 | 9315 Largo Dr W, Upper Marlboro, MD 20774 | VA 1-919-506 | Gene Inserto | https://images.crexi.com/lease-assets/323547/cc9b01c5e31b4faaac34c35882b69a7a_716x444.jpg | 7/16/2021 |
| 21,163 | 18227614 | 3899 Mannix Dr, Naples, FL 34114 | VA 2-123-494 | Richard Grant | Produced by CREXi | |
| 21,164 | 18227791 | 2949 Pearl St, Atlanta, GA 30344 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,165 | 18228681 | 4131 NW 122nd St, Oklahoma City, OK 73120 | VA 1-919-354 | Jamie Limberg | Produced by CREXi | |
| 21,166 | 18228865 | 10390 W Bradford Rd, Littleton, CO 80127 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/assets/583080/94dacb73b56948bb928c8b958cc45194_716x444.jpg | 5/19/2021 |
| 21,167 | 18228903 | 5800-5807 S Garnett Rd, Tulsa, OK 74146 | VA 2-123-033 | Nick Branston | https://images.crexi.com/lease-assets/334253/06306d2d9320243c28f84ce350a8fb38f_716x444.jpg | 8/6/2021 |
| 21,168 | 18228977 | 938 Rankin St, Troy, MI 48083 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/assets/860923/a08c747aa6f64e9b88c24fcc7bed6e74_716x444.jpg | 7/16/2022 |
| 21,169 | 18228980 | 938 Rankin St, Troy, MI 48083 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/assets/860923/9f963ebdea5f4c94929c868acbf6054_716x444.jpg | 7/16/2022 |
| 21,170 | 18229065 | 5680 Highway 11 E, Piney Flats, TN 37686 | VA 1-918-639 | William Neary | https://images.crexi.com/assets/637715/2cdc7ec71fa34484b74c5ac342b55b3a_716x444.jpg | 10/30/2021 |
| 21,171 | 18229309 | 4450 Fortune Dr NW, Concord, NC 28027 | VA 2-123-477 | Scott Brotherton | Produced by CREXi | |
| 21,172 | 18230160 | 501 Marin St, Thousand Oaks, CA 91360 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,173 | 18230700 | 1527 E Taylor Ave, Atlanta, GA 30344 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/assets/418122/adbe4eb97d8c4b6ba7c7cecdbdbcb592_716x444.jpg | 1/29/2021 |
| 21,174 | 18230703 | 1595 Ware Ave, Atlanta, GA 30344 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,175 | 18230712 | 1595 Ware Ave, Atlanta, GA 30344 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,176 | 18232177 | 4 3000-3080 S Calhoun Rd, New Berlin, WI 53151 | VA 2-121-894 | Adam Santoni | Produced by CREXi | |
| 21,177 | 18232352 | 9349 Waterstone Blvd, Cincinnati, OH 45249 | VA 2-122-420 | Holly Routzohn | https://images.crexi.com/lease-assets/241786/bcb22e4a54d24e169abc9ca9e6eae547_716x444.jpg | 8/11/2021 |
| 21,178 | 18232548 | 9349 Waterstone Blvd, Cincinnati, OH 45249 | VA 2-122-420 | Holly Routzohn | https://images.crexi.com/lease-assets/241786/989d66d6dc70463dba6977276387ef14_716x444.jpg | 8/11/2021 |
| 21,179 | 18232725 | 340-390 Rhode Island Ave, Fall River, MA 02721 | VA 1-918-703 | Jonathan Coon | Produced by CREXi | |
| 21,180 | 18232849 | 4040 S Eastern Ave, Las Vegas, NV 89119 | VA 1-918-729 | Jay Sanchez | https://images.crexi.com/lease-assets/103641/ca5284c3cf61400a8633b942842eb201_716x444.jpg | 5/10/2020 |
| 21,181 | 18232858 | 1474-1484 W Holt Ave, Pomona, CA 91768 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 21,182 | 18232876 | 1474-1484 W Holt Ave, Pomona, CA 91768 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 21,183 | 18234001 | 4001 Prather Rd, Kansas City, MO 64116 | VA 1-918-556 | Brooke Wasson | https://images.crexi.com/assets/486498/093ac7fb41ad4bee8f9a8e754200d1d9_716x444.jpg | 10/8/2020 |
| 21,184 | 18234187 | 7272 El Capitan Way, Las Vegas, NV 89148 | VA 1-918-662 | Michael Collison | Produced by CREXi | |
| 21,185 | 18234203 | 7272 El Capitan Way, Las Vegas, NV 89148 | VA 1-918-662 | Michael Collison | Produced by CREXi | |
| 21,186 | 18234776 | 7251-7299 W Lake Sammamish Pky NE, Redmond, WA 98052 | VA 1-918-662 | Michael Proffitt | Produced by CREXi | |
| 21,187 | 18235595 | 8211-8235 N High St, Worthington, OH 43235 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,188 | 18235697 | 1273 Airport Rd, Gallatin, TN 37066 | VA 1-920-073 | Andrew Nelson | https://images.crexi.com/assets/258780/848f96f0c3234ccba14dae7e719435e3_716x444.jpg | 4/27/2020 |
| 21,189 | 18235722 | 1273 Airport Rd, Gallatin, TN 37066 | VA 1-920-073 | Andrew Nelson | https://images.crexi.com/assets/258780/cd3a5c07cdcb419580160ad6926f6e24_716x444.jpg | 4/27/2020 |
| 21,190 | 18241231 | 2400 Valley Blvd, Pomona, CA 91768 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 21,191 | 18241971 | 2075 W 4th St, Mansfield, OH 44906 | VA 1-918-836 | Pamela Lawrentz | Produced by CREXi | |
| 21,192 | 18243670 | 210-222 Base Ave, Venice, FL 34285 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,193 | 18243681 | 210-222 Base Ave, Venice, FL 34285 | VA 1-919-467 | Michael Suter | https://images.crexi.com/assets/234427/122e8faf9d8a4d9c87e731915ca17e47_716x444.jpg | 10/16/2020 |
| 21,194 | 18249161S | 1840 W 49th St, Hialeah, FL 33012 | VA 2-122-989 | Rigoberto Perdomo | Produced by CREXi | |
| 21,195 | 18249163 | 1840 W 49th St, Hialeah, FL 33012 | VA 2-122-989 | Rigoberto Perdomo | Produced by CREXi | |
| 21,196 | 18249171 | 1840 W 49th St, Hialeah, FL 33012 | VA 2-122-989 | Rigoberto Perdomo | Produced by CREXi | |
| 21,197 | 18249361 | 1620 River Rd, Burlington, NJ 08016 | VA 2-122-352 | Carmen Gerace | Produced by CREXi | |
| 21,198 | 18250856 | 1202-1204 Bloomingdale Ave, Valrico, FL 33596 | VA 1-919-357 | James Petrylka | Produced by CREXi | |
| 21,199 | 18250862 | 1202-1204 Bloomingdale Ave, Valrico, FL 33596 | VA 1-919-357 | James Petrylka | Produced by CREXi | |
| 21,200 | 18250878 | 8421 Baltimore Ave, College Park, MD 20740 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 21,201 | 18250888 | 8421 Baltimore Ave, College Park, MD 20740 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 21,202 | 18250958S | 9700 Research Dr, Charlotte, NC 28262 | VA 2-123-493 | Paul Bentley | https://images.crexi.com/lease-assets/251694/10adc4b5f34d45099b58d67cade97a2b_716x444.jpg | 8/30/2021 |
| 21,203 | 18250908 | 9700 Research Dr, Charlotte, NC 28262 | VA 2-123-493 | Paul Bentley | https://images.crexi.com/lease-assets/251694/84912336363442a78f30cb2147dbc136_716x444.jpg | 8/30/2021 |
| 21,204 | 18252721 | 1817 Route 130, Burlington, NJ 08016 | VA 2-122-352 | Carmen Gerace | Produced by CREXi | |
| 21,205 | 18252732S | 75-77 Fort Eddy Rd, Concord, NH 03301 | VA 2-122-471 | Jeff Tippett | https://images.crexi.com/lease-assets/401774/8b7c58b96d8346ce8d7b486cb8174ed9_716x444.jpg | 2/17/2022 |

**Exhibit A, Page 363**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,206 | 182528168 | 430 Milwaukee Ave, Lincolnshire, IL 60069 | VA 2-123-479 | Melanie Shaw | Produced by CREXi | |
| 21,207 | 182533471 | 6730 Roosevelt Ave, Franklin, OH 45005 | VA 2-122-420 | Holly Routzohn | Produced by CREXi | |
| 21,208 | 182533494 | 6730 Roosevelt Ave, Franklin, OH 45005 | VA 2-122-420 | Holly Routzohn | Produced by CREXi | |
| 21,209 | 182533504 | 6730 Roosevelt Ave, Franklin, OH 45005 | VA 2-122-420 | Holly Routzohn | Produced by CREXi | |
| 21,210 | 182561593 | 310 George Patterson Blvd, Bristol, PA 19007 | VA 2-123-292 | Jim Rider | Produced by CREXi | |
| 21,211 | 18257652 | 355 N Indiana Ave, Indianapolis, IN 46204 | VA 1-918-863 | Jason Koenig | Produced by CREXi | |
| 21,212 | 18257655 | 355 N Indiana Ave, Indianapolis, IN 46204 | VA 1-918-863 | Jason Koenig | Produced by CREXi | |
| 21,213 | 182583555 | 40 E Square Lake Rd, Bloomfield Hills, MI 48304 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,214 | 182583557 | 40 E Square Lake Rd, Bloomfield Hills, MI 48304 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,215 | 182583568 | 40 E Square Lake Rd, Bloomfield Hills, MI 48304 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,216 | 182587835 | 1575 Sawdust Rd, The Woodlands, TX 77380 | VA 2-121-984 | Ashley Boyles | Produced by CREXi | |
| 21,217 | 182589112 | 1340 Vernon St, North Kansas City, MO 64116 | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 21,218 | 182589126 | 1340 Vernon St, North Kansas City, MO 64116 | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 21,219 | 182609776 | 1121 Forestdale Blvd, Birmingham, AL 35214 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 21,220 | 182622215 | 120 Sparkleberry Rd, Columbia, SC 29229 | VA 1-919-851 | Ryan Devaney | https://images.crexi.com/lease-assets/173092/85ec612c44574e75896a1208e26248df_716x444.jpg | 3/4/2021 |
| 21,221 | 18262359 | 4002 Farrow Rd, Columbia, SC 29203 | VA 1-919-851 | Ryan Devaney | https://images.crexi.com/lease-assets/451235/9746a65ec7f147168caf10bb1acd6f5f_716x444.jpg | 8/22/2020 |
| 21,222 | 18262666 | 3909 N Oracle Rd, Tucson, AZ 85705 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 21,223 | 18262672 | 3909 N Oracle Rd, Tucson, AZ 85705 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 21,224 | 18262677 | 3909 N Oracle Rd, Tucson, AZ 85705 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 21,225 | 18263573 | 509 Marin St, Thousand Oaks, CA 91360 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,226 | 18263576 | 509 Marin St, Thousand Oaks, CA 91360 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,227 | 182696610 | 1402 NW 7th St, Miami, FL 33125 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,228 | 18269714 | 1035 S Scatterfield Rd, Anderson, IN 46012 | VA 1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/484619/c32930c0922b4b698398e77f58c786e1_716x444.jpg | 10/7/2020 |
| 21,229 | 18269719 | 1035 S Scatterfield Rd, Anderson, IN 46012 | VA 1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/484619/459b7f0cdef941fcadea5431f9756a44_716x444.jpg | 10/7/2020 |
| 21,230 | 18270601 | 2739 Felton Dr, Atlanta, GA 30344 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/458625/e386b7c01bad4e78bbd51f2ee577cda5_3000x2000_resize.jpg | 9/14/2022 |
| 21,231 | 18271897 | 2901 N Country Club Rd, Tucson, AZ 85716 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 21,232 | 182720244 | 8302 Dunwoody Pl, Atlanta, GA 30350 | VA 2-122-402 | Kris Kasabian | Produced by CREXi | |
| 21,233 | 18272206 | 593 N Moorpark Rd, Thousand Oaks, CA 91360 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,234 | 18272221 | 511 N H St, Lompoc, CA 93436 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,235 | 182722275 | 293 Independence Blvd, Virginia Beach, VA 23462 | VA 2-122-869 | Theresa Jackson | Produced by CREXi | |
| 21,236 | 182768986 | 1140 White Horse Rd, Voorhees, NJ 08043 | VA 2-122-352 | Carmen Gerace | Produced by CREXi | |
| 21,237 | 18276917 | 1168 George Washington Hwy, Chesapeake, VA 23323 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/851347/820e250014ab43a82c4302f05da131a_716x444.jpg | 6/30/2022 |
| 21,238 | 18276943 | 1168 George Washington Hwy, Chesapeake, VA 23323 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/773832/610ea76a18f642c0bddff7bc22bcf511_716x444.jpg | 3/10/2022 |
| 21,239 | 18277087 | 9011 Mountain Ridge Dr, Austin, TX 78759 | VA 1-918-643 | Michael Marx | Produced by CREXi | |
| 21,240 | 18277103 | 8140 MoPac Expy N, Austin, TX 78759 | VA 1-918-643 | Michael Marx | https://images.crexi.com/lease-assets/320948/0a447328fc0e4cbd9c2aee72a7b17d28_716x444.jpg | 8/20/2021 |
| 21,241 | 18277130 | 8500 Bluffstone Cv, Austin, TX 78759 | VA 1-918-643 | Michael Marx | Produced by CREXi | |
| 21,242 | 18277242 | 205 Division St, Ansonia, CT 06401 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 21,243 | 18277255 | 205 Division St, Ansonia, CT 06401 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 21,244 | 18277509 | 531 Encinitas Blvd, Encinitas, CA 92024 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,245 | 18278037 | 28537 E 13th St, Hayward, CA 94544 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,246 | 18278097 | 12395 Biscayne Blvd, North Miami, FL 33181 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,247 | 18278103 | 12395 Biscayne Blvd, North Miami, FL 33181 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,248 | 18278114 | 501 NE 183 St, Miami, FL 33179 | VA 1-919-063 | Carolyn Crisp | https://images.crexi.com/lease-assets/334181/7f69437c2e754dffab2df14f67b9419c_716x444.jpg | 8/5/2021 |
| 21,249 | 18278249 | 6210 Technology Center Dr, Zionsville, IN 46077 | VA 1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/287436/b84f6e5c38144ea09a0c0cf4d699f856_716x444.jpg | 3/28/2021 |
| 21,250 | 18279578 | 36277 S Gratiot Ave, Clinton Township, MI 48035 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,251 | 18279583 | 36277 S Gratiot Ave, Clinton Township, MI 48035 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,252 | 18279834 | 1920 Freedom Pky, Cumming, GA 30041 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/assets/235851/c61d3820bf3f417ca810dab20fdb828e_716x444.jpg | 5/21/2020 |
| 21,253 | 18280242 | 5570 Painted Mirage Rd, Las Vegas, NV 89149 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,254 | 18280284 | 4830 Serene Dr, Las Vegas, NV 89130 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,255 | 18280817 | 1129 Business Pky S, Westminster, MD 21157 | VA 1-918-645 | Patrick O'Conor | Produced by CREXi | |
| 21,256 | 18281096 | 1150 Stephenson Hwy, Troy, MI 48083 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,257 | 18281300 | 2240 Cunningham Dr, Troy, MI 48084 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/assets/666174/34f7eaa4c2784ce69708c1ff32e0d22d_716x444.jpg | 2/3/2022 |
| 21,258 | 182822962 | 1610-1640 N 36th St, Phoenix, AZ 85008 | VA 2-122-868 | Tim Nelson | Produced by CREXi | |
| 21,259 | 182824718 | 172 S Broadway, White Plains, NY 10605 | VA 2-122-157 | Deawell Adair | Produced by CREXi | |
| 21,260 | 182837162 | 11877 E Arapahoe Rd, Englewood, CO 80112 | VA 2-122-232 | Andrew Shelton | Produced by CREXi | |
| 21,261 | 18294671 | 8250 Beckett Park Dr, West Chester, OH 45069 | VA 1-918-679 | Bob Benkert | Produced by CREXi | |
| 21,262 | 18294917 | 3202-3206 Midlothian Tpke, Richmond, VA 23224 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 21,263 | 18296343 | 9443-9503 Fairview Ave, North Bergen, NJ 07047 | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 21,264 | 18296345 | 9443-9503 Fairview Ave, North Bergen, NJ 07047 | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 21,265 | 18296403 | 560 Jefferson Ave, Secaucus, NJ 07094 | VA 1-918-624 | John Georgiadis | https://images.crexi.com/lease-assets/193640/cce850f792394f368110d0915bf34830_716x444.jpg | 6/30/2020 |
| 21,266 | 18296663 | 1819-1865 Lakewood Ranch Blvd, Bradenton, FL 34211 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,267 | 18296948 | 2327-2377 Delowe Dr, Atlanta, GA 30344 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,268 | 18297681 | 81 W March Ln, Stockton, CA 95207 | VA 1-918-966 | Steven Cranston | Produced by CREXi | |
| 21,269 | 18299001 | 2277 Townsgate Rd, Westlake Village, CA 91361 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,270 | 18299026 | 25 Southbelt Industrial Dr, Houston, TX 77047 | VA 1-918-622 | Nancy Honeycutt | https://images.crexi.com/lease-assets/336723/8e9e8121a3fa485fb1142289ed28d4d6_716x444.jpg | 8/15/2021 |
| 21,271 | 183058486 | 19219 Katy Fwy, Houston, TX 77094 | VA 2-122-448 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/226717/749cd0c41b2743dc8a86baa847ba37f8_716x444.jpg | 9/27/2020 |
| 21,272 | 183059719 | 3800 Inverrary Blvd, Lauderhill, FL 33319 | VA 2-122-477 | Carolyn Crisp | Produced by CREXi | |
| 21,273 | 183059773 | 3800 Inverrary Blvd, Lauderhill, FL 33319 | VA 2-122-477 | Carolyn Crisp | Produced by CREXi | |
| 21,274 | 183069949 | Ecorse Rd, Taylor, MI 48180 | VA 2-122-659 | Trisha Everitt | https://images.crexi.com/assets/538423/fe79ff44cd0443b0a426150bea407caf_716x444.jpg | 1/26/2021 |
| 21,275 | 18309114 | 6360 NW 5th Way, Fort Lauderdale, FL 33309 | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 21,276 | 18309172 | 6301 NW 5th Way, Fort Lauderdale, FL 33309 | VA 1-919-648 | David Dunn | https://images.crexi.com/lease-assets/219941/a05ce4bc92364631bd5413dc7057bcb0_716x444.jpg | 9/10/2020 |
| 21,277 | 18309473 | 3159 Midlothian Tpke, Richmond, VA 23224 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/286899/0166501a71204dcaaa39cc385ce69fb5a_716x444.jpg | 5/17/2021 |
| 21,278 | 18309474 | 3163-3167 Midlothian Tpke, Richmond, VA 23224 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/286899/2e5c73c9b3cb48088bc31e3895ff007c_716x444.jpg | 5/17/2021 |
| 21,279 | 18310208 | 4401-4417 2nd Ave, Detroit, MI 48201 | VA 1-918-840 | Dwayne Walker | Produced by CREXi | |
| 21,280 | 18310215 | 4474 3rd St, Detroit, MI 48201 | VA 1-918-840 | Dwayne Walker | Produced by CREXi | |
| 21,281 | 183103304 | 331 Dante Ct, Holbrook, NY 11741 | VA 2-122-180 | Dagny Gallo | Produced by CREXi | |

**Exhibit A, Page 364**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,282 | 18310521 | 150 W Bonita Ave, San Dimas, CA 91773 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 21,283 | 18310899 | 3844 Longview Dr, Douglasville, GA 30135 | VA 1-918-642 | Russell Holloway | Produced by CREXi | |
| 21,284 | 18311385 | 8758 Hellman Ave, Rancho Cucamonga, CA 91730 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 21,285 | 18311389 | 8758 Hellman Ave, Rancho Cucamonga, CA 91730 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 21,286 | 18312896 | 11350 66th St N, Largo, FL 33773 | VA 2-122-400 | Leila Sally | Produced by CREXi | |
| 21,287 | 18312901 | 11350 66th St N, Largo, FL 33773 | VA 2-122-400 | Leila Sally | Produced by CREXi | |
| 21,288 | 18329074 | 11350 66th St N, Largo, FL 33773 | VA 2-122-400 | Leila Sally | Produced by CREXi | |
| 21,289 | 18313803 | 3041 Commerce Way, Atlanta, GA 30354 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,290 | 18313877 | 3196 Dogwood Dr, Atlanta, GA 30354 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,291 | 18313879 | 3196 Dogwood Dr, Atlanta, GA 30354 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,292 | 18314884 | 4130 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 1-918-518 | Michael Collison | https://images.crexi.com/assets/559857/ffd30e6e9f024d8795d27d9f671bbfff_716x444.jpg | 8/12/2021 |
| 21,293 | 18315102 | 7030 N 97th Plaza Cir, Omaha, NE 68122 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,294 | 18315104 | 7030 N 97th Plaza Cir, Omaha, NE 68122 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,295 | 18315112 | 7417 N 101st St, Omaha, NE 68122 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,296 | 18315118 | 5310 N 99th St, Omaha, NE 68134 | VA 1-918-683 | Chris Petersen | https://images.crexi.com/lease-assets/324258/5a7445491f6e426b901f058e5df54247_716x444.jpg | 7/16/2021 |
| 21,297 | 18316441 | 300 E Hampden Ave, Englewood, CO 80113 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 21,298 | 18317343 | 157-159 Summerfield St, Scarsdale, NY 10583 | VA 1-918-640 | Deawell Adair | Produced by CREXi | |
| 21,299 | 18322166 | 69 Highway 516, Old Bridge, NJ 08857 | VA 1-918-650 | Michael Johnson | Produced by CREXi | |
| 21,300 | 18322926 | 2020 Cassia Rd, Carlsbad, CA 92009 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,301 | 18323645 | 2586 Hwy 101 S, Villa Rica, GA 30180 | VA 1-918-642 | Russell Holloway | https://images.crexi.com/assets/608560/d5eecc7889994895b408ae6c209fb150_716x444.jpg | 6/28/2021 |
| 21,302 | 18324839 | 91-107 E Mt Pleasant Ave, Livingston, NJ 07039 | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 21,303 | 18326108 | 36500 Sibley Rd, New Boston, MI 48164 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,304 | 18326446 | 666 Saw Mill River Rd, Ardsley, NY 10502 | VA 1-918-740 | Deawell Adair | https://images.crexi.com/assets/441545/0ffadce8b30a4d6f84c8fd4f1507150_716x444.jpg | 8/11/2020 |
| 21,305 | 18326451 | 666 Saw Mill River Rd, Ardsley, NY 10502 | VA 1-918-740 | Deawell Adair | https://images.crexi.com/assets/441545/10d34e3f6d10458895a15f2416cb8bdd_716x444.jpg | 8/11/2020 |
| 21,306 | 18327444 | 2180 W Grant Rd, Tucson, AZ 85745 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/5878/40eaf56f98ce464e8a647d70ecf088ca_716x444.jpg | 5/7/2020 |
| 21,307 | 18327503 | 2680 E Valencia Rd, Tucson, AZ 85706 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/65348/55c5695bb9374adb85d608030bddae20_716x444.jpg | 11/1/2021 |
| 21,308 | 18327845 | 430 Nm-528 N, Bernalillo, NM 87004 | VA 1-920-010 | Scott Kerr | Produced by CREXi | |
| 21,309 | 18328241 | 601 Mobil Ave, Camarillo, CA 93010 | VA 1-919-022 | Veronica Gardiner | https://images.crexi.com/lease-assets/115077/10272e01abe6431db8b5395f101f87c15_716x444.jpg | 5/9/2020 |
| 21,310 | 18328609 | 1440 Ben Sawyer Blvd, Mount Pleasant, SC 29464 | VA 1-918-563 | Ryan Gwilliam | Produced by CREXi | |
| 21,311 | 18332261 | 9120 Center Ave, Rancho Cucamonga, CA 91730 | VA 1-918-628 | Daniel Marquez | https://images.crexi.com/lease-assets/451899/9b0f522a210d44a585827dd883acfe50_716x444.jpg | 8/22/2020 |
| 21,312 | 18332299 | 7400 Business Center Dr, Avon, IN 46123 | VA 1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/364545/fe0c35eaad534692b439b2a95613a53f_716x444.jpg | 5/12/2020 |
| 21,313 | 18332330 | 441 New Jersey Ave NW, Washington, DC 20001 | VA 1-918-676 | Pia Miai | Produced by CREXi | |
| 21,314 | 18332767 | 1221 Bloomfield Ave, Fairfield, NJ 07004 | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 21,315 | 18332862 | 7210 N Middlebelt Rd, Westland, MI 48185 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,316 | 18333076 | 300 Riverside Dr E, Bradenton, FL 34208 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/316027/d642c423554b4fa680a58ef0863d5886_716x444.jpg | 6/22/2021 |
| 21,317 | 18333793 | 3201 S Zuni St, Englewood, CO 80110 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 21,318 | 18334177 | N Dupont Hwy, Dover, DE 19904 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/441020/7bbaeb72758942a5a37321b0cb4bc309_716x444.jpg | 8/7/2020 |
| 21,319 | 18334332 | 5719 I-55, Jackson, MS 39206 | VA 1-920-014 | Brian Falacienski | Produced by CREXi | |
| 21,320 | 18340887 | 6 Lancaster County Rd, Harvard, MA 01451 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 21,321 | 18341019 | 5455 Executive Pl, Jackson, MS 39206 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/lease-assets/311867/f972a90fe16046ca90b2fc349bc64d6f_716x444.jpg | 6/10/2021 |
| 21,322 | 18357698 | 386 Avenel St, Avenel, NJ 07001 | VA 1-918-650 | Michael Johnson | Produced by CREXi | |
| 21,323 | 18357814 | 6750 N Andrews Ave, Fort Lauderdale, FL 33309 | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 21,324 | 18358009 | 20220-20238 S Avalon Blvd, Carson, CA 90746 | VA 1-919-015 | Christiaan Cruz | https://images.crexi.com/lease-assets/139212/29b2e1b1e2314b0fb254992ea1726af6_716x444.jpg | 5/29/2021 |
| 21,325 | 18358179 | 207-211 N York Rd, Hatboro, PA 19040 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/175315/9d8628f735a946b7938299c1f66b7dc4_716x444.jpg | 9/16/2020 |
| 21,326 | 18358198 | 611 County Line Rd, Huntingdon Valley, PA 19006 | VA 1-918-697 | Mitchell Birnbaum | Produced by CREXi | |
| 21,327 | 18358221 | 611 County Line Rd, Huntingdon Valley, PA 19006 | VA 1-918-697 | Mitchell Birnbaum | Produced by CREXi | |
| 21,328 | 18359640 | 4403 Manchester Ave, Encinitas, CA 92024 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,329 | 18360757 | 1385 NE 105th St, Miami Shores, FL 33138 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,330 | 18362701 | 33 S Truman Dr, Edison, NJ 08817 | VA 2-122-909 | Steve Cuttler | Produced by CREXi | |
| 21,331 | 18362748 | 6351 E Broadway Blvd, Tucson, AZ 85710 | VA 2-123-284 | Kristen Rademacher | Produced by CREXi | |
| 21,332 | 18363558 | 50 Post Office Rd, Waldorf, MD 20602 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 21,333 | 18363747 | 15317 Vanowen St, Van Nuys, CA 91406 | VA 2-121-898 | Adam Davis | Produced by CREXi | |
| 21,334 | 18364166 | 304-316 E Laurel Rd, Nokomis, FL 34275 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,335 | 18364178 | 304-316 E Laurel Rd, Nokomis, FL 34275 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,336 | 18364204 | 175 E Hawthorn Pky, Vernon Hills, IL 60061 | VA 2-123-479 | Melanie Shaw | Produced by CREXi | |
| 21,337 | 18364214 | 101 Chardin Dr, Nokomis, FL 34275 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/451115/22f6132eb0d6450f868f5ab18db2feda_716x444.jpg | 8/22/2020 |
| 21,338 | 18364227 | 101 Chardin Dr, Nokomis, FL 34275 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/380636/f41d285249dc4983b911208ea414661a_716x444.jpg | 6/17/2020 |
| 21,339 | 18364035 | 7630 NW 25th St, Miami, FL 33122 | VA 1-918-607 | Al Paris | https://images.crexi.com/lease-assets/493577/e82ec12347da4e35b7f87f2c4af2be24_716x444.jpg | 10/23/2020 |
| 21,340 | 18364635 | 4600 N Military Trl, Jupiter, FL 33458 | VA 2-122-424 | Giovanny Lopez | Produced by CREXi | |
| 21,341 | 18364940 | 1940-1982 Stanton Rd, East Point, GA 30344 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,342 | 18364938 | 4301 Hwy 7 W, Saint Louis Park, MN 55416 | VA 2-123-476 | Ryan Sule | https://images.crexi.com/lease-assets/340886/040d4caf2e9c4ba38cefa69adf14f665_716x444.jpg | 8/26/2021 |
| 21,343 | 18365220 | 3601 N Las Vegas Blvd, Las Vegas, NV 89115 | VA 1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/275124/5d4b6da0f7f14542a2311acd8e6bf464_716x444.jpg | 3/2/2021 |
| 21,344 | 18365700 | 5001 SW 9th St, Des Moines, IA 50315 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,345 | 18365708 | 5001 SW 9th St, Des Moines, IA 50315 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,346 | 18366288 | 5835 Blue Lagoon Dr, Miami, FL 33126 | VA 1-918-607 | Al Paris | Produced by CREXi | |
| 21,347 | 18364072 | 2550-2588 Hubbell Ave, Des Moines, IA 50317 | VA 2-122-149 | Drew Davis | https://images.crexi.com/lease-assets/131627/74ba1894d59842d181759b3b078aae60_716x444.jpg | 8/27/2021 |
| 21,348 | 18366521 | 271-281 W Townline Rd, Vernon Hills, IL 60061 | VA 2-123-479 | Melanie Shaw | Produced by CREXi | |
| 21,349 | 18367776 | 401-493 Lake Cook Rd, Deerfield, IL 60015 | VA 2-122-712 | Justin Schmidt | Produced by CREXi | |
| 21,350 | 18368731 | 79440 Corporate Center Dr, La Quinta, CA 92253 | VA 2-123-020 | Nick Del Cioppo | https://images.crexi.com/assets/533036/42c0db5d38004e1c99fc398be4b4e682_716x444.jpg | 1/12/2021 |
| 21,351 | 18369641 | 210 E Olympic Blvd, Los Angeles, CA 90015 | VA 2-122-404 | Kevin Reece | Produced by CREXi | |
| 21,352 | 18372056 | 1015 Springfield Ave, Irvington, NJ 07111 | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 21,353 | 18373657 | 610 Pulaski Hwy, Joppa, MD 21085 | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 21,354 | 18374273 | 9340 Wayne Rd, Romulus, MI 48174 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,355 | 18374280 | 9899 Wayne Rd, Romulus, MI 48174 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/207847/39da297d996c459bb8a1c2ad5028f0b1_716x444.jpg | 8/10/2020 |
| 21,356 | 18374281 | 9899 Wayne Rd, Romulus, MI 48174 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/207847/08d774cc6c784e4aa6ce1c7d3e62a28c_716x444.jpg | 8/10/2020 |
| 21,357 | 18375346 | 3126-3134 N Downer Ave, Milwaukee, WI 53211 | VA 1-919-652 | Timothy Dabbs | https://images.crexi.com/lease-assets/151783/4fab6e8a6cd7479dbceb446eb6c0a6f8_716x444.jpg | 5/9/2020 |

**Exhibit A, Page 365**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,358 | 18375409 | 1717 E Kensington Blvd, Shorewood, WI 53211 | VA 1-919-652 | Timothy Dabbs | Produced by CREXi | |
| 21,359 | 18375913 | 3 Independent Dr, Rainbow City, AL 35906 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 21,360 | 18376835 | 421 S 2nd St, Elkhart, IN 46516 | VA 1-918-632 | Christine Shaul | Produced by CREXi | |
| 21,361 | 18376836 | 421 S 2nd St, Elkhart, IN 46516 | VA 1-918-632 | Christine Shaul | Produced by CREXi | |
| 21,362 | 18376845 | 1416 Cassopolis St, Elkhart, IN 46514 | VA 1-918-632 | Christine Shaul | Produced by CREXi | |
| 21,363 | 18377369 | 705 N Dupont Hwy, Dover, DE 19901 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/46358/f8ebb77cf981439b9348d1aa03ba2ae0_716x444.jpg | 4/26/2021 |
| 21,364 | 18377374 | 705 N Dupont Hwy, Dover, DE 19901 | VA 1-918-616 | Simon Berg | Produced by CREXi | |
| 21,365 | 18381236 | 8301 103rd St, Jacksonville, FL 32210 | VA 1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/453314/847d662f44e2464ca652c72320aa53b3_716x444.jpg | 8/24/2020 |
| 21,366 | 18381237 | 8301 103rd St, Jacksonville, FL 32210 | VA 1-946-950 | Lori Smith | https://images.crexi.com/lease-assets/453314/72bbb010783e4910881532db95bd6a73_716x444.jpg | 8/24/2020 |
| 21,367 | 18381764 | 26161 Marguerite Pky, Mission Viejo, CA 92692 | VA 2-146-781 | Bill Helm | https://images.crexi.com/lease-assets/298287/bc0e72ec07a5421daa679db961017131_716x444.jpg | 4/21/2021 |
| 21,368 | 18381765 | 26161 Marguerite Pky, Mission Viejo, CA 92692 | VA 2-146-781 | Bill Helm | https://images.crexi.com/lease-assets/298287/c5c53f74495c498485ac09f9ca6f51b9_716x444.jpg | 4/21/2021 |
| 21,369 | 18381868 | 26300 SW 95th Ave, Wilsonville, OR 97070 | VA 1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/29948/a1795764b9ba47929f77f9fcdfa04e93_716x444.jpg | 5/4/2020 |
| 21,370 | 18381907 | 9755 SW Commerce Cir, Wilsonville, OR 97070 | VA 1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/236700/31a8d89d51a04279b14d4e98a4ec4304_716x444.jpg | 10/23/2020 |
| 21,371 | 18381990 | 523 Hurricane Shoals Rd, Lawrenceville, GA 30046 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 21,372 | 18382545 | 799 N Nc-16 Hwy, Denver, NC 28037 | VA 1-918-564 | Jill Gilbert | Produced by CREXi | |
| 21,373 | 18383127 | 571 4th Ave, Salt Lake City, UT 84103 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 21,374 | 18384082 | 126 Valencia Dr NE, Albuquerque, NM 87108 | VA 1-920-010 | Scott Kerr | Produced by CREXi | |
| 21,375 | 18384085 | 126 Valencia Dr NE, Albuquerque, NM 87108 | VA 1-920-010 | Scott Kerr | Produced by CREXi | |
| 21,376 | 18384862 | 3721 Talbot Rd, Renton, WA 98055 | VA 2-122-998 | Perry Cucinotta | Produced by CREXi | |
| 21,377 | 18384055 | 600 N Buffalo Grove Rd, Buffalo Grove, IL 60089 | VA 2-123-479 | Melanie Shaw | Produced by CREXi | |
| 21,378 | 18384927 | 5762 Bolsa Ave, Huntington Beach, CA 92649 | VA 2-122-430 | Gene Inserto | https://images.crexi.com/lease-assets/348620/38914d71a67e4a77ac63f52fbb3b948f_716x444.jpg | 9/19/2021 |
| 21,379 | 18385107 | 2000 W Imperial Hwy, La Habra, CA 90631 | VA 1-918-838 | Daniel Aguinaga | Produced by CREXi | |
| 21,380 | 18386247 | 9 1240-1260 Barclay Blvd, Buffalo Grove, IL 60089 | VA 2-123-479 | Melanie Shaw | https://images.crexi.com/lease-assets/201379/ebf920663c5a42f093d80eafddc02142_716x444.jpg | 8/11/2020 |
| 21,381 | 18386662 | 8 11300 Iron Bridge Rd, Chester, VA 23831 | VA 2-122-833 | Jamie Michele Connell | Produced by CREXi | |
| 21,382 | 18390480 | 5 2221 Stanton Ave, Des Moines, IA 50321 | VA 2-122-149 | Drew Davis | https://images.crexi.com/lease-assets/813421/bef75b55bf5e4eb59378cc905583aa15_716x444.jpg | 5/4/2022 |
| 21,383 | 18390667 | 105-117 Beacon Rd, Middle River, MD 21220 | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 21,384 | 18391427 | 9 10650 Scripps Ranch Blvd, San Diego, CA 92131 | VA 2-122-496 | Joerg Boetel | https://images.crexi.com/lease-assets/210263/230122e7c32b408da4452f69890d06ae_716x444.jpg | 8/16/2020 |
| 21,385 | 18391428 | 4 10650 Scripps Ranch Blvd, San Diego, CA 92131 | VA 2-122-496 | Joerg Boetel | https://images.crexi.com/lease-assets/210263/7a47a1f58e0f477c98a3fbbe7e5163e4_716x444.jpg | 8/16/2020 |
| 21,386 | 18391430 | 5 10650 Scripps Ranch Blvd, San Diego, CA 92131 | VA 2-122-496 | Joerg Boetel | https://images.crexi.com/lease-assets/210263/5c6c64551c8147c88eb8317d54f4704b_716x444.jpg | 8/16/2020 |
| 21,387 | 18391586 | 4 392 Aolea St, Kailua, HI 96734 | VA 2-122-835 | Odeelo Dayondon | Produced by CREXi | |
| 21,388 | 18397370 | 9500-9506 Miramar Rd, San Diego, CA 92126 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,389 | 18397479 | 1080 Rainey St, Gainesville, GA 30501 | VA 1-918-642 | Russell Holloway | Produced by CREXi | |
| 21,390 | 18397483 | 1080 Rainey St, Gainesville, GA 30501 | VA 1-918-642 | Russell Holloway | Produced by CREXi | |
| 21,391 | 18397487 | 1080 Rainey St, Gainesville, GA 30501 | VA 1-918-642 | Russell Holloway | Produced by CREXi | |
| 21,392 | 18397583 | 1531 Highway 400 S, Dawsonville, GA 30534 | VA 1-918-642 | Russell Holloway | Produced by CREXi | |
| 21,393 | 18397854 | 8005 103rd St, Jacksonville, FL 32210 | VA 1-946-950 | Lori Smith | Produced by CREXi | |
| 21,394 | 18398420 | 28752 Marguerite Pky, Mission Viejo, CA 92692 | VA 2-146-781 | Bill Helm | https://images.crexi.com/lease-assets/115187/d198f1caf07048259da375010711ae58_716x444.jpg | 5/10/2020 |
| 21,395 | 18398817 | 27255 SW 95th Ave, Wilsonville, OR 97070 | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 21,396 | 18398968 | 4125 GA Hwy 316, Dacula, GA 30019 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/308442/3020b9399b4c4e3bab129220f27c5c98_716x444.jpg | 7/16/2021 |
| 21,397 | 18399950 | 910 W San Marcos Blvd, San Marcos, CA 92078 | VA 1-378-278 | Joerg Boetel | https://images.crexi.com/lease-assets/51261/208d096e0d944bfb9c1820e337138881_716x444.jpg | 5/25/2021 |
| 21,398 | 18400286 | 306 Main St, Douglas, MA 01516 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/28711/277927331b44f0c9dc95b55bd9d2624_716x444.jpg | 5/7/2020 |
| 21,399 | 18400339 | 515 E 6th Ave, Salt Lake City, UT 84103 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 21,400 | 18400345 | 610-620 7th Ave, Salt Lake City, UT 84103 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 21,401 | 18400373 | 232 H St, Salt Lake City, UT 84103 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 21,402 | 18400388 | 752 E 6th Ave, Salt Lake City, UT 84103 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 21,403 | 18406058 | 8230 E Broadway Blvd, Tucson, AZ 85710 | VA 2-123-284 | Kristen Rademacher | https://images.crexi.com/lease-assets/337025/e6496a6e0819436189cdd5db3ba57f03_716x444.jpg | 8/15/2021 |
| 21,404 | 18406345 | 0 545 N Route 73, West Berlin, NJ 08091 | VA 2-122-352 | Carmen Gerace | https://images.crexi.com/lease-assets/435972/30dcc19ada7749968cd1677cd19f23be_716x444.jpg | 8/2/2020 |
| 21,405 | 18407283 | 0 125 Windsor Dr, Oak Brook, IL 60523 | VA 2-123-489 | Mohammad Tomaleh | Produced by CREXi | |
| 21,406 | 18407308 | 3 125 Windsor Dr, Oak Brook, IL 60523 | VA 2-123-489 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/249085/4372fb8585ff469db843ede858cdf8ba_716x444.jpg | 12/2/2020 |
| 21,407 | 18407370 | 1 22078 Kimble Ave, Port Charlotte, FL 33952 | VA 2-123-494 | Richard Grant | Produced by CREXi | |
| 21,408 | 18408532 | 0 42201 Harbour Towne Dr, Saginaw, MI 48603 | VA 2-122-653 | Trisha Everitt | Produced by CREXi | |
| 21,409 | 18408567 | 1 42201 Harbour Towne Dr, Saginaw, MI 48603 | VA 2-122-653 | Trisha Everitt | Produced by CREXi | |
| 21,410 | 18408570 | 3 42201 Harbour Towne Dr, Saginaw, MI 48603 | VA 2-122-653 | Trisha Everitt | Produced by CREXi | |
| 21,411 | 18408982 | 4 1200 Town Center Dr, Jupiter, FL 33458 | VA 2-122-424 | Giovanny Lopez | Produced by CREXi | |
| 21,412 | 18410093 | 6 3435 Main St, Kansas City, MO 64111 | VA 2-123-719 | Brooke Wasson | Produced by CREXi | |
| 21,413 | 18410881 | 4 989 W Kennedy Blvd, Orlando, FL 32810 | VA 2-122-724 | Jay Welker | https://images.crexi.com/lease-assets/280413/3a98208e1eda40efa7b70bc266851efc_716x444.jpg | 3/12/2021 |
| 21,414 | 18410917 | 1 2009 Lane Ave, Jacksonville, FL 32210 | VA 2-122-427 | Lori Smith | Produced by CREXi | |
| 21,415 | 18410977 | 3 2009 Lane Ave, Jacksonville, FL 32210 | VA 2-122-427 | Lori Smith | Produced by CREXi | |
| 21,416 | 18411177 | 7 770 S Main St, Fond Du Lac, WI 54935 | VA 2-121-894 | Adam Santoni | https://images.crexi.com/lease-assets/232293/aaff8a4002154e5fb123fdf1376a852d_716x444.jpg | 10/8/2020 |
| 21,417 | 18414730 | 8 14309 Toepperwein Rd, San Antonio, TX 78233 | VA 2-123-277 | Jeffrey Seaman | https://images.crexi.com/lease-assets/860444/1e01a55770ee44f3a5d6dc7a7d2cc510_716x444.jpg | 7/20/2022 |
| 21,418 | 18416264 | 2 9185-9201 Park Blvd, Seminole, FL 33777 | VA 2-122-400 | Leila Sally | Produced by CREXi | |
| 21,419 | 18419792 | 8977 Activity Rd, San Diego, CA 92126 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,420 | 18419794 | 8977 Activity Rd, San Diego, CA 92126 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 21,421 | 18419939 | 35901 Detroit Rd, Avon, OH 44011 | VA 1-918-545 | Linda Cook | Produced by CREXi | |
| 21,422 | 18420806 | 8801 Forum Way, Fort Worth, TX 76140 | VA 1-919-039 | Keith Howard | Produced by CREXi | |
| 21,423 | 18420823 | 3909 W Green Oaks Blvd, Arlington, TX 76016 | VA 1-919-039 | Keith Howard | https://images.crexi.com/lease-assets/298716/7fbd321c437a42689234764f51eb2f89_716x444.jpg | 4/26/2021 |
| 21,424 | 18420980 | 47 Park Ave, West Orange, NJ 07052 | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 21,425 | 18421491 | 3101 Gardner Ave, Kansas City, MO 64120 | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 21,426 | 18421705 | 4405 E Colton Ave, Las Vegas, NV 89115 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,427 | 18422441 | 1875 Chumley Rd, Woodruff, SC 29388 | VA 1-918-639 | William Neary | Produced by CREXi | |
| 21,428 | 18423057 | 512 N Market St, Wilmington, DE 19801 | VA 1-918-616 | Simon Berg | Produced by CREXi | |
| 21,429 | 18423062 | 659 Lakeview Plaza Blvd, Worthington, OH 43085 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,430 | 18429872 | 5012 Teasley Ln, Denton, TX 76210 | VA 1-918-958 | Jim Qualia | Produced by CREXi | |
| 21,431 | 18429991 | 3144 Orchard Park Rd, West Seneca, NY 14224 | VA 1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/64715/3622679631c348f8bce0e27067c9e157_716x444.jpg | 5/6/2020 |
| 21,432 | 18429996 | 3144 Orchard Park Rd, West Seneca, NY 14224 | VA 1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/64715/f6979515523743f69c12568185e3325_716x444.jpg | 5/6/2020 |
| 21,433 | 18430044 | 30803-30815 Union City Blvd, Union City, CA 94587 | VA 1-918-851 | Anita Shin | Produced by CREXi | |

**Exhibit A, Page 366**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,434 | 184300929 | 3405 Harts Run Rd, Glenshaw, PA 15116 | VA-2-122-188 | Anna Dukovich | Produced by CREXi | |
| 21,435 | 184303162 | 4045 Tamiami Trl, Port Charlotte, FL 33952 | VA-2-123-494 | Richard Grant | https://images.crexi.com/lease-assets/186750/c2488487f4aa4e81af693699ca5bb342_716x444.jpg | 1/21/2021 |
| 21,436 | 184303186 | 4045 Tamiami Trl, Port Charlotte, FL 33952 | VA-2-123-494 | Richard Grant | https://images.crexi.com/lease-assets/186750/18dbd4a4d2c24f5f9a3f876999d5c563_716x444.jpg | 1/21/2021 |
| 21,437 | 184312948 | 241-243 King St, Northampton, MA 01060 | VA-2-122-139 | Ed Messenger | https://images.crexi.com/lease-assets/233128/f9069f790bb546819b432855ab4ec14a_716x444.jpg | 10/11/2020 |
| 21,438 | 184312965 | 241-243 King St, Northampton, MA 01060 | VA-2-122-139 | Ed Messenger | https://images.crexi.com/lease-assets/233128/a020a828b1d843d18008fc29a840f8f3_716x444.jpg | 10/11/2020 |
| 21,439 | 184316018 | 37-31 57th St, Woodside, NY 11377 | VA-2-123-004 | Perez Folds | Produced by CREXi | |
| 21,440 | 184311612 | 29735 SW Town Center Loop, Wilsonville, OR 97070 | VA-1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/505895/4f5791154974496eaac00e82842879d1_716x444.jpg | 11/7/2020 |
| 21,441 | 184326620 | 309 Huffman Mill Rd, Burlington, NC 27215 | VA-2-122-213 | Charlotte Alvey | Produced by CREXi | |
| 21,442 | 184333309 | 15 Ninnie Rd, Wappingers Falls, NY 12590 | VA-1-918-740 | Deawell Adair | https://images.crexi.com/lease-assets/53036/3b6adb7f68074d928c4ed992fd597158_716x444.jpg | 5/4/2020 |
| 21,443 | 184333310 | 15 Ninnie Rd, Wappingers Falls, NY 12590 | VA-1-918-740 | Deawell Adair | https://images.crexi.com/lease-assets/53036/4dd7017a626640669523edf08eaaa75f_716x444.jpg | 5/4/2020 |
| 21,444 | 184333989 | 500 Brick Church Park Dr, Nashville, TN 37207 | VA-1-920-073 | Andrew Nelson | Produced by CREXi | |
| 21,445 | 184334613 | 9135 Cox Rd, West Chester, OH 45069 | VA-1-918-537 | Bob Berkert | https://images.crexi.com/lease-assets/321399/27dcbaa23ad541a09a4bb3aaef87a04c_716x444.jpg | 7/6/2021 |
| 21,446 | 184346658 | 1919-1929 W Artesia Blvd, Compton, CA 90220 | VA-1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 21,447 | 184355816 | 710-822 E Union Hills Rd, Phoenix, AZ 85024 | VA-2-122-868 | Tim Nelson | Produced by CREXi | |
| 21,448 | 184357960 | 535 S Mansfield St, Ypsilanti, MI 48197 | VA-2-122-653 | Trisha Everitt | Produced by CREXi | |
| 21,449 | 184358048 | 535 S Mansfield St, Ypsilanti, MI 48197 | VA-2-122-653 | Trisha Everitt | Produced by CREXi | |
| 21,450 | 184358079 | 535 S Mansfield St, Ypsilanti, MI 48197 | VA-2-122-653 | Trisha Everitt | Produced by CREXi | |
| 21,451 | 184358106 | 535 S Mansfield St, Ypsilanti, MI 48197 | VA-2-122-653 | Trisha Everitt | https://images.crexi.com/lease-assets/84248/6bf3c801fc124c5f8fa21b6725122ab1_716x444.jpg | 1/22/2021 |
| 21,452 | 184358854 | 1340 Orchard Park Rd, Buffalo, NY 14224 | VA-1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/632207/bcb9b4e9fdf140e8a8498bf0efdb439e_716x444.jpg | 8/1/2021 |
| 21,453 | 184358870 | 1340 Orchard Park Rd, Buffalo, NY 14224 | VA-1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/632207/0f17ebc2a9984ff68d1c0f913916bae1_716x444.jpg | 8/1/2021 |
| 21,454 | 184359951 | 11645 Biscayne Blvd, North Miami Beach, FL 33181 | VA-1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,455 | 184360380 | 703-801 E Bell Rd, Phoenix, AZ 85022 | VA-2-122-868 | Tim Nelson | Produced by CREXi | |
| 21,456 | 184367999 | 3014-3098 Cromer Ave NW, Canton, OH 44709 | VA-2-122-451 | Gary Krueger | https://images.crexi.com/lease-assets/340300/c9bcea07f44a4707b077feac4f1dbfef_716x444.jpg | 8/21/2021 |
| 21,457 | 184368014 | 3014-3098 Cromer Ave NW, Canton, OH 44709 | VA-2-122-451 | Gary Krueger | https://images.crexi.com/lease-assets/340300/d769716a123e4b2da4ab01c84ff79b70_716x444.jpg | 8/21/2021 |
| 21,458 | 184371331 | 5121 Pacific Hwy E, Fife, WA 98424 | VA-1-918-654 | Melissa Greulich | https://images.crexi.com/lease-assets/228337/213847db92df4e70aea03c6322413e4d_716x444.jpg | 9/26/2020 |
| 21,459 | 184372142 | 91-4 Colin Dr, Holbrook, NY 11741 | VA-2-122-180 | Dagny Gallo | https://images.crexi.com/lease-assets/104713/suites/202259/f09295362ab341c58910e1304efa33c2_716x444.jpg | 9/2/2020 |
| 21,460 | 184372278 | 1155 Virginia Ave, Hapeville, GA 30354 | VA-1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/154745/9da6722355253ab93226cd4b338337_716x444.jpg | 5/11/2020 |
| 21,461 | 184378196 | 2225 Churchville Rd, Bel Air, MD 21015 | VA-1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 21,462 | 184380049 | 39390 Michigan Ave, Wayne, MI 48184 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,463 | 184380097 | 45660 Michigan Ave, Canton, MI 48188 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,464 | 184381108 | 49345 I-94 South Service Dr, Belleville, MI 48111 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,465 | 184381112 | 45600 Michigan Ave, Canton, MI 48188 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,466 | 184381116 | 3760 S John Hix Rd, Wayne, MI 48184 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,467 | 184392953 | 149 Jackson St NE, Albuquerque, NM 87108 | VA-1-920-010 | Scott Kerr | https://images.crexi.com/lease-assets/411821/1bf2e17f9d0649f68a42052fe5b96a3f_716x444.jpg | 7/2/2020 |
| 21,468 | 184396675 | 441-443 E Westfield Ave, Roselle Park, NJ 07204 | VA-1-918-650 | Michael Johnson | https://images.crexi.com/lease-assets/28830/03d41b380a1b44f4967322384456cbfe_716x444.jpg | 5/5/2020 |
| 21,469 | 184400351 | 1925 Waycrest Dr, Atlanta, GA 30331 | VA-2-122-402 | Kris Kasabian | Produced by CREXi | |
| 21,470 | 184400556 | 133 E Belt Blvd, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | Produced by CREXi | |
| 21,471 | 184400066 | 3611-3615 Tidewater Dr, Norfolk, VA 23509 | VA-1-918-679 | Randy Rose | Produced by CREXi | |
| 21,472 | 184400068 | 133 E Belt Blvd, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | Produced by CREXi | |
| 21,473 | 184400073 | 133 E Belt Blvd, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | Produced by CREXi | |
| 21,474 | 184400079 | 133 E Belt Blvd, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | Produced by CREXi | |
| 21,475 | 184400083 | 133 E Belt Blvd, Richmond, VA 23224 | VA-1-918-679 | Randy Rose | Produced by CREXi | |
| 21,476 | 184409020 | 30663-30681 Union City Blvd, Union City, CA 94587 | VA-1-918-851 | Anita Shin | Produced by CREXi | |
| 21,477 | 184414146 | 6039 Precinct Line Rd, North Richland Hills, TX 76180 | VA-1-378-267 | Karen Dougherty | https://images.crexi.com/lease-assets/211231/f8afa189f689444997bb476961c12fc7_716x444.jpg | 8/15/2020 |
| 21,478 | 184441653 | 424 32nd St, Newport Beach, CA 92663 | VA-2-146-781 | Bill Helm | Produced by CREXi | |
| 21,479 | 184419948 | 18765 SW Boones Ferry Rd, Tualatin, OR 97062 | VA-1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/239182/0991750dc71f4fbaa62f9b780f829384_716x444.jpg | 10/31/2020 |
| 21,480 | 184436697 | 105 W 9th St, Wilmington, DE 19801 | VA-1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/214368/c51159b21f7044b299959fcd0756cb22_716x444.jpg | 8/27/2020 |
| 21,481 | 184436699 | 105 W 9th St, Wilmington, DE 19801 | VA-1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/214368/0c195c3717b54302864e00a6c605491e_716x444.jpg | 8/27/2020 |
| 21,482 | 184444029 | 3700 Dickerson Pike, Nashville, TN 37207 | VA-1-920-073 | Andrew Nelson | Produced by CREXi | |
| 21,483 | 184444229 | 143 W 5th St, Oxnard, CA 93030 | VA-1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,484 | 184446863 | 16 Rest Master Ln, North Augusta, SC 29860 | VA-2-122-855 | William Neary | Produced by CREXi | |
| 21,485 | 184446865 | 16 Rest Master Ln, North Augusta, SC 29860 | VA-2-122-855 | William Neary | Produced by CREXi | |
| 21,486 | 184449149 | 375 S County Rd, Palm Beach, FL 33480 | VA-2-122-424 | Giovanny Lopez | Produced by CREXi | |
| 21,487 | 184449162 | 375 S County Rd, Palm Beach, FL 33480 | VA-2-122-424 | Giovanny Lopez | https://images.crexi.com/lease-assets/258639/9b91cfc7eb08412d917c20b5d9acebbe_716x444.jpg | 1/6/2021 |
| 21,488 | 184449175 | 375 S County Rd, Palm Beach, FL 33480 | VA-2-122-424 | Giovanny Lopez | https://images.crexi.com/lease-assets/258639/4e9e0f3bdd2a4ef497f99801d722524c_716x444.jpg | 1/6/2021 |
| 21,489 | 184449914 | 343 Scenic Hwy, Buzzards Bay, MA 02532 | VA-1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/147262/e8c35f2d071845fb99523b2c33a1c76_716x444.jpg | 5/11/2020 |
| 21,490 | 184453184 | 1703-1717 Crittenden Rd, Rochester, NY 14623 | VA-1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/104322/8d5a3c76af184eeea60583d6709f58f0_716x444.jpg | 5/11/2020 |
| 21,491 | 184455590 | 2139 E Hanna Ave, Indianapolis, IN 46227 | VA-1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/428322/cba60d4ae3b54aad947f58a05f7e903d_716x444.jpg | 8/5/2020 |
| 21,492 | 184465044 | 4071 Bee Ridge Rd, Sarasota, FL 34233 | VA-1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/149605/3e4c8e85b4874cad8795ff9d602d2f8_716x444.jpg | 6/13/2021 |
| 21,493 | 184465505 | 400 Burns Ln, Sarasota, FL 34236 | VA-1-919-467 | Michael Suter | Produced by CREXi | |
| 21,494 | 184465513 | 4071 Bee Ridge Rd, Sarasota, FL 34233 | VA-1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/149605/ebad41cb92de415a944e816827ec2a5b_716x444.jpg | 6/13/2021 |
| 21,495 | 184470081 | 2218 Central Ave, Memphis, TN 38104 | VA-1-918-582 | Mary Drost | Produced by CREXi | |
| 21,496 | 184471447 | 7610-7640 S Alkire Pl, Littleton, CO 80127 | VA-1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/148084/4e320a3b8d0745745ac4e1d35d9a509b2_716x444.jpg | 7/29/2021 |
| 21,497 | 184472713 | 35641-35657 Brush St, Wayne, MI 48184 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,498 | 184472746 | 45850 Michigan Ave, Canton, MI 48188 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,499 | 184473231 | 35445 W Michigan Ave, Wayne, MI 48184 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,500 | 184473341 | 35445 W Michigan Ave, Wayne, MI 48184 | VA-1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,501 | 184484532 | 733-737 W McDowell Rd, Phoenix, AZ 85007 | VA-1-901-800 | Ken Wood | https://images.crexi.com/lease-assets/283420/5cf8a5e230c342dfb8f70a78f0a914b1_716x444.jpg | 9/19/2021 |
| 21,502 | 184496042 | 100 Adams Blvd, Farmingdale, NY 11735 | VA-2-122-180 | Dagny Gallo | https://images.crexi.com/lease-assets/230982/957a59ab1e5b432e9676cb1c835a7597_716x444.jpg | 10/2/2020 |
| 21,503 | 184538800 | 405 S Glendora Ave, West Covina, CA 91790 | VA-1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 21,504 | 184538880 | 400 S Glendora Ave, West Covina, CA 91790 | VA-1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 21,505 | 184539378 | 35825-35927 Detroit Rd, Avon, OH 44011 | VA-1-918-545 | Linda Cook | Produced by CREXi | |
| 21,506 | 184539383 | 35825-35927 Detroit Rd, Avon, OH 44011 | VA-1-918-545 | Linda Cook | Produced by CREXi | |
| 21,507 | 184554013 | 2842 W Henrietta Rd, Rochester, NY 14623 | VA-1-919-647 | Frank Taddeo | https://images.crexi.com/lease-assets/517030/53f6e83f0c5d413e8ad67dabebe4a9d_716x444.jpg | 12/2/2020 |
| 21,508 | 184549593 | 3370 Pinks Pl, Las Vegas, NV 89102 | VA-1-918-542 | Michael Collison | Produced by CREXi | |
| 21,509 | 184549633 | 3370 Pinks Pl, Las Vegas, NV 89102 | VA-1-918-542 | Michael Collison | Produced by CREXi | |

**Exhibit A, Page 367**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,510 | 18454974 | 2814 Marco St, Las Vegas, NV 89115 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,511 | 18455481 | 15 Dexter Ave, Mountain Brook, AL 35213 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 21,512 | 18457970 | 9039 Old Number Six Hwy, Santee, SC 29142 | VA 1-919-851 | Ryan Devaney | https://images.crexi.com/assets/741915/497cdd5440c34f90b322bdf1ec69fdf5_716x444.jpg | 1/14/2022 |
| 21,513 | 18457978 | 9039 Old Number Six Hwy, Santee, SC 29142 | VA 1-919-851 | Ryan Devaney | Produced by CREXi | |
| 21,514 | 18459283 | 14 E 14 Mile Rd, Clawson, MI 48017 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,515 | 18459662 | 2526 8th Ave, Garden City, CO 80631 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 21,516 | 18459667 | 2526 8th Ave, Garden City, CO 80631 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 21,517 | 18459669 | 2526 8th Ave, Garden City, CO 80631 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 21,518 | 18459930 | 3901 Pelham Rd, Greenville, SC 29615 | VA 1-918-639 | William Neary | https://images.crexi.com/assets/280607/ea6b8efbb6b142d9bb6dd2662105b9a6_716x444.jpg | 4/26/2020 |
| 21,519 | 18460021 | 105 Euclid Ave, Birmingham, AL 35213 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/187201/79f242ad45494ee29a3214ddd08f91e3_716x444.jpg | 6/18/2020 |
| 21,520 | 18460111 | 1924-1942 NW Polaris Pky, Columbus, OH 43240 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,521 | 18460112 | 1924-1942 NW Polaris Pky, Columbus, OH 43240 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,522 | 18460362 | 138 Milestone Way, Greenville, SC 29615 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/119614/19d1c63eb943461b87d0f81ab29e9670_716x444.jpg | 5/10/2020 |
| 21,523 | 18460364 | 3447 Pelham Rd, Greenville, SC 29615 | VA 1-918-639 | William Neary | https://images.crexi.com/assets/741881/9e4915b12ad64777ab32328493ad3b8f_716x444.jpg | 1/31/2022 |
| 21,524 | 18464865 | 1535-1543 Conner Dr, Dallas, TX 75217 | VA 1-918-958 | Jim Qualia | Produced by CREXi | |
| 21,525 | 18465076 | 35 Veranda Ln, Colleyville, TX 76034 | VA 1-918-958 | Jim Qualia | Produced by CREXi | |
| 21,526 | 18465080 | 35 Veranda Ln, Colleyville, TX 76034 | VA 1-918-958 | Jim Qualia | Produced by CREXi | |
| 21,527 | 18466138 | 290-300 Route 109 Rd, Farmingdale, NY 11735 | VA 1-918-637 | Joseph Furio | Produced by CREXi | |
| 21,528 | 18466696 | 594 Territorial Dr, Bolingbrook, IL 60440 | VA 1-919-009 | Katie Larsen | https://images.crexi.com/assets/65862/75eacc187d744f458071481d690c986f_716x444.jpg | 5/5/2020 |
| 21,529 | 18471559 | 3253 E Kemper Rd, Sharonville, OH 45241 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/56344/80f188bc3ae64831baf526f7f5180f7b_716x444.jpg | 5/6/2020 |
| 21,530 | 18472953 | 26910 Manon Ave, Hayward, CA 94544 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,531 | 18472959 | 26910 Manon Ave, Hayward, CA 94544 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,532 | 18473212 | 1222-1232 Huff St, San Bernardino, CA 92410 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 21,533 | 18473215 | 1455 Veterans Way, Colton, CA 92324 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 21,534 | 18475077 | 10011-10051 Maple St, Omaha, NE 68134 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,535 | 18478222 | 4229 Lafayette Center Dr, Chantilly, VA 20151 | VA 1-918-676 | Pia Miai | https://images.crexi.com/assets/463647/ab299646bbfd45dca9fb34b653d1ba7a_716x444.jpg | 9/8/2020 |
| 21,536 | 18479328 | 480 Forest Ave, Locust Valley, NY 11560 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/274053/f0e8985eeaf1460f820cf8c61b38fd83_716x444.jpg | 2/20/2021 |
| 21,537 | 18479476 | 4625 Industrial Pky, Evans, CO 80620 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 21,538 | 18479479 | 4625 Industrial Pky, Evans, CO 80620 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 21,539 | 18479660 | 35732 W Michigan Ave, Wayne, MI 48184 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,540 | 18479672 | 35330 Van Born Rd, Wayne, MI 48184 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,541 | 18479673 | 35115-35149 E Michigan Ave, Wayne, MI 48184 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,542 | 18479674 | 35640 W Michigan Ave, Wayne, MI 48184 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/assets/651333/9dbfc8dd640444b2bb0abaaa916a8e6e_716x444.jpg | 8/20/2021 |
| 21,543 | 18479713 | 36040 W Michigan Ave, Wayne, MI 48184 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,544 | 18479723 | 36040 W Michigan Ave, Wayne, MI 48184 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,545 | 18480870 | 200-204 San Mateo Blvd, Albuquerque, NM 87108 | VA 1-920-010 | Scott Kerr | Produced by CREXi | |
| 21,546 | 18480872 | 200-204 San Mateo Blvd, Albuquerque, NM 87108 | VA 1-920-010 | Scott Kerr | Produced by CREXi | |
| 21,547 | 18480896 | 200-204 San Mateo Blvd, Albuquerque, NM 87108 | VA 1-920-010 | Scott Kerr | Produced by CREXi | |
| 21,548 | 18481232 | 1831 E 71st St, Tulsa, OK 74136 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 21,549 | 18481252 | 1831 E 71st St, Tulsa, OK 74136 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 21,550 | 18481253 | 1831 E 71st St, Tulsa, OK 74136 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 21,551 | 18493221 | 4820 Tanger Outlet Blvd, North Charleston, SC 29418 | VA 1-918-563 | Ryan Gwilliam | https://images.crexi.com/assets/457741/b722af862dd74d41bf0629c215ebce37_716x444.jpg | 8/29/2020 |
| 21,552 | 18493255 | 58 Physicians Dr, Supply, NC 28462 | VA 1-918-526 | Nathan Alvey | Produced by CREXi | |
| 21,553 | 18493331 | 1419-1423 S Bristol St, Santa Ana, CA 92704 | VA 2-146-781 | Bill Helm | Produced by CREXi | |
| 21,554 | 18493740 | 81022 Highway 111, Indio, CA 92201 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/365090/95629a386d1e46489b69e1e85fa793b6_716x444.jpg | 1/4/2022 |
| 21,555 | 18494i4 | 14-25 Plaza Rd, Fair Lawn, NJ 07410 | VA 1-378-266 | John Ferguson | Produced by CREXi | |
| 21,556 | 18494716 | 501 Shades Creek Pky, Birmingham, AL 35209 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/assets/702682/7502bedeebf54ecb98cc1fe80cb2afe9_716x444.jpg | 1/21/2022 |
| 21,557 | 18500388 | 2900 W Horizon Ridge Pky, Henderson, NV 89052 | VA 1-378-360 | Gordon Smith | https://images.crexi.com/assets/393037/f3a00784c684473fedab6d85232437c12a_716x444.jpg | 6/17/2020 |
| 21,558 | 18502349 | 5048 Ferrell Pky, Virginia Beach, VA 23464 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 21,559 | 18502369 | 5048 Ferrell Pky, Virginia Beach, VA 23464 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 21,560 | 18503092i | 1101 E Walton Blvd, Pontiac, MI 48340 | VA 1-918-558 | Kimberly Wooster | https://images.crexi.com/lease-assets/332122/63c6c3a5e7354a80909f7cz90d2adf0d_716x444.jpg | 7/31/2021 |
| 21,561 | 18503716 | 4601 E 12th St, Kansas City, MO 64127 | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 21,562 | 18503806 | 1240 Oakland Dr, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,563 | 180338834 | 2937 SW 27th Ave, Coconut Grove, FL 33133 | VA 2-122-027 | Al Paris | Produced by CREXi | |
| 21,564 | 18504210 | 3812 E Davison St, Hamtramck, MI 48212 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/assets/511546/4be483012e09421a8c4ef5df1877d9f7_716x444.jpg | 11/19/2020 |
| 21,565 | 18504780 | 500 Olde Worthington Rd, Westerville, OH 43082 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,566 | 18504i746 | 12805-12897 Gulf Fwy, Houston, TX 77034 | VA 2-122-589 | Mitchell Hester | Produced by CREXi | |
| 21,567 | 18505046 | 5960 W Arizona Pavilions Dr, Tucson, AZ 85743 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/173572/b2655de53c3341f68743ec59bb35382e_716x444.jpg | 5/2/2020 |
| 21,568 | 18505224i | 2690 Madison St, Clarksville, TN 37043 | VA 2-121-891 | Andrew Nelson | Produced by CREXi | |
| 21,569 | 18505446 | 8077-8115 Callaghan Rd, San Antonio, TX 78230 | VA 2-122-165 | David Greenlees | Produced by CREXi | |
| 21,570 | 18505480i | 2000 S Dixie Hwy, Miami, FL 33133 | VA 2-122-027 | Al Paris | Produced by CREXi | |
| 21,571 | 18505805i8 | 610 Lanark Dr, San Antonio, TX 78218 | VA 2-123-277 | Jeffrey Seaman | https://images.crexi.com/lease-assets/260150/520be7350f344ffc8c9ca89edbd7520b_716x444.jpg | 1/12/2021 |
| 21,572 | 18505814i2 | 610 Lanark Dr, San Antonio, TX 78218 | VA 2-123-277 | Jeffrey Seaman | https://images.crexi.com/lease-assets/260150/22748fe040a24885bf6732987508eee_716x444.jpg | 1/12/2021 |
| 21,573 | 18506i9059 | 44081 Pipeline Plz, Ashburn, VA 20147 | VA 2-122-406 | Joseph Furio | Produced by CREXi | |
| 21,574 | 18507411i6 | 600 Brown Rd, Auburn Hills, MI 48326 | VA 2-123-478 | Kimberly Wooster | Produced by CREXi | |
| 21,575 | 18507412i4 | 600 Brown Rd, Auburn Hills, MI 48326 | VA 2-123-283 | Kimberly Wooster | Produced by CREXi | |
| 21,576 | 18507784i1 | 7905 Spring Valley Rd, Dallas, TX 75254 | VA 2-123-478 | Stacey Callaway | Produced by CREXi | |
| 21,577 | 18507785i2 | 7905 Spring Valley Rd, Dallas, TX 75254 | VA 2-123-478 | Stacey Callaway | Produced by CREXi | |
| 21,578 | 18512336 | 3095 McBride Ct, Hamilton, OH 45011 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/155568/a321afc29d6a429aacd65e32626be8c9_716x444.jpg | 5/12/2020 |
| 21,579 | 18512340 | 3095 McBride Ct, Hamilton, OH 45011 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/327333/ab1726c0f0a64c048f2f21ac115d4d75_716x444.jpg | 7/26/2021 |
| 21,580 | 18513007 | 631-695 Locust St, Pomona, CA 91766 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 21,581 | 18513605 | 14111-14165 Robert Paris Ct, Chantilly, VA 20151 | VA 1-918-836 | Pia Miai | Produced by CREXi | |
| 21,582 | 18513625 | 206 Johnny Mercer Blvd, Savannah, GA 31410 | VA 1-918-563 | Ryan Gwilliam | Produced by CREXi | |
| 21,583 | 18513706 | 5232 Tod Ave SW, Warren, OH 44481 | VA 1-918-836 | Pamela Lawrentz | Produced by CREXi | |
| 21,584 | 18513775 | 5 3187 Red Hill Ave, Costa Mesa, CA 92626 | VA 2-122-430 | Gene Inserto | https://images.crexi.com/lease-assets/211142/e14fcac5013c4de4a54bdb932cf898e7_716x444.jpg | 9/16/2021 |
| 21,585 | 18514890 | 8400 SW 1st St, Pembroke Pines, FL 33025 | SR 745-639 | Lesia Snider | Produced by CREXi | |

**Exhibit A, Page 368**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,586 | 18515045 | 6917 Highwater Cir, Edmond, OK 73034 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/244678/ec5172a0a7bb491ab7cad995184fbe9f_716x444.jpg | 11/15/2020 |
| 21,587 | 18515804 | 1541 Highway 1 S, Greenville, MS 38701 | VA 2-123-714 | Brian Falaciemski | Produced by CREXi | |
| 21,588 | 18516628 | 4485 Runway St, Simi Valley, CA 93063 | VA 1-919-022 | Veronica Gardner | https://images.crexi.com/lease-assets/214325/7a70d8bc94314e95a43eb1b29277326a_716x444.jpg | 8/25/2020 |
| 21,589 | 18516798 | 5 44 Hillsboro St, Pittsboro, NC 27312 | VA 2-122-830 | Marshall Main | https://images.crexi.com/lease-assets/258064/cc2639c56ea94c58954e58a296f01205_716x444.jpg | 1/1/2021 |
| 21,590 | 18516862 | 139 Bradford Blvd, Santee, SC 29142 | VA 1-919-851 | Ryan Devaney | Produced by CREXi | |
| 21,591 | 18522440 | 447-505 SW 2nd Pl, Pompano Beach, FL 33060 | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 21,592 | 18522734 | 1 Steel Mill Dr, Seguin, TX 78155 | VA 1-918-681 | Cindy Kelleher | https://images.crexi.com/lease-assets/839327/32b69fd94e194e1797c0820d92567702_716x444.jpg | 6/11/2022 |
| 21,593 | 18522740 | 1 Steel Mill Dr, Seguin, TX 78155 | VA 1-918-681 | Cindy Kelleher | https://images.crexi.com/lease-assets/839327/dd4fbdd95c6048249fb2105fcc42d7d9_716x444.jpg | 6/11/2022 |
| 21,594 | 1852328 | 150 Portola Rd, Portola Valley, CA 94028 | VA 1-378-246 | Kristen Thomas | Produced by CREXi | |
| 21,595 | 18523910 | 417 Commercial Ct, Venice, FL 34292 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/473692/83a95c4510cb448e8787f81ab1c7953f_716x444.jpg | 9/19/2020 |
| 21,596 | 18523925 | 405 Commercial Ct, Venice, FL 34292 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,597 | 18523937 | 405 Commercial Ct, Venice, FL 34292 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,598 | 18524095 | 2 4101 W Clara Ln, Muncie, IN 47304 | VA 2-123-281 | Jennifer White | https://images.crexi.com/lease-assets/276344/4b71cdc4926e472884d2daca0866f523_716x444.jpg | 4/26/2021 |
| 21,599 | 18524095 | 4 4101 W Clara Ln, Muncie, IN 47304 | VA 2-123-281 | Jennifer White | https://images.crexi.com/lease-assets/276344/d882cd867bc4437f879c49911d4369e9_716x444.jpg | 4/26/2021 |
| 21,600 | 18524113 | 9 4105 W Bethel Ave, Muncie, IN 47304 | VA 2-123-281 | Jennifer White | https://images.crexi.com/lease-assets/451399/3f2527c3a4324b4ebcd09f54d0a2cac1_716x444.jpg | 8/22/2020 |
| 21,601 | 18524290 | 116 N 3rd St, Las Vegas, NV 89101 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,602 | 18524694 | 121 E Waterloo Rd, Edmond, OK 73034 | VA 1-919-354 | Jamie Limberg | Produced by CREXi | |
| 21,603 | 18524705 | 121 E Waterloo Rd, Edmond, OK 73034 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/29550/7d91dcdc5c054ce3b0506f9026422374_716x444.jpg | 5/4/2020 |
| 21,604 | 18524800 | 7555 US Highway 64, Bartlett, TN 38133 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/207634/503ad47002Sc49fbb1d12b2b91543dd_716x444.jpg | 8/12/2020 |
| 21,605 | 18524987 | 5024 Pelham Rd, Greenville, SC 29615 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/459366/85e40e68ad874124b7dddc88d603a7b7_716x444.jpg | 9/3/2020 |
| 21,606 | 18525561 | 1790 Hilliard Rome Rd, Hilliard, OH 43026 | VA 1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/341690/b612e5d5aa594eecb345630858ea2161_716x444.jpg | 8/30/2021 |
| 21,607 | 18527036 | 0 1301 N Congress Ave, Boynton Beach, FL 33426 | VA 2-122-424 | Giovanny Lopez | Produced by CREXi | |
| 21,608 | 18528088 | 2 667-677 Garfield Ave, Jersey City, NJ 07305 | VA 2-122-909 | Steve Cuttler | Produced by CREXi | |
| 21,609 | 18528401 | 6020-6038 Santa Fe Ave, Huntington Park, CA 90255 | VA 1-919-015 | Christiaan Cruz | https://images.crexi.com/lease-assets/275988/b7ea067445a947caa6609b779da4c78b_716x444.jpg | 3/28/2021 |
| 21,610 | 18529720 | 400-423 Saint Armands Cir, Sarasota, FL 34236 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,611 | 18529840 | 933 Bennett Rd, Ottawa, KS 66067 | VA 1-918-556 | Brooke Wasson | https://images.crexi.com/lease-assets/591130/78f6ee4632ed4759895b46d96d5900f0_716x444.jpg | 5/18/2021 |
| 21,612 | 18530030 | 2012-2046 N Jerusalem Rd, North Bellmore, NY 11710 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/541782/61c1a17c93784c5a87e5760745dabb1b_716x444.jpg | 1/26/2021 |
| 21,613 | 18530079 | 5 216-224 N McPherson Church Rd, Fayetteville, NC 28303 | VA 2-122-135 | Emily Bealmear | Produced by CREXi | |
| 21,614 | 18530269 | 8100 Shaffer Pky, Littleton, CO 80127 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/460106/cf956647c8e24eaf915770ce7944849c_716x444.jpg | 1/2/2021 |
| 21,615 | 18530314 | 18414 E Cottonwood Dr, Parker, CO 80138 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/246922/47bc6c7e2c0546728b4a9079b130077f_716x444.jpg | 4/29/2020 |
| 21,616 | 18530327 | 9250 Crown Crest Blvd, Parker, CO 80138 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/450653/d4a20c1d82c348b5a22ab493eef7ae3a_716x444.jpg | 8/22/2020 |
| 21,617 | 18532368 | 8 7830 Drew Cir, Fort Myers, FL 33967 | VA 2-123-494 | Richard Grant | https://images.crexi.com/lease-assets/214787/5221483011ce4d27a66d058b220073f3_716x444.jpg | 8/27/2020 |
| 21,618 | 18532574 | 715 Cleveland Ave, Waco, TX 76706 | VA 2-121-983 | Ashton Bray | Produced by CREXi | |
| 21,619 | 18535591 | 3603 Alice St, Houston, TX 77021 | VA 2-121-984 | Ashley Boyles | Produced by CREXi | |
| 21,620 | 18536075 | 3603 Alice St, Houston, TX 77021 | VA 2-121-984 | Ashley Boyles | Produced by CREXi | |
| 21,621 | 18539084 | 1051-1053 Folger Ave, Berkeley, CA 94710 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,622 | 18539321 | 5101 US Highway 98 S, Lakeland, FL 33812 | VA 1-919-857 | James Petrylka | https://images.crexi.com/lease-assets/326371/e4fa80dc95714a45beddeb52c5d78501_716x444.jpg | 7/21/2021 |
| 21,623 | 18539769 | 120 Office Park Dr, Birmingham, AL 35223 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 21,624 | 18539827 | 8755 Madison Blvd, Madison, AL 35758 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/665268/450f346af99649f6ae70ae1dc0edd2bd_716x444.jpg | 2/2/2022 |
| 21,625 | 18540069 | 2716 Culver Rd, Birmingham, AL 35223 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/381964/116a33f1a51649feb8c723a3686a9391_716x444.jpg | 1/7/2022 |
| 21,626 | 18541715 | 2 900 Cathedral St, Baltimore, MD 21201 | VA 2-122-995 | Pia Miai | Produced by CREXi | |
| 21,627 | 18541914 | 7 900 Cathedral St, Baltimore, MD 21201 | VA 2-122-995 | Pia Miai | Produced by CREXi | |
| 21,628 | 18549160 | 900 Cathedral St, Baltimore, MD 21201 | VA 2-122-995 | Pia Miai | Produced by CREXi | |
| 21,629 | 18549194 | 900 Cathedral St, Baltimore, MD 21201 | VA 2-122-995 | Pia Miai | Produced by CREXi | |
| 21,630 | 18549236 | 900 Cathedral St, Baltimore, MD 21201 | VA 2-122-995 | Pia Miai | Produced by CREXi | |
| 21,631 | 18549363 | 900 Cathedral St, Baltimore, MD 21201 | VA 2-122-995 | Pia Miai | Produced by CREXi | |
| 21,632 | 18542396 | 6 1635 NE Loop 410, San Antonio, TX 78209 | VA 2-123-277 | Jeffrey Seaman | Produced by CREXi | |
| 21,633 | 18542623 | 1 5630 Gwaltney Dr SW, Atlanta, GA 30336 | VA 2-121-892 | Adrienne Tann | Produced by CREXi | |
| 21,634 | 18545571 | 9 1500-1680 NW 24th Ave, Norman, OK 73069 | VA 2-123-495 | Richard Waltemath | Produced by CREXi | |
| 21,635 | 18547894 | 10100 Brecksville Rd, Brecksville, OH 44141 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/324819/01620892856f4d26916d3f6f0beca19d_716x444.jpg | 7/26/2021 |
| 21,636 | 18547924 | 10100 Brecksville Rd, Brecksville, OH 44141 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/324819/e443d44e851b4f00a8af0a31f9601cc2_716x444.jpg | 7/26/2021 |
| 21,637 | 18547933 | 10100 Brecksville Rd, Brecksville, OH 44141 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/324819/6c75d7b82b7b4cdf9c83324c405c15ec_716x444.jpg | 7/26/2021 |
| 21,638 | 18549638 | 7190-7250 Ulmerton Rd, Largo, FL 33771 | VA 2-122-400 | Leila Sally | Produced by CREXi | |
| 21,639 | 18549653 | 7190-7250 Ulmerton Rd, Largo, FL 33771 | VA 2-122-400 | Leila Sally | Produced by CREXi | |
| 21,640 | 18549662 | 7190-7250 Ulmerton Rd, Largo, FL 33771 | VA 2-122-400 | Leila Sally | Produced by CREXi | |
| 21,641 | 18549271 | 1340 E Sahara Ave, Las Vegas, NV 89104 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,642 | 18549618 | 2205 Lamar Ave, Memphis, TN 38114 | VA 1-918-582 | Mary Drost | Produced by CREXi | |
| 21,643 | 18550727 | 8800 Century Blvd, Paramount, CA 90723 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 21,644 | 18558291 | 2856-2880 Hartland Rd, Falls Church, VA 22043 | VA 1-918-676 | Pia Miai | Produced by CREXi | |
| 21,645 | 18558374 | 33-49 Briggs Dr, Ontario, OH 44906 | VA 1-918-836 | Pamela Lawrentz | https://images.crexi.com/lease-assets/307124/7eba9cc6b2f84a75bac60e425a28c37_716x444.jpg | 5/24/2021 |
| 21,646 | 18558771 | 3020 St Charles Pky, Waldorf, MD 20602 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 21,647 | 18559112 | 2880 Holcomb Bridge Rd, Alpharetta, GA 30022 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/160987/ddb6c339dcd74fe5a71894e853a4fa38_716x444.jpg | 5/10/2020 |
| 21,648 | 18559179 | 1775 E Tropicana Ave, Las Vegas, NV 89119 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,649 | 18559199 | 1930 Fremont St, Las Vegas, NV 89101 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,650 | 18559209 | 1930 Fremont St, Las Vegas, NV 89101 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,651 | 18560532 | 3105 Limestone Rd, Wilmington, DE 19808 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/271892/62db257ff75a4fccad216ee125b5830c_716x444.jpg | 2/15/2021 |
| 21,652 | 18561135 | 30703-30719 Union City Blvd, Union City, CA 94587 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 21,653 | 18561930 | 3723 Culebra Rd, San Antonio, TX 78228 | VA 1-918-681 | Cindy Kelleher | https://images.crexi.com/lease-assets/489507/5f90e84d0366479fbef981caf6639c1a_716x444.jpg | 10/14/2020 |
| 21,654 | 18561981 | 4517 George Rd, Tampa, FL 33634 | VA 1-919-857 | James Petrylka | Produced by CREXi | |
| 21,655 | 18562425 | 14340 SW 260th St, Homestead, FL 33032 | VA 1-919-463 | Carolyn Crisp | Produced by CREXi | |
| 21,656 | 18564984 | 1 400 N University Ave, Little Rock, AR 72205 | VA 2-122-582 | Myreon Coleman | Produced by CREXi | |
| 21,657 | 18564984 | 6 400 N University Ave, Little Rock, AR 72205 | VA 2-122-582 | Myreon Coleman | Produced by CREXi | |
| 21,658 | 18561948 | 1980 Technology Dr, Charleston, SC 29492 | VA 2-122-703 | Ryan Gwilliam | https://images.crexi.com/lease-assets/297771/1f679aa19f084988949706a9191772f_716x444.jpg | 4/21/2021 |
| 21,659 | 18564544 | 10825 Financial Centre Parkway, Little Rock, AR 72211 | VA 2-122-582 | Myreon Coleman | Produced by CREXi | |
| 21,660 | 18564579 | 10825 Financial Centre Parkway, Little Rock, AR 72211 | VA 2-122-582 | Myreon Coleman | Produced by CREXi | |
| 21,661 | 18565742 | 5 1301 Charleston Regional Pky, Charleston, SC 29492 | VA 2-122-703 | Ryan Gwilliam | https://images.crexi.com/lease-assets/277565/9a76ce0047d64837810a6928d187808a_716x444.jpg | 3/2/2021 |

**Exhibit A, Page 369**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,662 | 185657467 | 1301 Charleston Regional Pky, Charleston, SC 29492 | VA 2-122-703 | Ryan Gwilliam | https://images.crexi.com/lease-assets/277565/ddd5dbad98c14575875cfdc4b10c3238_716x444.jpg | 3/2/2021 |
| 21,663 | 185667647 | Walnut St, Mckeesport, PA 15132 | VA 2-122-188 | Anna Dukovich | Produced by CREXi | |
| 21,664 | 185667664 | Walnut St, Mckeesport, PA 15132 | VA 2-122-188 | Anna Dukovich | Produced by CREXi | |
| 21,665 | 185675150 | 1104 Chambliss Rd, Memphis, TN 38116 | VA 2-122-875 | Mary Drost | Produced by CREXi | |
| 21,666 | 185695364 | 809 S Franklin Ave, Normal, IL 61761 | VA 2-122-664 | Jonathan Fairfield | https://images.crexi.com/assets/758358/556c6b5efbb245cd93d2409f0d389e55_716x444.jpg | 3/23/2022 |
| 21,667 | 185701130 | 1 W Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-122-447 | Carolyn Crisp | Produced by CREXi | |
| 21,668 | 185705640 | 7625 Beechmont Ave, Cincinnati, OH 45255 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 21,669 | 185708065 | 2418 George Washington Memoria Hwy, Hayes, VA 23072 | VA 1-918-529 | Randy Rose | Produced by CREXi | |
| 21,670 | 185709010 | 2418 George Washington Memorial Hwy, Hayes, VA 23072 | VA 1-918-529 | Randy Rose | Produced by CREXi | |
| 21,671 | 185710506 | 11426 N FM 620, Austin, TX 78726 | VA 1-918-643 | Michael Marx | Produced by CREXi | |
| 21,672 | 185724066 | 2717 Howell St, Dallas, TX 75204 | VA 1-918-601 | Darrell Shultz | https://images.crexi.com/lease-assets/300052/4495c270ce2a4984bfb55d334c8732a7_716x444.jpg | 5/2/2021 |
| 21,673 | 185726190 | 200 Molalla Ave, Oregon City, OR 97045 | VA 1-918-646 | Jeremy Polzel | Produced by CREXi | |
| 21,674 | 185735650 | 1167 Britmoore Rd, Houston, TX 77043 | VA 1-919-091 | Stephanie McCoy | Produced by CREXi | |
| 21,675 | 185736900 | 1595 Bridge St, Dracut, MA 01826 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 21,676 | 185736960 | 1595 Bridge St, Dracut, MA 01826 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/131721/29b99260 5b1c472187af737a14aab4df_716x444.jpg | 5/10/2020 |
| 21,677 | 185741080 | 851 E 47th St, Tucson, AZ 85713 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/284173/8b62a86342d046eeb78cd0b68460c4f9_716x444.jpg | 4/26/2020 |
| 21,678 | 185741140 | 851 E 47th St, Tucson, AZ 85713 | VA 1-919-853 | Carrie Williams | https://images.crexi.com/lease-assets/284173/aeafde11feca45ee96a16774c1180cf6_716x444.jpg | 4/26/2020 |
| 21,679 | 185836060 | 8701 Troost Ave, Kansas City, MO 64131 | VA 1-918-556 | Brooke Wasson | https://images.crexi.com/lease-assets/568665/5d7e97d2276d4c9abd13883 8a09234ae_716x444.jpg | 5/10/2021 |
| 21,680 | 185855490 | 9425 S Delaware Ave, Tulsa, OK 74137 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 21,681 | 185879278 | 751 Southern Blvd, West Palm Beach, FL 33411 | VA 1-919-648 | David Dunn | https://images.crexi.com/lease-assets/185545/e691feead4d44c57beafe0b857189d51_716x444.jpg | 4/5/2021 |
| 21,682 | 185892308 | 4777 Marlboro Pike, Capitol Heights, MD 20743 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 21,683 | 185896308 | 502 W Broadway St, Griffin, GA 30223 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 21,684 | 185903818 | 33330 Palmer Rd, Westland, MI 48186 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,685 | 185903898 | 33330 Palmer Rd, Westland, MI 48186 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,686 | 185942259 | 760-780 Souderton Rd, Souderton, PA 18964 | VA 2-122-853 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/344440/07476857c5af470c88d095aaac0bd7af_716x444.jpg | 9/4/2021 |
| 21,687 | 185963948 | 1426 Pacific Dr, Auburn Hills, MI 48326 | VA 2-123-283 | Kimberly Wooster | Produced by CREXi | |
| 21,688 | 185967779 | 433 Kitty Hawk Rd, Universal City, TX 78148 | VA 2-123-277 | Jeffrey Seaman | Produced by CREXi | |
| 21,689 | 185979028 | 19701-19747 NW 37th Ave, Opa Locka, FL 33056 | VA 2-122-027 | Al Paris | Produced by CREXi | |
| 21,690 | 186007778 | 1657 Crofton Blvd, Crofton, MD 21114 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/282792/5b3717c9b5644d3f903af2a7509d23ca_716x444.jpg | 3/17/2021 |
| 21,691 | 186007888 | 1655 Crofton Blvd, Crofton, MD 21114 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/282669/2af2f53066864adeba1571f4c9d98932_716x444.jpg | 3/17/2021 |
| 21,692 | 186028058 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,693 | 186028062 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,694 | 186028070 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,695 | 186028077 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,696 | 186028091 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,697 | 186028109 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,698 | 186028115 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,699 | 186028120 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,700 | 186028132 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,701 | 186028135 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,702 | 186028148 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,703 | 186028150 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,704 | 186028161 | 2505 W Hickory St, Denton, TX 76201 | VA 2-122-012 | Andrew Compomizzi | Produced by CREXi | |
| 21,705 | 186033023 | 163 SW Stonegate Ter, Lake City, FL 32024 | VA 2-122-171 | David McCord | Produced by CREXi | |
| 21,706 | 186044368 | 730 17th St, Denver, CO 80202 | VA 2-122-912 | Stacey Rocero | https://images.crexi.com/lease-assets/171004/0b08df731aaa46c7a6b1937eef0b4a9f_716x444.jpg | 7/16/2021 |
| 21,707 | 186053799 | 323-351 W Camden St, Baltimore, MD 21201 | VA 2-122-191 | Andrew Voxakis | Produced by CREXi | |
| 21,708 | 186058792 | 101 W Liberty St, Barrington, IL 60010 | VA 2-122-446 | Jonathan Fairfield | Produced by CREXi | |
| 21,709 | 186067799 | 4705 Wilmington Pike, Kettering, OH 45440 | VA 2-122-420 | Holly Routzohn | Produced by CREXi | |
| 21,710 | 186072524 | 4620 N 16th St, Phoenix, AZ 85016 | VA 2-123-044 | Nicholas Cassano | Produced by CREXi | |
| 21,711 | 186074398 | 6427 Baltimore National Pike, Baltimore, MD 21228 | VA 2-122-995 | Pia Miai | Produced by CREXi | |
| 21,712 | 186078082 | 245 Boston Post Rd, Old Saybrook, CT 06475 | VA 1-918-844 | Ed Messenger | https://images.crexi.com/lease-assets/423754/0a668aef1e324b1fad528ff018a00456_716x444.jpg | 7/17/2020 |
| 21,713 | 186080252 | 26908-26926 Cook Rd, Olmsted Township, OH 44138 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/279260/798dad5fa8ea4fc08aec51a705e23631_716x444.jpg | 3/7/2021 |
| 21,714 | 186081262 | 105 N Arrowhead Ave, San Bernardino, CA 92405 | VA 1-918-628 | Daniel Marquez | https://images.crexi.com/lease-assets/516785/0c785453fe6545af946aa32c8eface36_716x444.jpg | 12/2/2020 |
| 21,715 | 186082131 | 848 Brickell Ave, Miami, FL 33131 | VA 2-122-027 | Al Paris | Produced by CREXi | |
| 21,716 | 186082332 | 6251 Argyle Forest Blvd, Jacksonville, FL 32244 | VA 1-946-950 | Lori Smith | Produced by CREXi | |
| 21,717 | 186083532 | 5701-5769 Plank Rd, Fredericksburg, VA 22407 | VA 1-918-675 | Pia Miai | Produced by CREXi | |
| 21,718 | 186089112 | 7930 S Madison Ave, Indianapolis, IN 46227 | VA 1-918-863 | Jason Koenig | Produced by CREXi | |
| 21,719 | 186097366 | 6807 Ponderosa Way, Las Vegas, NV 89118 | VA 1-918-542 | Michael Collison | Produced by CREXi | |
| 21,720 | 186097368 | 2700 Breckinridge Blvd, Duluth, GA 30096 | VA 2-122-710 | Roslyn Williams | Produced by CREXi | |
| 21,721 | 186100079 | 2405 Palmer Cir, Norman, OK 73069 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/190176/1739cccbffc34277a52955ca9c108a3e_716x444.jpg | 6/25/2020 |
| 21,722 | 186104464 | 748 S Water St, Milwaukee, WI 53204 | VA 1-919-652 | Timothy Dabbs | Produced by CREXi | |
| 21,723 | 186105666 | 818-820 S Water St, Milwaukee, WI 53204 | VA 1-919-652 | Timothy Dabbs | Produced by CREXi | |
| 21,724 | 186106624 | 1115 Coliseum Blvd, Montgomery, AL 36110 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/262418/f584f62409ed402e8f0c5a633f7e7ced_716x444.jpg | 7/14/2020 |
| 21,725 | 186119758 | 3701 SE Naef Rd, Milwaukie, OR 97267 | VA 2-122-205 | Chloe Miller | https://images.crexi.com/lease-assets/549965/b415715a30104027a41449bce3201b5f_716x444.jpg | 5/18/2021 |
| 21,726 | 186166053 | 12100-12144 Gulf Fwy, Houston, TX 77034 | VA 2-122-589 | Mitchell Hester | Produced by CREXi | |
| 21,727 | 186168889 | 3810 Broadway St, San Antonio, TX 78209 | VA 2-123-277 | Jeffrey Seaman | https://images.crexi.com/lease-assets/307688/a4f6b313c7984b4bb0edc4c860a28f23_716x444.jpg | 5/28/2021 |
| 21,728 | 186170722 | 508 Person St, Fayetteville, NC 28301 | VA 2-122-135 | Emily Bealmear | Produced by CREXi | |
| 21,729 | 186175109 | 5501 Independence Pkwy, Plano, TX 75023 | VA 2-123-294 | Joan Sheahan | Produced by CREXi | |
| 21,730 | 186177766 | 1001-1089 W Lane Rd, Machesney Park, IL 61115 | VA 1-919-009 | Katie Larsen | Produced by CREXi | |
| 21,731 | 186184267 | 7521 Richmond Rd, Williamsburg, VA 23188 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 21,732 | 186184417 | 7521 Richmond Rd, Williamsburg, VA 23188 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 21,733 | 186185408 | 2000 S Wabash Ave, Chicago, IL 60616 | VA 2-123-489 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/550794/d81badf55b9241b88e4fca4ae18f1560_716x444.jpg | 5/14/2021 |
| 21,734 | 186186167 | 4645 W Commerce St, San Antonio, TX 78237 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 21,735 | 186186204 | 4645 W Commerce St, San Antonio, TX 78237 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 21,736 | 186187986 | 3817-3855 E Colonial Dr, Orlando, FL 32803 | VA 2-122-724 | Jay Welker | Produced by CREXi | |
| 21,737 | 186204422 | 21 N Main St, Milan, OH 44846 | VA 2-122-159 | Dwayne Walker | Produced by CREXi | |

**Exhibit A, Page 370**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,738 | 18620704 | 5059 FM 2920 Rd, Spring, TX 77388 | VA 1-919-091 | Stephanie McCoy | https://images.crexi.com/lease-assets/413469/f447706cef7c4403b25cdd90e996c694_716x444.jpg | 5/16/2022 |
| 21,739 | 18620772 | 620 Cleveland Ave, Attalla, AL 35954 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/241193/23dc4b5f333d4903861 9d4df6e3ab8b3_716x444.jpg | 11/4/2020 |
| 21,740 | 18620788 | 620 Cleveland Ave, Attalla, AL 35954 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/241193/06fef6a92aec4014a61495e33e1287d1_716x444.jpg | 11/4/2020 |
| 21,741 | 18621669 | 1531-1553 S Wayne Rd, Westland, MI 48186 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/334836/e756a06b23574248dd57f4dd1356e5f_716x444.jpg | 8/10/2021 |
| 21,742 | 18621677 | 1531-1553 S Wayne Rd, Westland, MI 48186 | VA 1-919-348 | Trisha Everitt | https://images.crexi.com/lease-assets/334836/3e5049144657467 0b3a750cf2327623d_716x444.jpg | 8/10/2021 |
| 21,743 | 18621687 | 961-1029 Port Washington Blvd, Port Washington, NY 11050 | VA 1-919-348 | Jeffrey Siegel | Produced by CREXi | |
| 21,744 | 18621699 | 2339 S Wayne Rd, Westland, MI 48186 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,745 | 18622301 | 1901 Olive Rd, Pensacola, FL 32514 | VA 1-919-024 | Brian Falacienski | Produced by CREXi | |
| 21,746 | 18625296 | 101 W Costilla St, Colorado Springs, CO 80903 | VA 2-122-912 | Stacey Rocero | Produced by CREXi | |
| 21,747 | 18626578 | 7007 W Indian School Rd, Phoenix, AZ 85033 | VA 2-122-868 | Tim Nelson | Produced by CREXi | |
| 21,748 | 18626589 | 1360 N Dutton Ave, Santa Rosa, CA 95401 | VA 2-122-426 | George Chao | https://images.crexi.com/lease-assets/207303/d9e238028114493b8477c9de2b15cd95_716x444.jpg | 8/11/2020 |
| 21,749 | 18627792 | 460 E Altamonte Dr, Altamonte Springs, FL 32701 | VA 2-122-983 | Robert Dallas | Produced by CREXi | |
| 21,750 | 18629284 | 3927-3931 W Commerce St, San Antonio, TX 78207 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 21,751 | 18629295 | 3927-3931 W Commerce St, San Antonio, TX 78207 | VA 1-918-681 | Cindy Kelleher | https://images.crexi.com/lease-assets/804405/65511d504afb47f888c8093844f68f8e_716x444.jpg | 4/18/2022 |
| 21,752 | 18629650 | 14500 NE 6th Ave, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,753 | 18629619 | 8510 Colonnade Center Dr, Raleigh, NC 27615 | VA 2-123-298 | Lawrence Hiatt | Produced by CREXi | |
| 21,754 | 18629664 | 14500 NE 6th Ave, North Miami, FL 33161 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,755 | 18631225 | 7233 S Tacoma Way, Tacoma, WA 98409 | VA 1-918-654 | Melissa Greulich | Produced by CREXi | |
| 21,756 | 18631247 | 13821-13995 Hall Rd, Shelby Township, MI 48315 | VA 2-122-153 | Douglas Wright | https://images.crexi.com/lease-assets/208344/47fa9823111a4d319737482166aa6f693_716x444.jpg | 8/10/2020 |
| 21,757 | 18631301 | 3407 Independence Ave, Kansas City, MO 64124 | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 21,758 | 18631984 | 210-226 Freeman Farm Rd, Duncan, SC 29334 | VA 1-918-639 | William Neary | Produced by CREXi | |
| 21,759 | 18632053 | 330 Business Pky, Greer, SC 29651 | VA 1-918-639 | William Neary | Produced by CREXi | |
| 21,760 | 18632175 | 5 1290 Crescent Lake Rd, Waterford, MI 48327 | VA 2-123-283 | Kimberly Wooster | https://images.crexi.com/lease-assets/548784/8600bf01dfef4ecb83786be44342db1f_716x444.jpg | 5/18/2021 |
| 21,761 | 18632716 | 4 11 Grace Ave, Great Neck, NY 11021 | VA 2-123-279 | Jeffrey Siegel | https://images.crexi.com/lease-assets/315636/5f7ff0c95dfb4d8291ebe34772113f2f_716x444.jpg | 6/26/2021 |
| 21,762 | 18632746 | 2 1577-1595 Northern Blvd, Manhasset, NY 11030 | VA 2-123-279 | Jeffrey Siegel | Produced by CREXi | |
| 21,763 | 18632747 | 1 1577-1595 Northern Blvd, Manhasset, NY 11030 | VA 2-123-279 | Jeffrey Siegel | Produced by CREXi | |
| 21,764 | 18632747 | 6 1577-1595 Northern Blvd, Manhasset, NY 11030 | VA 2-123-279 | Jeffrey Siegel | Produced by CREXi | |
| 21,765 | 18632802 | 300 S Maple St, Frankfort, IL 60423 | VA 1-919-009 | Katie Larsen | Produced by CREXi | |
| 21,766 | 18632975 | 4 895 Washington St, Middletown, CT 06457 | VA 2-122-139 | Ed Messenger | https://images.crexi.com/lease-assets/473852/9b6ec4b86ca94b70af7c5a99630ae9a6_716x444.jpg | 9/18/2020 |
| 21,767 | 18632975 | 6 895 Washington St, Middletown, CT 06457 | VA 2-122-139 | Ed Messenger | https://images.crexi.com/lease-assets/440940/e716d683670647 8da686646de523c87f_716x444.jpg | 8/6/2020 |
| 21,768 | 18632976 | 2 895 Washington St, Middletown, CT 06457 | VA 2-122-139 | Ed Messenger | https://images.crexi.com/lease-assets/440940/8e5f4379b6fe4dde8a381d8b7e73adf5_716x444.jpg | 8/6/2020 |
| 21,769 | 18632985 | 8 1170 Nikki View Dr, Brandon, FL 33511 | VA 2-122-839 | James Petrylka | Produced by CREXi | |
| 21,770 | 18632991 | 5 871 Washington St, Middletown, CT 06457 | VA 2-122-139 | Ed Messenger | Produced by CREXi | |
| 21,771 | 18631896 | 7415 E Southern Ave, Mesa, AZ 85209 | VA 2-122-868 | Tim Nelson | https://images.crexi.com/lease-assets/332154/bfb9cc7097644cbaae37a2d43d5bac86_716x444.jpg | 5/19/2021 |
| 21,772 | 18633367 | 0 31-41 SE 5th St, Miami, FL 33131 | VA 2-122-027 | Al Paris | Produced by CREXi | |
| 21,773 | 18633448 | 4 101 Civic Center Dr NE, Rochester, MN 55906 | VA 2-122-173 | David Alexander | Produced by CREXi | |
| 21,774 | 18633587 | 3 621 S Plymouth Ct, Chicago, IL 60605 | VA 2-123-489 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/243728/5a063246162945368e016266977a0692_716x444.jpg | 11/12/2020 |
| 21,775 | 18633801 | 1 16115 Park Row, Houston, TX 77084 | VA 2-122-448 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/223610/3bae5facb36b4509b32a0a5d0e54d994_716x444.jpg | 9/18/2020 |
| 21,776 | 18634038 | 3601 N Skokie Hwy, North Chicago, IL 60064 | VA 1-919-009 | Katie Larsen | Produced by CREXi | |
| 21,777 | 18638593 | 6102 Nine Mile Rd, Richmond, VA 23223 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 21,778 | 18638599 | 6102 Nine Mile Rd, Richmond, VA 23223 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 21,779 | 18639792 | 5 14 Cliffwood Ave, Matawan, NJ 07747 | VA 2-123-484 | Michael Johnson | https://images.crexi.com/lease-assets/207450/deba5a30138b4132a9b938e67f5cd7cf_716x444.jpg | 4/27/2020 |
| 21,780 | 18639845 | 1116 E Interstate 30, Greenville, TX 75402 | VA 1-918-958 | Jim Qualia | https://images.crexi.com/lease-assets/137507/f03777af795341be9ceec1319f44cdb9_716x444.jpg | 5/9/2020 |
| 21,781 | 18640191 | 0 15-01, Fair Lawn, NJ 07410 | VA 2-122-464 | John Georgiadis | https://images.crexi.com/lease-assets/544432/4279aaa32072485b9b9fcfbe9fc52fbc_716x444.jpg | 5/18/2021 |
| 21,782 | 18640316 | 6420-6422 Grovedale Dr, Alexandria, VA 22310 | VA 1-918-676 | Pia Miai | Produced by CREXi | |
| 21,783 | 18640370 | 900 Bowman Rd, Mount Pleasant, SC 29464 | VA 1-918-563 | Ryan Gwilliam | Produced by CREXi | |
| 21,784 | 18641308 | 3215-3221 Independence Ave, Kansas City, MO 64124 | VA 1-918-556 | Brooke Wasson | Produced by CREXi | |
| 21,785 | 18641326 | 3602 Browns Mill Rd SE, Atlanta, GA 30354 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/173472/e62794cd6d40458c8a4f94adc6bced75_716x444.jpg | 5/2/2020 |
| 21,786 | 18642279 | 720 S 5th St, Milwaukee, WI 53204 | VA 1-919-652 | Timothy Dabbs | Produced by CREXi | |
| 21,787 | 18644987 | 1224 E Wardlow Rd, Long Beach, CA 90807 | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 21,788 | 18645424 | 33238 Central Ave, Union City, CA 94587 | VA 1-918-683 | Anita Shin | Produced by CREXi | |
| 21,789 | 18646658 | 20010 Manderson Ave, Elkhorn, NE 68022 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,790 | 18646699 | 1010 S 189th St, Elkhorn, NE 68022 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,791 | 18646702 | 1010 S 189th St, Elkhorn, NE 68022 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,792 | 18648359 | 860 Copperfield Dr, Norman, OK 73072 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/300706/77f42ed1fa7e40adaf99c5fa0fdad79e_716x444.jpg | 4/30/2021 |
| 21,793 | 18646938 | 4940-4990 E Evans Ave, Denver, CO 80222 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/5292/57f3bc99ceda4379b8d0a6c40c33f400_716x444.jpg | 8/29/2020 |
| 21,794 | 18646948 | 4940-4990 E Evans Ave, Denver, CO 80222 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/5292/a39dfbeffa5147ca8aceee81830ed4db_716x444.jpg | 8/29/2020 |
| 21,795 | 18647189 | 6 1840 W Southern Ave, Mesa, AZ 85202 | VA 1-918-567 | Tim Nelson | https://images.crexi.com/lease-assets/225824/1ffac99c6a28412f88fe7c75c704695e_716x444.jpg | 10/27/2020 |
| 21,796 | 18647677 | 1304 Murfreesboro Rd, Franklin, TN 37064 | VA 1-920-073 | Andrew Nelson | Produced by CREXi | |
| 21,797 | 18648480 | 740 Commerce Dr, Venice, FL 34292 | VA 2-122-463 | Jeffery Palmer | Produced by CREXi | |
| 21,798 | 18648491 | 1219-1223 Olympic Blvd, Santa Monica, CA 90404 | VA 1-919-022 | Veronica Gardiner | Produced by CREXi | |
| 21,799 | 18650817 | 1341 E 62nd St, Tulsa, OK 74136 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 21,800 | 18650831 | 1341 E 62nd St, Tulsa, OK 74136 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 21,801 | 18650856 | 1140 E 61st St, Tulsa, OK 74136 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 21,802 | 18650860 | 6030 S Newport Ave, Tulsa, OK 74105 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 21,803 | 18663631 | 616 Ohio Pike, Cincinnati, OH 45245 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 21,804 | 18663934 | 338-346 Main St, Holyoke, MA 01040 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 21,805 | 18666375 | 4393 Tuller Rd, Dublin, OH 43017 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,806 | 18669673 | 2 639 Executive Pl, Fayetteville, NC 28305 | VA 2-130-895 | Emily Bealmear | Produced by CREXi | |
| 21,807 | 18669674 | 2 639 Executive Pl, Fayetteville, NC 28305 | VA 2-130-895 | Emily Bealmear | Produced by CREXi | |
| 21,808 | 18669674 | 7 639 Executive Pl, Fayetteville, NC 28305 | VA 2-130-895 | Emily Bealmear | Produced by CREXi | |
| 21,809 | 18669675 | 9 639 Executive Pl, Fayetteville, NC 28305 | VA 2-130-895 | Emily Bealmear | Produced by CREXi | |
| 21,810 | 18671128 | 2 4926-4940 N River Rd, Schiller Park, IL 60176 | VA 2-131-140 | Justin Schmidt | Produced by CREXi | |
| 21,811 | 18671131 | 7 4926-4940 N River Rd, Schiller Park, IL 60176 | VA 2-131-140 | Justin Schmidt | Produced by CREXi | |
| 21,812 | 18672151 | 3 100 E Six Forks Rd, Raleigh, NC 27609 | VA 2-130-896 | Lawrence Hiatt | https://images.crexi.com/lease-assets/143102/5c093e507ccb497298b203cd249cd1ea_716x444.jpg | 12/31/2020 |
| 21,813 | 18672509 | 0 940 N 400 E, North Salt Lake, UT 84054 | VA 2-130-408 | Brenden Brunnette | Produced by CREXi | |

**Exhibit A, Page 371**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,814 | 186726509 | 39-41 W Main St, Meriden, CT 06451 | VA 2-131-276 | Ed Messenger | Produced by CREXi | |
| 21,815 | 186729132 | 4201 S Noland Rd, Independence, MO 64055 | VA 2-129-600 | Anya Ivantseva | https://images.crexi.com/lease-assets/222625/574ab5784607487193ba868c7dff48e6_716x444.jpg | 9/17/2020 |
| 21,816 | 186732291 | 5500 Broken Sound Blvd NW, Boca Raton, FL 33487 | VA 2-132-493 | David Dunn | Produced by CREXi | |
| 21,817 | 186745064 | 340 Patton Dr SW, Atlanta, GA 30336 | VA 2-132-698 | Adrienne Tann | Produced by CREXi | |
| 21,818 | 186764464 | 47435 Gratiot Ave, Chesterfield, MI 48051 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/assets/537819/92ea3d8c52ee46f7bae6760286ddb2f_716x444.jpg | 1/21/2021 |
| 21,819 | 186764469 | 47435 Gratiot Ave, Chesterfield, MI 48051 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/assets/537819/99732836fff74687840391c631595342_716x444.jpg | 1/21/2021 |
| 21,820 | 186766627 | 100-102 Grove St, Terrell, TX 75160 | VA 2-130-386 | Brady Cairns | Produced by CREXi | |
| 21,821 | 186766646 | 301 Tanger Dr, Terrell, TX 75160 | VA 2-130-386 | Brady Cairns | Produced by CREXi | |
| 21,822 | 186770051 | 2221-2223 W Broadway, Council Bluffs, IA 51501 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,823 | 186770053 | 2221-2223 W Broadway, Council Bluffs, IA 51501 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,824 | 186777104 | 2401 S I 35 Service Rd, Moore, OK 73160 | VA 1-919-354 | Jamie Limberg | Produced by CREXi | |
| 21,825 | 186777106 | 2401 S I 35 Service Rd, Moore, OK 73160 | VA 1-919-354 | Jamie Limberg | Produced by CREXi | |
| 21,826 | 186777291 | 10855 E Bethany Dr, Aurora, CO 80014 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 21,827 | 186777294 | 8973-8975 E Kenyon Ave, Denver, CO 80237 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/assets/809628/9d69fad548e048358a3b581183412f61_716x444.jpg | 4/30/2022 |
| 21,828 | 186777297 | 3000 S Jamaica Ct, Aurora, CO 80014 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 21,829 | 186781160 | 135 S 700 E, Salt Lake City, UT 84102 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 21,830 | 186787711 | 4655 Quality Ct, Las Vegas, NV 89103 | VA 1-918-542 | Michael Collison | https://images.crexi.com/lease-assets/281064/2f411c99d77b43a4bed6760212fa3053_716x444.jpg | 3/12/2021 |
| 21,831 | 186822621 | 100 Calhoun St, Charleston, SC 29401 | VA 2-130-772 | Ryan Gwilliam | Produced by CREXi | |
| 21,832 | 186832897 | 343 Manville Rd, Pleasantville, NY 10570 | VA 2-132-480 | Deawell Adair | Produced by CREXi | |
| 21,833 | 186832903 | 343 Manville Rd, Pleasantville, NY 10570 | VA 2-132-480 | Deawell Adair | Produced by CREXi | |
| 21,834 | 186833036 | 5855 Auburn Blvd, Sacramento, CA 95841 | VA 2-130-899 | Zack Graves | Produced by CREXi | |
| 21,835 | 186833159 | 12 Marble Ave, Thornwood, NY 10594 | VA 2-132-480 | Deawell Adair | Produced by CREXi | |
| 21,836 | 186833170 | 12 Marble Ave, Thornwood, NY 10594 | VA 2-132-480 | Deawell Adair | Produced by CREXi | |
| 21,837 | 186838601 | 1501 Sentinel Dr, Chesapeake, VA 23320 | VA 2-130-905 | Theresa Jackson | Produced by CREXi | |
| 21,838 | 186838607 | 1501 Sentinel Dr, Chesapeake, VA 23320 | VA 2-130-905 | Theresa Jackson | Produced by CREXi | |
| 21,839 | 186838611 | 1501 Sentinel Dr, Chesapeake, VA 23320 | VA 2-130-905 | Theresa Jackson | Produced by CREXi | |
| 21,840 | 186840384 | 7509 Draper Ave, La Jolla, CA 92037 | VA 2-131-319 | Joerg Boetel | Produced by CREXi | |
| 21,841 | 186843927 | 959 W Jericho Tpke, Smithtown, NY 11787 | VA 2-131-306 | Dagny Gallo | Produced by CREXi | |
| 21,842 | 186848630 | 875 Prospect St, La Jolla, CA 92037 | VA 2-131-319 | Joerg Boetel | Produced by CREXi | |
| 21,843 | 186861286 | 6490-6500 Brecksville Rd, Independence, OH 44131 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/235920/f24ce5cc96744cafa4320ae68890297e_716x444.jpg | 10/21/2020 |
| 21,844 | 186861366 | 6490-6500 Brecksville Rd, Independence, OH 44131 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/235920/95be62bc23534f190992c680de6e984_716x444.jpg | 10/21/2020 |
| 21,845 | 186861526 | 6490-6500 Brecksville Rd, Independence, OH 44131 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/235920/ba94f6f311d54029bfbdf43d7b40eb3b_716x444.jpg | 10/21/2020 |
| 21,846 | 186870125 | 51051 Huntley, New Baltimore, MI 48047 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,847 | 186870225 | 51051 Huntley, New Baltimore, MI 48047 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/assets/323475/a84950dd69384d3fdb8a439b1a02b74ca_716x444.jpg | 4/25/2020 |
| 21,848 | 186870305 | 51051 Huntley, New Baltimore, MI 48047 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/assets/323475/9f7ce2c06822444d92e5a15c0a1f4d23_716x444.jpg | 4/25/2020 |
| 21,849 | 186870335 | 51051 Huntley, New Baltimore, MI 48047 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,850 | 186873472 | 28459-28465 Old Town Front St, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/40292/235d721a4f1e418ba04ae8855265058c_716x444.jpg | 6/18/2021 |
| 21,851 | 186880317 | 75 Lamb Dr, Westminster, MD 21158 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/272637/b563a76367a84800a1d2b1814ee566d9_716x444.jpg | 2/15/2021 |
| 21,852 | 186884591 | 128 County Line Rd W, Westerville, OH 43082 | VA 1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/297608/837671155c4d4591831c508d0390b31_716x444.jpg | 4/21/2021 |
| 21,853 | 186884601 | 450 Alkyre Run Dr, Westerville, OH 43082 | VA 1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/294290/f2939701a4ce49178b2c798c8dee8223_716x444.jpg | 4/9/2021 |
| 21,854 | 186884781 | 128 County Line Rd W, Westerville, OH 43082 | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 21,855 | 186892077 | 8708 W Little York Rd, Houston, TX 77040 | VA 2-129-630 | Ashley Boyles | Produced by CREXi | |
| 21,856 | 186896278 | 4515 Falls of Neuse Rd, Raleigh, NC 27609 | VA 2-131-036 | Lawrence Hiatt | https://images.crexi.com/lease-assets/87426/792071cd70124e5f81de12bf53e7026a_716x444.jpg | 1/17/2021 |
| 21,857 | 186902977 | 6233 Jericho Tpke, Commack, NY 11725 | VA 2-131-306 | Dagny Gallo | Produced by CREXi | |
| 21,858 | 186913425 | 470 Adriatic Pky, McKinney, TX 75072 | VA 2-130-863 | Robert Beary | https://images.crexi.com/lease-assets/139038/46cc61e76fcd464093c6f68ada65decf_716x444.jpg | 5/8/2020 |
| 21,859 | 186951292 | 1616 NW Everett St, Portland, OR 97209 | VA 2-129-863 | Chloe Miller | Produced by CREXi | |
| 21,860 | 186960021 | 801 Ohio Pike, Cincinnati, OH 45245 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 21,861 | 186977865 | 100 E Plaza Rd, Red Oak, TX 75154 | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 21,862 | 186980097 | 7711 Beach Blvd, Buena Park, CA 90620 | VA 2-146-781 | Bill Helm | https://images.crexi.com/lease-assets/108367/50bce69ac8c74333b3e8987f2bdd3e6e_716x444.jpg | 5/8/2020 |
| 21,863 | 186984862 | 27471 Ynez Rd, Temecula, CA 92591 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/109168/3de53fb83c964f929e956051c32556ce_716x444.jpg | 5/8/2020 |
| 21,864 | 186984872 | 27411 Ynez Rd, Temecula, CA 92591 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/109168/9489c41a8498488b9f6adf2f1232cfb2_716x444.jpg | 5/8/2020 |
| 21,865 | 186985182 | 27401 Ynez Rd, Temecula, CA 92591 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/109168/a3a88fdf02cb4d93be3f8f171272b02d_716x444.jpg | 12/22/2021 |
| 21,866 | 186988883 | 11516 Nicholas St, Omaha, NE 68154 | VA 1-918-683 | Chris Petersen | Produced by CREXi | |
| 21,867 | 186990057 | 2740 W Sugar Creek Rd, Charlotte, NC 28262 | VA 1-918-564 | Jill Gilbert | Produced by CREXi | |
| 21,868 | 186990071 | 2740 W Sugar Creek Rd, Charlotte, NC 28262 | VA 1-918-564 | Jill Gilbert | https://images.crexi.com/assets/532867/2727ef07c5184da694fb3b5f18798df6_716x444.jpg | 1/12/2021 |
| 21,869 | 186991194 | 91-93 Main St, Annapolis, MD 21401 | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 21,870 | 186991197 | 91-93 Main St, Annapolis, MD 21401 | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 21,871 | 186993260 | 43-51 W 36th St, New York, NY 10018 | VA 1-918-522 | Victor Rivera | https://images.crexi.com/lease-assets/306748/aeb73be708ea4c51a2276410973c9a9a_716x444.jpg | 5/24/2021 |
| 21,872 | 186994909 | 6545 E 22nd St, Tucson, AZ 85710 | VA 2-131-044 | Kristen Rademacher | Produced by CREXi | |
| 21,873 | 186996656 | 2345 Mission St, San Francisco, CA 94110 | VA 1-918-744 | Benjamin Garcia | Produced by CREXi | |
| 21,874 | 186998828 | 222 Carter Dr, Middletown, DE 19709 | VA 1-918-616 | Simon Berg | https://images.crexi.com/assets/441692/4488107efba54dc0a2f9abd50760ac51_716x444.jpg | 8/11/2020 |
| 21,875 | 186998852 | 603 Tower Ln, Middletown, DE 19709 | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/380743/9da1aff6539a455497a3c8adf57b93ef_716x444.jpg | 3/13/2022 |
| 21,876 | 187000050 | 127 W Franklin St, Tucson, AZ 85701 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 21,877 | 187012811 | 1008 Seabrook Way, Cincinnati, OH 45245 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/242699/eeff961f3dad49df9b5ab4ba9572e611_716x444.jpg | 11/10/2020 |
| 21,878 | 187013677 | 908 N Bethlehem Pike, Spring House, PA 19477 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/255875/6b65113556e54f4ca4e0fb7c471c858e_716x444.jpg | 12/18/2020 |
| 21,879 | 187021232 | 207 Gannett Dr, South Portland, ME 04106 | VA 2-131-337 | Jeff Tippett | Produced by CREXi | |
| 21,880 | 187024060 | 627 Lawrence Ave, Ellwood City, PA 16117 | VA 1-918-836 | Pamela Lawrentz | Produced by CREXi | |
| 21,881 | 187024411 | 112 7th St, Ellwood City, PA 16117 | VA 1-918-836 | Pamela Lawrentz | Produced by CREXi | |
| 21,882 | 187027037 | 7115 Beach Blvd, Buena Park, CA 90620 | VA 2-146-781 | Bill Helm | https://images.crexi.com/assets/322979/5a1a0dea5a7d44999172566b05ad9d5d_716x444.jpg | 4/25/2020 |
| 21,883 | 187029921 | 1645 S 288th St, Federal Way, WA 98003 | VA 1-918-654 | Melissa Greulich | https://images.crexi.com/assets/467330/6ebc9502c35c4991b10c5524b4e1623f_716x444.jpg | 9/19/2020 |
| 21,884 | 187031491 | 1145 Lucile Ave, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,885 | 187032461 | 3280 E Tropicana Ave, Las Vegas, NV 89121 | VA 1-918-542 | Michael Collison | https://images.crexi.com/assets/477605/e1d0de5849f14e6da39582658265f4d5_716x444.jpg | 9/24/2020 |
| 21,886 | 187055266 | 308 Haddonfield Berlin Rd, Voorhees, NJ 08043 | VA 2-129-697 | Carmen Gerace | https://images.crexi.com/assets/605327/7b1b1479d5464b4791beb064b3809797_716x444.jpg | 5/15/2021 |
| 21,887 | 187055849 | 121 Saint Clair Ave, Clairton, PA 15025 | VA 2-129-660 | Alan Battles | Produced by CREXi | |
| 21,888 | 187055853 | 121 Saint Clair Ave, Clairton, PA 15025 | VA 2-129-660 | Alan Battles | Produced by CREXi | |
| 21,889 | 187064208 | 7200 NW 7th Ave, Miami, FL 33150 | VA 2-129-663 | Al Paris | https://images.crexi.com/lease-assets/296264/57678c7cfe5742f4a8ffb449d55558e7_716x444.jpg | 4/16/2021 |

**Exhibit A, Page 372**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,890 | 187064216 | 7200 NW 7th Ave, Miami, FL 33150 | VA 2-129-663 | Al Paris | https://images.crexi.com/lease-assets/296264/3f73bbd80b1742a9921e00e392b028d2_716x444.jpg | 4/16/2021 |
| 21,891 | 187065006 | 2700 S Pipeline Rd, Euless, TX 76040 | VA 2-131-245 | Stacey Callaway | https://images.crexi.com/lease-assets/168970/d5c0477693b942e79eac4c001f1b0ec7_716x444.jpg | 9/20/2021 |
| 21,892 | 187066353 | 12401-12415 Old Meridian St, Carmel, IN 46032 | VA 2-131-182 | Jennifer White | https://images.crexi.com/lease-assets/293454/24400cc295254af5a81186b68dc4c3a5_716x444.jpg | 4/6/2021 |
| 21,893 | 187097234 | 2102-2116 Wilshire Blvd, Santa Monica, CA 90403 | VA 2-131-170 | John Ehart | https://images.crexi.com/lease-assets/21689/eb6767d3acf24d0694ec7e4987a0b04c_716x444.jpg | 8/16/2020 |
| 21,894 | 18712589 | 960 Berry Shoals Rd, Duncan, SC 29334 | VA 1-918-639 | William Neary | Produced by CREXi | |
| 21,895 | 187134717 | 260 Leigh Farm Rd, Durham, NC 27707 | VA 2-131-036 | Lawrence Hiatt | Produced by CREXi | |
| 21,896 | 187161362 | 1164 Azalea Garden Rd, Norfolk, VA 23502 | VA 2-130-905 | Theresa Jackson | Produced by CREXi | |
| 21,897 | 187165973 | 9444 Abraham Way, Santee, CA 92071 | VA 2-131-354 | Dustin Pacheco | Produced by CREXi | |
| 21,898 | 187167437 | 9444 Abraham Way, Santee, CA 92071 | VA 2-131-354 | Dustin Pacheco | https://images.crexi.com/lease-assets/80573/c53b9cb60792427c9b113a9d34444424_716x444.jpg | 5/4/2021 |
| 21,899 | 18719270 | 131 N Broadway, South Amboy, NJ 08879 | VA 1-918-650 | Michael Johnson | https://images.crexi.com/lease-assets/316509/4e2253af4e634f4897e7effaf3f493af_716x444.jpg | 6/22/2021 |
| 21,900 | 18719412 | 17 E Mellen St, Hampton, VA 23663 | VA 1-918-650 | Randy Rose | Produced by CREXi | |
| 21,901 | 18721042 | 3107 106th St S, Lakewood, WA 98499 | VA 1-918-654 | Melissa Greulich | Produced by CREXi | |
| 21,902 | 18721149 | 425-431 Holderness St SW, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,903 | 187215232 | 2505 W Hickory St, Denton, TX 76201 | VA 2-129-642 | Andrew Compomizzi | Produced by CREXi | |
| 21,904 | 187215245 | 2505 W Hickory St, Denton, TX 76201 | VA 2-129-642 | Andrew Compomizzi | Produced by CREXi | |
| 21,905 | 187215262 | 2505 W Hickory St, Denton, TX 76201 | VA 2-129-642 | Andrew Compomizzi | Produced by CREXi | |
| 21,906 | 187215304 | 2505 W Hickory St, Denton, TX 76201 | VA 2-129-642 | Andrew Compomizzi | Produced by CREXi | |
| 21,907 | 18721600 | 2095 Troyer Ave, Memphis, TN 38114 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/79335/fc0abe1bd5e6414ca7d800a1bf6d8349_716x444.jpg | 5/6/2020 |
| 21,908 | 18721893 | 936 N High St, Columbus, OH 43201 | VA 2-130-666 | Sam Blythe | Produced by CREXi | |
| 21,909 | 18729784 | 5700 Royal Palm Blvd, Margate, FL 33063 | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 21,910 | 18729789 | 5700 Royal Palm Blvd, Margate, FL 33063 | VA 1-919-648 | David Dunn | https://images.crexi.com/lease-assets/693717/40a0cccf708f479981371f529f44c8ce_716x444.jpg | 5/2/2022 |
| 21,911 | 18730007 | 483 Providence Rd, Brooklyn, CT 06234 | VA 1-918-844 | Ed Messenger | https://images.crexi.com/lease-assets/151862/9d5f571887dc451f93b5fefe0414b4cc_716x444.jpg | 5/9/2020 |
| 21,912 | 18732077 | 18 Arctic Pky, Ewing, NJ 08638 | VA 2-131-338 | Ian Barnes | https://images.crexi.com/lease-assets/208127/d568e7d6b59f4339ae0d25827acc3d11_716x444.jpg | 8/10/2020 |
| 21,913 | 18732355 | 74090 El Paseo, Palm Desert, CA 92260 | VA 2-131-253 | Nick Del Cioppo | Produced by CREXi | |
| 21,914 | 18732675 | 363 Burma Rd, Memphis, TN 38106 | VA 1-918-582 | Mary Drost | Produced by CREXi | |
| 21,915 | 18732786 | 5 8411 Biscayne Blvd, Miami, FL 33138 | VA 2-129-663 | Al Paris | Produced by CREXi | |
| 21,916 | 18733031 | 325 Inglesby Pky, Duncan, SC 29334 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/325143/296300d0f64f4f8baa2e525cb1185178_716x444.jpg | 7/21/2021 |
| 21,917 | 187392061 | 717 Executive Park Dr, Mobile, AL 36606 | VA 2-129-590 | Brian Falacienski | https://images.crexi.com/lease-assets/249810/11e5f7cff67d41bd82063fb91747f632_716x444.jpg | 12/7/2020 |
| 21,918 | 187400261 | 8151 Broadway St, San Antonio, TX 78209 | VA 2-132-466 | David Greenlees | Produced by CREXi | |
| 21,919 | 187400288 | 8151 Broadway St, San Antonio, TX 78209 | VA 2-132-466 | David Greenlees | Produced by CREXi | |
| 21,920 | 18741843 | 2 1192 E Low Gap Rd, Cold Spring, KY 41076 | VA 2-129-877 | Bob Benkert | https://images.crexi.com/lease-assets/536810/08fcf05b17444e9ea4b07744be8b9982_716x444.jpg | 1/21/2021 |
| 21,921 | 18741989 | 5 4706-4708 S Vermont Ave, Los Angeles, CA 90037 | VA 2-130-898 | Zak Hankel | Produced by CREXi | |
| 21,922 | 18740329 | 36975 Utica Rd, Clinton Township, MI 48036 | VA 1-918-554 | Lisa Borkus | https://images.crexi.com/lease-assets/177942/5347863fe74e44f2920f0d1d0418ee84_716x444.jpg | 5/13/2020 |
| 21,923 | 18742075 | 21300-21384 Hall Rd, Clinton Township, MI 48038 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 21,924 | 18742182 | 155-167 Main St W, Monmouth, OR 97361 | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 21,925 | 18742384 | 27600 Jefferson Ave, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 21,926 | 18742385 | 27600 Jefferson Ave, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 21,927 | 18742614 | 625 Portion Rd, Ronkonkoma, NY 11779 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/327055/0e6b4bfb879344949de446429f236c33_716x444.jpg | 7/31/2021 |
| 21,928 | 18742616 | 625 Portion Rd, Ronkonkoma, NY 11779 | VA 1-918-637 | Joseph Furio | https://images.crexi.com/lease-assets/327055/8979e9be4d8b474196ceb34d993a59ca_716x444.jpg | 7/31/2021 |
| 21,929 | 18742860 | 9 817 Patterson Rd, Dayton, OH 45419 | VA 2-132-718 | Holly Routzohn | Produced by CREXi | |
| 21,930 | 18743232 | 103 Main St, Clinton, SC 29325 | VA 1-918-639 | William Neary | Produced by CREXi | |
| 21,931 | 18743379 | 3840 Ridgeway Dr, Birmingham, AL 35209 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 21,932 | 18743385 | 3840 Ridgeway Dr, Birmingham, AL 35209 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 21,933 | 187434151 | 9051-9053 Van Nuys Blvd, Panorama City, CA 91402 | VA 2-129-880 | Adam Davis | Produced by CREXi | |
| 21,934 | 18743809 | 5650 Pensacola Blvd, Pensacola, FL 32505 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/assets/379922/f1d5712a82bc445096aafbe823ca5886_716x444.jpg | 6/17/2020 |
| 21,935 | 187463845 | 10603 N Meridian St, Indianapolis, IN 46290 | VA 2-131-182 | Jennifer White | Produced by CREXi | |
| 21,936 | 187472865 | 1911 Brunswick Pike, Lawrenceville, NJ 08648 | VA 2-131-338 | Ian Barnes | Produced by CREXi | |
| 21,937 | 187476101 | 1911-1963 NE 164th St, North Miami Beach, FL 33162 | VA 2-129-663 | Al Paris | Produced by CREXi | |
| 21,938 | 187476110 | 1911-1963 NE 164th St, North Miami Beach, FL 33162 | VA 2-129-663 | Al Paris | Produced by CREXi | |
| 21,939 | 187476116 | 1911-1963 NE 164th St, North Miami Beach, FL 33162 | VA 2-129-663 | Al Paris | Produced by CREXi | |
| 21,940 | 18751666 | 4415 Aicholtz Rd, Cincinnati, OH 45245 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/269819/73000267122b4985abe5f09fae506608_716x444.jpg | 3/17/2021 |
| 21,941 | 18752695 | 1030 Campbell St, Thomasville, GA 31792 | VA 1-918-734 | David McCord | Produced by CREXi | |
| 21,942 | 18752807 | 1910 NW 17th Ave, Miami, FL 33125 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,943 | 18752813 | 1910 NW 17th Ave, Miami, FL 33125 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 21,944 | 18752898 | 200 Medical Dr, Carmel, IN 46032 | VA 1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/218019/848d303f480f4be588ce1e919041cd12_716x444.jpg | 9/3/2020 |
| 21,945 | 18752902 | 200 Medical Dr, Carmel, IN 46032 | VA 1-918-863 | Jason Koenig | https://images.crexi.com/lease-assets/218019/7ea8485512974d278569c610581e97ff_716x444.jpg | 9/3/2020 |
| 21,946 | 18753703 | 143-147 W Washington St, Stayton, OR 97383 | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 21,947 | 18753801 | 20600 Veterans Blvd, Port Charlotte, FL 33954 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 21,948 | 18753806 | 20600 Veterans Blvd, Port Charlotte, FL 33954 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/71129/ef8f4a58a7574caea2d1c1ba4aafb5c0_716x444.jpg | 6/22/2021 |
| 21,949 | 18753840 | 1005 Raco Ct, Lawrenceville, GA 30046 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/362105/b88223af2cb44bc2976dbfe226535002_716x444.jpg | 12/14/2021 |
| 21,950 | 18753981 | 27645 Jefferson Ave, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 21,951 | 18753988 | 27445 Jefferson Ave, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/95948/1312b171fb094978977264f4e1d6674_716x444.jpg | 5/3/2020 |
| 21,952 | 18753990 | 27525 Jefferson Ave, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/95948/379e3a78d16f4dd09b3dd9c5377ebf2a6_716x444.jpg | 5/3/2020 |
| 21,953 | 18753995 | 27625 Jefferson Ave, Temecula, CA 92590 | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 21,954 | 18754705 | 2130-2140 S Lipan St, Denver, CO 80223 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 21,955 | 18754709 | 2130-2140 S Lipan St, Denver, CO 80223 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 21,956 | 18754860 | 505 N Broad St, Clinton, SC 29325 | VA 1-918-639 | William Neary | Produced by CREXi | |
| 21,957 | 18758206 | 57 W Main St, Amelia, OH 45102 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 21,958 | 18758207 | 57 W Main St, Amelia, OH 45102 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/846740/f9e769926b6947949015ed3995cce752_716x444.jpg | 6/23/2022 |
| 21,959 | 18758598 | 90 Market St, Lockport, NY 14094 | VA 2-132-633 | Frank Taddeo | https://images.crexi.com/lease-assets/272639/8b3f5db30261467da10413e4312370a5_716x444.jpg | 4/24/2020 |
| 21,960 | 18759968 | 115-119 E Grand River Ave, East Lansing, MI 48823 | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 21,961 | 18772104 | 105 Clinton Ave, Eatontown, NJ 07724 | VA 1-918-540 | Steve Cuttler | Produced by CREXi | |
| 21,962 | 18772112 | 105 Clinton Ave, Eatontown, NJ 07724 | VA 1-918-540 | Steve Cuttler | Produced by CREXi | |
| 21,963 | 18772585 | 8070 N Glade Ave, Oklahoma City, OK 73132 | VA 1-919-354 | Jamie Limberg | https://images.crexi.com/lease-assets/308998/9e9ad838bd544bb93a3631a953bf2d5_716x444.jpg | 6/11/2021 |
| 21,964 | 18772869 | 9850 W 190th St, Mokena, IL 60448 | VA 2-130-529 | Katie Larsen | Produced by CREXi | |
| 21,965 | 18782474 | 5170 Randolph Blvd, San Antonio, TX 78233 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |

**Exhibit A, Page 373**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 21,966 | 18783340 | 4330 Beltway Pl, Arlington, TX 76018 | VA 1-919-039 | Keith Howard | Produced by CREXi | |
| 21,967 | 187839801 | 1017-1029 N Westover Blvd, Albany, GA 31707 | VA 2-132-492 | David McCord | Produced by CREXi | |
| 21,968 | 187840431 | 1791 Broadway, Redwood City, CA 94063 | VA 2-129-855 | Christopher Lau | https://images.crexi.com/lease-assets/212176/ee43b13210064d00b62b071bbe2f74d7_716x444.jpg | 8/21/2020 |
| 21,969 | 18784068 | 713 Ralph David Abernathy Blvd, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/158500/3bd9ecb357a34683bcdc239e5605f1a7_716x444.jpg | 5/10/2020 |
| 21,970 | 18784070 | 713 Ralph David Abernathy Blvd, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/158500/5eabb2b18af640f5b0f135b1a9129b35_716x444.jpg | 5/10/2020 |
| 21,971 | 18784106 | 1194 SW Lucile Ave, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,972 | 18784113 | 1194 SW Lucile Ave, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,973 | 18784481 | 4750 Albemarle Rd, Charlotte, NC 28205 | VA 1-918-564 | Jill Gilbert | Produced by CREXi | |
| 21,974 | 18784686 | 4750 Albemarle Rd, Charlotte, NC 28205 | VA 1-918-564 | Jill Gilbert | Produced by CREXi | |
| 21,975 | 18758628 | 29026 Warren Rd, Westland, MI 48185 | VA 2-131-223 | Trisha Everitt | Produced by CREXi | |
| 21,976 | 18758654 | 29026 Warren Rd, Westland, MI 48185 | VA 2-131-223 | Trisha Everitt | Produced by CREXi | |
| 21,977 | 18758666 | 29026 Warren Rd, Westland, MI 48185 | VA 2-131-223 | Trisha Everitt | Produced by CREXi | |
| 21,978 | 18785973? | 14515 E Peco Rd, Gilbert, AZ 85295 | VA 2-130-934 | Peter Sills | Produced by CREXi | |
| 21,979 | 187872701 | 301 S Greene St, Greensboro, NC 27401 | VA 2-129-866 | Charlotte Alvey | https://images.crexi.com/lease-assets/260391/ac66bdc82d8c47289aa3cb5757b2a2d3_716x444.jpg | 1/17/2021 |
| 21,980 | 187949537 | 289 Fairfield Ave, Waterbury, CT 06708 | VA 2-131-351 | Ed Messenger | Produced by CREXi | |
| 21,981 | 18795314 | 3246-3248 Cove Bend Dr, Lutz, FL 33559 | VA 1-919-857 | James Petrylka | Produced by CREXi | |
| 21,982 | 187958606 | 759 Falmouth Rd, Mashpee, MA 02649 | VA 2-131-164 | Jonathan Coon | https://images.crexi.com/lease-assets/217486/216801dffeaef42a72f157bf568554c_716x444.jpg | 9/2/2020 |
| 21,983 | 18795942 | 196-208 Montauk Hwy, Westhampton Beach, NY 11978 | VA 1-918-637 | Joseph Furio | Produced by CREXi | |
| 21,984 | 18796145 | 400 E Horsetooth Rd, Fort Collins, CO 80525 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 21,985 | 18796215 | 6 502 Slide Rd, Lubbock, TX 79416 | VA 2-131-206 | Janel Herrera | Produced by CREXi | |
| 21,986 | 18801168? | 128 E Garrison Blvd, Gastonia, NC 28054 | VA 2-130-590 | Scott Brotherton | https://images.crexi.com/lease-assets/410131/119654590936419eaf80c9f4fe5e090f_716x444.jpg | 3/14/2022 |
| 21,987 | 18801179? | 128 E Garrison Blvd, Gastonia, NC 28054 | VA 2-130-590 | Scott Brotherton | https://images.crexi.com/lease-assets/410131/02ae0fde6fbc42f78f9d1b7cd6e36f1f_716x444.jpg | 3/14/2022 |
| 21,988 | 188017799 | 801 Ygnacio Valley Rd, Walnut Creek, CA 94596 | VA 2-131-283 | David McClure | https://images.crexi.com/lease-assets/446725/98f2d3b768c94a68858f5969a6040cd8_716x444.jpg | 9/5/2020 |
| 21,989 | 180033473 | 360-380 Industrial Rd, San Carlos, CA 94070 | VA 2-129-855 | Christopher Lau | https://images.crexi.com/lease-assets/212055/d1c2cce01e1a4c788ff5258a0cb58c5d_716x444.jpg | 8/21/2020 |
| 21,990 | 180035251 | 1673-1709 E Highland Ave, San Bernardino, CA 92404 | VA 2-132-578 | Daniel Marquez | https://images.crexi.com/lease-assets/294393/6f234961c1d4441d8d1581551aecec39_716x444.jpg | 4/27/2020 |
| 21,991 | 18808188 | 4908 Golden Pky, Buford, GA 30518 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/221112/07bf167f25844b24a200aed78a38a8a8_716x444.jpg | 9/11/2020 |
| 21,992 | 18808198 | 4908 Golden Pky, Buford, GA 30518 | VA 1-919-079 | Bonnie Heath | https://images.crexi.com/lease-assets/221112/b4f7da07c55040c2a6d7f27a29f4f62c_716x444.jpg | 9/11/2020 |
| 21,993 | 18808374 | 40474-40480 Winchester Rd, Temecula, CA 92591 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/83565/f84813f7707749fda00720f13069f274_716x444.jpg | 2/14/2021 |
| 21,994 | 18808375 | 40474-40480 Winchester Rd, Temecula, CA 92591 | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/83565/f5f249a855784e0eb18cf5130b805071_716x444.jpg | 2/14/2021 |
| 21,995 | 18808461 | 401 Windsor St SW, Atlanta, GA 30312 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 21,996 | 18810660 | 140 Crouch Commercial Ct, Irmo, SC 29063 | VA 1-919-851 | Ryan Devaney | Produced by CREXi | |
| 21,997 | 18117876 | 241 Bridge St, Phoenixville, PA 19460 | VA 2-130-988 | Mitchell Keingarsky | Produced by CREXi | |
| 21,998 | 18117892 | 241 Bridge St, Phoenixville, PA 19460 | VA 2-130-988 | Mitchell Keingarsky | Produced by CREXi | |
| 21,999 | 18119078 | 960-980 N Lapeer Rd, Oxford, MI 48371 | VA 2-131-060 | Kimberly Wooster | Produced by CREXi | |
| 22,000 | 18816330 | 46179 Westlake Dr, Sterling, VA 20165 | VA 1-918-676 | Pia Miai | https://images.crexi.com/lease-assets/206240/5ca7a4b0a2994c699ce11ce263375224_716x444.jpg | 8/6/2020 |
| 22,001 | 18817236 | 4277 Exchange Ave, Naples, FL 34104 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 22,002 | 18817311 | 3893 Mannix Dr, Naples, FL 34114 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 22,003 | 188180390 | 1909 Waterfront Pl, Pittsburgh, PA 15222 | VA 2-129-660 | Alan Battles | Produced by CREXi | |
| 22,004 | 188182719 | 1909 Southeastern Ave, Indianapolis, IN 46201 | VA 2-132-729 | Jason Koenig | Produced by CREXi | |
| 22,005 | 188191174 | 1739-1831 N Galloway Ave, Mesquite, TX 75149 | VA 2-130-386 | Brady Cairns | https://images.crexi.com/lease-assets/278220/c438e30a80e94f3097c135d1a15a2048_716x444.jpg | 3/2/2021 |
| 22,006 | 18820332 | 462 Germantown Pike, Lafayette Hill, PA 19444 | VA 1-918-697 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/334322/e648da217e31485599fd6b957d7b477a_716x444.jpg | 12/20/2021 |
| 22,007 | 18821395 | 5067 Bristol Industrial Way, Buford, GA 30518 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 22,008 | 18821534 | 837 SW Lee St, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/214177/08ccc1aba0dc449dad1fa49079037f5c_716x444.jpg | 8/25/2020 |
| 22,009 | 18821944 | 5290 Dtc Pkwy, Greenwood Village, CO 80111 | VA 1-918-567 | Stacey Rocero | Produced by CREXi | |
| 22,010 | 18824126 | 801 Hialeah Dr, Hialeah, FL 33010 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 22,011 | 18824254 | 3249 Lorna Rd, Birmingham, AL 35216 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/561100/149fa888c5a4446f8b1dcb994f43aee8_716x444.jpg | 5/10/2021 |
| 22,012 | 18824275 | 2116 Chapel Hill Rd, Birmingham, AL 35216 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 22,013 | 18825426 | 300 20th Ave W, Milan, IL 61264 | VA 2-132-731 | Drew Davis | Produced by CREXi | |
| 22,014 | 18833487 | 9 4300-4330 S Racine Ave, Chicago, IL 60609 | VA 2-131-264 | Mohammad Tomaleh | Produced by CREXi | |
| 22,015 | 188340121 | 7725 N Orange Blossom Trl, Orlando, FL 32810 | VA 2-130-862 | Robert Dallas | https://images.crexi.com/lease-assets/771345/07b253ec1f6345b8b41f48bbd4934dd3_716x444.jpg | 3/7/2022 |
| 22,016 | 188355555 | 16772 W Bell Rd, Surprise, AZ 85374 | VA 2-131-232 | Tim Nelson | Produced by CREXi | |
| 22,017 | 18840276 | 4452 Park Blvd, San Diego, CA 92116 | VA 1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/456493/7a2c8e83b3bb4fb89e09dcf07cc1893a_3000x2000_resize.jpg | 9/13/2022 |
| 22,018 | 18841123 | 219 S Lillie Ave, Fullerton, CA 92832 | VA 2-146-781 | Bill Helm | Produced by CREXi | |
| 22,019 | 18841490 | 8660 College Pky, Fort Myers, FL 33919 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 22,020 | 18841895 | 8200-8288 NW 39th Expy, Bethany, OK 73008 | VA 1-919-354 | Jamie Limberg | Produced by CREXi | |
| 22,021 | 18842233 | 1701 SE Frontage Rd, Sturtevant, WI 53177 | VA 1-919-652 | Timothy Dabbs | Produced by CREXi | |
| 22,022 | 18842146 | 1025-1031 W Linden St, Allentown, PA 18102 | VA 2-131-177 | Jim Rider | https://images.crexi.com/lease-assets/264918/989ce86814e94d22a842dd569e2e688a_716x444.jpg | 4/26/2020 |
| 22,023 | 18865044 | 2 1015-1023 Stuyvesant Ave, Union, NJ 07083 | VA 2-131-240 | Steve Cuttler | https://images.crexi.com/lease-assets/205237/5f4a285ca3ee49e092ecc4e23bde1166_716x444.jpg | 8/1/2020 |
| 22,024 | 18868305? | 9000-9298 Venice Blvd, Culver City, CA 90232 | VA 2-130-898 | Zak Hankel | Produced by CREXi | |
| 22,025 | 18683060 | 9000-9298 Venice Blvd, Culver City, CA 90232 | VA 2-130-898 | Zak Hankel | Produced by CREXi | |
| 22,026 | 186876601 | 12208-12398 County Road 675, Parrish, FL 34219 | VA 2-131-345 | Jeffery Palmer | https://images.crexi.com/lease-assets/497941/b14e42e3df6146bc88746088fdbaa159_716x444.jpg | 10/23/2020 |
| 22,027 | 186876616 | 12208-12398 County Road 675, Parrish, FL 34219 | VA 2-131-345 | Jeffery Palmer | https://images.crexi.com/lease-assets/497941/be8dd404d2c34c45ac25dd28f93b3023_716x444.jpg | 10/23/2020 |
| 22,028 | 186878843 | 12208-12398 County Road 675, Parrish, FL 34219 | VA 2-131-345 | Jeffery Palmer | https://images.crexi.com/lease-assets/497941/edb6d1338d6345a395cf39880c9dd9ff_716x444.jpg | 10/23/2020 |
| 22,029 | 188727517 | 1400 E Newport Center Dr, Deerfield Beach, FL 33442 | VA 2-129-876 | Carolyn Crisp | Produced by CREXi | |
| 22,030 | 188728856 | 1421 SW 1st Way, Deerfield Beach, FL 33441 | VA 2-129-876 | Carolyn Crisp | Produced by CREXi | |
| 22,031 | 188734262 | 138 W 25th St, New York, NY 10001 | VA 1-919-467 | Victoria Iniguez | Produced by CREXi | |
| 22,032 | 188747651 | 11501-11601 Otter Creek South Rd, Mabelvale, AR 72103 | VA 2-131-261 | Myreon Coleman | Produced by CREXi | |
| 22,033 | 18877942 | 4568 Tilton Ct, Fort Myers, FL 33907 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/380563/5ae6f8d65b964338ba37f2894befea47_716x444.jpg | 1/4/2022 |
| 22,034 | 18878173 | 677-687 SW Cascade Ave, Atlanta, GA 30310 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/318593/b388e72044714ef296890f0b76f31e0_716x444.jpg | 7/1/2021 |
| 22,035 | 18879230 | 2501 W Colorado Ave, Colorado Springs, CO 80904 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/258172/78a127bf10ab4d1c8455663e7e688ebf_716x444.jpg | 4/28/2020 |
| 22,036 | 18882810 | 601 S Boston Ave, Tulsa, OK 74119 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 22,037 | 18882814 | 601 S Boston Ave, Tulsa, OK 74119 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 22,038 | 18882822 | 616 S Boston Ave, Tulsa, OK 74119 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 22,039 | 18882828 | 616 S Boston Ave, Tulsa, OK 74119 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 22,040 | 18883295 | 12200 Bee Cave Pky, Bee Cave, TX 78738 | VA 1-918-643 | Michael Marx | Produced by CREXi | |
| 22,041 | 18883299 | 12200 Bee Cave Pky, Bee Cave, TX 78738 | VA 1-918-643 | Michael Marx | Produced by CREXi | |

**Exhibit A, Page 374**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,042 | 18883962 13880 US Highway 19 S, Thomasville, GA 31757 | | VA 1-918-734 | David McCord | Produced by CREXi | |
| 22,043 | 18883990 14004 S US 19, Thomasville, GA 31757 | | VA 1-918-734 | David McCord | Produced by CREXi | |
| 22,044 | 18884474 1909 E Wilshire Ave, Fullerton, CA 92831 | | VA 2-146-781 | Bill Helm | https://images.crexi.com/assets/371505/c97b1f02da15420fb22c7c0fa1a93fcc_716x444.jpg | 5/15/2020 |
| 22,045 | 18885481 804 E Grand River Ave, Howell, MI 48843 | | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 22,046 | 18885485 804 E Grand River Ave, Howell, MI 48843 | | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 22,047 | 18886061 150 S 700 E, Salt Lake City, UT 84102 | | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 22,048 | 18887217 225 E I-20 Service Rd, Weatherford, TX 76086 | | VA 1-919-039 | Keith Howard | Produced by CREXi | |
| 22,049 | 18887683 230 Martin Luther King Jr Dr SE, Atlanta, GA 30312 | | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 22,050 | 18887982 9305 Harford Rd, Baltimore, MD 21234 | | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/lease-assets/96630/6722c91e8d334514d6a457ec26b34490_716x444.jpg | 5/4/2020 |
| 22,051 | 18888257 661 S Green St, Salt Lake City, UT 84102 | | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 22,052 | 18888732 1 Pine St, Norwalk, CT 06854 | | VA 1-918-740 | Deawell Adair | Produced by CREXi | |
| 22,053 | 18889483 4152 Mississippi St, San Diego, CA 92104 | | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 22,054 | 18889839 2201 Biscayne Blvd, Miami, FL 33137 | | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 22,055 | 18889841 2201 Biscayne Blvd, Miami, FL 33137 | | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 22,056 | 18889846 1700-1704 Ponce De Leon Blvd, Coral Gables, FL 33134 | | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 22,057 | 18889890 675 NW 5th St, Miami, FL 33136 | | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 22,058 | 18890554 26790 Ynez Ct, Temecula, CA 92591 | | VA 1-920-040 | Nick Del Cioppo | https://images.crexi.com/lease-assets/193394/bfe30e73503e488888a2ddb284aaf94d_716x444.jpg | 9/16/2020 |
| 22,059 | 18891004 164 Wetherby Ln, Westerville, OH 43081 | | VA 1-919-025 | Sam Blythe | Produced by CREXi | |
| 22,060 | 18891628 188 Patton Ave, Asheville, NC 28801 | | VA 2-130-900 | William Neary | Produced by CREXi | |
| 22,061 | 18903073 8 350 Seventh Ave, New York, NY 10001 | | VA 2-130-907 | Victoria Iniguez | Produced by CREXi | |
| 22,062 | 18907638 4 1760 N Jog Rd, West Palm Beach, FL 33411 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,063 | 18907638 6 1760 N Jog Rd, West Palm Beach, FL 33411 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,064 | 18907638 7 1760 N Jog Rd, West Palm Beach, FL 33411 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,065 | 18907638 8 1760 N Jog Rd, West Palm Beach, FL 33411 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,066 | 18907639 0 1760 N Jog Rd, West Palm Beach, FL 33411 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,067 | 18907639 2 1760 N Jog Rd, West Palm Beach, FL 33411 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,068 | 18907639 4 1760 N Jog Rd, West Palm Beach, FL 33411 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,069 | 18908593 7 150 S Ann St, Mobile, AL 36604 | | VA 2-130-383 | Brian Falacienski | https://images.crexi.com/assets/471603/d022d25cede643e39b96e0d1ffd9e064_716x444.jpg | 9/18/2020 |
| 22,070 | 18912491 6 8440 Station St, Mentor, OH 44060 | | VA 2-131-265 | Michael Williams | Produced by CREXi | |
| 22,071 | 18912555 9 3020 Lee Blvd, Lehigh Acres, FL 33971 | | VA 2-130-926 | Richard Grant | Produced by CREXi | |
| 22,072 | 18913133 4 728 Lake Ave, Lake Worth, FL 33460 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,073 | 18913134 9 728 Lake Ave, Lake Worth, FL 33460 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,074 | 18918445 0 935 W Michigan St, Orlando, FL 32805 | | VA 2-130-862 | Robert Dallas | Produced by CREXi | |
| 22,075 | 18918718 9 5644 Gallagher Dr, Gastonia, NC 28052 | | VA 2-130-590 | Scott Brotherton | Produced by CREXi | |
| 22,076 | 18918749 3 6750 Westown Pky, West Des Moines, IA 50266 | | VA 2-132-731 | Drew Davis | Produced by CREXi | |
| 22,077 | 18918754 3 6750 Westown Pky, West Des Moines, IA 50266 | | VA 2-132-731 | Drew Davis | Produced by CREXi | |
| 22,078 | 18918843 1 1671 NE 33rd St, Pompano Beach, FL 33064 | | VA 2-130-989 | Carolyn Crisp | Produced by CREXi | |
| 22,079 | 18919887 1240 E Wardlow Rd, Long Beach, CA 90807 | | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 22,080 | 18920014 1 20510 Stevens Creek Blvd, Cupertino, CA 95014 | | VA 2-132-625 | Christopher Lau | https://images.crexi.com/lease-assets/222956/0963aa2d25724455a37e4d0082dbf37d_716x444.jpg | 9/18/2020 |
| 22,081 | 18920227 506 Boston Post Rd, Orange, CT 06477 | | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 22,082 | 18921298 5 22620 Goldencrest Dr, Moreno Valley, CA 92553 | | VA 2-131-350 | Edward Simms | https://images.crexi.com/assets/541938/4c7f99a23c234235bb9a79585b02c4e8_716x444.jpg | 1/26/2021 |
| 22,083 | 18925846 7 2265 South Ave, Scotch Plains, NJ 07076 | | VA 2-131-240 | Steve Cuttler | Produced by CREXi | |
| 22,084 | 18931950 109-113 NE 2nd St, Grand Prairie, TX 75050 | | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 22,085 | 18931993 1290 W Pioneer Pky, Grand Prairie, TX 75051 | | VA 1-918-601 | Darrell Shultz | Produced by CREXi | |
| 22,086 | 18932119 9470 Annapolis Rd, Lanham, MD 20706 | | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 22,087 | 18932354 3945-3965 Market St, Riverside, CA 92501 | | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 22,088 | 18932359 3945-3965 Market St, Riverside, CA 92501 | | VA 1-920-040 | Nick Del Cioppo | Produced by CREXi | |
| 22,089 | 18923852 1340 Hahlo St, Houston, TX 77020 | | VA 2-130-989 | Mitchell Hester | Produced by CREXi | |
| 22,090 | 18932580 465 SE Memorial Dr, Atlanta, GA 30312 | | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 22,091 | 18934079 320 E Fullerton Ave, Carol Stream, IL 60188 | | VA 2-131-009 | Katie Larsen | Produced by CREXi | |
| 22,092 | 18934827 312 E Orangeburg Ave, Modesto, CA 95350 | | VA 1-918-606 | Andrea Carlos | Produced by CREXi | |
| 22,093 | 18940813 8 6908-6910 Market St, Upper Darby, PA 19082 | | VA 2-130-992 | Mitchell Birnbaum | Produced by CREXi | |
| 22,094 | 18953482 718-730 E Valley Blvd, San Gabriel, CA 91776 | | VA 1-918-518 | Mike Bellsmith | https://images.crexi.com/lease-assets/266009/c035de8ac6b241a1ad9358c5cf3b194e_716x444.jpg | 2/1/2021 |
| 22,095 | 18953518 8531-8559 E Washington St, Chagrin Falls, OH 44023 | | VA 1-918-545 | Linda Cook | Produced by CREXi | |
| 22,096 | 18953803 367 Richardson Rd SE, Calhoun, GA 30701 | | VA 2-131-059 | Kris Kasabian | Produced by CREXi | |
| 22,097 | 18955050 2176 NW Vesta Ave, Atlanta, GA 30314 | | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 22,098 | 18955054 2176 NW Vesta Ave, Atlanta, GA 30314 | | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 22,099 | 18955554 8008-8022 W Grand River Rd, Brighton, MI 48114 | | VA 1-919-348 | Trisha Everitt | Produced by CREXi | |
| 22,100 | 18955991 8002 Utah St, Merrillville, IN 46410 | | VA 1-918-632 | Christine Shaul | Produced by CREXi | |
| 22,101 | 18955995 8002 Utah St, Merrillville, IN 46410 | | VA 1-918-632 | Christine Shaul | Produced by CREXi | |
| 22,102 | 18963660 9380 Main St, Montgomery, OH 45242 | | VA 2-129-593 | Bob Benkert | Produced by CREXi | |
| 22,103 | 18967794 8 212 S Atlantic Blvd, Los Angeles, CA 90022 | | VA 2-131-280 | David Jackson | Produced by CREXi | |
| 22,104 | 18974000 2 1127 Lincoln Ave, Evansville, IN 47714 | | VA 2-132-580 | Dale Rushing | Produced by CREXi | |
| 22,105 | 18974717 2 121 N Church St, Moorestown, NJ 08057 | | VA 2-129-697 | Carmen Gerace | Produced by CREXi | |
| 22,106 | 18982945 7 301 Hartz Ave, Danville, CA 94526 | | VA 2-131-283 | David McClure | Produced by CREXi | |
| 22,107 | 18982958 2 185 Front St, Danville, CA 94526 | | VA 2-131-283 | David McClure | https://images.crexi.com/lease-assets/229447/a2f363e4eec04b6b9e06717c31524527_716x444.jpg | 1/3/2022 |
| 22,108 | 18983363 2 111 Christopher St, New York, NY 10014 | | VA 2-130-909 | Victoria Iniguez | https://images.crexi.com/lease-assets/162808/678ab7ec947749779ea25adfa8860ac4_716x444.jpg | 5/10/2020 |
| 22,109 | 18983823 6041-6043 Atlantic Blvd, Maywood, CA 90270 | | VA 1-919-015 | Christiaan Cruz | Produced by CREXi | |
| 22,110 | 18983870 24061 Co Op Dr, Ruther Glen, VA 22546 | | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 22,111 | 18983872 24061 Co Op Dr, Ruther Glen, VA 22546 | | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 22,112 | 18983873 24061 Co Op Dr, Ruther Glen, VA 22546 | | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 22,113 | 18984297 161 Popes Island, New Bedford, MA 02740 | | VA 1-918-703 | Jonathan Coon | https://images.crexi.com/lease-assets/70794/4b8e7f249fd8486faa1e763124130349_716x444.jpg | 5/6/2020 |
| 22,114 | 18984534 1405 Bernath Pky, Toledo, OH 43615 | | VA 1-918-840 | Dwayne Walker | Produced by CREXi | |
| 22,115 | 18985077 8393 Capwell Dr, Oakland, CA 94621 | | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 22,116 | 18986283 397-447 Ferry St, Newark, NJ 07105 | | VA 1-918-624 | John Georgiadis | Produced by CREXi | |
| 22,117 | 18986690 1301 W Henderson St, Cleburne, TX 76033 | | VA 1-378-267 | Karen Dougherty | Produced by CREXi | |

**Exhibit A, Page 375**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,118 | 18987923 | 5842-5942 Goodman Rd, Walls, MS 38680 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/299565/6b2817c3550747c380241c3a9d721f0b_716x444.jpg | 4/26/2021 |
| 22,119 | 18987925 | 5842-5942 Goodman Rd, Walls, MS 38680 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/299565/c51680b5441e4abd9b0d1350265ed011_716x444.jpg | 4/26/2021 |
| 22,120 | 18987929 | 5842-5942 Goodman Rd, Walls, MS 38680 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/299565/b9682041b9044e7981249601bbccf6fc_716x444.jpg | 4/26/2021 |
| 22,121 | 18988487 | 6767 Old Madison Pike, Huntsville, AL 35806 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 22,122 | 18988969 | 1858 W 5150 S, Roy, UT 84067 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 22,123 | 18989930 | 3949 Lorna Rd, Birmingham, AL 35244 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 22,124 | 190055995 | 3000 Continental Colony Pky, Atlanta, GA 30331 | VA 2-132-698 | Adrienne Tann | https://images.crexi.com/lease-assets/818408/992174cba40d429789269bdcffd3834c_716x444.jpg | 5/15/2022 |
| 22,125 | 190058214 | 714 N Bethlehem Pike, Lower Gwynedd, PA 19002 | VA 2-130-992 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/134801/c96978d9c5a4d44fbbdd2148a1382b0e_716x444.jpg | 5/13/2021 |
| 22,126 | 190058225 | 714 N Bethlehem Pike, Lower Gwynedd, PA 19002 | VA 2-130-992 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/134801/6e0565c9bc044a21a689a3280bf119ab_716x444.jpg | 5/13/2021 |
| 22,127 | 190058253 | 714 N Bethlehem Pike, Lower Gwynedd, PA 19002 | VA 2-130-992 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/134801/a73f186422a1466e93c7b92580880154_716x444.jpg | 5/13/2021 |
| 22,128 | 19007341 | 10988 Leadbetter Rd, Ashland, VA 23005 | VA 1-918-699 | Randy Rose | Produced by CREXi | |
| 22,129 | 190088183 | 1398 SW 160th Ave, Weston, FL 33326 | VA 2-132-493 | David Dunn | https://images.crexi.com/lease-assets/287596/44fc3ccb8bb544f98f6f52c9b00e3020_716x444.jpg | 4/11/2021 |
| 22,130 | 190088209 | 1398 SW 160th Ave, Weston, FL 33326 | VA 2-132-493 | David Dunn | https://images.crexi.com/lease-assets/287596/1d8b0a50d0894c3eb392592ff95f94c2_716x444.jpg | 4/11/2021 |
| 22,131 | 190092219 | 35 Bedford St, New York, NY 10014 | VA 2-130-909 | Victoria Iniguez | Produced by CREXi | |
| 22,132 | 190092223 | 35 Bedford St, New York, NY 10014 | VA 2-130-909 | Victoria Iniguez | Produced by CREXi | |
| 22,133 | 190098053 | 5606-5612 Atlantic Blvd, Maywood, CA 90270 | VA 2-131-280 | David Jackson | https://images.crexi.com/lease-assets/183318/350c2ed274044f7e9613ba2b6a444217_716x444.jpg | 6/17/2020 |
| 22,134 | 19010128 | 313 Seaboard Ave, Venice, FL 34285 | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 22,135 | 19010132 | 313 Seaboard Ave, Venice, FL 34285 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/105163/8936acd3cbb244c5ae108e98671a818b_716x444.jpg | 5/9/2020 |
| 22,136 | 19011197 | 2280 S Albion St, Denver, CO 80222 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 22,137 | 19011198 | 2280 S Albion St, Denver, CO 80222 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 22,138 | 19011958 | 141-149 Metro Dr, Spartanburg, SC 29303 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/641491/9fbf95376e7e4053b1879982c2106e5c_716x444.jpg | 8/1/2021 |
| 22,139 | 19012480 | 161 Pontiac Business Center Dr, Columbia, SC 29229 | VA 1-919-851 | Ryan Devaney | Produced by CREXi | |
| 22,140 | 19012481 | 161 Pontiac Business Center Dr, Columbia, SC 29229 | VA 1-919-851 | Ryan Devaney | https://images.crexi.com/lease-assets/270504/5956546c3a6644629dc1318aa14c7475_716x444.jpg | 3/19/2022 |
| 22,141 | 19012659 | 3112 Canty St, Pascagoula, MS 39567 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/lease-assets/215995/51a7b48f22c94751a87abf3bb1e6fb3d_716x444.jpg | 5/1/2020 |
| 22,142 | 19018333 | 1835 El Cajon Blvd, San Diego, CA 92103 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 22,143 | 19019698 | 31 2nd St, Mount Clemens, MI 48043 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 22,144 | 19019702 | 31 2nd St, Mount Clemens, MI 48043 | VA 1-918-554 | Lisa Borkus | Produced by CREXi | |
| 22,145 | 19020265 | 4001 Hickory Hill Rd, Memphis, TN 38115 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/89346/ae198792746147e1abd95cca4f0a9966_716x444.jpg | 5/4/2020 |
| 22,146 | 19020293 | 8010 Belair Rd, Nottingham, MD 21236 | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 22,147 | 19020300 | 8010 Belair Rd, Nottingham, MD 21236 | VA 1-919-645 | Patrick O'Conor | Produced by CREXi | |
| 22,148 | 19020497 | 8488 Georgia St, Merrillville, IN 46410 | VA 1-918-632 | Christine Shaul | Produced by CREXi | |
| 22,149 | 19037852 | 3288 Morgan Dr, Birmingham, AL 35216 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 22,150 | 19037854 | 3280 Morgan Dr, Birmingham, AL 35216 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 22,151 | 1906234 | 2305-2495 N 124th St, Brookfield, WI 53005 | VA 1-378-287 | Derek Robinson | https://images.crexi.com/lease-assets/178801/9062fb6800414d0382909db3b35ecfad_716x444.jpg | 11/10/2021 |
| 22,152 | 19065285 | 10973 Pierson Dr, Fredericksburg, VA 22408 | VA 1-918-676 | Pia Mai | Produced by CREXi | |
| 22,153 | 19065288 | 10973 Pierson Dr, Fredericksburg, VA 22408 | VA 1-918-676 | Pia Mai | Produced by CREXi | |
| 22,154 | 19065457 | 881 E Venice Ave, Venice, FL 34285 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/305363/cb1dc0a7ed6042138eb0137673ecaba2_716x444.jpg | 5/14/2021 |
| 22,155 | 19071967 | 40 Hart St, New Britain, CT 06052 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 22,156 | 19073235 | 716 4th St, Oakland, CA 94607 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 22,157 | 19073986 | 1601 N Columbia Blvd, Portland, OR 97217 | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 22,158 | 19073993 | 1601 N Columbia Blvd, Portland, OR 97217 | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 22,159 | 19075004 | 455 Valencia St, San Francisco, CA 94103 | VA 1-918-747 | Benjamin Garcia | Produced by CREXi | |
| 22,160 | 19075056 | 71 Apsley Rd, Hudson, MA 01749 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 22,161 | 19075063 | 71 Apsley Rd, Hudson, MA 01749 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 22,162 | 19075072 | 71 Apsley Rd, Hudson, MA 01749 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 22,163 | 19075081 | 71 Apsley Rd, Hudson, MA 01749 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 22,164 | 19081279 | 4000-4006 NW 124th Ave, Coral Springs, FL 33065 | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 22,165 | 19083111 | 11702-11727 W North Ave, Wauwatosa, WI 53226 | VA 1-919-652 | Timothy Dabbs | https://images.crexi.com/lease-assets/306195/5c530d367ab4789985d97a495ad2a0a_716x444.jpg | 5/15/2021 |
| 22,166 | 19083634 | 220 W Schrock Rd, Westerville, OH 43081 | VA 1-919-025 | Sam Blythe | https://images.crexi.com/lease-assets/246596/e47dfe61ddde4289b942ccdc531a8dc2_716x444.jpg | 11/20/2020 |
| 22,167 | 19083768 | 3235 Vollmer Rd, Flossmoor, IL 60422 | VA 1-919-009 | Katie Larsen | https://images.crexi.com/lease-assets/43122/2bacba7e71c743a8b3bcea090d679dff_716x444.jpg | 2/14/2021 |
| 22,168 | 190895829 | 1037 S Farmer Ave, Tempe, AZ 85281 | VA 2-131-232 | Tim Nelson | Produced by CREXi | |
| 22,169 | 190899936 | 4574-4580 Miller Rd, Flint, MI 48507 | VA 2-131-068 | Kimberly Wooster | Produced by CREXi | |
| 22,170 | 19090818 | 1990 S Stratford Rd, Winston-Salem, NC 27103 | VA 1-919-047 | Charlotte Alvey | Produced by CREXi | |
| 22,171 | 19090839 | 1990 S Stratford Rd, Winston-Salem, NC 27103 | VA 1-919-047 | Charlotte Alvey | Produced by CREXi | |
| 22,172 | 19091143 | 3025-3035 S Umatilla St, Englewood, CO 80110 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/212439/f8ab8ae0f0d14c91a8ea60b62cd5a58f_716x444.jpg | 8/21/2020 |
| 22,173 | 19091281 | 4134 Courtney Rd, Franksville, WI 53126 | VA 1-919-652 | Timothy Dabbs | https://images.crexi.com/lease-assets/267960/1fba362b9bf841d89ad0777865f9ecc0_716x444.jpg | 2/5/2021 |
| 22,174 | 19091658 | 3920 E 91st St, Tulsa, OK 74137 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 22,175 | 19091983 | 14330 Midway Rd, Farmers Branch, TX 75244 | VA 2-130-864 | Robert Beary | https://images.crexi.com/lease-assets/218298/102c51d856d540bca3b7ea941aeae287_716x444.jpg | 9/6/2020 |
| 22,176 | 19091985 | 14330 Midway Rd, Farmers Branch, TX 75244 | VA 2-130-864 | Robert Beary | https://images.crexi.com/lease-assets/218298/af4501631515a4be68236e78533626962_716x444.jpg | 9/6/2020 |
| 22,177 | 19092280 | 401 N Riverside Dr, Gurnee, IL 60031 | VA 1-919-009 | Katie Larsen | https://images.crexi.com/lease-assets/320030/62511bf2b0224927ae6b90a7010a2239_716x444.jpg | 7/6/2021 |
| 22,178 | 19098025 | 102 Otis St, Northborough, MA 01532 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/311510/2f33a783b12d4f7e934c0f9dc5e10603_716x444.jpg | 6/22/2021 |
| 22,179 | 19098046 | 79 W Main St, Northborough, MA 01532 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 22,180 | 19098047 | 79 W Main St, Northborough, MA 01532 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 22,181 | 19098050 | 79 W Main St, Northborough, MA 01532 | VA 1-918-742 | Donna Coakley-McGowan | Produced by CREXi | |
| 22,182 | 19098909 | 7183-7189 Navajo Rd, San Diego, CA 92119 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 22,183 | 19098919 | 7183-7189 Navajo Rd, San Diego, CA 92119 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 22,184 | 19098922 | 6225 Mission Gorge Rd, San Diego, CA 92120 | VA 1-918-551 | Joerg Boetel | https://images.crexi.com/lease-assets/48281/7bdddcda1e49401e9f689bc23549bc4c_716x444.jpg | 5/6/2020 |
| 22,185 | 19099155 | 200 S Azusa Ave, West Covina, CA 91791 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 22,186 | 19099156 | 200 S Azusa Ave, West Covina, CA 91791 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 22,187 | 19099680 | 60-62 Minnesota St E, Le Center, MN 56057 | VA 1-918-520 | Jeff Karels | Produced by CREXi | |
| 22,188 | 19099916 | 905 Manatee Ave E, Bradenton, FL 34208 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/305344/333575c36f13465caeebf36e890891e7_716x444.jpg | 4/24/2020 |
| 22,189 | 19102490 | 3440 Boulder Park Dr SW, Atlanta, GA 30331 | VA 2-132-698 | Adrienne Tann | Produced by CREXi | |
| 22,190 | 19100469 | 5 Swope Ave, Colorado Springs, CO 80909 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/441149/ee758ffe73094505895efc5ca2a57bf9_716x444.jpg | 6/16/2022 |
| 22,191 | 191015193 | 2500 N Pantano Rd, Tucson, AZ 85715 | VA 2-131-045 | Kristen Rademacher | Produced by CREXi | |
| 22,192 | 191022880 | 103 E 17th St, Costa Mesa, CA 92627 | VA 2-131-334 | Gene Inserto | https://images.crexi.com/lease-assets/459864/66060760e7f140d6a06105469e7e45a8_3000x2000_resize.jpg | 9/13/2022 |
| 22,193 | 191024891 | 4537 N Shadeland Ave, Indianapolis, IN 46226 | VA 2-131-334 | Jason Koenig | https://images.crexi.com/lease-assets/558115/7fb764d25b824483b22c2843660cc6f9_716x444.jpg | 7/6/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,194 | 19106344 | 3010 Far Hills Ave, Dayton, OH 45429 | VA 1-918-537 | Bob Benkert | https://images.crexi.com/lease-assets/169428/6ac9a2d4dbdb487ca6a7801a4a6bbe39_716x444.jpg | 5/2/2020 |
| 22,195 | 19106522 | 13603 Nacogdoches Rd, San Antonio, TX 78217 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 22,196 | 19106528 | 13603 Nacogdoches Rd, San Antonio, TX 78217 | VA 1-918-681 | Cindy Kelleher | Produced by CREXi | |
| 22,197 | 19106569 | 203 S Azusa Ave, West Covina, CA 91791 | VA 1-918-518 | Mike Bellsmith | Produced by CREXi | |
| 22,198 | 19106892 | 1897 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,199 | 19106894 | 1897 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-131-342 | Giovanny Lopez | https://images.crexi.com/assets/517746/02affe3dacbf441aaed222fa336fe19b_716x444.jpg | 12/7/2020 |
| 22,200 | 19106958 | 1897 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,201 | 19107205 | 2400 Campbellton Rd SW, Atlanta, GA 30311 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 22,202 | 19107210 | 2400 Campbellton Rd SW, Atlanta, GA 30311 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 22,203 | 19107282 | 2205 Walnut St, Cary, NC 27518 | VA 2-131-030 | Marshall Main | Produced by CREXi | |
| 22,204 | 19107328 | 19950 S Tamiami Trl, Estero, FL 33928 | VA 2-130-926 | Richard Grant | Produced by CREXi | |
| 22,205 | 19107327 | 19950 S Tamiami Trl, Estero, FL 33928 | VA 2-130-926 | Richard Grant | Produced by CREXi | |
| 22,206 | 19107515 | 2 453-455 W 17th St, New York, NY 10011 | VA 2-130-909 | Victoria Iniguez | Produced by CREXi | |
| 22,207 | 19108444 | 5 3321-3333 E 31st St, Tulsa, OK 74135 | VA 2-130-974 | Nick Branston | https://images.crexi.com/assets/555190/2bb8962bfa214b03b7518a2399f36315_716x444.jpg | 5/18/2021 |
| 22,208 | 19108445 | 4 3321-3333 E 31st St, Tulsa, OK 74135 | VA 2-130-974 | Nick Branston | https://images.crexi.com/assets/555190/f59076ec801a4a359dfac1c9bb595c73_716x444.jpg | 5/18/2021 |
| 22,209 | 19114702 | 750 4th St, Oakland, CA 94607 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 22,210 | 19116208 | 2424-2434 W Caithness Pl, Denver, CO 80211 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 22,211 | 19116601 | 286-298 Valencia St, San Francisco, CA 94103 | VA 1-918-744 | Benjamin Garcia | Produced by CREXi | |
| 22,212 | 19116602 | 286-298 Valencia St, San Francisco, CA 94103 | VA 1-918-744 | Benjamin Garcia | Produced by CREXi | |
| 22,213 | 19117137 | 100 Otis St, Northborough, MA 01532 | VA 1-918-742 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/28639/7080848c466e4ac2921debb0536114f0_716x444.jpg | 5/6/2020 |
| 22,214 | 19173722 | 1121 N El Dorado Pl, Tucson, AZ 85715 | VA 2-131-045 | Kristen Rademacher | Produced by CREXi | |
| 22,215 | 19173744 | 1141 N El Dorado Pl, Tucson, AZ 85715 | VA 2-131-045 | Kristen Rademacher | Produced by CREXi | |
| 22,216 | 19174365 | 3780 Kori Rd, Jacksonville, FL 32257 | VA 2-129-706 | Carlos Monsalve | Produced by CREXi | |
| 22,217 | 19117462 | 1535 E University Dr, Mesa, AZ 85203 | VA 1-901-800 | Ken Wood | Produced by CREXi | |
| 22,218 | 19175689 | 1601-1631 S Jefferson Ave, Saint Louis, MO 63104 | VA 2-131-293 | Diana Soliwon | Produced by CREXi | |
| 22,219 | 19123425 | 486 Silas Deane Hwy, Wethersfield, CT 06109 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 22,220 | 19123428 | 486 Silas Deane Hwy, Wethersfield, CT 06109 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 22,221 | 19123440 | 115 Munson St, New Haven, CT 06511 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 22,222 | 19125000 | 4228 Furniture Ave, Jamestown, NC 27282 | VA 1-919-047 | Charlotte Alvey | Produced by CREXi | |
| 22,223 | 19125004 | 4228 Furniture Ave, Jamestown, NC 27282 | VA 1-919-047 | Charlotte Alvey | Produced by CREXi | |
| 22,224 | 19126467 | 6251 N Oracle Rd, Tucson, AZ 85704 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 22,225 | 19126591 | 9350 E Golf Links Rd, Tucson, AZ 85730 | VA 1-919-853 | Carrie Williams | Produced by CREXi | |
| 22,226 | 19129178 | 3 607 W Dr. Martin Luther King Blvd, Tampa, FL 33603 | VA 2-132-719 | James Petrylka | https://images.crexi.com/lease-assets/229602/40af87ec9cc74b37bd0c0298a2a0aefe_716x444.jpg | 9/28/2020 |
| 22,227 | 19129380 | 1 1206 W Waters Ave, Tampa, FL 33604 | VA 2-132-719 | James Petrylka | Produced by CREXi | |
| 22,228 | 19129649 | 9 2640 Zeppelin Rd, Colorado Springs, CO 80916 | VA 2-131-244 | Stacey Rocero | Produced by CREXi | |
| 22,229 | 19130642 | 1 11034 S Inglewood Ave, Inglewood, CA 90304 | VA 2-131-316 | John Pratt | Produced by CREXi | |
| 22,230 | 19133447 | 602 8th St, Oakland, CA 94607 | VA 1-918-851 | Anita Shin | Produced by CREXi | |
| 22,231 | 19133729 | 1531 Monument Rd, Jacksonville, FL 32225 | VA 1-946-950 | Lori Smith | Produced by CREXi | |
| 22,232 | 19133731 | 1531 Monument Rd, Jacksonville, FL 32225 | VA 1-946-950 | Lori Smith | Produced by CREXi | |
| 22,233 | 19133738 | 1531 Monument Rd, Jacksonville, FL 32225 | VA 1-946-950 | Lori Smith | Produced by CREXi | |
| 22,234 | 19133740 | 1531 Monument Rd, Jacksonville, FL 32225 | VA 1-946-950 | Lori Smith | Produced by CREXi | |
| 22,235 | 19133742 | 1531 Monument Rd, Jacksonville, FL 32225 | VA 1-946-950 | Lori Smith | Produced by CREXi | |
| 22,236 | 19133838 | 5 4901-4911 Central Ave, Richmond, CA 94804 | VA 2-132-707 | George Chao | Produced by CREXi | |
| 22,237 | 19139303 | 2 360 E Pulaski Hwy, Elkton, MD 21921 | VA 2-129-586 | Andrew Vovakis | https://images.crexi.com/lease-assets/312773/e99eccea63af4bd0b4ec45ee07ed39fe_716x444.jpg | 7/11/2021 |
| 22,238 | 19139304 | 7 360 E Pulaski Hwy, Elkton, MD 21921 | VA 2-129-586 | Andrew Vovakis | https://images.crexi.com/lease-assets/312773/2c71552b6be2447ba6407b71461845ae_716x444.jpg | 7/11/2021 |
| 22,239 | 19143514 | 12131 Beach Blvd, Stanton, CA 90680 | VA 2-146-781 | Bill Helm | Produced by CREXi | |
| 22,240 | 19143946 | 4701-4707 Route 309, Schnecksville, PA 18078 | VA 1-918-540 | Steve Cuttler | Produced by CREXi | |
| 22,241 | 19144509 | 10 Park Pl S, Atlanta, GA 30303 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/258494/48ee4c6e90cf45fba121dd3f9c460d79_716x444.jpg | 1/6/2021 |
| 22,242 | 19145899 | 1818 Crane Ridge Dr, Jackson, MS 39216 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/lease-assets/311860/081f6e2b90ee43169ae1253169833161_716x444.jpg | 6/10/2021 |
| 22,243 | 19145927 | 5 2550 Palm Bay Rd NE, Palm Bay, FL 32905 | VA 2-130-862 | Robert Dallas | Produced by CREXi | |
| 22,244 | 19145927 | 8 2550 Palm Bay Rd NE, Palm Bay, FL 32905 | VA 2-130-862 | Robert Dallas | Produced by CREXi | |
| 22,245 | 19146360 | 3 6410 Route 53, Woodridge, IL 60517 | VA 2-131-279 | Dulce Rodriguez | Produced by CREXi | |
| 22,246 | 19146524 | 7 20424 Kuykendahl Rd, Spring, TX 77379 | VA 2-131-242 | Stephanie McCoy | Produced by CREXi | |
| 22,247 | 19147117 | 754 Richmond Rd, Richmond Hts, OH 44143 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/152735/81ba9b5542544ab388a532a3e4717f7_716x444.jpg | 9/16/2020 |
| 22,248 | 19147125 | 754 Richmond Rd, Richmond Hts, OH 44143 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/152735/97063b29775848e99914c64d7626a764_716x444.jpg | 9/16/2020 |
| 22,249 | 19147151 | 690 Richmond Rd, Richmond Heights, OH 44143 | VA 1-918-545 | Linda Cook | Produced by CREXi | |
| 22,250 | 19147387 | 1014 E Cooley Dr, Colton, CA 92324 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 22,251 | 19147397 | 1014 E Cooley Dr, Colton, CA 92324 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 22,252 | 19147419 | 1016 E Cooley Dr, Colton, CA 92324 | VA 1-918-628 | Daniel Marquez | Produced by CREXi | |
| 22,253 | 19147561 | 0 1015 Ohana Way, North Port, FL 34289 | VA 2-131-250 | Richard Grant | Produced by CREXi | |
| 22,254 | 19147790 | 8180 Signal Ct, Sacramento, CA 95824 | VA 1-918-651 | Mark McNamara | Produced by CREXi | |
| 22,255 | 19148323 | 9 3850 Coconut Creek Pky, Coconut Creek, FL 33066 | VA 2-129-696 | Carolyn Crisp | https://images.crexi.com/lease-assets/380978/8cb9843231e74755831cca32edfbe20f_716x444.jpg | 1/6/2022 |
| 22,256 | 19148522 | 2625 E Busch Blvd, Tampa, FL 33612 | VA 1-919-857 | James Petrylka | Produced by CREXi | |
| 22,257 | 19149228 | 3 1509 Route 38, Hainesport, NJ 08036 | VA 2-129-697 | Carmen Gerace | https://images.crexi.com/lease-assets/324678/d0312f5f6cdc4dcfb06fcc85a79d756b_716x444.jpg | 7/31/2021 |
| 22,258 | 19149314 | 8646 W Colfax Ave, Lakewood, CO 80215 | VA 1-918-574 | Jason Tuomey | Produced by CREXi | |
| 22,259 | 19149482 | 7700 E Arapahoe Rd, Centennial, CO 80112 | VA 1-918-567 | Stacey Rocero | https://images.crexi.com/lease-assets/234266/f2b908a640094717836db5f892c9b471_716x444.jpg | 10/16/2020 |
| 22,260 | 19149728 | 7044 University Dr NW, Huntsville, AL 35806 | VA 1-919-013 | Laurie Goodwin | https://images.crexi.com/lease-assets/104877/c5016ab73dfb4c9c9acf6065d80fc0ed_716x444.jpg | 5/8/2020 |
| 22,261 | 19150057 | 1430 Lelia Dr, Jackson, MS 39216 | VA 1-920-014 | Brian Falacienski | https://images.crexi.com/assets/317983/ed0b447a5592449fad632a072c0288fc_716x444.jpg | 4/24/2020 |
| 22,262 | 19150198 | 1808 Memorial Cir, Clarksville, TN 37043 | VA 1-920-073 | Andrew Nelson | Produced by CREXi | |
| 22,263 | 19150539 | 8 2701-2799 Maple Ave, Lisle, IL 60532 | VA 2-131-279 | Dulce Rodriguez | Produced by CREXi | |
| 22,264 | 19150552 | 0 2701-2799 Maple Ave, Lisle, IL 60532 | VA 2-131-279 | Dulce Rodriguez | Produced by CREXi | |
| 22,265 | 19150558 | 0 2701-2799 Maple Ave, Lisle, IL 60532 | VA 2-131-279 | Dulce Rodriguez | Produced by CREXi | |
| 22,266 | 19150683 | 2569 Horse Pasture Rd, Virginia Beach, VA 23453 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/310886/2db6b51de46d4c31aec71e78b620e790_716x444.jpg | 6/6/2021 |
| 22,267 | 19150685 | 2569 Horse Pasture Rd, Virginia Beach, VA 23453 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/310886/aee12af659c945f784893859954997c0_716x444.jpg | 6/6/2021 |
| 22,268 | 19150751 | 1 W Gay St, West Chester, PA 19380 | VA 1-918-697 | Mitchell Birnbaum | Produced by CREXi | |
| 22,269 | 19150755 | 1 W Gay St, West Chester, PA 19380 | VA 1-918-697 | Mitchell Birnbaum | Produced by CREXi | |

**Exhibit A, Page 377**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,270 | 19151322 | 2611 Adams Ave, San Diego, CA 92116 | VA 1-918-551 | Joerg Boetel | https://images.crexi.com/assets/533139/f7bee2ff0fe94081b6042929de7ab2c2_716x444.jpg | 5/13/2021 |
| 22,271 | 19152548 | 205 S Sierra St, Reno, NV 89501 | VA 2-129-588 | Anita Shin | https://images.crexi.com/lease-assets/111777/c54058ed41604713bc441ddb69be2af5_716x444.jpg | 5/10/2020 |
| 22,272 | 19152781 | 2750-2760 E Spring St, Long Beach, CA 90806 | VA 2-131-267 | Michael Rutt | Produced by CREXi | |
| 22,273 | 19153431 | 40 Du Page Ct, Elgin, IL 60120 | VA 1-919-009 | Katie Larsen | Produced by CREXi | |
| 22,274 | 19153486 | 7800 N Sommer St, Peoria, IL 61615 | VA 1-919-009 | Katie Larsen | Produced by CREXi | |
| 22,275 | 19153567 | 5411 E Sam Houston Pky S, Houston, TX 77034 | VA 1-919-009 | Nancy Honeycutt | Produced by CREXi | |
| 22,276 | 19154109 | 5600 Virginia Beach Blvd, Virginia Beach, VA 23462 | VA 1-918-679 | Randy Rose | https://images.crexi.com/lease-assets/252238/fcb5e63ecfe64c3e89c2b441f58bafb8_716x444.jpg | 6/30/2021 |
| 22,277 | 19154641 | 629 Lakeland East Dr, Flowood, MS 39232 | VA 1-918-607 | Brian Falacienski | Produced by CREXi | |
| 22,278 | 1915803 | 621 S E St, San Bernardino, CA 92415 | VA 1-391-920 | Pete Kolski | Produced by CREXi | |
| 22,279 | 1916238 | 1281 Kimmerling Rd, Gardnerville, NV 89460 | VA 1-375-649 | Alex Wong | https://images.crexi.com/lease-assets/224591/2d88c5cec1c740e986f2471afc9e7f87_716x444.jpg | 9/22/2020 |
| 22,280 | 1916254 | 1281 Kimmerling Rd, Gardnerville, NV 89460 | VA 1-375-649 | Alex Wong | https://images.crexi.com/lease-assets/224591/1e7c38055ebb4b36bd5f5fb1bf58acfe_716x444.jpg | 9/22/2020 |
| 22,281 | 19180416 | 2860 Bishop Rd, Willoughby Hills, OH 44092 | VA 1-918-545 | Linda Cook | Produced by CREXi | |
| 22,282 | 19181328 | 6920 McComber St, Sacramento, CA 95828 | VA 1-918-651 | Mark McNamara | https://images.crexi.com/lease-assets/79790/3bf0de48e1ba49b28aad985793d04035_716x444.jpg | 5/5/2020 |
| 22,283 | 19181772 | 9208 Chancellor Row, Dallas, TX 75247 | VA 1-919-009 | Darrell Shultz | https://images.crexi.com/lease-assets/348789/e5a0f4d4dbd2457c8e44ebaf5aa85c17_716x444.jpg | 9/22/2021 |
| 22,284 | 19182303 | 7 S Center St, Winder, GA 30680 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 22,285 | 19183846 | 105 Osage Dr, Greenville, SC 29605 | VA 1-918-639 | William Neary | https://images.crexi.com/lease-assets/191952/0ed8b4e149704c358866c71e9da2f9df_716x444.jpg | 6/24/2020 |
| 22,286 | 19184131 | 1424 Stouts Rd, Fultondale, AL 35068 | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 22,287 | 19184626 | 600 W Main St, Lexington, SC 29072 | VA 1-919-851 | Ryan Devaney | Produced by CREXi | |
| 22,288 | 19185422 | 9214 S 78th East Ave, Tulsa, OK 74133 | VA 1-919-081 | Nick Branston | Produced by CREXi | |
| 22,289 | 19185997 | 5037-5047 N Palm Ave, Fresno, CA 93704 | VA 1-918-606 | Andrea Carlos | Produced by CREXi | |
| 22,290 | 192085113 | 511-521 Maple Blvd, Kansas City, MO 64124 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,291 | 192085127 | 511-521 Maple Blvd, Kansas City, MO 64124 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,292 | 192085179 | 511-521 Maple Blvd, Kansas City, MO 64124 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,293 | 192085230 | 511-521 Maple Blvd, Kansas City, MO 64124 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,294 | 192085295 | 511-521 Maple Blvd, Kansas City, MO 64124 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,295 | 192085390 | 511-521 Maple Blvd, Kansas City, MO 64124 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,296 | 192085403 | 511-521 Maple Blvd, Kansas City, MO 64124 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,297 | 192085438 | 511-521 Maple Blvd, Kansas City, MO 64124 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,298 | 19208287 | 7150 Campus Dr, Colorado Springs, CO 80920 | VA 2-131-244 | Stacey Rocero | Produced by CREXi | |
| 22,299 | 19208868 | 6 Park Pl, New Britain, CT 06052 | VA 1-918-844 | Ed Messenger | Produced by CREXi | |
| 22,300 | 192099537 | 4013-4027 W Pico Blvd, Los Angeles, CA 90019 | VA 2-131-137 | Kevin Reece | https://images.crexi.com/assets/532424/5e41fb8e20384f79940d130e9e1e4485_716x444.jpg | 1/12/2021 |
| 22,301 | 192099541 | 4013-4027 W Pico Blvd, Los Angeles, CA 90019 | VA 2-131-137 | Kevin Reece | https://images.crexi.com/assets/532424/da8b9ead40334d359230f48443c7f22b_716x444.jpg | 1/12/2021 |
| 22,302 | 19211961 | 810 E Skagway Ave, Tampa, FL 33604 | VA 1-919-857 | James Petrylka | Produced by CREXi | |
| 22,303 | 19212183 | 2031 Hawthorne St, Forest Grove, OR 97116 | VA 1-919-646 | Jeremy Polzel | Produced by CREXi | |
| 22,304 | 19213054 | 1560 Holcomb Bridge Rd, Roswell, GA 30076 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/157640/e8c158687267443eab286bde39fa5f8d_716x444.jpg | 5/11/2020 |
| 22,305 | 19213056 | 1560 Holcomb Bridge Rd, Roswell, GA 30076 | VA 1-919-506 | Isaiah Buchanan | https://images.crexi.com/lease-assets/157640/26a646fa98114754bb7e9cd9bc7472ec_716x444.jpg | 5/11/2020 |
| 22,306 | 19213286 | 2161 Moreland Ave, Atlanta, GA 30315 | VA 1-919-506 | Isaiah Buchanan | Produced by CREXi | |
| 22,307 | 19213988 | 9305 Northfield Blvd, Denver, CO 80238 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/281046/127f05ab95e8470ca8dc8f0761fbd57f_716x444.jpg | 3/12/2021 |
| 22,308 | 19213989 | 9305 Northfield Blvd, Denver, CO 80238 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/281046/88fffa186f514c0ebf5c3ee8cfe21f8f_716x444.jpg | 3/12/2021 |
| 22,309 | 19220308 | 175 S Hamilton Pl, Gilbert, AZ 85233 | VA 1-901-800 | Ken Wood | Produced by CREXi | |
| 22,310 | 19220515 | 2305-2307 Westheimer Rd, Houston, TX 77098 | VA 1-918-622 | Nancy Honeycutt | Produced by CREXi | |
| 22,311 | 19220519 | 2305-2307 Westheimer Rd, Houston, TX 77098 | VA 1-918-622 | Nancy Honeycutt | Produced by CREXi | |
| 22,312 | 19236843 | 470 Kolb Dr, Fairfield, OH 45014 | VA 1-918-643 | Bob Benkert | Produced by CREXi | |
| 22,313 | 19236856 | 2025-2063 Waycross Rd, Cincinnati, OH 45240 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 22,314 | 19236857 | 2025-2063 Waycross Rd, Cincinnati, OH 45240 | VA 1-918-537 | Bob Benkert | Produced by CREXi | |
| 22,315 | 19237097 | 9330 Atlee Rd, Mechanicsville, VA 23116 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 22,316 | 19238593 | 30 Piedmont Dr, Winder, GA 30680 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 22,317 | 19238599 | 30 Piedmont Dr, Winder, GA 30680 | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 22,318 | 19239475 | 6605 Belair Rd, Baltimore, MD 21206 | VA 1-919-645 | Patrick O'Conor | https://images.crexi.com/assets/91884/a7b3ba6c40ef40e9a473bc51f9cd319a_716x444.jpg | 10/9/2020 |
| 22,319 | 19240418 | 2130 Wilma Rudolph Blvd, Clarksville, TN 37043 | VA 1-920-073 | Andrew Nelson | Produced by CREXi | |
| 22,320 | 19248310 | Snead Ave, Colonial Heights, VA 23834 | VA 1-918-679 | Randy Rose | Produced by CREXi | |
| 22,321 | 19248313 | 510 E Anderson Ln, Austin, TX 78753 | VA 1-918-643 | Michael Marx | https://images.crexi.com/assets/777419/6fa1830626584a7ea97e221feb3bca63_716x444.jpg | 3/22/2022 |
| 22,322 | 19248952 | 7140 University Ave, La Mesa, CA 91942 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 22,323 | 19248962 | 7140 University Ave, La Mesa, CA 91942 | VA 1-918-551 | Joerg Boetel | Produced by CREXi | |
| 22,324 | 19249068 | 35010 Chardon Rd, Willoughby, OH 44094 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/218324/ce6cff3364664cf0bfb6f2eaf4f808b0_716x444.jpg | 9/6/2020 |
| 22,325 | 19249076 | 34501 Ridge Rd, Willoughby, OH 44094 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/270697/3e826dc8a7a641f8acbd37e4851984e9_716x444.jpg | 6/26/2021 |
| 22,326 | 19250501 | 9138 Walnut St, Libertytown, MD 21762 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 22,327 | 19250510 | 9138 Walnut St, Libertytown, MD 21762 | VA 1-919-055 | Gene Inserto | Produced by CREXi | |
| 22,328 | 19250808 | 1031-1059 US Highway 41 Byp S, Venice, FL 34285 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/166953/6bc17982fdf34c3ebae504dd04b000a_716x444.jpg | 5/7/2020 |
| 22,329 | 19251059 | 1185-1245 Us Highway 41 Byp S, Venice, FL 34285 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/166951/3624d20dc40f4fa99a7f2561a8d0ce52_716x444.jpg | 5/2/2020 |
| 22,330 | 19251072 | 1185-1245 Us Highway 41 Byp S, Venice, FL 34285 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/166951/3f17c498f44a4480824cf243880f5f6c_716x444.jpg | 5/2/2020 |
| 22,331 | 19251073 | 1185-1245 Us Highway 41 Byp S, Venice, FL 34285 | VA 1-919-467 | Michael Suter | https://images.crexi.com/lease-assets/166951/49523d9ccf5453f82ec801f5330061_716x444.jpg | 5/2/2020 |
| 22,332 | 19251697 | 3898 Monaco Pky, Denver, CO 80207 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/500384/908b8c133f08e490eb957128bcf175791_716x444.jpg | 10/29/2020 |
| 22,333 | 19251705 | 3898 Monaco Pky, Denver, CO 80207 | VA 1-918-574 | Jason Tuomey | https://images.crexi.com/lease-assets/500384/34b68baba764a9fafed2cb14f7999db_716x444.jpg | 10/29/2020 |
| 22,334 | 19251925 | 2617 Central Ave, Memphis, TN 38111 | VA 1-918-582 | Mary Drost | https://images.crexi.com/lease-assets/130357/6644bb1c301d4a36bb4b1abadb848d87_716x444.jpg | 5/10/2020 |
| 22,335 | 19252376 | 4102 Richmond Ave, Houston, TX 77027 | VA 1-919-091 | Stephanie McCoy | Produced by CREXi | |
| 22,336 | 19252379 | 4102 Richmond Ave, Houston, TX 77027 | VA 1-919-091 | Stephanie McCoy | Produced by CREXi | |
| 22,337 | 19256049 | 34501 Ridge Rd, Willoughby, OH 44094 | VA 1-918-545 | Linda Cook | https://images.crexi.com/lease-assets/270697/52aadabb8fc9474195747feda0875e7d_716x444.jpg | 6/26/2021 |
| 22,338 | 19257103 | 9353 SE Alansa Dr, Clackamas, OR 97015 | VA 1-919-646 | Jeremy Polzel | https://images.crexi.com/lease-assets/216731/dd94483cdcda452f8257f6ea29ba2a52_716x444.jpg | 9/1/2020 |
| 22,339 | 19258158 | 11649 N Port Washington Rd, Mequon, WI 53092 | VA 1-919-652 | Timothy Dabbs | https://images.crexi.com/lease-assets/339341/1d0b259ad82348a6b633251db56f5674_716x444.jpg | 8/20/2021 |
| 22,340 | 19258588 | 1171 S West Temple, Salt Lake City, UT 84101 | VA 1-918-964 | Todd Cook | Produced by CREXi | |
| 22,341 | 19263462 | 70 NE 167th St, North Miami Beach, FL 33162 | VA 1-919-063 | Carolyn Crisp | Produced by CREXi | |
| 22,342 | 19286815 | 4900 Dominion Blvd, Glen Allen, VA 23060 | VA 1-918-595 | Randy Rose | Produced by CREXi | |
| 22,343 | 19287171 | 1337 S Flower St, Los Angeles, CA 90015 | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 22,344 | 19287567 | 4949-4955 Marconi Ave, Carmichael, CA 95608 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,345 | 19287570 | 4949-4955 Marconi Ave, Carmichael, CA 95608 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |

**Exhibit A, Page 378**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,346 | 19288144 708 N Tennessee St, Cartersville, GA 30120 | | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/assets/290851/d578da1142bb4f9e97ca24a278168e33_716x444.jpg | |
| 22,347 | 19289282 303 Holly Cir, Clarksville, TN 37043 | | VA 1-920-073 | Andrew Nelson | Produced by CREXi | 4/27/2020 |
| 22,348 | 19289353 848 W Barry Ave, Chicago, IL 60657 | | VA 1-919-390 | Katie Larsen | Produced by CREXi | |
| 22,349 | 19289545 8315 E 111th St, Bixby, OK 74008 | | VA 1-919-081 | Nick Branston | https://images.crexi.com/lease-assets/139710/c0fdf3a7a54740de9b38e2bd54375ace_716x444.jpg | 8/31/2021 |
| 22,350 | 192906012 6230 W Indiantown Rd, Jupiter, FL 33458 | | VA 2-131-342 | Giovanny Lopez | Produced by CREXi | |
| 22,351 | 192906198 6240 W Indiantown Rd, Jupiter, FL 33458 | | VA 2-131-342 | Giovanny Lopez | https://images.crexi.com/lease-assets/322042/1462bdb33b224890be4813166fc8fb9e_716x444.jpg | 7/11/2021 |
| 22,352 | 192916189 51 Hypoluxo Rd, Hypoluxo, FL 33462 | | VA 2-132-495 | David Dunn | Produced by CREXi | |
| 22,353 | 192916231 51 Hypoluxo Rd, Hypoluxo, FL 33462 | | VA 2-132-495 | David Dunn | Produced by CREXi | |
| 22,354 | 192916296 51 Hypoluxo Rd, Hypoluxo, FL 33462 | | VA 2-132-495 | David Dunn | Produced by CREXi | |
| 22,355 | 192916372 51 Hypoluxo Rd, Hypoluxo, FL 33462 | | VA 2-132-495 | David Dunn | Produced by CREXi | |
| 22,356 | 192916714 6100 Hollywood Blvd, Hollywood, FL 33024 | | VA 2-129-696 | Carolyn Crisp | Produced by CREXi | |
| 22,357 | 192917037 6100 Hollywood Blvd, Hollywood, FL 33024 | | VA 2-129-696 | Carolyn Crisp | Produced by CREXi | |
| 22,358 | 192917129 6100 Hollywood Blvd, Hollywood, FL 33024 | | VA 2-129-696 | Carolyn Crisp | Produced by CREXi | |
| 22,359 | 192943787 12851 Fort King Rd, Dade City, FL 33525 | | VA 2-129-651 | Clint Bliss | Produced by CREXi | |
| 22,360 | 19297237 249 Barnum Rd, Devens, MA 01434 | | VA 1-922-403 | Shelly Bourbeau | https://images.crexi.com/assets/470394/ff64f091d16f46cabc12012f9f4e1f92_716x444.jpg | 9/18/2020 |
| 22,361 | 19297804 2606-2624 N 1st Ave, Tucson, AZ 85719 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,362 | 19307230 4000-4016 Victory Blvd, Portsmouth, VA 23701 | | VA 1-918-595 | Randy Rose | https://images.crexi.com/lease-assets/252257/2e7b00f16afd4b80aa0ff5f61b8bae23_716x444.jpg | 12/12/2020 |
| 22,363 | 19308633 7180 Spring Brook Rd, Rockford, IL 61114 | | VA 1-919-390 | Katie Larsen | https://images.crexi.com/lease-assets/226368/dc1d667d7c72412896f3d3a65884063a_716x444.jpg | 9/22/2020 |
| 22,364 | 19308634 7180 Spring Brook Rd, Rockford, IL 61114 | | VA 1-919-390 | Katie Larsen | https://images.crexi.com/lease-assets/226368/58823af97c134d02ac8e8446f7f3586b2_716x444.jpg | 9/22/2020 |
| 22,365 | 19316889 51 Carolina St, West Melbourne, FL 32904 | | VA 1-919-199 | Mark Dolan | https://images.crexi.com/lease-assets/146029/suites/290673/63f0270a8d444a0860e1ada68dc215f_716x444.jpg | 2/5/2021 |
| 22,366 | 19316997 742 W 21st St, Norfolk, VA 23517 | | VA 1-918-595 | Randy Rose | Produced by CREXi | |
| 22,367 | 19317004 738 W 22nd St, Norfolk, VA 23517 | | VA 1-918-595 | Randy Rose | https://images.crexi.com/lease-assets/293272/57cdd9a7614a45a1b43e257fac4e438c_716x444.jpg | 4/6/2021 |
| 22,368 | 19318668 2495 Hernando St, Memphis, TN 38106 | | VA 1-938-746 | Mary Drost | Produced by CREXi | |
| 22,369 | 19318687 7985 Courtyard Plz, Memphis, TN 38119 | | VA 1-918-582 | Mary Drost | Produced by CREXi | |
| 22,370 | 19319484 499 Lewiston Rd, Grovetown, GA 30813 | | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 22,371 | 19319490 499 Lewiston Rd, Grovetown, GA 30813 | | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 22,372 | 19320207 24330 El Toro Rd, Laguna Woods, CA 92637 | | VA 1-918-558 | PeriAnn DiRocco | Produced by CREXi | |
| 22,373 | 19321294 425 Office Plaza Dr, Tallahassee, FL 32301 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 22,374 | 19321853 7231 Rockbridge Rd, Lithonia, GA 30058 | | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 22,375 | 19321859 7231 Rockbridge Rd, Lithonia, GA 30058 | | VA 1-919-079 | Bonnie Heath | Produced by CREXi | |
| 22,376 | 19322242 285 Gillman Rd, Denver, NC 28037 | | VA 1-919-161 | Jill Gilbert | https://images.crexi.com/lease-assets/339910/b1c82584d27548d5b77013cfda755d8a_716x444.jpg | 4/25/2020 |
| 22,377 | 19322255 285 Gillman Rd, Denver, NC 28037 | | VA 1-919-161 | Jill Gilbert | https://images.crexi.com/lease-assets/339910/bd6ca48b710c4286a5f41e2aa2992b17_716x444.jpg | 4/25/2020 |
| 22,378 | 19322642 3000 Riverchase Galleria, Birmingham, AL 35244 | | VA 1-919-013 | Laurie Goodwin | Produced by CREXi | |
| 22,379 | 19322720 1601 Kemble Ave, South Bend, IN 46613 | | VA 1-919-048 | Christine Shaul | Produced by CREXi | |
| 22,380 | 19322780 1050 S 200 W, Salt Lake City, UT 84101 | | VA 1-918-964 | Todd Cook | https://images.crexi.com/lease-assets/10987/9a2caec896704ed7864750b54e7863bb_716x444.jpg | 5/3/2020 |
| 22,381 | 19323270 453-455 Cypress Dr, Laguna Beach, CA 92651 | | VA 1-918-558 | PeriAnn DiRocco | Produced by CREXi | |
| 22,382 | 19323314 499 Lewiston Rd, Grovetown, GA 30813 | | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 22,383 | 19323583 40735 Murrieta Hot Springs Rd, Murrieta, CA 92562 | | VA 1-919-414 | Nick Del Cioppo | https://images.crexi.com/lease-assets/117250/a72745b3375e4cdaa2b0bb0051ec2693_716x444.jpg | 5/9/2020 |
| 22,384 | 19323729 4636 Hicone Rd, Greensboro, NC 27405 | | VA 1-918-801 | Charlotte Alvey | Produced by CREXi | |
| 22,385 | 19323828 3149 N 1st Ave, Tucson, AZ 85719 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,386 | 193391919 25351 Commercentre Dr, Lake Forest, CA 92630 | | VA 2-131-348 | Gene Inserto | https://images.crexi.com/lease-assets/268484/620f34a4b197401b914fb6b6aa3a293f_716x444.jpg | 2/5/2021 |
| 22,387 | 193405171 674 Glen Cove Ave, Glen Head, NY 11545 | | VA 2-131-129 | Jeffrey Siegel | https://images.crexi.com/lease-assets/500456/912ee5272f9e4ee2bf6870e95018b486_716x444.jpg | 8/28/2021 |
| 22,388 | 193412798 8-10 Main St, Eatontown, NJ 07724 | | VA 2-131-015 | Michael Johnson | Produced by CREXi | |
| 22,389 | 193412812 8-10 Main St, Eatontown, NJ 07724 | | VA 2-131-015 | Michael Johnson | Produced by CREXi | |
| 22,390 | 193416124 1004 Littlestown Pike, Westminster, MD 21157 | | VA 2-129-586 | Andrew Voxakis | Produced by CREXi | |
| 22,391 | 193429297 2 Phelps St, Castle Rock, CO 80104 | | VA 2-131-244 | Stacey Rocero | Produced by CREXi | |
| 22,392 | 193434227 4107-4111 Gage Ave, Bell, CA 90201 | | VA 2-131-280 | David Jackson | https://images.crexi.com/lease-assets/183292/f2eeda10dc49471b877eda07194a0ef5_716x444.jpg | 6/18/2020 |
| 22,393 | 193434822 299 New Brunswick Ave, Perth Amboy, NJ 08861 | | VA 2-131-168 | John Georgiadis | https://images.crexi.com/lease-assets/421074/e17b494b33a5400eb5303e68e70e4daa_716x444.jpg | 7/16/2020 |
| 22,394 | 193442693 629 Amboy Ave, Edison, NJ 08837 | | VA 2-131-168 | John Georgiadis | Produced by CREXi | |
| 22,395 | 193446838 13908 SE Stark St, Portland, OR 97233 | | VA 2-129-864 | Chloe Miller | Produced by CREXi | |
| 22,396 | 19355625 2064 Plaza Dr, Bullhead City, AZ 86442 | | VA 1-922-107 | Alan Thieroff | Produced by CREXi | |
| 22,397 | 19355655 11820-11834 Wiles Rd, Coral Springs, FL 33076 | | VA 1-919-648 | David Dunn | Produced by CREXi | |
| 22,398 | 19355886 2003 W Koenig Ln, Austin, TX 78756 | | VA 1-918-603 | Michael Marx | https://images.crexi.com/lease-assets/411652/f04b5927dc73496a918ba1caa55c5f5c_716x444.jpg | 4/5/2022 |
| 22,399 | 19356362 747 Ponce de Leon Blvd, Coral Gables, FL 33134 | | VA 1-918-607 | Carolyn Crisp | https://images.crexi.com/lease-assets/494922/66f9d92c2c4b4062829de287507353f9c_716x444.jpg | 10/21/2020 |
| 22,400 | 19356369 747 Ponce de Leon Blvd, Coral Gables, FL 33134 | | VA 1-918-607 | Carolyn Crisp | https://images.crexi.com/lease-assets/494922/ee47e97af49a44ebe06a08e4736ccb9_716x444.jpg | 10/21/2020 |
| 22,401 | 19356715 765 S Lugo Ave, San Bernardino, CA 92408 | | VA 1-918-788 | Daniel Marquez | https://images.crexi.com/lease-assets/308804/b70a211516fe42d58c6fea0a79961893_716x444.jpg | 5/28/2021 |
| 22,402 | 19357661 3711 Elmsley Ct, Greensboro, NC 27406 | | VA 1-918-801 | Charlotte Alvey | Produced by CREXi | |
| 22,403 | 19359562 201 Terminal Rd, Clarksville, TN 37040 | | VA 1-922-230 | Andrew Nelson | Produced by CREXi | |
| 22,404 | 19360097 3960 Butler Rd, Conroe, TX 77301 | | VA 1-922-516 | Stephanie McCoy | https://images.crexi.com/lease-assets/447464/ae421d20961e437f8a7d78613c7672d3_716x444.jpg | 8/19/2020 |
| 22,405 | 19360103 3960 Butler Rd, Conroe, TX 77301 | | VA 1-922-516 | Stephanie McCoy | https://images.crexi.com/lease-assets/447464/eb7269311a7c4ece8c6eafcdc417c027_716x444.jpg | 8/19/2020 |
| 22,406 | 19360173 14221 N Tram Rd, Splendora, TX 77372 | | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 22,407 | 19360185 14221 N Tram Rd, Splendora, TX 77372 | | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 22,408 | 193615212 6100 Hollywood Blvd, Hollywood, FL 33024 | | VA 2-129-696 | Carolyn Crisp | Produced by CREXi | |
| 22,409 | 193615607 6100 Hollywood Blvd, Hollywood, FL 33024 | | VA 2-129-696 | Carolyn Crisp | Produced by CREXi | |
| 22,410 | 193619251 8748 Reading Ave, Los Angeles, CA 90045 | | VA 2-129-857 | Christiaan Cruz | Produced by CREXi | |
| 22,411 | 193623210 2024 Memorial Pky NW, Huntsville, AL 35810 | | VA 2-129-615 | Austin Lucas | Produced by CREXi | |
| 22,412 | 193623233 2024 Memorial Pky NW, Huntsville, AL 35810 | | VA 2-129-615 | Austin Lucas | Produced by CREXi | |
| 22,413 | 193623374 2024 Memorial Pky NW, Huntsville, AL 35810 | | VA 2-129-615 | Austin Lucas | Produced by CREXi | |
| 22,414 | 193633941 5211 W Grand Ave, Chicago, IL 60639 | | VA 2-131-338 | Justin Schmidt | Produced by CREXi | |
| 22,415 | 193655396 422 State Route 22, Whitehouse Station, NJ 08889 | | VA 2-130-980 | Neil Shulman | Produced by CREXi | |
| 22,416 | 193656468 29w100 Butterfield Rd, Warrenville, IL 60555 | | VA 2-131-279 | Dulce Rodriguez | Produced by CREXi | |
| 22,417 | 193656574 29w100 Butterfield Rd, Warrenville, IL 60555 | | VA 2-131-279 | Dulce Rodriguez | Produced by CREXi | |
| 22,418 | 193656612 100 Industrial Blvd, Stockertown, PA 18083 | | VA 2-131-327 | Jim Rider | https://images.crexi.com/lease-assets/263329/2f8c3c5f7140485695af24a00d7d418a_716x444.jpg | 1/27/2021 |
| 22,419 | 193656722 29w100 Butterfield Rd, Warrenville, IL 60555 | | VA 2-131-279 | Dulce Rodriguez | Produced by CREXi | |
| 22,420 | 193661044 100 N Main St, Hastings, FL 32145 | | VA 2-131-032 | Lori Smith | Produced by CREXi | |
| 22,421 | 193667531 60 Gordon Dr, Syosset, NY 11791 | | VA 2-131-129 | Jeffrey Siegel | Produced by CREXi | |

**Exhibit A, Page 379**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,422 | 193735846 1924 8th Ave, Brooklyn, NY 11215 | | VA 2-131-023 | Michael Curatolo | Produced by CREXi | |
| 22,423 | 193761664 4436 Clayton Rd, Concord, CA 94521 | | VA 2-131-281 | David McClure | Produced by CREXi | |
| 22,424 | 193761692 4436 Clayton Rd, Concord, CA 94521 | | VA 2-131-281 | David McClure | Produced by CREXi | |
| 22,425 | 193761700 4436 Clayton Rd, Concord, CA 94521 | | VA 2-131-281 | David McClure | Produced by CREXi | |
| 22,426 | 193761720 4436 Clayton Rd, Concord, CA 94521 | | VA 2-131-281 | David McClure | Produced by CREXi | |
| 22,427 | 193761733 4436 Clayton Rd, Concord, CA 94521 | | VA 2-131-281 | David McClure | Produced by CREXi | |
| 22,428 | 193761746 4436 Clayton Rd, Concord, CA 94521 | | VA 2-131-281 | David McClure | Produced by CREXi | |
| 22,429 | 193761776 4436 Clayton Rd, Concord, CA 94521 | | VA 2-131-281 | David McClure | Produced by CREXi | |
| 22,430 | 193761854 4436 Clayton Rd, Concord, CA 94521 | | VA 2-131-281 | David McClure | Produced by CREXi | |
| 22,431 | 193795539 16121 Goodes Bridge Rd, Amelia Court House, VA 23002 | | VA 1-918-595 | Randy Rose | https://images.crexi.com/lease-assets/218766/f3cae8623147405383e121d970f46c1f_716x444.jpg | 9/6/2020 |
| 22,432 | 193795553 16121 Goodes Bridge Rd, Amelia Court House, VA 23002 | | VA 1-918-595 | Randy Rose | https://images.crexi.com/lease-assets/218766/b96abb7715fd4a2e8c464d87c6680955_716x444.jpg | 9/6/2020 |
| 22,433 | 193810397 14300 Euclid Ave, Cleveland, OH 44112 | | VA 1-919-313 | Linda Cook | Produced by CREXi | |
| 22,434 | 193815927 3600 Crain Hwy, Waldorf, MD 20603 | | VA 1-918-693 | Gene Inserto | Produced by CREXi | |
| 22,435 | 193823129 9537 W Colonial Dr, Ocoee, FL 34761 | | VA 1-918-633 | Robert Dallas | https://images.crexi.com/lease-assets/205614/3abc1b94558f473ea053d3c0a51d816b_716x444.jpg | 8/6/2020 |
| 22,436 | 193823326 32836 Wolf Store Rd, Temecula, CA 92592 | | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 22,437 | 193823716 820 Central Ave, Summerville, SC 29483 | | VA 2-130-779 | Ryan Gwilliam | Produced by CREXi | |
| 22,438 | 193829783 121 Enterprise Ct, Covina, CA 92882 | | VA 2-131-280 | Daniel Marquez | Produced by CREXi | |
| 22,439 | 193833083 1007 S Santa Fe Ave, Los Angeles, CA 90021 | | VA 2-130-898 | Zak Hankel | https://images.crexi.com/lease-assets/441604/dab419540b89481a9f4387d70e5ae8de_716x444.jpg | 6/16/2022 |
| 22,440 | 193835346 202 Southampton St, Boston, MA 02118 | | VA 1-922-403 | Shelly Bourbeau | https://images.crexi.com/lease-assets/331583/761cb0d1a4de41388bbf6c9fd03591bc_716x444.jpg | 9/4/2021 |
| 22,441 | 193835807 6398 Highway 85, Riverdale, GA 30274 | | VA 2-132-698 | Adrienne Tann | https://images.crexi.com/assets/488708/8a7f087a8d9346fbab23bc4888d171cd8_716x444.jpg | 10/23/2020 |
| 22,442 | 193836068 1260-1270 Highway 138 SW, Riverdale, GA 30296 | | VA 2-132-698 | Adrienne Tann | Produced by CREXi | |
| 22,443 | 193836564 48950 Van Dyke Ave, Shelby Township, MI 48317 | | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 22,444 | 193838885 19350 E Hardy Rd, Houston, TX 77073 | | VA 1-922-516 | Stephanie McCloy | Produced by CREXi | |
| 22,445 | 193840275 S Broome St, Port Jervis, NY 12771 | | VA 1-919-080 | Deawell Adair | Produced by CREXi | |
| 22,446 | 193840305 S Broome St, Port Jervis, NY 12771 | | VA 1-919-080 | Deawell Adair | Produced by CREXi | |
| 22,447 | 193846555 560 Chris Dr, West Columbia, SC 29169 | | VA 1-919-851 | Ryan Devaney | Produced by CREXi | |
| 22,448 | 193855896 460-484 Church Rd, Southaven, MS 38671 | | VA 2-131-025 | Mary Drost | https://images.crexi.com/lease-assets/207561/cd55a381d8954766b2a1fc9ac294edfe_716x444.jpg | 8/10/2020 |
| 22,449 | 193860240 21535 Palomar St, Wildomar, CA 92595 | | VA 2-131-253 | Nick Del Cioppo | https://images.crexi.com/lease-assets/322708/bc1db4546c1e46e294d24b6999d0b8e4_716x444.jpg | 7/11/2021 |
| 22,450 | 193860272 21535 Palomar St, Wildomar, CA 92595 | | VA 2-131-253 | Nick Del Cioppo | https://images.crexi.com/lease-assets/322708/129cd393847b433bb926b490bfa54867_716x444.jpg | 7/11/2021 |
| 22,451 | 193864535 464 Atlantic Ave, East Rockaway, NY 11518 | | VA 2-131-129 | Jeffrey Siegel | https://images.crexi.com/lease-assets/263294/c8e4dba903d247b0b3b4572a4a387f09_716x444.jpg | 1/26/2021 |
| 22,452 | 193868083 613 Ridge Crest Rd, Forney, TX 75126 | | VA 2-130-386 | Brady Cairns | Produced by CREXi | |
| 22,453 | 193868123 613 Ridge Crest Rd, Forney, TX 75126 | | VA 2-130-386 | Brady Cairns | Produced by CREXi | |
| 22,454 | 193965170 1 Cabot Rd, Hudson, MA 01749 | | VA 2-131-181 | Jeremy Wescott | https://images.crexi.com/lease-assets/17952/c5671015f8494bf8aab033c74e7f20ea_716x444.jpg | 5/31/2021 |
| 22,455 | 193995122 8311 Cliffdale Rd, Fayetteville, NC 28314 | | VA 2-131-349 | Emily Bealmear | Produced by CREXi | |
| 22,456 | 193995130 8311 Cliffdale Rd, Fayetteville, NC 28314 | | VA 2-131-349 | Emily Bealmear | Produced by CREXi | |
| 22,457 | 19401719 863 E Park Ave, Tallahassee, FL 32301 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 22,458 | 19401741 863 E Park Ave, Tallahassee, FL 32301 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 22,459 | 19402361 1107-1145 California Ave, Reno, NV 89509 | | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/108444/7d624a6ed37e4deb82da0cbc0b7b5bab_716x444.jpg | 4/22/2022 |
| 22,460 | 19402521 1107-1145 California Ave, Reno, NV 89509 | | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,461 | 19403050 1 N Summit Ave, Gaithersburg, MD 20877 | | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/801326/3ba24c501bd74d4285535220a248e250_716x444.jpg | 4/12/2022 |
| 22,462 | 19403057 1 N Summit Ave, Gaithersburg, MD 20877 | | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/801326/4f772fe3c93442a7ba681658c1262a80_716x444.jpg | 4/12/2022 |
| 22,463 | 19403170 1200 Ogden Rd, Venice, FL 34285 | | VA 1-919-467 | Michael Suter | Produced by CREXi | |
| 22,464 | 19403267 1309-1315 Milstead Ave NE, Conyers, GA 30012 | | VA 2-131-708 | Bonnie Heath | https://images.crexi.com/lease-assets/112515/15c3830777c242168ee347ba35f79a49_716x444.jpg | 5/12/2020 |
| 22,465 | 19403371 12930 NE 178th St, Woodinville, WA 98072 | | VA 1-925-981 | Melissa Greulich | https://images.crexi.com/lease-assets/212783/bd4467cdd53d4dd1baa9b75f0adfb20f_716x444.jpg | 3/24/2022 |
| 22,466 | 19404163 5412-5414 N Rockwell Ave, Bethany, OK 73008 | | VA 1-919-097 | Jamie Limberg | Produced by CREXi | |
| 22,467 | 19405367 5975 W Western Way Cir, Tucson, AZ 85713 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,468 | 19405374 5975 W Western Way Cir, Tucson, AZ 85713 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,469 | 19424303 110 Broward St, Tallahassee, FL 32301 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 22,470 | 19424818 103 Stiles Rd, Salem, NH 03079 | | VA 1-919-167 | Jeff Tippett | https://images.crexi.com/lease-assets/47213/11e0ba78a05f4d1cb3bb9a2fd4407dcb_716x444.jpg | 5/5/2020 |
| 22,471 | 19426407 907 N Main St, travelers Rest, SC 29690 | | VA 1-918-638 | William Neary | https://images.crexi.com/lease-assets/339051/8595d0bf9b894bd3a39a0ecde4acb25a_716x444.jpg | 8/20/2021 |
| 22,472 | 19426409 907 N Main St, travelers Rest, SC 29690 | | VA 1-918-638 | William Neary | https://images.crexi.com/lease-assets/339051/531619e924b048c2955601408a872bd9_716x444.jpg | 8/20/2021 |
| 22,473 | 19426412 907 N Main St, travelers Rest, SC 29690 | | VA 1-918-638 | William Neary | https://images.crexi.com/lease-assets/339051/e08f16a3ead048eb9034469c558c9a9_716x444.jpg | 8/20/2021 |
| 22,474 | 19427133 904 Chapin Rd, Chapin, SC 29036 | | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 22,475 | 19427289 1401 E Adelaide Dr, Tucson, AZ 85719 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,476 | 19427296 1273 E Glenn St, Tucson, AZ 85719 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,477 | 19431056 304 E Verdugo Ave, Burbank, CA 91502 | | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 22,478 | 19431060 304 E Verdugo Ave, Burbank, CA 91502 | | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 22,479 | 19431063 304 E Verdugo Ave, Burbank, CA 91502 | | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 22,480 | 19433024 118 E Main St, Columbus, OH 43215 | | VA 1-922-391 | Sam Blythe | https://images.crexi.com/lease-assets/422383/54bc21d536094e73b4b79c055b221361_716x444.jpg | 4/27/2022 |
| 22,481 | 19434542 419 E Main St, Middletown, NY 10940 | | VA 1-919-080 | Deawell Adair | Produced by CREXi | |
| 22,482 | 19434553 419 E Main St, Middletown, NY 10940 | | VA 1-919-080 | Deawell Adair | Produced by CREXi | |
| 22,483 | 19434693 65 Paragon Pky, Mansfield, OH 44903 | | VA 1-919-401 | Pamela Lawrentz | https://images.crexi.com/lease-assets/633570/067651d1f1434b2e81558aa11ad113c4_716x444.jpg | 8/31/2021 |
| 22,484 | 19448986 1800 NW 1st Ct, Boca Raton, FL 33432 | | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 22,485 | 19448997 1800 NW 1st Ct, Boca Raton, FL 33432 | | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 22,486 | 19450334 4590 Hamann Pky, Willoughby, OH 44094 | | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/326425/bfaa0797ab724942a7105e1fd95f9293_716x444.jpg | 7/21/2021 |
| 22,487 | 19450344 4590 Hamann Pky, Willoughby, OH 44094 | | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/326425/207b6c0f00b24bc58275821e07de8a2a_716x444.jpg | 7/21/2021 |
| 22,488 | 194522509 201 Shannon Oaks Cir, Cary, NC 27511 | | VA 2-131-310 | Lawrence Hiatt | https://images.crexi.com/lease-assets/214051/ffa16f9f5c914236a1c8e83f1a2724aa_716x444.jpg | 9/1/2020 |
| 22,489 | 194522518 201 Shannon Oaks Cir, Cary, NC 27511 | | VA 2-131-310 | Lawrence Hiatt | https://images.crexi.com/lease-assets/62521/ec31de57c5d943ba97e3c2aa876960c3_716x444.jpg | 4/4/2022 |
| 22,490 | 194522525 201 Shannon Oaks Cir, Cary, NC 27511 | | VA 2-131-310 | Lawrence Hiatt | Produced by CREXi | |
| 22,491 | 194522537 201 Shannon Oaks Cir, Cary, NC 27511 | | VA 2-131-310 | Lawrence Hiatt | Produced by CREXi | |
| 22,492 | 194539657 5363 E Pima St, Tucson, AZ 85712 | | VA 2-131-045 | Kristen Rademacher | https://images.crexi.com/lease-assets/103039/7739733565ce477d996bbd7c1fd104f3_716x444.jpg | 5/10/2021 |
| 22,493 | 194542140 62-02-62-30 Woodhaven Blvd, Rego Park, NY 11374 | | VA 2-130-750 | Perez Folds | Produced by CREXi | |
| 22,494 | 194559336 1085 Stateline Rd E, Southaven, MS 38671 | | VA 2-131-025 | Mary Drost | Produced by CREXi | |
| 22,495 | 194562940 2145-2159 N Gettysburg Ave, Dayton, OH 45406 | | VA 2-131-339 | Holly Routzohn | https://images.crexi.com/lease-assets/334616/f7d868797ba341ea922d27d1cccebd8_716x444.jpg | 8/6/2021 |
| 22,496 | 194566325 1455 Lincoln Pkwy E, Atlanta, GA 30346 | | VA 2-132-622 | Dan Kohler | https://images.crexi.com/lease-assets/214309/0cbdff3dc5014a1ba72597b84f104f9_716x444.jpg | 9/1/2021 |
| 22,497 | 194566720 2406-2418 S University Parks Dr, Waco, TX 76706 | | VA 2-131-141 | Josh Putman | Produced by CREXi | |

**Exhibit A, Page 380**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,498 | 194566767 | 2406-2418 S University Parks Dr, Waco, TX 76706 | VA 2-131-141 | Josh Putman | Produced by CREXi | |
| 22,499 | 194571053 | 2091 N Bend Rd, Hebron, KY 41048 | VA 2-129-593 | Bob Benkert | Produced by CREXi | |
| 22,500 | 194571061 | 2091 N Bend Rd, Hebron, KY 41048 | VA 2-129-593 | Bob Benkert | Produced by CREXi | |
| 22,501 | 194576454 | 12932-12944 SW 120th St, Miami, FL 33186 | VA 2-132-772 | Al Paris | https://images.crexi.com/lease-assets/211304/8f6f6583697644e2a2e944771a8ee324_716x444.jpg | 9/18/2020 |
| 22,502 | 194576510 | 12932-12944 SW 120th St, Miami, FL 33186 | VA 2-132-772 | Al Paris | https://images.crexi.com/lease-assets/211304/5e1ba10bedc845838036d681aea4ee57_716x444.jpg | 9/18/2020 |
| 22,503 | 194576527 | 12932-12944 SW 120th St, Miami, FL 33186 | VA 2-132-772 | Al Paris | https://images.crexi.com/lease-assets/211304/f23180470e7b4fb0b25a802dd483a21d_716x444.jpg | 9/18/2020 |
| 22,504 | 194577198 | 13491-13493 SW 129th St, Miami, FL 33186 | VA 2-132-772 | Al Paris | https://images.crexi.com/lease-assets/597315/05ebed8aac154253a55f1a6053e748e5_716x444.jpg | 5/11/2021 |
| 22,505 | 194672250 | 2631 Riverside Blvd, Sacramento, CA 95818 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,506 | 194678111 | 836 Bondfant St, Silver Spring, MD 20910 | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/204321/837b0b1f3f444969a5b7792bac35344c_716x444.jpg | 8/1/2020 |
| 22,507 | 194684418 | 55-65 Merrick Rd, Amityville, NY 11701 | VA 1-919-396 | Joseph Furio | Produced by CREXi | |
| 22,508 | 194685479 | 2500 Grays Rd, Edgemere, MD 21222 | VA 1-918-548 | Patrick O'Conor | https://images.crexi.com/lease-assets/287599/dc553ae5f7f04ed9b34dfcb057cbb019_716x444.jpg | 4/1/2021 |
| 22,509 | 194745720 | 6649-6655 S Ashland Ave, Chicago, IL 60636 | VA 2-131-264 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/606072/6e6b6b3450c04513b88eaf597fbc73e6_716x444.jpg | 5/19/2021 |
| 22,510 | 194745734 | 6649-6655 S Ashland Ave, Chicago, IL 60636 | VA 2-131-264 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/606072/ccab0b0deac44640999b9a60f4da9aef_716x444.jpg | 5/19/2021 |
| 22,511 | 194756629 | 100 E Sample Rd, Pompano Beach, FL 33064 | VA 2-129-696 | Carolyn Crisp | https://images.crexi.com/lease-assets/229023/d5317950d77c4f9cae7b971f91adab7a_716x444.jpg | 10/2/2020 |
| 22,512 | 194756638 | 100 E Sample Rd, Pompano Beach, FL 33064 | VA 2-129-696 | Carolyn Crisp | https://images.crexi.com/lease-assets/229023/7bec5c4fabdb4e40be1cb027a9df5ad4_716x444.jpg | 10/2/2020 |
| 22,513 | 194757776 | 4019 21st Ave W, Seattle, WA 98199 | VA 2-131-274 | Mark Anderson | Produced by CREXi | |
| 22,514 | 194766637 | 2440 W Commodore Way, Seattle, WA 98199 | VA 2-131-274 | Mark Anderson | Produced by CREXi | |
| 22,515 | 194802576 | 4444 E Fletcher Ave, Tampa, FL 33613 | VA 2-132-719 | James Petrylka | Produced by CREXi | |
| 22,516 | 194848058 | 3325 SE Division St, Portland, OR 97202 | VA 2-129-864 | Chloe Miller | Produced by CREXi | |
| 22,517 | 194887704 | 601 E Main St, Kutztown, PA 19530 | VA 1-918-627 | Mitchell Birnbaum | Produced by CREXi | |
| 22,518 | 194887705 | 601 E Main St, Kutztown, PA 19530 | VA 1-918-627 | Mitchell Birnbaum | Produced by CREXi | |
| 22,519 | 194887710 | 601 E Main St, Kutztown, PA 19530 | VA 1-918-627 | Mitchell Birnbaum | Produced by CREXi | |
| 22,520 | 194889888 | 895 N Main St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | Produced by CREXi | |
| 22,521 | 194888990 | 691 N Main St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/80189/421a327f85084b449689d0e028c76059_716x444.jpg | 5/7/2020 |
| 22,522 | 194890064 | 3800 Vanowen St, Burbank, CA 91505 | VA 1-918-746 | John Ehart | https://images.crexi.com/lease-assets/247283/1564c68ab7d840229bc227db42f1f14b_716x444.jpg | 11/30/2020 |
| 22,523 | 194892129 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-131-129 | Jeffrey Siegel | Produced by CREXi | |
| 22,524 | 194893623 | 135-26 Crossbay Blvd, Ozone Park, NY 11417 | VA 2-130-750 | Perez Folds | https://images.crexi.com/lease-assets/556132/064d447555e04dc783121fbfce9482513_716x444.jpg | 5/7/2021 |
| 22,525 | 194893632 | 135-26 Crossbay Blvd, Ozone Park, NY 11417 | VA 2-130-750 | Perez Folds | https://images.crexi.com/lease-assets/556132/5afaddcac82d430b8ee1a34fdb204cc3_716x444.jpg | 5/7/2021 |
| 22,526 | 194893382 | 19950 W Country Club Dr, Aventura, FL 33180 | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 22,527 | 194898407 | 2200 Grande Blvd SE, Rio Rancho, NM 87124 | VA 2-131-336 | Janel Herrera | Produced by CREXi | |
| 22,528 | 194909069 | 155 W Merrick Rd, Freeport, NY 11520 | VA 1-919-396 | Joseph Furio | Produced by CREXi | |
| 22,529 | 194912261 | 312 E Lafayette St, Jackson, TN 38301 | VA 1-938-746 | Mary Drost | Produced by CREXi | |
| 22,530 | 194912683 | 312 E Lafayette St, Jackson, TN 38301 | VA 1-938-746 | Mary Drost | Produced by CREXi | |
| 22,531 | 194912901 | 1707-1745 S 8th St, Colorado Springs, CO 80905 | VA 1-922-404 | Stacey Rocero | https://images.crexi.com/lease-assets/331150/66146b326eec4129bc30c380f7d63972_716x444.jpg | 7/31/2021 |
| 22,532 | 194921543 | 3937 Sunset Blvd, West Columbia, SC 29169 | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 22,533 | 194921673 | 3937 Sunset Blvd, West Columbia, SC 29169 | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 22,534 | 194922922 | 17870 Baldwin Farms Pl, Robertsdale, AL 36567 | VA 1-918-698 | Brian Falacienski | Produced by CREXi | |
| 22,535 | 194922938 | 17870 Baldwin Farms Pl, Robertsdale, AL 36567 | VA 1-918-698 | Brian Falacienski | Produced by CREXi | |
| 22,536 | 194922423 | 420-460 E Yavapai Rd, Tucson, AZ 85705 | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,537 | 194926402 | 215 Airport Rd, Hot Springs National Park, AR 71913 | VA 1-918-972 | Heather Plunk | Produced by CREXi | |
| 22,538 | 194926472 | 215 Airport Rd, Hot Springs National Park, AR 71913 | VA 1-918-972 | Heather Plunk | Produced by CREXi | |
| 22,539 | 194928304 | 1601 N 7th St, Phoenix, AZ 85006 | VA 2-131-255 | Nicholas Cassano | Produced by CREXi | |
| 22,540 | 194940304 | 59 Highway 516, Old Bridge, NJ 08857 | VA 2-131-168 | John Georgiadis | Produced by CREXi | |
| 22,541 | 195031675 | 39-51 Pine St, New Canaan, CT 06840 | VA 2-131-484 | Deawell Adair | Produced by CREXi | |
| 22,542 | 195035615 | 1462 N Us-41, Calhoun, GA 30701 | VA 2-131-059 | Kris Kasabian | Produced by CREXi | |
| 22,543 | 195037677 | 2640 Woodend Ln, Kansas City, KS 66106 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,544 | 195037743 | 2640 Woodend Ln, Kansas City, KS 66106 | VA 2-130-381 | Brooke Wasson | Produced by CREXi | |
| 22,545 | 195058781 | 1201-1219 Julian R Allsbrook Hwy, Roanoke Rapids, NC 27870 | VA 2-131-273 | Marshall Main | Produced by CREXi | |
| 22,546 | 195071404 | 2900 Landrum Dr SW, Atlanta, GA 30311 | VA 2-132-698 | Adrienne Tann | Produced by CREXi | |
| 22,547 | 195094125 | 110 Commerce Ave, Southern Pines, NC 28387 | VA 2-131-349 | Emily Bealmear | https://images.crexi.com/lease-assets/230771/79ec4e9578ce497284576f7aff5c91394_716x444.jpg | 10/1/2020 |
| 22,548 | 195094167 | 110 Commerce Ave, Southern Pines, NC 28387 | VA 2-131-349 | Emily Bealmear | https://images.crexi.com/lease-assets/230771/a49d09f092f9448688a98158a8f0e6bb_716x444.jpg | 10/1/2020 |
| 22,549 | 195094209 | 110 Commerce Ave, Southern Pines, NC 28387 | VA 2-131-349 | Emily Bealmear | https://images.crexi.com/lease-assets/230771/c4dc328eea86949ba8e76d166b926c319_716x444.jpg | 10/1/2020 |
| 22,550 | 19509433 | 2107 Payne Ave, Austin, TX 78757 | VA 1-918-603 | Michael Marx | Produced by CREXi | |
| 22,551 | 19509442 | 2107 Payne Ave, Austin, TX 78757 | VA 1-918-603 | Michael Marx | Produced by CREXi | |
| 22,552 | 19509893 | 5880 District Blvd, Bakersfield, CA 93313 | VA 1-918-611 | Mike Bellsmith | Produced by CREXi | |
| 22,553 | 19509900 | 5880 District Blvd, Bakersfield, CA 93313 | VA 1-918-611 | Mike Bellsmith | Produced by CREXi | |
| 22,554 | 19509910 | 5880 District Blvd, Bakersfield, CA 93313 | VA 1-918-611 | Mike Bellsmith | Produced by CREXi | |
| 22,555 | 195102998 | 134 Old Ridgefield Rd, Wilton, CT 06897 | VA 2-132-484 | Deawell Adair | Produced by CREXi | |
| 22,556 | 195109931 | 9601 SW 160th St, Miami, FL 33157 | VA 2-132-772 | Al Paris | Produced by CREXi | |
| 22,557 | 195117972 | 1211 N La Salle Dr, Chicago, IL 60610 | VA 2-131-161 | Jonathan Fairfield | Produced by CREXi | |
| 22,558 | 19512796 | 2575 S Haggerty Rd, Canton, MI 48188 | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 22,559 | 19512859 | 1735 S Haggerty Rd, Canton, MI 48188 | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 22,560 | 19512879 | 801-809 S 2nd St, Milwaukee, WI 53204 | VA 1-922-557 | Timothy Dabbs | Produced by CREXi | |
| 22,561 | 19513001 | 3235 Fm-1960 Rd W, Houston, TX 77014 | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 22,562 | 1951707 | 6750 Auto Center Dr, Buena Park, CA 90621 | VA 1-391-920 | Pete Kolski | Produced by CREXi | |
| 22,563 | 195215780 | 5501 N Swan Rd, Tucson, AZ 85718 | VA 2-131-045 | Kristen Rademacher | Produced by CREXi | |
| 22,564 | 195222569 | 4189 S 300 W, Ogden, UT 84405 | VA 2-131-227 | Todd Cook | Produced by CREXi | |
| 22,565 | 195231870 | 9320 Railroad Ave, Olive Branch, MS 38654 | VA 2-131-025 | Mary Drost | Produced by CREXi | |
| 22,566 | 195231882 | 9320 Railroad Ave, Olive Branch, MS 38654 | VA 2-131-025 | Mary Drost | Produced by CREXi | |
| 22,567 | 195231893 | 9320 Railroad Ave, Olive Branch, MS 38654 | VA 2-131-025 | Mary Drost | Produced by CREXi | |
| 22,568 | 19530627 | 5210 Olive Dr, Bakersfield, CA 93308 | VA 1-918-611 | Mike Bellsmith | Produced by CREXi | |
| 22,569 | 19530631 | 5210 Olive Dr, Bakersfield, CA 93308 | VA 1-918-611 | Mike Bellsmith | Produced by CREXi | |
| 22,570 | 19531461 | 5070 International Blvd, North Charleston, SC 29418 | VA 1-918-546 | Ryan Gwilliam | Produced by CREXi | |
| 22,571 | 19531897 | 16508 SE 24th St, Vancouver, WA 98683 | VA 1-919-162 | Jeremy Polzel | https://images.crexi.com/lease-assets/213189/c8d011f85ff34194a6694782c1a0f0cc_716x444.jpg | 9/10/2020 |
| 22,572 | 19532167 | 2065-2127 Tamiami Trl S, Venice, FL 34293 | VA 1-918-609 | Michael Suter | https://images.crexi.com/lease-assets/53685/456f218905154d0992d391158se99399_716x444.jpg | 4/24/2021 |
| 22,573 | 19532746 | 10550 I St, Omaha, NE 68127 | VA 1-918-786 | Chris Petersen | Produced by CREXi | |

**Exhibit A, Page 381**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,574 | 19533838 1113 Taylor St, Columbia, SC 29201 | | VA 1-918-544 | Ryan Devaney | https://images.crexi.com/assets/512088/5219ce6ae3044c83952af651d7db7527_716x444.jpg | 11/20/2020 |
| 22,575 | 19534370 1715 Medical Pky, Newton, KS 67114 | | VA 1-918-775 | Brooke Wasson | https://images.crexi.com/assets/317386/848da9bfcbb04cea95c9f245a1b851db_716x444.jpg | 4/25/2020 |
| 22,576 | 19537000 100 Highland Ave, Providence, RI 02906 | | VA 1-918-709 | Jonathan Coon | Produced by CREXi | |
| 22,577 | 19538289 913-1001 E Hillsborough Ave, Tampa, FL 33604 | | VA 1-918-948 | James Petrylka | Produced by CREXi | |
| 22,578 | 19539553 1488 E Hedrick Dr, Tucson, AZ 85719 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,579 | 19539566 33-51 Sangra Ct, Streamwood, IL 60107 | | VA 1-919-390 | Katie Larsen | Produced by CREXi | |
| 22,580 | 19550025 1175 S Federal Hwy, Pompano Beach, FL 33062 | | VA 2-129-696 | Carolyn Crisp | https://images.crexi.com/assets/397532/29a9f265a2074b9db17b769e0bd7f8e4_716x444.jpg | 3/8/2022 |
| 22,581 | 19550648 1002 S Dillard St, Winter Garden, FL 34787 | | VA 2-130-862 | Robert Dallas | https://images.crexi.com/assets/449969/adbddbe1cec44edca19f59a3d0021876_716x444.jpg | 7/14/2022 |
| 22,582 | 19507491 5000-5072 Dr Phillps Blvd, Orlando, FL 32819 | | VA 2-130-862 | Robert Dallas | https://images.crexi.com/lease-assets/149799/a52b4057615a48f08527faebc698849d_716x444.jpg | 6/21/2021 |
| 22,583 | 19508912 1316 Bound Brook Rd, Middlesex, NJ 08846 | | VA 2-131-240 | Steve Cuttler | Produced by CREXi | |
| 22,584 | 19508917 1316 Bound Brook Rd, Middlesex, NJ 08846 | | VA 2-131-240 | Steve Cuttler | Produced by CREXi | |
| 22,585 | 19524933 2770 SW 27th Ct, Miami, FL 33133 | | VA 2-132-772 | Al Paris | Produced by CREXi | |
| 22,586 | 19527727 192 Duke of Gloucester St, Annapolis, MD 21401 | | VA 2-129-586 | Andrew Vokalis | https://images.crexi.com/assets/527999/332cb7870e994ac182567c918e3b16d4_716x444.jpg | 12/24/2020 |
| 22,587 | 19527886 7759 W Bell Rd, Peoria, AZ 85382 | | VA 2-131-232 | Tim Nelson | Produced by CREXi | |
| 22,588 | 19527895 7759 W Bell Rd, Peoria, AZ 85382 | | VA 2-131-232 | Tim Nelson | https://images.crexi.com/lease-assets/188985/4258a6dda4b64c329f00bfe24af7661a_716x444.jpg | 6/28/2021 |
| 22,589 | 19528028 37-39 Maryland Ave, Annapolis, MD 21401 | | VA 2-129-586 | Andrew Vokalis | Produced by CREXi | |
| 22,590 | 19528231 1544-1598 Whitehall Rd, Annapolis, MD 21409 | | VA 2-129-586 | Andrew Vokalis | Produced by CREXi | |
| 22,591 | 19537504 1798 E 14th St, San Leandro, CA 94577 | | VA 2-129-588 | Anita Shin | Produced by CREXi | |
| 22,592 | 19557942 4980 NW 165th St, Hialeah, FL 33014 | | VA 2-130-815 | Rigoberto Perdomo | https://images.crexi.com/assets/889576/a7fe31e5aeb444c5860d092facf20b28_716x444.jpg | 9/16/2022 |
| 22,593 | 19560164 9666 Businesspark Ave, San Diego, CA 92131 | | VA 2-131-321 | Joerg Boetel | https://images.crexi.com/lease-assets/441996/1cafc946a2624697b8a02ea99d7d901d_716x444.jpg | 9/29/2022 |
| 22,594 | 1956062 1931 86th St, Brooklyn, NY 11214 | | VA 1-378-266 | John Ferguson | https://images.crexi.com/lease-assets/218965/e617de89e7e84041a43714b3cf3391f0_716x444.jpg | 9/6/2020 |
| 22,595 | 19568501 3 7330 Trade St, San Diego, CA 92121 | | VA 2-131-321 | Joerg Boetel | Produced by CREXi | |
| 22,596 | 19568501 5 7330 Trade St, San Diego, CA 92121 | | VA 2-131-321 | Joerg Boetel | Produced by CREXi | |
| 22,597 | 19571491 1801 SE Hillmoor Dr, Port Saint Lucie, FL 34952 | | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 22,598 | 19571513 1651 SE Tiffany Ave, Port Saint Lucie, FL 34952 | | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 22,599 | 19572313 8 4909 N Elsinore Ave, Meridian, ID 83646 | | VA 2-130-384 | Brenden Brunnette | Produced by CREXi | |
| 22,600 | 19572667 10240 Hudson Rd, Woodbury, MN 55129 | | VA 1-919-200 | Jeff Karels | Produced by CREXi | |
| 22,601 | 19573766 266 E Church St, Jasper, GA 30143 | | VA 1-918-965 | Isaiah Buchanan | Produced by CREXi | |
| 22,602 | 19576287 103 N York Village Dr, Muskogee, OK 74403 | | VA 1-919-419 | Nick Branston | Produced by CREXi | |
| 22,603 | 19576758 3 78 John Miller Way, Kearny, NJ 07032 | | VA 2-131-168 | John Georgiadis | Produced by CREXi | |
| 22,604 | 19586318 19340 Lighthouse Plaza Blvd, Rehoboth Beach, DE 19971 | | VA 1-918-627 | Mitchell Birnbaum | Produced by CREXi | |
| 22,605 | 19592031 4 W Monroe Ave, Lowell, AR 72745 | | VA 2-131-269 | Michael Denison | Produced by CREXi | |
| 22,606 | 19593667 350 W Manville St, Compton, CA 90220 | | VA 1-918-782 | Christiaan Cruz | Produced by CREXi | |
| 22,607 | 19593679 350 W Manville St, Compton, CA 90220 | | VA 1-918-782 | Christiaan Cruz | https://images.crexi.com/lease-assets/145447/39cffa167e0e488fbbc5f2b8806524b2_716x444.jpg | 9/20/2022 |
| 22,608 | 19594142 5808 Balcones Dr, Austin, TX 78731 | | VA 1-918-603 | Michael Marx | Produced by CREXi | |
| 22,609 | 19595119 5 750 Colonel Ledyard Hwy, Ledyard, CT 06339 | | VA 2-131-351 | Ed Messenger | https://images.crexi.com/assets/411478/a47ef16b39e648bf957eaa061913fd7c_716x444.jpg | 5/5/2021 |
| 22,610 | 19595285 195-200 E Winnie Ln, Carson City, NV 89706 | | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,611 | 19595293 195-200 E Winnie Ln, Carson City, NV 89706 | | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,612 | 19595721 2935 Greenlee Park Trl, Weatherford, TX 76088 | | VA 1-919-384 | Keith Howard | https://images.crexi.com/lease-assets/296855/5a71cce48e4843bebe63babeb4adc391_716x444.jpg | 4/16/2021 |
| 22,613 | 19596050 15 Emerald St, Hackensack, NJ 07601 | | VA 1-918-735 | John Georgiadis | Produced by CREXi | |
| 22,614 | 19596160 2 1744-1750 NW 22nd St, Miami, FL 33142 | | VA 2-132-772 | Al Paris | Produced by CREXi | |
| 22,615 | 19596179 5 1744-1750 NW 22nd St, Miami, FL 33142 | | VA 2-132-772 | Al Paris | Produced by CREXi | |
| 22,616 | 19597597 8829 NE 36th St, Spencer, OK 73084 | | VA 1-919-097 | Jamie Limberg | Produced by CREXi | |
| 22,617 | 19597943 107 Patton Dr, Coraopolis, PA 15108 | | VA 1-922-109 | Alan Battles | Produced by CREXi | |
| 22,618 | 19598397 2620-2630 Billingsley Rd, Columbus, OH 43235 | | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 22,619 | 19598553 700 Huger St, Columbia, SC 29201 | | VA 1-918-544 | Ryan Devaney | https://images.crexi.com/assets/33875/24f10f395c474d81830c4ccf64fb6eb3_716x444.jpg | 7/23/2021 |
| 22,620 | 19599409 8 7246-7250 Painter Ave, Whittier, CA 90602 | | VA 2-131-280 | David Jackson | Produced by CREXi | |
| 22,621 | 19601153 7 13763 Inglewood Ave, Hawthorne, CA 90250 | | VA 2-131-316 | John Ehart | https://images.crexi.com/assets/546849/81e723d2b9e04e30993621841e7ac996_716x444.jpg | 5/13/2021 |
| 22,622 | 19605424 0 8096 Edwin Raynor Blvd, Pasadena, MD 21122 | | VA 2-134-019 | Andrew Vokalis | https://images.crexi.com/assets/509401/7a12748fad7449f7b88103490a5304e8_716x444.jpg | 11/15/2020 |
| 22,623 | 19608061 8 5810 Coral Ridge Dr, Coral Springs, FL 33076 | | VA 2-134-008 | Carolyn Crisp | Produced by CREXi | |
| 22,624 | 19612866 560 S 7th St, San Jose, CA 95112 | | VA 1-919-028 | Christopher Lau | Produced by CREXi | |
| 22,625 | 19612984 3650 Research Way, Carson City, NV 89706 | | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,626 | 19613034 2231-2235 FM 920, Weatherford, TX 76088 | | VA 1-919-384 | Keith Howard | Produced by CREXi | |
| 22,627 | 19613371 9 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,628 | 19613750 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,629 | 19613762 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,630 | 19613795 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,631 | 19613801 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,632 | 19613804 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,633 | 19613819 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,634 | 19613825 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,635 | 19613841 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,636 | 19613866 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,637 | 19613901 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,638 | 19613908 7060 N Fresno St, Fresno, CA 93720 | | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 22,639 | 19613569 72680 Dinah Shore Dr, Palm Desert, CA 92211 | | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 22,640 | 19648189 2 140 S Plainfield Ave, South Plainfield, NJ 07080 | | VA 2-135-624 | Steve Cuttler | https://images.crexi.com/lease-assets/332541/f7c2497e16ef4e4c81ff0e978b6134b1_716x444.jpg | 7/31/2021 |
| 22,641 | 19653630 209 Oxmoor Cir, Birmingham, AL 35209 | | VA 1-919-320 | Laurie Goodwin | Produced by CREXi | |
| 22,642 | 19653633 230 Oxmoor Cir, Homewood, AL 35209 | | VA 1-919-320 | Laurie Goodwin | Produced by CREXi | |
| 22,643 | 19654564 1528 Alice St, Oakland, CA 94612 | | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 22,644 | 19654614 286 14th St, Oakland, CA 94612 | | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 22,645 | 19654620 286 14th St, Oakland, CA 94612 | | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 22,646 | 19654860 420 In-39 Byp S, Martinsville, IN 46151 | | VA 1-919-094 | Jason Koenig | Produced by CREXi | |
| 22,647 | 19655016 475 S 4th St, San Jose, CA 95112 | | VA 1-919-028 | Christopher Lau | Produced by CREXi | |
| 22,648 | 19655323 8681 Younger Creek Dr, Sacramento, CA 95828 | | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/288653/9c2637b68f344fe2896b1eacff0ddbbc_716x444.jpg | 3/28/2021 |
| 22,649 | 19655338 8655 Younger Creek Dr, Sacramento, CA 95828 | | VA 1-922-693 | Mark McNamara | Produced by CREXi | |

**Exhibit A, Page 382**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,650 | 19655342 | 8655 Younger Creek Dr, Sacramento, CA 95828 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,651 | 19656176 | 3270-3290 Suntree Blvd, Melbourne, FL 32940 | VA 1-918-633 | Robert Dallas | Produced by CREXi | |
| 22,652 | 19656186 | 3270-3290 Suntree Blvd, Melbourne, FL 32940 | VA 1-918-633 | Robert Dallas | Produced by CREXi | |
| 22,653 | 19656195 | 3270-3290 Suntree Blvd, Melbourne, FL 32940 | VA 1-918-633 | Robert Dallas | Produced by CREXi | |
| 22,654 | 19657046 | 112 W Main St, Norman, OK 73069 | VA 1-919-097 | Jamie Limberg | Produced by CREXi | |
| 22,655 | 19658151 | 523 9th St, Augusta, GA 30901 | VA 1-918-544 | Ryan Devaney | https://images.crexi.com/assets/160692/a8e35cc8a5384231a0d27344eea5ed2d_716x444.jpg | 4/30/2020 |
| 22,656 | 19658165 | 523 9th St, Augusta, GA 30901 | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 22,657 | 19658725 | 82 W Ray Rd, Gilbert, AZ 85233 | VA 1-919-376 | Ken Wood | Produced by CREXi | |
| 22,658 | 19658814 | 770 S Main St, Fond Du Lac, WI 54935 | VA 1-922-557 | Timothy Dabbs | https://images.crexi.com/lease-assets/232293/69b96267fec437888db97b22aef91ba_716x444.jpg | 10/8/2020 |
| 22,659 | 19658819 | 770 S Main St, Fond Du Lac, WI 54935 | VA 1-922-557 | Timothy Dabbs | https://images.crexi.com/lease-assets/232293/2a2b647e9ecc4589902dc6d3afdedcbd_716x444.jpg | 10/8/2020 |
| 22,660 | 19658820 | 770 S Main St, Fond Du Lac, WI 54935 | VA 1-922-557 | Timothy Dabbs | https://images.crexi.com/lease-assets/232293/246f9081e9ae411d8e292d11f4ab7c7f_716x444.jpg | 10/8/2020 |
| 22,661 | 19659024 | 180 Corliss St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | Produced by CREXi | |
| 22,662 | 19659048 | 1195 N Main St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/284505/e716a8b6113a4f79a8674b931fe72645_716x444.jpg | 3/22/2021 |
| 22,663 | 19659710 | 8580 Elder Creek Rd, Sacramento, CA 95828 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,664 | 19660169 | 9633 Levin Rd, Silverdale, WA 98383 | VA 1-925-981 | Melissa Greulich | Produced by CREXi | |
| 22,665 | 19662304 | 35 S Johnson St, Pontiac, MI 48341 | VA 1-919-059 | Douglas Wright | https://images.crexi.com/lease-assets/307213/46b6341002344ed5ad2201f379d80257_716x444.jpg | 5/24/2021 |
| 22,666 | 19662890 | 4210 Tamiami Trl S, Venice, FL 34293 | VA 1-918-608 | Michael Suter | Produced by CREXi | |
| 22,667 | 19663235 | 8540 Elder Creek Rd, Sacramento, CA 95828 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,668 | 19663363 | 3502 Nebraska Ave, Tampa, FL 33603 | VA 1-918-948 | James Petrylka | Produced by CREXi | |
| 22,669 | 19663368 | 3502 Nebraska Ave, Tampa, FL 33603 | VA 1-918-948 | James Petrylka | Produced by CREXi | |
| 22,670 | 19663370 | 3502 Nebraska Ave, Tampa, FL 33603 | VA 1-918-948 | James Petrylka | Produced by CREXi | |
| 22,671 | 19663385 | 3313 N Nebraska Ave, Tampa, FL 33605 | VA 1-918-948 | James Petrylka | Produced by CREXi | |
| 22,672 | 19663389 | 3313 N Nebraska Ave, Tampa, FL 33605 | VA 1-918-948 | James Petrylka | Produced by CREXi | |
| 22,673 | 19663394 | 3313 N Nebraska Ave, Tampa, FL 33605 | VA 1-918-948 | James Petrylka | Produced by CREXi | |
| 22,674 | 19664384 | 3102-3106 Dodge St, Omaha, NE 68131 | VA 2-134-333 | Drew Davis | Produced by CREXi | |
| 22,675 | 19667307 | 8 16th Ave, Brooklyn Park, MD 21225 | VA 2-134-019 | Andrew Voxakis | Produced by CREXi | |
| 22,676 | 19667806 | 16150 N Arrowhead Fountains Ctr Dr, Peoria, AZ 85382 | VA 2-135-618 | Tim Nelson | Produced by CREXi | |
| 22,677 | 19669332 | 12741-12749 Brookhurst Way, Garden Grove, CA 92840 | VA 2-134-450 | Michael Rutt | Produced by CREXi | |
| 22,678 | 19673337 | 1235-1245 NE Savannah Rd, Jensen Beach, FL 34957 | VA 2-134-786 | Giovanny Lopez | Produced by CREXi | |
| 22,679 | 19673521 | 3518 Westgate Dr, Durham, NC 27707 | VA 2-134-466 | Lawrence Hiatt | Produced by CREXi | |
| 22,680 | 19674553 | 417-421 N Hill Dr, Mesa, AZ 85203 | VA 2-135-618 | Alan Thieroff | Produced by CREXi | |
| 22,681 | 19674865 | 909-943 Corporate Way, Fremont, CA 94539 | VA 2-138-421 | Christopher Lau | https://images.crexi.com/lease-assets/257920/d955057efd514a629c4a811cdb4fca04_716x444.jpg | 1/1/2021 |
| 22,682 | 19675060 | 50 Ashburton St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/204172/d76dae1ee7b6447c99dcf4e15e57f957_716x444.jpg | 8/24/2020 |
| 22,683 | 19675071 | 50 Ashburton St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/204172/f720276af30848f289b040a59ab26982_716x444.jpg | 8/24/2020 |
| 22,684 | 19675077 | 50 Ashburton St, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/204172/f7531772321c4bac93226dd6f352266b_716x444.jpg | 8/24/2020 |
| 22,685 | 19675302 | 9740-9750 Cuyamaca St, Santee, CA 92071 | VA 1-918-753 | Joerg Boetel | https://images.crexi.com/lease-assets/311234/7d458663e86c4e8480798c803785bace_716x444.jpg | 6/6/2021 |
| 22,686 | 19675748 | 3670-3680 Park Blvd, San Diego, CA 92103 | VA 1-918-798 | Chuck Carpenter | Produced by CREXi | |
| 22,687 | 19676357 | 27 Artley Rd, Savannah, GA 31408 | VA 1-918-546 | Ryan Gwilliam | https://images.crexi.com/lease-assets/178027/486396b2464242c3affa0449fa4c64f5_716x444.jpg | 5/15/2020 |
| 22,688 | 19677008 | 4643 N 24th St, Phoenix, AZ 85016 | VA 2-135-618 | Tim Nelson | https://images.crexi.com/lease-assets/67663/afa1adbb1eae41d0a505c20d8f7086e0_716x444.jpg | 5/7/2020 |
| 22,689 | 19677045 | 4643 N 24th St, Phoenix, AZ 85016 | VA 2-135-618 | Tim Nelson | https://images.crexi.com/lease-assets/67663/369328051a5a4651b2b4764af19ce003_716x444.jpg | 5/7/2020 |
| 22,690 | 19677250 | 425 S Los Angeles St, Los Angeles, CA 90013 | VA 2-135-546 | Zak Hankel | https://images.crexi.com/lease-assets/181892/a19cd1d310af4f89b39f3c6999f74df9_716x444.jpg | 5/25/2020 |
| 22,691 | 19677580 | 4643 N 24th St, Phoenix, AZ 85016 | VA 2-135-618 | Tim Nelson | https://images.crexi.com/lease-assets/67663/7ea47de6291d4987b676a1a049ae71d8_716x444.jpg | 5/7/2020 |
| 22,692 | 19677573 | 4800 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-134-008 | Carolyn Crisp | Produced by CREXi | |
| 22,693 | 19678082 | 2801 W Broadway, Council Bluffs, IA 51501 | VA 1-918-786 | Chris Petersen | Produced by CREXi | |
| 22,694 | 19678088 | 2801 W Broadway, Council Bluffs, IA 51501 | VA 1-918-786 | Chris Petersen | Produced by CREXi | |
| 22,695 | 19678579 | 43050 Ford Rd, Canton, MI 48187 | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 22,696 | 19678581 | 43050 Ford Rd, Canton, MI 48187 | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 22,697 | 19679385 | 225 SW 2nd Ave, Homestead, FL 33030 | VA 2-134-029 | Al Paris | Produced by CREXi | |
| 22,698 | 19680120 | 146 S Country Club Dr, Mesa, AZ 85210 | VA 2-135-618 | Tim Nelson | Produced by CREXi | |
| 22,699 | 19680093 | 2725 N State St, Jackson, MS 39216 | VA 1-918-698 | Brian Falacienski | https://images.crexi.com/lease-assets/311847/e24d84d6d0334b849db2c274e9d35ef8_716x444.jpg | 6/11/2021 |
| 22,700 | 19680100 | 2725 N State St, Jackson, MS 39216 | VA 1-918-698 | Brian Falacienski | https://images.crexi.com/lease-assets/311847/a0106c68f9a04ca2aa7bca260f5092de_716x444.jpg | 6/11/2021 |
| 22,701 | 19680159 | 1630 Old Dunbar Rd, West Columbia, SC 29172 | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 22,702 | 19688680 | 275 Commercial Blvd, Lauderdale By The Sea, FL 33308 | VA 2-134-008 | Carolyn Crisp | https://images.crexi.com/lease-assets/494972/dc85f383875c415b85eeb60033978c70_716x444.jpg | 10/23/2020 |
| 22,703 | 19688681 | 275 Commercial Blvd, Lauderdale By The Sea, FL 33308 | VA 2-134-008 | Carolyn Crisp | Produced by CREXi | |
| 22,704 | 19689146 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-134-029 | Al Paris | https://images.crexi.com/lease-assets/536700/abd3688971574b46a422d458b20eded8_716x444.jpg | 1/21/2021 |
| 22,705 | 19689249 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-134-029 | Al Paris | https://images.crexi.com/lease-assets/536700/6b8ad5f8f10f49ab999de4e0c3e60ce6_716x444.jpg | 1/21/2021 |
| 22,706 | 19689533 | 1920 Alton Rd, Miami Beach, FL 33139 | VA 2-134-029 | Al Paris | https://images.crexi.com/lease-assets/536700/6c456ba741564d4db9ce8570db93c98b_716x444.jpg | 1/21/2021 |
| 22,707 | 19690728 | 3215-3221 Tyrone Blvd N, Saint Petersburg, FL 33710 | VA 1-334-553 | Leila Sally | Produced by CREXi | |
| 22,708 | 19691061 | 1363 W Floyd Baker Blvd, Gaffney, SC 29341 | VA 2-135-653 | Scott Brotherton | https://images.crexi.com/lease-assets/210683/bd05e8c323714025aca40c4451a777b6_716x444.jpg | 8/15/2020 |
| 22,709 | 19691563 | 124 S Main St, Union, OH 45322 | VA 2-134-548 | Holly Routzohn | Produced by CREXi | |
| 22,710 | 19694555 | 45 Royal Little Dr, Providence, RI 02904 | VA 1-918-709 | Jonathan Coon | https://images.crexi.com/lease-assets/204612/7f8c6ff194d04d7d9792d0d4db471cf4_716x444.jpg | 8/2/2020 |
| 22,711 | 19696272 | 2096 Enterprise St, Fremont, OH 43420 | VA 1-919-054 | Dwayne Walker | Produced by CREXi | |
| 22,712 | 19695787 | 19743 IH 35 S, Lytle, TX 78052 | VA 1-919-931 | Mona Ehlers | Produced by CREXi | |
| 22,713 | 19695964 | 3443 Airport Rd, Sacramento, CA 95834 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,714 | 19695976 | 3443 Airport Rd, Sacramento, CA 95834 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,715 | 19696783 | 13919 S Normandie Ave, Gardena, CA 90249 | VA 2-134-414 | John Ehart | Produced by CREXi | |
| 22,716 | 19696837 | 13919 S Normandie Ave, Gardena, CA 90249 | VA 2-134-414 | John Ehart | Produced by CREXi | |
| 22,717 | 19696201 | 700 A St, San Rafael, CA 94901 | VA 2-134-546 | George Chao | Produced by CREXi | |
| 22,718 | 19696213 | 700 A St, San Rafael, CA 94901 | VA 2-134-546 | George Chao | Produced by CREXi | |
| 22,719 | 19696300 | 13130 S Normandie Ave, Gardena, CA 90249 | VA 2-134-414 | John Ehart | https://images.crexi.com/lease-assets/259129/216f81ac3d9e464280373e2d151d4cbe_716x444.jpg | 1/12/2021 |
| 22,720 | 19696380 | 13130 S Normandie Ave, Gardena, CA 90249 | VA 2-134-414 | John Ehart | https://images.crexi.com/lease-assets/259129/bb46ebf70ad946ad9fed33e001f99e33_716x444.jpg | 1/12/2021 |
| 22,721 | 19698608 | 146 Walnut Ln, Travelers Rest, SC 29690 | VA 1-918-638 | William Neary | https://images.crexi.com/lease-assets/232323/c02fedcf019c430db2c84b76835d3ee8_716x444.jpg | 10/11/2020 |
| 22,722 | 19698948 | 466 Miller Ave, South San Francisco, CA 94080 | VA 1-923-048 | Benjamin Garcia | Produced by CREXi | |
| 22,723 | 19710469 | 1392 State Route 131, Milford, OH 45150 | VA 1-918-636 | Bob Benkert | Produced by CREXi | |
| 22,724 | 19711177 | 8606 Argent St, Santee, CA 92071 | VA 1-918-753 | Joerg Boetel | https://images.crexi.com/lease-assets/230254/982351ceaab54f1bb3a1fd6457c5a86d_716x444.jpg | 10/1/2020 |
| 22,725 | 19711349 | 405 S Main St, Salem, IN 47167 | VA 1-918-789 | Dale Rushing | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,726 | 19711505 10777 103rd St, Jacksonville, FL 32210 | | VA 1-919-312 | Lori Smith | Produced by CREXi | |
| 22,727 | 19711735 106 Banks Ford Pky, Fredericksburg, VA 22406 | | VA 1-918-560 | Pia Miai | Produced by CREXi | |
| 22,728 | 19711739 106 Banks Ford Pky, Fredericksburg, VA 22406 | | VA 1-918-560 | Pia Miai | Produced by CREXi | |
| 22,729 | 19712369 505 S Villa Real Dr, Anaheim, CA 92807 | | VA 1-918-685 | Bill Helm | https://images.crexi.com/lease-assets/209738/068d5ace2019480abc83c5adccce8dea_716x444.jpg | 8/11/2020 |
| 22,730 | 19712376 505 S Villa Real Dr, Anaheim, CA 92807 | | VA 1-918-685 | Bill Helm | https://images.crexi.com/lease-assets/209738/e41062bd0ff340f5ab7a74526d0e8dd6_716x444.jpg | 8/11/2020 |
| 22,731 | 19714958 253-257 Roxbury St, Boston, MA 02119 | | VA 1-919-069 | Donna Coakley-McGowan | https://images.crexi.com/assets/474183/79b27e4912e04f40b327b9c05292eca5_716x444.jpg | 9/19/2020 |
| 22,732 | 19714999 6800-6818 Caine Rd, Columbus, OH 43235 | | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 22,733 | 19715000 6800-6840 Caine Rd, Columbus, OH 43235 | | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 22,734 | 19715002 6800-6840 Caine Rd, Columbus, OH 43235 | | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 22,735 | 19715006 6800-6840 Caine Rd, Columbus, OH 43235 | | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 22,736 | 19715076 3800 Tuller Rd, Dublin, OH 43017 | | VA 1-922-391 | Sam Blythe | https://images.crexi.com/assets/425670/9341db11565f4a239ef5e313d7e32d42_716x444.jpg | 7/18/2020 |
| 22,737 | 19715085 3800 Tuller Rd, Dublin, OH 43017 | | VA 1-922-391 | Sam Blythe | https://images.crexi.com/assets/425670/f89167c923c34c06abef17bf7aa8578b_716x444.jpg | 7/18/2020 |
| 22,738 | 19715187 280 W Airport Rd, Heber City, UT 84032 | | VA 1-938-850 | Todd Cook | Produced by CREXi | |
| 22,739 | 19722783 10202 Washington Blvd, Culver City, CA 90232 | | VA 1-918-782 | Christiaan Cruz | Produced by CREXi | |
| 22,740 | 1972396 131 Main St, Hatfield, MA 01038 | | VA 1-386-369 | Jonathan Coon | Produced by CREXi | |
| 22,741 | 19724833 33 2nd St NE, Osseo, MN 55369 | | VA 1-918-793 | David Alexander | Produced by CREXi | |
| 22,742 | 19727116 1211 N Shartel Ave, Oklahoma City, OK 73103 | | VA 1-919-097 | Jamie Limberg | Produced by CREXi | |
| 22,743 | 19727395 7120 N Haggerty Rd, Canton, MI 48187 | | VA 1-940-279 | Trisha Everitt | https://images.crexi.com/lease-assets/334844/81cdff653eb64d6286a0b2f9cf45ba09_716x444.jpg | 8/10/2021 |
| 22,744 | 19727398 7120 N Haggerty Rd, Canton, MI 48187 | | VA 1-940-279 | Trisha Everitt | https://images.crexi.com/lease-assets/334844/051b74cab7674222b3bc0a6cc2489331_716x444.jpg | 8/10/2021 |
| 22,745 | 19727524 4160 N Port Washington Rd, Glendale, WI 53212 | | VA 1-922-557 | Timothy Dabbs | Produced by CREXi | |
| 22,746 | 19727525 4160 N Port Washington Rd, Glendale, WI 53212 | | VA 1-922-557 | Timothy Dabbs | Produced by CREXi | |
| 22,747 | 19728412 6001 Winter Haven Rd NW, Albuquerque, NM 87120 | | VA 1-922-388 | Scott Kerr | Produced by CREXi | |
| 22,748 | 19728917 40 E Indianola Ave, Phoenix, AZ 85012 | | VA 1-919-376 | Ken Wood | Produced by CREXi | |
| 22,749 | 19728920 3201 W Peoria Ave, Phoenix, AZ 85029 | | VA 1-919-376 | Ken Wood | Produced by CREXi | |
| 22,750 | 19728925 8125 N 23rd Ave, Phoenix, AZ 85021 | | VA 1-919-376 | Ken Wood | Produced by CREXi | |
| 22,751 | 19728926 3201 W Peoria Ave, Phoenix, AZ 85029 | | VA 1-919-376 | Ken Wood | Produced by CREXi | |
| 22,752 | 19728945 15401 N 29th Ave, Phoenix, AZ 85053 | | VA 1-919-376 | Ken Wood | Produced by CREXi | |
| 22,753 | 19729034 2103 CityWest Blvd, Houston, TX 77042 | | VA 1-919-430 | Nancy Honeycutt | Produced by CREXi | |
| 22,754 | 19729082 8300 Bissonnet St, Houston, TX 77074 | | VA 1-919-430 | Nancy Honeycutt | https://images.crexi.com/lease-assets/4566/d7925a7c0c534b698d6241d4b8a12b29_716x444.jpg | 5/5/2020 |
| 22,755 | 19729741 5215-5219 Kings Wood Ln, King George, VA 22485 | | VA 1-918-560 | Pia Miai | https://images.crexi.com/lease-assets/104198/suites/201302/5eeab6788f30421fb5b7f70825c6210b_716x444.jpg | 2/5/2021 |
| 22,756 | 19731094 573-577 Cranbury-south River Rd, East Brunswick, NJ 08816 | | VA 1-925-983 | Michael Johnson | https://images.crexi.com/lease-assets/214512/21069419a634bc48be540d9ea9a5744_716x444.jpg | 8/27/2020 |
| 22,757 | 19731233 8585 N Aspen Ln, Brooklyn Park, MN 55445 | | VA 1-918-793 | David Alexander | https://images.crexi.com/assets/286755/5c649e49564f42458c4e02d48773d3e94_716x444.jpg | 4/23/2020 |
| 22,758 | 19731258 8565 N Aspen Ln, Brooklyn Park, MN 55445 | | VA 1-918-793 | David Alexander | Produced by CREXi | |
| 22,759 | 19731739 1911-1963 NE 164th St, North Miami Beach, FL 33162 | | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 22,760 | 19732214 8224 Golden Link Blvd, Macedonia, OH 44067 | | VA 1-919-401 | Pamela Lawrentz | Produced by CREXi | |
| 22,761 | 19732545 74175 El Paseo, Palm Desert, CA 92260 | | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 22,762 | 19732550 74175 El Paseo, Palm Desert, CA 92260 | | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 22,763 | 19732728 10500 W Reno Ave, Oklahoma City, OK 73127 | | VA 1-919-097 | Jamie Limberg | Produced by CREXi | |
| 22,764 | 19732871 38380-38400 Abruzzi Dr, Westland, MI 48185 | | VA 1-940-279 | Trisha Everitt | https://images.crexi.com/lease-assets/148377/12e672fc25a24f518ac179cafcb90d48_716x444.jpg | 5/10/2020 |
| 22,765 | 19732927 24 Walnut Ln, Travelers Rest, SC 29690 | | VA 1-918-807 | Carolyn Crisp | https://images.crexi.com/lease-assets/473854/ce591b6c84c54aca92e8f51bf0a7b028_716x444.jpg | 9/18/2020 |
| 22,766 | 19734218 24334 El Toro Rd, Laguna Hills, CA 92637 | | VA 1-918-558 | PeriAnn DiRocco | https://images.crexi.com/lease-assets/109283/b07ae62920204030a88261e36f93cedb_716x444.jpg | 5/10/2020 |
| 22,767 | 19734271 808 Market St, Camden, NJ 08102 | | VA 1-918-629 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/213716/28a662d79b7945278ee67edab10135cc_716x444.jpg | 8/22/2020 |
| 22,768 | 19734858 162 Grove St, New Britain, CT 06053 | | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/484234/42c8f23ca04f49d7b0a6ef9590af0202_716x444.jpg | 10/6/2020 |
| 22,769 | 19734859 162 Grove St, New Britain, CT 06053 | | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/484234/c53bbdc8c90934ab1a564d0eb835226ba_716x444.jpg | 10/6/2020 |
| 22,770 | 19736528 115 E High St, Sharpsville, PA 16150 | | VA 1-919-401 | Pamela Lawrentz | Produced by CREXi | |
| 22,771 | 197401932 2835-2843 NW Federal Hwy, Stuart, FL 34994 | | VA 2-134-787 | Giovanny Lopez | https://images.crexi.com/lease-assets/194006/f35434196acd46b8963f1c22af899aa8_716x444.jpg | 7/6/2020 |
| 22,772 | 197408338 5983 E Grant Rd, Tucson, AZ 85712 | | VA 2-134-480 | Kristen Rademacher | Produced by CREXi | |
| 22,773 | 197415000 7701 S Cottage Grove Ave, Chicago, IL 60619 | | VA 2-134-706 | Mohammad Tomaleh | Produced by CREXi | |
| 22,774 | 197416049 2980 NE 207th St, Aventura, FL 33180 | | VA 2-134-029 | Al Paris | Produced by CREXi | |
| 22,775 | 197416061 570 S Edmonds Ln, Lewisville, TX 75067 | | VA 2-138-403 | Andrew Compomizzi | Produced by CREXi | |
| 22,776 | 197423444 312 2nd St, Williamsburg, VA 23185 | | VA 2-135-654 | Theresa Jackson | Produced by CREXi | |
| 22,777 | 197443253 10800 Biscayne Blvd, Miami, FL 33161 | | VA 2-134-029 | Al Paris | https://images.crexi.com/lease-assets/242592/4494e5e3b5034dcd9c741643e4072d52_716x444.jpg | 11/11/2020 |
| 22,778 | 197454584 3631 W Flagler St, Miami, FL 33135 | | VA 2-135-835 | Rigoberto Perdomo | Produced by CREXi | |
| 22,779 | 197456075 2100 S Gilbert Rd, Chandler, AZ 85286 | | VA 2-135-618 | Tim Nelson | Produced by CREXi | |
| 22,780 | 19746556 151-159 E Palmetto Park Rd, Boca Raton, FL 33432 | | VA 1-918-790 | David Dunn | https://images.crexi.com/lease-assets/263416/0deb58f3688a41768dc13ba5c890c308_716x444.jpg | 1/27/2021 |
| 22,781 | 19746565 151-159 E Palmetto Park Rd, Boca Raton, FL 33432 | | VA 1-918-790 | David Dunn | https://images.crexi.com/lease-assets/263416/339147e5341f43b0913666c2ed2d2d26_716x444.jpg | 1/27/2021 |
| 22,782 | 197467596 12845-12855 Prairie Ave, Hawthorne, CA 90250 | | VA 2-134-414 | John Ehart | https://images.crexi.com/lease-assets/271256/613eda7b182d416c8d34e319ccf79116_716x444.jpg | 2/15/2021 |
| 22,783 | 19747581 6061 Commerce Dr, Westland, MI 48185 | | VA 1-940-279 | Trisha Everitt | https://images.crexi.com/lease-assets/247084/460254cc95ce48d1b5b0b15eb76d6a8d_716x444.jpg | 1/27/2021 |
| 22,784 | 19747598 401 Technology Dr, Canonsburg, PA 15317 | | VA 1-922-109 | Alan Battles | Produced by CREXi | |
| 22,785 | 19747601 401 Technology Dr, Canonsburg, PA 15317 | | VA 1-922-109 | Alan Battles | https://images.crexi.com/lease-assets/206690/fb8413780bec4ffdb7c3d4e8da673a71_716x444.jpg | 9/23/2022 |
| 22,786 | 19747761 3520 Snouffer Rd, Columbus, OH 43235 | | VA 1-922-391 | Sam Blythe | https://images.crexi.com/lease-assets/102459/102f4bc4dd1d4727942a1e0bebcfc45f_716x444.jpg | 5/8/2020 |
| 22,787 | 19747950 16800 24 Mile Rd, Macomb, MI 48042 | | VA 1-919-059 | Douglas Wright | https://images.crexi.com/lease-assets/589356/87ddcfd1b9cf4186bbf38f5e22d0911e_716x444.jpg | 8/12/2021 |
| 22,788 | 19773316 1825 NE 164th St, North Miami Beach, FL 33162 | | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 22,789 | 19773319 1825 NE 164th St, North Miami Beach, FL 33162 | | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 22,790 | 197466396 6580 E Tanque Verde Rd, Tucson, AZ 85715 | | VA 2-134-480 | Kristen Rademacher | Produced by CREXi | |
| 22,791 | 197746650 6610-6612 E Tanque Verde Rd, Tucson, AZ 85715 | | VA 2-134-480 | Kristen Rademacher | Produced by CREXi | |
| 22,792 | 19774719 212-216 Grandville Ave SW, Grand Rapids, MI 49503 | | VA 1-922-521 | Tiffany Compton | Produced by CREXi | |
| 22,793 | 19774723 212-216 Grandville Ave SW, Grand Rapids, MI 49503 | | VA 1-922-521 | Tiffany Compton | Produced by CREXi | |
| 22,794 | 19774886 315 N 34th St, Omaha, NE 68131 | | VA 1-922-557 | Chris Petersen | Produced by CREXi | |
| 22,795 | 19748957 4519 Hamilton Ave, Cleveland, OH 44114 | | VA 2-134-519 | Michael Williams | Produced by CREXi | |
| 22,796 | 197749494 4519 Hamilton Ave, Cleveland, OH 44114 | | VA 2-134-519 | Michael Williams | Produced by CREXi | |
| 22,797 | 19775730 3451 SE 44th St, Oklahoma City, OK 73135 | | VA 1-919-097 | Jamie Limberg | Produced by CREXi | |
| 22,798 | 19775226 5353 N Union Blvd, Colorado Springs, CO 80918 | | VA 1-922-404 | Stacey Rocero | Produced by CREXi | |
| 22,799 | 19775352 10700 Frankstown Rd, Pittsburgh, PA 15235 | | VA 1-922-109 | Alan Battles | https://images.crexi.com/lease-assets/80089/0d5adcaca128458298d8d570fcc04dea_716x444.jpg | 5/4/2020 |
| 22,800 | 19775586 214-218 New Main St, Yonkers, NY 10701 | | VA 1-919-080 | Deawell Adair | Produced by CREXi | |
| 22,801 | 19775691 4400 Computer Dr, Westborough, MA 01581 | | VA 1-919-069 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/331701/9313147e0d4949fa87f10ec6f3e6dabd_716x444.jpg | 7/31/2021 |

**Exhibit A, Page 384**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,802 | 197757933 | 3520 Swenson Ave, St Charles, IL 60174 | VA 2-134-231 | Dulce Rodriguez | https://images.crexi.com/lease-assets/207094/735a8587ba244bea879b0262b75cf9fc_716x444.jpg | 8/6/2020 |
| 22,803 | 197757965 | 3520 Swenson Ave, St Charles, IL 60174 | VA 2-134-231 | Dulce Rodriguez | https://images.crexi.com/lease-assets/207094/ad397d6ab799475693d8a3472295bca5_716x444.jpg | 8/6/2020 |
| 22,804 | 197757971 | 3520 Swenson Ave, St Charles, IL 60174 | VA 2-134-231 | Dulce Rodriguez | https://images.crexi.com/lease-assets/207094/788480c88dcd4a23b7e35ed33fc3a70c_716x444.jpg | 8/6/2020 |
| 22,805 | 197758823 | 5600 Camp Bowie Blvd, Fort Worth, TX 76107 | VA 2-134-421 | Joan Sheahan | Produced by CREXi | |
| 22,806 | 197759087 | 12 Porter St, Taunton, MA 02780 | VA 2-134-411 | Jonathan Coon | Produced by CREXi | 11/5/2020 |
| 22,807 | 19776340 | 1795 Clarkson Rd, Chesterfield, MO 63017 | VA 1-918-715 | Carol Burnis | https://images.crexi.com/lease-assets/37275/b7449cc10e3c42e2b4c23a31e28c946d_716x444.jpg | 5/7/2020 |
| 22,808 | 197763689 | 841 NW 57th Pl, Fort Lauderdale, FL 33309 | VA 2-134-008 | Carolyn Crisp | https://images.crexi.com/lease-assets/340585/be2e87883a4742afb207c52edff48c55_716x444.jpg | 8/25/2021 |
| 22,809 | 197769205 | 602-608 W Verona Ave, Verona, WI 53593 | VA 2-134-026 | Adam Santoni | Produced by CREXi | |
| 22,810 | 197773897 | 137 W Chapman Ave, Fullerton, CA 92832 | VA 2-134-708 | Michael Rutt | Produced by CREXi | |
| 22,811 | 197895252 | 4391 Ironbound Rd, Williamsburg, VA 23188 | VA 2-135-654 | Theresa Jackson | Produced by CREXi | |
| 22,812 | 197895254 | 4391 Ironbound Rd, Williamsburg, VA 23188 | VA 2-135-654 | Theresa Jackson | Produced by CREXi | |
| 22,813 | 197897121 | 2899 Jefferson Davis Hwy, Stafford, VA 22554 | VA 2-134-039 | Alicia Helm | Produced by CREXi | |
| 22,814 | 197912648 | 1950 E Buckeye Rd, Phoenix, AZ 85034 | VA 2-136-041 | Nicholas Cassano | Produced by CREXi | |
| 22,815 | 19794784 | 3901 S Lamar Blvd, Austin, TX 78704 | VA 1-918-603 | Michael Marx | Produced by CREXi | |
| 22,816 | 19794827 | 101 Almgren Dr, Agawam, MA 01001 | VA 1-918-783 | Ed Messenger | Produced by CREXi | |
| 22,817 | 19794835 | 26 Sears Way, West Springfield, MA 01089 | VA 1-918-783 | Ed Messenger | Produced by CREXi | |
| 22,818 | 19795029 | 1300 Rancho Del Oro Rd, Oceanside, CA 92056 | VA 1-918-753 | Joerg Boetel | Produced by CREXi | |
| 22,819 | 19795114 | 20325 Center Ridge Rd, Rocky River, OH 44116 | VA 1-919-313 | Linda Cook | Produced by CREXi | |
| 22,820 | 19796728 | 2968 N Decatur Rd, Decatur, GA 30033 | VA 1-918-708 | Bonnie Heath | https://images.crexi.com/lease-assets/198686/6860f6e6ae8a43589a08309bc921f841_716x444.jpg | 7/18/2020 |
| 22,821 | 19797377 | 1385 S Colorado Blvd, Denver, CO 80222 | VA 1-919-089 | Jason Tuomey | Produced by CREXi | |
| 22,822 | 19797386 | 1355 S Colorado Blvd, Denver, CO 80222 | VA 1-919-089 | Jason Tuomey | Produced by CREXi | |
| 22,823 | 19798129 | 6823-6841 Fulton St, Houston, TX 77022 | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 22,824 | 197985314 | 12565 National Rd, Pataskala, OH 43062 | VA 2-135-651 | Sam Blythe | Produced by CREXi | |
| 22,825 | 197985365 | 29798 Haun Rd, Menifee, CA 92586 | VA 2-135-655 | Nick Del Cioppo | https://images.crexi.com/lease-assets/636162/a840dd6b9ccc44e38d43eff7d6fb115e_716x444.jpg | 9/20/2021 |
| 22,826 | 197986029 | 700 Rayovac Dr, Madison, WI 53711 | VA 2-134-026 | Adam Santoni | Produced by CREXi | |
| 22,827 | 197986206 | 700 Rayovac Dr, Madison, WI 53711 | VA 2-134-026 | Adam Santoni | Produced by CREXi | |
| 22,828 | 19799265 | 20940 N Tatum Blvd, Phoenix, AZ 85050 | VA 1-919-376 | Ken Wood | https://images.crexi.com/lease-assets/287939/09b00803cb954bfeaf0572071bbfd707_716x444.jpg | 7/1/2021 |
| 22,829 | 197997349 | 1100 Sir Francis Drake Blvd, Kentfield, CA 94904 | VA 2-134-546 | George Chao | Produced by CREXi | |
| 22,830 | 197998038 | 1100 Sir Francis Drake Blvd, Kentfield, CA 94904 | VA 2-134-546 | George Chao | Produced by CREXi | |
| 22,831 | 198008571 | 6655 S Kyrene Rd, Phoenix, AZ 85283 | VA 2-135-733 | Tim Nelson | Produced by CREXi | |
| 22,832 | 198019318 | 6820 SW 62nd Ave, Miami, FL 33143 | VA 2-134-028 | Al Paris | https://images.crexi.com/lease-assets/502504/827190c6d34240b1ab3eb2a50b03523f_716x444.jpg | 11/4/2020 |
| 22,833 | 198066299 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-134-787 | Giovanny Lopez | https://images.crexi.com/lease-assets/437290/d2ce4fa5b5574c3d860b6ea1666c8c00_716x444.jpg | 8/1/2020 |
| 22,834 | 198066310 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-134-787 | Giovanny Lopez | https://images.crexi.com/lease-assets/437290/e5d184dec487450bb58d2ef74afbacd_716x444.jpg | 8/1/2020 |
| 22,835 | 198066312 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-134-787 | Giovanny Lopez | https://images.crexi.com/lease-assets/437290/5f451b026e424d9883e2d429e14714f2_716x444.jpg | 8/1/2020 |
| 22,836 | 198072141 | 21929-21931 E 9 Mile Rd, Saint Clair Shores, MI 48080 | VA 2-134-330 | Douglas Wright | Produced by CREXi | |
| 22,837 | 198088107 | 111 E Park Ave, San Antonio, TX 78212 | VA 2-134-408 | Josh Putman | Produced by CREXi | |
| 22,838 | 198088342 | 255 Quincy St, Brockton, MA 02302 | VA 2-134-411 | Jonathan Coon | Produced by CREXi | |
| 22,839 | 198091518 | 2647-2657 N Las Vegas Blvd, North Las Vegas, NV 89030 | VA 2-134-741 | Jay Sanchez | Produced by CREXi | |
| 22,840 | 198091528 | 2647-2657 N Las Vegas Blvd, North Las Vegas, NV 89030 | VA 2-134-741 | Jay Sanchez | Produced by CREXi | |
| 22,841 | 198091706 | 2647-2657 N Las Vegas Blvd, North Las Vegas, NV 89030 | VA 2-134-741 | Jay Sanchez | Produced by CREXi | |
| 22,842 | 19810016 | 2055-2095 Global Way, Hebron, KY 41048 | VA 1-918-636 | Bob Benkert | Produced by CREXi | |
| 22,843 | 19810021 | 2055-2095 Global Way, Hebron, KY 41048 | VA 1-918-636 | Bob Benkert | Produced by CREXi | |
| 22,844 | 19810304 | 4509 Freidrich Ln, Austin, TX 78744 | VA 1-918-603 | Michael Marx | https://images.crexi.com/lease-assets/340959/50aaf47521d64ea796586de6b02ca6f8_716x444.jpg | 8/25/2021 |
| 22,845 | 19810713 | 102-118 Corwin Dr, Painesville, OH 44077 | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/517719/8dc5c47db6b042439080f72bbd8c87e7_716x444.jpg | 12/7/2020 |
| 22,846 | 19810720 | 102-118 Corwin Dr, Painesville, OH 44077 | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/517719/10bb08afb1c04e6bbb4d43fd9c045649_716x444.jpg | 12/7/2020 |
| 22,847 | 198107251 | 2651 Shop Rd, Columbia, SC 29209 | VA 2-135-653 | Scott Brotherton | Produced by CREXi | |
| 22,848 | 198111118 | 9161-9177 Key Commons Ct, Manassas, VA 20110 | VA 1-918-560 | Pia Miai | Produced by CREXi | |
| 22,849 | 198112236 | 9835 Goethe Rd, Sacramento, CA 95827 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,850 | 198132346 | 9695 S Yosemite St, Lone Tree, CO 80124 | VA 1-922-404 | Stacey Rocero | https://images.crexi.com/lease-assets/288418/540ed88315314f5abe5ad7063f01b530_716x444.jpg | 6/12/2021 |
| 22,851 | 198133428 | 1918-1998 William St, Fredericksburg, VA 22401 | VA 2-134-039 | Alicia Helm | https://images.crexi.com/lease-assets/130146/1c62c310e73f44549bc5a45480ffd83f_716x444.jpg | 5/8/2020 |
| 22,852 | 198133364 | 126 S John Hix Rd, Westland, MI 48186 | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 22,853 | 198133711 | 10700 Frankstown Rd, Pittsburgh, PA 15235 | VA 1-922-109 | Alan Battles | https://images.crexi.com/lease-assets/80089/b18a76eea4ce42bdb79c1f7fd3c6f55e_716x444.jpg | 5/4/2020 |
| 22,854 | 198135502 | 359 E Main St, Mount Kisco, NY 10549 | VA 1-919-080 | Deawell Adair | Produced by CREXi | |
| 22,855 | 198141536 | 1216-1232 Normandy Dr, Miami Beach, FL 33141 | VA 2-134-028 | Al Paris | https://images.crexi.com/lease-assets/493814/daf129cbd5cc4117a6ef0e31f194b503_716x444.jpg | 10/23/2020 |
| 22,856 | 198141693 | 1216-1232 Normandy Dr, Miami Beach, FL 33141 | VA 2-134-028 | Al Paris | https://images.crexi.com/lease-assets/493814/59d179d8a9b24c4daa455e9bb6562aa3_716x444.jpg | 10/23/2020 |
| 22,857 | 19814321 | 301 S 45th St, Rogers, AR 72758 | VA 1-918-972 | Heather Plunk | Produced by CREXi | |
| 22,858 | 19814324 | 301 S 45th St, Rogers, AR 72758 | VA 1-918-972 | Heather Plunk | Produced by CREXi | |
| 22,859 | 19814480 | 2650 Highway 109, Wildwood, MO 63040 | VA 1-918-715 | Carol Burnis | https://images.crexi.com/lease-assets/214774/dc22f03dcb954ffa80aae808bb7bf60e_716x444.jpg | 8/27/2020 |
| 22,860 | 1981465 | 437-443 Burns Ct, Sarasota, FL 34236 | VA 1-378-378 | Syd Krawczyk | Produced by CREXi | |
| 22,861 | 19814669 | 44000 Garfield Rd, Clinton Township, MI 48038 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 22,862 | 19814702 | 18450 15 Mile Rd, Fraser, MI 48026 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 22,863 | 19814703 | 18450 15 Mile Rd, Fraser, MI 48026 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 22,864 | 198147061 | 417 Buckelew Ave, Monroe Township, NJ 08831 | VA 2-134-716 | John Georgiadis | Produced by CREXi | |
| 22,865 | 19814739 | 27350 W 11 Mile Rd, Southfield, MI 48034 | VA 1-919-059 | Douglas Wright | https://images.crexi.com/lease-assets/493435/b1b5304bb24c44c6a38e4d3141e12712_716x444.jpg | 10/20/2020 |
| 22,866 | 19826545 | 3383 E Gage Ave, Huntington Park, CA 90255 | VA 1-918-782 | Christiaan Cruz | Produced by CREXi | |
| 22,867 | 19826764 | 211 E 7th St, Austin, TX 78701 | VA 1-918-603 | Michael Marx | https://images.crexi.com/lease-assets/278943/b5876fcc1faf45c68ed8d220b4aa78d7_716x444.jpg | 11/24/2021 |
| 22,868 | 19826769 | 221 W 6th St, Austin, TX 78701 | VA 1-918-603 | Michael Marx | https://images.crexi.com/lease-assets/299722/dd83a5a2fe804ba79153a36fa694fffc_716x444.jpg | 8/25/2021 |
| 22,869 | 19826871 | 1000 S Monroe St, Monroe, MI 48161 | VA 1-919-054 | Dwayne Walker | Produced by CREXi | |
| 22,870 | 19826890 | 723 S Monroe St, Monroe, MI 48161 | VA 1-919-054 | Dwayne Walker | Produced by CREXi | |
| 22,871 | 19826893 | 723 S Monroe St, Monroe, MI 48161 | VA 1-919-054 | Dwayne Walker | Produced by CREXi | |
| 22,872 | 19827179 | 290 W Westchester, Grand Prairie, TX 75052 | VA 1-918-756 | Jim Qualia | Produced by CREXi | |
| 22,873 | 19827190 | 290 W Westchester, Grand Prairie, TX 75052 | VA 1-918-756 | Jim Qualia | Produced by CREXi | |
| 22,874 | 19827618 | 1610 Hubbard Thomas Rd, Hubbard, OH 44425 | VA 1-919-401 | Pamela Lawrentz | Produced by CREXi | |
| 22,875 | 19827738 | 5306 El Camino Ave, Carmichael, CA 95608 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,876 | 19828455 | 438 N Frederick Ave, Gaithersburg, MD 20877 | VA 1-918-693 | Gene Inserto | Produced by CREXi | |
| 22,877 | 19828466 | 610 Professional Dr, Gaithersburg, MD 20879 | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/519791/1739fee37e99489fac54db843dc40e6f_716x444.jpg | 4/3/2021 |

**Exhibit A, Page 385**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,878 | 19828469 | 610 Professional Dr, Gaithersburg, MD 20879 | VA 1-918-693 | Gene Inserto | https://images.crexi.com/assets/519791/51170f48a89743348b38230ec7e4cce1_716x444.jpg | 4/3/2021 |
| 22,879 | 19829634 | 400 Nickerson Rd, Marlborough, MA 01752 | VA 1-922-403 | Shelly Bourbeau | https://images.crexi.com/lease-assets/331697/44e658b6b12849daee0355f162286e16_716x444.jpg | 7/31/2021 |
| 22,880 | 19829872 | 2840 Library Rd, Pittsburgh, PA 15234 | VA 1-922-109 | Alan Battles | Produced by CREXi | |
| 22,881 | 19830433 | 3883 Park Mill Run Dr, Hilliard, OH 43026 | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 22,882 | 19830438 | 3883 Park Mill Run Dr, Hilliard, OH 43026 | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 22,883 | 19831748 | 15050 Marsh Ln, Addison, TX 75001 | VA 2-135-891 | Stacey Callaway | https://images.crexi.com/lease-assets/219196/c130d6cddac248b2817d5661008a4041_716x444.jpg | 9/6/2020 |
| 22,884 | 19833058 | 140 Southern Blvd, Wyoming, DE 19934 | VA 2-136-021 | Bill Marrs | https://images.crexi.com/lease-assets/208270/85f06c94d87c4a15aa3b956469804d46_716x444.jpg | 8/11/2020 |
| 22,885 | 19833098 | 4205 W Mercury Blvd, Hampton, VA 23666 | VA 1-918-595 | Randy Rose | Produced by CREXi | |
| 22,886 | 19833175 | 800 Silverado St, La Jolla, CA 92037 | VA 1-918-753 | Joerg Boetel | Produced by CREXi | |
| 22,887 | 19833466 | 8286 Western Way Cir, Jacksonville, FL 32256 | VA 1-919-312 | Lori Smith | Produced by CREXi | |
| 22,888 | 19833481 | 9000 Southside Blvd, Jacksonville, FL 32256 | VA 1-919-312 | Lori Smith | Produced by CREXi | |
| 22,889 | 19833573 | 9236-9248 Mosby St, Manassas, VA 20110 | VA 1-918-560 | Pia Miai | https://images.crexi.com/lease-assets/283082/75112d06439b4241bdf38eeb9756c2a4_716x444.jpg | 3/17/2021 |
| 22,890 | 19833751 | 101 Creekside Ridge Ct, Roseville, CA 95678 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,891 | 19833756 | 101 Creekside Ridge Ct, Roseville, CA 95678 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,892 | 19835129 | 515 W Hospital Rd, Ajo, AZ 85321 | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,893 | 19835409 | 5401 E 12th St, Tulsa, OK 74112 | VA 1-919-419 | Nick Branston | Produced by CREXi | |
| 22,894 | 19839050 | 11711 IH 35 N, San Antonio, TX 78233 | VA 1-919-794 | Cindy Kelleher | Produced by CREXi | |
| 22,895 | 19860124 | 106-112 W Front St, Monroe, MI 48161 | VA 1-919-054 | Dwayne Walker | https://images.crexi.com/assets/451222/49fc7ddc754c4bde9bb2b2a8133aeba2_716x444.jpg | 8/22/2020 |
| 22,896 | 19860125 | 106-112 W Front St, Monroe, MI 48161 | VA 1-919-054 | Dwayne Walker | https://images.crexi.com/lease-assets/259858/98a582669d3d428b88cba3d126b0ced9_716x444.jpg | 1/12/2021 |
| 22,897 | 19861287 | 6000 Nieman Rd, Shawnee, KS 66203 | VA 1-918-775 | Brooke Wasson | Produced by CREXi | |
| 22,898 | 19861870 | 7175 W Jefferson Ave, Lakewood, CO 80235 | VA 1-922-404 | Stacey Rocero | Produced by CREXi | |
| 22,899 | 19862190 | 809 Regal Dr, Huntsville, AL 35801 | VA 1-919-320 | Laurie Goodwin | https://images.crexi.com/assets/385223/1881059c72664b3e93106f16b645f674_716x444.jpg | 10/30/2020 |
| 22,900 | 19862598 | 2901-2961 E Grant Rd, Tucson, AZ 85716 | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,901 | 19869188 | 3002 S 6th Ave, Tucson, AZ 85713 | VA 2-134-480 | Kristen Rademacher | Produced by CREXi | |
| 22,902 | 19869220 | 3002 S 6th Ave, Tucson, AZ 85713 | VA 2-134-480 | Kristen Rademacher | Produced by CREXi | |
| 22,903 | 19872529 | 11000 Three Chopt Rd, Richmond, VA 23233 | VA 2-134-039 | Alicia Helm | https://images.crexi.com/lease-assets/90507/f86f4634cc47452fb01c5d550d8d8ea2e_716x444.jpg | 5/5/2020 |
| 22,904 | 19872687 | 7340-7352 Darlin Ct, Dane, WI 53529 | VA 2-134-026 | Adam Santoni | https://images.crexi.com/lease-assets/321280/cc9a74ec69c84e72b1f4a29ed45f5a26_716x444.jpg | 4/24/2020 |
| 22,905 | 19872949 | 33 Ken Pratt Blvd, Longmont, CO 80501 | VA 2-138-405 | Andrew Shelton | Produced by CREXi | |
| 22,906 | 19874090 | 5617 Pennsylvania Ave N, New Hope, MN 55428 | VA 1-918-793 | David Alexander | Produced by CREXi | |
| 22,907 | 19874354 | 1845 Garfield Pl, Los Angeles, CA 90028 | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 22,908 | 19874416 | 39 S Monroe St, Monroe, MI 48161 | VA 1-919-054 | Dwayne Walker | Produced by CREXi | |
| 22,909 | 19874450 | 35 S Monroe St, Monroe, MI 48161 | VA 1-919-054 | Dwayne Walker | Produced by CREXi | |
| 22,910 | 19874745 | 48720 Kato Rd, Fremont, CA 94538 | VA 1-922-200 | Anita Shin | https://images.crexi.com/lease-assets/237794/16d5e39d6b294a838259afe60b1df981_716x444.jpg | 10/31/2020 |
| 22,911 | 19874969 | 124 S West St, Alexandria, VA 22314 | VA 1-918-560 | Pia Miai | https://images.crexi.com/lease-assets/202306/7f86420eda6b488287b54b0ac19ad1c6_716x444.jpg | 8/2/2020 |
| 22,912 | 19875792 | 3701 SE Naef Rd, Milwaukie, OR 97267 | VA 1-919-162 | Jeremy Polzel | https://images.crexi.com/lease-assets/549965/5142c1057c124414ab59c43a5e71c19b_716x444.jpg | 5/18/2021 |
| 22,913 | 19875793 | 3701 SE Naef Rd, Milwaukie, OR 97267 | VA 1-919-162 | Jeremy Polzel | https://images.crexi.com/lease-assets/549965/d76de0bb76be4023a92b6bd9fb9eba66_716x444.jpg | 5/18/2021 |
| 22,914 | 19875880 | 1400 Park Hill Dr, Gainesville, GA 30501 | VA 1-918-708 | Bonnie Heath | Produced by CREXi | |
| 22,915 | 19876553 | 7333 W Jefferson Ave, Lakewood, CO 80235 | VA 1-922-404 | Stacey Rocero | Produced by CREXi | |
| 22,916 | 19878286 | 67 W Huron St, Pontiac, MI 48342 | VA 1-919-059 | Douglas Wright | https://images.crexi.com/assets/487415/397f9ca208a24dc4a35d0e0e57bd5f20_716x444.jpg | 10/10/2020 |
| 22,917 | 19882627 | 4 8925 W Peoria Ave, Peoria, AZ 85345 | VA 2-136-036 | Peter Sills | Produced by CREXi | |
| 22,918 | 19882777 | 1528 N Main St, Summerville, SC 29483 | VA 2-135-640 | Ryan Gwilliam | Produced by CREXi | |
| 22,919 | 19882804 | 1 82-76 116th St, Richmond Hill, NY 11418 | VA 2-136-039 | Perez Folds | Produced by CREXi | |
| 22,920 | 19882804 | 4 82-76 116th St, Richmond Hill, NY 11418 | VA 2-136-039 | Perez Folds | Produced by CREXi | |
| 22,921 | 19882804 | 8 82-76 116th St, Richmond Hill, NY 11418 | VA 2-136-039 | Perez Folds | Produced by CREXi | |
| 22,922 | 19883405 | 2 631 W FM 544, Murphy, TX 75094 | VA 2-135-893 | Stacey Callaway | https://images.crexi.com/lease-assets/278670/9531a268579f4a129960682de4404939_716x444.jpg | 3/2/2021 |
| 22,923 | 19883408 | 0 631 W FM 544, Murphy, TX 75094 | VA 2-135-893 | Stacey Callaway | https://images.crexi.com/lease-assets/278670/c45da85e26c64172b9b7a2ba1de62c04_716x444.jpg | 3/2/2021 |
| 22,924 | 19883410 | 4 631 W FM 544, Murphy, TX 75094 | VA 2-135-893 | Stacey Callaway | https://images.crexi.com/lease-assets/278670/0afb316e94744cd6813183850c6436c1_716x444.jpg | 3/2/2021 |
| 22,925 | 19883806 | 5 6300 Regio Ave, Buena Park, CA 90620 | VA 2-134-788 | Gene Inserto | Produced by CREXi | |
| 22,926 | 19883856 | 6 6300 Regio Ave, Buena Park, CA 90620 | VA 2-134-788 | Gene Inserto | Produced by CREXi | |
| 22,927 | 19883987 | 5 400 S Highway 78, Wylie, TX 75098 | VA 2-135-893 | Stacey Callaway | Produced by CREXi | |
| 22,928 | 19884174 | 1 885 Gold Hill Rd, Fort Mill, SC 29708 | VA 2-135-782 | Paul Bentley | Produced by CREXi | |
| 22,929 | 19884177 | 2 885 Gold Hill Rd, Fort Mill, SC 29708 | VA 2-135-782 | Paul Bentley | Produced by CREXi | |
| 22,930 | 19884236 | 5 8110 Hwy 78, Sachse, TX 75048 | VA 2-135-893 | Stacey Callaway | Produced by CREXi | |
| 22,931 | 19884478 | 7 8250 Mission Blvd, Riverside, CA 92509 | VA 2-135-650 | Nick Del Cioppo | Produced by CREXi | |
| 22,932 | 19887311 | 5002 T Rex Ave, Boca Raton, FL 33431 | VA 1-918-790 | David Dunn | https://images.crexi.com/lease-assets/284354/8922b272971b481f8a01feb4c40807b1_716x444.jpg | 4/1/2021 |
| 22,933 | 19887691 | 5 760 Industrial Dr, Cary, IL 60013 | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/251781/a639c5a40a4b4377a272dbfb6e73e6dc_716x444.jpg | 11/24/2021 |
| 22,934 | 19887693 | 5104-5120 Oakman Blvd, Dearborn, MI 48126 | VA 1-919-054 | Dwayne Walker | https://images.crexi.com/lease-assets/372944/fc1ad667fdb040429c3cee43c7bd16da_716x444.jpg | 5/15/2020 |
| 22,935 | 19887695 | 5 760 Industrial Dr, Cary, IL 60013 | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/251781/d39eddbbbfbd495193d54df9a4d18041_716x444.jpg | 9/10/2021 |
| 22,936 | 19888494 | 7 4720-4732 Hawley Blvd, San Diego, CA 92116 | VA 1-918-527 | Joerg Boetel | Produced by CREXi | |
| 22,937 | 19889028 | 2402 R St NW, Auburn, WA 98001 | VA 1-925-981 | Melissa Greulich | Produced by CREXi | |
| 22,938 | 19889159 | 2225 E Tahquitz Canyon Way, Palm Springs, CA 92262 | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 22,939 | 19889291 | 6 4720-4732 Hawley Blvd, San Diego, CA 92116 | VA 1-134-417 | Joerg Boetel | Produced by CREXi | |
| 22,940 | 19889607 | 575 N McLean Blvd, Memphis, TN 38112 | VA 1-938-746 | Mary Drost | Produced by CREXi | |
| 22,941 | 19890317 | 1377 W 75 N, Centerville, UT 84014 | VA 1-938-850 | Todd Cook | Produced by CREXi | |
| 22,942 | 19890323 | 1377 W 75 N, Centerville, UT 84014 | VA 1-938-850 | Todd Cook | Produced by CREXi | |
| 22,943 | 19890541 | 3168 N Romero Rd, Tucson, AZ 85705 | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 22,944 | 19890931 | 40 W Howard St, Pontiac, MI 48342 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 22,945 | 19893168 | 3 13411 SW 184th St, Miami, FL 33177 | VA 2-135-916 | Rigoberto Perdomo | Produced by CREXi | |
| 22,946 | 19893171 | 0 13411 SW 184th St, Miami, FL 33177 | VA 2-135-916 | Rigoberto Perdomo | Produced by CREXi | |
| 22,947 | 19896186 | 8 E Imperial Hwy, Lynwood, CA 90262 | VA 2-135-553 | Kevin Reece | https://images.crexi.com/lease-assets/115612/a7f78f59ee5c411db0dccb23d898fd9f_716x444.jpg | 5/9/2020 |
| 22,948 | 19896194 | 0 E Imperial Hwy, Lynwood, CA 90262 | VA 2-135-553 | Kevin Reece | https://images.crexi.com/lease-assets/115612/ee81aff5a51e4950b78af5a30b2132f9_716x444.jpg | 5/9/2020 |
| 22,949 | 19898855 | 12918 Beltex Dr, Manor, TX 78653 | VA 2-135-916 | Michael Marx | Produced by CREXi | |
| 22,950 | 19898958 | 102 Sexton St, New Britain, CT 06051 | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/511668/fe5d6254c4e14defbe266161bd8fbf10_716x444.jpg | 11/19/2020 |
| 22,951 | 19898961 | 102 Sexton St, New Britain, CT 06051 | VA 1-918-783 | Ed Messenger | https://images.crexi.com/lease-assets/511668/b92dce465b7e422baede37079d1259d1_716x444.jpg | 11/19/2020 |
| 22,952 | 19899161 | 5 7165 W Warm Springs Rd, Las Vegas, NV 89119 | VA 2-134-741 | Jay Sanchez | Produced by CREXi | |
| 22,953 | 19899208 | 5 7686 S Las Vegas Blvd, Las Vegas, NV 89123 | VA 2-134-741 | Jay Sanchez | https://images.crexi.com/assets/827314/26ad838fa69d41829252dd4e3f0b1bcb_716x444.jpg | 5/29/2022 |

**Exhibit A, Page 386**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 22,954 | 19899334 7739 Brookview Dr, Louisville, KY 40214 | | VA 1-918-789 | Dale Rushing | Produced by CREXi | |
| 22,955 | 19899340 7739 Brookview Dr, Louisville, KY 40214 | | VA 1-918-789 | Dale Rushing | Produced by CREXi | |
| 22,956 | 19899394 6929 W 130th St, Parma Heights, OH 44130 | | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/152787/626ca2b7cac845a29a3a253fb25f5966_716x444.jpg | 5/10/2020 |
| 22,957 | 19899916 1170 E 22nd St, Marysville, CA 95901 | | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 22,958 | 19901430 11 Mercer Rd, Natick, MA 01760 | | VA 1-922-403 | Shelly Bourbeau | Produced by CREXi | |
| 22,959 | 19901432 8 Mercer Rd, Natick, MA 01760 | | VA 1-922-403 | Shelly Bourbeau | Produced by CREXi | |
| 22,960 | 19901442 6 Mercer Rd, Natick, MA 01760 | | VA 1-922-403 | Shelly Bourbeau | https://images.crexi.com/assets/192832/45b55c3f7416fd1801d372a78fc34be_716x444.jpg | 11/20/2020 |
| 22,961 | 19908611 1100 E Park Dr, Birmingham, AL 35235 | | VA 1-919-320 | Laurie Goodwin | Produced by CREXi | |
| 22,962 | 19902196 1076 Pittsburgh Dr, Delaware, OH 43015 | | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 22,963 | 19904538 5400 Broken Sound Blvd NW, Boca Raton, FL 33487 | | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 22,964 | 19904570 817-821 S Federal Hwy, Deerfield Beach, FL 33441 | | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 22,965 | 19904576 817-821 S Federal Hwy, Deerfield Beach, FL 33441 | | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 22,966 | 19905705 192 E Main St, Lexington, OH 44904 | | VA 1-919-401 | Pamela Lawrentz | Produced by CREXi | |
| 22,967 | 19905713 192 E Main St, Lexington, OH 44904 | | VA 1-919-401 | Pamela Lawrentz | https://images.crexi.com/assets/622008/95a3ad67f91943dc9f2db8f10781bc18_716x444.jpg | 8/1/2021 |
| 22,968 | 19906211 979 S Gene Autry Trl, Palm Springs, CA 92264 | | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 22,969 | 19906244 68351 Perez Rd, Cathedral City, CA 92234 | | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 22,970 | 19907474 101-103 N Saginaw Rd, Pontiac, MI 48342 | | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 22,971 | 19907481 101-103 N Saginaw Rd, Pontiac, MI 48342 | | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 22,972 | 19908615 21 Bowdoin St, Worcester, MA 01609 | | VA 1-919-069 | Donna Coakley-McGowan | Produced by CREXi | |
| 22,973 | 19929169 3 Independence Way, Princeton, NJ 08540 | | VA 1-925-983 | Michael Johnson | https://images.crexi.com/lease-assets/249275/a922c9051a884a64ba72bdbb23f86814_716x444.jpg | 12/2/2020 |
| 22,974 | 19929294 1700-1800 W Walnut Pky, Compton, CA 90220 | | VA 1-918-782 | Christiaan Cruz | Produced by CREXi | |
| 22,975 | 19929333 2705 W Broad St, Richmond, VA 23220 | | VA 1-918-595 | Randy Rose | Produced by CREXi | |
| 22,976 | 19929532 818 Charles St, Providence, RI 02904 | | VA 1-918-709 | Jonathan Coon | Produced by CREXi | |
| 22,977 | 19929856 16030 Ventura Blvd, Encino, CA 91436 | | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 22,978 | 19929972 128-130 N Brand Blvd, Glendale, CA 91203 | | VA 1-918-611 | Mike Bellsmith | Produced by CREXi | |
| 22,979 | 19930305 2414 Clements Ferry Rd, Charleston, SC 29492 | | VA 1-918-546 | Ryan Gwilliam | Produced by CREXi | |
| 22,980 | 19931607 14015 E Evans Ave, Aurora, CO 80014 | | VA 1-922-404 | Stacey Rocero | https://images.crexi.com/assets/441015/7c8bb2fe89c748d49da8c46ab0b16cf3_716x444.jpg | 8/6/2020 |
| 22,981 | 19937478S 397-447 Ferry St, Newark, NJ 07105 | | VA 2-135-624 | Steve Cuttler | Produced by CREXi | |
| 22,982 | 19937808 5950 Hazeltine National Dr, Orlando, FL 32822 | | VA 2-134-736 | Jay Welker | https://images.crexi.com/lease-assets/311188/2fd66ee3ba3a4b30b4bfb6659bf88f44_716x444.jpg | 6/6/2021 |
| 22,983 | 19938490 578 N Kimball Ave, Southlake, TX 76092 | | VA 2-134-800 | Emily Whitman | https://images.crexi.com/lease-assets/335346/1cfe4e89ab7d453abc1a3b0421088336_716x444.jpg | 8/10/2021 |
| 22,984 | 19938501B 17-61 Blanchard St, Newark, NJ 07105 | | VA 2-135-624 | Steve Cuttler | https://images.crexi.com/lease-assets/247923/f01d9c854621448a02c4f420e3b0412_716x444.jpg | 11/25/2020 |
| 22,985 | 19938555S 19786 Highway 105 W, Montgomery, TX 77356 | | VA 2-135-627 | Stephanie McCoy | https://images.crexi.com/lease-assets/281546/b2e9ebfbedea4ada9dde4b06e9ad02db_716x444.jpg | 3/12/2021 |
| 22,986 | 19938694? 11690 Spring Cypress Rd, Tomball, TX 77377 | | VA 2-134-021 | Ashley Boyles | Produced by CREXi | |
| 22,987 | 19941302L 1219 Elm St, Ontario, CA 91761 | | VA 2-134-005 | Daniel Marquez | Produced by CREXi | |
| 22,988 | 19941768A 6400 Colleyville Blvd, Colleyville, TX 76034 | | VA 2-134-800 | Emily Whitman | https://images.crexi.com/lease-assets/294134/8bb84ec0b30946a8806d5831e1e62ec6_716x444.jpg | 4/6/2021 |
| 22,989 | 19942203N 705 2nd Ave, Seattle, WA 98104 | | VA 2-134-413 | John Othic | Produced by CREXi | |
| 22,990 | 19942764S 2296 Henderson Mill Rd NE, Atlanta, GA 30345 | | VA 2-138-401 | Dan Kohler | https://images.crexi.com/lease-assets/464417/151e8cbf63344f74a4616af6157dbea5_3000x2000_resize.jpg | 9/13/2022 |
| 22,991 | 19942854S 1701 State Hwy 26, Grapevine, TX 76051 | | VA 2-134-800 | Emily Whitman | Produced by CREXi | |
| 22,992 | 19942874 1701 State Hwy 26, Grapevine, TX 76051 | | VA 2-134-800 | Emily Whitman | Produced by CREXi | |
| 22,993 | 19945710 1290 E Elm St, Ontario, CA 91761 | | VA 1-918-788 | Daniel Marquez | https://images.crexi.com/lease-assets/417251/2c369c26ad4b42f0bf8cb8468c6520f4_716x444.jpg | 4/6/2022 |
| 22,994 | 19946084 12600 Locksley Ln, Auburn, CA 95602 | | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/33573/a317390d65ac458f9986085aef30e7241_716x444.jpg | 5/3/2020 |
| 22,995 | 19947000 4624-4660 N M-37 Hwy, Middleville, MI 49333 | | VA 1-922-521 | Tiffany Compton | https://images.crexi.com/lease-assets/140696/fceecfed079b4cdb9a324b8122a11363_716x444.jpg | 5/12/2020 |
| 22,996 | 19947493 411-441 Log Canoe Cir, Stevensville, MD 21666 | | VA 1-918-548 | Patrick O'Conor | Produced by CREXi | |
| 22,997 | 19947506 411-441 Log Canoe Cir, Stevensville, MD 21666 | | VA 1-918-548 | Patrick O'Conor | Produced by CREXi | |
| 22,998 | 19947856 1205 Wall St, Oconomowoc, WI 53066 | | VA 1-922-557 | Timothy Dabbs | Produced by CREXi | |
| 22,999 | 19948878 1901 Centenary Blvd, Shreveport, LA 71101 | | VA 1-918-972 | Heather Plunk | Produced by CREXi | |
| 23,000 | 19949063 6393-6493 Farmington Rd, West Bloomfield, MI 48322 | | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 23,001 | 19949071 6393-6493 Farmington Rd, West Bloomfield, MI 48322 | | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 23,002 | 19950933? 105 2nd St, Laurel, MD 20707 | | VA 2-134-564 | Jessica Livoni | Produced by CREXi | |
| 23,003 | 19951493B 2662-2770 S 5th St, Springfield, IL 62703 | | VA 2-134-161 | Diana Soliwon | https://images.crexi.com/lease-assets/253009/193ebd634122432a9d9f33462a2aebbe_716x444.jpg | 12/12/2020 |
| 23,004 | 19952880R 1414 Kingsman Dr, Augusta, GA 30906 | | VA 2-135-600 | William Neary | Produced by CREXi | |
| 23,005 | 19953230S 15-19 S Wabash Ave, Chicago, IL 60603 | | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/189457/79510cf36fd94626a675a9df8c138867_716x444.jpg | 8/16/2021 |
| 23,006 | 19953696S 2275 Marion Dr, Las Vegas, NV 89115 | | VA 2-134-741 | Jay Sanchez | https://images.crexi.com/lease-assets/437762/3cad3ab42ddc4902828a18c49814e13d_716x444.jpg | 8/2/2020 |
| 23,007 | 19954338T 7525 Tidewater Dr, Norfolk, VA 23505 | | VA 2-135-654 | Theresa Jackson | Produced by CREXi | |
| 23,008 | 19954816S 3959-3979 N Oracle Rd, Tucson, AZ 85705 | | VA 2-134-480 | Kristen Rademacher | Produced by CREXi | |
| 23,009 | 19955179S W141N9294-W141N9316 Fountain Blvd, Menomonee Falls, WI 53051 | | VA 2-134-026 | Adam Santoni | https://images.crexi.com/lease-assets/218970/47df3107de2c4a8fa469ea130806e8d4_716x444.jpg | 9/6/2020 |
| 23,010 | 19956632 4525 Rainier Ave S, Seattle, WA 98118 | | VA 2-136-037 | Perry Cucinotta | Produced by CREXi | |
| 23,011 | 19957179 136-140 Pine Ave, Long Beach, CA 90802 | | VA 2-134-708 | Michael Rutt | Produced by CREXi | |
| 23,012 | 19958080 3322 Church Ave, Brooklyn, NY 11203 | | VA 2-922-107 | Alan Thieroff | https://images.crexi.com/lease-assets/387121/308cde4819f54c62836304fa2b8307d2_716x444.jpg | 1/8/2022 |
| 23,013 | 19958551 11409-11419 Midlothian Tpke, Richmond, VA 23235 | | VA 1-918-595 | Randy Rose | Produced by CREXi | |
| 23,014 | 19959116 6330 Christie Ave, Emeryville, CA 94608 | | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 23,015 | 19959117 571-579 W Flagler St, Miami, FL 33130 | | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 23,016 | 19959544? 8100 Macon Station Dr, Cordova, TN 38018 | | VA 2-134-713 | Mary Drost | Produced by CREXi | |
| 23,017 | 19959545? 8130 Macon Station Dr, Cordova, TN 38018 | | VA 2-134-713 | Mary Drost | Produced by CREXi | |
| 23,018 | 19960013 1700 NE 162nd Ave, Portland, OR 97230 | | VA 1-919-162 | Jeremy Polzel | Produced by CREXi | |
| 23,019 | 19960161 601 Minnesota Ave, Kansas City, KS 66101 | | VA 1-918-775 | Brooke Wasson | Produced by CREXi | |
| 23,020 | 19960165 601 Minnesota Ave, Kansas City, KS 66101 | | VA 1-918-775 | Brooke Wasson | Produced by CREXi | |
| 23,021 | 19960248 1355 Windward Concourse, Alpharetta, GA 30005 | | VA 1-918-965 | Isaiah Buchanan | Produced by CREXi | |
| 23,022 | 19960392 11832 Standing Stone Dr, Gretna, NE 68028 | | VA 1-918-786 | Chris Petersen | https://images.crexi.com/lease-assets/318158/bd5facd35c844a779d71ab47f1768d93_716x444.jpg | 6/26/2021 |
| 23,023 | 19960400 11832 Standing Stone Dr, Gretna, NE 68028 | | VA 1-918-786 | Chris Petersen | https://images.crexi.com/lease-assets/318158/0319e18db75241d4986c20e8fca7d23d_716x444.jpg | 6/26/2021 |
| 23,024 | 19961131 523 Park Point Dr, Golden, CO 80401 | | VA 1-922-404 | Stacey Rocero | Produced by CREXi | |
| 23,025 | 19961162 1422 Macon St, Aurora, CO 80010 | | VA 1-922-404 | Stacey Rocero | Produced by CREXi | |
| 23,026 | 19967964 2400-2420 E Little Creek Rd, Norfolk, VA 23518 | | VA 2-135-654 | Theresa Jackson | Produced by CREXi | |
| 23,027 | 19968606A 6601-6607 Stillwell St, Houston, TX 77087 | | VA 2-134-449 | Mitchell Hester | https://images.crexi.com/lease-assets/211186/dfcc17459aa543f981b8d26317844c75_716x444.jpg | 8/22/2020 |
| 23,028 | 19968610C 6601-6607 Stillwell St, Houston, TX 77087 | | VA 2-134-449 | Mitchell Hester | https://images.crexi.com/lease-assets/211186/fa8d5bdb67a047d0ac6c7652320b1547_716x444.jpg | 8/22/2020 |
| 23,029 | 19968894 6965 Palmera Dr, Mason, OH 45040 | | VA 1-918-636 | Bob Benkert | Produced by CREXi | |

**Exhibit A, Page 387**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,030 | 19968937 735 W Broward Blvd, Fort Lauderdale, FL 33312 | | VA 1-918-790 | David Dunn | https://images.crexi.com/lease-assets/336402/b201d46c49c34c36bd6e578d302e0ec4_716x444.jpg | 8/14/2021 |
| 23,031 | 19969029 142 Temple St, New Haven, CT 06510 | | VA 1-918-783 | Ed Messenger | Produced by CREXi | |
| 23,032 | 19969382 175 Noble Rd, East Cleveland, OH 44112 | | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/440427/b1b5ce71b3474e708247b9a41c990365_716x444.jpg | 6/15/2022 |
| 23,033 | 199698927 10 W Broad St, Columbus, OH 43215 | | VA 2-135-651 | Sam Blythe | Produced by CREXi | |
| 23,034 | 19970817 7515 Mission Dr, Seabrook, MD 20706 | | VA 1-918-693 | Gene Inserto | Produced by CREXi | |
| 23,035 | 19970819 7515 Mission Dr, Seabrook, MD 20706 | | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/204276/151dc51cbcaf4d0da5fb4e02d90ab8c7_716x444.jpg | 8/1/2020 |
| 23,036 | 19970823 6302 Sheriff Rd, Landover, MD 20785 | | VA 1-918-693 | Gene Inserto | https://images.crexi.com/lease-assets/228165/c4ce12ac8a0a499086fdbf80ef0c2d37_716x444.jpg | 9/26/2020 |
| 23,037 | 19971073 2317 Danbury Ln, Gainesville, GA 30507 | | VA 1-918-708 | Bonnie Heath | https://images.crexi.com/lease-assets/601176/734e625db0ad44bc9f2a9c794b75eb47_716x444.jpg | 1/26/2022 |
| 23,038 | 19972330 7520 N Wayne Rd, Westland, MI 48185 | | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 23,039 | 19972336 7520 N Wayne Rd, Westland, MI 48185 | | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 23,040 | 19973063 1227 Bluff Rd, Columbia, SC 29201 | | VA 1-918-544 | Ryan Devaney | https://images.crexi.com/lease-assets/221658/76b7c9a93310f4c96f2978fc373824d_716x444.jpg | 9/16/2020 |
| 23,041 | 19976523 2408 J St, Sacramento, CA 95816 | | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 23,042 | 19977233 10914 NE 39th St, Vancouver, WA 98682 | | VA 1-919-162 | Jeremy Polzel | Produced by CREXi | |
| 23,043 | 19977244 11012 NE 39th St, Vancouver, WA 98682 | | VA 1-919-162 | Jeremy Polzel | Produced by CREXi | |
| 23,044 | 19977979 4080 Upham St, Wheat Ridge, CO 80033 | | VA 1-922-404 | Stacey Rocero | Produced by CREXi | |
| 23,045 | 19978222 205 East Side Sq, Huntsville, AL 35801 | | VA 1-919-320 | Laurie Goodwin | Produced by CREXi | |
| 23,046 | 19987170 321 Dick St, Fayetteville, NC 28301 | | VA 1-919-424 | Nathan Alvey | Produced by CREXi | |
| 23,047 | 19987265 3848 Colonial Blvd, Fort Myers, FL 33966 | | VA 1-918-608 | Michael Suter | Produced by CREXi | |
| 23,048 | 19987442 1360 Boyles St, Houston, TX 77020 | | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 23,049 | 19987457 1360 Boyles St, Houston, TX 77020 | | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 23,050 | 19987507 6281 Amber Hills Dr, Birmingham, AL 35210 | | VA 1-919-320 | Laurie Goodwin | Produced by CREXi | |
| 23,051 | 19987528 6281 Amber Hills Dr, Birmingham, AL 35210 | | VA 1-919-320 | Laurie Goodwin | Produced by CREXi | |
| 23,052 | 19997260 2811 Capital Cir NE, Tallahassee, FL 32308 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,053 | 19997263 2811 Capital Cir NE, Tallahassee, FL 32308 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,054 | 19997270 2507 Callaway Rd, Tallahassee, FL 32303 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,055 | 19997278 2811 Capital Cir NE, Tallahassee, FL 32308 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,056 | 19997412 924 W Pensacola St, Tallahassee, FL 32304 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,057 | 19997437 1610 Bellevue Way, Tallahassee, FL 32304 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,058 | 19997716 1505 W Tharpe St, Tallahassee, FL 32303 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,059 | 19997890 150 S Monroe St, Tallahassee, FL 32301 | | VA 1-919-085 | David McCord | https://images.crexi.com/lease-assets/71069/feedffa982a643b5839221e45aea53b1_716x444.jpg | 5/6/2020 |
| 23,060 | 19997894 150 S Monroe St, Tallahassee, FL 32301 | | VA 1-919-085 | David McCord | https://images.crexi.com/lease-assets/71069/890a6c88c44446119a7455e66a672f25_716x444.jpg | 5/6/2020 |
| 23,061 | 19997949 405 W College Ave, Tallahassee, FL 32301 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,062 | 19998147 1015 S Church St, Meigs, GA 31765 | | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,063 | 19999644 5600 S Parker Rd, Aurora, CO 80015 | | VA 1-919-089 | Jason Tuomey | Produced by CREXi | |
| 23,064 | 20000959 2025 E Chestnut Expy, Springfield, MO 65802 | | VA 1-918-715 | Carol Burnis | Produced by CREXi | |
| 23,065 | 20001049 14022 Springdale St, Westminster, CA 92683 | | VA 1-918-558 | PeriAnn DiRocco | Produced by CREXi | |
| 23,066 | 20012838 11210-11214 86th Ave N, Maple Grove, MN 55369 | | VA 1-918-793 | David Alexander | https://images.crexi.com/lease-assets/36324/9d47cccbdb6e446da8cb8f93dc7fbf74_716x444.jpg | 7/23/2021 |
| 23,067 | 20013236 1977-1999 Brownsboro Rd, Louisville, KY 40206 | | VA 1-918-789 | Dale Rushing | Produced by CREXi | |
| 23,068 | 20013284 1188 Mentor Ave, Painesville, OH 44077 | | VA 1-919-313 | Linda Cook | https://images.crexi.com/lease-assets/173459/d00599727f104a72bcfe7c9b327280ca_716x444.jpg | 5/2/2020 |
| 23,069 | 20014059 1724 Lacy Dr, Fort Worth, TX 76177 | | VA 1-919-384 | Keith Howard | Produced by CREXi | |
| 23,070 | 20014099 3000 Kellway Dr, Carrollton, TX 75006 | | VA 1-918-799 | Darrell Shultz | https://images.crexi.com/lease-assets/382030/18d07a576987419ab8540ba2cb20784e_716x444.jpg | 1/5/2022 |
| 23,071 | 20014763 655 N Jeff Davis Dr, Fayetteville, GA 30214 | | VA 1-918-965 | Isaiah Buchanan | Produced by CREXi | |
| 23,072 | 20015283 24928 Genesee Trail Rd, Golden, CO 80401 | | VA 1-919-089 | Jason Tuomey | Produced by CREXi | |
| 23,073 | 20015287 24928 Genesee Trail Rd, Golden, CO 80401 | | VA 1-919-089 | Jason Tuomey | https://images.crexi.com/lease-assets/382938/46ced848d78149b1a91dac38a0283aecf_716x444.jpg | 1/6/2022 |
| 23,074 | 20015334 4651 Highway 73, Evergreen, CO 80439 | | VA 1-919-089 | Jason Tuomey | Produced by CREXi | |
| 23,075 | 20015925 1157 Intervale Ave, Bronx, NY 10459 | | VA 1-919-080 | Deawell Adair | https://images.crexi.com/lease-assets/321265/2b18cb338ac940299e98e872104e427d_716x444.jpg | 7/16/2021 |
| 23,076 | 20028830 6900 78th Ave N, Brooklyn Park, MN 55445 | | VA 1-918-793 | David Alexander | Produced by CREXi | |
| 23,077 | 20029301 3760 Inland Empire Blvd, Ontario, CA 91764 | | VA 1-918-788 | Daniel Marquez | https://images.crexi.com/lease-assets/95947/d47287d534f74b64a6eeef87950b61c2_716x444.jpg | 5/4/2020 |
| 23,078 | 20031947 78 W 13775 S, Draper, UT 84020 | | VA 1-938-850 | Todd Cook | Produced by CREXi | |
| 23,079 | 20032099 2023 W Price St, Tucson, AZ 85705 | | VA 1-918-804 | Carrie Williams | https://images.crexi.com/lease-assets/604991/56c2d58c1750428eae23c09d08c8892c_716x444.jpg | 5/16/2021 |
| 23,080 | 20032104 2023 W Price St, Tucson, AZ 85705 | | VA 1-918-804 | Carrie Williams | https://images.crexi.com/lease-assets/604991/489bc64fcb1c49018b96cb0db63a6008_716x444.jpg | 5/16/2021 |
| 23,081 | 20032106 1290 W Prince Rd, Tucson, AZ 85705 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 23,082 | 20032112 1290 W Prince Rd, Tucson, AZ 85705 | | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 23,083 | 20039533 3754 Us-1 N, Monmouth Junction, NJ 08852 | | VA 1-925-983 | Michael Johnson | Produced by CREXi | |
| 23,084 | 20039542 3754 Us-1 N, Monmouth Junction, NJ 08852 | | VA 1-925-983 | Michael Johnson | Produced by CREXi | |
| 23,085 | 20039790 529 Stanford Ave, Los Angeles, CA 90013 | | VA 1-918-746 | John Ehart | https://images.crexi.com/lease-assets/185194/36116ee2fcda434aafe691bd584a9f29_716x444.jpg | 6/17/2020 |
| 23,086 | 20039845 5455 Airport Hwy, Toledo, OH 43615 | | VA 1-919-054 | Dwayne Walker | https://images.crexi.com/lease-assets/276397/5823eedc01124ad59abfe5ddf1d5d55e_716x444.jpg | 11/27/2021 |
| 23,087 | 20039891 9444 Abraham Way, Santee, CA 92071 | | VA 1-918-753 | Joerg Boetel | https://images.crexi.com/lease-assets/80573/c62de57b3a9a4294b2d426793a22c01f_716x444.jpg | 5/4/2020 |
| 23,088 | 20040438 28254 Diehl Rd, Warrenville, IL 60555 | | VA 1-918-798 | Chuck Carpenter | Produced by CREXi | |
| 23,089 | 20040484 2300 S Central Ave, Cicero, IL 60804 | | VA 1-918-798 | Chuck Carpenter | Produced by CREXi | |
| 23,090 | 20040526 323 E Harrison St, Belvidere, IL 61008 | | VA 1-918-798 | Chuck Carpenter | Produced by CREXi | |
| 23,091 | 20040550 909 Mckinley Ave, Belvidere, IL 61008 | | VA 1-918-798 | Chuck Carpenter | Produced by CREXi | |
| 23,092 | 20040569 504 Bexter Dr, Belvidere, IL 61008 | | VA 1-918-798 | Chuck Carpenter | Produced by CREXi | |
| 23,093 | 20040578 4940 E State St, Rockford, IL 61107 | | VA 1-918-798 | Chuck Carpenter | https://images.crexi.com/lease-assets/213466/8b8f409b36014badb141957fe7f0ef64_716x444.jpg | 8/21/2020 |
| 23,094 | 20041106 1201-1207 California Ave, Reno, NV 89509 | | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/248906/7b800d8716f94f00ad2809afc6fbc90b_716x444.jpg | 1/22/2021 |
| 23,095 | 20041353 822 Rockville Pike, Rockville, MD 20852 | | VA 1-918-693 | Gene Inserto | Produced by CREXi | |
| 23,096 | 20042227 220 Buffalo Mountain Dr, Silverthorne, CO 80498 | | VA 1-919-089 | Jason Tuomey | Produced by CREXi | |
| 23,097 | 20042229 220 Buffalo Mountain Dr, Silverthorne, CO 80498 | | VA 1-919-089 | Jason Tuomey | Produced by CREXi | |
| 23,098 | 20042233 220 Buffalo Mountain Dr, Silverthorne, CO 80498 | | VA 1-919-089 | Jason Tuomey | Produced by CREXi | |
| 23,099 | 20043176 2332 W 12600 S, Riverton, UT 84065 | | VA 1-938-850 | Todd Cook | https://images.crexi.com/assets/514887/16a12084c5a847b0881938e5f0baf4f7_716x444.jpg | 11/25/2020 |
| 23,100 | 20043215 1504 Main St, Newberry, SC 29108 | | VA 1-918-544 | Ryan Devaney | https://images.crexi.com/lease-assets/267616/fcd33394ccc842faa1cf8708bdf07c51_716x444.jpg | 2/5/2021 |
| 23,101 | 20043224 1504 Main St, Newberry, SC 29108 | | VA 1-918-544 | Ryan Devaney | https://images.crexi.com/lease-assets/267616/8896849b259f4bd4b8d606db39bc2c73_716x444.jpg | 2/5/2021 |
| 23,102 | 20043595 6002 Osborn St, Houston, TX 77033 | | VA 1-919-430 | Nancy Honeycutt | Produced by CREXi | |
| 23,103 | 20043608 6002 Osborn St, Houston, TX 77033 | | VA 1-919-430 | Nancy Honeycutt | Produced by CREXi | |
| 23,104 | 20043627 10651 Harwin Dr, Houston, TX 77036 | | VA 1-919-430 | Nancy Honeycutt | https://images.crexi.com/lease-assets/460249/c73ce7bc640844fd9d94de809ecb65b4_3000x2000_resize.jpg | 9/14/2022 |
| 23,105 | 20043647 770 S Post Oak Ln, Houston, TX 77056 | | VA 1-919-430 | Nancy Honeycutt | Produced by CREXi | |

**Exhibit A, Page 388**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,106 | 20043668 | 1811 Bering Dr, Houston, TX 77057 | VA 1-919-430 | Nancy Honeycutt | Produced by CREXi | |
| 23,107 | 20043687 | 1800 St James Pl, Houston, TX 77056 | VA 1-919-430 | Nancy Honeycutt | Produced by CREXi | |
| 23,108 | 20044042 | 1109 W Tx-6 Hwy, Alvin, TX 77511 | VA 1-919-430 | Nancy Honeycutt | Produced by CREXi | |
| 23,109 | 20044061 | 1111 W Tx-6 Hwy, Alvin, TX 77511 | VA 1-919-430 | Nancy Honeycutt | Produced by CREXi | |
| 23,110 | 20044407 | 35931 26 Mile Rd, New Haven, MI 48048 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 23,111 | 20044410 | 35931 26 Mile Rd, New Haven, MI 48048 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 23,112 | 20044414 | 35931 26 Mile Rd, New Haven, MI 48048 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 23,113 | 20044434 | 155 S Water St, Henderson, NV 89015 | VA 1-919-165 | Jennifer Carpenter | https://images.crexi.com/assets/475614/4ed8f44dee6f486b832c21d85ecb4af3_716x444.jpg | 9/21/2020 |
| 23,114 | 20044439 | 155 S Water St, Henderson, NV 89015 | VA 1-919-165 | Jennifer Carpenter | Produced by CREXi | |
| 23,115 | 200520713 | 1 N Clematis St, West Palm Beach, FL 33401 | VA 2-134-787 | Giovanny Lopez | Produced by CREXi | |
| 23,116 | 20052901 | 381 Main St, Southbridge, MA 01550 | VA 1-922-403 | Shelly Bourbeau | Produced by CREXi | |
| 23,117 | 200534454 | 5451 S State St, Ann Arbor, MI 48108 | VA 2-135-610 | Trisha Everitt | Produced by CREXi | |
| 23,118 | 200534481 | 5451 S State St, Ann Arbor, MI 48108 | VA 2-135-610 | Trisha Everitt | Produced by CREXi | |
| 23,119 | 200545593 | 601 S Main St, Grapevine, TX 76051 | VA 2-134-800 | Emily Whitman | Produced by CREXi | |
| 23,120 | 200548190 | 438-444 Hobron Ln, Honolulu, HI 96815 | VA 2-135-656 | Odeelo Dayondon | Produced by CREXi | |
| 23,121 | 200557647 | 1170 Kane Concourse, Bay Harbor Islands, FL 33154 | VA 2-134-028 | Al Paris | Produced by CREXi | |
| 23,122 | 200585872 | 1950 Young St, Honolulu, HI 96826 | VA 2-135-656 | Odeelo Dayondon | https://images.crexi.com/lease-assets/210601/9d1b864601524f17a575eada6ac3d426_716x444.jpg | 8/16/2020 |
| 23,123 | 200615402 | 45300 Hayes Rd, Macomb Township, MI 48044 | VA 2-134-330 | Douglas Wright | https://images.crexi.com/lease-assets/565458/0112572cc7834b549ac5f4ae74432b2d_716x444.jpg | 5/19/2021 |
| 23,124 | 20061857 | 3165 N John Young Pky, Orlando, FL 32804 | VA 1-918-633 | Robert Dallas | Produced by CREXi | |
| 23,125 | 200620714 | 142 Main St, Salem, NH 03079 | VA 2-134-401 | Morgan Knight | Produced by CREXi | |
| 23,126 | 200620826 | 142 Main St, Salem, NH 03079 | VA 2-134-401 | Morgan Knight | Produced by CREXi | |
| 23,127 | 200623733 | 3460-3480 Lotus Dr, Plano, TX 75075 | VA 2-134-421 | Joan Sheahan | https://images.crexi.com/lease-assets/357979/c7a60d94140a4e0a977165d0494f6709_716x444.jpg | 1/4/2022 |
| 23,128 | 200631480 | 1400-1450 S Powerline Rd, Pompano Beach, FL 33069 | VA 2-136-027 | Carolyn Crisp | Produced by CREXi | |
| 23,129 | 200631779 | 12020-12084 SW Main St, Tigard, OR 97223 | VA 2-134-705 | Michael Zaugg | Produced by CREXi | |
| 23,130 | 200639747 | 7800 S US Highway 17-92, Fern Park, FL 32730 | VA 2-135-914 | Robert Dallas | Produced by CREXi | |
| 23,131 | 200649184 | 610 Alpha Dr, Pittsburgh, PA 15238 | VA 2-134-034 | Anna Dukovich | Produced by CREXi | |
| 23,132 | 200651974 | 135-139 Wildey St, Tarrytown, NY 10591 | VA 2-135-787 | Collin Quinlivan | Produced by CREXi | |
| 23,133 | 200654342 | 2320 S Dock St, Palmetto, FL 34221 | VA 2-134-731 | Jeffery Palmer | Produced by CREXi | |
| 23,134 | 200655050 | 1705 E Woodland Dr, Saline, MI 48176 | VA 2-135-610 | Trisha Everitt | Produced by CREXi | |
| 23,135 | 200655098 | 1705 E Woodland Dr, Saline, MI 48176 | VA 2-135-610 | Trisha Everitt | Produced by CREXi | |
| 23,136 | 200657353 | 4311 Director Dr, San Antonio, TX 78219 | VA 2-138-413 | Jeffrey Seaman | https://images.crexi.com/lease-assets/333779/567a9433378340dbbd273b7435b48247_716x444.jpg | 8/6/2021 |
| 23,137 | 200658756 | 1 Britton Pl, Voorhees, NJ 08043 | VA 2-138-413 | Carmen Gerace | Produced by CREXi | |
| 23,138 | 200658882 | 3727 Marquis Dr, Garland, TX 75042 | VA 2-135-893 | Stacey Callaway | https://images.crexi.com/lease-assets/308271/d5f441204489460a9a7d1f6d36ff047b_716x444.jpg | 7/1/2021 |
| 23,139 | 200662808 | 10549 Tucker St, Beltsville, MD 20705 | VA 2-134-564 | Jessica Livoni | Produced by CREXi | |
| 23,140 | 200668386 | 1985 E 5th St, Tempe, AZ 85281 | VA 2-135-733 | Tim Nelson | Produced by CREXi | |
| 23,141 | 20073266 | 119-131 N Magnolia Ave, El Cajon, CA 92020 | VA 1-918-753 | Joerg Boetel | Produced by CREXi | |
| 23,142 | 20073285 | 119-131 N Magnolia Ave, El Cajon, CA 92020 | VA 1-918-753 | Joerg Boetel | Produced by CREXi | |
| 23,143 | 200746764 | 2965 N Germantown Rd, Bartlett, TN 38133 | VA 2-134-713 | Mary Drost | Produced by CREXi | |
| 23,144 | 20075170 | 966 Hungerford Dr, Rockville, MD 20850 | VA 1-918-693 | Gene Inserto | Produced by CREXi | |
| 23,145 | 20075253 | 641 W Fairbanks Ave, Winter Park, FL 32789 | VA 1-918-633 | Robert Dallas | Produced by CREXi | |
| 23,146 | 20075593 | 550 S 129th St, Bonner Springs, KS 66012 | VA 1-918-775 | Brooke Wasson | Produced by CREXi | |
| 23,147 | 200764778 | 1350 S Sheeler Rd, Apopka, FL 32703 | VA 2-135-914 | Robert Dallas | Produced by CREXi | |
| 23,148 | 200772067 | 100 E California Ave, Oklahoma City, OK 73104 | VA 2-135-922 | Richard Waltemath | Produced by CREXi | |
| 23,149 | 20077191 | 244 Olive St, South Bend, IN 46619 | VA 1-919-048 | Christine Shaul | Produced by CREXi | |
| 23,150 | 20077969 | 240 S Highway 97, Sand Springs, OK 74063 | VA 1-919-419 | Nick Branston | Produced by CREXi | |
| 23,151 | 200780125 | 8979-8999 Market St, Houston, TX 77029 | VA 2-134-449 | Mitchell Hester | https://images.crexi.com/lease-assets/211185/e6b368b7318b41d5861c6b464246b9de_716x444.jpg | 8/22/2020 |
| 23,152 | 200780151 | 8979-8999 Market St, Houston, TX 77029 | VA 2-134-449 | Mitchell Hester | https://images.crexi.com/lease-assets/211185/629babd3558c43f49fe14f777343b995_716x444.jpg | 8/22/2020 |
| 23,153 | 200780461 | 1951 S McCall Rd, Englewood, FL 34223 | VA 2-135-925 | Richard Grant | Produced by CREXi | |
| 23,154 | 200788457 | 100 N Park Ave, Oklahoma City, OK 73102 | VA 2-135-922 | Richard Waltemath | Produced by CREXi | |
| 23,155 | 200788966 | 2200-2240 N Elston Ave, Chicago, IL 60614 | VA 2-135-550 | Jonathan Fairfield | Produced by CREXi | |
| 23,156 | 200800292 | 227 W Monroe St, Chicago, IL 60606 | VA 2-134-722 | Melanie Shaw | Produced by CREXi | |
| 23,157 | 200800818 | 4111 W Mill Rd, Milwaukee, WI 53209 | VA 2-134-015 | Adam Santoni | https://images.crexi.com/assets/675556/eb2e872ee23841dd940f35c406fc8eb1_716x444.jpg | 1/20/2022 |
| 23,158 | 200824180 | 2501 Karsten Ct SE, Albuquerque, NM 87102 | VA 2-134-491 | Janel Herrera | https://images.crexi.com/lease-assets/390524/2a5a1cbbd82346c9a6636c1ceaba7635_716x444.jpg | 6/17/2020 |
| 23,159 | 20087624 | 1085 W Jefferson St, Jefferson, OH 44047 | VA 1-919-313 | Linda Cook | Produced by CREXi | |
| 23,160 | 20087632 | 1085 W Jefferson St, Jefferson, OH 44047 | VA 1-919-313 | Linda Cook | Produced by CREXi | |
| 23,161 | 20090985 | 3851 S 103rd East Ave, Tulsa, OK 74146 | VA 1-919-419 | Nick Branston | https://images.crexi.com/assets/515714/520016f74d8341feb873e1562e58cf2d_716x444.jpg | 11/27/2020 |
| 23,162 | 20090988 | 3851 S 103rd East Ave, Tulsa, OK 74146 | VA 1-919-419 | Nick Branston | https://images.crexi.com/assets/515714/df3b17e5935a4ecbae56ce94a9121da5_716x444.jpg | 11/27/2020 |
| 23,163 | 20091611 | 318 N Haddon Ave, Haddonfield, NJ 08033 | VA 1-918-629 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/216184/24cd1caf1b1e4ef0b3d41c6b268c659b_716x444.jpg | 8/27/2020 |
| 23,164 | 20099994 | 5050 W Pico Blvd, Los Angeles, CA 90019 | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 23,165 | 20100548 | 390 Carrol Ct, Brentwood, CA 94513 | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 23,166 | 20100567 | 306-312 Oak St, Brentwood, CA 94513 | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 23,167 | 20101392 | 44419 Town Center Way, Palm Desert, CA 92260 | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 23,168 | 20102136 | 885-889 N Howard St, Baltimore, MD 21201 | VA 1-918-548 | Patrick O'Conor | Produced by CREXi | |
| 23,169 | 20102148 | 885-889 N Howard St, Baltimore, MD 21201 | VA 1-918-548 | Patrick O'Conor | Produced by CREXi | |
| 23,170 | 20102328 | 30709 Ford Rd, Garden City, MI 48135 | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 23,171 | 20102331 | 30709 Ford Rd, Garden City, MI 48135 | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 23,172 | 20102437 | 2105-2113 E Main St, Duncan, SC 29334 | VA 1-918-638 | William Neary | https://images.crexi.com/lease-assets/179184/4d884024035f41f794a3db07efd0445a_716x444.jpg | 5/15/2020 |
| 23,173 | 20105445 | 1924 Grant St, Concord, CA 94520 | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 23,174 | 20105456 | 1924 Grant St, Concord, CA 94520 | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 23,175 | 20106704 | 29447 Ford Rd, Garden City, MI 48135 | VA 1-940-279 | Trisha Everitt | https://images.crexi.com/assets/439073/3c593fc106384835a3dd4f1f6b1e347e_716x444.jpg | 8/5/2020 |
| 23,176 | 20106709 | 29447 Ford Rd, Garden City, MI 48135 | VA 1-940-279 | Trisha Everitt | https://images.crexi.com/assets/439073/d2d1bbb31c9f49c89a93aa4a1df6a29c2_716x444.jpg | 8/5/2020 |
| 23,177 | 20107005 | 955 Woodside Rd, Redwood City, CA 94061 | VA 1-923-048 | Benjamin Garcia | Produced by CREXi | |
| 23,178 | 20108910 | 10675 SW 190th St, Miami, FL 33157 | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 23,179 | 2011716 | 4626 Clark Rd, Sarasota, FL 34233 | VA 1-378-378 | Syd Krawczyk | Produced by CREXi | |
| 23,180 | 20117705 | 10379-10399 SW 186th St, Miami, FL 33157 | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 23,181 | 20119187 | 5707 Old Clinton Rd, Houston, TX 77020 | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |

**Exhibit A, Page 389**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,182 | 201217417 1551 Carl D. Silver Pky, Fredericksburg, VA 22401 | | VA 2-134-039 | Alicia Helm | Produced by CREXi | |
| 23,183 | 201253208 1174 Grimes Bridge Rd, Roswell, GA 30075 | | VA 2-135-652 | Samuel Amaning | https://images.crexi.com/assets/645673/a8cbadfccb9d4bbcb4f694595be57ef9_716x444.jpg | 8/26/2021 |
| 23,184 | 201253731 3155 Terrace St, Kansas City, MO 64111 | | VA 2-134-009 | Brooke Wasson | https://images.crexi.com/lease-assets/268291/6d98036ad7a649d18fbadb741de592c4_716x444.jpg | 2/5/2021 |
| 23,185 | 20128155 3756 W Avenue 40, Los Angeles, CA 90065 | | VA 1-918-611 | Mike Bellsmith | https://images.crexi.com/lease-assets/18677/f6d653a44bb24c8f94eb7903e6628842_716x444.jpg | 5/7/2020 |
| 23,186 | 201281916 12910 Culver Blvd, Marina Del Rey, CA 90066 | | VA 2-135-553 | Kevin Reece | Produced by CREXi | |
| 23,187 | 201286262 10681 Production Ave, Fontana, CA 92337 | | VA 2-134-005 | Daniel Marquez | Produced by CREXi | |
| 23,188 | 20130268 2041-2087 Middlebelt Rd, Garden City, MI 48135 | | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 23,189 | 201302272 2041-2087 Middlebelt Rd, Garden City, MI 48135 | | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 23,190 | 201302274 2041-2087 Middlebelt Rd, Garden City, MI 48135 | | VA 1-940-279 | Trisha Everitt | Produced by CREXi | |
| 23,191 | 2013086 3 Easton Oval, Columbus, OH 43219 | | VA 1-922-391 | Sam Blythe | https://images.crexi.com/assets/494234/f63ab825371f45b3a30934079cedf9b6_716x444.jpg | 8/17/2020 |
| 23,192 | 20131002 421 Town Park Blvd, Evans, GA 30809 | | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 23,193 | 20131861 320 E Basic Rd, Henderson, NV 89015 | | VA 1-919-165 | Jennifer Carpenter | Produced by CREXi | |
| 23,194 | 20131867 320 E Basic Rd, Henderson, NV 89015 | | VA 1-919-165 | Jennifer Carpenter | Produced by CREXi | |
| 23,195 | 201325259 11401-11431 Plano Rd, Dallas, TX 75243 | | VA 2-135-893 | Stacey Callaway | https://images.crexi.com/lease-assets/135432/f1c66f42db06402dacb1d7b075e0be36_716x444.jpg | 5/9/2020 |
| 23,196 | 201326431 229 Waterman St, Providence, RI 02906 | | VA 2-134-412 | Jonathan Coon | Produced by CREXi | |
| 23,197 | 201339149 5013 E Washington St, Phoenix, AZ 85034 | | VA 2-136-041 | Nicholas Casuno | https://images.crexi.com/lease-assets/208142/1407b22c49c94102816862df9fceb3e9_716x444.jpg | 8/11/2020 |
| 23,198 | 201350516 777 E Sonterra Blvd, San Antonio, TX 78258 | | VA 2-134-728 | Jeffrey Seaman | Produced by CREXi | |
| 23,199 | 201351071 777 E Sonterra Blvd, San Antonio, TX 78258 | | VA 2-134-728 | Jeffrey Seaman | Produced by CREXi | |
| 23,200 | 201353528 524 N Lexington Springmill Rd N, Ontario, OH 44906 | | VA 2-134-168 | Dwayne Walker | Produced by CREXi | |
| 23,201 | 201358110 485 Commerce Way, Longwood, FL 32750 | | VA 2-135-914 | Robert Dallas | Produced by CREXi | |
| 23,202 | 201358483 1175 Florida Central Pky, Longwood, FL 32750 | | VA 2-135-914 | Robert Dallas | Produced by CREXi | |
| 23,203 | 201362401 14-20 Glen St, Glen Cove, NY 11542 | | VA 2-134-723 | Jeffrey Siegel | Produced by CREXi | |
| 23,204 | 201384016 11101 Roosevelt Blvd N, Saint Petersburg, FL 33716 | | VA 2-134-462 | Leila Sally | https://images.crexi.com/lease-assets/209039/ea716a56c84e40c190d9790c4219ba24_716x444.jpg | 8/16/2020 |
| 23,205 | 201384839 2604-2640 Dempster St, Park Ridge, IL 60068 | | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/306949/f9cdb390c21c4232a57d72cf67691833_716x444.jpg | 5/24/2021 |
| 23,206 | 201388002 568-574 E Shields Ave, Fresno, CA 93704 | | VA 2-134-416 | John Bolling | https://images.crexi.com/lease-assets/131466/0c55d026853049f191a0c05666ef409c_716x444.jpg | 7/18/2022 |
| 23,207 | 201388008 568-574 E Shields Ave, Fresno, CA 93704 | | VA 2-134-416 | John Bolling | https://images.crexi.com/lease-assets/131466/5837b356d6cf4e59b6431c21a3f8ea81_716x444.jpg | 7/18/2022 |
| 23,208 | 201388021 568-574 E Shields Ave, Fresno, CA 93704 | | VA 2-134-416 | John Bolling | https://images.crexi.com/lease-assets/131466/f4350bd046794e4c9b28cf75b7731ae2_716x444.jpg | 7/18/2022 |
| 23,209 | 20142837 2210 Church Ave, Brooklyn, NY 11226 | | VA 1-918-553 | Paul Bentley | Produced by CREXi | |
| 23,210 | 20143038 14319 Ocean Hwy, Pawleys Island, SC 29585 | | VA 1-919-424 | Nathan Alvey | Produced by CREXi | |
| 23,211 | 201438865 147-27 175th St, Springfield Gardens, NY 11434 | | VA 1-919-396 | Joseph Furio | Produced by CREXi | |
| 23,212 | 20144212 3301 Winbrook Dr, Memphis, TN 38116 | | VA 1-938-746 | Mary Drost | Produced by CREXi | |
| 23,213 | 20144217 3301 Winbrook Dr, Memphis, TN 38116 | | VA 1-938-746 | Mary Drost | Produced by CREXi | |
| 23,214 | 2014533 6495 E Broad St, Columbus, OH 43213 | | VA 1-922-391 | Sam Blythe | Produced by CREXi | |
| 23,215 | 20145413 1004 Old Tree Ct, Nashville, TN 37210 | | VA 1-922-230 | Andrew Nelson | https://images.crexi.com/assets/651866/126a236687f4497087ccfe51c1c3f5b1_716x444.jpg | 1/25/2022 |
| 23,216 | 20145906 3501 Old Greenwood Rd, Fort Smith, AR 72903 | | VA 1-918-972 | Heather Plunk | https://images.crexi.com/lease-assets/294103/a264aae38d31485280ed05c112d35279_716x444.jpg | 3/27/2022 |
| 23,217 | 20145987 13923-13975 Lakeside Cir, Sterling Heights, MI 48313 | | VA 1-919-059 | Douglas Wright | https://images.crexi.com/lease-assets/274139/9de42a86237f4fd6d992a459435131917_716x444.jpg | 2/20/2021 |
| 23,218 | 20146203 4041 Knight Rd SW, Huntsville, AL 35805 | | VA 1-919-320 | Laurie Goodwin | Produced by CREXi | |
| 23,219 | 20146551 192 E Main St, Westfield, MA 01085 | | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 23,220 | 20146557 192 E Main St, Westfield, MA 01085 | | VA 1-434-935 | Ed Messenger | Produced by CREXi | |
| 23,221 | 2014704 5390 Greens Rd, Houston, TX 77032 | | VA 1-435-224 | Stephanie McCoy | https://images.crexi.com/lease-assets/240056/8d1dfba8fa934df1833a5faf0afeb8b7_716x444.jpg | 11/12/2020 |
| 23,222 | 20147761 5983 Apple Tree Dr, Memphis, TN 38115 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 23,223 | 20147763 5983 Apple Tree Dr, Memphis, TN 38115 | | VA 1-437-111 | Mary Drost | Produced by CREXi | |
| 23,224 | 20148271 52-60 Reads Way, New Castle, DE 19720 | | VA 1-918-616 | Simon Berg | https://images.crexi.com/lease-assets/46407/a6b2b25137004c28810b763bf30cd3f1_716x444.jpg | 5/7/2020 |
| 23,225 | 20158024 300 10th St, West Palm Beach, FL 33401 | | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 23,226 | 20159741 234 S Holland Dr, Pendergrass, GA 30567 | | VA 1-918-708 | Bonnie Heath | Produced by CREXi | |
| 23,227 | 20159752 234 S Holland Dr, Pendergrass, GA 30567 | | VA 1-918-708 | Bonnie Heath | Produced by CREXi | |
| 23,228 | 20159870 570 Joe Frank Harris Pky SE, Cartersville, GA 30120 | | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/lease-assets/162734/bb83eadcc12a40dfbbcac46179a53549_716x444.jpg | 4/27/2021 |
| 23,229 | 20160900 5910 Venture Dr, Dublin, OH 43017 | | VA 1-922-391 | Sam Blythe | https://images.crexi.com/lease-assets/299952/cdeeeded6f5dc47b78d6023a89697efa2_716x444.jpg | 4/27/2021 |
| 23,230 | 20170359 4656 Haygood Rd, Virginia Beach, VA 23455 | | VA 1-918-595 | Randy Rose | https://images.crexi.com/lease-assets/271328/e99281173a83469b8c6f97e98d095b21_716x444.jpg | 6/6/2021 |
| 23,231 | 20170362 4656 Haygood Rd, Virginia Beach, VA 23455 | | VA 1-918-595 | Randy Rose | https://images.crexi.com/lease-assets/271328/74134c287937496bb4f89b98b3175466_716x444.jpg | 6/6/2021 |
| 23,232 | 20170709 201 E Quamasia Ave, McAllen, TX 78504 | | VA 1-918-794 | Cindy Kelleher | Produced by CREXi | |
| 23,233 | 20170872 116-122 National City Blvd, National City, CA 91950 | | VA 1-918-753 | Joerg Boetel | Produced by CREXi | |
| 23,234 | 20170878 116-122 National City Blvd, National City, CA 91950 | | VA 1-918-753 | Joerg Boetel | Produced by CREXi | |
| 23,235 | 20172195 5085 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34746 | | VA 1-918-633 | Robert Dallas | Produced by CREXi | |
| 23,236 | 20172201 5085 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34746 | | VA 1-918-633 | Robert Dallas | Produced by CREXi | |
| 23,237 | 20173866 2 S Water St, Mobile, AL 36602 | | VA 1-918-698 | Brian Falacienski | https://images.crexi.com/lease-assets/325464/834df790a3724adc8ddf88bc840cc292_716x444.jpg | 7/16/2021 |
| 23,238 | 20176109 506 Freeport Ave, Elk River, MN 55330 | | VA 1-918-793 | David Alexander | Produced by CREXi | |
| 23,239 | 20176200 2231 E 7th St, Los Angeles, CA 90023 | | VA 1-918-746 | John Ehart | https://images.crexi.com/assets/233990/7fea141b74de47dd9fe376c90a399acd_716x444.jpg | 3/7/2021 |
| 23,240 | 20177726 12930-12970 Beech Daly Rd, Taylor, MI 48180 | | VA 1-940-279 | Trisha Everitt | https://images.crexi.com/lease-assets/37869/6698a75d326f40c49acc8d4dd02314b3_716x444.jpg | 5/6/2020 |
| 23,241 | 20178514 3685 E Broadway Ave, Alton, IL 62002 | | VA 1-918-715 | Carol Burns | Produced by CREXi | |
| 23,242 | 20178516 3685 E Broadway Ave, Alton, IL 62002 | | VA 1-918-715 | Carol Burns | Produced by CREXi | |
| 23,243 | 20178824 4148 Flintlock Dr, Louisville, KY 40216 | | VA 1-918-789 | Dale Rushing | Produced by CREXi | |
| 23,244 | 20186695 210 Bear Hill Rd, Waltham, MA 02451 | | VA 1-922-403 | Shelly Bourbeau | Produced by CREXi | |
| 23,245 | 20186939 5010 E 68th St, Tulsa, OK 74136 | | VA 1-919-419 | Nick Branston | https://images.crexi.com/lease-assets/334259/bff3724fec91480fb414f9312f3f4192_716x444.jpg | 8/6/2021 |
| 23,246 | 201876120 8890 McDonogh Rd, Owings Mills, MD 21117 | | VA 2-135-927 | Pia Miai | Produced by CREXi | |
| 23,247 | 201876366 400 S 5th St, Milwaukee, WI 53204 | | VA 2-135-617 | Timothy Dabbs | Produced by CREXi | |
| 23,248 | 201877547 7701 Greenbelt Rd, Greenbelt, MD 20770 | | VA 2-134-564 | Jessica Livoni | Produced by CREXi | |
| 23,249 | 201883218 1602 Village Market Blvd SE, Leesburg, VA 20175 | | VA 2-134-410 | Joseph Furio | Produced by CREXi | |
| 23,250 | 201889537 410-420 N Pleasantburg Dr, Greenville, SC 29607 | | VA 2-135-600 | William Neary | Produced by CREXi | |
| 23,251 | 201893124 1209-1229 Ashland Rd, Mansfield, OH 44905 | | VA 2-134-168 | Dwayne Walker | Produced by CREXi | |
| 23,252 | 201893608 65 Paragon Pky, Mansfield, OH 44903 | | VA 2-134-168 | Dwayne Walker | Produced by CREXi | |
| 23,253 | 201894909 1860 N Pine Island Rd, Plantation, FL 33322 | | VA 2-136-027 | Carolyn Crisp | https://images.crexi.com/lease-assets/326505/fae7e8961fec459189c73b890edde51c_716x444.jpg | 7/21/2021 |
| 23,254 | 201894940 1860 N Pine Island Rd, Plantation, FL 33322 | | VA 2-136-027 | Carolyn Crisp | https://images.crexi.com/lease-assets/326505/d0f6cca136f147dfaaec0bafe1d7fc8d_716x444.jpg | 7/21/2021 |
| 23,255 | 201899056 1764 New Durham Rd, South Plainfield, NJ 07080 | | VA 2-134-525 | Michael Johnson | https://images.crexi.com/lease-assets/281124/06bc3110395594a299f75d8993f6dd565_716x444.jpg | 3/12/2021 |
| 23,256 | 201899167 16635 Ridge Rd, Northville, MI 48168 | | VA 2-135-610 | Trisha Everitt | https://images.crexi.com/lease-assets/334840/f0a9bd89362f4ed3bcec649c81b73618_716x444.jpg | 8/15/2021 |
| 23,257 | 201899187 16635 Ridge Rd, Northville, MI 48168 | | VA 2-135-610 | Trisha Everitt | https://images.crexi.com/lease-assets/334840/639c45574bf342ddbd4bef20e9241cc7_716x444.jpg | 8/15/2021 |

**Exhibit A, Page 390**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,258 | 201899202 | 16635 Ridge Rd, Northville, MI 48168 | VA 2-135-610 | Trisha Everitt | https://images.crexi.com/lease-assets/334840/fce09492d7224ae291d4a4c102a10720_716x444.jpg | 8/15/2021 |
| 23,259 | 201903572 | 1420 Renaissance Dr, Park Ridge, IL 60068 | VA 2-135-551 | Justin Schmidt | https://images.crexi.com/lease-assets/332397/576d3dd5c2b9440da7a82f6db2b060fc_716x444.jpg | 7/30/2021 |
| 23,260 | 201903850 | 1143-1175 Lee St, Des Plaines, IL 60016 | VA 2-135-551 | Justin Schmidt | Produced by CREXi | |
| 23,261 | 201911467 | 8030 Dale St, Buena Park, CA 90620 | VA 2-134-708 | Michael Rutt | Produced by CREXi | |
| 23,262 | 201915904 | 13770 E Rice Pl, Aurora, CO 80015 | VA 2-134-042 | Alex Dickerson | Produced by CREXi | |
| 23,263 | 20195110 | 1918-1998 William St, Fredericksburg, VA 22401 | VA 1-918-560 | Pia Mai | https://images.crexi.com/lease-assets/12021/355c43c64489473fb898760338566 2aa_716x444.jpg | 5/6/2020 |
| 23,264 | 20207054 | 3056 Mayfield Rd, Cleveland, OH 44118 | VA 1-919-313 | Linda Cook | Produced by CREXi | |
| 23,265 | 20207057 | 3056 Mayfield Rd, Cleveland, OH 44118 | VA 1-919-313 | Linda Cook | Produced by CREXi | |
| 23,266 | 20207061 | 3056 Mayfield Rd, Cleveland, OH 44118 | VA 1-919-313 | Linda Cook | Produced by CREXi | |
| 23,267 | 20207855 | 1900 N Central Expy, Plano, TX 75074 | VA 1-918-799 | Darrell Shultz | https://images.crexi.com/lease-assets/158752/d969c9c8816c4eb7a9340625fcf6fd3b_716x444.jpg | 5/10/2020 |
| 23,268 | 20209985 | 4329 N Oracle Rd, Tucson, AZ 85705 | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 23,269 | 20209989 | 4329 N Oracle Rd, Tucson, AZ 85705 | VA 1-918-804 | Carrie Williams | Produced by CREXi | |
| 23,270 | 20210404 | 18 W Pike St, Pontiac, MI 48342 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 23,271 | 202190269 | 25 S Division Ave, Grand Rapids, MI 49503 | VA 2-135-608 | Tyler Bolduc | https://images.crexi.com/lease-assets/204062/a8944b5c468a4e56a312014a31dfc0c3_716x444.jpg | 8/1/2020 |
| 23,272 | 202191441 | 12960 Commerce Lakes Dr, Fort Myers, FL 33913 | VA 2-135-925 | Richard Grant | https://images.crexi.com/assets/466453/44c0a99aab7a4e18a60a1f57c0068fca_716x444.jpg | 9/13/2020 |
| 23,273 | 202198262 | 8000 Belfort Pky, Jacksonville, FL 32256 | VA 2-138-408 | Carlos Monsalve | Produced by CREXi | |
| 23,274 | 202199205 | 12769 Gateway Blvd, Fort Myers, FL 33913 | VA 2-135-925 | Richard Grant | Produced by CREXi | |
| 23,275 | 202201774 | 1737-1741 McGee St, Kansas City, MO 64108 | VA 2-134-009 | Brooke Wasson | Produced by CREXi | |
| 23,276 | 202201882 | 7668 Warren Pky, Frisco, TX 75034 | VA 2-135-877 | Robert Beary | Produced by CREXi | |
| 23,277 | 202206259 | 14909 183rd St, Springfield Gardens, NY 11413 | VA 2-136-039 | Perez Folds | Produced by CREXi | |
| 23,278 | 202207569 | 1201 Barnesville Hwy, Thomaston, GA 30286 | VA 2-134-016 | Adrienne Tann | Produced by CREXi | |
| 23,279 | 20220985 | 126 W International Speedway Blvd, Daytona Beach, FL 32114 | VA 1-918-633 | Robert Dallas | Produced by CREXi | |
| 23,280 | 202211912 | 8001 Aerial Center Pky, Morrisville, NC 27560 | VA 2-134-810 | Emily Bealmear | Produced by CREXi | |
| 23,281 | 202212182 | 1101 Aviation Pky, Morrisville, NC 27560 | VA 2-134-810 | Emily Bealmear | Produced by CREXi | |
| 23,282 | 20221269 | 36385 Bankside Dr, Cathedral City, CA 92234 | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 23,283 | 202218554 | 3 Park Plz, Irvine, CA 92614 | VA 2-138-414 | Christiaan Cruz | https://images.crexi.com/lease-assets/209821/629f2f4a4f79419091a816903b53cbac_716x444.jpg | 8/11/2020 |
| 23,284 | 202218590 | 3 Park Plz, Irvine, CA 92614 | VA 2-138-414 | Christiaan Cruz | https://images.crexi.com/lease-assets/209821/df070af7669c4a1b8a04c11cb451e480_716x444.jpg | 8/11/2020 |
| 23,285 | 202188959 | 5 Park Plaza, Irvine, CA 92614 | VA 2-138-414 | Christiaan Cruz | https://images.crexi.com/lease-assets/209821/984520db81b2a4ac087f7b746c1ebda74_716x444.jpg | 8/11/2020 |
| 23,286 | 202219469 | 1 Park Plaza, Irvine, CA 92614 | VA 2-138-414 | Christiaan Cruz | https://images.crexi.com/lease-assets/320478/6fabfc352b8044668f7316a032c73f7b_716x444.jpg | 8/20/2021 |
| 23,287 | 20221982 | 1150-1160 S Bannock St, Denver, CO 80223 | VA 1-922-404 | Stacey Rocero | Produced by CREXi | |
| 23,288 | 202225354 | 8200 Metcalf Ave, Overland Park, KS 66204 | VA 2-134-025 | Anya Ivantseva | https://images.crexi.com/lease-assets/303437/7ecb84c030744e64a4a1f76565e29fdd_716x444.jpg | 5/5/2021 |
| 23,289 | 20223226 | 36350 Van Dyke Ave, Sterling Heights, MI 48312 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 23,290 | 20223232 | 36350 Van Dyke Ave, Sterling Heights, MI 48312 | VA 1-919-059 | Douglas Wright | Produced by CREXi | |
| 23,291 | 202277791 | 1360 E 9th St, Cleveland, OH 44114 | VA 2-134-519 | Michael Williams | Produced by CREXi | |
| 23,292 | 20228640 | 5578 Sabre Rd, Norfolk, VA 23502 | VA 1-918-595 | Randy Rose | https://images.crexi.com/lease-assets/550191/798c1a88264d4fc3a39850371fbd8b3d_716x444.jpg | 4/3/2021 |
| 23,293 | 20229004 | 7455 Little York Rd, Houston, TX 77016 | VA 1-918-528 | Richard Craig | Produced by CREXi | |
| 23,294 | 20230705 | 1231 Broadway, Columbus, GA 31901 | VA 1-918-965 | Isaiah Buchanan | Produced by CREXi | |
| 23,295 | 20230711 | 1231 Broadway, Columbus, GA 31901 | VA 1-918-965 | Isaiah Buchanan | https://images.crexi.com/lease-assets/92778/883cc18cd6884b50b6d41051002c277d_716x444.jpg | 5/3/2020 |
| 23,296 | 202311018 | 1601-1639 W Grant Rd, Tucson, AZ 85745 | VA 2-134-480 | Kristen Rademacher | https://images.crexi.com/lease-assets/204674/12ea3b8e5ece497db7a0fd0e30a0d2a0_716x444.jpg | 8/2/2020 |
| 23,297 | 20231219 | 1605 W Blue Ridge Dr, Greenville, SC 29611 | VA 1-918-638 | William Neary | https://images.crexi.com/lease-assets/594555/64054fcc01e7471c911270cd5116db8b_716x444.jpg | 5/7/2021 |
| 23,298 | 20231225 | 1605 W Blue Ridge Dr, Greenville, SC 29611 | VA 1-918-638 | William Neary | https://images.crexi.com/lease-assets/237800/1643ff0319624db9a0f7de158fdfbbde_716x444.jpg | 4/29/2020 |
| 23,299 | 20231338 | 15111 Wallisville Rd, Houston, TX 77049 | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 23,300 | 20232239 | 6655 S Peoria Ave, Tulsa, OK 74136 | VA 1-919-313 | Nick Branston | Produced by CREXi | |
| 23,301 | 20232245 | 6655 S Peoria Ave, Tulsa, OK 74136 | VA 1-919-313 | Nick Branston | Produced by CREXi | |
| 23,302 | 20234612 | 507 Jonestown Rd, Jonestown, PA 17038 | VA 1-918-627 | Mitchell Birnbaum | Produced by CREXi | |
| 23,303 | 20234616 | 507 Jonestown Rd, Jonestown, PA 17038 | VA 1-918-627 | Mitchell Birnbaum | Produced by CREXi | |
| 23,304 | 20234618 | 507 Jonestown Rd, Jonestown, PA 17038 | VA 1-918-627 | Mitchell Birnbaum | Produced by CREXi | |
| 23,305 | 20235103 | 3381-3385 Mt Diablo Blvd, Lafayette, CA 94549 | VA 1-922-200 | Anita Shin | Produced by CREXi | |
| 23,306 | 20235857 | 120 Arnold Mill Park, Woodstock, GA 30188 | VA 1-918-965 | Isaiah Buchanan | Produced by CREXi | |
| 23,307 | 20236086 | 13000 W 43rd Dr, Golden, CO 80403 | VA 1-919-089 | Jason Tuomey | https://images.crexi.com/lease-assets/238841/e014aaece3374c29aeff228589414a8e_716x444.jpg | 10/31/2020 |
| 23,308 | 20236371 | 407-413 W Franklin St, Baltimore, MD 21201 | VA 1-918-548 | Patrick O'Conor | https://images.crexi.com/assets/578816/40b2d58e2d2a48ee85c430be9932de42_716x444.jpg | 5/7/2021 |
| 23,309 | 20237460 | 35 Pearl St, New Britain, CT 06051 | VA 1-918-783 | Ed Messenger | Produced by CREXi | |
| 23,310 | 20237561 | 10708 Chapman Hwy, Seymour, TN 37865 | VA 1-919-099 | Jason Hensley | Produced by CREXi | |
| 23,311 | 20237564 | 10708 Chapman Hwy, Seymour, TN 37865 | VA 1-919-099 | Jason Hensley | Produced by CREXi | |
| 23,312 | 20238240 | 20329 State Highway 249, Houston, TX 77070 | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 23,313 | 20238301 | 434 W Jefferson St, Tallahassee, FL 32301 | VA 1-919-085 | David McCord | Produced by CREXi | |
| 23,314 | 20238508 | 7600 NE 41st St, Vancouver, WA 98662 | VA 1-919-162 | Jeremy Polzel | https://images.crexi.com/lease-assets/216679/7b3c28524e344572b4880f80d55d1fb4_716x444.jpg | 9/1/2020 |
| 23,315 | 20238530 | 1111 Railroad Ave, Yuba City, CA 95991 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 23,316 | 202416016 | 18615 Tuscany Stone, San Antonio, TX 78258 | VA 2-138-414 | Jeffrey Seaman | https://images.crexi.com/lease-assets/221926/482e543ca3064d2699095 7d26e62cb69_716x444.jpg | 9/16/2020 |
| 23,317 | 202427514 | 741 W 2nd St, San Bernardino, CA 92410 | VA 2-135-650 | Nick Del Cioppo | https://images.crexi.com/lease-assets/163071/1f1301e2f621497483 37dea3d758_716x444.jpg | 5/8/2020 |
| 23,318 | 20247109 | 501 E Magnolia Blvd, Burbank, CA 91501 | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 23,319 | 202482116 | 3656-3678 W Shaw Ave, Fresno, CA 93711 | VA 2-134-416 | John Bolling | Produced by CREXi | |
| 23,320 | 20248281 | 68805 Perez Rd, Cathedral City, CA 92234 | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 23,321 | 202486550 | 12651 Gateway Blvd, Fort Myers, FL 33913 | VA 2-135-925 | Richard Grant | Produced by CREXi | |
| 23,322 | 20249367 | 3501 Lomas Blvd NE, Albuquerque, NM 87106 | VA 1-922-388 | Scott Kerr | Produced by CREXi | |
| 23,323 | 20249372 | 3501 Lomas Blvd NE, Albuquerque, NM 87106 | VA 1-922-388 | Scott Kerr | Produced by CREXi | |
| 23,324 | 20249374 | 3501 Lomas Blvd NE, Albuquerque, NM 87106 | VA 1-922-388 | Scott Kerr | Produced by CREXi | |
| 23,325 | 202547396 | 1801 Centrepark Dr E, West Palm Beach, FL 33401 | VA 2-134-787 | Giovanny Lopez | Produced by CREXi | |
| 23,326 | 202562933 | 15060 Ventura Blvd, Sherman Oaks, CA 91403 | VA 2-135-546 | Zak Hankel | https://images.crexi.com/lease-assets/84484/fe0a5616bc644d8ea639e522ba57d3b9_716x444.jpg | 4/27/2021 |
| 23,327 | 20256334 | 635 E Cypress Ave, Burbank, CA 91501 | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 23,328 | 20256404 | 600 Kaiser Dr, Folcroft, PA 19032 | VA 2-134-403 | Mitchell Birnbaum | Produced by CREXi | |
| 23,329 | 20256704 | 600 Lee Rd, Wayne, PA 19087 | VA 2-134-403 | Mitchell Keingartsky | https://images.crexi.com/lease-assets/416046/7eb903e5eabee4e3e96e51a989d7d5eb2_716x444.jpg | 4/1/2022 |
| 23,330 | 202570434 | 2929 3rd Ave, Bronx, NY 10455 | VA 2-134-093 | Deawell Adair | https://images.crexi.com/lease-assets/372678/aca3ccec4c6a4a7f955c4f95df906a25_716x444.jpg | 1/8/2022 |
| 23,331 | 202570942 | 271 W 12800 S, Draper, UT 84020 | VA 2-135-613 | Todd Cook | https://images.crexi.com/lease-assets/423487/bca9ae23a2d24f81a3b8 06d8c29fc0ba_716x444.jpg | 5/1/2022 |
| 23,332 | 20257351 | 528 Forest Pky, Forest Park, GA 30297 | VA 1-918-708 | Bonnie Heath | Produced by CREXi | |
| 23,333 | 20257356 | 528 Forest Pky, Forest Park, GA 30297 | VA 1-918-708 | Bonnie Heath | Produced by CREXi | |

**Exhibit A, Page 391**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,334 | 20257382 532 Forest Pky, Forest Park, GA 30297 | VA 1-918-708 | Bonnie Heath | https://images.crexi.com/lease-assets/106417/5a250f0bcf2e44a7a6d4b9d76ed043de_716x444.jpg | 5/9/2020 |
| 23,335 | 20257525 2660 Jewett Ln, Sanford, FL 32771 | VA 2-134-736 | Jay Welker | https://images.crexi.com/lease-assets/262336/7ef358239bf147b5a55ea007b3e576c3_716x444.jpg | 1/22/2021 |
| 23,336 | 20258411 7312 W Tidwell Rd, Houston, TX 77040 | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 23,337 | 20258425 7312 W Tidwell Rd, Houston, TX 77040 | VA 1-922-516 | Stephanie McCoy | Produced by CREXi | |
| 23,338 | 20258533 6 1325-1381 Western Ave, Baltimore, MD 21230 | VA 2-135-927 | Pia Miai | https://images.crexi.com/lease-assets/287535/1077710a0ca445819b66dab736fac7a2_716x444.jpg | 4/1/2021 |
| 23,339 | 20258576 4 1325-1381 Western Ave, Baltimore, MD 21230 | VA 2-135-927 | Pia Miai | https://images.crexi.com/lease-assets/287535/36040d60f1804c008d78f849915c806f_716x444.jpg | 4/1/2021 |
| 23,340 | 20259301 65 N Broad St, Woodbury, NJ 08096 | VA 1-918-629 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/28240/66111d871d9b476dbe21faaf100a5279_716x444.jpg | 5/4/2020 |
| 23,341 | 20259357 4 1300 Parkwood Cir SE, Atlanta, GA 30339 | VA 2-135-652 | Samuel Amaning | Produced by CREXi | |
| 23,342 | 20259412 160 E Horizon Dr, Henderson, NV 89015 | VA 1-919-165 | Jennifer Carpenter | https://images.crexi.com/lease-assets/148990/ccaaa6efd5e947cca14b74b6709008b1_716x444.jpg | 5/9/2020 |
| 23,343 | 20260515 8 750 Warrenville Rd, Lisle, IL 60532 | VA 2-135-551 | Justin Schmidt | Produced by CREXi | |
| 23,344 | 20260606 6 10808 6th St, Rancho Cucamonga, CA 91730 | VA 2-134-005 | Daniel Marquez | Produced by CREXi | |
| 23,345 | 20264734 7 410 W Main St, Alhambra, CA 91801 | VA 2-134-079 | David Jackson | Produced by CREXi | |
| 23,346 | 20268620 19170-19200 Eureka Rd, Southgate, MI 48195 | VA 1-919-054 | Dwayne Walker | Produced by CREXi | |
| 23,347 | 20268734 3914 Centre St, San Diego, CA 92103 | VA 1-918-753 | Joerg Boetel | Produced by CREXi | |
| 23,348 | 20268998 11373 SW 211th St, Miami, FL 33189 | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 23,349 | 20269211 6372 Greenland Rd, Jacksonville, FL 32258 | VA 1-919-312 | Lori Smith | Produced by CREXi | |
| 23,350 | 20269213 7111 Davis Creek Rd, Jacksonville, FL 32256 | VA 1-919-312 | Lori Smith | Produced by CREXi | |
| 23,351 | 20269215 7111 Davis Creek Rd, Jacksonville, FL 32256 | VA 1-919-312 | Lori Smith | Produced by CREXi | |
| 23,352 | 20269257 315 Liberty Ave, Brooklyn, NY 11207 | VA 1-918-553 | Paul Bentley | Produced by CREXi | |
| 23,353 | 20269274 315 Liberty Ave, Brooklyn, NY 11207 | VA 1-918-553 | Paul Bentley | Produced by CREXi | |
| 23,354 | 20269277 2631-2635 Atlantic Ave, Brooklyn, NY 11207 | VA 1-918-553 | Paul Bentley | Produced by CREXi | |
| 23,355 | 20270284 68718 E Palm Canyon Dr, Cathedral City, CA 92234 | VA 1-919-414 | Nick Del Cioppo | https://images.crexi.com/lease-assets/273843/9d004a36c5dc435e9c03ac36b808b772_716x444.jpg | 2/20/2021 |
| 23,356 | 20270317 9880-9898 Pflumm Rd, Lenexa, KS 66215 | VA 1-918-775 | Brooke Wasson | https://images.crexi.com/lease-assets/135682/43f4924bd84e49f7945694f45ef20fec_716x444.jpg | 5/10/2020 |
| 23,357 | 20270487 40 Roselle St, Mineola, NY 11501 | VA 1-919-396 | Joseph Furio | https://images.crexi.com/lease-assets/97676/cf7db084cf684687a86f65b8b6f671e7_716x444.jpg | 5/6/2020 |
| 23,358 | 20271724 1 10850-10880 Walker St, Cypress, CA 90630 | VA 2-134-708 | Michael Rutt | Produced by CREXi | |
| 23,359 | 20279121 2620 N Australian Ave, West Palm Beach, FL 33407 | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 23,360 | 20279134 2620 N Australian Ave, West Palm Beach, FL 33407 | VA 1-918-790 | David Dunn | Produced by CREXi | |
| 23,361 | 20279405 539 Smith St, Providence, RI 02908 | VA 1-918-709 | Jonathan Coon | Produced by CREXi | |
| 23,362 | 20279952 3301 W 3rd St, Bloomington, IN 47404 | VA 1-919-094 | Jason Koenig | Produced by CREXi | |
| 23,363 | 20280532 201 N Broadway St, Joshua, TX 76058 | VA 1-919-384 | Keith Howard | Produced by CREXi | |
| 23,364 | 20281246 5011-5023 Georgia Highway 85, Forest Park, GA 30297 | VA 1-918-708 | Bonnie Heath | Produced by CREXi | |
| 23,365 | 20281495 2859 Piedmont Rd NE, Atlanta, GA 30305 | VA 1-918-965 | Isaiah Buchanan | Produced by CREXi | |
| 23,366 | 20281501 2859 Piedmont Rd NE, Atlanta, GA 30305 | VA 1-918-965 | Isaiah Buchanan | Produced by CREXi | |
| 23,367 | 20281673 3930-3950 28th St SE, Grand Rapids, MI 49512 | VA 1-922-521 | Tiffany Compton | Produced by CREXi | |
| 23,368 | 20282446 110 Prospect St, Stamford, CT 06901 | VA 1-919-080 | Deawell Adair | Produced by CREXi | |
| 23,369 | 20282732 40 Washington St, Westborough, MA 01581 | VA 1-919-069 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/331616/f3dfd5ab83d84905819b1711173858ed_716x444.jpg | 7/31/2021 |
| 23,370 | 20282738 40 Washington St, Westborough, MA 01581 | VA 1-919-069 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/331616/83a9ab56bf4f4202840039c76f5ab4ec8_716x444.jpg | 7/31/2021 |
| 23,371 | 20282808 1800-1808 Broad St, Augusta, GA 30904 | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 23,372 | 20283361 4300 Lindell Blvd, Saint Louis, MO 63108 | VA 1-918-715 | Carol Burnis | Produced by CREXi | |
| 23,373 | 20283365 4300 Lindell Blvd, Saint Louis, MO 63108 | VA 1-918-715 | Carol Burnis | Produced by CREXi | |
| 23,374 | 20290916 257 Jewett St, Providence, RI 02908 | VA 1-918-709 | Jonathan Coon | Produced by CREXi | |
| 23,375 | 20293183 1075 Innovation Ave, North Port, FL 34289 | VA 1-918-608 | Michael Suter | Produced by CREXi | |
| 23,376 | 20293209 70050 Highway 111, Rancho Mirage, CA 92270 | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 23,377 | 20295014 10995 N 99th Ave, Peoria, AZ 85345 | VA 1-919-376 | Ken Wood | https://images.crexi.com/lease-assets/416/9a573c922383491187539bea0cc0be3a_716x444.jpg | 5/6/2020 |
| 23,378 | 20297286 1201 Barnesville Hwy, Thomaston, GA 30286 | VA 2-134-016 | Adrienne Tann | Produced by CREXi | |
| 23,379 | 20297530 1740 E Sherman Blvd, Muskegon, MI 49444 | VA 2-135-608 | Tyler Bolduc | Produced by CREXi | |
| 23,380 | 20297697 4333 Florence Ave, Bell, CA 90201 | VA 1-918-782 | Christiaan Cruz | Produced by CREXi | |
| 23,381 | 20297703 4333 Florence Ave, Bell, CA 90201 | VA 1-918-782 | Christiaan Cruz | Produced by CREXi | |
| 23,382 | 20298545 1020 Goodworth Dr, Apex, NC 27539 | VA 2-134-810 | Emily Bealmear | Produced by CREXi | |
| 23,383 | 20298884 502 Giuseppe Ct, Roseville, CA 95678 | VA 1-922-693 | Mark McNamara | https://images.crexi.com/lease-assets/232381/9ff75e5a428c47cd856dac7a7cb9c1db_716x444.jpg | 10/8/2021 |
| 23,384 | 20298885 500 Giuseppe Ct, Roseville, CA 95678 | VA 1-922-693 | Mark McNamara | Produced by CREXi | |
| 23,385 | 20299138 7 777 S Figueroa St, Los Angeles, CA 90017 | VA 2-134-404 | Justin Swindle | Produced by CREXi | |
| 23,386 | 20299150 8 1550 Sawgrass Corporate Pky, Sunrise, FL 33323 | VA 2-134-226 | David Dunn | https://images.crexi.com/lease-assets/228275/5944c25e87fa4aac8796a163ebb0e865_716x444.jpg | 9/27/2020 |
| 23,387 | 20299268 71441 Highway 111, Rancho Mirage, CA 92270 | VA 1-919-414 | Nick Del Cioppo | Produced by CREXi | |
| 23,388 | 20300343 5 10254-10280 Miller Rd, Dallas, TX 75238 | VA 2-135-893 | Stacey Callaway | https://images.crexi.com/lease-assets/359422/b48164c082e548c79718756aada0aeb6_716x444.jpg | 11/13/2021 |
| 23,389 | 20300546 1311 Mount Zion Rd, Morrow, GA 30260 | VA 1-918-708 | Bonnie Heath | https://images.crexi.com/assets/435207/56edc3e3e5f5495bbbc7709c5545ba1f_716x444.jpg | 8/5/2020 |
| 23,390 | 20300559 7 6700 E Pacific Coast Hwy, Long Beach, CA 90803 | VA 2-134-708 | Michael Rutt | https://images.crexi.com/lease-assets/216751/4aceb160c05b41128d64ceb5ed1884f2_716x444.jpg | 9/1/2020 |
| 23,391 | 20300563 8 6700 E Pacific Coast Hwy, Long Beach, CA 90803 | VA 2-134-708 | Michael Rutt | https://images.crexi.com/lease-assets/216751/a511b6219d5f414584c55437869fc900_716x444.jpg | 9/1/2020 |
| 23,392 | 20301843 3 301-343 E Main St, Alhambra, CA 91801 | VA 2-134-079 | David Jackson | Produced by CREXi | |
| 23,393 | 20301846 9 345 E Main St, Alhambra, CA 91801 | VA 2-134-079 | David Jackson | Produced by CREXi | |
| 23,394 | 20302081 435 S San Fernando Blvd, Burbank, CA 91502 | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 23,395 | 20302083 435 S San Fernando Blvd, Burbank, CA 91502 | VA 1-918-746 | John Ehart | Produced by CREXi | |
| 23,396 | 20302257 13701 SW 88th St, Miami, FL 33186 | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 23,397 | 20302276 13701 SW 88th St, Miami, FL 33186 | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 23,398 | 20302287 25881 SW 143 Ct, Homestead, FL 33032 | VA 1-918-807 | Carolyn Crisp | Produced by CREXi | |
| 23,399 | 20302337 1 4800 Meadows Rd, Lake Oswego, OR 97035 | VA 2-134-705 | Michael Zaugg | Produced by CREXi | |
| 23,400 | 20308862 1 3770 N Goldenrod Rd, Winter Park, FL 32792 | VA 2-134-736 | Jay Welker | Produced by CREXi | |
| 23,401 | 20309079 1830-1860 Robinson Ave, San Diego, CA 92103 | VA 1-918-753 | Joerg Boetel | Produced by CREXi | |
| 23,402 | 20309205 6 11785 Beltsville Dr, Calverton, MD 20705 | VA 2-134-564 | Jessica Livoni | Produced by CREXi | |
| 23,403 | 20309206 2 11785 Beltsville Dr, Calverton, MD 20705 | VA 2-134-564 | Jessica Livoni | Produced by CREXi | |
| 23,404 | 20309208 3 11785 Beltsville Dr, Calverton, MD 20705 | VA 2-134-564 | Jessica Livoni | Produced by CREXi | |
| 23,405 | 20309254 4061 Powder Mill Rd, Beltsville, MD 20705 | VA 2-134-564 | Jessica Livoni | https://images.crexi.com/lease-assets/206257/c3af79158dc1480191f8d62a04bd1188_716x444.jpg | 8/6/2020 |
| 23,406 | 20309616 2 3330 Harbor Blvd, Costa Mesa, CA 92626 | VA 2-134-704 | Gene Inserto | Produced by CREXi | |
| 23,407 | 20310013 690-692 Ritchie Hwy, Severna Park, MD 21146 | VA 1-918-548 | Patrick O'Conor | Produced by CREXi | |
| 23,408 | 20310278 3935 Sunset Blvd, West Columbia, SC 29169 | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 23,409 | 20310280 3935 Sunset Blvd, West Columbia, SC 29169 | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |

**Exhibit A, Page 392**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,410 | 20310284 | 3935 Sunset Blvd, West Columbia, SC 29169 | VA 1-918-544 | Ryan Devaney | Produced by CREXi | |
| 23,411 | 203136356 | 2834-2850 S Fairview St, Santa Ana, CA 92704 | VA 2-134-789 | Gene Inserto | https://images.crexi.com/lease-assets/315233/b2ec89fe79214826bf7c669ea16664e1_716x444.jpg | 6/16/2022 |
| 23,412 | 203138853 | 4500 State Highway 360, Grapevine, TX 76051 | VA 2-134-800 | Emily Whitman | Produced by CREXi | |
| 23,413 | 203138871 | 4500 State Highway 360, Grapevine, TX 76051 | VA 2-134-800 | Emily Whitman | Produced by CREXi | |
| 23,414 | 203138895 | 4500 State Highway 360, Grapevine, TX 76051 | VA 2-134-800 | Emily Whitman | Produced by CREXi | |
| 23,415 | 20317576 | 500 N Financial Ter, Mustang, OK 73064 | VA 2-134-800 | Jamie Limberg | Produced by CREXi | |
| 23,416 | 20317649 | 1201 New Windsor Rd, Westminster, MD 21158 | VA 1-918-623 | Patrick O'Conor | https://images.crexi.com/assets/325131/cf66a10653c143509277adb6d139b83d_716x444.jpg | 4/24/2020 |
| 23,417 | 203283215 | 15701 E Valley Blvd, Hacienda Heights, CA 91745 | VA 1-918-987 | Mike Bellsmith | Produced by CREXi | |
| 23,418 | 20328378 | 12609 Taylorsville Rd, Louisville, KY 40299 | VA 1-918-730 | Dale Rushing | Produced by CREXi | |
| 23,419 | 20328381 | 12609 Taylorsville Rd, Louisville, KY 40299 | VA 1-918-730 | Dale Rushing | Produced by CREXi | |
| 23,420 | 20329471 | 71740 Highway 111, Rancho Mirage, CA 92270 | VA 1-918-634 | Nick Del Cioppo | Produced by CREXi | |
| 23,421 | 20331312 | 100 S Rodney Parham Rd, Little Rock, AR 72205 | VA 1-919-019 | Heather Plunk | https://images.crexi.com/assets/227640/a53344647db74fbcaa16d0efeef5f284_716x444.jpg | 4/28/2020 |
| 23,422 | 20331541 | 58 Euclid St, Woodbury, NJ 08096 | VA 1-918-661 | Mitchell Keingarsky | Produced by CREXi | |
| 23,423 | 20331892 | 124 Cassia Way, Henderson, NV 89014 | VA 1-919-165 | Jennifer Carpenter | Produced by CREXi | |
| 23,424 | 20331896 | 124 Cassia Way, Henderson, NV 89014 | VA 1-919-165 | Jennifer Carpenter | Produced by CREXi | |
| 23,425 | 20338717 | 4273 Florence Ave, Bell, CA 90201 | VA 1-918-720 | Christiaan Cruz | Produced by CREXi | |
| 23,426 | 20339151 | 556-558 Admiral St, Providence, RI 02908 | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,427 | 20339157 | 556-558 Admiral St, Providence, RI 02908 | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,428 | 20349221 | 1039 Douglas Ave, Providence, RI 02904 | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,429 | 20349223 | 1039 Douglas Ave, Providence, RI 02904 | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,430 | 20349233 | 1039 Douglas Ave, Providence, RI 02904 | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,431 | 20350410 | 150 Rich St, Venice, FL 34292 | VA 1-925-976 | Michael Suter | https://images.crexi.com/lease-assets/317545/d3200c97643547a6be41702042b6c4c2_716x444.jpg | 6/24/2021 |
| 23,432 | 20351801 | 2155 N Forbes Blvd, Tucson, AZ 85745 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/lease-assets/1061/339eadd348844e63b0f7f5cfea75ac1a_716x444.jpg | 4/4/2022 |
| 23,433 | 20351806 | 2802 N El Burrito Ave, Tucson, AZ 85705 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |
| 23,434 | 20358719 | 1112 Pickett Rd, Norfolk, VA 23502 | VA 1-919-365 | Randy Rose | Produced by CREXi | |
| 23,435 | 20360015 | 72047 Highway 111, Rancho Mirage, CA 92270 | VA 1-918-634 | Nick Del Cioppo | Produced by CREXi | |
| 23,436 | 20361844 | 1208 N Mingo Rd, Tulsa, OK 74116 | VA 1-918-641 | Nick Branston | https://images.crexi.com/lease-assets/273594/c43800dc905e48aba903fb998b25f456_716x444.jpg | 9/29/2021 |
| 23,437 | 20361851 | 1208 N Mingo Rd, Tulsa, OK 74116 | VA 1-918-641 | Nick Branston | https://images.crexi.com/lease-assets/273594/ecd992e871c149e6be21de3637bf2e4c_716x444.jpg | 9/29/2021 |
| 23,438 | 20362226 | 82 Corporate Park Dr, Henderson, NV 89074 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 23,439 | 20362229 | 82 Corporate Park Dr, Henderson, NV 89074 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 23,440 | 203781408 | 7825 Baymeadows Way, Jacksonville, FL 32256 | VA 2-138-408 | Carlos Monsalve | Produced by CREXi | |
| 23,441 | 203788216 | 7595 Baymeadows Way, Jacksonville, FL 32256 | VA 2-138-408 | Carlos Monsalve | Produced by CREXi | |
| 23,442 | 203788578 | 110 Washington Ave, Miami Beach, FL 33139 | VA 2-134-028 | Al Paris | Produced by CREXi | |
| 23,443 | 203788681 | 4815 Executive Park Ct, Jacksonville, FL 32216 | VA 2-134-028 | Carlos Monsalve | Produced by CREXi | |
| 23,444 | 203793118 | 301-373 Arneill Rd, Camarillo, CA 93010 | VA 2-134-415 | John Ehart | https://images.crexi.com/lease-assets/287381/d7065445ce5248e18b359571e80f5769_716x444.jpg | 5/17/2022 |
| 23,445 | 203794447 | 1900 Pulaski Hwy, Edgewood, MD 21040 | VA 2-138-407 | Andrew Voxakis | Produced by CREXi | |
| 23,446 | 203794571 | 1912-1924 Pulaski Hwy, Edgewood, MD 21040 | VA 2-138-407 | Andrew Voxakis | Produced by CREXi | |
| 23,447 | 20381831 | 638 Harrison Ave, Panama City, FL 32401 | VA 1-918-865 | David McCord | Produced by CREXi | |
| 23,448 | 20382394 | 811 E State St, Sharon, PA 16146 | VA 1-918-625 | Pamela Lawrentz | https://images.crexi.com/lease-assets/395789/20f4fff56243425fbf9e586acf631a1f_716x444.jpg | 6/16/2020 |
| 23,449 | 20384201 | 346 Freeman St, Longwood, FL 32750 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/lease-assets/522968/d290fc37f6314416b3ebe0979ed9bd58_716x444.jpg | 1/26/2021 |
| 23,450 | 20384463 | 9303 W 75th St, Overland Park, KS 66204 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,451 | 203852445 | 12401 Prosperity Dr, Silver Spring, MD 20904 | VA 2-134-544 | Jessica Livoni | Produced by CREXi | |
| 23,452 | 203858750 | 46179 Westlake Dr, Sterling, VA 20165 | VA 2-134-410 | Joseph Furio | Produced by CREXi | |
| 23,453 | 203858764 | 46179 Westlake Dr, Sterling, VA 20165 | VA 2-134-410 | Joseph Furio | Produced by CREXi | |
| 23,454 | 203870385 | 2168-2180 Shattuck Ave, Berkeley, CA 94704 | VA 2-134-410 | Anita Shin | Produced by CREXi | |
| 23,455 | 203872428 | 1500 Solana Blvd, Westlake, TX 76262 | VA 2-134-800 | Emily Whitman | Produced by CREXi | |
| 23,456 | 203874512 | 5405 Diplomat Cir, Orlando, FL 32810 | VA 2-135-914 | Robert Dallas | Produced by CREXi | |
| 23,457 | 203885643 | 5475 Peoria St, Denver, CO 80239 | VA 2-134-042 | Alex Dickerson | Produced by CREXi | |
| 23,458 | 203887901 | 9441-9477 N Opal Ave, Mentone, CA 92359 | VA 2-135-650 | Nick Del Cioppo | https://images.crexi.com/lease-assets/304978/f4ebd568e2d144dfbd4086acf3d8c609_716x444.jpg | 5/14/2021 |
| 23,459 | 203887909 | 9441-9477 N Opal Ave, Mentone, CA 92359 | VA 2-135-650 | Nick Del Cioppo | https://images.crexi.com/lease-assets/304978/a9598cd0b05346438eefd10a1b0da445_716x444.jpg | 5/14/2021 |
| 23,460 | 20392293 | 3170 N Deer Run Dr, Carson City, NV 89701 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 23,461 | 20393034 | 5801 Cleveland Ave, Riverdale, MD 20737 | VA 1-918-963 | Gene Inserto | https://images.crexi.com/assets/478470/88984f47c90b40b88f450d9c0b37bf4a_716x444.jpg | 9/28/2020 |
| 23,462 | 203931802 | 2633 E Indian School Rd, Phoenix, AZ 85016 | VA 2-135-733 | Tim Nelson | Produced by CREXi | |
| 23,463 | 20393455 | 89 Beaumont Ave, Beaumont, CA 92223 | VA 1-918-634 | Nick Del Cioppo | Produced by CREXi | |
| 23,464 | 203934744 | 2015-2019 W Irving Park Rd, Chicago, IL 60618 | VA 2-134-706 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/300299/596a71ae26d74411b63138d23624a300_716x444.jpg | 5/3/2021 |
| 23,465 | 203945074 | 1400 Morris Dr, Wayne, PA 19087 | VA 2-134-410 | Mitchell Keingarsky | Produced by CREXi | |
| 23,466 | 203945170 | 800 Maine Ave SW, Washington, DC 20024 | VA 2-134-410 | Joseph Furio | Produced by CREXi | |
| 23,467 | 203945200 | 800 Maine Ave SW, Washington, DC 20024 | VA 2-134-410 | Joseph Furio | Produced by CREXi | |
| 23,468 | 203945207 | 800 Maine Ave SW, Washington, DC 20024 | VA 2-134-410 | Joseph Furio | Produced by CREXi | |
| 23,469 | 203945212 | 800 Maine Ave SW, Washington, DC 20024 | VA 2-134-410 | Joseph Furio | Produced by CREXi | |
| 23,470 | 20395306 | 4025 Seaboard Ct, Portsmouth, VA 23701 | VA 2-135-654 | Theresa Jackson | https://images.crexi.com/assets/491144/83200033897247159d6a08043ad732e_716x444.jpg | 10/18/2020 |
| 23,471 | 20395306 | Lake Lansing Rd, East Lansing, MI 48823 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,472 | 20395381 | 2342 Aurelius Rd, Holt, MI 48842 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,473 | 20395384 | 2342 Aurelius Rd, Holt, MI 48842 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,474 | 203967177 | 2550 Gray Falls Dr, Houston, TX 77077 | VA 2-134-793 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 23,475 | 203970972 | 6276 River Crest Dr, Riverside, CA 92507 | VA 2-135-650 | Nick Del Cioppo | https://images.crexi.com/lease-assets/333676/ea6322c1406f4efd89cc39aefa3dd7b3_716x444.jpg | 8/6/2021 |
| 23,476 | 20401978 | 1055 Smith St, Providence, RI 02908 | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,477 | 20402429 | 707 E 189th St, Bronx, NY 10458 | VA 1-918-726 | Chuck Carpenter | Produced by CREXi | |
| 23,478 | 204026819 | 2900 Landrum Dr SW, Atlanta, GA 30311 | VA 2-134-016 | Adrienne Tann | Produced by CREXi | |
| 23,479 | 204032965 | 3330-3378 Highmarket St, Georgetown, SC 29440 | VA 2-135-640 | Ryan Gwilliam | Produced by CREXi | |
| 23,480 | 204032979 | 3330-3378 Highmarket St, Georgetown, SC 29440 | VA 2-135-640 | Ryan Gwilliam | Produced by CREXi | |
| 23,481 | 20404010 | 9366 Balm Riverview Rd, Riverview, FL 33569 | VA 2-135-640 | James Petrylka | https://images.crexi.com/lease-assets/261682/c966eab71f0d4bb2923efd0f01b8f29d_716x444.jpg | 1/17/2021 |
| 23,482 | 204041079 | 5835 W Palmaire Dr, Glendale, AZ 85301 | VA 2-136-036 | Peter Sills | https://images.crexi.com/lease-assets/210344/3c08926e78d74560890fa9281cf999f0_716x444.jpg | 8/16/2020 |
| 23,483 | 20405360 | 121 S Maple Ave, South San Francisco, CA 94080 | VA 1-918-646 | Benjamin Garcia | Produced by CREXi | |
| 23,484 | 204060155 | 400 W 41st St, Miami Beach, FL 33140 | VA 2-134-028 | Al Paris | https://images.crexi.com/lease-assets/240299/84520d4e0e9d4329bb082cc991159c75_716x444.jpg | 11/6/2020 |
| 23,485 | 204062382 | 2210 Paramont Ave, Chesapeake, VA 23320 | VA 2-135-654 | Theresa Jackson | https://images.crexi.com/assets/689300/48046be0e0914f37bd8c4f5166ba54c7_716x444.jpg | 1/25/2022 |

**Exhibit A, Page 393**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,486 | 204067059 | 360 Bay St, Toronto, ON M5H 2 | VA 2-136-015 | Ashley Hardman | Produced by CREXi | |
| 23,487 | 204068011 | 6363 Edgewater Dr, Orlando, FL 32810 | VA 2-135-914 | Robert Dallas | Produced by CREXi | |
| 23,488 | 20407326 | 5129 Stanart St, Norfolk, VA 23502 | VA 1-919-365 | Randy Rose | https://images.crexi.com/assets/807249/6198ebe8cbb04260873156534af7374d_716x444.jpg | 4/23/2022 |
| 23,489 | 204084490 | 8350 Auburn Blvd, Citrus Heights, CA 95610 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 23,490 | 204091236 | 6314 Caenen Lake Rd, Shawnee, KS 66216 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,491 | 204091167 | 6667 Watson St, Union City, GA 30291 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,492 | 204091179 | 6667 Watson St, Union City, GA 30291 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,493 | 204091815 | 698 N Homestead Blvd, Homestead, FL 33030 | VA 2-135-916 | Rigoberto Perdomo | Produced by CREXi | |
| 23,494 | 20409327 | 595 Wagner, Battle Creek, MI 49017 | VA 1-918-975 | Tiffany Compton | Produced by CREXi | |
| 23,495 | 20409862 | 800 Taft St, Houston, TX 77019 | VA 1-918-898 | Stephanie McCoy | Produced by CREXi | |
| 23,496 | 20409871 | 800 Taft St, Houston, TX 77019 | VA 1-918-898 | Stephanie McCoy | Produced by CREXi | |
| 23,497 | 20412478 | 9622-9624 Long Beach Blvd, South Gate, CA 90280 | VA 1-918-720 | Christiaan Cruz | Produced by CREXi | |
| 23,498 | 20412484 | 9622-9624 Long Beach Blvd, South Gate, CA 90280 | VA 1-918-720 | Christiaan Cruz | Produced by CREXi | |
| 23,499 | 20421863 | 240th St, Osceola, WI 54020 | VA 1-918-853 | David Alexander | Produced by CREXi | |
| 23,500 | 20421969 | 10900 Medlock Bridge Rd, Johns Creek, GA 30097 | VA 1-919-453 | Russell Holloway | https://images.crexi.com/lease-assets/297818/4e2ff71c2a4747009a4c8ea4c2005939_716x444.jpg | 2/5/2022 |
| 23,501 | 204262045 | 4047 Okeechobee Blvd, West Palm Beach, FL 33409 | VA 2-134-787 | Giovanny Lopez | Produced by CREXi | |
| 23,502 | 204266820 | 1320-1418 Clinton Rd, Fayetteville, NC 28312 | VA 2-134-810 | Emily Bealmear | https://images.crexi.com/lease-assets/65606/4051e502f8ca4a969a52d109cb490092_716x444.jpg | 6/6/2021 |
| 23,503 | 204266833 | 1320-1418 Clinton Rd, Fayetteville, NC 28312 | VA 2-134-810 | Emily Bealmear | https://images.crexi.com/lease-assets/599914/b41ad4882fd94ea297aad5c486b6e820_716x444.jpg | 5/16/2021 |
| 23,504 | 204266846 | 1320-1418 Clinton Rd, Fayetteville, NC 28312 | VA 2-134-810 | Emily Bealmear | https://images.crexi.com/lease-assets/65606/b8379ae55d324882a7d2f5568b0aed21_716x444.jpg | 6/6/2021 |
| 23,505 | 204267257 | 460 Bloomfield Ave, Montclair, NJ 07042 | VA 2-135-624 | Steve Cuttler | Produced by CREXi | |
| 23,506 | 204276553 | 740 Heinz Ave, Berkeley, CA 94710 | VA 2-134-020 | Anita Shin | Produced by CREXi | |
| 23,507 | 204279392 | 1280 Jefferson Blvd, Warwick, RI 02886 | VA 2-134-412 | Jonathan Coon | https://images.crexi.com/lease-assets/265396/ac2f170427b74bb58b24fdc177076fb9_716x444.jpg | 2/1/2021 |
| 23,508 | 204279396 | 1280 Jefferson Blvd, Warwick, RI 02886 | VA 2-134-412 | Jonathan Coon | https://images.crexi.com/lease-assets/265396/6654cb25fcf641a0b32b8a844f01bcbe_716x444.jpg | 2/1/2021 |
| 23,509 | 204280761 | 2601 Westheimer Rd, Houston, TX 77098 | VA 2-134-449 | Mitchell Hester | https://images.crexi.com/lease-assets/226537/b7e29a8c00c14b329d908a36b559d557_716x444.jpg | 9/28/2020 |
| 23,510 | 204282061 | 3300 Monroe Rd, Charlotte, NC 28205 | VA 2-135-782 | Paul Bentley | Produced by CREXi | |
| 23,511 | 204290734 | 50-54 Page Park, Poughkeepsie, NY 12603 | VA 2-135-787 | Collin Quinlivan | Produced by CREXi | |
| 23,512 | 204290990 | 717 Potter St, Berkeley, CA 94710 | VA 2-134-020 | Anita Shin | Produced by CREXi | |
| 23,513 | 20429234 | 5677 E Virginia Beach Blvd, Norfolk, VA 23502 | VA 1-919-365 | Randy Rose | https://images.crexi.com/assets/478211/29eb90b0e912486aa6def384212f1e13_716x444.jpg | 9/25/2020 |
| 23,514 | 20429529 | 214 Longstreet Rd, Willis, TX 77378 | VA 1-919-421 | Richard Craig | https://images.crexi.com/assets/521022/c0fdbd89513c403294a601fb0b370a42_716x444.jpg | 12/12/2020 |
| 23,515 | 204299965 | 3100 22nd Ave N, Saint Petersburg, FL 33713 | VA 2-134-462 | Leila Sally | https://images.crexi.com/lease-assets/225324/e41c2d6c87fa4178a0c90bbfd62fdf91_716x444.jpg | 9/22/2020 |
| 23,516 | 20430755 | 508 W McDermott Dr, Allen, TX 75013 | VA 1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/196927/9c699472be104956a4e7a8c0b6a4a37d_716x444.jpg | 7/14/2020 |
| 23,517 | 204370088 | 222 Metro Center Blvd, Warwick, RI 02886 | VA 2-144-830 | Jonathan Coon | https://images.crexi.com/lease-assets/211080/a14aea60050a46f59f134241de462878_716x444.jpg | 8/15/2020 |
| 23,518 | 204370094 | 222 Metro Center Blvd, Warwick, RI 02886 | VA 2-144-830 | Jonathan Coon | https://images.crexi.com/lease-assets/211080/499091213077466a249560519257e5_716x444.jpg | 8/15/2020 |
| 23,519 | 204370097 | 222 Metro Center Blvd, Warwick, RI 02886 | VA 2-144-830 | Jonathan Coon | https://images.crexi.com/lease-assets/211080/767f841ef3a3468b8093522bcea078f9_716x444.jpg | 8/15/2020 |
| 23,520 | 204370100 | 222 Metro Center Blvd, Warwick, RI 02886 | VA 2-144-830 | Jonathan Coon | https://images.crexi.com/lease-assets/211080/5e7d2392681e408fb7b5ce128f0bae90_716x444.jpg | 8/15/2020 |
| 23,521 | 204375316 | 2240-2252 Sheridan Rd, Zion, IL 60099 | VA 2-143-362 | Timothy Dabbs | Produced by CREXi | |
| 23,522 | 204382805 | 141 E Willow St, Long Beach, CA 90806 | VA 2-143-595 | Michael Rutt | Produced by CREXi | |
| 23,523 | 204386203 | 1450 Raleigh Rd, Chapel Hill, NC 27517 | VA 2-142-963 | Emily Bealmear | Produced by CREXi | |
| 23,524 | 204391956 | 3341 Sheridan Rd, Zion, IL 60099 | VA 2-143-362 | Timothy Dabbs | Produced by CREXi | |
| 23,525 | 204392610 | 205 Wildwood Ave, Woburn, MA 01801 | VA 2-143-554 | Morgan Knight | https://images.crexi.com/lease-assets/311522/0c03303079f3445191aca8bc6b82259a_716x444.jpg | 6/22/2021 |
| 23,526 | 204393091 | 942-972 San Pablo Ave, Albany, CA 94706 | VA 2-142-153 | Anita Shin | https://images.crexi.com/lease-assets/509539/6bf0bd35e06a4ba5a9497b87f068b2ed_716x444.jpg | 11/15/2020 |
| 23,527 | 204393763 | 11305 NW 128th St, Medley, FL 33178 | VA 2-143-446 | Rigoberto Perdomo | Produced by CREXi | |
| 23,528 | 204393776 | 11305 NW 128th St, Medley, FL 33178 | VA 2-143-446 | Rigoberto Perdomo | Produced by CREXi | |
| 23,529 | 204393787 | 11305 NW 128th St, Medley, FL 33178 | VA 2-143-446 | Rigoberto Perdomo | Produced by CREXi | |
| 23,530 | 204396907 | 1215 W 37th St, Chicago, IL 60609 | VA 2-143-561 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/206915/1bddcded059047c3a9837dd5420c0839_716x444.jpg | 8/6/2020 |
| 23,531 | 204401121 | 7700 Old Georgetown Rd, Bethesda, MD 20814 | VA 2-143-178 | Tyler Priola | Produced by CREXi | |
| 23,532 | 204408433 | 20040-20126 Cortez Blvd, Brooksville, FL 34601 | VA 2-143-045 | Clint Bliss | https://images.crexi.com/lease-assets/301285/7a537d610a9b4480ad1967ddaa009fca_716x444.jpg | 8/13/2021 |
| 23,533 | 20441184 | 2731 Vista Pky, West Palm Beach, FL 33411 | VA 1-918-857 | David Dunn | Produced by CREXi | |
| 23,534 | 204415104 | 2925 Lord Baltimore Dr, Windsor Mill, MD 21244 | VA 2-143-504 | Pia Miai | Produced by CREXi | |
| 23,535 | 204415148 | 2925 Lord Baltimore Dr, Windsor Mill, MD 21244 | VA 2-143-504 | Pia Miai | Produced by CREXi | |
| 23,536 | 204416650 | 94-529 Ukee St, Waipahu, HI 96797 | VA 2-143-525 | Odeelo Dayondon | Produced by CREXi | |
| 23,537 | 20441725 | 150 Grand Ave, Oakland, CA 94612 | VA 1-919-514 | Anita Shin | https://images.crexi.com/lease-assets/407482/0865ccda01094a8799f75d17d1eeedd4_716x444.jpg | 3/9/2022 |
| 23,538 | 20441736 | 150 Grand Ave, Oakland, CA 94612 | VA 1-919-514 | Anita Shin | Produced by CREXi | |
| 23,539 | 20442164 | 7201 Gateway Ct, Manassas, VA 20109 | VA 1-919-361 | Pia Miai | https://images.crexi.com/lease-assets/272196/bd9d1bf420824edf8c2c91b286c8f009_716x444.jpg | 2/15/2021 |
| 23,540 | 20442186 | 7673-7795 Coppermine Dr, Manassas, VA 20109 | VA 1-919-361 | Pia Miai | Produced by CREXi | |
| 23,541 | 204426514 | 2495-2597 Sycamore Dr, Simi Valley, CA 93065 | VA 2-142-315 | Adam Davis | Produced by CREXi | |
| 23,542 | 204427054 | 7855 Gross Point Rd, Skokie, IL 60077 | VA 2-144-856 | Jonathan Fairfield | Produced by CREXi | |
| 23,543 | 204433697 | 454-518 N Washington Blvd, Ogden, UT 84404 | VA 2-143-240 | Brenden Brunnette | Produced by CREXi | |
| 23,544 | 20443848 | 640 E State Road 434, Longwood, FL 32750 | VA 1-919-443 | Robert Dallas | Produced by CREXi | |
| 23,545 | 20443854 | 640 E State Road 434, Longwood, FL 32750 | VA 1-919-443 | Robert Dallas | Produced by CREXi | |
| 23,546 | 20444754 | 1288-1298 S Broadway, Denver, CO 80210 | VA 1-918-741 | Jason Tuomey | Produced by CREXi | |
| 23,547 | 20444757 | 1288-1298 S Broadway, Denver, CO 80210 | VA 1-918-741 | Jason Tuomey | Produced by CREXi | |
| 23,548 | 204487960 | 6923 Lee Vista Blvd, Orlando, FL 32822 | VA 2-143-562 | Jay Welker | https://images.crexi.com/lease-assets/404469/c4a26fe75f6542278f8163ace991f1d5_716x444.jpg | 2/25/2022 |
| 23,549 | 204492581 | 16662-16664 Ventura Blvd, Encino, CA 91436 | VA 2-143-174 | Zak Hankel | Produced by CREXi | |
| 23,550 | 204498497 | 5903-6005 Shellmound St, Emeryville, CA 94608 | VA 2-142-153 | Anita Shin | Produced by CREXi | |
| 23,551 | 204501304 | 23409 Detroit Rd, Westlake, OH 44145 | VA 2-143-585 | Michael Williams | Produced by CREXi | |
| 23,552 | 204501320 | 23409 Detroit Rd, Westlake, OH 44145 | VA 2-143-585 | Michael Williams | Produced by CREXi | |
| 23,553 | 204515021 | 8120 Woodmont Ave, Bethesda, MD 20814 | VA 2-143-178 | Tyler Priola | Produced by CREXi | |
| 23,554 | 204515822 | 11022-11024 N 28th Dr, Phoenix, AZ 85029 | VA 2-143-199 | Peter Sills | Produced by CREXi | |
| 23,555 | 204524306 | 851 Trafalgar Ct, Maitland, FL 32751 | VA 2-143-432 | Robert Dallas | Produced by CREXi | |
| 23,556 | 204528688 | 35565-35675 Warren Rd, Westland, MI 48185 | VA 2-143-180 | Trisha Everitt | https://images.crexi.com/lease-assets/329663/280d6ac23c3a47a1921551a9ac717eb4_716x444.jpg | 7/31/2021 |
| 23,557 | 204528734 | 35565-35675 Warren Rd, Westland, MI 48185 | VA 2-143-180 | Trisha Everitt | https://images.crexi.com/lease-assets/329663/31e2884445894bf58b00a17aded5de61_716x444.jpg | 7/31/2021 |
| 23,558 | 204530427 | 17150-17200 Ventura Blvd, Encino, CA 91316 | VA 2-143-174 | Zak Hankel | Produced by CREXi | |
| 23,559 | 20453444 | 5010 Lisa Marie Ct, Bakersfield, CA 93313 | VA 1-922-687 | Mike Bellsmith | Produced by CREXi | |
| 23,560 | 20453466 | 5010 Lisa Marie Ct, Bakersfield, CA 93313 | VA 1-922-687 | Mike Bellsmith | Produced by CREXi | |
| 23,561 | 204535398 | 110 E Wilshire Ave, Fullerton, CA 92832 | VA 2-143-052 | Christiaan Cruz | https://images.crexi.com/lease-assets/248620/fdd9cb68c7e143b2bc0d750b5c73ad60_716x444.jpg | 11/30/2020 |

**Exhibit A, Page 394**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,562 | 204536095 6650 N Beach St, Fort Worth, TX 76137 | | VA 2-142-955 | Emily Whitman | Produced by CREXi | |
| 23,563 | 204536380 1235 S LINCOLN PARK Dr, Evansville, IN 47714 | | VA 1-918-730 | Dale Rushing | Produced by CREXi | |
| 23,564 | 204537751 1545 S Scatterfield Rd, Anderson, IN 46016 | | VA 1-918-732 | Jason Koenig | Produced by CREXi | |
| 23,565 | 204537762 1545 S Scatterfield Rd, Anderson, IN 46016 | | VA 1-918-732 | Jason Koenig | Produced by CREXi | |
| 23,566 | 204550524 3303 S Tamiami Trl, Sarasota, FL 34239 | | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 23,567 | 204553357 5211 Moon Rd, Columbus, GA 31909 | | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/191315/b45c652cc2a24f4d9427d06b88cebc5d_716x444.jpg | 6/27/2020 |
| 23,568 | 204555988 4190 W Colfax Ave, Denver, CO 80204 | | VA 1-918-741 | Jason Tuomey | Produced by CREXi | |
| 23,569 | 204560054 2600 Linda Ln, Edmond, OK 73013 | | VA 1-919-041 | Jamie Limberg | Produced by CREXi | |
| 23,570 | 204560064 2600 Linda Ln, Edmond, OK 73013 | | VA 1-919-041 | Jamie Limberg | Produced by CREXi | |
| 23,571 | 204561113 1014 Fir St, Perry, OK 73077 | | VA 1-919-041 | Jamie Limberg | Produced by CREXi | |
| 23,572 | 204561116 1014 Fir St, Perry, OK 73077 | | VA 1-919-041 | Jamie Limberg | Produced by CREXi | |
| 23,573 | 204564459 10691 W Grand River Rd, Fowlerville, MI 48836 | | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,574 | 204564467 10691 W Grand River Rd, Fowlerville, MI 48836 | | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,575 | 204565623 1251-1275 Lawson Dr, Howell, MI 48843 | | VA 1-919-299 | Trisha Everitt | https://images.crexi.com/lease-assets/271508/435ebb7067f84adea0507d6fc32c8066_716x444.jpg | 2/15/2021 |
| 23,576 | 204566715 2211 Corinth Ave, Los Angeles, CA 90064 | | VA 2-144-382 | Kevin Reece | Produced by CREXi | |
| 23,577 | 204574914 3749-3751 Stockton Blvd, Sacramento, CA 95820 | | VA 2-143-594 | George Chao | Produced by CREXi | |
| 23,578 | 204574917 3749-3751 Stockton Blvd, Sacramento, CA 95820 | | VA 2-143-594 | George Chao | Produced by CREXi | |
| 23,579 | 204577718 8497 S Sam Houston Pky E, Houston, TX 77075 | | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 23,580 | 204613998 2701 Vista Pky, Royal Palm Beach, FL 33411 | | VA 2-143-598 | Giovanny Lopez | https://images.crexi.com/lease-assets/218658/4be7a3f36cd743b18919ce64fd1305c2_716x444.jpg | 9/6/2020 |
| 23,581 | 204614000 2701 Vista Pky, Royal Palm Beach, FL 33411 | | VA 2-143-598 | Giovanny Lopez | Produced by CREXi | |
| 23,582 | 204618523 655 Kenmoor Ave SE, Grand Rapids, MI 49546 | | VA 2-143-179 | Tyler Bolduc | Produced by CREXi | |
| 23,583 | 204623610 1520 Royal Palm Square Blvd, Fort Myers, FL 33919 | | VA 2-143-500 | Richard Grant | https://images.crexi.com/lease-assets/400867/c41b4d0ece1443ba903b33ccb9d19b6e_716x444.jpg | 2/25/2022 |
| 23,584 | 204623706 19221 Interstate 45 S, Shenandoah, TX 77385 | | VA 2-143-376 | Stephanie McCoy | https://images.crexi.com/lease-assets/345825/52b4e88731674bbf91d0070701dda758c_716x444.jpg | 9/25/2022 |
| 23,585 | 204623749 19221 Interstate 45 S, Shenandoah, TX 77385 | | VA 2-143-376 | Stephanie McCoy | Produced by CREXi | |
| 23,586 | 204623765 19221 Interstate 45 S, Shenandoah, TX 77385 | | VA 2-143-376 | Stephanie McCoy | Produced by CREXi | |
| 23,587 | 204625461 110 Woodfern Rd, Branchburg, NJ 08853 | | VA 1-918-530 | Michael Johnson | Produced by CREXi | |
| 23,588 | 204628816 5101-5181 NW 108th Ave, Sunrise, FL 33351 | | VA 2-143-036 | David Dunn | Produced by CREXi | |
| 23,589 | 204631234 30-32 6th Rd, Woburn, MA 01801 | | VA 2-143-554 | Morgan Knight | Produced by CREXi | |
| 23,590 | 204633113 5259-5299 NW 108th Ave, Sunrise, FL 33351 | | VA 2-143-036 | David Dunn | Produced by CREXi | |
| 23,591 | 204634417 10047-10051 Commerce Ave, Tujunga, CA 91042 | | VA 1-918-792 | John Ehart | Produced by CREXi | |
| 23,592 | 204634437 7361-7381 Foothill Blvd, Tujunga, CA 91042 | | VA 1-918-792 | John Ehart | Produced by CREXi | |
| 23,593 | 204636606 9780 E Ave, Hesperia, CA 92345 | | VA 1-918-736 | Daniel Marquez | https://images.crexi.com/lease-assets/820448/9e78659fa0454316859e1a70b2eb42f9_716x444.jpg | 5/15/2022 |
| 23,594 | 204644251 1203 Lakeside Pky, Flower Mound, TX 75028 | | VA 2-142-175 | Andrew Compomizzi | https://images.crexi.com/lease-assets/319569/aac4c3b9e18d4bc2a3acf35dc237e085_716x444.jpg | 7/6/2021 |
| 23,595 | 204644261 17 Corporate Plaza Dr, Newport Beach, CA 92660 | | VA 2-143-556 | Gene Inserto | Produced by CREXi | |
| 23,596 | 204648898 1120-1124 13th St, Columbus, GA 31901 | | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/260241/32d949f1ae514c37b91dfc133d99f172_716x444.jpg | 1/17/2021 |
| 23,597 | 204650644 9370 Buffalo Ave, Rancho Cucamonga, CA 91730 | | VA 2-142-967 | Edward Simms | Produced by CREXi | |
| 23,598 | 204654622 32535-32553 Schoolcraft Rd, Livonia, MI 48150 | | VA 2-143-180 | Trisha Everitt | Produced by CREXi | |
| 23,599 | 204660780 1551 Sandspur Rd, Maitland, FL 32751 | | VA 2-143-432 | Robert Dallas | Produced by CREXi | |
| 23,600 | 204660844 875 Concourse Pky S, Maitland, FL 32751 | | VA 2-143-432 | Robert Dallas | https://images.crexi.com/lease-assets/401285/2db6a7afa7354504a5657dbb3efe368a_716x444.jpg | 2/20/2022 |
| 23,601 | 204661141 1320 Elm Hill Pike, Nashville, TN 37210 | | VA 1-919-512 | Andrew Nelson | Produced by CREXi | |
| 23,602 | 204663763 119 Washington Ave, Miami Beach, FL 33139 | | VA 2-142-280 | Al Paris | https://images.crexi.com/lease-assets/492093/77aca93b024e46bfbc0442e5f4eb6d84_716x444.jpg | 10/23/2020 |
| 23,603 | 204663801 2934-2972 W Ina Rd, Tucson, AZ 85741 | | VA 2-144-378 | Kristen Rademacher | https://images.crexi.com/lease-assets/85803/e1932d17d48142bb956d99c585a34f82_716x444.jpg | 5/3/2020 |
| 23,604 | 204663827 2934-2972 W Ina Rd, Tucson, AZ 85741 | | VA 2-144-378 | Kristen Rademacher | https://images.crexi.com/lease-assets/85803/96e7449cb509400099b535620d54dde4_716x444.jpg | 5/3/2020 |
| 23,605 | 204670222 5151 N Palm Ave, Fresno, CA 93704 | | VA 2-145-779 | John Bolling | https://images.crexi.com/lease-assets/154076/6763d3cd2ad74803946cf0cdf7fd8cc9_716x444.jpg | 5/25/2021 |
| 23,606 | 204671837 4425 N Elston Ave, Chicago, IL 60630 | | VA 2-144-386 | Justin Schmidt | Produced by CREXi | |
| 23,607 | 204674045 4701-4731 Troost Ave, Kansas City, MO 64110 | | VA 2-143-236 | Brooke Wasson | Produced by CREXi | |
| 23,608 | 204674047 4701-4731 Troost Ave, Kansas City, MO 64110 | | VA 2-143-236 | Brooke Wasson | Produced by CREXi | |
| 23,609 | 204674061 4400-4418 E 39th St, Kansas City, MO 64128 | | VA 2-143-236 | Brooke Wasson | https://images.crexi.com/lease-assets/232606/620f831e6bdb45219d2546883900 6f61_716x444.jpg | 10/11/2020 |
| 23,610 | 204676732 5550 S Garnett Rd, Tulsa, OK 74146 | | VA 2-143-538 | Nick Branston | Produced by CREXi | |
| 23,611 | 204694007 535 W Dixie Ave, Elizabethtown, KY 42701 | | VA 1-918-730 | Dale Rushing | Produced by CREXi | |
| 23,612 | 204694008 535 W Dixie Ave, Elizabethtown, KY 42701 | | VA 1-918-730 | Dale Rushing | Produced by CREXi | |
| 23,613 | 204694115 535 W Dixie Ave, Elizabethtown, KY 42701 | | VA 1-918-730 | Dale Rushing | Produced by CREXi | |
| 23,614 | 204694362 7500 Al Lipscomb Way, Dallas, TX 75215 | | VA 1-918-784 | Jim Qualia | Produced by CREXi | |
| 23,615 | 204695795 19378 Central Rd, Apple Valley, CA 92307 | | VA 1-918-736 | Daniel Marquez | https://images.crexi.com/lease-assets/439485/71e577bb5c2c457180c3da6d17a22906_716x444.jpg | 8/5/2020 |
| 23,616 | 204703894 1675 7th St, Oakland, CA 94615 | | VA 2-142-153 | Anita Shin | Produced by CREXi | |
| 23,617 | 204706794 21609 N 12th Ave, Phoenix, AZ 85027 | | VA 2-143-544 | Peter Sills | Produced by CREXi | |
| 23,618 | 204708543701 W Colfax Ave, Denver, CO 80204 | | VA 1-918-741 | Jason Tuomey | https://images.crexi.com/lease-assets/322346/11b162d9805b4250997c661484f050a_716x444.jpg | 7/11/2021 |
| 23,619 | 204708583701 W Colfax Ave, Denver, CO 80204 | | VA 1-918-741 | Jason Tuomey | https://images.crexi.com/lease-assets/322346/3059b75a3670418c94dc890af12925ef_716x444.jpg | 7/11/2021 |
| 23,620 | 204708906639-6663 Belair Rd, Baltimore, MD 21206 | | VA 1-918-623 | Patrick O'Conor | https://images.crexi.com/lease-assets/31868/0dc4096105a340368c185226 5ea1b9b9_716x444.jpg | 1/3/2021 |
| 23,621 | 204711485 2600 The American Rd SE, Rio Rancho, NM 87124 | | VA 1-919-495 | Scott Kerr | Produced by CREXi | |
| 23,622 | 204711494 2600 The American Rd SE, Rio Rancho, NM 87124 | | VA 1-919-495 | Scott Kerr | Produced by CREXi | |
| 23,623 | 204719634 3375 Glen Ave, Las Vegas, NV 89121 | | VA 2-143-567 | Jay Sanchez | Produced by CREXi | |
| 23,624 | 204732688 300 E Cornwallis Dr, Greensboro, NC 27408 | | VA 1-918-716 | Charlotte Alvey | Produced by CREXi | |
| 23,625 | 204732758 300 E Cornwallis Dr, Greensboro, NC 27408 | | VA 1-918-716 | Charlotte Alvey | Produced by CREXi | |
| 23,626 | 204805765 108 Central Ave, Goose Creek, SC 29445 | | VA 1-919-472 | Ryan Gwilliam | https://images.crexi.com/lease-assets/273494/b14c92eb70114fbaaff3bb3382bc054d_716x444.jpg | 2/15/2021 |
| 23,627 | 204878486 600 Warren Ave, East Providence, RI 02914 | | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,628 | 204878626 600 Warren Ave, East Providence, RI 02914 | | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,629 | 204878706 600 Warren Ave, East Providence, RI 02914 | | VA 1-918-868 | Jonathan Coon | Produced by CREXi | |
| 23,630 | 204880571441 Chardon Rd, Euclid, OH 44117 | | VA 1-918-963 | Linda Cook | Produced by CREXi | |
| 23,631 | 205141971001 Cherry Dr, Braselton, GA 30517 | | VA 1-918-682 | Bonnie Heath | Produced by CREXi | |
| 23,632 | 2051420001001 Cherry Dr, Braselton, GA 30517 | | VA 1-918-682 | Bonnie Heath | Produced by CREXi | |
| 23,633 | 2051420091001 Cherry Dr, Braselton, GA 30517 | | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/259195/9ed1ffaaf0e14275b46bb5ca8638e7b9_716x444.jpg | 1/12/2021 |
| 23,634 | 205142337 4590 Hwy 111, Palm Desert, CA 92260 | | VA 1-918-634 | Nick Del Cioppo | Produced by CREXi | |
| 23,635 | 205142517735 Old Georgetown Rd, Bethesda, MD 20814 | | VA 1-918-963 | Gene Inserto | Produced by CREXi | |
| 23,636 | 2051509778 W Dry Creek Cir, Littleton, CO 80120 | | VA 1-918-741 | Jason Tuomey | Produced by CREXi | |
| 23,637 | 205162601 103-105 E Montcalm St, Pontiac, MI 48342 | | VA 1-918-984 | Douglas Wright | https://images.crexi.com/lease-assets/434254/3fca5950c5a445ee87e7fe617ff30c79_716x444.jpg | 8/2/2020 |

**Exhibit A, Page 395**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,638 | 205175544 | 11151 Trade Center Dr, Rancho Cordova, CA 95670 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 23,639 | 205175574 | 833 Carolina Beach Rd, Wilmington, NC 28412 | VA 1-918-645 | Nathan Alvey | Produced by CREXi | |
| 23,640 | 205177654 | 3105 W Waters Ave, Tampa, FL 33614 | VA 1-919-443 | James Petrylka | Produced by CREXi | |
| 23,641 | 205177770 | 501 N Wymore Rd, Winter Park, FL 32789 | VA 1-919-443 | Robert Dallas | Produced by CREXi | |
| 23,642 | 205177956 | 9204-9216 Bond St, Overland Park, KS 66214 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,643 | 205180076 | 135 Veterans Memorial Pky, Mableton, GA 30126 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,644 | 205180081 | 135 Veterans Memorial Pky, Mableton, GA 30126 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,645 | 205182801 | 1900-11930 W 44th Ave, Wheat Ridge, CO 80033 | VA 1-918-741 | Jason Tuomey | Produced by CREXi | |
| 23,646 | 205190581 | 9210 Irvington BLB Hwy, Irvington, AL 36544 | VA 1-918-692 | Brian Falacienski | https://images.crexi.com/assets/274381/d3f99ac96f184afbae0acf4199575cf4_716x444.jpg | 4/25/2020 |
| 23,647 | 205192860 | 195 Hanover St, Portsmouth, NH 03801 | VA 2-145-743 | Jeff Tippett | https://images.crexi.com/assets/300212/247f8050f1af467fb936a828e22f2467_716x444.jpg | 4/28/2021 |
| 23,648 | 205194201 | 328 South St, Rochester, MI 48307 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 23,649 | 205194924 | 6602 Newcastle Rd, Oklahoma City, OK 73179 | VA 2-143-476 | Richard Waltemath | https://images.crexi.com/lease-assets/242779/b095e8bce3d24bb5b4b1ffde1c8ede70_716x444.jpg | 11/10/2020 |
| 23,650 | 205195553 | 3300-3400 E T C Jester Blvd, Houston, TX 77018 | VA 1-391-973 | Richard Craig | https://images.crexi.com/lease-assets/61932/64a2d51ff4904383a5525443214dedf9_716x444.jpg | 5/15/2020 |
| 23,651 | 205201515 | 7535-7735 Granger Rd, Valley View, OH 44125 | VA 1-923-444 | Linda Cook | https://images.crexi.com/lease-assets/324920/5151fe26269745909314f68025ee8207_716x444.jpg | 2/10/2022 |
| 23,652 | 205201727 | 7535-7735 Granger Rd, Valley View, OH 44125 | VA 1-923-444 | Linda Cook | https://images.crexi.com/lease-assets/324920/416c281839c747cdafb6afb8f410f631_716x444.jpg | 7/22/2021 |
| 23,653 | 205204865 | 6800 Fleetwood Rd, McLean, VA 22101 | VA 1-919-361 | Pia Miai | Produced by CREXi | |
| 23,654 | 205205026 | 6350 Frederick Rd, Catonsville, MD 21228 | VA 2-143-504 | Pia Miai | Produced by CREXi | |
| 23,655 | 205205092 | 6350 Frederick Rd, Catonsville, MD 21228 | VA 2-143-504 | Pia Miai | Produced by CREXi | |
| 23,656 | 205205060 | 5101 Florin Perkins Rd, Sacramento, CA 95826 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 23,657 | 205205595 | 605 N Highway17 N, North Myrtle Beach, SC 29582 | VA 1-918-645 | Nathan Alvey | https://images.crexi.com/assets/261087/d274d556330348b6a8c021852f22f437_716x444.jpg | 11/20/2020 |
| 23,658 | 205205597 | 605 N Highway17 N, North Myrtle Beach, SC 29582 | VA 1-918-645 | Nathan Alvey | https://images.crexi.com/assets/261087/d6726da37baa40bba3aef530747469a2_716x444.jpg | 11/20/2020 |
| 23,659 | 205210600 | 3615 Witherspoon Blvd, Durham, NC 27707 | VA 2-142-963 | Emily Bealmear | https://images.crexi.com/assets/314485/c9ce23ab6ed8476d80effedb8d8587bb_716x444.jpg | 6/17/2021 |
| 23,660 | 205210622 | 3615 Witherspoon Blvd, Durham, NC 27707 | VA 2-142-963 | Emily Bealmear | Produced by CREXi | |
| 23,661 | 205211916 | 3604 Witherspoon Blvd, Durham, NC 27707 | VA 2-142-963 | Emily Bealmear | Produced by CREXi | |
| 23,662 | 205211986 | 3603 Witherspoon Blvd, Durham, NC 27707 | VA 2-142-963 | Emily Bealmear | https://images.crexi.com/assets/314485/394c7766740c448694756eaabc998b8c_716x444.jpg | 6/17/2021 |
| 23,663 | 205214244 | 4721 Lewis Rd, Stone Mountain, GA 30083 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/assets/262607/6d341c7f8b7b4030866fa75e31c77a1f_716x444.jpg | 1/22/2021 |
| 23,664 | 205220545 | 6355 Ward Rd, Arvada, CO 80004 | VA 1-918-741 | Jason Tuomey | Produced by CREXi | |
| 23,665 | 205223214 | 61 Park Ave S, New York, NY 10016 | VA 1-918-717 | Chris Brown | Produced by CREXi | |
| 23,666 | 205223699 | 3825 W Jolly Rd, Lansing, MI 48911 | VA 2-144-381 | Kimberly Wooster | Produced by CREXi | |
| 23,667 | 205223736 | 3825 W Jolly Rd, Lansing, MI 48911 | VA 2-144-381 | Kimberly Wooster | Produced by CREXi | |
| 23,668 | 205223796 | 3825 W Jolly Rd, Lansing, MI 48911 | VA 2-144-381 | Kimberly Wooster | Produced by CREXi | |
| 23,669 | 205224018 | 837 W Chicago Blvd, Tecumseh, MI 49286 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,670 | 205224088 | 837 W Chicago Blvd, Tecumseh, MI 49286 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,671 | 205224268 | 217-229 Fox Hill Rd, Hampton, VA 23669 | VA 2-143-370 | Theresa Jackson | https://images.crexi.com/lease-assets/129816/9bdc8f646ec44c15a00d946f922c15f5_716x444.jpg | 12/31/2020 |
| 23,672 | 205224495 | 1933-1937 E Pembroke Ave, Hampton, VA 23663 | VA 2-143-370 | Theresa Jackson | https://images.crexi.com/lease-assets/774413/a6b58904ddf984c11866f3c8e9f64eaf8_716x444.jpg | 3/12/2022 |
| 23,673 | 205224661 | 5927 Penn Ave, Pittsburgh, PA 15206 | VA 1-919-501 | Alan Battles | https://images.crexi.com/lease-assets/199097/43586033419a43c998c2f06314740402_716x444.jpg | 7/18/2020 |
| 23,674 | 205224708 | 2-8 Henshaw St, Woburn, MA 01801 | VA 2-143-554 | Morgan Knight | Produced by CREXi | |
| 23,675 | 205226565 | 12001-12035 Nebel St, Rockville, MD 20852 | VA 2-143-178 | Tyler Priola | Produced by CREXi | |
| 23,676 | 205226712 | 12041-12117 Nebel St, Rockville, MD 20852 | VA 2-143-178 | Tyler Priola | Produced by CREXi | |
| 23,677 | 205226817 | 12067-12117 Nebel St, Rockville, MD 20852 | VA 2-143-178 | Tyler Priola | Produced by CREXi | |
| 23,678 | 205227018 | 13840 Stowe Dr, Poway, CA 92064 | VA 2-145-778 | Joerg Boetel | https://images.crexi.com/lease-assets/261142/f453629440eb450797f9e5a8ea332bf3_716x444.jpg | 1/17/2021 |
| 23,679 | 205227148 | 210 N Main St, Kernersville, NC 27284 | VA 2-143-226 | Charlotte Alvey | Produced by CREXi | |
| 23,680 | 205227725 | 306 Grand Ave, South San Francisco, CA 94080 | VA 1-918-646 | Benjamin Garcia | Produced by CREXi | |
| 23,681 | 205228333 | 11214-11250 W Lapham St, West Allis, WI 53214 | VA 2-142-288 | Adam Santoni | https://images.crexi.com/lease-assets/860582/55ee1a42d2154c37b3a8a5c3bf8ea603_716x444.jpg | 7/12/2022 |
| 23,682 | 205231120 | 14166 Alabama St, Jay, FL 32565 | VA 1-918-692 | Brian Falacienski | https://images.crexi.com/assets/896359/bea903919c55496eb7fd62ce823117c7_716x444.jpg | 9/15/2022 |
| 23,683 | 205233257 | 12398 Fm 423, Frisco, TX 75033 | VA 2-143-440 | Robert Beary | https://images.crexi.com/lease-assets/236841/c71c9c7b51e147f982710576053408b3_716x444.jpg | 8/21/2021 |
| 23,684 | 205233696 | 15600 SW 288th St, Homestead, FL 33033 | VA 2-143-446 | Rigoberto Perdomo | Produced by CREXi | |
| 23,685 | 205234680 | 4770 Biscayne Blvd, Miami, FL 33137 | VA 2-142-280 | Al Paris | Produced by CREXi | |
| 23,686 | 205236272 | 32 SE 2nd Ave, Delray Beach, FL 33444 | VA 2-143-036 | David Dunn | Produced by CREXi | |
| 23,687 | 205238436 | 6660 Mount Elliott St, Detroit, MI 48211 | VA 1-918-945 | Dwayne Walker | https://images.crexi.com/lease-assets/213507/77bf9e400e494743bd8231ef82a9884c_716x444.jpg | 8/25/2020 |
| 23,688 | 205238684 | 910-990 Blue Mound Rd, Fort Worth, TX 76131 | VA 2-142-958 | Emily Whitman | https://images.crexi.com/lease-assets/251279/92401574983a439f83b6053b3db9990d_716x444.jpg | 12/7/2020 |
| 23,689 | 205238758 | 11660 Westheimer Rd, Houston, TX 77077 | VA 2-142-944 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 23,690 | 205254448 | 160 Baldwin Rd, Hempstead, NY 11550 | VA 1-918-870 | Joseph Furio | Produced by CREXi | |
| 23,691 | 205270074 | 1123 Las Vegas Blvd, Las Vegas, NV 89104 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 23,692 | 205270091 | 1123 Las Vegas Blvd, Las Vegas, NV 89104 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 23,693 | 205272713 | 1965 W Pershing Rd, Chicago, IL 60609 | VA 1-919-023 | Jacki Shepherd | Produced by CREXi | |
| 23,694 | 205277877 | 3981 Foothills Blvd, Roseville, CA 95747 | VA 1-923-348 | Mark McNamara | https://images.crexi.com/lease-assets/64424/9fe35706686d407ba6b091b9e8420459_716x444.jpg | 5/4/2020 |
| 23,695 | 205296931 | 106 E Main St, Elkton, MD 21921 | VA 1-918-623 | Patrick O'Conor | Produced by CREXi | |
| 23,696 | 205296951 | 106 E Main St, Elkton, MD 21921 | VA 1-918-623 | Patrick O'Conor | Produced by CREXi | |
| 23,697 | 205302401 | 98 W River Rd, Tucson, AZ 85704 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |
| 23,698 | 205302421 | 98 W River Rd, Tucson, AZ 85704 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |
| 23,699 | 205302611 | 5721 E Waverly St, Tucson, AZ 85712 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |
| 23,700 | 205302641 | 5721 E Waverly St, Tucson, AZ 85712 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |
| 23,701 | 205310580 | 200 Ludlow Dr, Ewing, NJ 08638 | VA 1-918-530 | Michael Johnson | https://images.crexi.com/lease-assets/213944/e5e3a9472e784df4b1ba7c60c2ae405b_716x444.jpg | 8/25/2020 |
| 23,702 | 205363390 | 11963-11967 Ventura Blvd, Studio City, CA 91604 | VA 1-919-730 | John Ehart | https://images.crexi.com/lease-assets/83578/f15de2ec4f4e4233bf10126e29bcc31c_716x444.jpg | 5/5/2020 |
| 23,703 | 205597703 | 6700 N Andrews Ave, Fort Lauderdale, FL 33309 | VA 2-143-229 | Carolyn Crisp | Produced by CREXi | |
| 23,704 | 205611977 | 1000 W Vista Bonita Dr, Phoenix, AZ 85027 | VA 2-143-509 | Peter Sills | https://images.crexi.com/lease-assets/74143/51f9434e254745e9baa268a02512de7e_716x444.jpg | 2/14/2021 |
| 23,705 | 205633320 | 225 Spruce Ave, South San Francisco, CA 94080 | VA 1-918-646 | Benjamin Garcia | Produced by CREXi | |
| 23,706 | 205638325 | 2600 Sumner Blvd, Raleigh, NC 27616 | VA 2-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/314685/82bb664da825478abc29acb6fbdf0131_716x444.jpg | 6/22/2021 |
| 23,707 | 205638384 | 2600 Sumner Blvd, Raleigh, NC 27616 | VA 2-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/314685/3796324f33194a9d9ee971aa7124deb6_716x444.jpg | 6/22/2021 |
| 23,708 | 205639139 | 9231 Lambright Rd, Houston, TX 77075 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 23,709 | 205639169 | 9231 Lambright Rd, Houston, TX 77075 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 23,710 | 205639943 | 5201 Departure Dr, Raleigh, NC 27616 | VA 2-144-374 | Lawrence Hiatt | Produced by CREXi | |
| 23,711 | 205639972 | 5201 Departure Dr, Raleigh, NC 27616 | VA 2-144-374 | Lawrence Hiatt | Produced by CREXi | |
| 23,712 | 205644345 | 1931 Air Lane Dr, Nashville, TN 37210 | VA 2-142-171 | Andrew Nelson | https://images.crexi.com/lease-assets/330510/dbfe0f22fd82481dac2eee66fb718593_716x444.jpg | 7/29/2021 |
| 23,713 | 205644573 | 3077 N Mayfair Rd, Wauwatosa, WI 53222 | VA 2-142-293 | Adam Santoni | Produced by CREXi | |

**Exhibit A, Page 396**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,714 | 205649067 | 4300 Biscayne Blvd, Miami, FL 33137 | VA-2-142-280 | Al Paris | Produced by CREXi | |
| 23,715 | 205649031 | 1635 Coon Rapids Blvd NW, Coon Rapids, MN 55433 | VA-1-918-853 | David Alexander | Produced by CREXi | |
| 23,716 | 205654485 | 1020 Prospect St, La Jolla, CA 92037 | VA-1-918-791 | Joerg Boetel | https://images.crexi.com/lease-assets/165890/db9502d2676344baab96a003a8087aea_716x444.jpg | 5/2/2020 |
| 23,717 | 205657532350 | NW 149th St, Opa Locka, FL 33054 | VA-1-918-707 | Carolyn Crisp | Produced by CREXi | |
| 23,718 | 205658461001 | S Rangeline Rd, Carmel, IN 46032 | VA-1-148-342 | Jason Koenig | Produced by CREXi | |
| 23,719 | 205658599 | 2099 Thomas Rd, Memphis, TN 38134 | VA-2-144-364 | Mary Drost | https://images.crexi.com/lease-assets/117076/1cf6aeeec6ba4b93913efbeb033a0ded_716x444.jpg | 9/15/2021 |
| 23,720 | 205658616 | 2099 Thomas Rd, Memphis, TN 38134 | VA-2-144-364 | Mary Drost | https://images.crexi.com/lease-assets/117076/5c2ea23890a84fd8b276eb5e067ba53f_716x444.jpg | 9/15/2021 |
| 23,721 | 205665156 | 31098-31246 Palos Verdes Dr W, Rancho Palos Verdes, CA 90275 | VA-2-143-595 | Michael Rutt | https://images.crexi.com/lease-assets/259024/2e223b02013d4813b14ec224f3604722_716x444.jpg | 7/18/2021 |
| 23,722 | 205670024759 | Rockbridge Rd, Stone Mountain, GA 30083 | VA-1-918-682 | Bonnie Heath | https://images.crexi.com/assets/477153/d046381be7b64b04b79e245920740ce4_716x444.jpg | 9/24/2020 |
| 23,723 | 205670044759 | Rockbridge Rd, Stone Mountain, GA 30083 | VA-1-918-682 | Bonnie Heath | https://images.crexi.com/assets/477153/c89c68fbcbdf43c2aec288579a57115b_716x444.jpg | 9/24/2020 |
| 23,724 | 205679724825-4847 | Northpark Dr, Colorado Springs, CO 80918 | VA-1-918-957 | Stacey Rocero | Produced by CREXi | |
| 23,725 | 2056912644550 | Eubank Blvd NE, Albuquerque, NM 87111 | VA-1-919-495 | Scott Kerr | Produced by CREXi | |
| 23,726 | 2056967916500 | DiGiorgio Rd, Fort Pierce, FL 34982 | VA-1-918-857 | David Dunn | Produced by CREXi | |
| 23,727 | 205706201 | 741 Johnnie Dodds Blvd, Mount Pleasant, SC 29464 | VA-1-919-472 | Ryan Gwilliam | https://images.crexi.com/lease-assets/83300/9080466df94947b18cba808c0818e8dc_716x444.jpg | 5/3/2020 |
| 23,728 | 2057082640413 | Main St, Shallotte, NC 28470 | VA-1-918-645 | Nathan Alvey | Produced by CREXi | |
| 23,729 | 205716141 | 3000 W 87th Street Pky, Lenexa, KS 66215 | VA-1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,730 | 205729576 | 23 Broadway, New York, NY 10012 | VA-1-918-717 | Chris Brown | Produced by CREXi | |
| 23,731 | 205737934550 | Eubank Blvd NE, Albuquerque, NM 87111 | VA-1-919-495 | Scott Kerr | Produced by CREXi | |
| 23,732 | 2057392046300-6320 | N Hiatus Rd, Tamarac, FL 33321 | VA-2-143-036 | David Dunn | https://images.crexi.com/lease-assets/261193/2e901c1b755b4d7f995f1cb4dc06c52d_716x444.jpg | 1/17/2021 |
| 23,733 | 205742671921 | Boulevard, Colonial Heights, VA 23834 | VA-1-919-365 | Randy Rose | Produced by CREXi | |
| 23,734 | 205742701921 | Boulevard, Colonial Heights, VA 23834 | VA-1-919-365 | Randy Rose | Produced by CREXi | |
| 23,735 | 205742861921 | Boulevard, Colonial Heights, VA 23834 | VA-1-919-365 | Randy Rose | Produced by CREXi | |
| 23,736 | 205744826570 | Celebrate Virginia Pky, Fredericksburg, VA 22406 | VA-2-142-236 | Alicia Helm | Produced by CREXi | |
| 23,737 | 2057494474200 | Dahlberg Dr, Golden Valley, MN 55422 | VA-2-143-560 | Jeff Karels | Produced by CREXi | |
| 23,738 | 205749572731 | Eight Twenty Blvd, Fort Worth, TX 76106 | VA-2-142-958 | Emily Whitman | Produced by CREXi | |
| 23,739 | 2057512636060 | B St, San Diego, CA 92102 | VA-1-918-726 | Chuck Carpenter | Produced by CREXi | |
| 23,740 | 2057514421103-1105 | N Main St, Fountain Inn, SC 29644 | VA-2-143-175 | William Neary | Produced by CREXi | |
| 23,741 | 2057539013th | St, Imperial Beach, CA 91932 | VA-1-918-726 | Chuck Carpenter | Produced by CREXi | |
| 23,742 | 205764662 | 60 E Santa Clara St, San Jose, CA 95113 | VA-1-918-723 | Christopher Lau | Produced by CREXi | |
| 23,743 | 2057651611 | Gateway Blvd E, Savannah, GA 31419 | VA-1-919-472 | Ryan Gwilliam | Produced by CREXi | |
| 23,744 | 2057652011 | Gateway Blvd E, Savannah, GA 31419 | VA-1-919-472 | Ryan Gwilliam | Produced by CREXi | |
| 23,745 | 2057652311 | Gateway Blvd E, Savannah, GA 31419 | VA-1-919-472 | Ryan Gwilliam | Produced by CREXi | |
| 23,746 | 205767251238 | 8th Ave, Aynor, SC 29511 | VA-1-918-645 | Nathan Alvey | https://images.crexi.com/assets/462708/1b5a6d33282a4e45b4088ee20b9d0126_716x444.jpg | 9/5/2020 |
| 23,747 | 2057721315111 | N Westshore Blvd, Tampa, FL 33607 | VA-1-919-040 | James Petrylka | https://images.crexi.com/lease-assets/220359/e0a93bff30ba41ecb5a99677ad5b1b49_716x444.jpg | 9/10/2020 |
| 23,748 | 2057738339605 | Lanham Severn Rd, Lanham, MD 20706 | VA-1-918-963 | Gene Inserto | Produced by CREXi | |
| 23,749 | 205773861 | 10802 Lanham Severn Rd, Lanham, MD 20706 | VA-1-918-963 | Gene Inserto | Produced by CREXi | |
| 23,750 | 2057739039605 | Lanham Severn Rd, Lanham, MD 20706 | VA-1-918-963 | Gene Inserto | Produced by CREXi | |
| 23,751 | 205774411 | 12200 W Colonial Dr, Winter Garden, FL 34787 | VA-1-919-443 | Robert Dallas | Produced by CREXi | |
| 23,752 | 2057746964639-6471 | Atlantic Blvd, Norcross, GA 30071 | VA-1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/257425/a6065e3d4b864f05a550eb99fca590ec_716x444.jpg | 12/24/2019 |
| 23,753 | 2057747446439-6471 | Atlantic Blvd, Norcross, GA 30071 | VA-1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/257425/85e51c670cac4fab9277d50f8c44538B_716x444.jpg | 12/24/2019 |
| 23,754 | 2057747992299 | Perimeter Park Dr, Atlanta, GA 30341 | VA-1-918-682 | Bonnie Heath | Produced by CREXi | |
| 23,755 | 2057791876341 | Stockton Blvd, Sacramento, CA 95824 | VA-2-143-594 | George Chao | https://images.crexi.com/assets/375658/29dc80c0f243432ebe8f11f4fcf8b129_716x444.jpg | 5/21/2020 |
| 23,756 | 2057871316011 | E I-65 Service Rd S, Mobile, AL 36606 | VA-1-918-692 | Brian Falacienski | https://images.crexi.com/lease-assets/279755/20d3d7bd05074e2fa93b87f660af4979_716x444.jpg | 3/12/2021 |
| 23,757 | 2058089731005 | N Main St, Bowling Green, OH 43402 | VA-1-918-985 | Dwayne Walker | Produced by CREXi | |
| 23,758 | 2058089981005 | N Main St, Bowling Green, OH 43402 | VA-1-918-985 | Dwayne Walker | Produced by CREXi | |
| 23,759 | 2058406373000-3038 | Old Hollow Rd, Walkertown, NC 27051 | VA-2-143-226 | Charlotte Alvey | Produced by CREXi | |
| 23,760 | 2058772522600 | Somersville Rd, Antioch, CA 94509 | VA-2-143-075 | David McClure | https://images.crexi.com/lease-assets/444564/cd0ae7ee20be4810a9b93ad33ba9220f_716x444.jpg | 9/24/2020 |
| 23,761 | 205880600140-170 | High St, Hamilton, OH 45011 | VA-2-143-586 | Holly Rozuzohn | https://images.crexi.com/lease-assets/410301/f27fef1d5a3e4e2eb6881bf05cd761bd_3000x2000_resize.jpg | 9/13/2022 |
| 23,762 | 205908961 | 147 Mansfield Ave, Roselle, PA 04875 | VA-1-918-625 | Pamela Lawrentz | Produced by CREXi | |
| 23,763 | 205908707 | 147 Mansfield Ave, Roselle, PA 04875 | VA-1-918-625 | Pamela Lawrentz | Produced by CREXi | |
| 23,764 | 2059126274005 | Coyle St, Rowlett, TX 75088 | VA-1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/279186/fa763b66f5c24ba29a17e5f1aab99283_716x444.jpg | 3/7/2021 |
| 23,765 | 2059127140205 | Coyle St, Rowlett, TX 75088 | VA-1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/279186/6c6c916c10f74daebf79dc4a8eb614bc_716x444.jpg | 3/7/2021 |
| 23,766 | 205919213100 | N Cherry St, Winston-Salem, NC 27101 | VA-2-143-226 | Charlotte Alvey | https://images.crexi.com/lease-assets/316968/d553c6a044ab4ba39a5d134cd82d567e_716x444.jpg | 6/22/2021 |
| 23,767 | 2059319953400 | Cobb International Blvd, Kennesaw, GA 30152 | VA-1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/310992/6924539ded9148978a74bb256d74d3e4_716x444.jpg | 6/6/2021 |
| 23,768 | 2059372242275 | Waynoka Rd, Colorado Springs, CO 80915 | VA-1-918-901 | Stacey Rocero | https://images.crexi.com/lease-assets/184026/05ac84e87bbc4f36b1b3c57e48b28cdf_716x444.jpg | 6/17/2020 |
| 23,769 | 2059395667310 | N 60th St, Milwaukee, WI 53223 | VA-1-918-780 | Timothy Dabbs | https://images.crexi.com/lease-assets/30895/0b250b79be634cb1a9938dfc7daee2fd_716x444.jpg | 5/5/2020 |
| 23,770 | 205939676104 | Industrial Park, Columbiana, AL 35051 | VA-1-947-105 | Laurie Goodwin | Produced by CREXi | |
| 23,771 | 205942845400 | Clarice Ave, Charlotte, NC 28204 | VA-2-143-519 | Paul Bentley | https://images.crexi.com/lease-assets/58184/b47a75281206422fa0e3f1657a64be4_716x444.jpg | 9/8/2020 |
| 23,772 | 2059435661645 | E Highway 193, Layton, UT 84040 | VA-1-919-291 | Todd Cook | Produced by CREXi | |
| 23,773 | 205954011 | 15990 Tuscola Rd, Apple Valley, CA 92307 | VA-1-918-736 | Daniel Marquez | Produced by CREXi | |
| 23,774 | 20596240 | 23501 El Toro Rd, Lake Forest, CA 92630 | VA-1-918-552 | PeriAnn DiRocco | Produced by CREXi | |
| 23,775 | 205962761108-110 | Greentree Rd, Turnersville, NJ 08012 | VA-1-918-661 | Mitchell Keingarsky | Produced by CREXi | |
| 23,776 | 205964991 | 153 S Washington St, Oxford, MI 48371 | VA-1-918-984 | Douglas Wright | Produced by CREXi | |
| 23,777 | 2059730951000 | NW 33rd Ave, Fort Lauderdale, FL 33309 | VA-1-918-857 | David Dunn | https://images.crexi.com/lease-assets/340126/36657d20096643bb9bc2f4c6e429313d_716x444.jpg | 8/25/2021 |
| 23,778 | 2059736021906 | Boulevard, Colonial Heights, VA 23834 | VA-1-919-365 | Randy Rose | Produced by CREXi | |
| 23,779 | 2059738611906 | Boulevard, Colonial Heights, VA 23834 | VA-1-919-365 | Randy Rose | Produced by CREXi | |
| 23,780 | 20597889 | 10802-10804 Lanham Severn Rd, Lanham, MD 20706 | VA-1-918-963 | Gene Inserto | Produced by CREXi | |
| 23,781 | 205980891 | 701 E Roosevelt Blvd, Monroe, NC 28112 | VA-1-918-779 | Jill Gilbert | Produced by CREXi | |
| 23,782 | 205980901 | 701 E Roosevelt Blvd, Monroe, NC 28112 | VA-1-918-779 | Jill Gilbert | Produced by CREXi | |
| 23,783 | 205981915560 | Sterrett Pl, Columbia, MD 21044 | VA-1-918-623 | Patrick O'Conor | Produced by CREXi | |
| 23,784 | 2059831512 | Madison Ave, Larchmont, NY 10538 | VA-1-918-987 | Deawell Adair | Produced by CREXi | |
| 23,785 | 2059831732 | Madison Ave, Larchmont, NY 10538 | VA-1-918-987 | Deawell Adair | Produced by CREXi | |
| 23,786 | 2059831912 | Madison Ave, Larchmont, NY 10538 | VA-1-918-987 | Deawell Adair | Produced by CREXi | |
| 23,787 | 2059845531693 | Edgefield Hwy, Aiken, SC 29801 | VA-1-919-461 | Ryan Devaney | Produced by CREXi | |
| 23,788 | 206004365 | 7300-7314 Raytown Rd, Raytown, MO 64133 | VA-2-142-093 | Anya Ivantseva | https://images.crexi.com/assets/832021/03ed360003b246faa79111836549f358_716x444.jpg | 5/29/2022 |
| 23,789 | 206004671 | 7300-7314 Raytown Rd, Raytown, MO 64133 | VA-2-142-093 | Anya Ivantseva | https://images.crexi.com/assets/832021/7c37195b56a64c9c8c3057e770753fbb_716x444.jpg | 5/29/2022 |

**Exhibit A, Page 397**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,790 | 206049792 | 11301-11311 W Forest Home Ave, Franklin, WI 53132 | VA 2-143-362 | Timothy Dabbs | Produced by CREXi | |
| 23,791 | 206088428 | 16501 Territorial Rd, Dayton, MN 55369 | VA 1-918-853 | David Alexander | https://images.crexi.com/assets/118902/1b874d65e61b42c6add8947967b8f64ce_716x444.jpg | 8/1/2021 |
| 23,792 | 206009186 | 10700 Santa Monica Blvd, Los Angeles, CA 90025 | VA 1-918-790 | John Ehart | Produced by CREXi | |
| 23,793 | 206097778 | 300 W General Screven Way, Hinesville, GA 31313 | VA 1-919-472 | Ryan Gwilliam | https://images.crexi.com/lease-assets/444480/5a0c9e5c49b84380b84200094f423e4d_716x444.jpg | 8/12/2020 |
| 23,794 | 206099945 | 6112 McCart Ave, Fort Worth, TX 76133 | VA 1-918-883 | Keith Howard | https://images.crexi.com/lease-assets/229343/633b219fe16d41eb945b08ed51b5e1af_716x444.jpg | 10/8/2020 |
| 23,795 | 206109970 | 2525 15th St, Denver, CO 80211 | VA 1-918-741 | Jason Tuomey | Produced by CREXi | |
| 23,796 | 206116699 | 3671-3699 Interchange Rd, Columbus, OH 43204 | VA 1-919-490 | Sam Blythe | https://images.crexi.com/lease-assets/279983/5ad8ee874126450349916scf35308276_716x444.jpg | 3/7/2021 |
| 23,797 | 206128443 | 4709-4711 Golf Rd, Skokie, IL 60076 | VA 1-919-023 | Jacki Shepherd | Produced by CREXi | |
| 23,798 | 206128461 | 4709-4711 Golf Rd, Skokie, IL 60076 | VA 1-919-023 | Jacki Shepherd | Produced by CREXi | |
| 23,799 | 206128491 | 4709-4711 Golf Rd, Skokie, IL 60076 | VA 1-919-023 | Jacki Shepherd | Produced by CREXi | |
| 23,800 | 206128521 | 8111 St. Louis Ave, Skokie, IL 60076 | VA 1-919-023 | Jacki Shepherd | Produced by CREXi | |
| 23,801 | 206118336 | 32801-32901 Hayes Rd, Warren, MI 48088 | VA 1-378-345 | Robert Brenner | https://images.crexi.com/lease-assets/221041/822f9487c5c94bfbb00812997b6941bc_716x444.jpg | 9/13/2020 |
| 23,802 | 206227815 | 5 Finderne Ave, Bridgewater, NJ 08807 | VA 1-918-530 | Michael Johnson | Produced by CREXi | |
| 23,803 | 206228693 | 23 Mount Airy Rd, Basking Ridge, NJ 07920 | VA 1-918-530 | Michael Johnson | Produced by CREXi | |
| 23,804 | 206245513 | 1000-1010 Wisconsin Ave NW, Washington, DC 20007 | VA 1-918-963 | Gene Inserto | https://images.crexi.com/lease-assets/204659/a4512ff82b4e42fbae285dd72050409e_716x444.jpg | 8/2/2020 |
| 23,805 | 206250507 | 5190 Old National Hwy, Atlanta, GA 30349 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,806 | 206251183 | 303-325 Marcus Blvd, Deer Park, NY 11729 | VA 1-918-870 | Joseph Furio | Produced by CREXi | |
| 23,807 | 206257114 | 740 W Oakland Ave, Port Washington, WI 53074 | VA 1-918-780 | Timothy Dabbs | Produced by CREXi | |
| 23,808 | 206363606 | 9845 Erma Rd, San Diego, CA 92131 | VA 1-918-791 | Joerg Boetel | Produced by CREXi | |
| 23,809 | 206374517 | 7801 Lakeview Pky, Rowlett, TX 75089 | VA 1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/269565/4dd19f49ff3346ee806524849bd222ab_716x444.jpg | 2/10/2021 |
| 23,810 | 206377543 | 31111-31125 US Highway 19 N, Palm Harbor, FL 34684 | VA 1-919-040 | James Petrylka | Produced by CREXi | |
| 23,811 | 206377571 | 31111-31125 US Highway 19 N, Palm Harbor, FL 34684 | VA 1-919-040 | James Petrylka | Produced by CREXi | |
| 23,812 | 206377612 | 6230 Deon Hill Rd, Oxon Hill, MD 20745 | VA 1-918-963 | Gene Inserto | https://images.crexi.com/lease-assets/228201/ba6264d35af7476cadd16c227fcc4e02_716x444.jpg | 9/27/2020 |
| 23,813 | 206377661 | 31111-31125 US Highway 19 N, Palm Harbor, FL 34684 | VA 1-919-040 | James Petrylka | Produced by CREXi | |
| 23,814 | 206379112 | 632 N Del Prado Blvd N, Cape Coral, FL 33909 | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 23,815 | 206379141 | 877 NE 27th Ln, Cape Coral, FL 33909 | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 23,816 | 206381189 | 100 World Dr, Peachtree City, GA 30269 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,817 | 206381191 | 100 World Dr, Peachtree City, GA 30269 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/107531/699a81d2d7ec4dbbbc9ed36b5c8498dd_716x444.jpg | 6/13/2021 |
| 23,818 | 206382127 | 277 Hwy 74 N, Peachtree City, GA 30269 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,819 | 206389891 | 144 East Ave, Norwalk, CT 06851 | VA 1-918-987 | Deawell Adair | Produced by CREXi | |
| 23,820 | 206392013 | 4701 Atlantic Ave, Raleigh, NC 27604 | VA 1-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/447972/840f4a1ad3d3413f93e178c1d1fff725c_716x444.jpg | 7/11/2022 |
| 23,821 | 206392150 | 4011 Capital Blvd, Raleigh, NC 27604 | VA 2-144-374 | Lawrence Hiatt | Produced by CREXi | |
| 23,822 | 206393208 | 1940 Enchanted Way, Grapevine, TX 76051 | VA 2-142-176 | Andrew Compomizzi | Produced by CREXi | |
| 23,823 | 206399943 | 39533 Woodward Ave, Bloomfield Hills, MI 48304 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 23,824 | 206405043 | 2747-2753 W North Ave, Chicago, IL 60647 | VA 2-144-856 | Jonathan Fairfield | https://images.crexi.com/lease-assets/335191/59638528d54841f6ba50f7d1de27c7dc_716x444.jpg | 8/10/2021 |
| 23,825 | 206405645 | 22318 Interstate 45, Spring, TX 77373 | VA 2-143-376 | Stephanie McCoy | Produced by CREXi | |
| 23,826 | 206406153 | 3773 Richmond Ave, Houston, TX 77046 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 23,827 | 206407794 | 840 W Hamilton St, Allentown, PA 18101 | VA 2-144-848 | Jim Rider | https://images.crexi.com/lease-assets/268685/b9241f96aff94dd2b6674dbe4cb55baf_716x444.jpg | 1/5/2022 |
| 23,828 | 206421101 | 945 N Point Dr, Alpharetta, GA 30022 | VA 2-143-396 | Samuel Amaning | Produced by CREXi | |
| 23,829 | 206421125 | 945 N Point Dr, Alpharetta, GA 30022 | VA 2-143-396 | Samuel Amaning | Produced by CREXi | |
| 23,830 | 206421392 | 675 Sycamore Dr, Milpitas, CA 95035 | VA 2-143-048 | Christopher Lau | Produced by CREXi | |
| 23,831 | 206457165 | 7951 Calumet Ave, Munster, IN 46321 | VA 2-144-386 | Justin Schmidt | https://images.crexi.com/lease-assets/288921/c53f2add20a746d7a7e9a2cf04e5f320_716x444.jpg | 3/28/2021 |
| 23,832 | 206459188 | 961 Berry Shoals Rd, Duncan, SC 29334 | VA 2-143-175 | William Neary | https://images.crexi.com/lease-assets/179612/73f3867640f347749dd64cf66daa34c9_716x444.jpg | 5/22/2020 |
| 23,833 | 206466692 | 3900 Consumer St, Riviera Beach, FL 33404 | VA 1-918-857 | David Dunn | https://images.crexi.com/lease-assets/91728/7e19bc2814584894a8b93466f1191894_716x444.jpg | 5/7/2020 |
| 23,834 | 206467708 | 5307 S 92nd St, Hales Corners, WI 53130 | VA 2-143-362 | Timothy Dabbs | Produced by CREXi | |
| 23,835 | 206475536 | 8215 Dix Ellis Trl, Jacksonville, FL 32256 | VA 1-923-318 | Lori Smith | Produced by CREXi | |
| 23,836 | 206484817 | 6896 Laurel St NW, Washington, DC 20012 | VA 2-145-760 | Jessica Livoni | https://images.crexi.com/lease-assets/204577/9272c67eb85a4e7d9326d6d77d908c67_716x444.jpg | 8/2/2020 |
| 23,837 | 206485801 | 1265 Viscaya Pky, Cape Coral, FL 33990 | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 23,838 | 206485841 | 1304 SE 8th Ter, Cape Coral, FL 33990 | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 23,839 | 206487695 | 15551-15567 S 94th Ave, Orland Park, IL 60462 | VA 2-143-561 | Mohammad Tomaleh | Produced by CREXi | |
| 23,840 | 206492644 | 95 W 32nd St, Winston-Salem, NC 27105 | VA 2-143-226 | Charlotte Alvey | Produced by CREXi | |
| 23,841 | 206492829 | 95 W 32nd St, Winston-Salem, NC 27105 | VA 2-143-226 | Charlotte Alvey | Produced by CREXi | |
| 23,842 | 206497798 | 34800 Groesbeck Hwy, Clinton Township, MI 48035 | VA 2-142-987 | Douglas Wright | https://images.crexi.com/lease-assets/208274/1b94c4fface74436a98080a493098da3_716x444.jpg | 8/10/2020 |
| 23,843 | 206498543 | 5500 Havana St, Denver, CO 80239 | VA 2-142-238 | Alex Dickerson | https://images.crexi.com/lease-assets/433192/bdd49bd7bf5b4596ac632fc1803f5141_716x444.jpg | 5/28/2022 |
| 23,844 | 206500128 | 142-148 W 300 N, Salt Lake City, UT 84103 | VA 1-919-291 | Todd Cook | Produced by CREXi | |
| 23,845 | 206502227 | 4875 Forest Dr, Columbia, SC 29206 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/270524/d5e5d692936045efbe386dce83c6c990_716x444.jpg | 2/20/2021 |
| 23,846 | 206504000 | 15441-15451 94th Ave, Orland Park, IL 60462 | VA 2-143-561 | Mohammad Tomaleh | Produced by CREXi | |
| 23,847 | 206507096 | 23372 South Pointe Dr, Laguna Hills, CA 92653 | VA 1-918-552 | PeriAnn DiRocco | https://images.crexi.com/lease-assets/73984/3c5b2f5a12f5474b9213f54a3808176_716x444.jpg | 5/7/2020 |
| 23,848 | 206507790 | 6755 Telegraph Rd, Bloomfield Hills, MI 48301 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/lease-assets/213594/828bfee4ae2048398f485b80d1ac713a_716x444.jpg | 8/25/2020 |
| 23,849 | 206507970 | 6755 Telegraph Rd, Bloomfield Hills, MI 48301 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/lease-assets/213594/c7db2dfc105c4d4d8a73d6a72fbe2644_716x444.jpg | 8/25/2020 |
| 23,850 | 206508356 | 3777 Pecos Mcleod Rd, Las Vegas, NV 89121 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 23,851 | 206508716 | 1200 N Ashland Ave, Chicago, IL 60622 | VA 2-144-856 | Jonathan Fairfield | https://images.crexi.com/lease-assets/333016/a8c3f8cba09441c685a6d8ff31b3f6c3_716x444.jpg | 9/15/2021 |
| 23,852 | 206511464 | 140 Solon Rd, Bedford, OH 44146 | VA 1-918-754 | Linda Cook | https://images.crexi.com/assets/753127/c2da033bf14e4a25bcaa9f60159bb1bb_716x444.jpg | 2/3/2022 |
| 23,853 | 206541458 | 6617 Heritage Pky, Rockwall, TX 75087 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 23,854 | 206541470 | 6617 Heritage Pky, Rockwall, TX 75087 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 23,855 | 206541475 | 6617 Heritage Pky, Rockwall, TX 75087 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 23,856 | 206546045 | 169 Jamaica Ln, Orlando, FL 32809 | VA 1-919-443 | Robert Dallas | https://images.crexi.com/lease-assets/485312/18a3a07217984526833cf15fa38a57ee_716x444.jpg | 10/7/2020 |
| 23,857 | 206564661 | 10 Southwoods Pky, Hapeville, GA 30354 | VA 1-918-682 | Bonnie Heath | Produced by CREXi | |
| 23,858 | 206546693 | 76 Southwoods Pky, Hapeville, GA 30354 | VA 1-918-682 | Bonnie Heath | Produced by CREXi | |
| 23,859 | 206552878 | 4651 E Airport Dr, Ontario, CA 91761 | VA 2-143-046 | Daniel Marquez | https://images.crexi.com/lease-assets/223052/e62725221d5d450a94ec7c71d5a4ffd7_716x444.jpg | 9/17/2020 |
| 23,860 | 206570099 | 52 E Santa Anita Ave, Burbank, CA 91502 | VA 1-918-792 | John Ehart | Produced by CREXi | |
| 23,861 | 206574403 | 6723 Brockton Ave, Riverside, CA 92506 | VA 1-918-634 | Nick Del Cioppo | https://images.crexi.com/lease-assets/450621/7ffaf781a785492c927f71aa9e49e029_716x444.jpg | 8/22/2020 |
| 23,862 | 206574479 | 3744 Woodruff Rd, Columbus, GA 31904 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,863 | 206649771 | 7505 Richmond Rd, Williamsburg, VA 23188 | VA 1-919-365 | Randy Rose | Produced by CREXi | |
| 23,864 | 206652254 | 5066 Lee Hwy, Arlington, VA 22207 | VA 1-919-361 | Pia Miai | Produced by CREXi | |
| 23,865 | 206663335 | 73 Southwoods Pky, Hapeville, GA 30354 | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/376313/b426b05b53494e87a63a2b22d5c42f5a_716x444.jpg | 12/29/2021 |

**Exhibit A, Page 398**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,866 | 20666768 | 1501 Ardmore Blvd, Pittsburgh, PA 15221 | VA 1-919-501 | Alan Battles | Produced by CREXi | |
| 23,867 | 2066707 | 489-493 Bernardston Rd, Greenfield, MA 01301 | VA 1-386-343 | Phil McNeil | https://images.crexi.com/lease-assets/248310/8db35857453948a782293f0662e1d2ba_716x444.jpg | 11/25/2020 |
| 23,868 | 2065709 | 489-493 Bernardston Rd, Greenfield, MA 01301 | VA 1-386-343 | Phil McNeil | https://images.crexi.com/lease-assets/248310/97407d1e15624f1bae30423fe222d6a0_716x444.jpg | 11/25/2020 |
| 23,869 | 20667146 | 504 White Horse Pike, Haddon Heights, NJ 08035 | VA 1-918-661 | Mitchell Keingarsky | Produced by CREXi | |
| 23,870 | 20673354 | 301-303 Worth Ave, Palm Beach, FL 33480 | VA 1-918-857 | David Dunn | Produced by CREXi | |
| 23,871 | 20673368 | 625 W Compton Blvd, Compton, CA 90220 | VA 1-918-720 | Christiaan Cruz | Produced by CREXi | |
| 23,872 | 20674764 | 99 Canal Center Plz, Alexandria, VA 22314 | VA 1-919-361 | Pia Miai | https://images.crexi.com/lease-assets/371476/627da66a39984f7fb182692f9b80d4e0_716x444.jpg | 12/21/2021 |
| 23,873 | 20674804 | 10402 Abercorn St, Savannah, GA 31419 | VA 1-919-472 | Ryan Gwilliam | Produced by CREXi | |
| 23,874 | 20674805 | 10408 Abercorn St, Savannah, GA 31419 | VA 1-919-472 | Ryan Gwilliam | Produced by CREXi | |
| 23,875 | 20675103 | 4709 S Edgewood Ter, Fort Worth, TX 76119 | VA 1-918-883 | Keith Howard | Produced by CREXi | |
| 23,876 | 20675154 | 7441 Marvin D Love Fwy, Dallas, TX 75237 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 23,877 | 20675176 | 4803-4809 S Westmoreland Rd, Dallas, TX 75237 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 23,878 | 20675535 | 3302-3306 Jodeco Rd, Mcdonough, GA 30253 | VA 1-918-682 | Bonnie Heath | Produced by CREXi | |
| 23,879 | 20675539 | 3302-3306 Jodeco Rd, Mcdonough, GA 30253 | VA 1-918-682 | Bonnie Heath | Produced by CREXi | |
| 23,880 | 20675816 | 115-117 Albany Ave, Amityville, NY 11701 | VA 1-918-870 | Joseph Furio | https://images.crexi.com/lease-assets/778360/5294d9ac39da4c4785e677cd43cbff52_716x444.jpg | 3/21/2022 |
| 23,881 | 20676577 | 715 N Nevada Ave, Colorado Springs, CO 80903 | VA 1-918-901 | Stacey Rocero | Produced by CREXi | |
| 23,882 | 20677511 | 8100 Zero St, Fort Smith, AR 72903 | VA 1-919-019 | Heather Plunk | Produced by CREXi | |
| 23,883 | 20677760 | 228 N Plains Industrial Rd, Wallingford, CT 06492 | VA 1-918-900 | Ed Messenger | https://images.crexi.com/lease-assets/207985/1e324d5d725c4ac094af3e67d304903c_716x444.jpg | 8/11/2020 |
| 23,884 | 20686797 | 10200-10280 Brecksville Rd, Brecksville, OH 44141 | VA 1-923-444 | Linda Cook | https://images.crexi.com/lease-assets/218301/fd7ad78b867946df980f4e67b7d218ca_716x444.jpg | 9/6/2020 |
| 23,885 | 20687208 | 3183-3191 State Road 3, New Castle, IN 47362 | VA 1-918-732 | Jason Koenig | https://images.crexi.com/lease-assets/279377/ee83dae982a542fa910736fc3a8997ee_716x444.jpg | 3/7/2021 |
| 23,886 | 20687221 | 3175 S State Road 3, New Castle, IN 47362 | VA 1-918-732 | Jason Koenig | Produced by CREXi | |
| 23,887 | 20688399 | 9600 Quivira Rd, Lenexa, KS 66215 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,888 | 20688410 | 9564 Quivira Rd, Lenexa, KS 66215 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,889 | 20688428 | 9510 Quivira Rd, Lenexa, KS 66215 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,890 | 20688762 | 19231 W Davison St, Detroit, MI 48223 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,891 | 20688766 | 19231 W Davison St, Detroit, MI 48223 | VA 1-919-299 | Trisha Everitt | https://images.crexi.com/lease-assets/452313/19d176ca5a3d4d229be74fcce2c81ea4_716x444.jpg | 8/22/2020 |
| 23,892 | 20695896 | 3175 S Congress Ave, Palm Springs, FL 33461 | VA 2-143-598 | Giovanny Lopez | Produced by CREXi | |
| 23,893 | 20696509 | 4900 Richmond Rd, Oklahoma City, OK 73118 | VA 2-143-476 | Richard Waltemath | Produced by CREXi | |
| 23,894 | 20697201 | 282 Deacon Rd, Fredericksburg, VA 22405 | VA 2-144-848 | Alicia Helm | https://images.crexi.com/lease-assets/451088/fe082951e7d042308426414fbdf2ad3b_716x444.jpg | 7/17/2022 |
| 23,895 | 20697526 | 3227-3339 Hamilton Blvd, Allentown, PA 18103 | VA 2-144-848 | Jim Rider | Produced by CREXi | |
| 23,896 | 20698596 | 1820 E Lake Mead Blvd, North Las Vegas, NV 89030 | VA 2-143-567 | Jay Sanchez | Produced by CREXi | |
| 23,897 | 20698591 | 1820 E Lake Mead Blvd, North Las Vegas, NV 89030 | VA 2-143-567 | Jay Sanchez | Produced by CREXi | |
| 23,898 | 20698703 | 725 85th Ave, Oakland, CA 94621 | VA 2-143-159 | Anita Shin | Produced by CREXi | |
| 23,899 | 20698911 | 765 Straits Tpke, Middlebury, CT 06762 | VA 1-918-900 | Ed Messenger | Produced by CREXi | |
| 23,900 | 20699285 | 2600-2678 S 108th St, West Allis, WI 53227 | VA 2-143-362 | Timothy Dabbs | Produced by CREXi | |
| 23,901 | 20699779 | 7673-7795 Coppermine Dr, Manassas, VA 20109 | VA 1-919-361 | Pia Miai | https://images.crexi.com/lease-assets/272119/91026daf03a84c23ba3faf4e20092d01_716x444.jpg | 2/15/2021 |
| 23,902 | 20699892 | 2339 Gold Meadow Way, Gold River, CA 95670 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 23,903 | 2070009?17 | 17842 Irvine Blvd, Tustin, CA 92780 | VA 2-143-556 | Gene Inserto | https://images.crexi.com/lease-assets/637426/4a7a70bc2e4c49efab0659bc5c987242_716x444.jpg | 8/2/2021 |
| 23,904 | 20700104?3 | 17842 Irvine Blvd, Tustin, CA 92780 | VA 2-143-556 | Gene Inserto | https://images.crexi.com/lease-assets/637426/66db023bcfc14ba0a7eb3cbeb3a5eb6b_716x444.jpg | 8/2/2021 |
| 23,905 | 20700112?0 | 17802 Irvine Blvd, Tustin, CA 92780 | VA 2-143-556 | Gene Inserto | https://images.crexi.com/lease-assets/637426/ec6e5fe117a54dd98a4ece2cde237258_716x444.jpg | 8/2/2021 |
| 23,906 | 20700116?4 | 17802 Irvine Blvd, Tustin, CA 92780 | VA 2-143-556 | Gene Inserto | https://images.crexi.com/lease-assets/637426/cd1466404dfb48a4aaaf487d59c71fbe_716x444.jpg | 8/2/2021 |
| 23,907 | 20700389?2 | 650-680 85th Ave, Oakland, CA 94621 | VA 2-142-155 | Anita Shin | Produced by CREXi | |
| 23,908 | 20700822 | 9701 Renner Blvd, Lenexa, KS 66219 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,909 | 20701096? | 1177 Enclave Pky, Houston, TX 77077 | VA 2-142-944 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/226404/70365db04f3b499c8380f0825b25d502_716x444.jpg | 9/28/2020 |
| 23,910 | 20701347 | 802 Highway 51 N, Covington, TN 38019 | VA 1-923-621 | Mary Drost | Produced by CREXi | |
| 23,911 | 20701351 | 802 Highway 51 N, Covington, TN 38019 | VA 1-923-621 | Mary Drost | Produced by CREXi | |
| 23,912 | 20701353 | 902 4th St SW, Auburn, WA 98001 | VA 2-143-171 | Perry Cucinotta | https://images.crexi.com/lease-assets/336027/dec6efcd12914b9daebe9c01e06057ed_716x444.jpg | 8/19/2021 |
| 23,913 | 20701435 | 2831 Odonnell St, Baltimore, MD 21224 | VA 1-918-623 | Patrick O'Conor | Produced by CREXi | |
| 23,914 | 20701535? | 1665 W Alameda Dr, Tempe, AZ 85282 | VA 2-143-368 | Tim Nelson | Produced by CREXi | |
| 23,915 | 20701845 | 181 Boyd St, Montgomery, NY 12549 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/lease-assets/405831/7947c44627c14d669e60ab7f828d54c_716x444.jpg | 2/28/2022 |
| 23,916 | 20702029?8 | 1229-1551 Missouri Ave N, Largo, FL 33770 | VA 2-144-371 | Leila Sally | https://images.crexi.com/lease-assets/209752/a68cc7816d004fb081e5de9fca454019_716x444.jpg | 8/16/2020 |
| 23,917 | 20705313?2 | 1411 NW Quimby St, Portland, OR 97209 | VA 2-143-225 | Chloe Miller | Produced by CREXi | |
| 23,918 | 20710335 | 1081 N Green St, Brownsburg, IN 46112 | VA 1-918-732 | Jason Koenig | Produced by CREXi | |
| 23,919 | 20710339 | 1081 N Green St, Brownsburg, IN 46112 | VA 1-918-732 | Jason Koenig | Produced by CREXi | |
| 23,920 | 20710454 | 46 Race St, San Jose, CA 95126 | VA 1-918-723 | Christopher Lau | https://images.crexi.com/lease-assets/413778/96904a3a87bc47ceb0afbffc2743ba5f_716x444.jpg | 3/26/2022 |
| 23,921 | 20710740 | 635 Fritz Dr, Coppell, TX 75019 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 23,922 | 20711052 | 2004 E Santa Fe St, Olathe, KS 66062 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,923 | 20711209 | 73626 Highway 25, Covington, LA 70435 | VA 1-918-512 | Mary McGinn | https://images.crexi.com/assets/220961/17301b894b86449b9a6439815b383c57_716x444.jpg | 4/29/2020 |
| 23,924 | 20711644 | 21370 McNichols Rd W, Detroit, MI 48219 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,925 | 20711648 | 21370 McNichols Rd W, Detroit, MI 48219 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 23,926 | 20711826 | 1840 W Spencer St, Appleton, WI 54914 | VA 1-918-780 | Timothy Dabbs | https://images.crexi.com/lease-assets/284715/397b769ab6384f1dab75aaa8fd70e9b6_716x444.jpg | 3/22/2021 |
| 23,927 | 20712386 | 515 Saluda St, Chester, SC 29706 | VA 1-919-461 | Ryan Devaney | Produced by CREXi | |
| 23,928 | 20712925 | 9501 Rogers Ave, Fort Smith, AR 72903 | VA 1-919-019 | Heather Plunk | Produced by CREXi | |
| 23,929 | 20712934 | 9501 Rogers Ave, Fort Smith, AR 72903 | VA 1-919-019 | Heather Plunk | Produced by CREXi | |
| 23,930 | 20713239 | 2793 Metamora Rd, Oxford, MI 48371 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 23,931 | 20713489 | 1700 Sherwin Ave, Des Plaines, IL 60018 | VA 1-919-023 | Jacki Shepherd | Produced by CREXi | |
| 23,932 | 20715825 | 2221 Panama Ln, Bakersfield, CA 93307 | VA 1-922-687 | Mike Bellsmith | Produced by CREXi | |
| 23,933 | 20715829 | 2221 Panama Ln, Bakersfield, CA 93307 | VA 1-922-687 | Mike Bellsmith | Produced by CREXi | |
| 23,934 | 20715833 | 2221 Panama Ln, Bakersfield, CA 93307 | VA 1-922-687 | Mike Bellsmith | Produced by CREXi | |
| 23,935 | 20717039 | 3822 Turman Loop, Wesley Chapel, FL 33544 | VA 1-919-040 | James Petrylka | https://images.crexi.com/lease-assets/321728/5c42f756ce2f42389eaf73b2c75923bb_716x444.jpg | 7/9/2021 |
| 23,936 | 20717365 | 15630 S Keeler St, Olathe, KS 66062 | VA 1-918-701 | Brooke Wasson | https://images.crexi.com/lease-assets/143285/a1655ded3a3a4ad1b4cf1b27a7a2639d_716x444.jpg | 5/10/2020 |
| 23,937 | 20717404 | 15430 S Rogers Rd, Olathe, KS 66062 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 23,938 | 20717584 | 316 E Main St, Rogersville, TN 37857 | VA 1-918-729 | Jason Hensley | Produced by CREXi | |
| 23,939 | 20718174 | 38 C Grove St, Ridgefield, CT 06877 | VA 1-918-987 | Deawell Adair | https://images.crexi.com/lease-assets/864372/ba0876bd895341ea78ee84a5dec742_716x444.jpg | 7/16/2022 |
| 23,940 | 20718282 | 421 Georgesville Rd, Columbus, OH 43228 | VA 1-919-490 | Sam Blythe | Produced by CREXi | |
| 23,941 | 20718399 | 111-117 Briarwood Dr, Jackson, MS 39206 | VA 1-918-692 | Brian Falacienski | https://images.crexi.com/lease-assets/311846/50544295939247c98441033c37cf3182_716x444.jpg | 6/11/2021 |

**Exhibit A, Page 399**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 23,942 | 20718437 | 2141 Woodland Way, Jackson, MS 39209 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 23,943 | 20718699 | 15200 Middlebrook Dr, Houston, TX 77058 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 23,944 | 20718702 | 15200 Middlebrook Dr, Houston, TX 77058 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 23,945 | 20718710 | 15200 Middlebrook Dr, Houston, TX 77058 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 23,946 | 20718926 | 220-320 Howard Ave, Des Plaines, IL 60018 | VA 1-919-023 | Jacki Shepherd | Produced by CREXi | |
| 23,947 | 20718936 | 220-320 Howard Ave, Des Plaines, IL 60018 | VA 1-919-023 | Jacki Shepherd | Produced by CREXi | |
| 23,948 | 20727202 | 945 Houston Northcutt Blvd, Mount Pleasant, SC 29464 | VA 1-919-472 | Ryan Gwilliam | https://images.crexi.com/lease-assets/213404/856e9d9b6d614aaf9c4b02ce98b98a5b_716x444.jpg | 8/22/2020 |
| 23,949 | 20727965 | 3330 Woodrow Wilson Ave, Jackson, MS 39209 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 23,950 | 20727967 | 3330 Woodrow Wilson Ave, Jackson, MS 39209 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 23,951 | 20727987 | 4450 Old Canton Rd, Jackson, MS 39211 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 23,952 | 20727992 | 3340 Woodrow Wilson, Jackson, MS 39209 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 23,953 | 20727994 | 4450 Old Canton Rd, Jackson, MS 39211 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 23,954 | 20727996 | 3340 Woodrow Wilson, Jackson, MS 39209 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 23,955 | 20728005 | 3340 Woodrow Wilson, Jackson, MS 39209 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 23,956 | 20728282 | 2010 S Arlington Heights Rd, Arlington Heights, IL 60005 | VA 1-919-023 | Jacki Shepherd | https://images.crexi.com/lease-assets/78569/6bafbc789ad94ad98fdae0658ececea55_716x444.jpg | 8/23/2021 |
| 23,957 | 20735875 | 2206 Hollywood Blvd, Hollywood, FL 33020 | VA 1-918-857 | David Dunn | Produced by CREXi | |
| 23,958 | 20738164 | 690 S Loop 336, Conroe, TX 77304 | VA 1-918-898 | Stephanie McCoy | https://images.crexi.com/lease-assets/231653/84dbdf096fbb4ca08c3477db1adb8c9f_716x444.jpg | 10/8/2020 |
| 23,959 | 20738278 | 34 Church Hill Rd, Newtown, CT 06470 | VA 1-918-987 | Deawell Adair | Produced by CREXi | |
| 23,960 | 20738983 | 9940 W Sam Houston Pky S, Houston, TX 77099 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 23,961 | 20739387 | 50154-50202 Schoenherr Rd, Shelby Township, MI 48315 | VA 1-918-984 | Douglas Wright | https://images.crexi.com/lease-assets/220945/d4bd49a27b39481f9180467891c0c68c1_716x444.jpg | 9/13/2020 |
| 23,962 | 20746391 | 335 New Rd, South Brunswick, NJ 08810 | VA 1-918-530 | Michael Johnson | Produced by CREXi | |
| 23,963 | 20747625 | 417 Oakbend Dr, Lewisville, TX 75067 | VA 1-918-883 | Keith Howard | https://images.crexi.com/lease-assets/231458/41f01c744406488db78770101b475223_716x444.jpg | 10/6/2020 |
| 23,964 | 20748961 | 11302 Fallbrook Dr, Houston, TX 77065 | VA 1-918-898 | Stephanie McCoy | https://images.crexi.com/lease-assets/275723/0d575c933231df2cb37779b245ac8272_716x444.jpg | 2/20/2021 |
| 23,965 | 20749041 | 73-77 South St, Bethel, CT 06801 | VA 1-918-987 | Deawell Adair | Produced by CREXi | |
| 23,966 | 20749118 | 1901 Western Ave, South Bend, IN 46619 | VA 1-918-721 | Christine Shaul | Produced by CREXi | |
| 23,967 | 20749124 | 1901 Western Ave, South Bend, IN 46619 | VA 1-918-721 | Christine Shaul | Produced by CREXi | |
| 23,968 | 20749176 | 3316 Main St, Columbia, SC 29203 | VA 1-919-461 | Ryan Devaney | Produced by CREXi | |
| 23,969 | 20749178 | 3316 Main St, Columbia, SC 29203 | VA 1-919-461 | Ryan Devaney | Produced by CREXi | |
| 23,970 | 20749180 | 3316 Main St, Columbia, SC 29203 | VA 1-919-461 | Ryan Devaney | Produced by CREXi | |
| 23,971 | 20749538 | 14800 Central Ave SE, Albuquerque, NM 87123 | VA 1-919-495 | Scott Kerr | Produced by CREXi | |
| 23,972 | 20749952 | 100-102 W High St, Glassboro, NJ 08028 | VA 1-918-661 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/441413/6e075c40405e4db4926898cad67519eb_716x444.jpg | 9/29/2022 |
| 23,973 | 20753788 | 15521 San Pablo Ave, Richmond, CA 94806 | VA 1-919-514 | Anita Shin | https://images.crexi.com/lease-assets/288176/fb799cf8809a41d39c85927bc544b36a_716x444.jpg | 3/28/2021 |
| 23,974 | 20754219 | 3430 W Kennedy Blvd, Tampa, FL 33609 | VA 1-919-040 | James Petrylka | https://images.crexi.com/lease-assets/463207/faf87064ded04d9888a0dd47156b9755_716x444.jpg | 9/8/2020 |
| 23,975 | 20754946 | 5960 W Arizona Pavilions Dr, Tucson, AZ 85743 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |
| 23,976 | 20766173 | 2408-2416 W Slauson Ave, Los Angeles, CA 90043 | VA 1-918-733 | Daniel Kanooni | Produced by CREXi | |
| 23,977 | 20773245 | 399 Thornall St, Edison, NJ 08837 | VA 1-918-530 | Michael Johnson | Produced by CREXi | |
| 23,978 | 20773813 | 7734 Whitepine Rd, Richmond, VA 23237 | VA 1-919-365 | Randy Rose | Produced by CREXi | |
| 23,979 | 20773839 | 2600 Weir Pl, Chester, VA 23831 | VA 1-919-365 | Randy Rose | Produced by CREXi | |
| 23,980 | 20773852 | 11005 Midlothian Tpke, Richmond, VA 23235 | VA 1-919-365 | Randy Rose | Produced by CREXi | |
| 23,981 | 20775801 | 211 W Douglass St, Reading, PA 19601 | VA 1-918-891 | Steve Cuttler | https://images.crexi.com/lease-assets/603326/eb454a2729084f66a0510b6ed06c29e1_716x444.jpg | 5/15/2021 |
| 23,982 | 20776348 | 99 Weatherstone Dr, Woodstock, GA 30188 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,983 | 20776360 | 99 Weatherstone Dr, Woodstock, GA 30188 | VA 1-919-020 | Isaiah Buchanan | Produced by CREXi | |
| 23,984 | 20776909 | 520 Pointe Parkway Blvd, Yukon, OK 73099 | VA 1-919-041 | Jamie Limberg | Produced by CREXi | |
| 23,985 | 20777197 | 145 Adams Ave, Canonsburg, PA 15317 | VA 1-919-501 | Alan Battles | https://images.crexi.com/lease-assets/526792/e55140c9fcfc470b88d9bf3583d791b2_716x444.jpg | 12/18/2020 |
| 23,986 | 20777686 | 9220 N Thornydale Rd, Tucson, AZ 85742 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/lease-assets/256304/5c0c0c9a457b4ae1a64198f341fa1765_716x444.jpg | 4/29/2020 |
| 23,987 | 20778317 | 702 S Main St, Tulsa, OK 74119 | VA 1-918-641 | Nick Branston | https://images.crexi.com/lease-assets/263062/de2cd7876f9d440fac8b10459a4c7041_716x444.jpg | 1/21/2021 |
| 23,988 | 20778324 | 1420 SE Washington Blvd, Bartlesville, OK 74006 | VA 1-918-641 | Nick Branston | Produced by CREXi | |
| 23,989 | 20778860 | 51446-51486 Oro Dr, Shelby Township, MI 48315 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 23,990 | 20782700 | 9130 Red Branch Rd, Columbia, MD 21045 | VA 2-143-504 | Pia Miai | Produced by CREXi | |
| 23,991 | 20785930 | 7001-7007 Chicago Rd, Warren, MI 48092 | VA 2-142-987 | Douglas Wright | https://images.crexi.com/lease-assets/213689/2208852fc7fd472896602fd97c8a67a9_716x444.jpg | 8/25/2020 |
| 23,992 | 20785907 | 7001-7007 Chicago Rd, Warren, MI 48092 | VA 2-142-987 | Douglas Wright | https://images.crexi.com/lease-assets/213689/6c2e54924c2e4dadac6f563bb3e6d2b6_716x444.jpg | 8/25/2020 |
| 23,993 | 20786688 | 11701-11711 W 85th St, Lenexa, KS 66214 | VA 2-143-237 | Brooke Wasson | https://images.crexi.com/lease-assets/206689/e13eba259051dc45a0eb278b69e9bd56_716x444.jpg | 8/16/2020 |
| 23,994 | 20786690 | 11701-11711 W 85th St, Lenexa, KS 66214 | VA 2-143-237 | Brooke Wasson | https://images.crexi.com/lease-assets/206689/4af8fa72c200468b9fb7527d9fc5a8fe_716x444.jpg | 8/16/2020 |
| 23,995 | 20786782 | 808 Commerce Blvd, Riverdale, GA 30296 | VA 2-142-285 | Adrienne Tann | https://images.crexi.com/lease-assets/213668/cc7e97ae1b6a4d9991a298390351b548_716x444.jpg | 8/21/2020 |
| 23,996 | 20787071 | 1200 Broadcasting Rd, Wyomissing, PA 19610 | VA 2-143-568 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/208587/711ef7e18393d4c2fb26cbd2a37aebb80_716x444.jpg | 8/12/2020 |
| 23,997 | 20787076 | 1200 Broadcasting Rd, Wyomissing, PA 19610 | VA 2-143-568 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/208587/73f356c3b99d427499e090db4da6b284_716x444.jpg | 8/12/2020 |
| 23,998 | 20787104 | 1200 Broadcasting Rd, Wyomissing, PA 19610 | VA 2-143-568 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/208587/b23e09879db84ca1935e62ae7fc6ba52_716x444.jpg | 8/12/2020 |
| 23,999 | 20787635 | 920 N Charles St, Baltimore, MD 21201 | VA 2-143-285 | Andrew Voxakis | Produced by CREXi | |
| 24,000 | 20788474 | 119 Heiman St, San Antonio, TX 78205 | VA 2-145-756 | Jeffrey Seaman | Produced by CREXi | |
| 24,001 | 20788659 | 311 Ed Wright Ln, Newport News, VA 23606 | VA 2-143-370 | Theresa Jackson | https://images.crexi.com/lease-assets/249046/e8fab426ca0b4d258d41df373a2190e1_716x444.jpg | 12/1/2020 |
| 24,002 | 20788660 | 311 Ed Wright Ln, Newport News, VA 23606 | VA 2-143-370 | Theresa Jackson | https://images.crexi.com/lease-assets/249046/4778eb59f2da44c5bf86cf122ff4051c_716x444.jpg | 12/1/2020 |
| 24,003 | 20788602 | 1515 N Pointe Dr, Durham, NC 27705 | VA 2-142-963 | Emily Bealmear | https://images.crexi.com/lease-assets/232568/4470c7e853884be4915f37da49dbba84_716x444.jpg | 10/11/2020 |
| 24,004 | 20789019 | 3813-3817 N Santa Fe Ave, Oklahoma City, OK 73118 | VA 2-143-476 | Richard Walternath | https://images.crexi.com/lease-assets/275586/8a62798f572a43bc92acadab27528f26_716x444.jpg | 6/6/2021 |
| 24,005 | 20789091 | 1400 SW 6th Ct, Pompano Beach, FL 33069 | VA 2-143-230 | Carolyn Crisp | Produced by CREXi | |
| 24,006 | 20789710 | 1400 SW 6th Ct, Pompano Beach, FL 33069 | VA 2-143-230 | Carolyn Crisp | Produced by CREXi | |
| 24,007 | 20789743 | 1400 SW 6th Ct, Pompano Beach, FL 33069 | VA 2-143-230 | Carolyn Crisp | Produced by CREXi | |
| 24,008 | 20789779 | 1400 SW 6th Ct, Pompano Beach, FL 33069 | VA 2-143-230 | Carolyn Crisp | Produced by CREXi | |
| 24,009 | 20789807 | 1400 SW 6th Ct, Pompano Beach, FL 33069 | VA 2-143-230 | Carolyn Crisp | Produced by CREXi | |
| 24,010 | 20789856 | 1400 SW 6th Ct, Pompano Beach, FL 33069 | VA 2-143-230 | Carolyn Crisp | Produced by CREXi | |
| 24,011 | 20789805 | 6001 Montgomery, San Antonio, TX 78239 | VA 2-158-728 | Cindy Kelleher | https://images.crexi.com/lease-assets/126939/6fc834d2d40245cdab9bb3143a2c2682_716x444.jpg | 5/10/2020 |
| 24,012 | 20790174 | 2475 Blanding Blvd, Middleburg, FL 32068 | VA 1-923-318 | Lori Smith | Produced by CREXi | |
| 24,013 | 20790423 | 6950 34th St, North Highlands, CA 95660 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 24,014 | 20790430 | 6950 34th St, North Highlands, CA 95660 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 24,015 | 20790960 | 2901 Corrine Dr, Orlando, FL 32803 | VA 1-919-443 | Robert Dallas | Produced by CREXi | |
| 24,016 | 20791645 | 6022 Broad St, Pittsburgh, PA 15206 | VA 1-919-501 | Alan Battles | https://images.crexi.com/lease-assets/122687/74ded20561434a0290e9ea633e366256_716x444.jpg | 1/1/2021 |
| 24,017 | 20792343 | 802 W 1st St, Tulsa, OK 74127 | VA 1-918-641 | Nick Branston | Produced by CREXi | |

**Exhibit A, Page 400**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,018 | 20792348 | 802 W 1st St, Tulsa, OK 74127 | VA 1-918-641 | Nick Branston | Produced by CREXi | |
| 24,019 | 20792582 | 191 South St, Ortonville, MI 48462 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 24,020 | 20792590 | 191 South St, Ortonville, MI 48462 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 24,021 | 20792684 | 4170 S Decatur Blvd, Las Vegas, NV 89103 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 24,022 | 20792690 | 4170 S Decatur Blvd, Las Vegas, NV 89103 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 24,023 | 20792790 | 6320-6322 Brynhurst Ave, Los Angeles, CA 90043 | VA 1-918-733 | Daniel Kanooni | Produced by CREXi | |
| 24,024 | 20800968 | 3531-3597 SW Corporate Pky, Palm City, FL 34990 | VA 1-918-857 | David Dunn | Produced by CREXi | |
| 24,025 | 20800992 | 3531-3597 SW Corporate Pky, Palm City, FL 34990 | VA 1-918-857 | David Dunn | Produced by CREXi | |
| 24,026 | 20802198 | 12000 US Highway 380, Cross Roads, TX 76227 | VA 1-918-883 | Keith Howard | Produced by CREXi | |
| 24,027 | 20802276 | 4650 Simonton Rd, Farmers Branch, TX 75244 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 24,028 | 20802833 | 300 Hudson St, Hackensack, NJ 07601 | VA 1-918-859 | John Georgiadis | Produced by CREXi | |
| 24,029 | 20802834 | 300 Hudson St, Hackensack, NJ 07601 | VA 1-918-859 | John Georgiadis | Produced by CREXi | |
| 24,030 | 20804826 | 1380 Dublin Rd, Columbus, OH 43215 | VA 1-919-490 | Sam Blythe | Produced by CREXi | |
| 24,031 | 20804869 | 1377-1393 Dublin Rd, Columbus, OH 43215 | VA 1-919-490 | Sam Blythe | Produced by CREXi | |
| 24,032 | 20804924 | 1496-1498 Major St, Salt Lake City, UT 84115 | VA 1-919-291 | Todd Cook | https://images.crexi.com/lease-assets/213820/dd76ffa559f04af0abc56dd5d1b54581_716x444.jpg | 8/22/2020 |
| 24,033 | 20805475 | 9701 Richmond Ave, Houston, TX 77042 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 24,034 | 20805489 | 9701 Richmond Ave, Houston, TX 77042 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 24,035 | 20813771 | 11937-11939 Denton Dr, Dallas, TX 75234 | VA 1-918-754 | Darrell Shultz | https://images.crexi.com/lease-assets/188358/e8c269d78e7f410da6b1e4df65a0d1c9_716x444.jpg | 4/30/2020 |
| 24,036 | 20815142 | 6228 Sykesville Rd, Eldersburg, MD 21784 | VA 1-918-623 | Patrick O'Conor | Produced by CREXi | |
| 24,037 | 20815224 | 107 N Oak St, Durand, MI 48429 | VA 1-919-299 | Trisha Everitt | https://images.crexi.com/lease-assets/457182/33aac0c45f594f64a57230df73acc9f1_716x444.jpg | 8/29/2020 |
| 24,038 | 20815232 | 107 N Oak St, Durand, MI 48429 | VA 1-919-299 | Trisha Everitt | https://images.crexi.com/lease-assets/457182/1a565c56c4ae471cba04f73c22414c04_716x444.jpg | 8/29/2020 |
| 24,039 | 20815649 | 1700 Lake Shore Dr, Columbus, OH 43204 | VA 1-919-490 | Sam Blythe | Produced by CREXi | |
| 24,040 | 20815968 | 12518 Foxton Rd, Houston, TX 77048 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 24,041 | 20815977 | 12518 Foxton Rd, Houston, TX 77048 | VA 1-918-652 | Nancy Honeycutt | Produced by CREXi | |
| 24,042 | 20819142 | 1010 3rd Ave SW, Carmel, IN 46032 | VA 1-918-732 | Jason Koenig | https://images.crexi.com/lease-assets/244031/480cbca8446949aea6a4b9831201f5f5_716x444.jpg | 11/15/2020 |
| 24,043 | 20819622 | 75 Triangle Blvd, Carlstadt, NJ 07072 | VA 1-918-859 | John Georgiadis | https://images.crexi.com/lease-assets/154917/2a858645d69e46078c9d333ce5cf9fea_716x444.jpg | 5/12/2020 |
| 24,044 | 20819812 | 900-910 Massachusetts St, Lawrence, KS 66044 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 24,045 | 20820364 | 2105-2117 22nd Ave, Kenosha, WI 53140 | VA 1-918-780 | Timothy Dabbs | Produced by CREXi | |
| 24,046 | 20821283 | 528-544 Billinis Rd, Salt Lake City, UT 84115 | VA 1-919-291 | Todd Cook | Produced by CREXi | |
| 24,047 | 20821289 | 528-544 Billinis Rd, Salt Lake City, UT 84115 | VA 1-919-291 | Todd Cook | Produced by CREXi | |
| 24,048 | 20821935 | 3614-3674 Rochester Rd, Troy, MI 48083 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 24,049 | 20822001 | 5375 Procyon St, Las Vegas, NV 89118 | VA 1-918-757 | Jennifer Carpenter | https://images.crexi.com/lease-assets/237987/c537c756ddc94773bd4a92114e7d8648_716x444.jpg | 10/27/2020 |
| 24,050 | 20822319 | 9120 SE Powell Blvd, Portland, OR 97266 | VA 1-918-725 | Christopher Weaver | https://images.crexi.com/lease-assets/305631/c32d64b41e234840936e143cc195b374_716x444.jpg | 5/13/2021 |
| 24,051 | 20826394 | 1626 W Montrose Ave, Chicago, IL 60613 | VA 1-244-858 | Jonathan Fairfield | Produced by CREXi | |
| 24,052 | 208272566 | 2502-2566 E Kenosha St, Broken Arrow, OK 74014 | VA 2-143-545 | Nick Branston | Produced by CREXi | |
| 24,053 | 208272656 | 2502-2566 E Kenosha St, Broken Arrow, OK 74014 | VA 2-143-545 | Nick Branston | Produced by CREXi | |
| 24,054 | 208272720 | 2502-2566 E Kenosha St, Broken Arrow, OK 74014 | VA 2-143-545 | Nick Branston | Produced by CREXi | |
| 24,055 | 208282436 | 827 Diligence Dr, Newport News, VA 23606 | VA 2-143-370 | Theresa Jackson | https://images.crexi.com/lease-assets/327313/e1cd1b0847814fd893ec72404dbd6f573_716x444.jpg | 7/26/2021 |
| 24,056 | 208282754 | 5150 Havana St, Denver, CO 80239 | VA 2-142-238 | Alex Dickerson | https://images.crexi.com/lease-assets/313056/de0ede3b88ab489696ec361c714283b4_716x444.jpg | 7/23/2021 |
| 24,057 | 208286871 | 123-131 W Innes St, Salisbury, NC 28144 | VA 2-143-395 | Scott Brotherton | Produced by CREXi | |
| 24,058 | 208287653 | 700 Schell Ln, Phoenixville, PA 19460 | VA 2-143-587 | Ian Barnes | https://images.crexi.com/lease-assets/71238/5287540ddd8f4644af4b64a4710a4568_716x444.jpg | 6/18/2021 |
| 24,059 | 208291589 | 120 Orion St, Greenville, SC 29605 | VA 2-143-176 | William Neary | https://images.crexi.com/lease-assets/127295/29ee3405bca1465faea1e17c6e45ce15_716x444.jpg | 5/9/2020 |
| 24,060 | 208294127 | 203 Capcom Ave, Wake Forest, NC 27587 | VA 2-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/303792/44038040ec2643f3bd3ee551cc4417b3_716x444.jpg | 9/24/2022 |
| 24,061 | 208297311 | 6 Monticello Dr, Athens, OH 45701 | VA 2-143-397 | Sam Blythe | Produced by CREXi | |
| 24,062 | 208301688 | 4220 Executive Cir, Fort Myers, FL 33916 | VA 2-143-500 | Richard Grant | https://images.crexi.com/lease-assets/283623/f7321c4896764d5c96049e6275b3e5ce_716x444.jpg | 4/23/2020 |
| 24,063 | 20831496 | 142 Main St, Salem, NH 03079 | VA 1-918-752 | Jeff Tippett | Produced by CREXi | |
| 24,064 | 20831505 | 142 Main St, Salem, NH 03079 | VA 1-918-752 | Jeff Tippett | Produced by CREXi | |
| 24,065 | 20832111 | 4332 Wheeler Rd, Augusta, GA 30907 | VA 1-919-461 | Ryan Devaney | Produced by CREXi | |
| 24,066 | 20832116 | 4304 Sudan Dr, Augusta, GA 30907 | VA 1-919-461 | Ryan Devaney | Produced by CREXi | |
| 24,067 | 20840220 | 2095 S Main St, Waterbury, CT 06706 | VA 1-918-900 | Ed Messenger | Produced by CREXi | |
| 24,068 | 20840349 | 4243 E Southcross Blvd, San Antonio, TX 78222 | VA 1-918-728 | Cindy Kelleher | https://images.crexi.com/lease-assets/288438/b2b288a26977486fa3d30ed926e3b9dc_716x444.jpg | 3/28/2021 |
| 24,069 | 20840711 | 18151 Jefferson Park Rd, Middleburg Heights, OH 44130 | VA 1-923-444 | Linda Cook | https://images.crexi.com/lease-assets/239578/9abb97fba94f4bac83a9244def9bc6df_716x444.jpg | 2/10/2021 |
| 24,070 | 20840735 | 18051 Jefferson Park Rd, Middleburg Heights, OH 44130 | VA 1-923-444 | Linda Cook | https://images.crexi.com/lease-assets/239578/ff7ab56d30f14e27ba73e8ab85719e32_716x444.jpg | 2/10/2021 |
| 24,071 | 208414169 | 5100 Tice St, Fort Myers, FL 33905 | VA 2-143-500 | Richard Grant | Produced by CREXi | |
| 24,072 | 208415515 | 8230-8238 Lovett Ave, Dallas, TX 75227 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 24,073 | 208415529 | 5001 Lyndon B Johnson Fwy, Dallas, TX 75244 | VA 1-918-754 | Darrell Shultz | Produced by CREXi | |
| 24,074 | 208418682 | 7333 N Jack Newell Blvd, Fort Worth, TX 76118 | VA 2-142-958 | Emily Whitman | Produced by CREXi | |
| 24,075 | 208421301 | 600 Thimble Shoals Blvd, Newport News, VA 23606 | VA 2-143-370 | Theresa Jackson | https://images.crexi.com/lease-assets/389293/1fbd9a101b5f4f84b4e29ff5c4a6c9ac_716x444.jpg | 1/14/2022 |
| 24,076 | 208422817 | 5809 Preston Rd, Plano, TX 75093 | VA 2-143-440 | Robert Beary | https://images.crexi.com/lease-assets/329277/55a73ab4f5cc4282a07a9ad0b1250a20_716x444.jpg | 1/4/2022 |
| 24,077 | 208428522 | 1694 N Monroe St, Tallahassee, FL 32303 | VA 2-143-028 | David McCord | https://images.crexi.com/lease-assets/72116/1e32fef4b4344a539145d0d00a335824_716x444.jpg | 9/30/2022 |
| 24,078 | 20843006 | 3155 W Thompson Rd, Fenton, MI 48430 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 24,079 | 208431647 | 448 S Alafaya Trl, Orlando, FL 32828 | VA 2-143-562 | Jay Welker | https://images.crexi.com/lease-assets/305948/22f77d7fb91c41069e0503a4ab3cdc78_716x444.jpg | 5/14/2021 |
| 24,080 | 20843821 | 711 Shelton Beach Rd, Saraland, AL 36571 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 24,081 | 208449634 | 14600 Palm Beach Blvd, Fort Myers, FL 33905 | VA 2-143-500 | Richard Grant | Produced by CREXi | |
| 24,082 | 208455414 | 18503 Pines Blvd, Pembroke Pines, FL 33029 | VA 2-143-034 | David Dunn | Produced by CREXi | |
| 24,083 | 208455457 | 7834-7842 N Faulkner Rd, Milwaukee, WI 53224 | VA 2-142-293 | Adam Santoni | https://images.crexi.com/lease-assets/269151/14903c9352aa45009217b3e9d17afd6e_716x444.jpg | 2/10/2021 |
| 24,084 | 208455630 | 3108 Fox St, Philadelphia, PA 19132 | VA 2-143-233 | Carmen Greace | Produced by CREXi | |
| 24,085 | 208463801 | 8001 Knightdale Blvd, Knightdale, NC 27545 | VA 2-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/285034/de07adf96e0140da9adc36c1113bb4d0_716x444.jpg | 3/22/2021 |
| 24,086 | 208463823 | 8001 Knightdale Blvd, Knightdale, NC 27545 | VA 2-144-374 | Lawrence Hiatt | Produced by CREXi | |
| 24,087 | 208463838 | 8001 Knightdale Blvd, Knightdale, NC 27545 | VA 2-144-374 | Lawrence Hiatt | Produced by CREXi | |
| 24,088 | 208463852 | 8001 Knightdale Blvd, Knightdale, NC 27545 | VA 2-144-374 | Lawrence Hiatt | Produced by CREXi | |
| 24,089 | 208463871 | 8001 Knightdale Blvd, Knightdale, NC 27545 | VA 2-144-374 | Lawrence Hiatt | Produced by CREXi | |
| 24,090 | 20852647 | 20102 Mission Blvd, Hayward, CA 94541 | VA 1-919-514 | Anita Shin | Produced by CREXi | |
| 24,091 | 20853614 | 101 Bishop Murphy Dr, Frostburg, MD 21532 | VA 1-918-963 | Gene Inserto | Produced by CREXi | |
| 24,092 | 20853621 | 101 Bishop Murphy Dr, Frostburg, MD 21532 | VA 1-918-963 | Gene Inserto | Produced by CREXi | |
| 24,093 | 20854828 | 12299 N Mead Way, Littleton, CO 80125 | VA 1-918-901 | Stacey Rocero | Produced by CREXi | |

**Exhibit A, Page 401**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,094 | 20855755 | 3620 Main St, Columbia, SC 29203 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/assets/512050/38322f03bf184fb2abcc43feb146435e_716x444.jpg | 5/24/2021 |
| 24,095 | 20858412 | 7308-7446 Lake Worth Rd, Lake Worth, FL 33467 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,096 | 20855921 | 10605 N Oracle Rd, Oro Valley, AZ 85737 | VA 1-918-712 | Carrie Williams | https://images.crexi.com/lease-assets/185425/8c53060f544f431c956b1d5589c48f76_716x444.jpg | 5/3/2021 |
| 24,097 | 20855926 | 6901 Moffett Rd, Mobile, AL 36618 | VA 1-918-692 | Brian Falacienski | Produced by CREXi | |
| 24,098 | 20864641 | 472-474 S Main St, Waterbury, CT 06706 | VA 1-918-900 | Ed Messenger | Produced by CREXi | |
| 24,099 | 20864845 | 312 Western Ave, Glendale, CA 91201 | VA 1-918-712 | John Ehart | Produced by CREXi | |
| 24,100 | 20865444 | 7302 Abercorn St, Savannah, GA 31406 | VA 1-919-472 | Ryan Gwilliam | https://images.crexi.com/lease-assets/398068/3e0d28458e3d443c87e0240a71a4ee81_716x444.jpg | 2/8/2022 |
| 24,101 | 20865572 | 8920 Sunset Ave, Fair Oaks, CA 95628 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 24,102 | 20866315 | 12275 Heacock St, Moreno Valley, CA 92557 | VA 1-918-634 | Nick Del Cioppo | Produced by CREXi | |
| 24,103 | 20866950 | 5418-5420 Belair Rd, Baltimore, MD 21206 | VA 1-918-623 | Patrick O'Conor | Produced by CREXi | |
| 24,104 | 20867348 | 208 Industrial Park Rd, Deerfield, WI 53531 | VA 1-918-780 | Timothy Dabbs | Produced by CREXi | |
| 24,105 | 20867351 | 208 Industrial Park Rd, Deerfield, WI 53531 | VA 1-918-780 | Timothy Dabbs | Produced by CREXi | |
| 24,106 | 20867354 | 208 Industrial Park Rd, Deerfield, WI 53531 | VA 1-918-780 | Timothy Dabbs | Produced by CREXi | |
| 24,107 | 20867356 | 208 Industrial Park Rd, Deerfield, WI 53531 | VA 1-918-780 | Timothy Dabbs | Produced by CREXi | |
| 24,108 | 20867794 | 1471-1481 Goodale Blvd, Columbus, OH 43212 | VA 1-919-490 | Sam Blythe | https://images.crexi.com/lease-assets/299046/99edc2adaac44bcabf0feba8e7f413c2_716x444.jpg | 12/9/2021 |
| 24,109 | 20868184 | 704 Bear Creek Pike, Columbia, TN 38401 | VA 1-919-512 | Andrew Nelson | https://images.crexi.com/lease-assets/462782/bd0f60ac220546e992a7d44ca08e14e9_716x444.jpg | 9/4/2020 |
| 24,110 | 20868190 | 704 Bear Creek Pike, Columbia, TN 38401 | VA 1-919-512 | Andrew Nelson | https://images.crexi.com/lease-assets/462782/2a0f59ff96734b56a2e7536d8cd96868_716x444.jpg | 9/4/2020 |
| 24,111 | 20875091 | 130 W York St, Norfolk, VA 23510 | VA 1-919-365 | Randy Rose | https://images.crexi.com/lease-assets/482367/4c4d1751a1004f229e389fa6854c3bfe_716x444.jpg | 10/3/2020 |
| 24,112 | 20875097 | 130 W York St, Norfolk, VA 23510 | VA 1-919-365 | Randy Rose | https://images.crexi.com/lease-assets/482367/88e4a7d678a742fc99b062b7ab2cf2d1_716x444.jpg | 10/3/2020 |
| 24,113 | 20875725 | 11700 SW 104th St, Miami, FL 33186 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/lease-assets/486537/396d93923722d9fb57a45a5d344b589_716x444.jpg | 10/8/2020 |
| 24,114 | 20875728 | 11700 SW 104th St, Miami, FL 33186 | VA 1-918-707 | Carolyn Crisp | https://images.crexi.com/lease-assets/486537/8e996a9dd0564bb19cab40db0692010f_716x444.jpg | 10/8/2020 |
| 24,115 | 20876134 | 2207 Francisco Dr, El Dorado Hills, CA 95762 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 24,116 | 20876791 | 4450 W New Haven Ave, Melbourne, FL 32904 | VA 1-919-443 | Robert Dallas | Produced by CREXi | |
| 24,117 | 20876805 | 1228 Viscaya Pky, Cape Coral, FL 33990 | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 24,118 | 20876809 | 1228 Viscaya Pky, Cape Coral, FL 33990 | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 24,119 | 20876883 | 1925 NE 10th Ter, Cape Coral, FL 33909 | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 24,120 | 20876890 | 1925 NE 10th Ter, Cape Coral, FL 33909 | VA 1-925-976 | Michael Suter | Produced by CREXi | |
| 24,121 | 20877309 | 5801-5825 N 90th St, Omaha, NE 68134 | VA 1-918-989 | Chris Petersen | Produced by CREXi | |
| 24,122 | 20878073 | 4268 Belair Frontage Rd, Augusta, GA 30909 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/481939/dac54ed6fe4e4464a986f70f11ffcd22_716x444.jpg | 10/1/2020 |
| 24,123 | 20878075 | 4389 W Maysfield Dr, Augusta, GA 30909 | VA 1-919-461 | Ryan Devaney | Produced by CREXi | |
| 24,124 | 20878077 | 4268 Belair Frontage Rd, Augusta, GA 30909 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/481939/481860867bfc4f50af9740e64ebdb451_716x444.jpg | 10/1/2020 |
| 24,125 | 20878086 | 4290 Belair Frontage Rd, Augusta, GA 30909 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/231070/ca00b5caa4c348d8b4de00edf20477ed_716x444.jpg | 10/2/2020 |
| 24,126 | 20878742 | 22646 E 9 Mile Rd, Saint Clair Shores, MI 48080 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 24,127 | 20879018 | 4309 SW Oakridge Rd, Lake Oswego, OR 97035 | VA 1-918-725 | Christopher Weaver | Produced by CREXi | |
| 24,128 | 20880930 | 233-235 University Ave, Palo Alto, CA 94301 | VA 1-918-723 | Christopher Lau | https://images.crexi.com/lease-assets/233405/b2b7407bc4754e41883b54b0b29a2c24_716x444.jpg | 10/16/2020 |
| 24,129 | 20882538 | 2590 Peachers Mill Rd, Clarksville, TN 37042 | VA 1-919-512 | Andrew Nelson | https://images.crexi.com/lease-assets/217188/4e1a4da637e5471a8fb535a1a224505b_716x444.jpg | 9/6/2020 |
| 24,130 | 20883936 | 10011-10031 Pines Blvd, Pembroke Pines, FL 33024 | VA 2-143-034 | David Dunn | Produced by CREXi | |
| 24,131 | 20883543 | 322-328 N Charles St, Baltimore, MD 21201 | VA 2-142-167 | Andrew Voxakis | Produced by CREXi | |
| 24,132 | 20883577 | 330 N Charles St, Baltimore, MD 21201 | VA 2-142-167 | Andrew Voxakis | https://images.crexi.com/lease-assets/265856/2ec02b00bc4a4abda934zed2320e500e_716x444.jpg | 3/7/2021 |
| 24,133 | 20883581 | 330 N Charles St, Baltimore, MD 21201 | VA 2-142-167 | Andrew Voxakis | Produced by CREXi | |
| 24,134 | 20884349 | 1400 County Road 101, Plymouth, MN 55447 | VA 2-143-560 | Jeff Karels | Produced by CREXi | |
| 24,135 | 20884638 | 1150 Cyrville Rd, Ottawa, ON K1J 7 | VA 2-142-314 | Adam Gibeault | Produced by CREXi | |
| 24,136 | 20885519 | 7612 Rogers Ave, Fort Smith, AR 72903 | VA 2-144-362 | Michael Denison | Produced by CREXi | |
| 24,137 | 20886213 | 2-8 Mill Plain Rd, Danbury, CT 06811 | VA 2-143-044 | Collin Quinlivan | https://images.crexi.com/lease-assets/488072/da6d7ac888c64563af3241d7bccbfc76_716x444.jpg | 10/13/2020 |
| 24,138 | 20864693 | 25800-25840 Sherwood Ave, Warren, MI 48091 | VA 2-142-987 | Douglas Wright | Produced by CREXi | |
| 24,139 | 20890032 | 4999 Oakland St, Denver, CO 80239 | VA 2-142-238 | Alex Dickerson | Produced by CREXi | |
| 24,140 | 20890037 | 4999 Oakland St, Denver, CO 80239 | VA 2-142-238 | Alex Dickerson | Produced by CREXi | |
| 24,141 | 20896254 | 621 SW Alder St, Portland, OR 97205 | VA 2-143-225 | Chloe Miller | Produced by CREXi | |
| 24,142 | 20897851 | 13 Alexander Rd, Billerica, MA 01821 | VA 1-918-983 | Donna Coakley-McGowan | Produced by CREXi | |
| 24,143 | 20897868 | 937-951 N High St, Columbus, OH 43201 | VA 1-919-490 | Sam Blythe | Produced by CREXi | |
| 24,144 | 20897929 | 4286 Belair Frontage Rd, Augusta, GA 30909 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/assets/483406/dc2f98e3cbfa43d099926766c316ba7a_716x444.jpg | 10/3/2020 |
| 24,145 | 20897932 | 4282 Belair Frontage Rd, Augusta, GA 30909 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/assets/481928/3576b4c2e3a646bfbea00b88d9042c43_716x444.jpg | 10/1/2020 |
| 24,146 | 20898169 | 3990 SW Collins Way, Lake Oswego, OR 97035 | VA 1-918-725 | Christopher Weaver | https://images.crexi.com/lease-assets/135976/0c1c1ec2847a4980bd6dc1cf14243b6f_716x444.jpg | 5/12/2020 |
| 24,147 | 20906338 | 631 16th St, Sacramento, CA 95814 | VA 1-923-348 | Mark McNamara | Produced by CREXi | |
| 24,148 | 20907636 | 5632-5644 Middlebelt Rd, Garden City, MI 48135 | VA 1-919-299 | Trisha Everitt | https://images.crexi.com/lease-assets/37788/70679a1f819c4283847ee935de37204c_716x444.jpg | 5/4/2020 |
| 24,149 | 20907736 | 1485 FM 1960 Byp E, Humble, TX 77338 | VA 1-918-898 | Stephanie McCoy | https://images.crexi.com/lease-assets/231654/fcf19e6fa9a2472ba64025cede79e462_716x444.jpg | 10/8/2020 |
| 24,150 | 20907739 | 1485 FM 1960 Byp E, Humble, TX 77338 | VA 1-918-898 | Stephanie McCoy | https://images.crexi.com/lease-assets/231654/2b0a55b1c9664615864b520c4d0d3818_716x444.jpg | 10/8/2020 |
| 24,151 | 20908536 | 642-644 N Dupont Blvd, Milford, DE 19963 | VA 1-918-661 | Mitchell Keingarsky | Produced by CREXi | |
| 24,152 | 20918180 | 220 W Valley Blvd, San Gabriel, CA 91776 | VA 1-922-687 | Mike Bellsmith | https://images.crexi.com/lease-assets/265463/714601e3292b4ac398c58c7817e3f32c_716x444.jpg | 2/10/2021 |
| 24,153 | 20918184 | 220 W Valley Blvd, San Gabriel, CA 91776 | VA 1-922-687 | Mike Bellsmith | https://images.crexi.com/lease-assets/265463/e9f21846bb324a1e8bf756556599f353_716x444.jpg | 2/10/2021 |
| 24,154 | 20918671 | 112 Elk Dr, Murrells Inlet, SC 29576 | VA 1-918-645 | Nathan Alvey | https://images.crexi.com/lease-assets/211369/3508f55166864c7297c7d174c3bb423a_716x444.jpg | 8/15/2020 |
| 24,155 | 20918676 | 112 Elk Dr, Murrells Inlet, SC 29576 | VA 1-918-645 | Nathan Alvey | https://images.crexi.com/lease-assets/211369/cd36af6a9b604e4ebe99fdd612b5a90a_716x444.jpg | 8/15/2020 |
| 24,156 | 20919369 | 147-27 175th St, Springfield Gardens, NY 11434 | VA 1-918-870 | Joseph Furio | Produced by CREXi | |
| 24,157 | 20919522 | 5957 W 44th Ave, Denver, CO 80212 | VA 1-918-741 | Jason Tuomey | Produced by CREXi | |
| 24,158 | 20919711 | 7385 Duryea Dr, Colorado Springs, CO 80923 | VA 1-918-901 | Stacey Rocero | Produced by CREXi | |
| 24,159 | 20927260 | 1285 Cabelas Dr, Buda, TX 78610 | VA 1-918-728 | Cindy Kelleher | Produced by CREXi | |
| 24,160 | 20927885 | 15401 Park Ave E, Victorville, CA 92392 | VA 1-918-736 | Daniel Marquez | Produced by CREXi | |
| 24,161 | 20927912 | 15346 Bonanza Rd, Victorville, CA 92392 | VA 1-918-736 | Daniel Marquez | Produced by CREXi | |
| 24,162 | 20927918 | 15346 Bonanza Rd, Victorville, CA 92392 | VA 1-918-736 | Daniel Marquez | Produced by CREXi | |
| 24,163 | 20928667 | 1517 S Us Highway 41, Ruskin, FL 33570 | VA 1-919-490 | James Petryka | Produced by CREXi | |
| 24,164 | 20928765 | 1631 W Orange Blossom Trl, Apopka, FL 32712 | VA 1-919-443 | Robert Dallas | Produced by CREXi | |
| 24,165 | 20928772 | 1631 W Orange Blossom Trl, Apopka, FL 32712 | VA 1-919-443 | Robert Dallas | Produced by CREXi | |
| 24,166 | 20929391 | 0 68 Concord St, Wilmington, MA 01887 | VA 2-143-554 | Morgan Knight | https://images.crexi.com/lease-assets/359955/d137e59bd66f491086708f82f89f0687_716x444.jpg | 1/3/2022 |
| 24,167 | 20930523 | 475 W 3600 S, Salt Lake City, UT 84115 | VA 1-919-291 | Todd Cook | Produced by CREXi | |
| 24,168 | 20930638 | 3327 Forest Dr, Forest Acres, SC 29204 | VA 2-143-402 | Ryan Gwilliam | https://images.crexi.com/lease-assets/213935/d9446473f1524e7ebf14119915539d49_716x444.jpg | 8/24/2020 |
| 24,169 | 20930730 | 4510-4512 E Camp Lowell Dr, Tucson, AZ 85712 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |

**Exhibit A, Page 402**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,170 | 209311433 | 4201 N Long Beach Blvd, Long Beach, CA 90807 | VA 2-143-595 | Michael Rutt | https://images.crexi.com/lease-assets/227965/a8c7e0db2bd34161978d934dad29d67e_716x444.jpg | 9/26/2020 |
| 24,171 | 209311445 | 4201 N Long Beach Blvd, Long Beach, CA 90807 | VA 2-143-595 | Michael Rutt | https://images.crexi.com/lease-assets/227965/e0d97ad46c7d4850a7ba4a9e993ab73a_716x444.jpg | 9/26/2020 |
| 24,172 | 209311784 | 4466 County Highway P, Jackson, WI 53037 | VA 2-142-293 | Adam Santoni | https://images.crexi.com/lease-assets/204281/bb854f9370c94cff96d39ce2f42dfe4a_716x444.jpg | 7/17/2021 |
| 24,173 | 209328146 | 700 Canal St, Stamford, CT 06902 | VA 2-143-023 | Deawell Adair | https://images.crexi.com/lease-assets/220022/7b91a3f3cc464e6e9d5e315928f476d3_716x444.jpg | 9/10/2020 |
| 24,174 | 209328192 | 700 Canal St, Stamford, CT 06902 | VA 2-143-023 | Deawell Adair | https://images.crexi.com/lease-assets/220022/3d0daba7d1a843d1b2bc935cffeea96c_716x444.jpg | 9/10/2020 |
| 24,175 | 209333719 | 925 E Industrial Cir, Cape Coral, FL 33909 | VA 2-143-500 | Richard Grant | https://images.crexi.com/lease-assets/85158/21bae9b10fdf45cdae0915b578cd76b5_716x444.jpg | 9/22/2022 |
| 24,176 | 209365672 | 4016 Raintree Rd, Chesapeake, VA 23321 | VA 1-919-365 | Randy Rose | https://images.crexi.com/lease-assets/352235/59dc368d02f74043bfc73a7032cc2557_716x444.jpg | 9/30/2021 |
| 24,177 | 209367226 | 275 Iron St, Detroit, MI 48207 | VA 1-918-985 | Dwayne Walker | https://images.crexi.com/lease-assets/472131/867df0adf8d24808944e9396ee0ac434b_716x444.jpg | 9/18/2020 |
| 24,178 | 209367232 | 275 Iron St, Detroit, MI 48207 | VA 1-918-985 | Dwayne Walker | https://images.crexi.com/lease-assets/472131/10c1f28e72c041f8975648cb336c6220_716x444.jpg | 9/18/2020 |
| 24,179 | 209369935 | 563 Julie Ann Way, Oakland, CA 94621 | VA 1-919-514 | Anita Shin | https://images.crexi.com/lease-assets/33367/5198c5bb40ec4b6f882b5b12fe3fc7a7_716x444.jpg | 5/2/2020 |
| 24,180 | 209380165 | 555 N Woodlawn St, Wichita, KS 67208 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 24,181 | 209380170 | 1551 N Waterfront Pky, Wichita, KS 67206 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 24,182 | 209380340 | 220 W Douglas Ave, Wichita, KS 67202 | VA 1-918-701 | Brooke Wasson | https://images.crexi.com/lease-assets/319145/6c787ec97eb84f8db27887bf95476551_716x444.jpg | 6/30/2021 |
| 24,183 | 209380445 | 550 N 159th East St, Wichita, KS 67230 | VA 1-918-701 | Brooke Wasson | Produced by CREXi | |
| 24,184 | 209384712 | 2302-2310 NW Fort Sill Blvd, Lawton, OK 73507 | VA 1-919-041 | Jamie Limberg | Produced by CREXi | |
| 24,185 | 209385687 | 6750 McLean Way, Glen Burnie, MD 21060 | VA 1-918-623 | Patrick O'Conor | https://images.crexi.com/lease-assets/228155/c6c709b226e94b5894907228530c37f5_716x444.jpg | 9/26/2020 |
| 24,186 | 209387963 | 533-535 W Frederick St, Gaffney, SC 29341 | VA 2-016-248 | William Neary | https://images.crexi.com/lease-assets/166966/0c2343ef72854a1e9923b947ee1fdcf5_716x444.jpg | 5/2/2020 |
| 24,187 | 209389413 | 8344 Spring Cypress Rd, Spring, TX 77379 | VA 1-918-898 | Stephanie McCoy | https://images.crexi.com/lease-assets/430786/26b820410c9a47b0bd9dacf11cb73105_716x444.jpg | 5/21/2022 |
| 24,188 | 209391793 | 315 Littleton Rd, Chelmsford, MA 01824 | VA 1-918-983 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/28041/787b9b9f8a1047528943f26dfbb92bae_716x444.jpg | 5/3/2020 |
| 24,189 | 20939146 | 21274 Maricopa Rd, Maricopa, AZ 85139 | VA 1-378-341 | Craig Darragh | Produced by CREXi | |
| 24,190 | 20939576 | 3140 N Swan Rd, Tucson, AZ 85712 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |
| 24,191 | 2093987 | 6680 W Bell Rd, Glendale, AZ 85308 | VA 1-378-341 | Craig Darragh | Produced by CREXi | |
| 24,192 | 20940214 | 5420 Cameron St, Las Vegas, NV 89118 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 24,193 | 20942398 | 8500-8510 56th Ave N, New Hope, MN 55428 | VA 1-918-853 | David Alexander | Produced by CREXi | |
| 24,194 | 20942570 | 25 E Palmer St, Detroit, MI 48202 | VA 1-918-985 | Dwayne Walker | Produced by CREXi | |
| 24,195 | 20942610 | 3555 Florida St, San Diego, CA 92104 | VA 1-918-791 | Joerg Boetel | Produced by CREXi | |
| 24,196 | 20942978 | 14514-14598 7th St, Victorville, CA 92395 | VA 1-918-736 | Daniel Marquez | Produced by CREXi | |
| 24,197 | 20943197 | 636 Ramona Ave, Palo Alto, CA 94301 | VA 1-918-723 | Christopher Lau | Produced by CREXi | |
| 24,198 | 20943713 | 1400 Hi Line Dr, Dallas, TX 75207 | VA 1-919-754 | Darrell Shultz | Produced by CREXi | |
| 24,199 | 20944317 | 37385 Goddard Rd, Romulus, MI 48174 | VA 1-919-299 | Trisha Everitt | Produced by CREXi | |
| 24,200 | 2094596 | 7543-7579 Haverford Ave, Philadelphia, PA 19151 | VA 1-391-979 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/207049/e52925af44e434e9f973a7d6e829d0436_716x444.jpg | 8/12/2020 |
| 24,201 | 20948723 | 3116 E Main St, Mohegan Lake, NY 10547 | VA 1-918-987 | Deawell Adair | Produced by CREXi | |
| 24,202 | 20948726 | 3116 E Main St, Mohegan Lake, NY 10547 | VA 1-918-987 | Deawell Adair | Produced by CREXi | |
| 24,203 | 20952099 | 1135 E Division St, Diamond, IL 60416 | VA 1-919-488 | Samantha Wickham | Produced by CREXi | |
| 24,204 | 20956030 | 2450 W Lucas Dr, Beaumont, TX 77706 | VA 1-919-421 | Richard Craig | Produced by CREXi | |
| 24,205 | 20974030 | 3399 Mt Diablo Blvd, Lafayette, CA 94549 | VA 1-919-514 | Anita Shin | Produced by CREXi | |
| 24,206 | 20975562 | 513 Airways Blvd, Jackson, TN 38301 | VA 1-923-621 | Mary Drost | https://images.crexi.com/lease-assets/141254/2eef02d14d4f4ac0b34a351a4c267c6d_716x444.jpg | 5/11/2020 |
| 24,207 | 20975588 | 513 Airways Blvd, Jackson, TN 38301 | VA 1-923-621 | Mary Drost | https://images.crexi.com/lease-assets/141254/b03d82cc40d64601a9e0a08e257bfb80_716x444.jpg | 5/11/2020 |
| 24,208 | 20976710 | 23000 Greater Mack Ave, Saint Clair Shores, MI 48080 | VA 1-918-984 | Douglas Wright | Produced by CREXi | |
| 24,209 | 20976973 | 1135 E Division St, Diamond, IL 60416 | VA 1-919-488 | Samantha Wickham | Produced by CREXi | |
| 24,210 | 20976975 | 1135 E Division St, Diamond, IL 60416 | VA 1-919-488 | Samantha Wickham | Produced by CREXi | |
| 24,211 | 20978760 | 2600 E Grand Blvd, Detroit, MI 48211 | VA 1-918-985 | Dwayne Walker | https://images.crexi.com/lease-assets/442455/bb52bf8784ea4c08a9e108e2bd01fe63_716x444.jpg | 3/6/2021 |
| 24,212 | 20979419 | 666 N Lexington Springmill Rd, Mansfield, OH 44906 | VA 1-918-625 | Pamela Lawrentz | Produced by CREXi | |
| 24,213 | 20979984 | 4306 Sheraton Dr, Macon, GA 31210 | VA 1-918-682 | Bonnie Heath | Produced by CREXi | |
| 24,214 | 20980138 | 132 Philadelphia Ln, Jasper, GA 30143 | VA 1-919-020 | Isaiah Buchanan | https://images.crexi.com/lease-assets/453865/e7b32515897b47818ce06e6e8ee4fc76_716x444.jpg | 8/25/2020 |
| 24,215 | 20982122 | 3900 W Ponderosa Way, Las Vegas, NV 89118 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 24,216 | 20986805 | 1661 Waycross Rd, Cincinnati, OH 45240 | VA 1-919-436 | Bob Benkert | Produced by CREXi | |
| 24,217 | 2098712 | 7433 Bissonnet St, Houston, TX 77074 | VA 1-391-979 | Richard Craig | https://images.crexi.com/lease-assets/253713/f296f7e1eb014b5c99aac912001a5f8c_716x444.jpg | 12/12/2020 |
| 24,218 | 20989116 | 900-903 Hollywood Dr, Jackson, TN 38301 | VA 1-923-621 | Mary Drost | Produced by CREXi | |
| 24,219 | 20990143 | 12925 N Oracle Rd, Tucson, AZ 85739 | VA 1-918-712 | Carrie Williams | Produced by CREXi | |
| 24,220 | 20990221 | 810 W San Mateo Rd, Santa Fe, NM 87505 | VA 1-919-495 | Scott Kerr | Produced by CREXi | |
| 24,221 | 20990226 | 810 W San Mateo Rd, Santa Fe, NM 87505 | VA 1-919-495 | Scott Kerr | Produced by CREXi | |
| 24,222 | 20990229 | 810 W San Mateo Rd, Santa Fe, NM 87505 | VA 1-919-495 | Scott Kerr | Produced by CREXi | |
| 24,223 | 20990701 | 4280 Wagon Trail Ave, Las Vegas, NV 89118 | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 24,224 | 20996463 | 13737-13739 Inglewood Ave, Hawthorne, CA 90250 | VA 1-918-720 | Christiaan Cruz | https://images.crexi.com/assets/546849/8b46c0d1a9a4d658e2b5ec938f85a89_716x444.jpg | 5/13/2021 |
| 24,225 | 20996575 | 180 W Pleasant Shade Dr, Emporia, VA 23847 | VA 1-919-365 | Randy Rose | Produced by CREXi | |
| 24,226 | 20997020 | 1313 E Milwaukee St, Detroit, MI 48211 | VA 1-918-985 | Dwayne Walker | https://images.crexi.com/assets/507725/430fd2427cfc4812a9afb46a3724a064_716x444.jpg | 11/12/2020 |
| 24,227 | 20997026 | 1313 E Milwaukee St, Detroit, MI 48211 | VA 1-918-985 | Dwayne Walker | https://images.crexi.com/assets/507725/804046569ace474196db658f934a2ec6_716x444.jpg | 11/12/2020 |
| 24,228 | 20997036 | 107 E Milwaukee St, Detroit, MI 48202 | VA 1-918-985 | Dwayne Walker | Produced by CREXi | |
| 24,229 | 20997041 | 107 E Milwaukee St, Detroit, MI 48202 | VA 1-918-985 | Dwayne Walker | Produced by CREXi | |
| 24,230 | 20997360 | 106 Reid Ave, Port Saint Joe, FL 32456 | VA 1-918-865 | David McCord | Produced by CREXi | |
| 24,231 | 20998208 | 18261 Collier Ave, Lake Elsinore, CA 92530 | VA 1-918-634 | Nick Del Cioppo | https://images.crexi.com/lease-assets/135041/f6442f5bd2404f028bc8539d9a6483c2_716x444.jpg | 9/1/2020 |
| 24,232 | 20998788 | 1229-1235 S Broadway St, Denver, CO 80210 | VA 1-918-901 | Stacey Rocero | Produced by CREXi | |
| 24,233 | 20998794 | 882-884 S Lipan St, Denver, CO 80223 | VA 1-918-901 | Stacey Rocero | https://images.crexi.com/lease-assets/281565/013e3a87fe744c54b0959019548450d8_716x444.jpg | 3/12/2021 |
| 24,234 | 20999990 | 119 Old Evans Rd, Augusta, GA 30907 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/210149/c6424529ab3840be8ffa8a8970cf3ff7_716x444.jpg | 8/16/2020 |
| 24,235 | 21003301 | 9899 Main St, Damascus, MD 20872 | VA 1-918-963 | Gene Inserto | Produced by CREXi | |
| 24,236 | 21006243 | 333 Littleton Rd, Westford, MA 01886 | VA 1-918-983 | Donna Coakley-McGowan | Produced by CREXi | |
| 24,237 | 21006257 | 11-13 Powers Rd, Westford, MA 01886 | VA 1-918-983 | Donna Coakley-McGowan | Produced by CREXi | |
| 24,238 | 21008776 | 2421 E Kemper Rd, Sharonville, OH 45241 | VA 1-919-436 | Bob Benkert | Produced by CREXi | |
| 24,239 | 21009329 | 1390 Marlton Pike E, Cherry Hill, NJ 08034 | VA 1-918-661 | Mitchell Keingarsky | Produced by CREXi | |
| 24,240 | 21009334 | 10-32 Route 70, Marlton, NJ 08053 | VA 1-918-661 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/28390/717384793c804b14b45cd0bd94ff45bf_716x444.jpg | 5/4/2020 |
| 24,241 | 21009337 | 1390 Marlton Pike E, Cherry Hill, NJ 08034 | VA 1-918-661 | Mitchell Keingarsky | Produced by CREXi | |
| 24,242 | 21011121 | 1230 Scholastic Way, Chesapeake, VA 23323 | VA 1-919-365 | Randy Rose | https://images.crexi.com/lease-assets/394390/8a5feff1029e4cbfaf76e65d72638b86_716x444.jpg | 1/30/2022 |
| 24,243 | 21017752 | 5310 SE Mile Hill Dr, Port Orchard, WA 98366 | VA 1-918-516 | Melissa Greulich | https://images.crexi.com/assets/543468/4a3e243fb2934289b08f3daefdeffd9a_716x444.jpg | 5/12/2021 |
| 24,244 | 21018754 | 809 Calle Plano, Camarillo, CA 93012 | VA 1-918-733 | Daniel Kanooni | Produced by CREXi | |
| 24,245 | 21018781 | 4690 Calle Quetzal, Camarillo, CA 93012 | VA 1-918-733 | Daniel Kanooni | Produced by CREXi | |

**Exhibit A, Page 403**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,246 | 21022006 2471 Covington Pike, Memphis, TN 38128 | | VA 1-923-621 | Mary Drost | https://images.crexi.com/lease-assets/233888/81e845b13f154f16ac6180c13a07e0a2_716x444.jpg | 10/16/2020 |
| 24,247 | 21022046 550 S Wadsworth Blvd, Lakewood, CO 80226 | | VA 1-918-901 | Stacey Rocero | Produced by CREXi | |
| 24,248 | 21023879 2237 Sepulveda Ave, San Bernardino, CA 92404 | | VA 1-918-736 | Daniel Marquez | Produced by CREXi | |
| 24,249 | 21024181 1212-1218 S Dale St, Anaheim, CA 92804 | | VA 1-918-660 | Bill Helm | Produced by CREXi | |
| 24,250 | 21024193 1212-1218 S Dale St, Anaheim, CA 92804 | | VA 1-918-660 | Bill Helm | Produced by CREXi | |
| 24,251 | 21025573 6425 Montessouri St, Las Vegas, NV 89113 | | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 24,252 | 21031179 200-204 Packets Ct, Williamsburg, VA 23185 | | VA 1-919-365 | Randy Rose | Produced by CREXi | |
| 24,253 | 21031207 200-204 Packets Ct, Williamsburg, VA 23185 | | VA 1-919-365 | Randy Rose | Produced by CREXi | |
| 24,254 | 21031786 29-31 Main St, Watkinsville, GA 30677 | | VA 1-918-682 | Bonnie Heath | Produced by CREXi | |
| 24,255 | 21031807 29-31 Main St, Watkinsville, GA 30677 | | VA 1-918-682 | Bonnie Heath | https://images.crexi.com/lease-assets/9694/75d16fa8a8524d9b9614247f8f4471c2_716x444.jpg | 11/2/2021 |
| 24,256 | 21032682 901 Frontenac Rd, Naperville, IL 60563 | | VA 1-919-488 | Samantha Wickham | https://images.crexi.com/lease-assets/840757/f4e59a4a15bd4b92951d7b5088cd64d6_716x444.jpg | 6/13/2022 |
| 24,257 | 21038043 15320 W McDowell Rd, Goodyear, AZ 85395 | | VA 1-918-653 | Alan Thieroff | Produced by CREXi | |
| 24,258 | 21038731 5550 Cameron St, Las Vegas, NV 89118 | | VA 1-918-757 | Jennifer Carpenter | Produced by CREXi | |
| 24,259 | 21048090 725 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 1-919-118 | David Dunn | https://images.crexi.com/lease-assets/475288/e3baec7c3ec244b68d64c024c79c33e0_716x444.jpg | 9/22/2020 |
| 24,260 | 21048097 725 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 1-919-118 | David Dunn | https://images.crexi.com/lease-assets/475288/d862d228125b4a0ca7ad20924787fbea_716x444.jpg | 9/22/2020 |
| 24,261 | 21050231 110 N Tejon St, Colorado Springs, CO 80903 | | VA 1-919-796 | Stacey Rocero | https://images.crexi.com/lease-assets/350482/dcdcca92121a4a77ac2d9946b3893db6_716x444.jpg | 9/25/2021 |
| 24,262 | 21050251 118 N Tejon St, Colorado Springs, CO 80903 | | VA 1-919-796 | Stacey Rocero | Produced by CREXi | |
| 24,263 | 21050415 6018 Gardendale Dr, Houston, TX 77092 | | VA 1-918-973 | Stephanie McCoy | Produced by CREXi | |
| 24,264 | 21050859 1307 Calhoun St, Columbia, SC 29201 | | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,265 | 21051484 1221 Avenida Acaso, Camarillo, CA 93012 | | VA 1-918-733 | Daniel Kanooni | https://images.crexi.com/lease-assets/1900/b958531d8bf5428ab15130159274b0007_716x444.jpg | 4/26/2021 |
| 24,266 | 21051509 725 Via Alondra, Camarillo, CA 93012 | | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 24,267 | 21051590 701 N Commerce St, Aurora, IL 60504 | | VA 1-919-488 | Samantha Wickham | https://images.crexi.com/lease-assets/224734/e08cff3380594d258e24ac8d69165ca0_716x444.jpg | 9/22/2020 |
| 24,268 | 21053309 506 W Main St, Waterbury, CT 06702 | | VA 1-924-458 | Ed Messenger | Produced by CREXi | |
| 24,269 | 21053312 506 W Main St, Waterbury, CT 06702 | | VA 1-924-458 | Ed Messenger | Produced by CREXi | |
| 24,270 | 21053436 244 W Spazier Ave, Burbank, CA 91502 | | VA 1-918-713 | John Plart | Produced by CREXi | |
| 24,271 | 21053454 2741-2751 A St, San Diego, CA 92102 | | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,272 | 21054108 2625 Wilmington Rd, New Castle, PA 16105 | | VA 1-919-942 | Pamela Lawrentz | Produced by CREXi | |
| 24,273 | 21054450 15101 Buck Ln, Upper Marlboro, MD 20772 | | VA 1-918-811 | Gene Inserto | Produced by CREXi | |
| 24,274 | 21054463 15101 Buck Ln, Upper Marlboro, MD 20772 | | VA 1-918-811 | Gene Inserto | Produced by CREXi | |
| 24,275 | 21057263 28 East St, Honeoye Falls, NY 14472 | | VA 1-933-821 | Frank Taddeo | Produced by CREXi | |
| 24,276 | 21057308 38 East St, Honeoye Falls, NY 14472 | | VA 1-933-821 | Frank Taddeo | Produced by CREXi | |
| 24,277 | 21057327 30-32 East St, Honeoye Falls, NY 14472 | | VA 1-933-821 | Frank Taddeo | Produced by CREXi | |
| 24,278 | 21057359 7709 W 20th Ave, Hialeah, FL 33014 | | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 24,279 | 21058759N 275 Grandview Ave, Camp Hill, PA 17011 | | VA 1-243-564 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/274256/d29461d464424d7ea639ac848f0fa003_716x444.jpg | 2/25/2021 |
| 24,280 | 21058986S 1155 S Black Horse Pike, Williamstown, NJ 08094 | | VA 2-143-233 | Carmen Gerace | https://images.crexi.com/lease-assets/436180/8a3f9fbe46df432d8124b5b9f1acab75_716x444.jpg | 6/15/2022 |
| 24,281 | 21059859 6610 Mooretown Rd, Williamsburg, VA 23188 | | VA 2-142-236 | Alicia Helm | https://images.crexi.com/lease-assets/700038/337cd27d1a374eea91013dc2f332cffb_716x444.jpg | 1/20/2022 |
| 24,282 | 21060696 10221 Wincopin Cir, Columbia, MD 21044 | | VA 2-143-506 | Pia Miai | https://images.crexi.com/lease-assets/232832/8281872bd21b4021b959023b46845757_716x444.jpg | 10/11/2020 |
| 24,283 | 21060693 10221 Wincopin Cir, Columbia, MD 21044 | | VA 2-143-506 | Pia Miai | https://images.crexi.com/lease-assets/232832/495dfa3676494094800e21b3273731df_716x444.jpg | 10/11/2020 |
| 24,284 | 21060921 4425-4433 Fortran Dr, San Jose, CA 95134 | | VA 2-143-049 | Christopher Lau | Produced by CREXi | |
| 24,285 | 21061384G 2347 Biscayne Blvd, Miami, FL 33137 | | VA 2-143-469 | Rigoberto Perdomo | Produced by CREXi | |
| 24,286 | 21061495Z 11 Dupont Cir NW, Washington, DC 20036 | | VA 2-145-760 | Jessica Livoni | https://images.crexi.com/lease-assets/206847/308651d164f54d6eb037ee24f48de4c7_716x444.jpg | 8/6/2020 |
| 24,287 | 21061750S 1432-1442 E Dixie Dr, Asheboro, NC 27203 | | VA 2-143-227 | Charlotte Alvey | https://images.crexi.com/lease-assets/192786/4a5b155d27b44041aee6d84d9a0ddbaf_716x444.jpg | 8/2/2021 |
| 24,288 | 21061762Z 1432-1442 E Dixie Dr, Asheboro, NC 27203 | | VA 2-143-227 | Charlotte Alvey | https://images.crexi.com/lease-assets/192786/48303ac09a3e43a6b6ec66a4be35ca0e_716x444.jpg | 8/2/2021 |
| 24,289 | 21061990I 1300 Hardin Ave, Sarasota, FL 34243 | | VA 2-143-047 | Clint Bliss | Produced by CREXi | |
| 24,290 | 21063841 15851-15873 Commerce Ct, Upper Marlboro, MD 20774 | | VA 1-918-811 | Gene Inserto | https://images.crexi.com/lease-assets/478501/be07f2451c734279bfc1e97801ca6f09_716x444.jpg | 9/28/2020 |
| 24,291 | 21064521Z 4117 Hillsboro Pike, Nashville, TN 37215 | | VA 2-142-171 | Andrew Nelson | https://images.crexi.com/lease-assets/30116/b5661dd2292949b88f26febeef43037d_716x444.jpg | 8/16/2020 |
| 24,292 | 21064522I 4117 Hillsboro Pike, Nashville, TN 37215 | | VA 2-142-171 | Andrew Nelson | https://images.crexi.com/lease-assets/30116/c9811195554a4974a470d7318cc41dc6_716x444.jpg | 8/16/2020 |
| 24,293 | 21064663R 411 S 1st St, Phoenix, AZ 85004 | | VA 2-143-368 | Tim Nelson | Produced by CREXi | |
| 24,294 | 21065261 1416 Calhoun St, Columbia, SC 29201 | | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/267497/80edb37aef9945729b6068f5fcf24709_716x444.jpg | 8/15/2021 |
| 24,295 | 21065342G 1101-1113 Transport Dr, Raleigh, NC 27603 | | VA 2-144-374 | Lawrence Hiatt | https://images.crexi.com/lease-assets/183781/64c3a96ea13f4e60a1ae1a1ec1a10fd7_716x444.jpg | 6/17/2020 |
| 24,296 | 21073735 9102 Rutland Greens Way, Mechanicsville, VA 23116 | | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/253925/29d008eff2a4e9c88f859a9312a4d91_716x444.jpg | 2/5/2021 |
| 24,297 | 21073772 7001 N Route 309, Coopersburg, PA 18036 | | VA 1-918-671 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/277561/464f81340da24df58559445b8797d5e_716x444.jpg | 3/2/2021 |
| 24,298 | 21074136 7451 Woodward Ave, Detroit, MI 48202 | | VA 1-924-444 | Dwayne Walker | https://images.crexi.com/lease-assets/170752/5d374e38e3d34aba9b0b753a3351c134_716x444.jpg | 5/2/2020 |
| 24,299 | 21074144 7451 Woodward Ave, Detroit, MI 48202 | | VA 1-924-444 | Dwayne Walker | https://images.crexi.com/lease-assets/170752/e18fdcff09184e769f44bbe94a6e39ee_716x444.jpg | 5/2/2020 |
| 24,300 | 21074239 2743-2745 B St, San Diego, CA 92102 | | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,301 | 21074382B 12700 S Military Trl, Boynton Beach, FL 33436 | | VA 2-143-597 | Giovanny Lopez | https://images.crexi.com/lease-assets/495493/96b3f38c8bbf4a60b92738fbd41ee361_716x444.jpg | 10/20/2020 |
| 24,302 | 21074484 2099 Dowlen Rd, Beaumont, TX 77706 | | VA 2-142-092 | Ashley Boyles | Produced by CREXi | |
| 24,303 | 21074569 2099 Dowlen Rd, Beaumont, TX 77706 | | VA 2-142-092 | Ashley Boyles | Produced by CREXi | |
| 24,304 | 21074574 7305 W 19th Ct, Hialeah, FL 33014 | | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 24,305 | 21074576 7305 W 19th Ct, Hialeah, FL 33014 | | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 24,306 | 21074681 13790 Bear Valley Rd, Victorville, CA 92392 | | VA 1-918-770 | Daniel Marquez | Produced by CREXi | |
| 24,307 | 21074687 13790 Bear Valley Rd, Victorville, CA 92392 | | VA 1-918-770 | Daniel Marquez | Produced by CREXi | |
| 24,308 | 21074704 7 2099 Dowlen Rd, Beaumont, TX 77706 | | VA 2-142-092 | Ashley Boyles | Produced by CREXi | |
| 24,309 | 21074755 12353 Mariposa Rd, Victorville, CA 92395 | | VA 1-918-770 | Daniel Marquez | Produced by CREXi | |
| 24,310 | 21075029B 11951-11995 Starcrest Dr, San Antonio, TX 78247 | | VA 2-145-756 | Jeffrey Seaman | Produced by CREXi | |
| 24,311 | 21075177G 11803-11889 Starcrest Dr, San Antonio, TX 78247 | | VA 2-145-756 | Jeffrey Seaman | Produced by CREXi | |
| 24,312 | 21075180S 11803-11889 Starcrest Dr, San Antonio, TX 78247 | | VA 2-145-756 | Jeffrey Seaman | https://images.crexi.com/lease-assets/387092/deb5274642e34a069f6250f82fe9e0f0_716x444.jpg | 1/8/2022 |
| 24,313 | 21075416 11441-11461 Hillguard Rd, Dallas, TX 75243 | | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,314 | 21075470G 12734 Branford St, Pacoima, CA 91331 | | VA 2-143-174 | Zak Hankel | Produced by CREXi | |
| 24,315 | 21075604 14982 Prospect Ave, Tustin, CA 92780 | | VA 1-918-787 | Bill Helm | Produced by CREXi | |
| 24,316 | 21075667R 4519-4525 Pine St, Philadelphia, PA 19143 | | VA 2-143-570 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/680330/752142eba4ce49edb6b961d828890f64_716x444.jpg | 1/21/2022 |
| 24,317 | 21075673 4519-4525 Pine St, Philadelphia, PA 19143 | | VA 2-143-570 | Mitchell Birnbaum | Produced by CREXi | |
| 24,318 | 21075835 4519-4525 Pine St, Philadelphia, PA 19143 | | VA 2-143-570 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/680330/5ee4352358c74ec09dfd9861d9f63d7c_716x444.jpg | 1/21/2022 |
| 24,319 | 21075837 4519-4525 Pine St, Philadelphia, PA 19143 | | VA 2-143-570 | Mitchell Birnbaum | Produced by CREXi | |
| 24,320 | 21075698 207 Reece Way, Casselberry, FL 32707 | | VA 1-919-314 | Robert Dallas | Produced by CREXi | |
| 24,321 | 21075768 1625 Hendry St, Fort Myers, FL 33901 | | VA 1-925-976 | Michael Suter | Produced by CREXi | |

**Exhibit A, Page 404**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,322 | 210769564 | 403 Century Plaza Dr, Houston, TX 77073 | VA 2-143-378 | Stephanie McCoy | Produced by CREXi | |
| 24,323 | 21077743 | 1014-38 Oakview Pl, Saint Louis, MO 63110 | VA 1-918-743 | Carol Burns | Produced by CREXi | |
| 24,324 | 210780245 | 1355 Western Ave, Chillicothe, OH 45601 | VA 2-143-586 | Holly Routzohn | https://images.crexi.com/assets/244388/cb989402724c419987d00d57c5b62761_716x444.jpg | 10/23/2020 |
| 24,325 | 210780249 | 1355 Western Ave, Chillicothe, OH 45601 | VA 2-143-586 | Holly Routzohn | https://images.crexi.com/assets/244388/84512e482baa4e03947b35e51f10e572_716x444.jpg | 10/23/2020 |
| 24,326 | 210780257 | 1355 Western Ave, Chillicothe, OH 45601 | VA 2-143-586 | Holly Routzohn | https://images.crexi.com/assets/244388/a5f6263e6ac249b5a427f5f3e4e609d08_716x444.jpg | 10/23/2020 |
| 24,327 | 210780271 | 1355 Western Ave, Chillicothe, OH 45601 | VA 2-143-586 | Holly Routzohn | https://images.crexi.com/assets/244388/a3e949bcafa1493db166f3dd1ddb3ebb_716x444.jpg | 10/23/2020 |
| 24,328 | 210780297 | 1355 Western Ave, Chillicothe, OH 45601 | VA 2-143-586 | Holly Routzohn | https://images.crexi.com/assets/244388/4f3f380b45854a24976ff5a49ea06bc0_716x444.jpg | 10/23/2020 |
| 24,329 | 210780321 | 1355 Western Ave, Chillicothe, OH 45601 | VA 2-143-586 | Holly Routzohn | https://images.crexi.com/assets/244388/81372b735c4742559501adca34269c4f_716x444.jpg | 10/23/2020 |
| 24,330 | 210788614 | 1709 Endeavor Dr, Williamsburg, VA 23185 | VA 2-142-236 | Alicia Helm | Produced by CREXi | |
| 24,331 | 210793866 | 201-241 Laskin Rd, Virginia Beach, VA 23451 | VA 2-143-370 | Theresa Jackson | https://images.crexi.com/lease-assets/302756/aff108d077ce4bf5867256e6026fadc3_716x444.jpg | 5/4/2021 |
| 24,332 | 210794801 | 2600 SW 3rd Ave, Miami, FL 33129 | VA 2-142-282 | Al Paris | Produced by CREXi | |
| 24,333 | 210794821 | 2600 SW 3rd Ave, Miami, FL 33129 | VA 2-142-282 | Al Paris | Produced by CREXi | |
| 24,334 | 210794843 | 2600 SW 3rd Ave, Miami, FL 33129 | VA 2-142-282 | Al Paris | Produced by CREXi | |
| 24,335 | 210794890 | 2600 SW 3rd Ave, Miami, FL 33129 | VA 2-142-282 | Al Paris | Produced by CREXi | |
| 24,336 | 210797077 | 7441 Marvin D Love Fwy, Dallas, TX 75237 | VA 2-145-775 | Joan Sheahan | Produced by CREXi | |
| 24,337 | 210797245 | 120 NE 27th St, Miami, FL 33137 | VA 2-143-469 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/255529/f9318437bce64fc6b1784334bb133ae1_716x444.jpg | 12/18/2020 |
| 24,338 | 210807935 | 3017 W 7th St, Fort Worth, TX 76107 | VA 2-142-958 | Emily Whitman | https://images.crexi.com/lease-assets/413985/b8636007b38a4c458ddc5224e7f7047b_716x444.jpg | 9/28/2022 |
| 24,339 | 210853191 | 3070 Business Park Dr, Raleigh, NC 27610 | VA 2-144-375 | Lawrence Hiatt | Produced by CREXi | |
| 24,340 | 210870776 | 1801 Smith Ave, San Jose, CA 95112 | VA 2-143-049 | Christopher Lau | Produced by CREXi | |
| 24,341 | 210871282 | 1801 Smith Ave, San Jose, CA 95112 | VA 2-143-049 | Christopher Lau | Produced by CREXi | |
| 24,342 | 210871781 | 1801 Smith Ave, San Jose, CA 95112 | VA 2-143-049 | Christopher Lau | Produced by CREXi | |
| 24,343 | 210874405 | 1609-1625 SW Biltmore St, Port Saint Lucie, FL 34984 | VA 1-918-857 | David Dunn | Produced by CREXi | |
| 24,344 | 21087583 | 8450 Old Richfood Rd, Mechanicsville, VA 23116 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/179998/c4ed5194b3124a3b8b0f51132b6f49b0_716x444.jpg | 5/22/2020 |
| 24,345 | 21087631 | 228 Keller Ave N, Amery, WI 54001 | VA 1-919-119 | David Alexander | https://images.crexi.com/lease-assets/297455/c074cc258a674d26b6bf05fe02c9142e_716x444.jpg | 4/16/2021 |
| 24,346 | 21087633 | 228 Keller Ave N, Amery, WI 54001 | VA 1-919-119 | David Alexander | https://images.crexi.com/lease-assets/297455/33926732bcf54ff29f1dde6a87c99bd8_716x444.jpg | 4/16/2021 |
| 24,347 | 21087805 | 742-744 Lothrop Rd, Detroit, MI 48202 | VA 1-924-444 | Dwayne Walker | Produced by CREXi | |
| 24,348 | 21087809 | 742-744 Lothrop Rd, Detroit, MI 48202 | VA 1-924-444 | Dwayne Walker | Produced by CREXi | |
| 24,349 | 21087848 | 1129-1145 28th St, San Diego, CA 92102 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,350 | 21087852 | 1231 25th St, San Diego, CA 92102 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,351 | 210890429 | 3934-3950 W Devon Ave, Lincolnwood, IL 60712 | VA 2-144-858 | Jonathan Fairfield | https://images.crexi.com/lease-assets/330897/b6591b6d157d4394bf851c61c4f831a2_716x444.jpg | 7/31/2021 |
| 24,352 | 21089758 | 408 S MacDill Ave, Tampa, FL 33609 | VA 1-919-040 | James Petrylka | Produced by CREXi | |
| 24,353 | 21090602 | 118 N Main St, Noble, OK 73068 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 24,354 | 21091428 | 1812 Lincoln St, Columbia, SC 29201 | VA 1-919-461 | Ryan Devaney | https://images.crexi.com/lease-assets/221649/7c0eeadf65ae4784b0b6885d8966e38d_716x444.jpg | 9/16/2020 |
| 24,355 | 21091471 | 231 Bobby Jones Expy, Augusta, GA 30907 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,356 | 21091493 | 2001 Assembly St, Columbia, SC 29201 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,357 | 210960011 | 112 Burr Ridge Pky, Burr Ridge, IL 60527 | VA 2-143-561 | Mohammad Tomaleh | https://images.crexi.com/assets/467602/f9cc188079af4bdbbe994e5db5ad5313_716x444.jpg | 11/19/2021 |
| 24,358 | 210960425 | 112 Burr Ridge Pky, Burr Ridge, IL 60527 | VA 2-143-561 | Mohammad Tomaleh | Produced by CREXi | |
| 24,359 | 210962035 | 112 Burr Ridge Pky, Burr Ridge, IL 60527 | VA 2-143-561 | Mohammad Tomaleh | Produced by CREXi | |
| 24,360 | 21096326 | 146 NW Central Park Plz, Port Saint Lucie, FL 34986 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,361 | 21097463 | 12202-12292 Hancock St, Carmel, IN 46032 | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,362 | 21097468 | 12202-12292 Hancock St, Carmel, IN 46032 | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,363 | 21097663 | 18 Commerce Pl, Savannah, GA 31406 | VA 1-918-992 | Ryan Gwilliam | https://images.crexi.com/lease-assets/267962/5e43953461c24217bd5a84f087b0575a_716x444.jpg | 2/5/2021 |
| 24,364 | 21098367 | 67450 Ramon Rd, Cathedral City, CA 92234 | VA 1-919-959 | Nick Del Cioppo | Produced by CREXi | |
| 24,365 | 21098371 | 67450 Ramon Rd, Cathedral City, CA 92234 | VA 1-919-959 | Nick Del Cioppo | Produced by CREXi | |
| 24,366 | 21098943 | 2085 Covington Pike, Memphis, TN 38128 | VA 1-919-540 | Mary Drost | https://images.crexi.com/lease-assets/207643/f788103078fe49f6bc5af771a020969f_716x444.jpg | 8/12/2020 |
| 24,367 | 21098951 | 2085 Covington Pike, Memphis, TN 38128 | VA 1-919-540 | Mary Drost | https://images.crexi.com/lease-assets/207643/988741634cff4a22aac3d9e3ec6f2040_716x444.jpg | 8/12/2020 |
| 24,368 | 210990746 | 23924 2nd St, Hayward, CA 94541 | VA 2-142-155 | Anita Shin | Produced by CREXi | |
| 24,369 | 21099886 | 2860 Michigan Ave, Pensacola, FL 32526 | VA 1-918-781 | Brian Falacienski | https://images.crexi.com/assets/769458/7b31853fb373409780a9789172fa683_716x444.jpg | 3/7/2022 |
| 24,370 | 21100462 | 4700 W Russell Rd, Las Vegas, NV 89118 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,371 | 21100464 | 4700 W Russell Rd, Las Vegas, NV 89118 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,372 | 21100859 | 6306-6320 N Western Ave, Chicago, IL 60659 | VA 1-919-103 | Jacki Shepherd | Produced by CREXi | |
| 24,373 | 21107214 | 3030 C St, San Diego, CA 92102 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,374 | 21107218 | 3073-3075 B St, San Diego, CA 92102 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,375 | 21107223 | 2965-2971 A St, San Diego, CA 92102 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,376 | 21108496 | 2150 E Tahquitz Canyon Way, Palm Springs, CA 92262 | VA 1-919-959 | Nick Del Cioppo | https://images.crexi.com/lease-assets/107721/d36a84f7e28c44ba9204afb83a3512a6_716x444.jpg | 4/22/2021 |
| 24,377 | 21110071 | 4717 W Post Rd, Las Vegas, NV 89118 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,378 | 21110700 | 4010 Adolfo Rd, Camarillo, CA 93012 | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 24,379 | 21110729 | 1111 E Warrenville Rd, Naperville, IL 60563 | VA 1-919-798 | Samantha Wickham | Produced by CREXi | |
| 24,380 | 21110862 | 2020 Old Church Rd, Aurora, IL 60505 | VA 1-919-488 | Samantha Wickham | https://images.crexi.com/assets/484569/6a330df6058b4900a9ce2aceeaa6f001_716x444.jpg | 10/7/2020 |
| 24,381 | 21111602 | 943 Jesse Jewell Pky SW, Gainesville, GA 30501 | VA 1-918-785 | Bonnie Heath | https://images.crexi.com/assets/352621/227b2fcda656487d9f0b4340a755491_716x444.jpg | 2/12/2021 |
| 24,382 | 21112425 | 1234-1236 30th St, San Diego, CA 92102 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,383 | 21112441 | 3038 Broadway, San Diego, CA 92102 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,384 | 21113268 | 181 Oxford Rd, Casselberry, FL 32730 | VA 1-919-314 | Robert Dallas | Produced by CREXi | |
| 24,385 | 21113271 | 335 E Semoran Blvd, Casselberry, FL 32730 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/235700/58096c7f154c49f49d1e0f4283849864_716x444.jpg | 10/31/2019 |
| 24,386 | 21113327 | 1690 S Congress Ave, Delray Beach, FL 33445 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,387 | 21113434 | 14303-14333 W 95th St, Lenexa, KS 66215 | VA 1-950-609 | Brooke Wasson | https://images.crexi.com/lease-assets/206694/5cc44cb0b8694688a1c8a4a219d6108_716x444.jpg | 8/16/2020 |
| 24,388 | 21113436 | 14303-14333 W 95th St, Lenexa, KS 66215 | VA 1-950-609 | Brooke Wasson | https://images.crexi.com/lease-assets/206694/ab9b778cb63246dcb3b75613bed51715_716x444.jpg | 8/16/2020 |
| 24,389 | 21113440 | 14303-14333 W 95th St, Lenexa, KS 66215 | VA 1-950-609 | Brooke Wasson | https://images.crexi.com/lease-assets/206694/c551754ec1e6407eae611bae7c1c87f9_716x444.jpg | 8/16/2020 |
| 24,390 | 21114042 | 4900 Linton Blvd, Delray Beach, FL 33445 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,391 | 21119685 | 20 S Mercer St, New Castle, PA 16101 | VA 1-919-942 | Pamela Lawrentz | https://images.crexi.com/lease-assets/222166/bf02a5e0bb2946eea9488c1f817f6272_716x444.jpg | 9/23/2020 |
| 24,392 | 21121320 | 1329-1331 Richland St, Columbia, SC 29201 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,393 | 21121330 | 1329-1331 Richland St, Columbia, SC 29201 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,394 | 21121519 | 16302 Sea Lark Rd, Houston, TX 77062 | VA 1-918-677 | Nancy Honeycutt | https://images.crexi.com/lease-assets/136535/77f86d5ce46e4edb915200f0d21bf7b7_716x444.jpg | 5/8/2020 |
| 24,395 | 21259406 | 2323 W Chestnut St, Rogers, AR 72756 | VA 2-144-363 | Michael Denison | https://images.crexi.com/lease-assets/385053/3bd869b557cc4fdc977516e4e7515c8_716x444.jpg | 1/3/2022 |
| 24,396 | 21263239 | 901 Fremont St, Las Vegas, NV 89101 | VA 2-143-597 | Jay Sanchez | Produced by CREXi | |
| 24,397 | 211263868 | 504-616 W Rosedale St, Fort Worth, TX 76104 | VA 2-142-958 | Emily Whitman | https://images.crexi.com/lease-assets/71715/58d6d443dc0c4c8a9d364ef3d75bef9e_716x444.jpg | 6/6/2021 |

**Exhibit A, Page 405**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,398 | 211271295 | 530-539 Broadway Ave E, Seattle, WA 98102 | VA 2-144-870 | John Othic | Produced by CREXi | |
| 24,399 | 211280717 | 2 Morningstar Ln, Shippensburg, PA 17257 | VA 2-143-564 | Mitchell Keingarsky | Produced by CREXi | |
| 24,400 | 211280928 | 2 Morningstar Ln, Shippensburg, PA 17257 | VA 2-143-564 | Mitchell Keingarsky | Produced by CREXi | |
| 24,401 | 211281004 | 2 Morningstar Ln, Shippensburg, PA 17257 | VA 2-143-564 | Mitchell Keingarsky | Produced by CREXi | |
| 24,402 | 211281078 | 2 Morningstar Ln, Shippensburg, PA 17257 | VA 2-143-564 | Mitchell Keingarsky | Produced by CREXi | |
| 24,403 | 211281300 | 2 Morningstar Ln, Shippensburg, PA 17257 | VA 2-143-564 | Mitchell Keingarsky | Produced by CREXi | |
| 24,404 | 211281438 | 2 Morningstar Ln, Shippensburg, PA 17257 | VA 2-143-564 | Mitchell Keingarsky | Produced by CREXi | |
| 24,405 | 211281502 | 2 Morningstar Ln, Shippensburg, PA 17257 | VA 2-143-564 | Mitchell Keingarsky | Produced by CREXi | |
| 24,406 | 211281611 | 2 Morningstar Ln, Shippensburg, PA 17257 | VA 2-143-564 | Mitchell Keingarsky | Produced by CREXi | |
| 24,407 | 21131757 | 17130 Mesa St, Hesperia, CA 92345 | VA 1-918-770 | Daniel Marquez | https://images.crexi.com/lease-assets/231818/6d4c28f60cde49279c68c824069aa29f_716x444.jpg | 10/6/2020 |
| 24,408 | 21132937 | 1920 Bull St, Columbia, SC 29201 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/352382/5450d16c455e4261a9658b87ce8ba95e_716x444.jpg | 5/12/2020 |
| 24,409 | 21133064 | 3701 E Speedway Blvd, Tucson, AZ 85716 | VA 1-918-760 | Carrie Williams | Produced by CREXi | |
| 24,410 | 21133065 | 3701 E Speedway Blvd, Tucson, AZ 85716 | VA 1-918-760 | Carrie Williams | Produced by CREXi | |
| 24,411 | 211385253 | 3799-3801 Arapaho Rd, Addison, TX 75001 | VA 2-143-388 | Stacey Callaway | Produced by CREXi | |
| 24,412 | 21144754 | 233 S Federal Hwy, Boca Raton, FL 33432 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,413 | 21145589 | 812 Dacula Rd, Dacula, GA 30019 | VA 1-918-997 | Russell Holloway | https://images.crexi.com/assets/239447/9ffa95d4974b4791bbdb7129bd79e0f8_716x444.jpg | 5/1/2020 |
| 24,414 | 21146107 | 117 N Garland Ave, Garland, TX 75040 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,415 | 21146472 | 8008-8036 H St, Omaha, NE 68127 | VA 1-918-773 | Chris Petersen | Produced by CREXi | |
| 24,416 | 21146474 | 8076-8080 H St, Omaha, NE 68127 | VA 1-918-773 | Chris Petersen | Produced by CREXi | |
| 24,417 | 21146475 | 8008-8036 H St, Omaha, NE 68127 | VA 1-918-773 | Chris Petersen | Produced by CREXi | |
| 24,418 | 211582600 | 16500 San Pedro Ave, San Antonio, TX 78232 | VA 2-145-756 | Jeffrey Seaman | https://images.crexi.com/lease-assets/294870/44e1098eb4cd4f05b595299708664dcd0_716x444.jpg | 4/9/2021 |
| 24,419 | 21159872 | 1245 E Holt Ave, Pomona, CA 91767 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,420 | 21160739 | 525 N Cabrillo Park Dr, Santa Ana, CA 92701 | VA 1-918-787 | Bill Helm | https://images.crexi.com/lease-assets/181981/0e0990d143924794b5d195fd8c59cdc0_716x444.jpg | 2/5/2021 |
| 24,421 | 21161051 | 3131 Atlanta Hwy, Athens, GA 30606 | VA 1-918-785 | Bonnie Heath | Produced by CREXi | |
| 24,422 | 211629911 | 4477 Getwell Rd, Memphis, TN 38118 | VA 2-144-366 | Mary Drost | Produced by CREXi | |
| 24,423 | 21172076 | 418 E Arbor Vitae St, Inglewood, CA 90301 | VA 1-919-096 | Tom Thompson | Produced by CREXi | |
| 24,424 | 21172084 | 418 E Arbor Vitae St, Inglewood, CA 90301 | VA 1-919-096 | Tom Thompson | Produced by CREXi | |
| 24,425 | 21172491 | 1709 Gornto Rd, Valdosta, GA 31601 | VA 1-919-117 | David McCord | Produced by CREXi | |
| 24,426 | 21173206 | 7301 N State Highway 161, Irving, TX 75039 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,427 | 21173710 | 387 Cleveland Ave SW, Atlanta, GA 30315 | VA 1-918-808 | Isaiah Buchanan | Produced by CREXi | |
| 24,428 | 21174694 | 3874 Oak Dr, Augusta, GA 30907 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,429 | 21174696 | 3874 Oak Dr, Augusta, GA 30907 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,430 | 21174746 | 3620-3630 Trousdale Dr, Nashville, TN 37204 | VA 1-919-007 | Andrew Nelson | Produced by CREXi | |
| 24,431 | 2117723 | 3415 S Collins St, Arlington, TX 76014 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/assets/429154/4d289a9dd8174322ba267c79a9128043_716x444.jpg | 12/12/2020 |
| 24,432 | 2117726 | 3415 S Collins St, Arlington, TX 76014 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/assets/429154/ce6fe828b0b74cbf9b7ac1205f67423a_716x444.jpg | 12/12/2020 |
| 24,433 | 2117732 | 3415 S Collins St, Arlington, TX 76014 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/assets/429154/b0d3e2f82f434b64a78221f70425a34a_716x444.jpg | 12/12/2020 |
| 24,434 | 21182028 | 8801-8821 Science Center Dr, New Hope, MN 55428 | VA 1-919-119 | David Alexander | Produced by CREXi | |
| 24,435 | 21182031 | 8801-8821 Science Center Dr, New Hope, MN 55428 | VA 1-919-119 | David Alexander | Produced by CREXi | |
| 24,436 | 21182038 | 5755 W Broadway Ave, Crystal, MN 55428 | VA 1-919-119 | David Alexander | Produced by CREXi | |
| 24,437 | 211834211 | 3201 Florin Perkins Rd, Sacramento, CA 95826 | VA 1-919-534 | Mark McNamara | https://images.crexi.com/lease-assets/229533/58011d94dd2c4f228b60926f06f3b475_716x444.jpg | 4/27/2021 |
| 24,438 | 211849937 | 27281-27335 W Warren St, Dearborn Heights, MI 48127 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 24,439 | 21185050 | 5522 Mitchelldale St, Houston, TX 77092 | VA 1-918-973 | Stephanie McCoy | https://images.crexi.com/lease-assets/506415/4cca52b0473444f088c01018b062d431a_716x444.jpg | 11/10/2020 |
| 24,440 | 21187829 | 7200 41st Ave, Minneapolis, MN 55427 | VA 1-919-119 | David Alexander | Produced by CREXi | |
| 24,441 | 211878581 | 1701 W Rock Prairie Rd, College Station, TX 77845 | VA 1-924-378 | Michael Marx | https://images.crexi.com/lease-assets/405027/65770927de9f45c08384f514dc802e32_716x444.jpg | 3/2/2022 |
| 24,442 | 21188204 | 994-998 E Holt Ave, Pomona, CA 91767 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,443 | 21189255 | 1901 E 4th St, Santa Ana, CA 92705 | VA 1-918-787 | Bill Helm | Produced by CREXi | |
| 24,444 | 21189588 | 1549 Ralph David Abernathy Blvd SW, Atlanta, GA 30310 | VA 1-918-808 | Isaiah Buchanan | Produced by CREXi | |
| 24,445 | 21189590 | 1549 Ralph David Abernathy Blvd SW, Atlanta, GA 30310 | VA 1-918-808 | Isaiah Buchanan | Produced by CREXi | |
| 24,446 | 21189632 | 265 Tyrone Rd, Fayetteville, GA 30214 | VA 1-918-808 | Isaiah Buchanan | https://images.crexi.com/lease-assets/107884/36978abad9c94b60b603219cead39a78_716x444.jpg | 5/7/2020 |
| 24,447 | 21189708 | 2105 Rue Simone, Hammond, LA 70403 | VA 1-919-534 | Mary McGinn | Produced by CREXi | |
| 24,448 | 21189714 | 2105 Rue Simone, Hammond, LA 70403 | VA 1-919-534 | Mary McGinn | Produced by CREXi | |
| 24,449 | 21190020 | 2522 W Colorado Ave, Colorado Springs, CO 80904 | VA 1-919-796 | Stacey Rocero | Produced by CREXi | |
| 24,450 | 21190064 | 95 Front St, Shirley, MA 01464 | VA 1-918-951 | Shelly Bourbeau | Produced by CREXi | |
| 24,451 | 21190079 | 4 Davis St, Shirley, MA 01464 | VA 1-918-951 | Shelly Bourbeau | Produced by CREXi | |
| 24,452 | 21190122 | 116 Queenstown St, Devens, MA 01434 | VA 1-918-951 | Shelly Bourbeau | https://images.crexi.com/lease-assets/17966/4053c3150754454592927b1ce0b8eb07_716x444.jpg | 5/4/2020 |
| 24,453 | 21195589 | 201 SW Port St Lucie Blvd, Port Saint Lucie, FL 34984 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,454 | 21195592 | 201 SW Port St Lucie Blvd, Port Saint Lucie, FL 34984 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,455 | 21197369 | 2100 E 4th St, Santa Ana, CA 92705 | VA 1-918-787 | Bill Helm | Produced by CREXi | |
| 24,456 | 21198590 | 3501 Montgomery Hwy, Dothan, AL 36303 | VA 1-918-529 | Laurie Goodwin | Produced by CREXi | |
| 24,457 | 21198908 | 1921 Pickens St, Columbia, SC 29201 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/221716/6914e812357b446faec662102cf93979_716x444.jpg | 9/16/2020 |
| 24,458 | 21199221 | 521 NE Washington Blvd, Bartlesville, OK 74006 | VA 1-919-502 | Nick Branston | Produced by CREXi | |
| 24,459 | 21199498 | 888 W Ventura Blvd, Camarillo, CA 93010 | VA 1-918-768 | Daniel Kanooni | https://images.crexi.com/lease-assets/338818/ee1329bc78cf4b2cbcb6c851bdb4583d_716x444.jpg | 8/20/2021 |
| 24,460 | 21205106 | 5100 Sunbeam Rd, Jacksonville, FL 32257 | VA 1-921-304 | Lori Smith | Produced by CREXi | |
| 24,461 | 21205228 | 100-106 Margaret St, New Castle, PA 16101 | VA 1-919-942 | Pamela Lawrentz | Produced by CREXi | |
| 24,462 | 21205232 | 100-106 Margaret St, New Castle, PA 16101 | VA 1-919-942 | Pamela Lawrentz | Produced by CREXi | |
| 24,463 | 212120472 | 6001 Two Notch Rd, Columbia, SC 29223 | VA 2-143-402 | Ryan Gwilliam | https://images.crexi.com/lease-assets/549027/bf1c2dca6a9e41e5a9c9f678615c3f62_716x444.jpg | 3/24/2021 |
| 24,464 | 212120502 | 6001 Two Notch Rd, Columbia, SC 29223 | VA 2-143-402 | Ryan Gwilliam | https://images.crexi.com/lease-assets/549027/1c76137f72b1418696dde2ec2c173e1f_716x444.jpg | 3/24/2021 |
| 24,465 | 212120856 | 3465 Nazareth Rd, Easton, PA 18045 | VA 2-145-761 | Jim Rider | Produced by CREXi | |
| 24,466 | 212120859 | 3465 Nazareth Rd, Easton, PA 18045 | VA 2-145-761 | Jim Rider | Produced by CREXi | |
| 24,467 | 212121715 | 760 Lynnhaven Pky, Virginia Beach, VA 23452 | VA 2-143-370 | Theresa Jackson | Produced by CREXi | |
| 24,468 | 212131798 | 845 Greens Pky, Houston, TX 77067 | VA 2-143-378 | Stephanie McCoy | Produced by CREXi | |
| 24,469 | 212146442 | 1875-1905 Route 6, Carmel, NY 10512 | VA 2-143-444 | Collin Quinlivan | https://images.crexi.com/lease-assets/402484/740c32a83ba74121a3f3d107f0521b42_716x444.jpg | 2/24/2022 |
| 24,470 | 212151708 | 345 E Semoran Blvd, Casselberry, FL 32730 | VA 2-143-434 | Robert Dallas | https://images.crexi.com/lease-assets/235700/22636cdfbc334985bd08ab8f2635c29f_716x444.jpg | 10/31/2020 |
| 24,471 | 212151987 | 4400 E Broadway Blvd, Tucson, AZ 85711 | VA 2-144-379 | Kristen Rademacher | Produced by CREXi | |
| 24,472 | 212152478 | 4400 E Broadway Blvd, Tucson, AZ 85711 | VA 2-144-379 | Kristen Rademacher | Produced by CREXi | |
| 24,473 | 212155204 | 900 N Polk St, DeSoto, TX 75115 | VA 2-145-775 | Joan Sheahan | Produced by CREXi | |

**Exhibit A, Page 406**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,474 | 212155228 900 N Polk St, DeSoto, TX 75115 | | VA 2-145-775 | Joan Sheahan | Produced by CREXi | |
| 24,475 | 212156557 875 Derbyshire Rd, Daytona Beach, FL 32117 | | VA 2-143-235 | Carlos Monsalve | Produced by CREXi | |
| 24,476 | 21215988 7340-7340 Firestone Blvd, Downey, CA 90241 | | VA 1-918-680 | Christiaan Cruz | Produced by CREXi | |
| 24,477 | 21216050 7200-7260 43rd Ave N, Minneapolis, MN 55428 | | VA 1-919-119 | David Alexander | Produced by CREXi | |
| 24,478 | 212189919 1043-1129 W Orangethorpe Ave, Fullerton, CA 92833 | | VA 2-143-592 | Gene Inserto | Produced by CREXi | |
| 24,479 | 212189941 1043-1129 W Orangethorpe Ave, Fullerton, CA 92833 | | VA 1-919-544 | Gene Inserto | Produced by CREXi | |
| 24,480 | 21234695 9848-9940 Business Park Dr, Sacramento, CA 95827 | | VA 1-919-544 | Mark McNamara | Produced by CREXi | |
| 24,481 | 21234747 251 W Burnsville Pky, Burnsville, MN 55337 | | VA 1-919-654 | Jeff Karels | Produced by CREXi | |
| 24,482 | 21235408 949 Tamiami Trl, Port Charlotte, FL 33953 | | VA 1-919-522 | Michael Suter | Produced by CREXi | |
| 24,483 | 21235410 949 Tamiami Trl, Port Charlotte, FL 33953 | | VA 1-919-522 | Michael Suter | Produced by CREXi | |
| 24,484 | 21237506 4910 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,485 | 21237680 9410 Topanga Canyon Blvd, Chatsworth, CA 91311 | | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 24,486 | 21237683 9410 Topanga Canyon Blvd, Chatsworth, CA 91311 | | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 24,487 | 21237686 9420 Topanga Canyon Blvd, Chatsworth, CA 91311 | | VA 1-918-768 | Daniel Kanooni | https://images.crexi.com/lease-assets/183333/8c2161eb48cbde9996165874b89294_716x444.jpg | 9/21/2020 |
| 24,488 | 21249043 N112W18741 Mequon Rd, Germantown, WI 53022 | | VA 1-919-088 | Timothy Dabbs | https://images.crexi.com/lease-assets/149934/6ad50f1b8a38470aadc8ce5570fe75b7_716x444.jpg | 5/11/2020 |
| 24,489 | 21249046 N112W18741 Mequon Rd, Germantown, WI 53022 | | VA 1-919-088 | Timothy Dabbs | https://images.crexi.com/lease-assets/149934/9b6a6e2b19f0462f7b3da2210b490130f_716x444.jpg | 5/11/2020 |
| 24,490 | 21249050 N112W18741 Mequon Rd, Germantown, WI 53022 | | VA 1-919-088 | Timothy Dabbs | https://images.crexi.com/lease-assets/149934/cee1e9e5659249a9484876bc2dc55992_716x444.jpg | 5/11/2020 |
| 24,491 | 21250171 4920-4950 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,492 | 21250176 5010 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,493 | 21250177 5060 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,494 | 21250193 4920-4950 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,495 | 21250201 4920-4950 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,496 | 21250471 469 Nehalem St, Clatskanie, OR 97016 | | VA 1-919-077 | Taylour White | https://images.crexi.com/lease-assets/529470/50086518f6424dd69dc8355f0b422179_716x444.jpg | 1/17/2021 |
| 24,497 | 21250473 469 Nehalem St, Clatskanie, OR 97016 | | VA 1-919-077 | Taylour White | https://images.crexi.com/lease-assets/529470/2c5bd3332c1246f3b2008de8121c1d49_716x444.jpg | 1/17/2021 |
| 24,498 | 21250482 469 Nehalem St, Clatskanie, OR 97016 | | VA 1-919-077 | Taylour White | https://images.crexi.com/lease-assets/529470/ad3c0156ee2b47fbb8d02295b215905d_716x444.jpg | 1/17/2021 |
| 24,499 | 21250079 2489 Industrial Pky W, Hayward, CA 94545 | | VA 1-919-011 | Anita Shin | Produced by CREXi | |
| 24,500 | 21258251 4723 S Emerson Ave, Indianapolis, IN 46203 | | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,501 | 21258252 4723 S Emerson Ave, Indianapolis, IN 46203 | | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,502 | 21261547 3030-3101 E Dorothy Ln, Kettering, OH 45420 | | VA 1-919-932 | Bob Benkert | Produced by CREXi | |
| 24,503 | 21261712 3219 Douglas Dr N, Minneapolis, MN 55422 | | VA 1-919-119 | David Alexander | Produced by CREXi | |
| 24,504 | 21262138 4850-4856 S Emerson Ave, Indianapolis, IN 46203 | | VA 1-918-541 | Jason Koenig | https://images.crexi.com/lease-assets/284008/cfabd3d0679c4a08a4b702fcfff918c7_716x444.jpg | 3/17/2021 |
| 24,505 | 21276930 191 Rutledge Ave, Charleston, SC 29403 | | VA 1-918-992 | Ryan Gwilliam | Produced by CREXi | |
| 24,506 | 21277458 1717 Sycamore View Rd, Memphis, TN 38134 | | VA 1-919-540 | Mary Drost | https://images.crexi.com/lease-assets/125008/cdcced75d4a144d1b6a43a2a2890c32e_716x444.jpg | 4/21/2020 |
| 24,507 | 21277459 1945 Everetts Folly Dr, Memphis, TN 38134 | | VA 1-919-540 | Mary Drost | Produced by CREXi | |
| 24,508 | 21277774 2902 E Speedway Blvd, Tucson, AZ 85716 | | VA 1-918-760 | Carrie Williams | Produced by CREXi | |
| 24,509 | 21277778 2902 E Speedway Blvd, Tucson, AZ 85716 | | VA 1-918-760 | Carrie Williams | Produced by CREXi | |
| 24,510 | 21277812 1926-1944 N Tucson Blvd, Tucson, AZ 85716 | | VA 1-918-760 | Carrie Williams | Produced by CREXi | |
| 24,511 | 21277849 2012-2026 N Tucson Blvd, Tucson, AZ 85716 | | VA 1-918-760 | Carrie Williams | Produced by CREXi | |
| 24,512 | 21277977 5200 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,513 | 212825932 6515 Shiloh Rd, Alpharetta, GA 30005 | | VA 2-144-380 | Kris Kasabian | Produced by CREXi | |
| 24,514 | 212832990 2311-2323 W La Palma Ave, Anaheim, CA 92801 | | VA 2-143-592 | Gene Inserto | https://images.crexi.com/lease-assets/220402/8947a07bab574a5bb8ccc21adbec8d9f_716x444.jpg | 9/13/2020 |
| 24,515 | 212837750 1531 W 81st St, Tulsa, OK 74132 | | VA 2-143-549 | Nick Branston | Produced by CREXi | |
| 24,516 | 212843873 1886-1896 E Brooks Rd, Memphis, TN 38116 | | VA 2-144-366 | Mary Drost | Produced by CREXi | |
| 24,517 | 212848851 4649 S Orange Blossom Trl, Orlando, FL 32839 | | VA 2-143-562 | Jay Welker | Produced by CREXi | |
| 24,518 | 212871239 2325 Heritage Center Dr, Furlong, PA 18925 | | VA 2-143-587 | Ian Barnes | Produced by CREXi | |
| 24,519 | 212873805 4550 Kearny Villa Rd, San Diego, CA 92123 | | VA 2-145-777 | Joerg Boetel | Produced by CREXi | |
| 24,520 | 212875141 5226 Sigmon Rd, Wilmington, NC 28403 | | VA 2-144-375 | Lawrence Hiatt | Produced by CREXi | |
| 24,521 | 212875168 202 Raleigh St, Wilmington, NC 28412 | | VA 2-144-375 | Lawrence Hiatt | https://images.crexi.com/lease-assets/451195/44bdf40322534ffe82edc92d2dbeee6f_716x444.jpg | 7/18/2022 |
| 24,522 | 212875883 5110 S College Rd, Wilmington, NC 28412 | | VA 2-144-375 | Lawrence Hiatt | Produced by CREXi | |
| 24,523 | 212875918 5135 Carolina Beach Rd, Wilmington, NC 28412 | | VA 2-144-375 | Lawrence Hiatt | Produced by CREXi | |
| 24,524 | 212876357 7410 Ritchie Hwy, Glen Burnie, MD 21061 | | VA 2-142-167 | Andrew Vosakis | https://images.crexi.com/lease-assets/478360/0f77f05a233d47c6ba6971e0ff16097c_716x444.jpg | 9/25/2020 |
| 24,525 | 212877606 5309 Carolina Beach Rd, Wilmington, NC 28412 | | VA 2-144-375 | Lawrence Hiatt | Produced by CREXi | |
| 24,526 | 212890095 1214 W 5th St, Tempe, AZ 85281 | | VA 2-143-368 | Tim Nelson | Produced by CREXi | |
| 24,527 | 21289844 840 Main St, Gainesville, GA 30501 | | VA 1-918-785 | Bonnie Heath | Produced by CREXi | |
| 24,528 | 21290892 1111 Bishop St, Honolulu, HI 96813 | | VA 2-143-531 | Odeelo Dayondon | Produced by CREXi | |
| 24,529 | 21290973 5901-5927 Noble Ave, Van Nuys, CA 91411 | | VA 1-918-713 | John Ehart | Produced by CREXi | |
| 24,530 | 21292173 3520-3566 N Winnetka Ave, New Hope, MN 55427 | | VA 1-919-119 | David Alexander | Produced by CREXi | |
| 24,531 | 21292175 4259 W Broadway Ave, Robbinsdale, MN 55422 | | VA 1-919-119 | David Alexander | Produced by CREXi | |
| 24,532 | 21292477 5601 Kenilworth Ave, Riverdale, MD 20737 | | VA 1-918-811 | Gene Inserto | https://images.crexi.com/lease-assets/228156/9a71f2067b7114124967ad71e559053d4_716x444.jpg | 9/27/2020 |
| 24,533 | 21292483 5601 Kenilworth Ave, Riverdale, MD 20737 | | VA 1-918-811 | Gene Inserto | https://images.crexi.com/lease-assets/228156/fe085c23e8be4b4189488171b9dd59fe_716x444.jpg | 9/27/2020 |
| 24,534 | 21292584 706 Turnbull Ave, Altamonte Springs, FL 32701 | | VA 1-919-314 | Robert Dallas | Produced by CREXi | |
| 24,535 | 21292604 1000 N Tamiami Trl, Nokomis, FL 34275 | | VA 1-919-522 | Michael Suter | Produced by CREXi | |
| 24,536 | 21292607 1000 N Tamiami Trl, Nokomis, FL 34275 | | VA 1-919-522 | Michael Suter | Produced by CREXi | |
| 24,537 | 21292754 11644 W 75th St, Shawnee, KS 66214 | | VA 1-950-609 | Brooke Wasson | Produced by CREXi | |
| 24,538 | 21292755 11802-11806 W 77th St, Lenexa, KS 66214 | | VA 1-950-609 | Brooke Wasson | https://images.crexi.com/lease-assets/870785/c4817c809fa44b8a87304cef06906b44_716x444.jpg | 7/30/2022 |
| 24,539 | 21293388 7821 Pinemont Dr, Houston, TX 77040 | | VA 1-918-973 | Stephanie McCoy | https://images.crexi.com/lease-assets/447194/e63dc35e5d0e4eacb77ec4e0e1efb46b_716x444.jpg | 8/17/2020 |
| 24,540 | 212944252 324 E Belt Line Rd, DeSoto, TX 75115 | | VA 2-145-775 | Joan Sheahan | Produced by CREXi | |
| 24,541 | 212947055 1100 N Blue Mound Rd, Fort Worth, TX 76131 | | VA 2-142-958 | Emily Whitman | Produced by CREXi | |
| 24,542 | 21296140 6001 N Main St, Fort Worth, TX 76179 | | VA 2-142-958 | Emily Whitman | Produced by CREXi | |
| 24,543 | 212965498 27180 Bay Landing Dr, Bonita Springs, FL 34135 | | VA 2-143-502 | Richard Grant | https://images.crexi.com/lease-assets/323811/24328e34af884d73b58568ceec37b807_716x444.jpg | 7/12/2021 |
| 24,544 | 2129669 3500 Central Ave, Lake Station, IN 46405 | | VA 1-378-302 | Elizabeth Novak | Produced by CREXi | |
| 24,545 | 2129671 3500 Central Ave, Lake Station, IN 46405 | | VA 1-378-302 | Elizabeth Novak | Produced by CREXi | |
| 24,546 | 2129675 3500 Central Ave, Lake Station, IN 46405 | | VA 1-378-302 | Elizabeth Novak | https://images.crexi.com/lease-assets/378678/ab3bbe8ca39b4c0292d6c98be9c372f0_716x444.jpg | 5/25/2020 |
| 24,547 | 212970745 201 S Interstate 45, Wilmer, TX 75172 | | VA 2-145-775 | Joan Sheahan | Produced by CREXi | |
| 24,548 | 212970752 201 S Interstate 45, Wilmer, TX 75172 | | VA 2-145-775 | Joan Sheahan | Produced by CREXi | |
| 24,549 | 212972844 14430-14440 John F Kennedy Blvd, Houston, TX 77032 | | VA 2-143-378 | Stephanie McCoy | https://images.crexi.com/lease-assets/218731/65fdac38871e45f68f1df59d5569f397_716x444.jpg | 9/6/2020 |

**Exhibit A, Page 407**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,550 | 212992115 | 125 Westbrook Rd, Essex, CT 06426 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/lease-assets/297402/ded6205b5114442b8319b3c0d14d622e_716x444.jpg | 4/16/2021 |
| 24,551 | 212992119 | 125 Westbrook Rd, Essex, CT 06426 | VA 2-142-969 | Ed Messenger | https://images.crexi.com/lease-assets/297402/a4343e60fde146acaeaebb2443bad2f5_716x444.jpg | 4/16/2021 |
| 24,552 | 212993305 | 901 Boston Post Rd, Old Saybrook, CT 06475 | VA 2-142-969 | Ed Messenger | Produced by CREXi | |
| 24,553 | 212995637 | 4660 N Sam Houston Pky E, Houston, TX 77032 | VA 2-143-378 | Stephanie McCoy | Produced by CREXi | |
| 24,554 | 212997039 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,555 | 212997319 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,556 | 212997484 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,557 | 212997539 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,558 | 212997566 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,559 | 212997574 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,560 | 212997599 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,561 | 212997639 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,562 | 212997686 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,563 | 212997712 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,564 | 212997827 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,565 | 212997898 | 4509 Mount Vernon St, Houston, TX 77006 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,566 | 212999106 | 10022-10032 NW Ambassador Dr, Kansas City, MO 64153 | VA 2-142-093 | Anya Ivantseva | https://images.crexi.com/lease-assets/232604/8f788562a1af4a7088a0f6011af2d645_716x444.jpg | 10/11/2020 |
| 24,567 | 212999199 | 10004-10020 NW Ambassador Dr, Kansas City, MO 64153 | VA 2-142-093 | Anya Ivantseva | https://images.crexi.com/lease-assets/232604/50bc8c5cd0ff4b90b70c9f96d3623b4b_716x444.jpg | 10/11/2020 |
| 24,568 | 212999241 | 10004-10020 NW Ambassador Dr, Kansas City, MO 64153 | VA 2-142-093 | Anya Ivantseva | https://images.crexi.com/lease-assets/232604/d1bbfe79aaca42e0b606428bcb4b3616_716x444.jpg | 10/11/2020 |
| 24,569 | 213010248 | 9449 Balboa Ave, San Diego, CA 92123 | VA 2-145-777 | Joerg Boetel | Produced by CREXi | |
| 24,570 | 213010256 | 9449 Balboa Ave, San Diego, CA 92123 | VA 2-145-777 | Joerg Boetel | Produced by CREXi | |
| 24,571 | 213027621 | 1520 Brookhollow Dr, Santa Ana, CA 92701 | VA 1-918-787 | Bill Helm | Produced by CREXi | |
| 24,572 | 213030951 | 623 Maitland Ave, Altamonte Springs, FL 32701 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/204938/6891311ea9944de293057623409e71fa_716x444.jpg | 8/2/2020 |
| 24,573 | 213031461 | 1060 Knights Trail Rd, North Venice, FL 34275 | VA 1-919-522 | Michael Suter | Produced by CREXi | |
| 24,574 | 213032665 | 5650 Knott Ave, Buena Park, CA 90621 | VA 1-918-532 | Gene Inserto | Produced by CREXi | |
| 24,575 | 213038791 | 951 Des Moines Ave, Loveland, CO 80537 | VA 1-918-543 | Jason Tuomey | Produced by CREXi | |
| 24,576 | 213047818 | 150 2nd Ave N, Saint Petersburg, FL 33701 | VA 2-144-371 | Leila Sally | Produced by CREXi | |
| 24,577 | 213051118 | 7833-7843 Pinemont Dr, Houston, TX 77040 | VA 1-918-973 | Stephanie McCoy | https://images.crexi.com/assets/447194/92296ab6c4fb40dc9ab6a8cf84417854_716x444.jpg | 8/17/2020 |
| 24,578 | 2130895 | 1638 US Highway 31 S, Manistee, MI 49660 | VA 1-378-298 | Robyn Porteen | https://images.crexi.com/lease-assets/300652/78e2f6c509084cf1b6533f4967502d82_716x444.jpg | 5/1/2021 |
| 24,579 | 2130923 | 2678-2982 US Highway 23 S, Alpena, MI 49707 | VA 1-378-298 | Robyn Porteen | https://images.crexi.com/lease-assets/212471/6dfa8860171a46bb1a6e41fedc42d7d_716x444.jpg | 8/21/2020 |
| 24,580 | 213098516 | 601 Weldon Blvd, Lake Mary, FL 32746 | VA 2-143-434 | Robert Dallas | Produced by CREXi | |
| 24,581 | 213112207 | 559 Elberon Ave, Cincinnati, OH 45205 | VA 1-919-932 | Bob Benkert | Produced by CREXi | |
| 24,582 | 213117216 | 66 Depot Ave, Eminence, KY 40019 | VA 1-950-607 | Dale Rushing | https://images.crexi.com/assets/760200/d73a60684bdf4e54b67f451af4470d94_716x444.jpg | 2/19/2022 |
| 24,583 | 213117326 | 66 Depot Ave, Eminence, KY 40019 | VA 1-950-607 | Dale Rushing | https://images.crexi.com/assets/467618/fe128abf9eb64e0198777f6b18a28cd8a_716x444.jpg | 9/13/2020 |
| 24,584 | 213117358 | 66 Depot Ave, Eminence, KY 40019 | VA 1-950-607 | Dale Rushing | https://images.crexi.com/assets/760200/23cb9b824de04dea9beb4591818060bdd_716x444.jpg | 2/19/2022 |
| 24,585 | 213121016 | 138 Johnny Mercer Blvd, Savannah, GA 31410 | VA 1-918-992 | Ryan Gwilliam | Produced by CREXi | |
| 24,586 | 213131568 | 7486 Augusta Rd, Piedmont, SC 29673 | VA 1-918-954 | William Neary | Produced by CREXi | |
| 24,587 | 213137363 | 237-239 Harbor Way, South San Francisco, CA 94080 | VA 1-950-608 | Benjamin Garcia | https://images.crexi.com/lease-assets/274553/33f8c07b9ef3489d8ad53be4caee978c_716x444.jpg | 2/20/2021 |
| 24,588 | 213145312 | 22110 Clarendon St, Woodland Hills, CA 91367 | VA 1-918-768 | Daniel Kanooni | https://images.crexi.com/lease-assets/84423/84e2c26a38f9438bb806866ae00f341d_716x444.jpg | 5/6/2020 |
| 24,589 | 213210322 | 2013-2077 Walmart Way, Midlothian, VA 23113 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/336069/1a5a9f189be14699b77e9581c3133dba_716x444.jpg | 8/15/2021 |
| 24,590 | 213215721 | 15095 7th St, Victorville, CA 92395 | VA 1-918-770 | Daniel Marquez | https://images.crexi.com/lease-assets/447992/f043965f04504b7fb362486a31cb376e_716x444.jpg | 8/19/2020 |
| 24,591 | 213217562 | 221 Spring St, Charleston, SC 29403 | VA 1-918-992 | Ryan Gwilliam | Produced by CREXi | |
| 24,592 | 213223242 | 13542-13572 Newport Ave, Tustin, CA 92780 | VA 1-918-787 | Bill Helm | Produced by CREXi | |
| 24,593 | 213223272 | 13542-13572 Newport Ave, Tustin, CA 92780 | VA 1-918-787 | Bill Helm | Produced by CREXi | |
| 24,594 | 213223292 | 13542-13572 Newport Ave, Tustin, CA 92780 | VA 1-918-787 | Bill Helm | Produced by CREXi | |
| 24,595 | 213260512 | 1300 Diamond Springs Rd, Virginia Beach, VA 23455 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/58615/85ee574fb93c47b9877c5a8102e7d49f_716x444.jpg | 5/3/2020 |
| 24,596 | 213265372 | 3221-3225 Ramos Cir, Sacramento, CA 95827 | VA 1-919-544 | Mark McNamara | Produced by CREXi | |
| 24,597 | 213265662 | 10690 White Rock Rd, Rancho Cordova, CA 95670 | VA 1-919-544 | Mark McNamara | Produced by CREXi | |
| 24,598 | 213267562 | 3826-3832 Cavalier Dr, Garland, TX 75042 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,599 | 213270552 | 303-321 Olive St, San Diego, CA 92103 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,600 | 213277102 | 6100-6126 Macon Rd, Memphis, TN 38134 | VA 1-919-540 | Mary Drost | Produced by CREXi | |
| 24,601 | 213289562 | 3-7 Timber Ct, Bolingbrook, IL 60440 | VA 1-919-798 | Samantha Wickham | Produced by CREXi | |
| 24,602 | 213289683 | 3-7 Timber Ct, Bolingbrook, IL 60440 | VA 1-919-798 | Samantha Wickham | Produced by CREXi | |
| 24,603 | 213309812 | 24211 Little Mack Ave, Saint Clair Shores, MI 48080 | VA 1-924-434 | Douglas Wright | Produced by CREXi | |
| 24,604 | 213331292 | 2918 5th Ave, San Diego, CA 92103 | VA 1-918-702 | Joerg Boetel | https://images.crexi.com/lease-assets/210258/73ef34cd8c6146ebb8d66cae740d9c2bf_716x444.jpg | 8/16/2020 |
| 24,605 | 213331332 | 2918 5th Ave, San Diego, CA 92103 | VA 1-918-724 | Joerg Boetel | https://images.crexi.com/lease-assets/210258/c99e24a5bba44e7ea84c231da9a10397_716x444.jpg | 8/16/2020 |
| 24,606 | 213333993 | 10308 Placer Ln, Sacramento, CA 95827 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/258427/f91ad1b0b16e48a5ad97e19102f22e5a_716x444.jpg | 1/6/2021 |
| 24,607 | 213353515 | 19390 SW Shaw St, Beaverton, OR 97007 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 24,608 | 213380134 | 365 Westgate Dr, Brockton, MA 02301 | VA 2-145-759 | Jeremy Wescott | https://images.crexi.com/assets/532553/b2047e5c044448f7c8441e7e992460fe6_716x444.jpg | 1/12/2021 |
| 24,609 | 213380772 | 803 Pressley Rd, Charlotte, NC 28217 | VA 2-143-522 | Paul Bentley | https://images.crexi.com/assets/242476/5e22e33da5434443956e2fadbb17efee_716x444.jpg | 11/10/2020 |
| 24,610 | 213382394 | 9520 Berger Rd, Columbia, MD 21046 | VA 2-143-506 | Pia Miai | Produced by CREXi | |
| 24,611 | 213385910 | 16600 NW 54th Ave, Miami Gardens, FL 33014 | VA 2-143-469 | Rigoberto Perdomo | Produced by CREXi | |
| 24,612 | 213387432 | 45 Constitution Blvd, Kutztown, PA 19530 | VA 2-145-761 | Jim Rider | Produced by CREXi | |
| 24,613 | 213387439 | 45 Constitution Blvd, Kutztown, PA 19530 | VA 2-145-761 | Jim Rider | https://images.crexi.com/lease-assets/282530/d9fb12a463614c23829ac31e9ee7595f_716x444.jpg | 4/16/2021 |
| 24,614 | 213387447 | 45 Constitution Blvd, Kutztown, PA 19530 | VA 2-145-761 | Jim Rider | Produced by CREXi | |
| 24,615 | 213388637 | 1320 Elm Hill Pike, Nashville, TN 37210 | VA 2-142-173 | Andrew Nelson | Produced by CREXi | |
| 24,616 | 213408441 | 1-199 N State Road 7, Plantation, FL 33317 | VA 2-143-232 | Carolyn Crisp | Produced by CREXi | |
| 24,617 | 213408504 | 1-199 N State Road 7, Plantation, FL 33317 | VA 2-143-232 | Carolyn Crisp | Produced by CREXi | |
| 24,618 | 213408687 | 1-199 N State Road 7, Plantation, FL 33317 | VA 2-143-232 | Carolyn Crisp | Produced by CREXi | |
| 24,619 | 213449787 | 143 Union Blvd, Lakewood, CO 80228 | VA 2-142-169 | Andrew Shelton | https://images.crexi.com/assets/220457/cf885858d1ec4204b7857cd39a3c6cf7_716x444.jpg | 9/10/2020 |
| 24,620 | 213449915 | 4018 N Mississippi Ave, Portland, OR 97227 | VA 2-143-578 | Michael Zaugg | Produced by CREXi | |
| 24,621 | 213482632 | 9635 Bermuda Rd, Las Vegas, NV 89123 | VA 2-143-567 | Jay Sanchez | Produced by CREXi | |
| 24,622 | 213531160 | 15265-15275 Collier Blvd, Naples, FL 34119 | VA 2-143-502 | Richard Grant | Produced by CREXi | |
| 24,623 | 213531170 | 15265-15275 Collier Blvd, Naples, FL 34119 | VA 2-143-502 | Richard Grant | Produced by CREXi | |
| 24,624 | 213542350 | 2402 SW College Rd, Ocala, FL 34471 | VA 2-143-047 | Clint Bliss | https://images.crexi.com/assets/324985/8c5237b2d32749168f0d1afe1c010973_716x444.jpg | 7/16/2021 |
| 24,625 | 213542847 | 15415 International Plaza Dr, Houston, TX 77032 | VA 2-143-378 | Stephanie McCoy | Produced by CREXi | |

**Exhibit A, Page 408**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,626 | 213556748 | 819-823 N Miami Blvd, Durham, NC 27703 | VA 2-142-964 | Emily Bealmear | https://images.crexi.com/lease-assets/267453/999bb9130c42412180214613 f72da51_716x444.jpg | 2/5/2021 |
| 24,627 | 213562661 | 901 Ponce de Leon Blvd, Coral Gables, FL 33134 | VA 2-142-282 | Al Paris | Produced by CREXi | |
| 24,628 | 213566038 | 29 NE 9th St, Oklahoma City, OK 73104 | VA 2-143-496 | Richard Waltemath | Produced by CREXi | |
| 24,629 | 213568493 | 3371 Laurel Fort Meade Rd, Laurel, MD 20724 | VA 2-143-506 | Pia Miai | Produced by CREXi | |
| 24,630 | 213591193804 | Poplar Hill Rd, Chesapeake, VA 23321 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/176276/edc4b9065b994b5dbd68c4ad239513709_716x444.jpg | 4/30/2020 |
| 24,631 | 21359155 | 3802 Poplar Hill Rd, Chesapeake, VA 23321 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/339773/260ea5e9b3548f8a740be677ade3362_716x444.jpg | 8/20/2021 |
| 24,632 | 21360482 | 2501 W Taron Ct, Elk Grove, CA 95757 | VA 1-919-544 | Mark McNamara | Produced by CREXi | |
| 24,633 | 21361324 | 266-278 N Palm Canyon Dr, Palm Springs, CA 92262 | VA 1-919-959 | Nick Del Cioppo | https://images.crexi.com/lease-assets/145807/61c87382674c4f482d2d554235f2829_716x444.jpg | 2/1/2021 |
| 24,634 | 21361889 | 4737 N Kickapoo Ave, Shawnee, OK 74804 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 24,635 | 21361893 | 4737 N Kickapoo Ave, Shawnee, OK 74804 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 24,636 | 21362768 | 5524 E Grant Rd, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/148417/f2f5a893f3b0489d99c82077cae792e2_716x444.jpg | 5/10/2020 |
| 24,637 | 21362801 | 5395 E Erickson Dr, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/102696/96eb0666d7ff4a8897dc5e4453eed92e_716x444.jpg | 5/12/2020 |
| 24,638 | 21363668 | 1830 W Main St, League City, TX 77573 | VA 1-918-677 | Nancy Honeycutt | Produced by CREXi | |
| 24,639 | 21363673 | 1830 W Main St, League City, TX 77573 | VA 1-918-677 | Nancy Honeycutt | Produced by CREXi | |
| 24,640 | 213660655 | 1105-1199 Royal Palm Beach Blvd, Royal Palm Beach, FL 33411 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,641 | 213660656 | 1105-1199 Royal Palm Beach Blvd, Royal Palm Beach, FL 33411 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,642 | 213660662 | 1105-1199 Royal Palm Beach Blvd, Royal Palm Beach, FL 33411 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,643 | 213660663 | 1105-1199 Royal Palm Beach Blvd, Royal Palm Beach, FL 33411 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,644 | 213660668 | 1105-1199 Royal Palm Beach Blvd, Royal Palm Beach, FL 33411 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,645 | 213660672 | 1105-1199 Royal Palm Beach Blvd, Royal Palm Beach, FL 33411 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,646 | 213665839 | 1085 Business Ln, Naples, FL 34110 | VA 2-143-502 | Richard Grant | Produced by CREXi | |
| 24,647 | 213667195 | 505 N Main St, Mauldin, SC 29662 | VA 2-143-176 | William Neary | https://images.crexi.com/lease-assets/207516/42e0597886 6d43528e21bac3db7d84c5_716x444.jpg | 8/15/2020 |
| 24,648 | 213683796 | 9 Centennial Dr, Peabody, MA 01960 | VA 2-143-555 | Morgan Knight | https://images.crexi.com/lease-assets/431191/b6e9229e695b4819a0f3c1b6f5ae58a3_716x444.jpg | 5/22/2022 |
| 24,649 | 213684723 | 600 Airport Rd, Fall River, MA 02720 | VA 2-144-847 | Jonathan Coon | Produced by CREXi | |
| 24,650 | 213685594 | 15920 S 48th St, Phoenix, AZ 85048 | VA 2-143-551 | Nicholas Cassano | Produced by CREXi | |
| 24,651 | 213687161 | 26381 S Tamiami Trl, Bonita Springs, FL 34134 | VA 2-143-502 | Richard Grant | Produced by CREXi | |
| 24,652 | 213704007 | 1601 McGee St, Kansas City, MO 64108 | VA 2-143-237 | Brooke Wasson | https://images.crexi.com/lease-assets/628251/b9cb84529b944fc9aec3a45003920ae5_716x444.jpg | 8/24/2021 |
| 24,653 | 21372114 | 2860 Harrison Ave, Cincinnati, OH 45211 | VA 1-919-932 | Bob Benkert | Produced by CREXi | |
| 24,654 | 21372120 | 2860 Harrison Ave, Cincinnati, OH 45211 | VA 1-919-932 | Bob Benkert | Produced by CREXi | |
| 24,655 | 21372821 | 11863-11865 Valley Blvd, El Monte, CA 91732 | VA 1-918-604 | Mike Bellsmith | https://images.crexi.com/lease-assets/301862/4692f4c4d4924b26a119d2df44cfef0b_716x444.jpg | 7/14/2021 |
| 24,656 | 21372825 | 11863-11865 Valley Blvd, El Monte, CA 91732 | VA 1-918-604 | Mike Bellsmith | https://images.crexi.com/lease-assets/301862/afb2ffc09dc7477ca4d014962b944f46_716x444.jpg | 7/14/2021 |
| 24,657 | 21373664 | 4009 N High School Rd, Indianapolis, IN 46254 | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,658 | 21374124 | 4707 State Highway 121, The Colony, TX 75056 | VA 1-921-587 | Keith Howard | https://images.crexi.com/lease-assets/503612/59a8e0ab5fff6487ca707009b043cda4_716x444.jpg | 11/7/2020 |
| 24,659 | 21374346 | 505 W Centerville Rd, Garland, TX 75041 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,660 | 21374478 | 8000 Indian Head Hwy, Fort Washington, MD 20744 | VA 1-918-811 | Gene Inserto | https://images.crexi.com/lease-assets/228129/055cea1daf8c4e388d887816194fca1b_716x444.jpg | 9/26/2020 |
| 24,661 | 21375736 | 5131 Steadmont Dr, Houston, TX 77040 | VA 1-918-973 | Stephanie McCoy | https://images.crexi.com/lease-assets/447194/80ef9d02648e4cfd9283d2c486cc1517_716x444.jpg | 8/17/2020 |
| 24,662 | 21376475 | 5310 E Grant Rd, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/416924/ec8d60d327274b39b5f72dcedf6c56f3_716x444.jpg | 4/5/2022 |
| 24,663 | 21376512 | 432-434 Harding Industrial Dr, Nashville, TN 37211 | VA 1-919-007 | Andrew Nelson | https://images.crexi.com/lease-assets/376585/22657cc6b171465f9cfb1b07f2f6986b_716x444.jpg | 11/23/2021 |
| 24,664 | 2137839 | 1710 Highway 6, Houston, TX 77077 | VA 1-391-973 | Richard Craig | https://images.crexi.com/lease-assets/270632/a7fe716df48b458b88fe67b7c6a2ee6d_716x444.jpg | 4/25/2020 |
| 24,665 | 21397426 | 609 Wood St, Austin, TX 78703 | VA 1-924-378 | Michael Marx | Produced by CREXi | |
| 24,666 | 21397534 | 615 South Sugar Rd, Edinburg, TX 78539 | VA 1-918-805 | Cindy Kelleher | Produced by CREXi | |
| 24,667 | 21397535 | 1802 W Samano St, Edinburg, TX 78539 | VA 1-918-805 | Cindy Kelleher | Produced by CREXi | |
| 24,668 | 21397813 | 22221 Main St, Hayward, CA 94541 | VA 1-919-011 | Anita Shin | Produced by CREXi | |
| 24,669 | 21398923 | 4315 41st St, Brentwood, MD 20722 | VA 1-918-811 | Gene Inserto | https://images.crexi.com/lease-assets/227969/469c39cac0c24918a7f8d36b04f73706_716x444.jpg | 9/26/2020 |
| 24,670 | 21398925 | 4315 41st St, Brentwood, MD 20722 | VA 1-918-811 | Gene Inserto | https://images.crexi.com/lease-assets/227969/84978ef60dac494690af96880c544ebd_716x444.jpg | 9/26/2020 |
| 24,671 | 21400726 | 3520 20th St, San Francisco, CA 94110 | VA 1-950-608 | Benjamin Garcia | Produced by CREXi | |
| 24,672 | 21400980 | 3714 Executive Center Dr, Augusta, GA 30907 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/58332/59c177ae4cf84f0f943ff6ba42b027a3_716x444.jpg | 5/5/2020 |
| 24,673 | 21400988 | 3714 Executive Center Dr, Augusta, GA 30907 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/58332/9084cc4870424577a6c6d96e67752bd3_716x444.jpg | 5/5/2020 |
| 24,674 | 21401834 | 20715 Kelly Rd, Eastpointe, MI 48021 | VA 1-924-434 | Douglas Wright | https://images.crexi.com/lease-assets/221024/d0b8e6a9b8c84081bd800478ab3e9018_716x444.jpg | 9/13/2020 |
| 24,675 | 21402884 | 9937 Garland Rd, Dallas, TX 75218 | VA 1-918-727 | Jim Qualia | Produced by CREXi | |
| 24,676 | 21402938 | 11011 Regency Crest Dr, Dallas, TX 75238 | VA 1-918-727 | Jim Qualia | Produced by CREXi | |
| 24,677 | 21403061 | 2531 Grove Way, Hayward, CA 94546 | VA 1-919-011 | Anita Shin | Produced by CREXi | |
| 24,678 | 21403247 | 5335-5343 W 38th St, Indianapolis, IN 46254 | VA 1-918-541 | Jason Koenig | https://images.crexi.com/lease-assets/512405/1aabd0acba95414a8bea3d64b63f985e_716x444.jpg | 8/1/2021 |
| 24,679 | 21403251 | 5335-5343 W 38th St, Indianapolis, IN 46254 | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,680 | 21403408 | 306 King St, Charleston, SC 29401 | VA 1-918-992 | Ryan Gwilliam | Produced by CREXi | |
| 24,681 | 21405146 | 4962 280 Hwy, Harpersville, AL 35078 | VA 1-918-529 | Laurie Goodwin | https://images.crexi.com/lease-assets/395078/9c31c52bca1446a8bb4d0ce32e65f744_716x444.jpg | 6/16/2020 |
| 24,682 | 21406166 | 19405 SW Tualatin Valley Hwy, Beaverton, OR 97006 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 24,683 | 21406289 | 587 SW Baseline St, Hillsboro, OR 97123 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 24,684 | 21406430 | 1317 18th St, Santa Monica, CA 90404 | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 24,685 | 21406450 | 1643-1653 19th St, Santa Monica, CA 90404 | VA 1-918-768 | Daniel Kanooni | https://images.crexi.com/lease-assets/272650/5387d6d88cb94c2ea2fa52c40ff9bd32_716x444.jpg | 2/15/2021 |
| 24,686 | 21406454 | 1643-1653 19th St, Santa Monica, CA 90404 | VA 1-918-768 | Daniel Kanooni | https://images.crexi.com/lease-assets/272650/76cff75c644342dca3574d415ff63fb7_716x444.jpg | 2/15/2021 |
| 24,687 | 21406456 | 1651 19th St, Santa Monica, CA 90404 | VA 1-918-768 | Daniel Kanooni | https://images.crexi.com/lease-assets/272650/7aa2b0aaa99e4545dbfb9e63c7328f07b_716x444.jpg | 2/15/2021 |
| 24,688 | 21406466 | 1651 19th St, Santa Monica, CA 90404 | VA 1-918-768 | Daniel Kanooni | https://images.crexi.com/lease-assets/272650/cda3325f0f3194a77af31d5f425118145_716x444.jpg | 2/15/2021 |
| 24,689 | 21407330 | 4037 Taylor Rd, Chesapeake, VA 23321 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/222836/43c470d8d7494b60b05a173f032bee74_716x444.jpg | 9/17/2020 |
| 24,690 | 21407764 | 22766 Vermont St, Hayward, CA 94541 | VA 1-919-011 | Anita Shin | Produced by CREXi | |
| 24,691 | 21407979 | 2447 Boundary St, Beaufort, SC 29906 | VA 1-918-992 | Ryan Gwilliam | Produced by CREXi | |
| 24,692 | 21408993 | 5470 Pleasant View Rd, Memphis, TN 38134 | VA 1-919-540 | Mary Drost | Produced by CREXi | |
| 24,693 | 21409584 | 383 Rhode Island St, San Francisco, CA 94103 | VA 1-950-608 | Benjamin Garcia | https://images.crexi.com/lease-assets/79571/e5f898f5e3b14e7f8128a8079b5993eb_716x444.jpg | 5/6/2020 |
| 24,694 | 21409941 | 6376 Ridgewood Court Dr, Jackson, MS 39211 | VA 1-918-781 | Brian Falacienski | Produced by CREXi | |
| 24,695 | 21409945 | 863 Centre St, Ridgeland, MS 39157 | VA 1-918-781 | Brian Falacienski | Produced by CREXi | |
| 24,696 | 21409948 | 6376 Ridgewood Court Dr, Jackson, MS 39211 | VA 1-918-781 | Brian Falacienski | Produced by CREXi | |
| 24,697 | 21409958 | 6376 Ridgewood Court Dr, Jackson, MS 39211 | VA 1-918-781 | Brian Falacienski | Produced by CREXi | |
| 24,698 | 21411585 | 6350 Westhaven Dr, Indianapolis, IN 46254 | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,699 | 21411628 | 4962 El Camino Real, Los Altos, CA 94022 | VA 1-918-739 | Christopher Lau | https://images.crexi.com/lease-assets/445577/3327f1e49bbc45b2a254ca3b26d756e_716x444.jpg | 8/12/2020 |
| 24,700 | 21411745 | 400 E Market St, Bennettsville, SC 29512 | VA 1-918-678 | Nathan Alvey | Produced by CREXi | |
| 24,701 | 21412623 | 485 Great Rd, Acton, MA 01720 | VA 1-924-428 | Donna Coakley-McGowan | Produced by CREXi | |

**Exhibit A, Page 409**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,702 | 21412971 | 2870 SE 75th Ave, Hillsboro, OR 97123 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 24,703 | 21418253 | 3912-3914 Battleground Ave, Greensboro, NC 27410 | VA 1-918-664 | Charlotte Alvey | https://images.crexi.com/lease-assets/183434/b35791c083e149d89a4a5e35ef711d29_716x444.jpg | 6/18/2020 |
| 24,704 | 21418542 | 5285-5295 E Knight Dr, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/243316/f1df1bccd1294551b5b71c80a9f5ff6b_716x444.jpg | 11/11/2020 |
| 24,705 | 21427213 | 850 E Gude Dr, Rockville, MD 20850 | VA 2-145-760 | Jessica Livoni | https://images.crexi.com/lease-assets/238351/5255cecd832e4acaa23e9c44b1a9ceb2_716x444.jpg | 10/27/2020 |
| 24,706 | 21427232 | 850 E Gude Dr, Rockville, MD 20850 | VA 2-145-760 | Jessica Livoni | https://images.crexi.com/lease-assets/238351/5955298a78d34e29ab52aea79074b8ad_716x444.jpg | 10/27/2020 |
| 24,707 | 21427813 | 833 N Saginaw Blvd, Saginaw, TX 76179 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,708 | 21427820 | 833 N Saginaw Blvd, Saginaw, TX 76179 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,709 | 21433199 | 6307-6399 Bankhead Hwy, Austell, GA 30168 | VA 1-918-808 | Isaiah Buchanan | Produced by CREXi | |
| 24,710 | 21433201 | 6307-6399 Bankhead Hwy, Austell, GA 30168 | VA 1-918-808 | Isaiah Buchanan | Produced by CREXi | |
| 24,711 | 21433283 | 106 York Way, Bermuda Run, NC 27006 | VA 1-918-664 | Charlotte Alvey | https://images.crexi.com/assets/651019/c794340b0101412d950cb26e66a641a7_716x444.jpg | 8/24/2021 |
| 24,712 | 21434435 | 347 Main St, Poughkeepsie, NY 12601 | VA 2-143-044 | Collin Quinlivan | Produced by CREXi | |
| 24,713 | 21434956 | 6330 E 7th St, Tulsa, OK 74112 | VA 1-918-549 | Nick Branston | Produced by CREXi | |
| 24,714 | 21436235 | 421 Fayetteville St, Raleigh, NC 27601 | VA 2-144-375 | Lawrence Hiatt | Produced by CREXi | |
| 24,715 | 21439851 | 0 N8131 Kellom Rd, Beaver Dam, WI 53916 | VA 2-142-304 | Adam Santoni | Produced by CREXi | |
| 24,716 | 21439852 | 0 N8131 Kellom Rd, Beaver Dam, WI 53916 | VA 2-142-304 | Adam Santoni | Produced by CREXi | |
| 24,717 | 21439853 | 2 N8131 Kellom Rd, Beaver Dam, WI 53916 | VA 2-142-304 | Adam Santoni | Produced by CREXi | |
| 24,718 | 21441804 | 4115 Office Plaza Blvd, Indianapolis, IN 46254 | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,719 | 21442420 | 14-25 Plaza Rd, Fair Lawn, NJ 07410 | VA 1-918-673 | John Georgiadis | Produced by CREXi | |
| 24,720 | 21442427 | 14-25 Plaza Rd, Fair Lawn, NJ 07410 | VA 1-918-673 | John Georgiadis | Produced by CREXi | |
| 24,721 | 21442440 | 12-56 River Rd, Fair Lawn, NJ 07410 | VA 1-918-673 | John Georgiadis | Produced by CREXi | |
| 24,722 | 21444078 | 10816 Two Notch Rd, Elgin, SC 29045 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,723 | 21451300 | 7305 Commercial Cir, Fort Pierce, FL 34951 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,724 | 21451306 | 7305 Commercial Cir, Fort Pierce, FL 34951 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,725 | 21451449 | 1609 Shoal Creek Blvd, Austin, TX 78701 | VA 1-924-378 | Michael Marx | https://images.crexi.com/lease-assets/238642/8c11d8042db6477f8a13e5423b78f1ce_716x444.jpg | 8/8/2021 |
| 24,726 | 21451612 | 173-175 S Lbj Dr, San Marcos, TX 78666 | VA 1-918-805 | Cindy Kelleher | Produced by CREXi | |
| 24,727 | 21452270 | 1 5301-5305 E 32nd Pl, Tulsa, OK 74135 | VA 2-143-549 | Nick Branston | Produced by CREXi | |
| 24,728 | 21452413 | 2 1010 Rankin Rd, Houston, TX 77073 | VA 2-143-378 | Stephanie McCoy | Produced by CREXi | |
| 24,729 | 21452622 | 105 Executive Dr, Lafayette, IN 47905 | VA 1-918-541 | Jason Koenig | Produced by CREXi | |
| 24,730 | 21455158 | 25708 Michigan Ave, Dearborn Heights, MI 48125 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 24,731 | 21455294 | 548 S Main St, Rutherfordton, NC 28139 | VA 1-918-954 | William Neary | Produced by CREXi | |
| 24,732 | 21455984 | 2625 N Alvernon Way, Tucson, AZ 85712 | VA 1-918-760 | Carrie Williams | Produced by CREXi | |
| 24,733 | 21456234 | 6631 Surrey St, Las Vegas, NV 89119 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,734 | 21456259 | 6 242 S Olsen Ave, Tucson, AZ 85719 | VA 2-144-379 | Kristen Rademacher | https://images.crexi.com/lease-assets/111264/c75561b0602a4ad59a675165fbdae84c_716x444.jpg | 8/6/2020 |
| 24,735 | 21456323 | 5 105 Cedar St, Monroe, NC 28110 | VA 2-143-212 | Paul Bentley | Produced by CREXi | |
| 24,736 | 21459386 | 4 333 SW 12th Ave, Deerfield Beach, FL 33442 | VA 2-143-232 | Carolyn Crisp | Produced by CREXi | |
| 24,737 | 21460036 | 8 950 E Paces Ferry Rd NE, Atlanta, GA 30326 | VA 1-918-396 | Samuel Amaning | Produced by CREXi | |
| 24,738 | 21460516 | 7 1300 Pacific Ave, Oxnard, CA 93033 | VA 2-142-315 | Adam Davis | https://images.crexi.com/lease-assets/247248/b35526d2a99941369fa07b1758ee6adb_716x444.jpg | 11/25/2020 |
| 24,739 | 21460694 | 0 10429 S 51st St, Phoenix, AZ 85044 | VA 2-143-551 | Nicholas Cassano | Produced by CREXi | |
| 24,740 | 21461439 | 7337-7339 Commercial Cir, Fort Pierce, FL 34951 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,741 | 21461444 | 7337-7339 Commercial Cir, Fort Pierce, FL 34951 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,742 | 21462484 | 323 Smalley Ave, Hayward, CA 94541 | VA 1-919-011 | Anita Shin | Produced by CREXi | |
| 24,743 | 21463117 | 611-619 N Highway 78, Wylie, TX 75098 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,744 | 21464692 | 200 Augusta Arbor Way, Greenville, SC 29605 | VA 1-918-954 | William Neary | https://images.crexi.com/lease-assets/342295/1edb8a1c05f946feb82c89402b1c5f36_716x444.jpg | 8/30/2021 |
| 24,745 | 21464893 | 215 North St W, Talladega, AL 35160 | VA 1-918-529 | Laurie Goodwin | https://images.crexi.com/lease-assets/309595/49bac917e3d74d41b674910cc02e6a7d_716x444.jpg | 8/15/2021 |
| 24,746 | 21464895 | 215 North St W, Talladega, AL 35160 | VA 1-918-529 | Laurie Goodwin | https://images.crexi.com/lease-assets/309595/68a6d868eef745a5950cf2c9af7e61ef_716x444.jpg | 8/15/2021 |
| 24,747 | 21467706 | 19875 Meekland Ave, Hayward, CA 94541 | VA 1-919-011 | Anita Shin | Produced by CREXi | |
| 24,748 | 21468575 | 951-969 Russell Ave, Gaithersburg, MD 20879 | VA 1-918-811 | Gene Inserto | Produced by CREXi | |
| 24,749 | 21468580 | 951-969 Russell Ave, Gaithersburg, MD 20879 | VA 1-918-811 | Gene Inserto | Produced by CREXi | |
| 24,750 | 21468670 | 29910 Murrieta Hot Springs Rd, Murrieta, CA 92563 | VA 1-919-959 | Nick Del Cioppo | Produced by CREXi | |
| 24,751 | 21468809 | 2 3810 N Elm St, Greensboro, NC 27455 | VA 2-143-228 | Charlotte Alvey | https://images.crexi.com/assets/628513/c1f1d72c20744112bf6391cb5f9b71b7_716x444.jpg | 1/5/2022 |
| 24,752 | 21469123 | 5 7609 Airpark Rd, Gaithersburg, MD 20879 | VA 2-143-178 | Tyler Priola | Produced by CREXi | |
| 24,753 | 21469130 | 0 19211 Chennault Way, Gaithersburg, MD 20879 | VA 2-143-178 | Tyler Priola | Produced by CREXi | |
| 24,754 | 21469738 | 608 W Main St, League City, TX 77573 | VA 1-918-677 | Nancy Honeycutt | https://images.crexi.com/lease-assets/326829/dac9de67200c4126996b06090075240a_716x444.jpg | 7/21/2021 |
| 24,755 | 21469753 | 608 W Main St, League City, TX 77573 | VA 1-918-677 | Nancy Honeycutt | https://images.crexi.com/lease-assets/326829/96682034d0e4acca89197f4584f25d_716x444.jpg | 7/21/2021 |
| 24,756 | 21469880 | 3 2102 S Cincinnati Ave, Tulsa, OK 74114 | VA 2-143-549 | Nick Branston | Produced by CREXi | |
| 24,757 | 21470388 | 1863 Helm Dr, Las Vegas, NV 89119 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,758 | 21470836 | 151 Campanelli Dr, Middleboro, MA 02346 | VA 2-145-759 | Jeremy Wescott | Produced by CREXi | |
| 24,759 | 21470842 | 151 Campanelli Dr, Middleboro, MA 02346 | VA 2-145-759 | Jeremy Wescott | Produced by CREXi | |
| 24,760 | 21470858 | 151 Campanelli Dr, Middleboro, MA 02346 | VA 2-145-759 | Jeremy Wescott | Produced by CREXi | |
| 24,761 | 21470691 | 2 135 Parkway Office Ct, Cary, NC 27518 | VA 2-142-964 | Emily Bealmear | https://images.crexi.com/lease-assets/251287/4b5566a59abf439aa10a393bbff60a53_716x444.jpg | 12/7/2020 |
| 24,762 | 21473290 | 2330 NW 149th St, Opa Locka, FL 33054 | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 24,763 | 21473675 | 612 Burlington Rd, Saginaw, TX 76179 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,764 | 21473769 | 3 612 Burlington Rd, Saginaw, TX 76179 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,765 | 21474352 | 7 1212 New York Ave NW, Washington, DC 20005 | VA 2-144-810 | Joseph Furio | Produced by CREXi | |
| 24,766 | 21477234 | 8 2127 E 14th St, Tucson, AZ 85719 | VA 2-144-379 | Kristen Rademacher | Produced by CREXi | |
| 24,767 | 21478800 | 5601 S Broadway, Littleton, CO 80121 | VA 2-143-380 | Stacey Rocero | https://images.crexi.com/lease-assets/210453/c3f0ef63d2654b89901acb2faa40d0f3_716x444.jpg | 8/16/2020 |
| 24,768 | 21481193 | 2057 E Maule Ave, Las Vegas, NV 89119 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 24,769 | 21485045 | 2 3430 Ten Ten Rd, Cary, NC 27518 | VA 2-142-964 | Emily Bealmear | https://images.crexi.com/lease-assets/242500/c2bbe95762f54c0dbb8ed1a1cb9d4abf_716x444.jpg | 11/10/2020 |
| 24,770 | 21485460 | 4 13416-13524 Summerport Village Pky, Windermere, FL 34786 | VA 2-143-562 | Jay Welker | Produced by CREXi | |
| 24,771 | 21485487 | 0 2910 Maguire Rd, Ocoee, FL 34761 | VA 2-143-562 | Jay Welker | Produced by CREXi | |
| 24,772 | 21485488 | 8 2910 Maguire Rd, Ocoee, FL 34761 | VA 2-143-562 | Jay Welker | Produced by CREXi | |
| 24,773 | 21486863 | 2 2400 44th St, Lubbock, TX 79412 | VA 2-143-577 | Janel Herrera | Produced by CREXi | |
| 24,774 | 21487195 | 4 333 Union Ave, Bakersfield, CA 93307 | VA 2-145-779 | John Bolling | Produced by CREXi | |
| 24,775 | 21487209 | 2 333 Union Ave, Bakersfield, CA 93307 | VA 2-145-779 | John Bolling | https://images.crexi.com/assets/683956/2df729cb320a4df0a516a4554a3d77ad_716x444.jpg | 1/15/2022 |
| 24,776 | 21487216 | 5 333 Union Ave, Bakersfield, CA 93307 | VA 2-145-779 | John Bolling | Produced by CREXi | |
| 24,777 | 21489400 | 8 1800 Phoenix Blvd, Atlanta, GA 30349 | VA 2-142-285 | Adrienne Tann | https://images.crexi.com/lease-assets/204225/f87f4d04b34443959bea3b7a64637f26_716x444.jpg | 8/2/2020 |

**Exhibit A, Page 410**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,778 | 214899022 | 2626 Fort Campbell Blvd, Hopkinsville, KY 42240 | VA 2-142-173 | Andrew Nelson | https://images.crexi.com/assets/533363/eb76c836cf4f4055b309f32ee1a30d09_716x444.jpg | 1/12/2021 |
| 24,779 | 214899133 | 2626 Fort Campbell Blvd, Hopkinsville, KY 42240 | VA 2-142-173 | Andrew Nelson | Produced by CREXi | |
| 24,780 | 214899601 | 641 Graham Rd, Cuyahoga Falls, OH 44221 | VA 1-919-942 | Pamela Lawrentz | https://images.crexi.com/assets/470393/de71e84f66d1471db55d42b5a049aad3_716x444.jpg | 11/19/2021 |
| 24,781 | 214901564 | 5610 NW 12th Ave, Fort Lauderdale, FL 33309 | VA 2-143-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/220077/37b73100a40a4d53aeb2bba552dfbb4b_716x444.jpg | 9/13/2020 |
| 24,782 | 214907641 | 1540 N Mckinley Ave, Shawnee, OK 74801 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 24,783 | 214909436 | 1632 Heatherwood Dr, Inkster, MI 48141 | VA 1-918-743 | Trisha Everitt | Produced by CREXi | |
| 24,784 | 214911463 | 831 Route 52, Fishkill, NY 12524 | VA 1-919-112 | Deawell Adair | https://images.crexi.com/lease-assets/53032/d356df3c6e1641df815b716883732d07_716x444.jpg | 5/6/2020 |
| 24,785 | 214911523 | 831 Route 52, Fishkill, NY 12524 | VA 1-919-112 | Deawell Adair | https://images.crexi.com/lease-assets/53032/c462d0a0495148c8ac62bb0f9139cbfc_716x444.jpg | 5/6/2020 |
| 24,786 | 214913866 | 3637-3653 Bates St, Saint Louis, MO 63116 | VA 1-918-743 | Carol Burnis | Produced by CREXi | |
| 24,787 | 214929803 | 3543 S Beech Daly St, Dearborn Heights, MI 48125 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 24,788 | 214935329 | 98-211 Pali Momi St, Aiea, HI 96701 | VA 2-143-531 | Odeelo Dayondon | https://images.crexi.com/lease-assets/223183/4ef89aac2efa461eeb579aa038180da7c_716x444.jpg | 9/26/2020 |
| 24,789 | 214939839 | 4301 W Wisconsin Ave, Appleton, WI 54913 | VA 2-142-304 | Adam Santoni | https://images.crexi.com/lease-assets/428748/59639f34267143656bfd5b6019a28cc9e_716x444.jpg | 9/15/2020 |
| 24,790 | 21502953 | 1900 San Gabriel St, Austin, TX 78705 | VA 1-924-378 | Michael Marx | Produced by CREXi | |
| 24,791 | 21502995 | 330 Main St, Farmington, CT 06032 | VA 1-924-458 | Ed Messenger | Produced by CREXi | |
| 24,792 | 21503621 | 300-330 S Thomas St, Pomona, CA 91766 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,793 | 21504553 | 5445 La Sierra Dr, Dallas, TX 75231 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,794 | 21504571 | 10830 N Central Expy, Dallas, TX 75231 | VA 1-950-606 | Darrell Shultz | https://images.crexi.com/lease-assets/400341/18c9cb6236364c759040a178db104896_716x444.jpg | 2/16/2022 |
| 24,795 | 21504581 | 10670 N Central Expy, Dallas, TX 75231 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,796 | 21504594 | 10830 N Central Expy, Dallas, TX 75231 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,797 | 21506473 | 610 W Main St, League City, TX 77573 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 24,798 | 215065801 | 3041-3135 Mechanicsville Tpke, Richmond, VA 23223 | VA 2-142-964 | Emily Bealmear | https://images.crexi.com/lease-assets/326829/b382148c33a542cba56aac323fe47402_716x444.jpg | 7/21/2021 |
| 24,799 | 215065924 | 4020 Victory Blvd, Portsmouth, VA 23701 | VA 2-143-370 | Theresa Jackson | https://images.crexi.com/lease-assets/312100/610f5f1e15704926875e3759495687c2_716x444.jpg | 6/11/2021 |
| 24,800 | 215081303 | 290-300 S County Farm Rd, Wheaton, IL 60187 | VA 2-144-388 | Justin Schmidt | Produced by CREXi | |
| 24,801 | 215088692 | 38219 Mound Rd, Sterling Heights, MI 48310 | VA 2-142-987 | Douglas Wright | Produced by CREXi | |
| 24,802 | 215088771 | 38219 Mound Rd, Sterling Heights, MI 48310 | VA 2-142-987 | Douglas Wright | Produced by CREXi | |
| 24,803 | 215097964 | 1508 Gallatin Pike S, Madison, TN 37115 | VA 2-142-173 | Andrew Nelson | https://images.crexi.com/lease-assets/257091/2e0466b9b17a4e5da69d065a34ca5ee1_716x444.jpg | 12/24/2020 |
| 24,804 | 215097969 | 1508 Gallatin Pike S, Madison, TN 37115 | VA 2-142-173 | Andrew Nelson | https://images.crexi.com/lease-assets/257091/08efd67ba30449adab5bc0f944a3c6f9_716x444.jpg | 12/24/2020 |
| 24,805 | 21513248 | 476 Union Ave, Middlesex, NJ 08846 | VA 1-919-508 | Michael Johnson | Produced by CREXi | |
| 24,806 | 21513628 | 4041 Taylor Rd, Chesapeake, VA 23321 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/222836/38f73748ee0a43a887070096a04cfa7a_716x444.jpg | 9/17/2020 |
| 24,807 | 21513641 | 4057 Taylor Rd, Chesapeake, VA 23321 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/278190/a83b81f4fd4d4ad281e9e6157e225f07_716x444.jpg | 3/2/2021 |
| 24,808 | 21513862 | 1810 W Burbank Blvd, Burbank, CA 91506 | VA 1-918-713 | John Ehart | https://images.crexi.com/lease-assets/217122/89d97ed77fee4a31af4935b1b0c47453_716x444.jpg | 4/27/2021 |
| 24,809 | 21514155 | 8001 Aerial Center Pky, Morrisville, NC 27560 | VA 1-919-797 | Chuck Carpenter | Produced by CREXi | |
| 24,810 | 21514168 | 9001 Aerial Center Pky, Morrisville, NC 27560 | VA 1-919-797 | Chuck Carpenter | https://images.crexi.com/lease-assets/392918/c0cf99b6935f426eb64f97004c6b3f24_716x444.jpg | 1/28/2022 |
| 24,811 | 21514454 | 1301-1371 E Broad St, Fuquay Varina, NC 27526 | VA 1-919-797 | Chuck Carpenter | Produced by CREXi | |
| 24,812 | 21514458 | 1301-1371 E Broad St, Fuquay Varina, NC 27526 | VA 1-919-797 | Chuck Carpenter | Produced by CREXi | |
| 24,813 | 215148890 | 15301-15321 Ventura Blvd, Sherman Oaks, CA 91403 | VA 2-143-052 | Christiaan Cruz | https://images.crexi.com/lease-assets/285582/618a0fef7cc24c57b020b3b757b6ac8e0_716x444.jpg | 3/22/2021 |
| 24,814 | 21515981 | 58-60 Main St, Hackensack, NJ 07601 | VA 1-918-673 | John Georgiadis | Produced by CREXi | |
| 24,815 | 21524588 | 1291 Stuyvesant Ave, Union, NJ 07083 | VA 1-919-508 | Michael Johnson | https://images.crexi.com/lease-assets/212879/41669287480a4b3e905f8826aece4754_716x444.jpg | 8/20/2020 |
| 24,816 | 21524593 | 1291 Stuyvesant Ave, Union, NJ 07083 | VA 1-919-508 | Michael Johnson | https://images.crexi.com/lease-assets/212879/2e28a88dec644a938ce7470f3ac28ce2_716x444.jpg | 8/20/2020 |
| 24,817 | 21525020 | 472 N Military Hwy, Norfolk, VA 23502 | VA 1-920-037 | Randy Rose | https://images.crexi.com/lease-assets/206876/09adec7ccff14ca084b4ed6b58394519_716x444.jpg | 8/6/2020 |
| 24,818 | 21525604 | 15208 Bear Valley Rd, Victorville, CA 92395 | VA 1-918-770 | Daniel Marquez | Produced by CREXi | |
| 24,819 | 21525934 | 2893 Sunrise Blvd, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/324074/8daaa1556f52f4067951868c9226c59d0_716x444.jpg | 8/30/2021 |
| 24,820 | 21525982 | 11255 Sunrise Gold Cir, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/154888/930d2b7c2c4e47f09fbea2129ee065ca_716x444.jpg | 5/8/2020 |
| 24,821 | 21525987 | 11255 Sunrise Gold Cir, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/154888/17730088fa5c4b048c57794ec0c6bdf6_716x444.jpg | 5/8/2020 |
| 24,822 | 21527476 | 258 Main St, Norwalk, CT 06851 | VA 1-919-112 | Deawell Adair | Produced by CREXi | |
| 24,823 | 21527524 | 205 Main St, Norwalk, CT 06851 | VA 1-919-112 | Deawell Adair | Produced by CREXi | |
| 24,824 | 21527908 | 110 W Camden Ave, Moorestown, NJ 08057 | VA 1-918-674 | Mitchell Keingarsky | Produced by CREXi | |
| 24,825 | 21528394 | 1330 10th St, Santa Monica, CA 90401 | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 24,826 | 21531537 | 182 Cypress St, Pomona, CA 91768 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,827 | 21531543 | 182 Cypress St, Pomona, CA 91768 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,828 | 21531807 | 7739 Brookview Dr, Louisville, KY 40214 | VA 1-950-607 | Dale Rushing | Produced by CREXi | |
| 24,829 | 21532112 | 1235 Boone Hill Rd, Summerville, SC 29483 | VA 1-918-992 | Ryan Gwilliam | https://images.crexi.com/assets/513845/cb09214851c6480e86260d674044fe08_716x444.jpg | 11/24/2020 |
| 24,830 | 21532193 | 11353 Sunrise Gold Cir, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/229908/aa18e4fd45064b428f248d434a6b43ae_716x444.jpg | 11/5/2021 |
| 24,831 | 21533122 | 260 SW Maxham Rd, Austell, GA 30168 | VA 1-918-808 | Isaiah Buchanan | https://images.crexi.com/lease-assets/175892/46612bb58ba549949495256c3b7ce913_716x444.jpg | 7/18/2020 |
| 24,832 | 21534503 | 919 20th St, Santa Monica, CA 90403 | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 24,833 | 21538722 | 2724 Middleburg Dr, Columbia, SC 29204 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/assets/453189/983e59354fe0443daea07a1f2d46b5b6_716x444.jpg | 8/22/2020 |
| 24,834 | 21560796 | 472-478 E Holt Ave, Pomona, CA 91767 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,835 | 21561003 | 2587 Mercantile Dr, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/453014/127728183fdd41a29bd043c85c5796e7_716x444.jpg | 8/22/2020 |
| 24,836 | 2156408 | 501 S Pearl St, Pageland, SC 29728 | VA 1-378-258 | Debbi Dunn | Produced by CREXi | |
| 24,837 | 2156585 | 5031 Bryant Irvin Rd, Fort Worth, TX 76132 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/lease-assets/121321/19b6b83677e3440aa857db6de4f27982_716x444.jpg | 5/12/2020 |
| 24,838 | 215660340 | 4700 NW 15th Ave, Fort Lauderdale, FL 33309 | VA 2-143-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/220103/05939547585b494589b8c6e3277a888c_716x444.jpg | 9/13/2020 |
| 24,839 | 215660367 | 4700 NW 15th Ave, Fort Lauderdale, FL 33309 | VA 2-143-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/220103/3e943a712b474b1dbe898028e46983da_716x444.jpg | 9/13/2020 |
| 24,840 | 215660397 | 4700 NW 15th Ave, Fort Lauderdale, FL 33309 | VA 2-143-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/220103/69db2c89f8de491aa1279ca7bb1c41f5_716x444.jpg | 9/13/2020 |
| 24,841 | 215660424 | 4700 NW 15th Ave, Fort Lauderdale, FL 33309 | VA 2-143-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/220103/0b9ce52df38d4e3eb6245339556b10136_716x444.jpg | 9/13/2020 |
| 24,842 | 215675168 | 35 Eastman St, South Easton, MA 02375 | VA 2-144-847 | Jonathan Coon | https://images.crexi.com/lease-assets/312505/c5e356e2b1454bf183fcef4515858d33_716x444.jpg | 7/12/2021 |
| 24,843 | 215679287 | 3804 Martin Luther King Jr Dr SW, Atlanta, GA 30331 | VA 2-143-042 | Dan Kohler | https://images.crexi.com/lease-assets/818408/d82d8ded5b8249d0ad4a9b9ad4cb1f85_716x444.jpg | 5/15/2022 |
| 24,844 | 215679343 | 3804 Martin Luther King Jr Dr SW, Atlanta, GA 30331 | VA 2-143-042 | Dan Kohler | https://images.crexi.com/lease-assets/818408/8612892baca74d1e879e6da8d57315e2_716x444.jpg | 5/15/2022 |
| 24,845 | 215694784 | 200-246 NW Plaza Dr, Riverside, MO 64150 | VA 2-142-093 | Anya Ivantseva | Produced by CREXi | |
| 24,846 | 215696264 | 4032-4256 W Riverside St, Riverside, MO 64150 | VA 2-142-093 | Anya Ivantseva | https://images.crexi.com/lease-assets/307489/5d2771ae87da4cdd8cd3a21d6d213f55_716x444.jpg | 5/24/2021 |
| 24,847 | 215696460 | 2461-2475 NW Tullison Rd, Riverside, MO 64150 | VA 2-142-093 | Anya Ivantseva | Produced by CREXi | |
| 24,848 | 215700075 | 3955-3959 W Armitage Ave, Chicago, IL 60647 | VA 2-144-388 | Justin Schmidt | Produced by CREXi | |
| 24,849 | 215701451 | 427 Bedford Rd, Pleasantville, NY 10570 | VA 2-143-044 | Collin Quinlivan | https://images.crexi.com/lease-assets/302905/ad1a84880a7e488d9a678bae809e95e5_716x444.jpg | 5/7/2021 |
| 24,850 | 215716410 | 4560-4564 Johnston Pky, Cleveland, OH 44128 | VA 2-142-917 | Gary Krueger | https://images.crexi.com/lease-assets/324882/690ab7d1a2d14bdebc0db98cac50ba19_716x444.jpg | 7/16/2021 |
| 24,851 | 21572035 | 1450 E Geneva St, Delavan, WI 53115 | VA 1-919-088 | Timothy Dabbs | Produced by CREXi | |
| 24,852 | 21572044 | 1450 E Geneva St, Delavan, WI 53115 | VA 1-919-088 | Timothy Dabbs | Produced by CREXi | |
| 24,853 | 215723170 | 100 N Conahan Dr, Hazleton, PA 18201 | VA 2-145-761 | Jim Rider | https://images.crexi.com/lease-assets/411457/18c587e82af94852847e1d4162cedaf9_716x444.jpg | 7/6/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,854 | 215725898 | 213-215 SE 10th Ave, Hialeah, FL 33010 | VA 2-143-469 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/177641/d1ee25e2c2864908a3f2c3ee9f1cfff8_716x444.jpg | 3/5/2021 |
| 24,855 | 215766691 | 1200 S Rogers Cir, Boca Raton, FL 33487 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,856 | 215766696 | 1200 S Rogers Cir, Boca Raton, FL 33487 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,857 | 215766701 | 1200 S Rogers Cir, Boca Raton, FL 33487 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,858 | 215784777 | 840-850 Airport Fwy, Hurst, TX 76054 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,859 | 215784792 | 840-850 Airport Fwy, Hurst, TX 76054 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,860 | 215787060 | 1270 Beville Rd, Daytona Beach, FL 32114 | VA 2-143-235 | Carlos Monsalve | https://images.crexi.com/lease-assets/559387/376180d514584ab18ce9138f9f7ce29_716x444.jpg | 3/14/2021 |
| 24,861 | 215810950 | 1101 Melbourne Rd, Hurst, TX 76053 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,862 | 215810991 | 1101 Melbourne Rd, Hurst, TX 76053 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,863 | 21581347 | 2301-2315 E 17th St, Santa Ana, CA 92705 | VA 1-918-787 | Bill Helm | Produced by CREXi | |
| 24,864 | 215815767 | 910-949 Melbourne Rd, Hurst, TX 76053 | VA 2-142-962 | Emily Whitman | https://images.crexi.com/lease-assets/263943/4c247eb8413646e6a7066094edc7655e_716x444.jpg | 7/26/2021 |
| 24,865 | 215822182 | 12620 Woodforest Blvd, Houston, TX 77015 | VA 2-143-566 | Mitchell Hester | Produced by CREXi | |
| 24,866 | 215824135 | 20455 Katy Fwy, Katy, TX 77450 | VA 2-143-378 | Stephanie McCoy | Produced by CREXi | |
| 24,867 | 215829136 | 12660 Coit Rd, Dallas, TX 75251 | VA 2-143-392 | Stacey Callaway | https://images.crexi.com/lease-assets/396641/6d17d1202e634a11b08635fcffdbdab0_716x444.jpg | 2/11/2022 |
| 24,868 | 215860353 | 7227 W Doe Ave, Visalia, CA 93291 | VA 2-145-779 | John Bolling | https://images.crexi.com/lease-assets/436918/3fdedda3a93a453591f2d9e50e86f21a9_716x444.jpg | 8/1/2020 |
| 24,869 | 215912801 | 5600 Broken Sound Blvd NW, Boca Raton, FL 33487 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,870 | 215958475 | 315 E Cawson St, Hopewell, VA 23860 | VA 2-142-236 | Alicia Helm | Produced by CREXi | |
| 24,871 | 215962569 | 7151 Hoke Rd, Clayton, OH 45315 | VA 2-143-586 | Holly Routzohn | https://images.crexi.com/assets/686906/d4c113bc833748db91d60170eefb7718_716x444.jpg | 1/18/2021 |
| 24,872 | 215962575 | 7151 Hoke Rd, Clayton, OH 45315 | VA 2-143-586 | Holly Routzohn | https://images.crexi.com/lease-assets/686906/a8e08a838b6b47c0bdd78527e68df89b_716x444.jpg | 1/18/2021 |
| 24,873 | 215962577 | 7151 Hoke Rd, Clayton, OH 45315 | VA 2-143-586 | Holly Routzohn | Produced by CREXi | |
| 24,874 | 215962598 | 7151 Hoke Rd, Clayton, OH 45315 | VA 2-143-586 | Holly Routzohn | Produced by CREXi | |
| 24,875 | 215962601 | 7151 Hoke Rd, Clayton, OH 45315 | VA 2-143-586 | Holly Routzohn | Produced by CREXi | |
| 24,876 | 215962606 | 7151 Hoke Rd, Clayton, OH 45315 | VA 2-143-586 | Holly Routzohn | Produced by CREXi | |
| 24,877 | 215994994 | 644 W Putnam Ave, Greenwich, CT 06830 | VA 2-143-044 | Collin Quinlivan | Produced by CREXi | |
| 24,878 | 215995030 | 644 W Putnam Ave, Greenwich, CT 06830 | VA 2-143-044 | Collin Quinlivan | Produced by CREXi | |
| 24,879 | 215995560 | 1875 Campus Commons Dr, Reston, VA 20191 | VA 1-144-810 | Joseph Furio | https://images.crexi.com/lease-assets/419826/dfb552bc9410457bb85d547315c50e3f_716x444.jpg | 9/28/2021 |
| 24,880 | 215997115 | 6000 Carnegie Ave, Cleveland, OH 44103 | VA 2-142-917 | Gary Krueger | Produced by CREXi | |
| 24,881 | 215997136 | 6000 Carnegie Ave, Cleveland, OH 44103 | VA 2-142-917 | Gary Krueger | Produced by CREXi | |
| 24,882 | 216055546 | 7453 Commercial Cir, Fort Pierce, FL 34951 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,883 | 216055554 | 2200 N Kings Hwy, Fort Pierce, FL 34951 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,884 | 216055565 | 7300 Commercial Cir, Fort Pierce, FL 34951 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,885 | 216055569 | 7300 Commercial Cir, Fort Pierce, FL 34951 | VA 1-919-118 | David Dunn | Produced by CREXi | |
| 24,886 | 216061161 | 1520 Northgate Blvd, Sarasota, FL 34234 | VA 1-919-522 | Michael Suter | Produced by CREXi | |
| 24,887 | 216061168 | 11848 County Road 105, Oxford, FL 34484 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/assets/193320/bffc53e280cb478a9cfc0258438a48e7_716x444.jpg | 3/31/2022 |
| 24,888 | 216063344 | 403-409 E Catawba St, Belmont, NC 28012 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/lease-assets/200645/b278241acc5b4017a5a61a5950c0b15c_716x444.jpg | 11/20/2020 |
| 24,889 | 216066976 | 60 Maple St, Mansfield, MA 02048 | VA 1-144-847 | Jonathan Coon | Produced by CREXi | |
| 24,890 | 216067382 | 14472 Gold Coast Rd, Omaha, NE 68138 | VA 2-142-988 | Drew Davis | https://images.crexi.com/lease-assets/267907/03e91a90c57e4c45902d3ba5acdccb53_716x444.jpg | 2/5/2021 |
| 24,891 | 216067475 | 14472 Gold Coast Rd, Omaha, NE 68138 | VA 2-142-988 | Drew Davis | Produced by CREXi | |
| 24,892 | 216069377 | 1400 Eastchester Dr, High Point, NC 27265 | VA 2-143-228 | Charlotte Alvey | Produced by CREXi | |
| 24,893 | 216069428 | 1400 Eastchester Dr, High Point, NC 27265 | VA 2-143-228 | Charlotte Alvey | Produced by CREXi | |
| 24,894 | 216074010 | 1238-1298 Bay Dale Dr, Arnold, MD 21012 | VA 2-142-168 | Andrew Voxakis | Produced by CREXi | |
| 24,895 | 216074314 | 1238-1298 Bay Dale Dr, Arnold, MD 21012 | VA 2-142-168 | Andrew Voxakis | Produced by CREXi | |
| 24,896 | 216080236 | 5600 Clearfork Main St, Fort Worth, TX 76109 | VA 2-142-962 | Emily Whitman | Produced by CREXi | |
| 24,897 | 216081527 | 1897 Del Prado Blvd S, Cape Coral, FL 33990 | VA 2-143-502 | Richard Grant | https://images.crexi.com/assets/582718/0d3071ca41e04edbb9f00e0b2f3dc986_716x444.jpg | 6/25/2021 |
| 24,898 | 216081555 | 1897 Del Prado Blvd S, Cape Coral, FL 33990 | VA 2-143-502 | Richard Grant | Produced by CREXi | |
| 24,899 | 216115890 | 4500 Trade Center Ct, Bakersfield, CA 93311 | VA 2-145-779 | John Bolling | https://images.crexi.com/lease-assets/814335/e3be95e9b16443bf883ac3307b86f0e6_716x444.jpg | 5/6/2022 |
| 24,900 | 216160971 | 125 Faunce Corner Rd, Dartmouth, MA 02747 | VA 2-097-093 | Jonathan Coon | https://images.crexi.com/lease-assets/299229/95ebe83bb52e41278b9eea177865d9cf_716x444.jpg | 4/26/2021 |
| 24,901 | 216161100 | 125 Faunce Corner Rd, Dartmouth, MA 02747 | VA 2-097-093 | Jonathan Coon | https://images.crexi.com/lease-assets/299229/35c6ef390a9c4902ab234e5c5e5915b7_716x444.jpg | 4/26/2021 |
| 24,902 | 216164426 | 1938 Via Ctr, Vista, CA 92081 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 24,903 | 216164443 | 235-255 W Mission Blvd, Pomona, CA 91766 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,904 | 216165011 | 235-255 W Mission Blvd, Pomona, CA 91766 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,905 | 216171623 | 3330 Cameron Park Dr, Cameron Park, CA 95682 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/276250/f7e6aec24dc6407f8d890c058bab8977_716x444.jpg | 2/22/2021 |
| 24,906 | 216179032 | Market Sq, Roanoke, VA 24011 | VA 1-375-704 | Randy Rose | https://images.crexi.com/lease-assets/236601/21ff98b139844ff690709031f6077834_716x444.jpg | 10/4/2021 |
| 24,907 | 216185432 | 502 N Broadway St, Tecumseh, OK 74873 | VA 1-918-666 | Jamie Limberg | https://images.crexi.com/lease-assets/167523/c5983f3d2ba2403f8c01a9994afaff83_716x444.jpg | 8/12/2020 |
| 24,908 | 216185482 | 502 N Broadway St, Tecumseh, OK 74873 | VA 1-918-666 | Jamie Limberg | https://images.crexi.com/lease-assets/167523/d8d0653c27ed43c988bc5a80c09525df_716x444.jpg | 8/12/2020 |
| 24,909 | 216189868 | 9151 Whittier St, Detroit, MI 48224 | VA 1-918-932 | Trisha Everitt | https://images.crexi.com/lease-assets/428313/0a1f83f1ac5242b485d6ad13ff917419_716x444.jpg | 8/5/2020 |
| 24,910 | 216195111 | Gregg Hwy, Aiken, SC 29801 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,911 | 216195131 | Gregg Hwy, Aiken, SC 29801 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,912 | 216198631 | 1312 Fm-646 Rd, Dickinson, TX 77539 | VA 1-918-677 | Nancy Honeycutt | Produced by CREXi | |
| 24,913 | 216198751 | 1312 Fm-646 Rd, Dickinson, TX 77539 | VA 1-918-677 | Nancy Honeycutt | Produced by CREXi | |
| 24,914 | 216217959 | 910-944 Clint Moore Rd, Boca Raton, FL 33487 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,915 | 216217961 | 910-944 Clint Moore Rd, Boca Raton, FL 33487 | VA 2-143-597 | Giovanny Lopez | Produced by CREXi | |
| 24,916 | 216223332 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-143-402 | Ryan Gwilliam | Produced by CREXi | |
| 24,917 | 216223336 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-143-402 | Ryan Gwilliam | Produced by CREXi | |
| 24,918 | 216225214 | 2710 Western Center Blvd, Fort Worth, TX 76131 | VA 2-142-176 | Andrew Compomizzi | Produced by CREXi | |
| 24,919 | 216225220 | 2710 Western Center Blvd, Fort Worth, TX 76131 | VA 2-142-176 | Andrew Compomizzi | Produced by CREXi | |
| 24,920 | 216225645 | 106 Mooreland Dr, Springfield, TN 37172 | VA 2-142-173 | Andrew Nelson | Produced by CREXi | |
| 24,921 | 216239861 | 35453-35463 Dumbarton Ct, Newark, CA 94560 | VA 2-143-049 | Christopher Lau | Produced by CREXi | |
| 24,922 | 216247692 | 10 W Broad St, Columbus, OH 43215 | VA 2-043-398 | Sam Blythe | https://images.crexi.com/lease-assets/294973/1e397856651344399b9a3960c4033f95_716x444.jpg | 4/23/2022 |
| 24,923 | 216251799 | 163-167 Jennifer Rd, Annapolis, MD 21401 | VA 2-142-168 | Andrew Voxakis | https://images.crexi.com/lease-assets/203881/1bc3e16b8ee1487093fc7abba6204879_716x444.jpg | 4/27/2021 |
| 24,924 | 216252209 | 170 Jennifer Rd, Annapolis, MD 21401 | VA 2-142-168 | Andrew Voxakis | Produced by CREXi | |
| 24,925 | 216285101 | 8635-8641 S 212th St, Kent, WA 98031 | VA 2-143-171 | Perry Cucinotta | Produced by CREXi | |
| 24,926 | 216285429 | 17750 W Valley Hwy, Tukwila, WA 98188 | VA 2-143-171 | Perry Cucinotta | https://images.crexi.com/lease-assets/217949/f4ad0f447ba74fd0a9fcccc7e518556_716x444.jpg | 9/7/2020 |
| 24,927 | 216351065 | 712 Congress Ave, Austin, TX 78701 | VA 1-924-378 | Michael Marx | https://images.crexi.com/lease-assets/222155/8cb7fd41471745d09bcec44bc43bb599_716x444.jpg | 9/16/2020 |
| 24,928 | 216352410 | 404 W Main St, Uvalde, TX 78801 | VA 1-918-724 | Cindy Kelleher | Produced by CREXi | |
| 24,929 | 216353800 | 12190 Tech Center Dr, Poway, CA 92064 | VA 1-918-724 | Joerg Boetel | https://images.crexi.com/lease-assets/340655/e3fba6fb5bb44dd4918ca6c158a25387_716x444.jpg | 8/25/2021 |

**Exhibit A, Page 412**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 24,930 | 21635388 | 12190 Tech Center Dr, Poway, CA 92064 | VA 1-918-724 | Joerg Boetel | https://images.crexi.com/lease-assets/340655/0aeba5674b1c47838e3b9cf1b05cf20c_716x444.jpg | 8/25/2021 |
| 24,931 | 21636324 | 629-631 Matlock Centre Cir, Arlington, TX 76015 | VA 1-921-587 | Keith Howard | https://images.crexi.com/lease-assets/899/88a15c4408de464bbc6c8c3d8e818462_716x444.jpg | 5/6/2020 |
| 24,932 | 21637437 | 9869 E Easter Ave, Englewood, CO 80112 | VA 1-919-796 | Stacey Rocero | Produced by CREXi | |
| 24,933 | 21637455 | 7390 S Fraser St, Centennial, CO 80112 | VA 1-919-796 | Stacey Rocero | Produced by CREXi | |
| 24,934 | 21638287 | 7356 Garners Ferry Rd, Columbia, SC 29209 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,935 | 21639119 | 24 W 41st St, Sand Springs, OK 74063 | VA 1-919-502 | Nick Branston | https://images.crexi.com/assets/506398/1318675ec5c440edb1a43de38f92cb90_716x444.jpg | 11/10/2020 |
| 24,936 | 21639123 | 24 W 41st St, Sand Springs, OK 74063 | VA 1-919-502 | Nick Branston | https://images.crexi.com/assets/506398/933d3e377cdc4bc9b361695c5923071b_716x444.jpg | 11/10/2020 |
| 24,937 | 21639148 | 4607 Mcree Ave, Saint Louis, MO 63110 | VA 1-918-743 | Carol Burnis | https://images.crexi.com/lease-assets/200915/4a1a549c14fe4d01b9ba66199c8c6b66_716x444.jpg | 7/28/2020 |
| 24,938 | 21639241 | 26000 Gratiot Ave, Roseville, MI 48066 | VA 1-924-434 | Douglas Wright | Produced by CREXi | |
| 24,939 | 21639261 | 18001 Church St, Roseville, MI 48066 | VA 1-924-434 | Douglas Wright | Produced by CREXi | |
| 24,940 | 21639836 | 327 Congress Ave, Austin, TX 78701 | VA 1-924-378 | Michael Marx | https://images.crexi.com/lease-assets/265693/4b2d3270c0e140b785932c842257bf8a_716x444.jpg | 1/5/2022 |
| 24,941 | 21639927 | 969 Hebron Ave, Glastonbury, CT 06033 | VA 1-924-458 | Ed Messenger | https://images.crexi.com/assets/205036/6142223ed12045d9b122b18c74d17e6a_716x444.jpg | 8/2/2020 |
| 24,942 | 21639938 | 969 Hebron Ave, Glastonbury, CT 06033 | VA 1-924-458 | Ed Messenger | https://images.crexi.com/lease-assets/205036/34669598df3844c6b0efbae6c9bcdd76_716x444.jpg | 3/28/2021 |
| 24,943 | 21641222 | 11265 Sunrise Gold Cir, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/154891/7a8a377b796e44e78e6e52f7f6894bd6_716x444.jpg | 5/11/2020 |
| 24,944 | 21641224 | 11265 Sunrise Gold Cir, Rancho Cordova, CA 95742 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/lease-assets/154891/d6fe9cc4de3e4e528d6a376553976a11_716x444.jpg | 5/11/2020 |
| 24,945 | 21641348 | 5107 Unicon Dr, Wake Forest, NC 27587 | VA 1-919-655 | Lawrence Hiatt | Produced by CREXi | |
| 24,946 | 21641350 | 5003 Unicon Dr, Wake Forest, NC 27587 | VA 1-919-655 | Lawrence Hiatt | https://images.crexi.com/lease-assets/403308/7e4fed5272764e79ab1fa53767a390c4_716x444.jpg | 2/19/2022 |
| 24,947 | 21641353 | 5107 Unicon Dr, Wake Forest, NC 27587 | VA 1-919-655 | Lawrence Hiatt | Produced by CREXi | |
| 24,948 | 21641354 | 5053 Unicon Dr, Wake Forest, NC 27587 | VA 1-919-655 | Lawrence Hiatt | Produced by CREXi | |
| 24,949 | 21641376 | 2809 Superior Dr, Wake Forest, NC 27587 | VA 1-919-655 | Lawrence Hiatt | https://images.crexi.com/lease-assets/287579/177f0d3222014bc0946f0c2293d3a089_716x444.jpg | 3/27/2021 |
| 24,950 | 21641947 | 201 Highland Ter, Gainesville, GA 30501 | VA 1-918-785 | Bonnie Heath | Produced by CREXi | |
| 24,951 | 21641953 | 201 Highland Ter, Gainesville, GA 30501 | VA 1-918-785 | Bonnie Heath | Produced by CREXi | |
| 24,952 | 21642958 | 33532-33536 S Mile Rd, Livonia, MI 48154 | VA 1-918-993 | Trisha Everitt | Produced by CREXi | |
| 24,953 | 21643591 | Irmo Dr, Columbia, SC 29212 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,954 | 21643602 | Irmo Dr, Columbia, SC 29212 | VA 1-918-993 | Ryan Devaney | Produced by CREXi | |
| 24,955 | 21650777 | 1138 W 2nd St, Pomona, CA 91766 | VA 1-918-604 | Mike Bellsmith | Produced by CREXi | |
| 24,956 | 21651557 | 2781-2787 Teagarden St, San Leandro, CA 94577 | VA 1-919-011 | Anita Shin | Produced by CREXi | |
| 24,957 | 21652280 | 1001 N Fraser St, Georgetown, SC 29440 | VA 1-918-678 | Nathan Alvey | Produced by CREXi | |
| 24,958 | 21654792 | 4 Haddonfield Rd, Cherry Hill, NJ 08002 | VA 1-918-674 | Mitchell Keingarsky | Produced by CREXi | |
| 24,959 | 21654794 | 4 Haddonfield Rd, Cherry Hill, NJ 08002 | VA 1-918-674 | Mitchell Keingarsky | Produced by CREXi | |
| 24,960 | 21654976 | 6400 S Eastern Ave, Las Vegas, NV 89119 | VA 1-918-587 | Jennifer Carpenter | Produced by CREXi | |
| 24,961 | 21657991 | 600 W Pioneer Pky, Arlington, TX 76010 | VA 1-921-587 | Keith Howard | Produced by CREXi | |
| 24,962 | 21658362 | 44220 San Pablo Ave, Palm Desert, CA 92260 | VA 1-919-959 | Nick Del Cioppo | Produced by CREXi | |
| 24,963 | 21660321 | 812 SW Washington, Portland, OR 97205 | VA 1-919-077 | Taylour White | Produced by CREXi | |
| 24,964 | 21660890 | 1133 25th St, Santa Monica, CA 90403 | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 24,965 | 21664102 | 10210 Berkeley Place Dr, Charlotte, NC 28262 | VA 1-918-731 | Jill Gilbert | Produced by CREXi | |
| 24,966 | 21664133 | 10210 Berkeley Place Dr, Charlotte, NC 28262 | VA 1-918-731 | Jill Gilbert | Produced by CREXi | |
| 24,967 | 21664141 | 10210 Berkeley Place Dr, Charlotte, NC 28262 | VA 1-918-731 | Jill Gilbert | Produced by CREXi | |
| 24,968 | 21664145 | 10210 Berkeley Place Dr, Charlotte, NC 28262 | VA 1-918-731 | Jill Gilbert | Produced by CREXi | |
| 24,969 | 21664776 | 5732 SE 122nd Ave, Portland, OR 97236 | VA 1-919-077 | Taylour White | Produced by CREXi | |
| 24,970 | 2167209 | 419 State Route 34 S, Matawan, NJ 07747 | VA 1-378-397 | Jason Meehan | Produced by CREXi | |
| 24,971 | 216895185 | 1161 Holland Dr, Boca Raton, FL 33487 | VA 2-149-028 | Giovanny Lopez | Produced by CREXi | |
| 24,972 | 216895186 | 1161 Holland Dr, Boca Raton, FL 33487 | VA 2-149-028 | Giovanny Lopez | Produced by CREXi | |
| 24,973 | 21689842 | 2235 Michigan Ave, Arlington, TX 76013 | VA 1-918-727 | Jim Qualia | Produced by CREXi | |
| 24,974 | 21689862 | 2235 Michigan Ave, Arlington, TX 76013 | VA 1-918-727 | Jim Qualia | https://images.crexi.com/lease-assets/357984/c4589829b34f4f25bb229c08fc44a00f_716x444.jpg | 1/3/2022 |
| 24,975 | 21689977 | 1300 Parkwood Cir SE, Atlanta, GA 30339 | VA 1-918-997 | Russell Holloway | https://images.crexi.com/lease-assets/214304/b95faa4ef37047c88a7d1c1e96718f85_716x444.jpg | 9/1/2020 |
| 24,976 | 21689991 | 1300 Parkwood Cir SE, Atlanta, GA 30339 | VA 1-918-997 | Russell Holloway | https://images.crexi.com/lease-assets/214304/ae503861cb304142afcc9dd31ac1118a_716x444.jpg | 9/1/2020 |
| 24,977 | 21691124 | 501 Broad Ave, Ridgefield, NJ 07657 | VA 1-919-058 | Steve Cuttler | Produced by CREXi | |
| 24,978 | 216911421 | 247 W 30th St, New York, NY 10001 | VA 2-148-639 | John Georgiadis | Produced by CREXi | |
| 24,979 | 21691485 | 620 Division St, Elizabeth, NJ 07201 | VA 1-919-058 | Steve Cuttler | Produced by CREXi | |
| 24,980 | 216921104 | 1730 E River Rd, Tucson, AZ 85718 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 24,981 | 216921408 | 1880 E River Rd, Tucson, AZ 85718 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 24,982 | 216921581 | 1890 E River Rd, Tucson, AZ 85718 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 24,983 | 216921642 | 1890 E River Rd, Tucson, AZ 85718 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 24,984 | 216921668 | 1890 E River Rd, Tucson, AZ 85718 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 24,985 | 216922235 | 116 Defense Hwy, Annapolis, MD 21401 | VA 2-148-880 | Andrew Vowskis | Produced by CREXi | |
| 24,986 | 216923646 | 1840-1860 E River Rd, Tucson, AZ 85718 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 24,987 | 216924484 | 18504 W Creek Dr, Tinley Park, IL 60477 | VA 2-148-880 | Mohammad Tomaleh | Produced by CREXi | |
| 24,988 | 216928192 | 1820 E River Rd, Tucson, AZ 85718 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 24,989 | 21692928 | 27488 S Mile Rd, Livonia, MI 48154 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 24,990 | 21693463 | 830 S Pike W, Sumter, SC 29150 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/assets/319642/2be010218b0f41ad9d0b83edd1f1d061_716x444.jpg | 4/27/2020 |
| 24,991 | 216934631 | 50001 Governors Dr, Chapel Hill, NC 27517 | VA 2-149-155 | Emily Bealmear | https://images.crexi.com/assets/810383/a07c2cacb6b7413298096281bd2893a5_716x444.jpg | 4/29/2022 |
| 24,992 | 216939777 | 3801 Pegasus Dr, Bakersfield, CA 93308 | VA 2-148-646 | John Bolling | Produced by CREXi | |
| 24,993 | 216965357 | 2350 NW 149th St, Opa Locka, FL 33054 | VA 2-148-873 | Al Paris | Produced by CREXi | |
| 24,994 | 216965418 | 14851 NW 27th Ave, Opa Locka, FL 33054 | VA 2-148-873 | Al Paris | Produced by CREXi | |
| 24,995 | 216968219 | 501 Gills Dr, Orlando, FL 32824 | VA 2-148-357 | Jeffery Palmer | https://images.crexi.com/assets/340447/fec847955f4ef4846adda7449757cea96_716x444.jpg | 8/30/2021 |
| 24,996 | 216975571 | 598-636 NE State Route 291, Lees Summit, MO 64086 | VA 2-148-004 | Brooke Wasson | Produced by CREXi | |
| 24,997 | 216976215 | 16711-16721 Park Centre Blvd, Miami, FL 33169 | VA 2-148-873 | Al Paris | https://images.crexi.com/assets/451078/7685e3b58a5a40859f524960b8582200_716x444.jpg | 8/20/2020 |
| 24,998 | 216977013 | 3101 Gilmore Ave, Bakersfield, CA 93308 | VA 2-148-646 | John Bolling | https://images.crexi.com/assets/202121/1bbb2896aef2487db3a4d66f12b824eb_716x444.jpg | 7/28/2020 |
| 24,999 | 216992280 | 98 E Lake Mead Pky, Henderson, NV 89015 | VA 2-148-717 | Jay Sanchez | https://images.crexi.com/assets/111502/bbc803703e764033947fe01eca55dc6f_716x444.jpg | 8/14/2021 |
| 25,000 | 21703817 | 15701 SW 29th St, Miramar, FL 33027 | VA 1-919-118 | David Dunn | https://images.crexi.com/lease-assets/247537/b29128a66a0c45e39c3ab3edb825aaf5_716x444.jpg | 11/25/2020 |
| 25,001 | 21703820 | 15701 SW 29th St, Miramar, FL 33027 | VA 1-919-118 | David Dunn | https://images.crexi.com/lease-assets/247537/b3d34d139a074135b4850b0bf7f364918_716x444.jpg | 11/25/2020 |
| 25,002 | 2170405 | 20266 N Lake Pleasant Rd, Peoria, AZ 85382 | VA 1-378-341 | Craig Darragh | Produced by CREXi | |
| 25,003 | 217042608 | 1080-1090 S Rogers Cir, Boca Raton, FL 33487 | VA 2-149-028 | Giovanny Lopez | https://images.crexi.com/lease-assets/110270/ddeb18b6dea24f15a6034b01008e96d2_716x444.jpg | 5/11/2020 |
| 25,004 | 217042891 | 1040 Holland Dr, Boca Raton, FL 33487 | VA 2-149-028 | Giovanny Lopez | Produced by CREXi | |
| 25,005 | 21705430 | 306 Rock Quarry Rd, Travelers Rest, SC 29690 | VA 1-919-797 | Chuck Carpenter | Produced by CREXi | |

**Exhibit A, Page 413**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,006 | 2170639 | 117 S Val Vista Dr, Gilbert, AZ 85296 | VA 1-378-341 | Craig Darragh | https://images.crexi.com/lease-assets/192367/131f04cc01114dd3991e4829f81a2dc4_716x444.jpg | 6/29/2020 |
| 25,007 | 21717093 | 29200 6 Mile Rd, Livonia, MI 48152 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 25,008 | 21717456 | 12565 National Rd, Pataskala, OH 43062 | VA 1-918-930 | Sam Blythe | Produced by CREXi | |
| 25,009 | 21717458 | 12565 National Rd, Pataskala, OH 43062 | VA 1-918-930 | Sam Blythe | Produced by CREXi | |
| 25,010 | 21718057 | 2120 19th Ave, Forest Grove, OR 97116 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 25,011 | 21718123 | 18540 Chase St, Northridge, CA 91324 | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 25,012 | 21718168 | 8351 Amigo Ave, Northridge, CA 91324 | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 25,013 | 21718189 | 8400 Amigo Ave, Northridge, CA 91324 | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 25,014 | 217204657 | 6730 Atascocita Rd, Humble, TX 77346 | VA 1-250-137 | Stephanie McCoy | https://images.crexi.com/lease-assets/322806/4a955db26da140c8a73e7055756a17ac_716x444.jpg | 5/22/2022 |
| 25,015 | 217209761 | 10061 Amberwood Rd, Fort Myers, FL 33913 | VA 2-148-633 | Richard Grant | Produced by CREXi | |
| 25,016 | 21724805 | 1431 E Apple Ave, Muskegon, MI 49442 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 25,017 | 21726051 | 3622-3634 Ocean Ranch Blvd, Oceanside, CA 92056 | VA 1-918-724 | Joerg Boetel | Produced by CREXi | |
| 25,018 | 21726071 | 3548 Seagate Way, Oceanside, CA 92056 | VA 1-918-724 | Joerg Boetel | https://images.crexi.com/lease-assets/33656/4b0dd7c880e84722b31602bfc246cc65_716x444.jpg | 5/7/2020 |
| 25,019 | 21727164 | 4818 W Market St, Greensboro, NC 27407 | VA 1-918-664 | Charlotte Alvey | https://images.crexi.com/lease-assets/118985/a81b83a4171d47c0ab0c3f3b5673a34a_716x444.jpg | 5/9/2020 |
| 25,020 | 21727554 | 1700 Center Park Dr, Charlotte, NC 28217 | VA 1-918-731 | Jill Gilbert | Produced by CREXi | |
| 25,021 | 21728629 | 1940 Pacific Ave, Forest Grove, OR 97116 | VA 1-918-931 | Christopher Weaver | https://images.crexi.com/assets/545715/a734f7a0ef244ed198f3de3f4fab41c4_716x444.jpg | 5/18/2021 |
| 25,022 | 21728630 | 1940 Pacific Ave, Forest Grove, OR 97116 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 25,023 | 21731840 | 399 W Palmetto Park Rd, Boca Raton, FL 33432 | VA 1-919-118 | David Dunn | https://images.crexi.com/lease-assets/260714/1bc959ef9abd43c0b3f1b93f873738de_716x444.jpg | 1/17/2021 |
| 25,024 | 21731843 | 399 W Palmetto Park Rd, Boca Raton, FL 33432 | VA 1-919-118 | David Dunn | https://images.crexi.com/lease-assets/260714/0c4146bef78b4b26bc23eae3911a7082_716x444.jpg | 1/17/2021 |
| 25,025 | 21733173 | 596 Bonnie Valentine Way, Pendergrass, GA 30567 | VA 1-918-785 | Bonnie Heath | Produced by CREXi | |
| 25,026 | 21733233 | 200 S Orange Ave, Orlando, FL 32801 | VA 1-919-314 | Robert Dallas | Produced by CREXi | |
| 25,027 | 21733246 | 200 S Orange Ave, Orlando, FL 32801 | VA 1-919-314 | Robert Dallas | Produced by CREXi | |
| 25,028 | 21733377 | 3400 Busbee Dr NW, Kennesaw, GA 30144 | VA 1-918-808 | Isaiah Buchanan | https://images.crexi.com/assets/501411/1a832f04d4034cd5ae3b3ed1a535a289_716x444.jpg | 11/2/2020 |
| 25,029 | 21733433 | 8040 Ray Mears Blvd, Knoxville, TN 37919 | VA 1-918-549 | Jason Hensley | Produced by CREXi | |
| 25,030 | 21733677 | 281 Moore Ln, Collierville, TN 38017 | VA 1-919-540 | Mary Drost | Produced by CREXi | |
| 25,031 | 217338767 | 15303-15335 W 95th St, Lenexa, KS 66219 | VA 2-148-004 | Brooke Wasson | https://images.crexi.com/lease-assets/281611/e1d0579f3feb42229ef5476180bd8028_716x444.jpg | 3/12/2021 |
| 25,032 | 217339196 | 4038 E Shelby Dr, Memphis, TN 38118 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,033 | 217339430 | 4286-4362 Delp St, Memphis, TN 38118 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,034 | 217345521 | 24201-24211 Walden Center Dr, Bonita Springs, FL 34134 | VA 2-148-633 | Richard Grant | Produced by CREXi | |
| 25,035 | 217345526 | 24201-24211 Walden Center Dr, Bonita Springs, FL 34134 | VA 2-148-633 | Richard Grant | Produced by CREXi | |
| 25,036 | 217345598 | 4115 NW 132nd St, Opa Locka, FL 33054 | VA 2-148-873 | Al Paris | Produced by CREXi | |
| 25,037 | 217393082 | 14425 Torrey Chase Blvd, Houston, TX 77014 | VA 2-147-545 | Ashley Boyles | Produced by CREXi | |
| 25,038 | 21739601 | 1011 N Jefferson St, Ossian, IN 46777 | VA 1-924-444 | Dwayne Walker | Produced by CREXi | |
| 25,039 | 21739680 | 13420-13432 NW 38th Ct, Opa Locka, FL 33054 | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 25,040 | 21739737 | 142 W Debbie Ln, Mansfield, TX 76063 | VA 1-921-587 | Keith Howard | Produced by CREXi | |
| 25,041 | 2174940 | 61 E Ridge Rd, Gary, IN 46409 | VA 1-378-302 | Elizabeth Novak | Produced by CREXi | |
| 25,042 | 217505192 | 1832-1880 N Tustin St, Orange, CA 92865 | VA 2-148-648 | Christiaan Cruz | https://images.crexi.com/lease-assets/69766/814ef91a694145fea37a485fd6c8790f_716x444.jpg | 5/7/2020 |
| 25,043 | 217507707 | 7300-7356 Greenbriar Pky, Orlando, FL 32819 | VA 2-150-119 | Robert Dallas | https://images.crexi.com/lease-assets/232879/08216cdc7e5e47fbb44b94da80f2c45e_716x444.jpg | 10/11/2020 |
| 25,044 | 217507766 | 7552-7851 Golf Channel Dr, Orlando, FL 32819 | VA 2-150-119 | Robert Dallas | Produced by CREXi | |
| 25,045 | 217507839 | 7305-7353 Greenbriar Pky, Orlando, FL 32819 | VA 2-150-119 | Robert Dallas | Produced by CREXi | |
| 25,046 | 217524151 | 4025-4141 24th Ave, Fort Gratiot, MI 48059 | VA 2-148-817 | Douglas Wright | Produced by CREXi | |
| 25,047 | 21541867 | 867 Main St, Manchester, CT 06040 | VA 2-149-221 | Ed Messenger | Produced by CREXi | |
| 25,048 | 21754238 | 725 E Goodman Rd, Southaven, MS 38671 | VA 1-919-540 | Mary Drost | https://images.crexi.com/assets/466361/1538badc40a746429649d3158af3f26b_716x444.jpg | 9/10/2020 |
| 25,049 | 21754415 | 12031 North Fwy, Houston, TX 77060 | VA 1-918-973 | Stephanie McCoy | Produced by CREXi | |
| 25,050 | 21754712 | 15750 S Highway 288, Pearland, TX 77584 | VA 1-918-677 | Nancy Honeycutt | Produced by CREXi | |
| 25,051 | 21754714 | 15750 S Highway 288, Pearland, TX 77584 | VA 1-918-677 | Nancy Honeycutt | Produced by CREXi | |
| 25,052 | 21754861 | 26600 Harper Ave, Saint Clair Shores, MI 48081 | VA 1-924-434 | Douglas Wright | Produced by CREXi | |
| 25,053 | 21764263 | 2635 N Stemmons Fwy, Dallas, TX 75207 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 25,054 | 21764268 | 2635 N Stemmons Fwy, Dallas, TX 75207 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 25,055 | 21765283 | 5815 Palmer Park Blvd, Colorado Springs, CO 80915 | VA 1-919-796 | Stacey Rocero | https://images.crexi.com/lease-assets/49139/56bab802c76d402f90bd164f6d57adcf_716x444.jpg | 5/3/2020 |
| 25,056 | 21765808 | 3805 W Orange Grove Rd, Tucson, AZ 85741 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/158200/d0de5ddbd4914fe9aa88f8389b3b8b36_716x444.jpg | 6/19/2021 |
| 25,057 | 21765815 | 3805 W Orange Grove Rd, Tucson, AZ 85741 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/158200/9d68e5aca7364db38f5ddc730a9f266f_716x444.jpg | 6/19/2021 |
| 25,058 | 21766094 | 4794 S Eastern Ave, Las Vegas, NV 89119 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 25,059 | 21766099 | 4794 S Eastern Ave, Las Vegas, NV 89119 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 25,060 | 21766109 | 4800 S Eastern Ave, Las Vegas, NV 89119 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 25,061 | 21766304 | 2747 Pacific Ave, Forest Grove, OR 97116 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 25,062 | 217663113 | 3201 Huntington Place Dr, Sarasota, FL 34237 | VA 2-148-633 | Richard Grant | Produced by CREXi | |
| 25,063 | 21767762 | 1882 N Tustin St, Orange, CA 92865 | VA 2-148-648 | Christiaan Cruz | Produced by CREXi | |
| 25,064 | 217761849 | 1080 Jordan Creek Pky, West Des Moines, IA 50266 | VA 2-148-816 | Drew Davis | Produced by CREXi | |
| 25,065 | 217761893 | 1080 Jordan Creek Pky, West Des Moines, IA 50266 | VA 2-148-816 | Drew Davis | Produced by CREXi | |
| 25,066 | 217761941 | 1080 Jordan Creek Pky, West Des Moines, IA 50266 | VA 2-148-816 | Drew Davis | https://images.crexi.com/lease-assets/136823/1c047c98828949277aa1075150700c4c9_716x444.jpg | 8/16/2021 |
| 25,067 | 217762171 | 1080 Jordan Creek Pky, West Des Moines, IA 50266 | VA 2-148-816 | Drew Davis | Produced by CREXi | |
| 25,068 | 2177641 | 1620 N 59th Ave, Phoenix, AZ 85035 | VA 1-378-341 | Craig Darragh | Produced by CREXi | |
| 25,069 | 217767201 | 820 Reid St, Palatka, FL 32177 | VA 2-147-998 | Carlos Monsalve | Produced by CREXi | |
| 25,070 | 217768186 | 820 Reid St, Palatka, FL 32177 | VA 2-147-998 | Carlos Monsalve | https://images.crexi.com/assets/654269/b9966a9edd674ff0bd220ff92b00382e_716x444.jpg | 11/11/2021 |
| 25,071 | 217771115 | 5413-5451 International Dr, Orlando, FL 32819 | VA 2-148-714 | Jay Welker | Produced by CREXi | |
| 25,072 | 217771180 | 5413-5451 International Dr, Orlando, FL 32819 | VA 2-148-714 | Jay Welker | Produced by CREXi | |
| 25,073 | 21777219 | 4201 Agnes St, Corpus Christi, TX 78405 | VA 1-918-805 | Cindy Kelleher | Produced by CREXi | |
| 25,074 | 21777236 | 4201 Agnes St, Corpus Christi, TX 78405 | VA 1-918-805 | Cindy Kelleher | Produced by CREXi | |
| 25,075 | 217774376 | 1804 West St, Annapolis, MD 21401 | VA 2-148-880 | Andrew Vovakis | https://images.crexi.com/lease-assets/461842/5f25cec46f7b4bd7af0efed60468246d_3000x2000_resize.jpg | 9/14/2022 |
| 25,076 | 217777799 | 5825-5845 NW 158th St, Miami Lakes, FL 33014 | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 25,077 | 217778031 | 5825-5845 NW 158th St, Miami Lakes, FL 33014 | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 25,078 | 217778141 | 5825-5845 NW 158th St, Miami Lakes, FL 33014 | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 25,079 | 21778900 | 10154-10176 Carlin Dr, Covington, GA 30014 | VA 1-918-785 | Bonnie Heath | Produced by CREXi | |
| 25,080 | 217791382 | 1597 Martha Ct, Lexington, KY 40505 | VA 2-148-688 | Dale Rushing | Produced by CREXi | |
| 25,081 | 217792668 | 5749 Westgate Dr, Orlando, FL 32835 | VA 2-148-357 | Jeffery Palmer | Produced by CREXi | |

**Exhibit A, Page 414**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,082 | 21779458 | 4726 Park Rd, Charlotte, NC 28209 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/lease-assets/666936/3bf96238450742298d38e6ae8e67c9c8_716x444.jpg | 10/30/2021 |
| 25,083 | 21779526 | 1081 N Bryant Ave, Edmond, OK 73034 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 25,084 | 21779530 | 1081 N Bryant Ave, Edmond, OK 73034 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 25,085 | 21779765 | 506-510 S Alabama Ave, Chesnee, SC 29323 | VA 1-918-954 | William Neary | https://images.crexi.com/lease-assets/216601/8f3a0f1f5de449899e1c46ebab4c4eda_716x444.jpg | 8/29/2020 |
| 25,086 | 21779784 | 506-510 S Alabama Ave, Chesnee, SC 29323 | VA 1-918-954 | William Neary | https://images.crexi.com/lease-assets/216601/78627a3441b544d69bb3a3e74cc1e522_716x444.jpg | 8/29/2020 |
| 25,087 | 21780131B | 3385 Roy Orr Blvd, Grand Prairie, TX 75050 | VA 2-149-085 | Joan Sheahan | https://images.crexi.com/lease-assets/359393/85b7d13d9fc14ca5ab5735a36879d090_716x444.jpg | 1/4/2022 |
| 25,088 | 217802673 | 680 Andersen Dr, Pittsburgh, PA 15220 | VA 2-149-085 | Alan Battles | Produced by CREXi | |
| 25,089 | 2178055 | 3231 Chicago Rd, Steger, IL 60475 | VA 1-378-302 | Elizabeth Novak | Produced by CREXi | |
| 25,090 | 21780666 | 2721 Carlisle Blvd NE, Albuquerque, NM 87110 | VA 1-918-956 | Scott Kerr | Produced by CREXi | |
| 25,091 | 21780669 | 2721 Carlisle Blvd NE, Albuquerque, NM 87110 | VA 1-918-956 | Scott Kerr | Produced by CREXi | |
| 25,092 | 21780681 | 2721 Carlisle Blvd NE, Albuquerque, NM 87110 | VA 1-918-956 | Scott Kerr | Produced by CREXi | |
| 25,093 | 2178119 | 2340 Justin Rd, Highland Village, TX 75077 | VA 1-378-301 | Jeff Archer | https://images.crexi.com/lease-assets/232155/7665bcdb24414401b89a546d1ff4afe7_716x444.jpg | 10/8/2020 |
| 25,094 | 21787109 | 11623 Rosecrans Ave, Norwalk, CA 90650 | VA 1-918-680 | Christiaan Cruz | Produced by CREXi | |
| 25,095 | 21789123 | 71800 Highway 111, Rancho Mirage, CA 92270 | VA 1-919-959 | Nick Del Cioppo | Produced by CREXi | |
| 25,096 | 21789204 | 16260-16264 Foster St, Overland Park, KS 66085 | VA 1-950-609 | Brooke Wasson | https://images.crexi.com/lease-assets/18344/34b2636c95434a42b040d24346867fa0_716x444.jpg | 5/3/2020 |
| 25,097 | 21789703 | 911 N Charles St, Baltimore, MD 21202 | VA 1-918-555 | Patrick O'Conor | https://images.crexi.com/lease-assets/315055/958f4fd3c5d040c39b22af20647678c8_716x444.jpg | 6/18/2021 |
| 25,098 | 21789771 | 2170-2180 Victor Pl, Colorado Springs, CO 80915 | VA 1-919-796 | Stacey Rocero | https://images.crexi.com/lease-assets/198566/53063df410224b978af78aec863767f0_716x444.jpg | 7/18/2020 |
| 25,099 | 21789794 | 1535-1537 Paonia St, Colorado Springs, CO 80915 | VA 1-919-796 | Stacey Rocero | https://images.crexi.com/lease-assets/296379/d29dd5a5e3c542d5a21948918d1de8da_716x444.jpg | 4/16/2021 |
| 25,100 | 21790196 | 1409 Rollins Rd, Burlingame, CA 94010 | VA 1-950-608 | Benjamin Garcia | https://images.crexi.com/lease-assets/32932/94f6dc4722bc435082daf793741dd463_716x444.jpg | 5/7/2020 |
| 25,101 | 21791247 | 3395 E Tropicana Ave, Las Vegas, NV 89121 | VA 1-918-520 | Jennifer Carpenter | Produced by CREXi | |
| 25,102 | 21798922 | 854-862 Park St, Hartford, CT 06106 | VA 1-924-458 | Ed Messenger | Produced by CREXi | |
| 25,103 | 21798927 | 854-862 Park St, Hartford, CT 06106 | VA 1-924-458 | Ed Messenger | Produced by CREXi | |
| 25,104 | 21799875 | 216 Johnny Mercer Blvd, Savannah, GA 31410 | VA 1-918-992 | Ryan Gwilliam | Produced by CREXi | |
| 25,105 | 21800336 | 1250 S Harbor City Blvd, Melbourne, FL 32901 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/530949/b687564e4da2405690e18e831c06fa08_716x444.jpg | 1/6/2021 |
| 25,106 | 21800342 | 1250 S Harbor City Blvd, Melbourne, FL 32901 | VA 1-919-314 | Robert Dallas | https://images.crexi.com/lease-assets/530949/d7463f4ee282416a98023f097428a18c_716x444.jpg | 1/6/2021 |
| 25,107 | 21800386 | 2635-2647 Mall Dr, Sarasota, FL 34231 | VA 1-919-522 | Michael Suter | https://images.crexi.com/lease-assets/205077/748d282a031543f38776125484c5e0ce5_716x444.jpg | 8/2/2020 |
| 25,108 | 21800463 | 1616 Redwood St, Sarasota, FL 34231 | VA 1-919-522 | Michael Suter | Produced by CREXi | |
| 25,109 | 21800541 | 33 Dart Rd, Newnan, GA 30265 | VA 1-918-534 | Isaiah Buchanan | Produced by CREXi | |
| 25,110 | 21800824 | 16159 La-73, Prairieville, LA 70769 | VA 1-918-534 | Mary McGinn | Produced by CREXi | |
| 25,111 | 21801045 | 1277 E Shelby Dr, Memphis, TN 38116 | VA 1-919-530 | Mary Drost | Produced by CREXi | |
| 25,112 | 21801088 | 20 Craigtown Rd, Port Deposit, MD 21904 | VA 1-918-555 | Patrick O'Conor | Produced by CREXi | |
| 25,113 | 21801280 | 27401 6 Mile Rd, Livonia, MI 48152 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 25,114 | 21801282 | 27401 6 Mile Rd, Livonia, MI 48152 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 25,115 | 21802416 | 3018 19th Ave, Forest Grove, OR 97116 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 25,116 | 21802422 | 3305 19th Ave, Forest Grove, OR 97116 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 25,117 | 21802433 | 4204 Pacific Ave, Forest Grove, OR 97116 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 25,118 | 21805069 | 48-50 Main St, Hartford, CT 06106 | VA 1-924-458 | Ed Messenger | Produced by CREXi | |
| 25,119 | 21805221 | 6000-6018 Griggs Rd, Houston, TX 77023 | VA 1-919-934 | Richard Craig | Produced by CREXi | |
| 25,120 | 21805958 | 2724 Kilgore Rd, Rancho Cordova, CA 95670 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/assets/492150/09d7c0f497d46268a557bd9ea99d48d_716x444.jpg | 10/20/2020 |
| 25,121 | 21805968 | 2724 Kilgore Rd, Rancho Cordova, CA 95670 | VA 1-919-544 | Mark McNamara | https://images.crexi.com/assets/492150/20d60e30dd194e5cbc8c72525f84521b_716x444.jpg | 10/20/2020 |
| 25,122 | 21806172 | 300 W Pioneer Pky, Arlington, TX 76010 | VA 1-921-587 | Keith Howard | Produced by CREXi | |
| 25,123 | 21806475 | 3091 Governors Lake Dr, Norcross, GA 30071 | VA 1-918-785 | Bonnie Heath | Produced by CREXi | |
| 25,124 | 21806850 | 420 E 58th Ave, Denver, CO 80216 | VA 1-918-543 | Jason Tuomey | https://images.crexi.com/lease-assets/289771/4fad5a9e6b9f475b86ff0f919cea65a6_716x444.jpg | 4/1/2021 |
| 25,125 | 21807024 | 17100-17150 Inkster Rd, Redford, MI 48240 | VA 1-918-932 | Trisha Everitt | Produced by CREXi | |
| 25,126 | 21807026 | 17100-17150 Inkster Rd, Redford, MI 48240 | VA 1-918-932 | Trisha Everitt | https://images.crexi.com/lease-assets/387140/021bb7f842fb4429a966c4bb7b34195b_716x444.jpg | 1/10/2022 |
| 25,127 | 21807485 | 3248-3260 N Freeway Industrial Loop, Tucson, AZ 85705 | VA 1-918-760 | Carrie Williams | https://images.crexi.com/lease-assets/227473/7dfe639b49024370821562682aff43039_716x444.jpg | 9/23/2020 |
| 25,128 | 21820788 | 4724 Park Rd, Charlotte, NC 28209 | VA 1-918-731 | Jill Gilbert | https://images.crexi.com/lease-assets/279936/0bc08544e2ac4bdea74ce982deff1d1d_716x444.jpg | 7/6/2021 |
| 25,129 | 21820937 | 566 Broad St, Augusta, GA 30901 | VA 1-918-993 | Ryan Devaney | https://images.crexi.com/lease-assets/479115/2b344de877534380833975a2521e5b078_716x444.jpg | 9/25/2020 |
| 25,130 | 21821142 | 4790 Black Horse Pike, Turnersville, NJ 08012 | VA 1-918-674 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/802053/2c683c217e8049458c7532a5d5ae9347_716x444.jpg | 4/13/2022 |
| 25,131 | 2182809 | 2630 Pitcairn Rd, Monroeville, PA 15146 | VA 1-378-344 | Coral Stengel | https://images.crexi.com/lease-assets/539546/64a453fafefb4123a6627d3b3481f2d6b_716x444.jpg | 1/26/2021 |
| 25,132 | 21832019 | 1016 W Church St, Orlando, FL 32805 | VA 1-919-554 | Robert Dallas | Produced by CREXi | |
| 25,133 | 21832086 | 4937 Clark Rd, Sarasota, FL 34233 | VA 1-919-522 | Michael Suter | https://images.crexi.com/lease-assets/211170/0ceb7e1edd9547018b93031996e45e77_716x444.jpg | 8/16/2020 |
| 25,134 | 21832188 | 367 Richardson Rd SE, Calhoun, GA 30701 | VA 1-918-808 | Isaiah Buchanan | Produced by CREXi | |
| 25,135 | 21832461 | 108-118 E Blake St, Hinton, OK 73047 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 25,136 | 21832465 | 108-118 E Blake St, Hinton, OK 73047 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 25,137 | 21832526 | 3475 S University Blvd, Englewood, CO 80113 | VA 1-918-901 | Stacey Rocero | https://images.crexi.com/lease-assets/305929/48b06c7306ca4608bbcdef7ee55d6a0f_716x444.jpg | 4/25/2020 |
| 25,138 | 21833795 | 18200 23 Mile Rd, Macomb, MI 48044 | VA 1-924-434 | Douglas Wright | https://images.crexi.com/lease-assets/213585/11848e5760e04c0fa3b79e52e2329a64_716x444.jpg | 8/25/2020 |
| 25,139 | 21836873 | 5300 E Erickson Dr, Tucson, AZ 85712 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 25,140 | 21836586 | 910 John St, Seattle, WA 98109 | VA 2-148-439 | Robert Lawson | Produced by CREXi | |
| 25,141 | 21838099 | 2928 Main St, Glastonbury, CT 06033 | VA 2-149-221 | Ed Messenger | https://images.crexi.com/lease-assets/483542/e6ff719560e042479b4c2a65a2586682_716x444.jpg | 10/6/2020 |
| 25,142 | 21838076 | 1175-1231 N Gary Ave, Carol Stream, IL 60188 | VA 2-149-216 | Dulce Rodriguez | Produced by CREXi | |
| 25,143 | 21839184 | 2200 Bruton Blvd, Orlando, FL 32805 | VA 2-148-357 | Jeffery Palmer | https://images.crexi.com/lease-assets/279121/ad7bdfaec5d04b1da3e14485906eb65d_716x444.jpg | 3/7/2021 |
| 25,144 | 21839594 | 4500 Salisbury Rd, Jacksonville, FL 32216 | VA 2-148-518 | Lori Smith | https://images.crexi.com/lease-assets/186277/32d7cf142d064256ab3a8bb80902059f_716x444.jpg | 6/25/2021 |
| 25,145 | 21839595 | 4500 Salisbury Rd, Jacksonville, FL 32216 | VA 2-148-518 | Lori Smith | Produced by CREXi | |
| 25,146 | 21839648 | 151 West St, Annapolis, MD 21401 | VA 2-148-880 | Andrew Voxakis | https://images.crexi.com/lease-assets/461855/03e69232443941809c5550f9848c8584_3000x2000_resize.jpg | 9/14/2022 |
| 25,147 | 21839751B | 4437 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 2-148-631 | Joseph Furio | Produced by CREXi | |
| 25,148 | 21841339B | 6370-6380 Powers Ferry Rd NW, Atlanta, GA 30339 | VA 2-148-368 | Samuel Amanning | Produced by CREXi | |
| 25,149 | 21841363B | 2029 Century Park E, Los Angeles, CA 90067 | VA 2-148-641 | John Ehart | https://images.crexi.com/lease-assets/407429/5be74182911a404c8b60faaff696dcb6_716x444.jpg | 3/6/2022 |
| 25,150 | 21841989B | 6801-6823 N 35th Ave, Phoenix, AZ 85017 | VA 2-149-064 | Nicholas Cassano | Produced by CREXi | |
| 25,151 | 2184362 | 6 Otis Park Dr, Bourne, MA 02532 | VA 2-097-093 | Jonathan Coon | https://images.crexi.com/lease-assets/217474/f6d0f4ec7c2d484c9a37c5ff5785d837_716x444.jpg | 9/2/2020 |
| 25,152 | 21844079 | 3035 Jackson Bluff Rd, Tallahassee, FL 32304 | VA 1-919-117 | David McCord | Produced by CREXi | |
| 25,153 | 21844081 | 3035 Jackson Bluff Rd, Tallahassee, FL 32304 | VA 1-919-117 | David McCord | https://images.crexi.com/lease-assets/350311/00fab136b87746329e13eeee491f1e26_716x444.jpg | 1/2/2021 |
| 25,154 | 21844083 | 3035 Jackson Bluff Rd, Tallahassee, FL 32304 | VA 1-919-117 | David McCord | Produced by CREXi | |
| 25,155 | 21844190 | 700-740 W 29th St, Hialeah, FL 33012 | VA 1-918-755 | Carolyn Crisp | Produced by CREXi | |
| 25,156 | 21847040 | 1300 Rollingbrook Dr, Baytown, TX 77521 | VA 1-918-677 | Nancy Honeycutt | Produced by CREXi | |
| 25,157 | 21847042 | 1300 Rollingbrook Dr, Baytown, TX 77521 | VA 1-918-677 | Nancy Honeycutt | Produced by CREXi | |

**Exhibit A, Page 415**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,158 | 218477149 | 1076 Pittsburgh Dr, Delaware, OH 43015 | VA 2-149-218 | Dwayne Walker | Produced by CREXi | |
| 25,159 | 218484867 | 2601 N Campbell Ave, Tucson, AZ 85719 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 25,160 | 218486292 | 7750 Green Meadows Dr, Lewis Center, OH 43035 | VA 2-149-218 | Dwayne Walker | Produced by CREXi | |
| 25,161 | 218488206 | 350 W Manville St, Compton, CA 90220 | VA 2-148-545 | Kevin Reece | Produced by CREXi | |
| 25,162 | 218488237 | 350 W Manville St, Compton, CA 90220 | VA 2-148-545 | Kevin Reece | https://images.crexi.com/lease-assets/145447/2e6419bf3e3f44a8b9d470d1309db401_716x444.jpg | 9/20/2022 |
| 25,163 | 218492310 | 8000 Regency Pky, Cary, NC 27518 | VA 2-148-519 | Emily Bealmear | https://images.crexi.com/lease-assets/245393/37d6ae7800804c01870f40a4262adeec_716x444.jpg | 9/14/2021 |
| 25,164 | 218492876 | 20-194 W Fort Lowell Rd, Tucson, AZ 85705 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/238898/5328c7b1af9d48a99453f42c51cd26ab_716x444.jpg | 10/31/2020 |
| 25,165 | 218492968 | 20-194 W Fort Lowell Rd, Tucson, AZ 85705 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/lease-assets/238898/a4e7e35685384f06b8b375ac85a2d1c8_716x444.jpg | 10/31/2020 |
| 25,166 | 218499329 | 8510 Colonnade Center Dr, Raleigh, NC 27615 | VA 2-148-519 | Lawrence Hiatt | Produced by CREXi | |
| 25,167 | 218499699 | 4500 Salisbury Rd, Jacksonville, FL 32216 | VA 2-148-518 | Lori Smith | https://images.crexi.com/lease-assets/186277/18992af872554770ace437908f06f00d_716x444.jpg | 6/25/2021 |
| 25,168 | 218526793 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,169 | 218526798 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,170 | 218526817 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,171 | 218526825 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,172 | 218526841 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,173 | 218526859 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,174 | 218526868 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,175 | 218527038 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,176 | 218527040 | 15716 Saticoy St, Van Nuys, CA 91406 | VA 2-148-641 | John Ehart | Produced by CREXi | |
| 25,177 | 218528489 | 5280 Carroll Canyon Rd, San Diego, CA 92121 | VA 2-148-720 | Joerg Boetel | Produced by CREXi | |
| 25,178 | 218531185 | 5045 Geist Ave, Las Vegas, NV 89115 | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,179 | 218550001 | 2560 W West Chester Pike, Broomall, PA 19008 | VA 1-918-671 | Mitchell Birnbaum | Produced by CREXi | |
| 25,180 | 218550005 | 2560 W West Chester Pike, Broomall, PA 19008 | VA 1-918-671 | Mitchell Birnbaum | Produced by CREXi | |
| 25,181 | 218555604 | 10329 Dorset St, Rancho Cucamonga, CA 91730 | VA 1-918-770 | Daniel Marquez | Produced by CREXi | |
| 25,182 | 218556295 | 804-904 S Central Expy, Anna, TX 75409 | VA 1-950-606 | Darrell Shultz | https://images.crexi.com/assets/612775/d2a269ba3545426e970165f301cfbb7a_716x444.jpg | 11/5/2021 |
| 25,183 | 218557142 | 800 N Broadway Ave, Oklahoma City, OK 73102 | VA 1-918-666 | Jamie Limberg | Produced by CREXi | |
| 25,184 | 218557891 | 1320-1326 Broadway, Burlingame, CA 94010 | VA 1-950-608 | Benjamin Garcia | https://images.crexi.com/lease-assets/32928/33c5bf3f5b654cde87b820393f2aa3a2_716x444.jpg | 5/7/2020 |
| 25,185 | 218583844 | 4803 St Elmo Ave, Bethesda, MD 20814 | VA 1-919-524 | Michael Murphy | https://images.crexi.com/lease-assets/117568/6357b59f2eb64ceda5234aaf60f06f6_716x444.jpg | 5/9/2020 |
| 25,186 | 218584435 | 4700 4th St NW, Albuquerque, NM 87107 | VA 1-918-956 | Scott Kerr | Produced by CREXi | |
| 25,187 | 218588848 | 4350 E Sunset Rd, Henderson, NV 89014 | VA 1-918-900 | Jennifer Carpenter | Produced by CREXi | |
| 25,188 | 218588855 | 4350 E Sunset Rd, Henderson, NV 89014 | VA 1-918-900 | Jennifer Carpenter | Produced by CREXi | |
| 25,189 | 218589559 | 4944-4946 N Christiana Ave, Chicago, IL 60625 | VA 1-919-103 | Jacki Shepherd | Produced by CREXi | |
| 25,190 | 218590047 | 2806 19th Ave, Forest Grove, OR 97116 | VA 1-918-931 | Christopher Weaver | Produced by CREXi | |
| 25,191 | 218615098 | 3851-3863 W Madison St, Chicago, IL 60624 | VA 2-148-478 | Justin Schmidt | Produced by CREXi | |
| 25,192 | 218638689 | 640-642 Bear Run Ln, Lewis Center, OH 43035 | VA 2-149-218 | Dwayne Walker | Produced by CREXi | |
| 25,193 | 218638725 | 640-642 Bear Run Ln, Lewis Center, OH 43035 | VA 2-149-218 | Dwayne Walker | Produced by CREXi | |
| 25,194 | 218638846 | 640-642 Bear Run Ln, Lewis Center, OH 43035 | VA 2-149-218 | Dwayne Walker | Produced by CREXi | |
| 25,195 | 218648908 | 5113 Piper Station Dr, Charlotte, NC 28277 | VA 2-148-707 | Paul Bentley | Produced by CREXi | |
| 25,196 | 218650766 | 12200 K Plz, Omaha, NE 68137 | VA 2-148-816 | Drew Davis | https://images.crexi.com/lease-assets/330142/c6c3911676c8492c959579ae637de353_716x444.jpg | 7/31/2021 |
| 25,197 | 218652383 | 7868 Us-70 Hwy W, Clayton, NC 27520 | VA 1-919-655 | Lawrence Hiatt | Produced by CREXi | |
| 25,198 | 218652385 | 7868 Us-70 Hwy W, Clayton, NC 27520 | VA 1-919-655 | Lawrence Hiatt | Produced by CREXi | |
| 25,199 | 218657430 | 41990 Cook St, Palm Desert, CA 92211 | VA 1-919-959 | Nick Del Cioppo | https://images.crexi.com/assets/418328/4dfac1b0b396437b9909dd9c9b783f51_716x444.jpg | 8/1/2020 |
| 25,200 | 218661664 | 4640 Champlain Dr, Lincoln, NE 68521 | VA 1-918-773 | Chris Petersen | https://images.crexi.com/lease-assets/218978/7313e5425de64285b8f7c614352cee04_716x444.jpg | 9/6/2020 |
| 25,201 | 218666681 | 1707-1817 E Houston St, Cleveland, TX 77327 | VA 1-918-743 | Stephanie McCoy | Produced by CREXi | |
| 25,202 | 218670018 | 2726 Ledo Rd, Albany, GA 31707 | VA 2-148-674 | David McCord | Produced by CREXi | |
| 25,203 | 218670053 | 6999 Huntley Rd, Columbus, OH 43229 | VA 1-918-930 | Sam Blythe | Produced by CREXi | |
| 25,204 | 218670070 | 6767 Huntley Rd, Columbus, OH 43229 | VA 1-918-930 | Sam Blythe | Produced by CREXi | |
| 25,205 | 218678228 | 1981 W Downer Pl, Aurora, IL 60506 | VA 1-919-798 | Samantha Wickham | Produced by CREXi | |
| 25,206 | 218678336 | 1981 W Downer Pl, Aurora, IL 60506 | VA 1-919-798 | Samantha Wickham | Produced by CREXi | |
| 25,207 | 218705067 | 766 Falmouth Rd, Mashpee, MA 02649 | VA 2-097-093 | Jonathan Coon | https://images.crexi.com/lease-assets/217490/4fe4b970936d4382a57b94c5499647b9_716x444.jpg | 9/2/2020 |
| 25,208 | 218706429 | 737 Kapahulu Ave, Honolulu, HI 96816 | VA 2-148-710 | Odeelo Dayondon | Produced by CREXi | |
| 25,209 | 218708353 | 9901 Gould St, Oakland, CA 94603 | VA 1-919-011 | Anita Shin | Produced by CREXi | |
| 25,210 | 218708911 | 700-778 Edgewood Ave N, Jacksonville, FL 32254 | VA 1-921-304 | Lori Smith | Produced by CREXi | |
| 25,211 | 218718701 | 11 Cambridge St, Burlington, MA 01803 | VA 1-924-428 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/25468/016c21669c664739f2d466c9b3cd30c_716x444.jpg | 6/21/2021 |
| 25,212 | 218719161 | 6185 Huntley Rd, Columbus, OH 43229 | VA 1-918-930 | Sam Blythe | https://images.crexi.com/lease-assets/416872/c624781c5f684de90a8b4819ac0d18a_716x444.jpg | 4/4/2022 |
| 25,213 | 218719201 | 6185 Huntley Rd, Columbus, OH 43229 | VA 1-918-930 | Sam Blythe | https://images.crexi.com/lease-assets/293946/84f39a444f824f139d86fadd8a7e1800_716x444.jpg | 4/6/2021 |
| 25,214 | 218720572 | 5101-5105 Farlin Ave, Saint Louis, MO 63115 | VA 1-918-743 | Carol Burnis | https://images.crexi.com/lease-assets/349006/69f651879be44c78b49ea6fd5c7cb9d3_716x444.jpg | 9/25/2021 |
| 25,215 | 218757406 | 5255-5285 E Williams Cir, Tucson, AZ 85711 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 25,216 | 218760307 | 5255-5285 E Williams Cir, Tucson, AZ 85711 | VA 2-148-524 | Kristen Rademacher | Produced by CREXi | |
| 25,217 | 218760448 | 3741 E Technical Dr, Tucson, AZ 85713 | VA 2-148-524 | Kristen Rademacher | https://images.crexi.com/assets/387201/a331aebb8c674c419576b2c39027b911_716x444.jpg | 6/17/2020 |
| 25,218 | 218765777 | 3111 S Valley View Blvd, Las Vegas, NV 89102 | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,219 | 218769053 | 7575 Kingspointe Pkwy, Orlando, FL 32819 | VA 2-148-714 | Jay Welker | Produced by CREXi | |
| 25,220 | 218775637 | 4020 NW 126th Ave, Coral Springs, FL 33065 | VA 2-148-678 | David Dunn | Produced by CREXi | |
| 25,221 | 218791966 | 1005 River St, Port Huron, MI 48060 | VA 2-148-817 | Douglas Wright | Produced by CREXi | |
| 25,222 | 218795292 | 3450 W Lake St, Chicago, IL 60624 | VA 2-148-478 | Justin Schmidt | https://images.crexi.com/lease-assets/170311/suites/341489/a80c278eb82d4ff1b9e14a44eb06935_716x444.jpg | 6/5/2021 |
| 25,223 | 218796711 | 3751 Sebastopol Rd, Santa Rosa, CA 95407 | VA 2-148-548 | Anita Shin | Produced by CREXi | |
| 25,224 | 218796741 | 3751 Sebastopol Rd, Santa Rosa, CA 95407 | VA 2-148-548 | Anita Shin | Produced by CREXi | |
| 25,225 | 218796953 | 3751 Sebastopol Rd, Santa Rosa, CA 95407 | VA 2-148-548 | Anita Shin | Produced by CREXi | |
| 25,226 | 218797149 | 3751 Sebastopol Rd, Santa Rosa, CA 95407 | VA 2-148-548 | Anita Shin | Produced by CREXi | |
| 25,227 | 218800003 | 7272 W Marginal Way S, Seattle, WA 98108 | VA 2-148-707 | John Othic | https://images.crexi.com/lease-assets/411773/d6948b5400534e9da145d7e54518fc5b_716x444.jpg | 3/24/2022 |
| 25,228 | 218802938 | 11812 Carolina Place Pky, Pineville, NC 28134 | VA 2-148-707 | Paul Bentley | Produced by CREXi | |
| 25,229 | 218813814 | 2910 N 44th St, Phoenix, AZ 85018 | VA 2-149-064 | Nicholas Cassano | Produced by CREXi | |
| 25,230 | 218824210 | W7612 Oasis Ln, Lake Mills, WI 53551 | VA 1-919-088 | Timothy Dabbs | Produced by CREXi | |
| 25,231 | 218824450 | 45-57 Mamaroneck Ave, White Plains, NY 10601 | VA 1-919-112 | Deawell Adair | Produced by CREXi | |
| 25,232 | 218824500 | 45-57 Mamaroneck Ave, White Plains, NY 10601 | VA 1-919-112 | Deawell Adair | Produced by CREXi | |
| 25,233 | 218827060 | 3801 NE 109th Ave, Vancouver, WA 98682 | VA 1-434-419 | Taylour White | Produced by CREXi | |

**Exhibit A, Page 416**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,234 | 21882725 3801 NE 109th Ave, Vancouver, WA 98682 | | VA 1-434-419 | Taylour White | Produced by CREXi | |
| 25,235 | 21882742 3801 NE 109th Ave, Vancouver, WA 98682 | | VA 1-434-419 | Taylour White | Produced by CREXi | |
| 25,236 | 21883058 18018 Schoenborn St, Northridge, CA 91325 | | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 25,237 | 21883067 18018 Schoenborn St, Northridge, CA 91325 | | VA 1-918-768 | Daniel Kanooni | Produced by CREXi | |
| 25,238 | 21893172 15251 Hesperian Blvd, San Leandro, CA 94578 | | VA 1-434-456 | Anita Shin | https://images.crexi.com/lease-assets/261922/b4d28672ea46434aacc8fe95c7fbeceb_716x444.jpg | 1/17/2021 |
| 25,239 | 21893915 2720-2750 Hope St, Sarasota, FL 34231 | | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 25,240 | 21907168 5058-5148 W 79th St, Indianapolis, IN 46268 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,241 | 21907266 152 Belgium Way, Summerville, SC 29483 | | VA 2-148-364 | Ryan Gwilliam | https://images.crexi.com/assets/510086/76bded11c1e34d8c95b59a08ab4fee85_716x444.jpg | 11/17/2020 |
| 25,242 | 21907454 155 Glendale Ave, Sparks, NV 89431 | | VA 1-919-544 | Mark McNamara | Produced by CREXi | |
| 25,243 | 21908 1082 744 Primera Blvd, Lake Mary, FL 32746 | | VA 2-150-119 | Robert Dallas | Produced by CREXi | |
| 25,244 | 21908 1306 1441-1453 Caton Farm Rd, Crest Hill, IL 60403 | | VA 2-148-877 | Mohammad Tomaleh | Produced by CREXi | |
| 25,245 | 21908 1322 1441-1453 Caton Farm Rd, Crest Hill, IL 60403 | | VA 2-148-877 | Mohammad Tomaleh | Produced by CREXi | |
| 25,246 | 2190865 914-1012 Elm St W, Hampton, SC 29924 | | VA 1-378-219 | William Howard | https://images.crexi.com/lease-assets/324356/6071530214084c8d872273ce9f7e4e93_716x444.jpg | 7/16/2021 |
| 25,247 | 2190867 914-1012 Elm St W, Hampton, SC 29924 | | VA 1-378-219 | William Howard | https://images.crexi.com/lease-assets/324356/499c0cc9cc36459a8d1c3a17b19b4817_716x444.jpg | 7/16/2021 |
| 25,248 | 2191 49342 11218 Limestone Dr, Balch Springs, TX 75180 | | VA 2-150-126 | Stacey Callaway | https://images.crexi.com/lease-assets/218285/3f249e3120eb482da58bb95b34d23dea_716x444.jpg | 9/6/2020 |
| 25,249 | 2191 52537 514-548 Palisades Dr, Pacific Palisades, CA 90272 | | VA 2-148-874 | Zak Hankel | Produced by CREXi | |
| 25,250 | 2191 5384 102 Drake Ave, New Rochelle, NY 10805 | | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 25,251 | 2191 5392 102 Drake Ave, New Rochelle, NY 10805 | | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 25,252 | 2191 5422 520 Elm St, San Carlos, CA 94070 | | VA 1-434-466 | Benjamin Garcia | Produced by CREXi | |
| 25,253 | 2192 0029 2030 25th Ave N, Nashville, TN 37208 | | VA 1-434-443 | Andrew Nelson | https://images.crexi.com/lease-assets/227670/10b8d7cea99147088d26d942073a8174_716x444.jpg | 9/24/2020 |
| 25,254 | 2192 0071 2221 N 56th St, Seattle, WA 98103 | | VA 1-434-791 | Michael Murphy | Produced by CREXi | |
| 25,255 | 2192 0568 1003 Tilton Rd, Northfield, NJ 08225 | | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/61145/18278d05a54f4ccd9146724571705cec69_716x444.jpg | 8/27/2020 |
| 25,256 | 2192 0573 1003 Tilton Rd, Northfield, NJ 08225 | | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/61145/a0b37a70a3d34898a193b8584225548e_716x444.jpg | 8/27/2020 |
| 25,257 | 2192 0928 17951 Roscoe Blvd, Northridge, CA 91325 | | VA 1-434-335 | Daniel Kanooni | Produced by CREXi | |
| 25,258 | 2192 7307 5200 W Century Blvd, Los Angeles, CA 90045 | | VA 1-434-227 | Christiaan Cruz | Produced by CREXi | |
| 25,259 | 2192 7310 5200 W Century Blvd, Los Angeles, CA 90045 | | VA 1-434-227 | Christiaan Cruz | Produced by CREXi | |
| 25,260 | 2192 8233 5214-5270 W 79th St, Indianapolis, IN 46268 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,261 | 2193 0579 3421-3435 E Broadway Blvd, Tucson, AZ 85716 | | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/67882/e1b15eef8f4e4156beda5831aa62da75_716x444.jpg | 5/3/2020 |
| 25,262 | 2193 0584 3421-3435 E Broadway Blvd, Tucson, AZ 85716 | | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/67882/167965d65f7746cda03ec06dfced41c5_716x444.jpg | 5/3/2020 |
| 25,263 | 2193 0887 940 W Avon Rd, Rochester Hills, MI 48307 | | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 25,264 | 2193 3445 15260 Ventura Blvd, Sherman Oaks, CA 91403 | | VA 1-434-332 | John Ehart | Produced by CREXi | |
| 25,265 | 2193 3487 6145 Merger Dr, Holland, OH 43528 | | VA 1-434-325 | Dwayne Walker | https://images.crexi.com/assets/199991/9111541d33004f88a7f32f211041ec63_716x444.jpg | 4/30/2020 |
| 25,266 | 2193 3777 7095 Industrial Rd, Florence, KY 41042 | | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 25,267 | 2193 3845 30 W 4th St, Newport, KY 41071 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/489366/d95df451481d4de29de5a05599d8fd57_716x444.jpg | 6/30/2021 |
| 25,268 | 2193 3849 30 W 4th St, Newport, KY 41071 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/489366/2c108969d632405bb39b3c5ed27bca13_716x444.jpg | 6/30/2021 |
| 25,269 | 2193 4416 13970-14002 Park Center Rd, Herndon, VA 20171 | | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 25,270 | 2193 5095 8129-8133 Florida Blvd, Baton Rouge, LA 70806 | | VA 1-434-754 | Mary McGinn | https://images.crexi.com/lease-assets/605723/98d8a2e9455f4e38904f9356d52ac722_716x444.jpg | 5/18/2021 |
| 25,271 | 2193 5974 54750-54840 Mound Rd, Shelby Township, MI 48316 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/220940/61a914463adb494db764425953eed87b_716x444.jpg | 9/13/2020 |
| 25,272 | 2193 6128 1700-1800 W Hawthorne Ln, West Chicago, IL 60185 | | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/132354/2ef67645b3284e21a2c0e200db50ffa1_716x444.jpg | 3/7/2021 |
| 25,273 | 2194 5184 611-617 College St NW, Hartselle, AL 35640 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 25,274 | 2194 5187 611-617 College St NW, Hartselle, AL 35640 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 25,275 | 2195 2806 14500 Warwick Blvd, Newport News, VA 23608 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,276 | 2195 2808 14500 Warwick Blvd, Newport News, VA 23608 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,277 | 2195 2809 14500 Warwick Blvd, Newport News, VA 23608 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,278 | 2195 3716 18 Terry Ave, Burlington, MA 01803 | | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/719469/901bc97c4ded4031be34a2756ec1ee68_716x444.jpg | 1/10/2022 |
| 25,279 | 2195 3721 12 Parkwood Dr, Hopkinton, MA 01748 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,280 | 2195 3726 12 Parkwood Dr, Hopkinton, MA 01748 | | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/28504/74182cb54d9b418da7a43b622b7a40ce_716x444.jpg | 5/3/2020 |
| 25,281 | 2196 1016 4505 Spicewood Springs Rd, Austin, TX 78759 | | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/232958/171ee279c7c34e0ca5f8212529ea259f_716x444.jpg | 10/11/2020 |
| 25,282 | 2196 1657 400 TechneCenter Dr, Milford, OH 45150 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/218422/390c8bddc7414346818060f2f52e5ddf8_716x444.jpg | 9/6/2020 |
| 25,283 | 2196 1666 400 TechneCenter Dr, Milford, OH 45150 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/218422/2a81e3b08e6b4cb58c1f85fc0e421e31_716x444.jpg | 9/6/2020 |
| 25,284 | 2196 1829 50 W TechneCenter Dr, Milford, OH 45150 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/218377/e7792c405ecd43d6acf8d3357ab92f99a_716x444.jpg | 9/6/2020 |
| 25,285 | 2196 1830 55 W Techne Center Dr, Milford, OH 45150 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/132858/aaa54b02bb014686b8d02bb7ec5c5348d_716x444.jpg | 8/6/2021 |
| 25,286 | 2196 2223 1637 Kingsview Dr, Lebanon, OH 45036 | | VA 1-434-377 | Robert Clayton | https://images.crexi.com/lease-assets/269841/5f833e6fb2164beca32a37c939c86a95_716x444.jpg | 2/10/2021 |
| 25,287 | 2196 5142 723 Battle St E, Talladega, AL 35160 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 25,288 | 2196 5145 723 Battle St E, Talladega, AL 35160 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 25,289 | 2196 6106 6060 Stoney View Dr, Shelby Township, MI 48316 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/220961/c62c921899ed451bb4d539ebacf5f1e7_716x444.jpg | 9/13/2020 |
| 25,290 | 2197 3202 26 Schweir Rd, South Windsor, CT 06074 | | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,291 | 2197 3208 26 Schweir Rd, South Windsor, CT 06074 | | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,292 | 2197 3457 2100 Cedar St, Fremont, OH 43420 | | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 25,293 | 2197 4449 1510 Randolph St, Carrollton, TX 75006 | | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/218276/d90a407725ec4be5bfc584b8ca3708c4_716x444.jpg | 9/6/2020 |
| 25,294 | 2197 4455 1510 Randolph St, Carrollton, TX 75006 | | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/218276/c7176db62ae4421c9dcc81817dc85f1d_716x444.jpg | 9/6/2020 |
| 25,295 | 2197 4957 10610 Marty St, Overland Park, KS 66212 | | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 25,296 | 2198 4648 4501-4541 Commonwealth Center, Midlothian, VA 23112 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/176529/7a032b41d1524cceaf866adb355d5402_716x444.jpg | 5/13/2020 |
| 25,297 | 2198 6159 450 N Sheridan St, Corona, CA 92880 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 25,298 | 2198 7304 6115-6119 Clearwood Dr, Houston, TX 77081 | | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 25,299 | 2198 7312 6115-6119 Clearwood Dr, Houston, TX 77081 | | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 25,300 | 2198 7321 6115-6119 Clearwood Dr, Houston, TX 77081 | | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 25,301 | 2199 5761 50 Brackett Rd, Eastham, MA 02642 | | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/47453/169fbff80c134651ad3e48b9c9a7c250_716x444.jpg | 5/3/2020 |
| 25,302 | 2199 5857 9429 Van Nuys Blvd, Panorama City, CA 91402 | | VA 1-434-332 | John Ehart | Produced by CREXi | |
| 25,303 | 2199 6506 1577 Spring Hill Rd, Vienna, VA 22182 | | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 25,304 | 2199 7248 2959 Alafaya Trl, Oviedo, FL 32765 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 25,305 | 2199 8245 16800 Imperial Valley Dr, Houston, TX 77060 | | VA 1-434-383 | Stephanie McCoy | Produced by CREXi | |
| 25,306 | 2199 8293 2901-2971 Spring St, Redwood City, CA 94063 | | VA 1-434-466 | Benjamin Garcia | https://images.crexi.com/lease-assets/227871/fa3dcef063d44c2cbd7011e411c1d1f7_716x444.jpg | 9/26/2020 |
| 25,307 | 2199 867 900-903 Hollywood Dr, Jackson, TN 38301 | | VA 1-378-299 | Robert Dye | Produced by CREXi | |
| 25,308 | 2199 884 900-903 Hollywood Dr, Jackson, TN 38301 | | VA 1-378-299 | Robert Dye | Produced by CREXi | |
| 25,309 | 2199 890 900-903 Hollywood Dr, Jackson, TN 38301 | | VA 1-378-299 | Robert Dye | Produced by CREXi | |

**Exhibit A, Page 417**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,310 | 22001884 | 10586 Metcalf Ln, Overland Park, KS 66212 | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 25,311 | 22003596 | 10555 SE 82nd Ave, Portland, OR 97086 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 25,312 | 22007743 | 210 S Water St, Watertown, WI 53094 | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 25,313 | 22008940 | 4300-4330 S Racine Ave, Chicago, IL 60609 | VA 1-434-302 | Mike Schwartz | https://images.crexi.com/lease-assets/206990/59afdf0e196a4b7cbf43bf3fba036761_716x444.jpg | 8/6/2020 |
| 25,314 | 22017284 | 1851 E Willow St, Signal Hill, CA 90755 | VA 1-434-257 | Christiaan Cruz | Produced by CREXi | |
| 25,315 | 22017575 | 21 Zane Grey St, El Paso, TX 79906 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/325382/d8d3de693c5b4a158e3764ec42dbe1f1_716x444.jpg | 8/31/2021 |
| 25,316 | 22019089 | 5236 Kester Ave, Sherman Oaks, CA 91411 | VA 1-434-335 | Daniel Kanooni | Produced by CREXi | |
| 25,317 | 22027839 | 2124-2330 W Mercury Blvd, Hampton, VA 23666 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/133118/2e94c9752cdc494c9a39de60639c543d_716x444.jpg | 5/8/2020 |
| 25,318 | 22027908 | 35-38 Ident Rd, South Windsor, CT 06074 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/287549/b4c27bc1f0d14eed9fbb0dc0d4a6660_716x444.jpg | 3/28/2021 |
| 25,319 | 22028129 | 242 N 300 W, Kaysville, UT 84037 | VA 1-434-462 | Benny van der Wal | Produced by CREXi | |
| 25,320 | 22028245 | 452-454 W Colorado St, Glendale, CA 91204 | VA 1-434-279 | Mike Bellsmith | https://images.crexi.com/lease-assets/191743/09eeea42bc21498b871178d3cb510a66_716x444.jpg | 6/28/2020 |
| 25,321 | 22028437 | 1800 Phoenix Blvd, Atlanta, GA 30349 | VA 1-434-414 | Russell Holloway | https://images.crexi.com/lease-assets/204225/a5916350c96b4e3bacc900f7c11c7fec_716x444.jpg | 8/2/2020 |
| 25,322 | 22028459 | 1901 Phoenix Blvd, College Park, GA 30349 | VA 1-434-414 | Russell Holloway | https://images.crexi.com/lease-assets/424450/71667273bd394ecd9ff470f678cb8cc3_716x444.jpg | 5/3/2022 |
| 25,323 | 22028737 | 1173 Virginia Ave NE, Atlanta, GA 30306 | VA 1-434-414 | Russell Holloway | Produced by CREXi | |
| 25,324 | 22029336 | 2 Elm Sq, Andover, MA 01810 | VA 1-434-364 | Jeff Tippett | https://images.crexi.com/lease-assets/217437/7157d42f9333484cb5210cffbd11a127_716x444.png | 9/1/2020 |
| 25,325 | 22030308 | 150-180 Towne Lake Pky, Woodstock, GA 30188 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 25,326 | 22030724 | 117 E Main St, Riverhead, NY 11901 | VA 1-434-366 | Joseph Furio | Produced by CREXi | |
| 25,327 | 22030979 | 1674-1680 Steele St, Denver, CO 80206 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 25,328 | 22031233 | 60 Fremont St, Worcester, MA 01603 | VA 1-434-402 | Shelly Bourbeau | Produced by CREXi | |
| 25,329 | 22031238 | 60 Fremont St, Worcester, MA 01603 | VA 1-434-402 | Shelly Bourbeau | Produced by CREXi | |
| 25,330 | 22040372 | 870 Rancheros Dr, San Marcos, CA 92069 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 25,331 | 22040381 | 870 Rancheros Dr, San Marcos, CA 92069 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 25,332 | 22040731 | 56492 Twenty Nine Palms Hwy, Yucca Valley, CA 92284 | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 25,333 | 22042104 | 8005 W 110th St, Overland Park, KS 66210 | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 25,334 | 22042110 | 8005 W 110th St, Overland Park, KS 66210 | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 25,335 | 22043067 | 11 NW 8th St, Oklahoma City, OK 73102 | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 25,336 | 22044103 | 750 S Church St, Murfreesboro, TN 37130 | VA 1-434-483 | Andrew Nelson | Produced by CREXi | |
| 25,337 | 22044945 | 1470 W Horizon Ridge Pky, Henderson, NV 89012 | VA 1-434-369 | Jennifer Carpenter | https://images.crexi.com/lease-assets/265064/12ff789b820d47cd87b9011a27e28fb9_716x444.jpg | 1/27/2021 |
| 25,338 | 22053183 | 13900 NW 2nd St, Sunrise, FL 33325 | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/220066/a2909182a0fb470595fb003b08afd044_716x444.jpg | 9/13/2020 |
| 25,339 | 22053802 | 8647 Tyler Blvd, Mentor, OH 44060 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/332938/1e568d0eccdc4ad6a43b6be7065dab6f_716x444.jpg | 9/9/2021 |
| 25,340 | 22053812 | 8647 Tyler Blvd, Mentor, OH 44060 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/650476/b324437e23b24a84a556efb0c5f44149_716x444.jpg | 9/21/2021 |
| 25,341 | 2205600 | 5201 Highway 6, Missouri City, TX 77459 | VA 1-391-973 | Richard Craig | https://images.crexi.com/lease-assets/336635/2a87512cfea344bdbe45cc1d189f02d1_716x444.jpg | 8/15/2021 |
| 25,342 | 2205601 | 5201 Highway 6, Missouri City, TX 77459 | VA 1-391-973 | Richard Craig | https://images.crexi.com/lease-assets/336635/a2a821dd3f204480bd0bd2a99238169_716x444.jpg | 8/15/2021 |
| 25,343 | 2205606 | 5201 Highway 6, Missouri City, TX 77459 | VA 1-391-973 | Richard Craig | https://images.crexi.com/lease-assets/336635/024f79fccc9a440696affaca2c1182d2_716x444.jpg | 8/15/2021 |
| 25,344 | 2205806 | 5750 Milgen Rd, Columbus, GA 31907 | VA 1-378-367 | Steve Saxton | https://images.crexi.com/lease-assets/132092/15bd4eb74a9544c4b8bf4d7b9e00241d_716x444.jpg | 5/9/2020 |
| 25,345 | 22060144? | 1005 River St, Port Huron, MI 48060 | VA 2-148-817 | Douglas Wright | Produced by CREXi | |
| 25,346 | 22060491 | 8 6515 Ameriplex Dr, Portage, IN 46368 | VA 2-148-478 | Justin Schmidt | https://images.crexi.com/lease-assets/345317/c25ed9189cd04932a03965e78bcb0776_716x444.jpg | 12/27/2021 |
| 25,347 | 22060516 | 7 6515 Ameriplex Dr, Portage, IN 46368 | VA 2-148-478 | Justin Schmidt | Produced by CREXi | |
| 25,348 | 22060528 | 3 6515 Ameriplex Dr, Portage, IN 46368 | VA 2-148-478 | Justin Schmidt | Produced by CREXi | |
| 25,349 | 22060538 | 3 6515 Ameriplex Dr, Portage, IN 46368 | VA 2-148-478 | Justin Schmidt | Produced by CREXi | |
| 25,350 | 22062426 | 4 100 Sycamore Rd, Arvin, CA 93203 | VA 2-148-646 | John Bolling | https://images.crexi.com/assets/425151/b7bbe7b830024187bd19a4dc11086eba_716x444.jpg | 8/2/2020 |
| 25,351 | 22062434 | 7 100 Sycamore Rd, Arvin, CA 93203 | VA 2-148-646 | John Bolling | https://images.crexi.com/assets/425151/e89280cc686741259ec138b2bf5f504_716x444.jpg | 8/2/2020 |
| 25,352 | 22063309 | 3 453 S Kenmore Ave, Los Angeles, CA 90020 | VA 1-434-645 | John Ehart | Produced by CREXi | |
| 25,353 | 22064762 | 7500-7900 Chippewa Rd, Brecksville, OH 44141 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 25,354 | 22064765 | 7500-7900 Chippewa Rd, Brecksville, OH 44141 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 25,355 | 22064767 | 7500-7900 Chippewa Rd, Brecksville, OH 44141 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 25,356 | 22064770 | 7500-7900 Chippewa Rd, Brecksville, OH 44141 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/289583/ed923b2a759442ad9e31a4736d6b1eb5_716x444.jpg | 6/22/2021 |
| 25,357 | 22064772 | 7500-7900 Chippewa Rd, Brecksville, OH 44141 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 25,358 | 22064773 | 7500-7900 Chippewa Rd, Brecksville, OH 44141 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 25,359 | 22065167 | 3250 Monier Cir, Rancho Cordova, CA 95742 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,360 | 22066945 | 416 Menaul Blvd, Albuquerque, NM 87107 | VA 1-434-411 | Scott Kerr | Produced by CREXi | |
| 25,361 | 22067223 | 1450 W Horizon Ridge Pky, Henderson, NV 89012 | VA 1-434-369 | Jennifer Carpenter | https://images.crexi.com/lease-assets/265064/5f277fe6aa544f0ade038f8f60e894b_716x444.jpg | 1/27/2021 |
| 25,362 | 22068020 | 2260 Jericho Rd, Montgomery, IL 60538 | VA 1-434-396 | Samantha Wickham | Produced by CREXi | |
| 25,363 | 22069640 | 174 Armistice Blvd, Pawtucket, RI 02860 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/assets/252325/58b0cd150756471a07b26e2d5640e50_716x444.jpg | 1/26/2021 |
| 25,364 | 22069644 | 174 Armistice Blvd, Pawtucket, RI 02860 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/assets/252325/7352cb5314bb4263a20d2cd103f43e72_716x444.jpg | 1/26/2021 |
| 25,365 | 22070272 | 3490 SW Graham St, Seattle, WA 98126 | VA 2-148-439 | Robert Lawton | Produced by CREXi | |
| 25,366 | 22070662 | 1725-1745 Hayden Dr, Carrollton, TX 75006 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/289822/0fd5f9a0d55b4ee49c9b512525464b89_716x444.jpg | 4/1/2021 |
| 25,367 | 22071427 | 111 N 56th St, Lincoln, NE 68504 | VA 1-434-315 | Chris Petersen | Produced by CREXi | |
| 25,368 | 22071513 | 1545 S Kipling Pky, Lakewood, CO 80232 | VA 1-434-365 | Jason Tuomey | Produced by CREXi | |
| 25,369 | 22076632 | 1790 Browns Bridge Rd, Gainesville, GA 30501 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 25,370 | 22076682 | 5516 Wallwood Rd, Knoxville, TN 37912 | VA 1-434-352 | Jason Hensley | https://images.crexi.com/lease-assets/336468/36a88fbdfa8a43d5aff7640da36a0d7d_716x444.jpg | 8/15/2021 |
| 25,371 | 22076687 | 5516 Wallwood Rd, Knoxville, TN 37912 | VA 1-434-352 | Jason Hensley | https://images.crexi.com/lease-assets/336468/f88947520d47457292dab6d94d93ceae_716x444.jpg | 8/15/2021 |
| 25,372 | 22086435 | 9 376-388 Northlake Blvd, North Palm Beach, FL 33408 | VA 2-149-111 | Giovanny Lopez | https://images.crexi.com/lease-assets/276407/d3b5adf445da4778a6cb9e8f6d98f9e5_716x444.jpg | 8/2/2021 |
| 25,373 | 22089617 | 11642 Firestone Blvd, Norwalk, CA 90650 | VA 1-434-227 | Christiaan Cruz | Produced by CREXi | |
| 25,374 | 22089628 | 4933-4939 Cecilia St, Cudahy, CA 90201 | VA 1-434-227 | Christiaan Cruz | Produced by CREXi | |
| 25,375 | 22089722 | 5857 N Mesa Dr, El Paso, TX 79912 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/230456/7fa96c5542a34163bd811e7abbf8c806_716x444.jpg | 10/1/2020 |
| 25,376 | 22089727 | 5857 N Mesa Dr, El Paso, TX 79912 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/230456/8bebb073334545259045bf4d5b5a807e_716x444.jpg | 10/1/2020 |
| 25,377 | 22090017 | 119 N Stanton St, El Paso, TX 79901 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/assets/576187/b315c1ba85a242debcf89a58b3055b70_716x444.jpg | 7/23/2021 |
| 25,378 | 22090215 | 211-233 Fairview Ct, El Paso, TX 79932 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 25,379 | 22090342 | 10418 Rushing Rd, El Paso, TX 79924 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 25,380 | 22091329 | 285 W Pine St, Ponchatoula, LA 70454 | VA 1-919-534 | Mary McGinn | https://images.crexi.com/assets/800432/e1666ff0d1204ee5bc423e26891ecf92_716x444.jpg | 4/8/2022 |
| 25,381 | 22091333 | 285 W Pine St, Ponchatoula, LA 70454 | VA 1-919-534 | Mary McGinn | Produced by CREXi | |
| 25,382 | 22091340 | 285 W Pine St, Ponchatoula, LA 70454 | VA 1-919-534 | Mary McGinn | https://images.crexi.com/assets/800432/d702b71bda77409f9fe3202945b6caa2_716x444.jpg | 4/8/2022 |
| 25,383 | 22094360 | 105-149 W Hendry St, Hinesville, GA 31313 | VA 2-148-364 | Ryan Gwilliam | https://images.crexi.com/lease-assets/216631/bf4c40138c9548cd90edb97aa1db30ab_716x444.jpg | 8/28/2020 |
| 25,384 | 22094364 | 105-149 W Hendry St, Hinesville, GA 31313 | VA 2-148-364 | Ryan Gwilliam | https://images.crexi.com/lease-assets/216631/270682af126848fca5d52c21f5efab62_716x444.jpg | 8/28/2020 |
| 25,385 | 22094620 | 5 6111-6117 Maxtown Rd, Westerville, OH 43082 | VA 2-149-218 | Dwayne Walker | https://images.crexi.com/assets/600545/c99bad0f6e1f49f096574dfb82d172d7_716x444.jpg | 5/18/2021 |

**Exhibit A, Page 418**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,386 | 22102897 | 30 Talbot Ln, South Windsor, CT 06074 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,387 | 22103234 | 7870-7872 Plaza Blvd, Mentor, OH 44060 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/258355/f1fa97c195244a35a472e1c47ad47c29_716x444.jpg | 1/6/2021 |
| 25,388 | 22103240 | 7870-7872 Plaza Blvd, Mentor, OH 44060 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/258355/08d3d5c4a836419389b371f54c47673f_716x444.jpg | 1/6/2021 |
| 25,389 | 22103244 | 7870-7872 Plaza Blvd, Mentor, OH 44060 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/281048/5700209e21f540149fad79dded125d07_716x444.jpg | 6/20/2021 |
| 25,390 | 22103333 | 19-25 S 3rd Ave, Brighton, CO 80601 | VA 2-149-110 | Alex Dickerson | https://images.crexi.com/lease-assets/407414/8f015c835706a4c6d8b65b31f3f6a5286_716x444.jpg | 3/6/2022 |
| 25,391 | 22103344 | 19-25 S 3rd Ave, Brighton, CO 80601 | VA 2-149-110 | Alex Dickerson | Produced by CREXi | |
| 25,392 | 22103729 | 4112 NE 1st Ave, Miami, FL 33137 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 25,393 | 22104039 | 3300 Monier Cir, Rancho Cordova, CA 95742 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/assets/518869/840a9f12b91e41ae8b380c78d296f937_716x444.jpg | 12/12/2020 |
| 25,394 | 22104292 | 139 Endicott St, Danvers, MA 01923 | VA 1-434-364 | Jeff Tippett | Produced by CREXi | |
| 25,395 | 22104308 | 139 Endicott St, Danvers, MA 01923 | VA 1-434-364 | Jeff Tippett | Produced by CREXi | |
| 25,396 | 22104339 | 7121 Shelby Ave, Greenville, TX 75402 | VA 1-434-364 | Darrell Shultz | Produced by CREXi | |
| 25,397 | 22104360 | 139 Endicott St, Danvers, MA 01923 | VA 1-434-364 | Jeff Tippett | Produced by CREXi | |
| 25,398 | 22104472 | 250 Passaic St, Newark, NJ 07104 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/lease-assets/211499/cd4a2cb5862b490b82d5f4263494e5e2_716x444.jpg | 8/15/2020 |
| 25,399 | 221045024 | 3816-3836 S Chestnut St, Philadelphia, PA 19104 | VA 2-148-615 | Mitchell Birnbaum | Produced by CREXi | |
| 25,400 | 22104842 | 2495 East-West Connector, Austell, GA 30106 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 25,401 | 22104984 | 3-17 Ralph Ave, Copiague, NY 11726 | VA 1-434-250 | Joseph Furio | Produced by CREXi | |
| 25,402 | 22105740 | 1067-1069 American St, San Carlos, CA 94070 | VA 1-434-390 | Benjamin Garcia | Produced by CREXi | |
| 25,403 | 22106024 | 580 N 700 W, North Salt Lake, UT 84054 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 25,404 | 22106025 | 580 N 700 W, North Salt Lake, UT 84054 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 25,405 | 22106130 | 2421 Lebanon Pike, Nashville, TN 37214 | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/assets/622990/6d32de00279840a907767637ad9ec138_716x444.jpg | 7/10/2021 |
| 25,406 | 22111517 | 26700 Lahser Rd, Southfield, MI 48076 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 25,407 | 22112815 | 51 S Primrose Aly, Hamburg, PA 19526 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/assets/537187/48b45639ae704e7e8efc3bf01843942d_716x444.jpg | 5/17/2021 |
| 25,408 | 22112824 | 51 S Primrose Aly, Hamburg, PA 19526 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/assets/537187/fdcf730399144676890920ba2259a2ca_716x444.jpg | 5/17/2021 |
| 25,409 | 22112849 | 51 S Primrose Aly, Hamburg, PA 19526 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/assets/537187/79d95d8333aa42bf9167582bf1e1409c_716x444.jpg | 5/17/2021 |
| 25,410 | 22112859 | 51 S Primrose Aly, Hamburg, PA 19526 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/assets/537187/f51a9f4de587465198b5f8e0eca36f9a_716x444.jpg | 5/17/2021 |
| 25,411 | 22112913 | 279 Nutmeg Rd S, South Windsor, CT 06074 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,412 | 22113117 | 14801 Sherman Way, Van Nuys, CA 91405 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 25,413 | 22113121 | 14737 Sherman Way, Van Nuys, CA 91405 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 25,414 | 22113123 | 14731 Sherman Way, Van Nuys, CA 91405 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 25,415 | 22113187 | 1525-1549 White Ln, Bakersfield, CA 93307 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 25,416 | 22113478 | 1652 Plum Ln, Redlands, CA 92374 | VA 1-434-336 | Daniel Marquez | https://images.crexi.com/lease-assets/270525/575d9d6606a84396abb3c9b5741b1f42_716x444.jpg | 2/10/2021 |
| 25,417 | 22113532 | 8010-8050 Castleway Dr, Indianapolis, IN 46250 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,418 | 22113694 | 8060 Knue Rd, Indianapolis, IN 46250 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,419 | 22113766 | 8229 Addison Rd, Masury, OH 44438 | VA 1-434-299 | Pamela Lawrentz | Produced by CREXi | |
| 25,420 | 221143768 | 13024 Ballantyne Corporate Pl, Charlotte, NC 28277 | VA 2-148-707 | Paul Bentley | Produced by CREXi | |
| 25,421 | 221146277 | 9020 Highway 92, Woodstock, GA 30189 | VA 2-148-533 | Kris Kasabian | https://images.crexi.com/lease-assets/274479/afe6fb6e8c4640b98d4f50d68281d5f2_716x444.jpg | 2/20/2021 |
| 25,422 | 221146284 | 9020 Highway 92, Woodstock, GA 30189 | VA 2-148-533 | Kris Kasabian | https://images.crexi.com/lease-assets/274479/66d8f731c70f4f498f71b8bed8d23d4b_716x444.jpg | 2/20/2021 |
| 25,423 | 221146289 | 9020 Highway 92, Woodstock, GA 30189 | VA 2-148-533 | Kris Kasabian | https://images.crexi.com/lease-assets/274479/a52f76c9998421fb76fe0fae82c04a4_716x444.jpg | 2/20/2021 |
| 25,424 | 22114873 | 800 Central Blvd, Carlstadt, NJ 07072 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/lease-assets/295596/7ae95a676540d186cf0dfb6043c776_716x444.jpg | 6/23/2021 |
| 25,425 | 221158180 | 1660 Chattahoochee Ave NW, Atlanta, GA 30318 | VA 2-148-871 | Adrienne Tann | Produced by CREXi | |
| 25,426 | 22116958 | 706 W Maple Ave, Merchantville, NJ 08109 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/461347/d60f17367f5b466d9a3ddb61c9cdc169_716x444.jpg | 9/3/2020 |
| 25,427 | 22117079 | 527 SE Baseline St, Hillsboro, OR 97123 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 25,428 | 221187406 | 2903 Columbia Pike, Arlington, VA 22204 | VA 2-148-658 | Jessica Livoni | Produced by CREXi | |
| 25,429 | 221187433 | 2903 Columbia Pike, Arlington, VA 22204 | VA 2-148-658 | Jessica Livoni | Produced by CREXi | |
| 25,430 | 221201712 | 310 E Main St, Bartow, FL 33830 | VA 1-434-357 | Jeffery Palmer | Produced by CREXi | |
| 25,431 | 22123490 | 500 Old River Rd, Bakersfield, CA 93311 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 25,432 | 22124144 | 315 Harwood Rd, Bedford, TX 76021 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 25,433 | 221242412 | 9105 E Del Camino Dr, Scottsdale, AZ 85258 | VA 2-148-375 | Tim Nelson | https://images.crexi.com/lease-assets/283411/88c983f84be34d16a66115a7169652ac_716x444.jpg | 3/17/2021 |
| 25,434 | 22126369 | 8455 SW Beaverton Hillsdale Hwy, Portland, OR 97225 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 25,435 | 22133245 | 600 Strada Cir, Mansfield, TX 76063 | VA 2-149-034 | Andrew Compomizzi | https://images.crexi.com/lease-assets/606732/d36f186fb55a489784536be820421842_716x444.jpg | 7/6/2021 |
| 25,436 | 22133258 | 600 Strada Cir, Mansfield, TX 76063 | VA 2-149-034 | Andrew Compomizzi | https://images.crexi.com/lease-assets/606732/a3092c0e14084ca8a82ade10d045cf3d_716x444.jpg | 7/6/2021 |
| 25,437 | 221339738 | 1017 Northpointe Industrial Blvd, Hanahan, SC 29410 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,438 | 221339998 | 1017 Northpointe Industrial Blvd, Hanahan, SC 29410 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,439 | 22134485 | 7545 Warwick Blvd, Newport News, VA 23607 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,440 | 22134561 | 7545 Warwick Blvd, Newport News, VA 23607 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,441 | 22134606 | 725 NW Dale Ave, Portland, OR 97229 | VA 2-148-629 | Michael Zaugg | Produced by CREXi | |
| 25,442 | 22134858 | 19601-19621 Puritas Rd, Cleveland, OH 44135 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/267587/126428ce556d42f58f828d8b57f81be6_716x444.jpg | 2/5/2021 |
| 25,443 | 22134947 | 4028 Lone Tree Way, Antioch, CA 94531 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 25,444 | 22134954 | 4028 Lone Tree Way, Antioch, CA 94531 | VA 1-434-456 | Anita Shin | https://images.crexi.com/assets/517943/ad669bf2843c48d2b73dc96f6b5630b7_716x444.jpg | 12/7/2020 |
| 25,445 | 22135019 | 2 W Main St, Greenfield, IN 46140 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,446 | 22135416 | 175 Ward Hill Ave, Haverhill, MA 01835 | VA 1-434-364 | Jeff Tippett | https://images.crexi.com/lease-assets/28679/9ed975b694c14bee9d4615e9fdc335a5_716x444.jpg | 5/3/2020 |
| 25,447 | 22135603 | 1005 Misty Ln, Carrollton, TX 75006 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,448 | 22135617 | 1005 Misty Ln, Carrollton, TX 75006 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,449 | 22135628 | 1005 Misty Ln, Carrollton, TX 75006 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,450 | 221359643 | 13306 NW Cornell Rd, Portland, OR 97229 | VA 2-148-629 | Michael Zaugg | Produced by CREXi | |
| 25,451 | 22136099 | 18 Marietta St NW, Atlanta, GA 30303 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/assets/97177/3109e9d7b2634d9f865cc1639b48e304_716x444.jpg | 5/13/2021 |
| 25,452 | 22136539 | 2477 Commerce Blvd, Grand Junction, CO 81505 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/assets/323348/3d24cc0ced304d1b9e058dbd1da8c87f_716x444.jpg | 7/11/2021 |
| 25,453 | 22137718 | 6665 Black Horse Pike, Egg Harbor Township, NJ 08234 | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 25,454 | 22139201 | 1541 SE 12th Ave, Homestead, FL 33034 | VA 1-378-378 | Syd Krawczyk | Produced by CREXi | |
| 25,455 | 22139662 | 124 S Columbia Dr, Decatur, GA 30030 | VA 1-434-417 | Bonnie Heath | Produced by CREXi | |
| 25,456 | 22140237 | 2518 S Reynolds Rd, Toledo, OH 43614 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 25,457 | 22140307 | 1345 N Reynolds Rd, Toledo, OH 43615 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 25,458 | 22140325 | 1345 N Reynolds Rd, Toledo, OH 43615 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 25,459 | 22140514 | 12900 Lake Ave, Lakewood, OH 44107 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/505588/32bbfb95f3740dca4409f4c14212529_716x444.jpg | 11/7/2020 |
| 25,460 | 22140527 | 12900 Lake Ave, Lakewood, OH 44107 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/505588/864d9eb6e2cf4bcc9c4b3c29c27f7487_716x444.jpg | 11/7/2020 |
| 25,461 | 22140530 | 12900 Lake Ave, Lakewood, OH 44107 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/505588/22b5a5c9b58147f188be9bda0c867ddb8_716x444.jpg | 11/7/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,462 | 22140728 | 8016 Arlington Expy, Jacksonville, FL 32211 | VA 1-434-258 | Lori Smith | Produced by CREXi | |
| 25,463 | 22140734 | 8016 Arlington Expy, Jacksonville, FL 32211 | VA 1-434-258 | Lori Smith | Produced by CREXi | |
| 25,464 | 22140948 | 12525 Quicksilver Dr, Rancho Cordova, CA 95742 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/243031/89ff6923f62f4ef48c7ff68cc0218454_716x444.jpg | 11/10/2020 |
| 25,465 | 22140960 | 12525 Quicksilver Dr, Rancho Cordova, CA 95742 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/243031/f498e7321bb84801b8de3681ea36a9fb_716x444.jpg | 11/10/2020 |
| 25,466 | 22141027 | 9 1017 Northpointe Industrial Blvd, Hanahan, SC 29410 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,467 | 22141387 | 3112 S Florida Ave, Lakeland, FL 33803 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 25,468 | 22142125 | 35 Parkwood Dr, Hopkinton, MA 01748 | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/28844/beb5bbd21d764ceb874e952fadd61791_716x444.jpg | 5/7/2020 |
| 25,469 | 22142490 | 2040 W Ina Rd, Tucson, AZ 85704 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/332769/7afc14226cf140a4bbdb20d8b9b108ef_716x444.jpg | 7/31/2021 |
| 25,470 | 22147930 | 10181 NW 58th St, Miami, FL 33178 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 25,471 | 22148015 | 6030 NW 99th Ave, Miami, FL 33178 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/410659/193b31c6cbf8442e8641ade6491a7077_716x444.jpg | 7/4/2020 |
| 25,472 | 22148016 | 6030 NW 99th Ave, Miami, FL 33178 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/410659/bad0a449c92049b4b6740b775429ecc1_716x444.jpg | 7/4/2020 |
| 25,473 | 22148021 | 6030 NW 99th Ave, Miami, FL 33178 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/410659/435314f24aab4c4c83c667f13217455c_716x444.jpg | 7/4/2020 |
| 25,474 | 22148029 | 6030 NW 99th Ave, Miami, FL 33178 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/410659/98d28f65813b4c65a71e2d758c06fea3_716x444.jpg | 7/4/2020 |
| 25,475 | 22151358 | 0 541-551 Lincoln Rd, Miami Beach, FL 33139 | VA 2-148-872 | Al Paris | https://images.crexi.com/lease-assets/206624/b94e4ffc092a4790b2158ee313feae81_716x444.jpg | 8/6/2020 |
| 25,476 | 22151360 | 2 541-551 Lincoln Rd, Miami Beach, FL 33139 | VA 2-148-872 | Al Paris | https://images.crexi.com/lease-assets/206624/5a2e28d1e11449d8af0f8613a30acccd_716x444.jpg | 8/6/2020 |
| 25,477 | 22154548 | 2 2230C 31st St S, Saint Petersburg, FL 33712 | VA 2-149-565 | James Petrylka | Produced by CREXi | |
| 25,478 | 22154801 | 2529 E Carson St, Pittsburgh, PA 15203 | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 25,479 | 22154908 | 975 E Nerge Rd, Roselle, IL 60172 | VA 2-149-216 | Dulce Rodriguez | Produced by CREXi | |
| 25,480 | 22158546 | 0 1737 N Las Palmas Ave, Los Angeles, CA 90028 | VA 2-148-645 | John Ehart | https://images.crexi.com/assets/840905/f7acf97da40d46c1b20e175aef0d10a8_716x444.jpg | 6/16/2022 |
| 25,481 | 22159823 | 1055-1067 W Glenlake Ave, Chicago, IL 60660 | VA 1-434-302 | Mike Schwartz | Produced by CREXi | |
| 25,482 | 22161806 | 2200 W Artesia Blvd, Compton, CA 90220 | VA 1-434-227 | Christiaan Cruz | Produced by CREXi | |
| 25,483 | 22162822 | 2494 Industrial Blvd, Grand Junction, CO 81505 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/399539/9ebe46c942154121ad0f7d9dda44a160_716x444.jpg | 2/11/2022 |
| 25,484 | 22162828 | 2494 Industrial Blvd, Grand Junction, CO 81505 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/399539/2373009fd0bf42c3b1f01e0a3d697774_716x444.jpg | 2/11/2022 |
| 25,485 | 22163387 | 2 Cabot Rd, Hudson, MA 01749 | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,486 | 22163392 | 2 Cabot Rd, Hudson, MA 01749 | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/245533/ea9ea6c54671494582ab90edc6304643_716x444.jpg | 11/20/2020 |
| 25,487 | 22163505 | 7354 N La Cholla Blvd, Tucson, AZ 85741 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/144654/7d3ee5fb57a747da86e497d8b8e83cb4_716x444.jpg | 5/9/2020 |
| 25,488 | 22163510 | 7354 N La Cholla Blvd, Tucson, AZ 85741 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/144654/9ce68679ccf045cd83cedcb3ad300c83_716x444.jpg | 5/9/2020 |
| 25,489 | 22172203 | 1559 King St, Enfield, CT 06082 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,490 | 22172438 | 333 Union Ave, Bakersfield, CA 93307 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 25,491 | 22172442 | 333 Union Ave, Bakersfield, CA 93307 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 25,492 | 22172447 | 333 Union Ave, Bakersfield, CA 93307 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 25,493 | 22172448 | 2120 19th St, Bakersfield, CA 93301 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 25,494 | 22173074 | 1801 Old Trolley Rd, Summerville, SC 29485 | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 25,495 | 22173076 | 1801 Old Trolley Rd, Summerville, SC 29485 | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 25,496 | 22173081 | 1801 Old Trolley Rd, Summerville, SC 29485 | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 25,497 | 22173386 | 12 Commerce Ave, West Lebanon, NH 03784 | VA 1-434-364 | Jeff Tippett | Produced by CREXi | |
| 25,498 | 22174752 | 1220 Lockhurst Dr, Columbus, OH 43207 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 25,499 | 22191485 | 1717 S Broad St, Philadelphia, PA 19148 | VA 1-434-293 | Mitchell Birnbaum | Produced by CREXi | |
| 25,500 | 22191583 | 6659 E Virginia Beach Blvd, Norfolk, VA 23502 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,501 | 22192064 | 301 S Fair Oaks Ave, Pasadena, CA 91105 | VA 1-434-375 | Tom Thompson | Produced by CREXi | |
| 25,502 | 22192066 | 301 S Fair Oaks Ave, Pasadena, CA 91105 | VA 1-434-375 | Tom Thompson | https://images.crexi.com/lease-assets/253165/ed55aaa8485e4739b2563a9157c3f84e_716x444.jpg | 12/12/2020 |
| 25,503 | 22192068 | 301 S Fair Oaks Ave, Pasadena, CA 91105 | VA 1-434-375 | Tom Thompson | Produced by CREXi | |
| 25,504 | 22192212 | 1245 McClellan Dr, Los Angeles, CA 90025 | VA 1-434-375 | Tom Thompson | Produced by CREXi | |
| 25,505 | 22192462 | 1664 Old Country Rd, Plainview, NY 11803 | VA 1-434-263 | John Ferguson | Produced by CREXi | |
| 25,506 | 22192469 | 1664 Old Country Rd, Plainview, NY 11803 | VA 1-434-263 | John Ferguson | Produced by CREXi | |
| 25,507 | 22192614 | 239 Nevins St, Brooklyn, NY 11217 | VA 1-434-263 | John Ferguson | Produced by CREXi | |
| 25,508 | 22193100 | 379 Albert Rd, Brookville, OH 45309 | VA 1-434-337 | Robert Clayton | Produced by CREXi | |
| 25,509 | 22193108 | 379 Albert Rd, Brookville, OH 45309 | VA 1-434-337 | Robert Clayton | Produced by CREXi | |
| 25,510 | 22193962 | 3605 E Plano Pky, Plano, TX 75074 | VA 1-434-363 | Jim Qualia | Produced by CREXi | |
| 25,511 | 22194076 | 3303-3309 N Central Expy, Plano, TX 75023 | VA 1-434-363 | Jim Qualia | https://images.crexi.com/lease-assets/263765/7544b739cd09452786a6649d0f5cc45a_716x444.jpg | 1/27/2021 |
| 25,512 | 22194858 | 1840 Precinct Line Rd, Hurst, TX 76054 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 25,513 | 22195687 | 140 Sunrise Hwy, Lindenhurst, NY 11757 | VA 1-434-250 | Joseph Furio | Produced by CREXi | |
| 25,514 | 22196494 | 5801 N Union Blvd, Colorado Springs, CO 80918 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 25,515 | 22196667 | 700 Clay Ave, Jeannette, PA 15644 | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 25,516 | 22197212 | 920 Cedar Lake Rd, Biloxi, MS 39532 | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/338306/164665f301a241b0999b99042e91f440_716x444.jpg | 8/20/2021 |
| 25,517 | 22197231 | 920 Cedar Lake Rd, Biloxi, MS 39532 | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/128564/99bcd942df7d42f9b8983a77629b976d_716x444.jpg | 5/9/2020 |
| 25,518 | 22197672 | 326 N 14th St, Kenilworth, NJ 07033 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/198271/ffdd77dbc5b8419080e41389ce32d143_716x444.jpg | 9/3/2020 |
| 25,519 | 22198058 | 4518-4734 Parnell Ave, Fort Wayne, IN 46825 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 25,520 | 22198090 | 4504-4516 Parnell Ave, Fort Wayne, IN 46825 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 25,521 | 22198108 | 4518-4734 Parnell Ave, Fort Wayne, IN 46825 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 25,522 | 22198254 | 34300 Lakeland Blvd, Eastlake, OH 44095 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 25,523 | 22198295 | 5275 E 126th St, Garfield Heights, OH 44125 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/797063/f9516a8f35204c458d7c5b346ed28b94_716x444.jpg | 4/7/2022 |
| 25,524 | 22198540 | 16600 N Dallas Pky, Dallas, TX 75248 | VA 1-434-363 | Jim Qualia | https://images.crexi.com/lease-assets/263966/9763be2b73a34e0da7a649c04039a633_716x444.jpg | 1/26/2021 |
| 25,525 | 22199331 | 466 Mid Cities Blvd, Hurst, TX 76054 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/763171/6a2d514dc488427bacd0135ccd74e700_716x444.jpg | 2/20/2022 |
| 25,526 | 22199338 | 466 Mid Cities Blvd, Hurst, TX 76054 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/763171/bb7b9df6cb6d46ebb4db232d3ab933f1_716x444.jpg | 2/20/2022 |
| 25,527 | 22199513 | 200 Performance Dr, Mahwah, NJ 07495 | VA 1-434-244 | John Georgiadis | Produced by CREXi | |
| 25,528 | 22200250 | 19-45 Cain Dr, Plainview, NY 11803 | VA 1-434-250 | Joseph Furio | Produced by CREXi | |
| 25,529 | 22201073 | 1420 Trinity Pl, Mishawaka, IN 46545 | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 25,530 | 22201266 | 41-51 W Delano St, Tucson, AZ 85705 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 25,531 | 22201905 | 6551 E 31st St, Tulsa, OK 74145 | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,532 | 22201912 | 5104 S Delaware Pl, Tulsa, OK 74105 | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,533 | 22201918 | 5104 S Delaware Pl, Tulsa, OK 74105 | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,534 | 22202194 | 3550 E Post Rd, Las Vegas, NV 89120 | VA 1-434-459 | Jennifer Carpenter | Produced by CREXi | |
| 25,535 | 22207735 | 1829 New Holland Rd, Reading, PA 19607 | VA 1-375-625 | Bob Shannon | https://images.crexi.com/lease-assets/232148/e5669957c73f4f90963b7738e6d8eb6a_716x444.jpg | 8/28/2021 |
| 25,536 | 22208529 | 4297 Coldwater Canyon Ave, Studio City, CA 91604 | VA 1-434-277 | John Ehart | Produced by CREXi | |
| 25,537 | 22208747 | 150-160 W Joaquin Ave, San Leandro, CA 94577 | VA 1-434-456 | Anita Shin | Produced by CREXi | |

**Exhibit A, Page 420**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,538 | 22209432 | 2127 Grand Blvd, Holiday, FL 34690 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/215995/f54a5b69bc8743918f5aa4029b405d44_716x444.jpg | 9/11/2020 |
| 25,539 | 22210782 | 1710 N Franklin St, Pittsburgh, PA 15233 | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/71654/f300225e092e471b8bc2f1a94bca4f14_716x444.jpg | 5/7/2020 |
| 25,540 | 2221081 | 422 W Broad St, Gibbstown, NJ 08027 | VA 1-391-979 | Mitchell Birnbaum | Produced by CREXi | |
| 25,541 | 22210980 | 2110 Katy Hockley Cut Off Rd, Katy, TX 77493 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/assets/245779/85e53c024429467d9c94d951596108ec_716x444.jpg | 4/29/2020 |
| 25,542 | 22211307 | 5979 E Livingston Ave, Columbus, OH 43232 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 25,543 | 22211587 | 57 W Etruria St, Seattle, WA 98119 | VA 1-434-791 | Michael Murphy | Produced by CREXi | |
| 25,544 | 22211590 | 57 W Etruria St, Seattle, WA 98119 | VA 1-434-791 | Michael Murphy | Produced by CREXi | |
| 25,545 | 22211594 | 57 W Etruria St, Seattle, WA 98119 | VA 1-434-791 | Michael Murphy | Produced by CREXi | |
| 25,546 | 22213841 | 600 Township Ave, Cincinnati, OH 45216 | VA 1-434-416 | Bob Benkert | Produced by CREXi | |
| 25,547 | 22214139 | 5716 Whitsett Ave, Valley Village, CA 91607 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 25,548 | 22215739 | 430 Industrial Ln, Birmingham, AL 35211 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/518687/9eb16d130a544ea3a2d81bb8332c6eda_716x444.jpg | 12/7/2020 |
| 25,549 | 22215744 | 430 Industrial Ln, Birmingham, AL 35211 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/518687/df9eb3cb427e495d932f0ef70762a5a3_716x444.jpg | 12/7/2020 |
| 25,550 | 22215974 | 2931 Portage Ave, South Bend, IN 46628 | VA 1-434-230 | Christine Shaul | https://images.crexi.com/assets/537942/74e35e845c8946499cb0f9cabf8c5b3f_716x444.jpg | 1/21/2021 |
| 25,551 | 22215976 | 2931 Portage Ave, South Bend, IN 46628 | VA 1-434-230 | Christine Shaul | https://images.crexi.com/assets/537942/a61b79fdd1254a89bd3c0ba015e5b21a_716x444.jpg | 1/21/2021 |
| 25,552 | 22216475 | 5950 E Admiral Pl, Tulsa, OK 74115 | VA 1-434-277 | Nick Branston | https://images.crexi.com/lease-assets/186154/4f820e614be54c87a352a2cb5eb8bb6d_716x444.jpg | 9/1/2021 |
| 25,553 | 22221925 | 434 State St, Schenectady, NY 12305 | VA 1-434-407 | Stewart Cairns | Produced by CREXi | |
| 25,554 | 22229837 | 6310 E Golf Links Rd, Tucson, AZ 85730 | VA 1-434-438 | Carrie Williams | https://images.crexi.com/lease-assets/126454/8192c40898374db69def74fed6f4292b_716x444.jpg | 5/12/2020 |
| 25,555 | 2223149 | 338 E Allegheny Ave, Philadelphia, PA 19134 | VA 1-391-979 | Mitchell Birnbaum | Produced by CREXi | |
| 25,556 | 2223208 | 1219 Filbert St, Philadelphia, PA 19107 | VA 1-391-979 | Mitchell Birnbaum | Produced by CREXi | |
| 25,557 | 22232781 | 1011 Airport St, Gainesville, GA 30501 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/118402/468ea4e53c014e26b57b08168b8ac009_716x444.jpg | 9/1/2020 |
| 25,558 | 22239541 | 3501 N Scottsdale Rd, Scottsdale, AZ 85251 | VA 2-148-635 | Peter Sills | Produced by CREXi | |
| 25,559 | 22240288 | 803 W Broad St, Falls Church, VA 22046 | VA 2-148-658 | Jessica Livoni | https://images.crexi.com/assets/271944/62360b4463704fe189e0a7151e0b7dbf_716x444.jpg | 2/15/2021 |
| 25,560 | 22241092 | 3907 Colleyville Blvd, Colleyville, TX 76034 | VA 1-434-371 | Keith Howard | https://images.crexi.com/assets/546286/c74cdfda6f3b4dc18c30e65c96f05d16_716x444.jpg | 1/17/2022 |
| 25,561 | 22241222 | 200 N Belt Line Rd, Irving, TX 75061 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,562 | 22241240 | 3662 S 16th Ave, Tucson, AZ 85713 | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/211446/883ab77423ec4f2cbff2e7fa62e1a978_716x444.jpg | 8/16/2020 |
| 25,563 | 22241519 | 3784 Domestic Ave, Naples, FL 34104 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 25,564 | 22241550 | 2095 Valley Greene Dr, Dayton, OH 45440 | VA 2-149-032 | Holly Rouzohin | Produced by CREXi | |
| 25,565 | 22242199 | 7114 W Jefferson Ave, Lakewood, CO 80235 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 25,566 | 22242200 | 7112 W Jefferson Ave, Lakewood, CO 80235 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 25,567 | 22242795 | 370 S 500 E, Clearfield, UT 84015 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 25,568 | 22243596 | 13695 Rider Trl N, Earth City, MO 63045 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 25,569 | 22243712 | 121 SW Morrison St, Portland, OR 97204 | VA 1-434-419 | Taylour White | Produced by CREXi | |
| 25,570 | 22251690 | 3480-3484 Summer St, Lake Worth, FL 33461 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 25,571 | 22251937 | 7110-7190 University Ave NE, Fridley, MN 55432 | VA 1-434-308 | David Alexander | https://images.crexi.com/lease-assets/113074/20b533b88d574026b56a80cf88da7255_716x444.jpg | 1/4/2022 |
| 25,572 | 22252035 | 183-209 Brandegee Ave, Groton, CT 06340 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/assets/488040/c07d1bd496cc44b9a4fdb69f77623f49_716x444.jpg | 10/13/2020 |
| 25,573 | 22252057 | 183-209 Brandegee Ave, Groton, CT 06340 | VA 1-434-451 | Ed Messenger | https://images.crexi.com/assets/488040/0c81056d32c14a44a2f41e2ac2b59630_716x444.jpg | 10/13/2020 |
| 25,574 | 22252136 | 7244 Kester Ave, Van Nuys, CA 91405 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 25,575 | 22252667 | 18989 Allegheny Rd, Apple Valley, CA 92307 | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 25,576 | 22253061 | 4515 Falls of Neuse Rd, Raleigh, NC 27609 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/87426/00c953e39d2d4ac5b2ee07dabfad55d8_716x444.jpg | 1/17/2021 |
| 25,577 | 22253098 | 4515 Falls of Neuse Rd, Raleigh, NC 27609 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/87426/00b08ff334704bb5a4586e0884c9906c_716x444.jpg | 1/17/2021 |
| 25,578 | 22253165 | 829 Greenview Dr, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 25,579 | 22253786 | 250 Technology Way, Rocklin, CA 95765 | VA 2-149-564 | George Chao | https://images.crexi.com/lease-assets/197607/11b1c60037b94ef29d6b212bd3c12cc9_716x444.jpg | 10/29/2021 |
| 25,580 | 22254130 | 2204 St Marys Ave, Omaha, NE 68102 | VA 1-434-315 | Chris Petersen | https://images.crexi.com/lease-assets/430001/a2438e5f1c704a71b15c3692cf262bc0_716x444.jpg | 5/17/2022 |
| 25,581 | 22254678 | 8039 Stage Hills Blvd, Bartlett, TN 38133 | VA 1-434-350 | Mary Drost | Produced by CREXi | |
| 25,582 | 22254887 | 1295 Kelly Johnson Blvd, Colorado Springs, CO 80920 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 25,583 | 22255992 | 9300 E Rita Rd, Tucson, AZ 85747 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/243318/4153d42a7cf0478793ede1a3362d1b0f_716x444.jpg | 11/11/2020 |
| 25,584 | 22256506 | 1309 S Jackson Ave, Tulsa, OK 74127 | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,585 | 22257612 | 3001 W Main St, Lansing, MI 48917 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/210889/68ccf7235ffb4977ba55e4a3bfcb490e_716x444.jpg | 8/16/2020 |
| 25,586 | 22576772 | 2021 Griffith Rd, Winston-Salem, NC 27103 | VA 2-148-666 | Charlotte Alvey | Produced by CREXi | |
| 25,587 | 22576970 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,588 | 22576995 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | https://images.crexi.com/assets/227114/4d7200e8d60944f7a4e1e47695164d52_716x444.jpg | 9/9/2020 |
| 25,589 | 22577020 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,590 | 22577074 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,591 | 22577085 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,592 | 22577120 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,593 | 22577195 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,594 | 22577234 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,595 | 22577259 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | https://images.crexi.com/assets/227114/7757db959a704c68bd9869b5b1e95b4a_716x444.jpg | 9/9/2020 |
| 25,596 | 22577273 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,597 | 22577288 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,598 | 22577299 | 10607 Hwy 707, Myrtle Beach, SC 29588 | VA 2-148-364 | Ryan Gwilliam | Produced by CREXi | |
| 25,599 | 22612091 | 90 N King St, Honolulu, HI 96817 | VA 2-148-710 | Odeelo Dayondon | Produced by CREXi | |
| 25,600 | 22612163 | 90 N King St, Honolulu, HI 96817 | VA 2-148-710 | Odeelo Dayondon | Produced by CREXi | |
| 25,601 | 22618189 | 1301 W Long Lake Rd, Troy, MI 48098 | VA 2-148-817 | Douglas Wright | Produced by CREXi | |
| 25,602 | 22629037 | 1475-1485 6th Ave, San Diego, CA 92101 | VA 2-149-081 | Gene Inserto | https://images.crexi.com/lease-assets/210230/4e58c22103154a1386ec5b71bf81ac34_716x444.jpg | 8/16/2020 |
| 25,603 | 22629320 | 1475-1485 6th Ave, San Diego, CA 92101 | VA 2-149-081 | Gene Inserto | https://images.crexi.com/lease-assets/210230/6c23403d2aa04133a4dc7815878e4f1c_716x444.jpg | 8/16/2020 |
| 25,604 | 22631503 | 20450 NW 2nd Ave, Miami, FL 33169 | VA 2-148-872 | Al Paris | Produced by CREXi | |
| 25,605 | 22631583 | 20450 NW 2nd Ave, Miami, FL 33169 | VA 2-148-872 | Al Paris | Produced by CREXi | |
| 25,606 | 22638841 | 1102-1114 Fort Street Mall, Honolulu, HI 96813 | VA 2-148-710 | Odeelo Dayondon | Produced by CREXi | |
| 25,607 | 22265562 | 302 E Georgia St, Tallahassee, FL 32301 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 25,608 | 22265807 | 6265 E 500 S, Gas City, IN 46933 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,609 | 22266207 | 1201 W Carrier Pkwy, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 25,610 | 22266265 | 4400 Colleyville Blvd, Colleyville, TX 76034 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 25,611 | 22266326 | 3799-3801 Arapaho Rd, Addison, TX 75001 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,612 | 22266731 | 1655 Commerce St, Corona, CA 92880 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 25,613 | 22267712 | 1422 Vanderwilt Ln, Katy, TX 77449 | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |

**Exhibit A, Page 421**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,614 | 22267725 1410 Vanderwilt Ln, Katy, TX 77449 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 25,615 | 22267730 1426 Vanderwilt Ln, Katy, TX 77449 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 25,616 | 22267761 1406 Vanderwilt Ln, Katy, TX 77449 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 25,617 | 22678623 906 G St, Sacramento, CA 95814 | | VA 2-149-564 | George Chao | Produced by CREXi | |
| 25,618 | 22268341 2800 Ole Country Ln, Columbus, OH 43219 | | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 25,619 | 22272196S 107 Waterstradt Commerce Dr, Dundee, MI 48131 | | VA 1-434-422 | Trisha Everitt | Produced by CREXi | |
| 25,620 | 22273155T 1455-1645 Greenleaf Ave, Elk Grove Village, IL 60007 | | VA 2-149-216 | Dulce Rodriguez | Produced by CREXi | |
| 25,621 | 22276001O 5950 State Bridge Rd, Duluth, GA 30097 | | VA 2-148-533 | Kris Kasabian | Produced by CREXi | |
| 25,622 | 22276097O 11449 Denton Dr, Dallas, TX 75229 | | VA 1-434-034 | Andrew Compomizzi | https://images.crexi.com/assets/502427/d23ab22c47004e9ab0b5331bd0a3a0ba_716x444.jpg | 11/2/2020 |
| 25,623 | 22276485A 2876-2890 Main St, Stratford, CT 06614 | | VA 2-148-690 | Collin Quinlivan | Produced by CREXi | |
| 25,624 | 22277447G 900 Biscayne Blvd, Miami, FL 33132 | | VA 2-148-872 | Al Paris | Produced by CREXi | |
| 25,625 | 22278857G 4200 Lamar Ave, Memphis, TN 38118 | | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,626 | 22279008 9550 Hermosa Ave, Rancho Cucamonga, CA 91730 | | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 25,627 | 22279678 9170 Galleria Ct, Naples, FL 34109 | | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 25,628 | 22280245 7133 N Academy Blvd, Colorado Springs, CO 80920 | | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/assets/539464/c136827dab2340298361c1ea42f6b6c8_716x444.jpg | 1/26/2021 |
| 25,629 | 22280310 172 E Edgewood Blvd, Lansing, MI 48911 | | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/161330/cf7c04373f0549449fee8ffc14a18270_716x444.jpg | 5/10/2020 |
| 25,630 | 22280518 106 Ben Giles Dr, Huntsville, AL 35803 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/165539/82aa3f0874024dd9b42a47ddcd7d55c2_716x444.jpg | 5/2/2020 |
| 25,631 | 22284985 9910 6th St, Rancho Cucamonga, CA 91730 | | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 25,632 | 22285658 1000-1018 Cromwell Bridge Rd, Towson, MD 21286 | | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/lease-assets/272181/5befee1f4883416ca9cf19f5b0495ac0_716x444.jpg | 2/20/2021 |
| 25,633 | 22285821 601 Mayer St, Bridgeville, PA 15017 | | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 25,634 | 22286059 2862 Johnstown Rd, Columbus, OH 43219 | | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 25,635 | 22286061 4700 Northwest Pky, Hilliard, OH 43026 | | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/402088/6e97f2b10e274e18b4bd57b12c6ec96a_716x444.jpg | 2/19/2022 |
| 25,636 | 22286177 20818 44th Ave W, Lynnwood, WA 98036 | | VA 1-434-791 | Michael Murphy | Produced by CREXi | |
| 25,637 | 22286446 1705 Coffee Rd, Modesto, CA 95355 | | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/499669/da449045fbd94e8a9a753f5554953e85_716x444.jpg | 10/28/2020 |
| 25,638 | 22286449 1705 Coffee Rd, Modesto, CA 95355 | | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/499669/e8e7801a5ae64ea6b00c124555e10934_716x444.jpg | 10/28/2020 |
| 25,639 | 22286551 269 W White Horse Pike, Egg Harbor City, NJ 08215 | | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 25,640 | 22288346I 19179 Blanco Rd, San Antonio, TX 78258 | | VA 2-148-679 | Jeffrey Seaman | Produced by CREXi | |
| 25,641 | 22289808S 1051 W Sand Lake Rd, Orlando, FL 32809 | | VA 2-148-714 | Jay Welker | Produced by CREXi | |
| 25,642 | 22289583 8191 Strawberry Ln, Falls Church, VA 22042 | | VA 2-148-158 | Jessica Livoni | https://images.crexi.com/assets/837519/a97603b8e8404cbcb3b8a192736138aa_716x444.jpg | 6/11/2022 |
| 25,643 | 22290538Z 8045 Arco Corporate Dr, Raleigh, NC 27617 | | VA 2-149-155 | Emily Bealmear | Produced by CREXi | |
| 25,644 | 22290623G 438 N Frederick Ave, Gaithersburg, MD 20877 | | VA 2-148-855 | Tyler Priola | Produced by CREXi | |
| 25,645 | 22290624S 438 N Frederick Ave, Gaithersburg, MD 20877 | | VA 2-148-855 | Tyler Priola | Produced by CREXi | |
| 25,646 | 22290625O 438 N Frederick Ave, Gaithersburg, MD 20877 | | VA 2-148-855 | Tyler Priola | Produced by CREXi | |
| 25,647 | 22291017B 1477 Highway 72 N, Loudon, TN 37774 | | VA 2-148-695 | Molly Mullin | Produced by CREXi | |
| 25,648 | 22291320S 3495 SW 9th Ave, Fort Lauderdale, FL 33315 | | VA 2-148-677 | Carolyn Crisp | Produced by CREXi | |
| 25,649 | 22291327A 3495 SW 9th Ave, Fort Lauderdale, FL 33315 | | VA 2-148-677 | Carolyn Crisp | Produced by CREXi | |
| 25,650 | 22292114S 1501 Biscayne Blvd, Miami, FL 33132 | | VA 2-148-872 | Al Paris | Produced by CREXi | |
| 25,651 | 22292405T 2565 E Commerce Center Pl, Tucson, AZ 85706 | | VA 2-148-531 | Kristen Rademacher | Produced by CREXi | |
| 25,652 | 22292450B 2737 W Baseline Rd, Tempe, AZ 85283 | | VA 2-148-635 | Peter Sills | Produced by CREXi | |
| 25,653 | 22297142S 5130 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,654 | 22297144S 5130 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,655 | 22297145S 5130 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,656 | 22297288S 5140-5160 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,657 | 22297771L 1321 W 12th St, Los Angeles, CA 90015 | | VA 2-148-645 | John Ehart | Produced by CREXi | |
| 25,658 | 22297712 1321 W 12th St, Los Angeles, CA 90015 | | VA 2-148-645 | John Ehart | Produced by CREXi | |
| 25,659 | 22297771S 1321 W 12th St, Los Angeles, CA 90015 | | VA 2-148-645 | John Ehart | Produced by CREXi | |
| 25,660 | 22297728 1321 W 12th St, Los Angeles, CA 90015 | | VA 2-148-645 | John Ehart | Produced by CREXi | |
| 25,661 | 22302867 400 Lakeside Ave, Minneapolis, MN 55405 | | VA 1-434-308 | David Alexander | https://images.crexi.com/lease-assets/326329/49686a2565f14d769b22098a3b841c79_716x444.jpg | 7/26/2021 |
| 25,662 | 22302905 73 Wortman Ave, Brooklyn, NY 11207 | | VA 1-434-263 | John Ferguson | Produced by CREXi | |
| 25,663 | 22303000I 2410-2460 PGA Blvd, Palm Beach Gardens, FL 33410 | | VA 2-149-111 | Giovanny Lopez | https://images.crexi.com/lease-assets/322152/050441eaf0404781b8b38abe11cd73bc_716x444.jpg | 7/11/2021 |
| 25,664 | 22303004T 2410-2460 PGA Blvd, Palm Beach Gardens, FL 33410 | | VA 2-149-111 | Giovanny Lopez | https://images.crexi.com/lease-assets/322152/02c2eba70dea4566afd230f2f2c4c7c6_716x444.jpg | 7/11/2021 |
| 25,665 | 22303088 8751 Prestige Ct, Rancho Cucamonga, CA 91730 | | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 25,666 | 22303596 1001 Terminal Rd, Lansing, MI 48906 | | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 25,667 | 22303599 1001 Terminal Rd, Lansing, MI 48906 | | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 25,668 | 22303635 3366 Remy Dr, Lansing, MI 48906 | | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/assets/303655/7e8c613ad711417ba91c2a49887eed3c_716x444.jpg | 4/25/2020 |
| 25,669 | 22304042 3575 W Post Rd, Las Vegas, NV 89118 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 25,670 | 22304096 175 E Crossroads Pky, Bolingbrook, IL 60440 | | VA 1-434-396 | Samantha Wickham | Produced by CREXi | |
| 25,671 | 22304108 175 E Crossroads Pky, Bolingbrook, IL 60440 | | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/143954/63e80c51c0974fc29316926e61b6f8c1_716x444.jpg | 5/12/2020 |
| 25,672 | 22304267Z 9000-9052 Saint Charles Rock Rd, Saint Louis, MO 63114 | | VA 2-148-654 | Diana Soliwon | Produced by CREXi | |
| 25,673 | 22304267S 9000-9052 Saint Charles Rock Rd, Saint Louis, MO 63114 | | VA 2-148-654 | Diana Soliwon | Produced by CREXi | |
| 25,674 | 22304268I 9000-9052 Saint Charles Rock Rd, Saint Louis, MO 63114 | | VA 2-148-654 | Diana Soliwon | Produced by CREXi | |
| 25,675 | 22304269I 9000-9052 Saint Charles Rock Rd, Saint Louis, MO 63114 | | VA 2-148-654 | Diana Soliwon | Produced by CREXi | |
| 25,676 | 22304317I 9000-9052 Saint Charles Rock Rd, Saint Louis, MO 63114 | | VA 2-148-654 | Diana Soliwon | Produced by CREXi | |
| 25,677 | 22305751S 3850-4016 N 46th Ave, Hollywood, FL 33021 | | VA 2-148-677 | Carolyn Crisp | Produced by CREXi | |
| 25,678 | 22305753S 3850-4016 N 46th Ave, Hollywood, FL 33021 | | VA 2-148-677 | Carolyn Crisp | Produced by CREXi | |
| 25,679 | 22305759S 3850-4016 N 46th Ave, Hollywood, FL 33021 | | VA 2-148-677 | Carolyn Crisp | Produced by CREXi | |
| 25,680 | 22306110P 2400 Arthur Ave, Elk Grove Village, IL 60007 | | VA 2-149-216 | Dulce Rodriguez | https://images.crexi.com/lease-assets/158330/0dd9f8b3d43b41728f927d963e704cd1_716x444.jpg | 5/10/2020 |
| 25,681 | 22319309 5 Dayton Pl, Waterford, CT 06385 | | VA 1-434-451 | Ed Messenger | https://images.crexi.com/lease-assets/288218/53ea6350d7654997bdae9e1a43a7a025_716x444.jpg | 4/1/2021 |
| 25,682 | 22319390 3120 Rogerdale Rd, Houston, TX 77042 | | VA 1-434-405 | Richard Craig | https://images.crexi.com/lease-assets/339135/b55afa465e2a47c281ee2650c04fdb44_716x444.jpg | 8/20/2021 |
| 25,683 | 22319397 3120 Rogerdale Rd, Houston, TX 77042 | | VA 1-434-405 | Richard Craig | https://images.crexi.com/lease-assets/339135/428f4eada2344fd59f0f7c3d68a2fcdc_716x444.jpg | 8/20/2021 |
| 25,684 | 22319415 5750 Bintliff Dr, Houston, TX 77036 | | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 25,685 | 22320302 3101-3109 E Avenue E, Arlington, TX 76011 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 25,686 | 22320436 4114-4116 Billy Mitchell Dr, Addison, TX 75001 | | VA 1-434-371 | Darrell Shultz | https://images.crexi.com/lease-assets/146733/a794e8bf3e2b4d489a4e5a3e8d0402bc_716x444.jpg | 12/21/2020 |
| 25,687 | 22320533 4002 Belt Line Rd, Addison, TX 75001 | | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,688 | 22321292 3901-3905 Germantown Ave, Philadelphia, PA 19140 | | VA 1-434-372 | Steve Cuttler | https://images.crexi.com/lease-assets/300624/db85d7439788420da8613832073f8b45_716x444.jpg | 4/28/2021 |
| 25,689 | 22321295 3901-3905 Germantown Ave, Philadelphia, PA 19140 | | VA 1-434-372 | Steve Cuttler | https://images.crexi.com/lease-assets/300624/b7a96024f41642ba8dfcb37dc3e66c90_716x444.jpg | 4/28/2021 |

**Exhibit A, Page 422**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,690 | 22322277 16511 Northcross Dr, Huntersville, NC 28078 | | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 25,691 | 22322318 3980 Premier Ave, Memphis, TN 38118 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 25,692 | 22322356 6110 Barnes Rd, Colorado Springs, CO 80922 | | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 25,693 | 22322716 1 Gill St, Woburn, MA 01801 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,694 | 22323029 109 S 9th Ave, Broken Arrow, OK 74012 | | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,695 | 22323055 1212 Kings Hwy, Cherry Hill, NJ 08034 | | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 25,696 | 22323060 1212 Kings Hwy, Cherry Hill, NJ 08034 | | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 25,697 | 22330188 4050 Westgate Ave, West Palm Beach, FL 33409 | | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/303921/1224ac801dbd4cd18e5707de56893111_716x444.jpg | 5/7/2021 |
| 25,698 | 22330325 333 E Main St, Clinton, CT 06413 | | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,699 | 22330331 333 E Main St, Clinton, CT 06413 | | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,700 | 22330762 4423-4427 Old Ridge Rd, Williamson, NY 14589 | | VA 1-434-441 | Frank Taddeo | Produced by CREXi | |
| 25,701 | 22330867 2887 Kerry Forest Pky, Tallahassee, FL 32312 | | VA 1-434-328 | David McCord | Produced by CREXi | |
| 25,702 | 22330868 2887 Kerry Forest Pky, Tallahassee, FL 32312 | | VA 1-434-328 | David McCord | Produced by CREXi | |
| 25,703 | 22331362 101 Cirby Hills Dr, Roseville, CA 95678 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,704 | 22331433 4610 Main St, Shallotte, NC 28470 | | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 25,705 | 22331518 3002-3014 Avenue E E, Arlington, TX 76011 | | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/916/39917a38b0304602a4eb5eeb5395a941_716x444.jpg | 5/4/2020 |
| 25,706 | 22332574 1500 E Shelby Dr, Memphis, TN 38116 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 25,707 | 22332584 1137 Whitaker Dr, Memphis, TN 38116 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,708 | 22333244 3401 Rainier Ave S, Seattle, WA 98144 | | VA 1-434-791 | Michael Murphy | https://images.crexi.com/lease-assets/383559/1a9c4eb012b3418991bb95ad4c79d7a4_716x444.jpg | 1/7/2022 |
| 25,709 | 22333506 5801 W 41st St, Tulsa, OK 74107 | | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,710 | 22333622 950 N Kings Hwy, Cherry Hill, NJ 08034 | | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/42943/09be1e6ecf5b4ebda3f7238b12df90c0_716x444.jpg | 5/7/2021 |
| 25,711 | 22333623 950 N Kings Hwy, Cherry Hill, NJ 08034 | | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/42943/549ea4766d4241ffa30b8ae7415b8c51_716x444.jpg | 5/7/2021 |
| 25,712 | 22333680 6225 S Mojave Rd, Las Vegas, NV 89120 | | VA 1-434-369 | Jennifer Carpenter | https://images.crexi.com/lease-assets/267979/c23be644dc164d50a2826fa0b3cd074d_716x444.jpg | 2/5/2021 |
| 25,713 | 22333684 6225 S Mojave Rd, Las Vegas, NV 89120 | | VA 1-434-369 | Jennifer Carpenter | https://images.crexi.com/lease-assets/72634/f72ae3c24f1c4645870c241c1bfbc174_716x444.jpg | 2/1/2021 |
| 25,714 | 22333710 3061 S Maryland Pky, Las Vegas, NV 89109 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 25,715 | 22334780 175 New Boston St, Woburn, MA 01801 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,716 | 22343745 208 SE 9th St, Fort Lauderdale, FL 33316 | | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 25,717 | 22343892 571 Nutmeg Rd N, South Windsor, CT 06074 | | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,718 | 22344013 14600 Magnolia Blvd, Sherman Oaks, CA 91403 | | VA 1-434-279 | John Ehart | Produced by CREXi | |
| 25,719 | 22344170 14510 Baldwin Park Towne Ctr, Baldwin Park, CA 91706 | | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 25,720 | 22344548 14840 Conference Center Dr, Chantilly, VA 20151 | | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 25,721 | 22344583 14850 Conference Center Dr, Chantilly, VA 20151 | | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 25,722 | 22344632 1803 Cirby Way, Roseville, CA 95661 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,723 | 22344698 9257 Sierra College Blvd, Roseville, CA 95661 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,724 | 22344981 3220 Keller Springs Rd, Carrollton, TX 75006 | | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,725 | 22346043 8931 Mount Elliott St, Detroit, MI 48211 | | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/assets/545788/2499896a9e77435bbcba679c9d262468_716x444.jpg | 5/13/2021 |
| 25,726 | 22346498 1506 Morninghill Dr, Columbia, SC 29210 | | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/320225/1e7836a6db214fcd926b56b7517ec8ef_716x444.jpg | 7/1/2021 |
| 25,727 | 22346780 515 Keystone Blvd, Patterson, CA 95363 | | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 25,728 | 22346791 253-259 Spreckels Ave, Manteca, CA 95336 | | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/248061/b0326929b94142a4a98b486723e3e3bb_716x444.jpg | 12/18/2020 |
| 25,729 | 22357189 1634 E Grand Blvd, Detroit, MI 48211 | | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/524268/60befa9c83dc46dfa65dcc46c383416d_716x444.jpg | 12/18/2020 |
| 25,730 | 22357578 76 Holton St, Woburn, MA 01801 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,731 | 22357581 76 Holton St, Woburn, MA 01801 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,732 | 22357743 5004-5028 N Oracle Rd, Tucson, AZ 85704 | | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/1140/43cfe6c7a8104c6b810ec6397e504be5_716x444.jpg | 11/5/2021 |
| 25,733 | 22358241 505 Old Oak Ct, Pontiac, MI 48340 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/assets/807197/ca948dac68640aa9e3732c76bb84f62_716x444.jpg | 4/25/2022 |
| 25,734 | 22358387 1826 Federal Ave, Los Angeles, CA 90025 | | VA 1-434-335 | Daniel Kanooni | Produced by CREXi | |
| 25,735 | 22359975 5300 Kings Island Dr, Mason, OH 45040 | | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 25,736 | 22360592 38879 Mentor Ave, Willoughby, OH 44094 | | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 25,737 | 22360628 8229 Tyler Blvd, Mentor, OH 44060 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/637489/cf54aaa15a234438abb5baf2e5a30c44_716x444.jpg | 8/8/2021 |
| 25,738 | 22361072 6901 E 75th St, Indianapolis, IN 46250 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,739 | 22361297 18668 W 5th St, Beloit, OH 44609 | | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/assets/854544/8a4702b8a32b4fe19970eb04696fd94f_716x444.jpg | 7/6/2022 |
| 25,740 | 22361299 18668 W 5th St, Beloit, OH 44609 | | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/assets/856080/d24887b574dd463798ec6db65e706bfa_716x444.jpg | 7/10/2022 |
| 25,741 | 22361366 315 7th St S, Sauk Rapids, MN 56379 | | VA 1-434-359 | Jeff Karels | Produced by CREXi | |
| 25,742 | 22361512 2305 Midway Rd, Carrollton, TX 75006 | | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/304771/ed0df43ca35f450ea567a08921d1a4f5_716x444.jpg | 5/14/2021 |
| 25,743 | 22361517 2305 Midway Rd, Carrollton, TX 75006 | | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,744 | 22361857 8 N Clarendon Ave, Avondale Estates, GA 30002 | | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/assets/460724/2004c93f0fcc49e680316697fd548205_716x444.jpg | 9/3/2020 |
| 25,745 | 22362204 204 S Water St, Watertown, WI 53094 | | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/assets/220263/f60d7601c61742719d481159e23e6bdc_716x444.jpg | 10/28/2021 |
| 25,746 | 2236222 312 W Springfield Ave, Urbana, IL 61801 | | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 25,747 | 22366817 6810 Five Star Blvd, Rocklin, CA 95677 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,748 | 22366824 5925 Granite Lake Dr, Granite Bay, CA 95746 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,749 | 22377907 8310 Guilford Rd, Columbia, MD 21046 | | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/lease-assets/221539/20c86050b88a4342b756800221efd10f_716x444.jpg | 9/13/2020 |
| 25,750 | 22382061 730 Avignon Dr, Ridgeland, MS 39157 | | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 25,751 | 22382066 730 Avignon Dr, Ridgeland, MS 39157 | | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 25,752 | 22382126 230 E Beasley Rd, Jackson, MS 39206 | | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 25,753 | 22390985 3500 Commerce Center Dr, Franklin, OH 45005 | | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 25,754 | 22391050 200 Medical Center Dr, Middletown, OH 45005 | | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 25,755 | 22391066 200 Medical Center Dr, Middletown, OH 45005 | | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 25,756 | 22391180 8755 Munson Rd, Mentor, OH 44060 | | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 25,757 | 22391398 8200-8358 NW 30th Ter, Doral, FL 33122 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/557121/53dce5b1d0940efb98ec67cfc1585d1_716x444.jpg | 5/15/2021 |
| 25,758 | 22391407 3000-3030 NW 79th Ave, Doral, FL 33122 | | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 25,759 | 22392015 7201 Old Alexandria Ferry Rd, Clinton, MD 20735 | | VA 1-434-343 | Gene Inserto | https://images.crexi.com/lease-assets/270475/e4677d3426ee446d80a7aedc293114b7_716x444.jpg | 2/10/2021 |
| 25,760 | 22392118 2808 Enterprise Rd, Debary, FL 32713 | | VA 1-434-378 | Robert Dallas | https://images.crexi.com/lease-assets/214652/ecefecc4ab88342b2890b08264c235a_716x444.jpg | 8/27/2020 |
| 25,761 | 22392134 465 Upper Riverdale Rd SW, Riverdale, GA 30274 | | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 25,762 | 22392370 214 Randolph St, Atlanta, GA 30312 | | VA 1-434-454 | Isaiah Buchanan | Produced by CREXi | |
| 25,763 | 22392470 2201-2207 Jones St, Omaha, NE 68102 | | VA 1-434-315 | Chris Petersen | Produced by CREXi | |
| 25,764 | 22393022 15200 N Commerce Dr, Dearborn, MI 48120 | | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/369344/434bc4adfa044bf9a987801a43bdca6e_716x444.jpg | 12/11/2021 |
| 25,765 | 22393026 15200 N Commerce Dr, Dearborn, MI 48120 | | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |

**Exhibit A, Page 423**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,766 | 22393456 411 Briarwood Dr, Jackson, MS 39206 | | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/153714/6b4ece18b85d40ba9126a9a9db9d39fa_716x444.jpg | 5/10/2020 |
| 25,767 | 22393461 409 Briarwood Dr, Jackson, MS 39206 | | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/153714/c854e1e796144f18bf353dc736e1c59_716x444.jpg | 5/10/2020 |
| 25,768 | 22401159 10105 Whitesel Rd, Ashland, VA 23005 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,769 | 22401199 880 Technology Park Dr, Glen Allen, VA 23059 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,770 | 22401526 9420-9440 Cuyamaca St, Santee, CA 92071 | | VA 1-434-392 | Joerg Boetel | Produced by CREXi | |
| 25,771 | 22402089 7611 Galilee Rd, Roseville, CA 95678 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/239570/c578c64df6d448cb8785ce400b0ee17b_716x444.jpg | 10/31/2020 |
| 25,772 | 22402098 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,773 | 22403536 27313-27419 Telegraph Rd, Flat Rock, MI 48134 | | VA 1-434-790 | Trisha Everitt | https://images.crexi.com/lease-assets/334751/de33603d40404c8ab91c77dc9ab37e4d_716x444.jpg | 8/10/2021 |
| 25,774 | 22403557 235-255 Info Hwy Ct, Slinger, WI 53086 | | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 25,775 | 22404973 1920 Technology Pky, Mechanicsburg, PA 17050 | | VA 2-148-637 | Pia Mai | Produced by CREXi | |
| 25,776 | 22405305 1327-1465 W Whittier Blvd, La Habra, CA 90631 | | VA 2-148-675 | David Jackson | https://images.crexi.com/lease-assets/101436/a0365e531edc4615aa6f86b69483cbea_716x444.jpg | 5/10/2020 |
| 25,777 | 22406125 22215 26th Ave SE, Bothell, WA 98021 | | VA 1-434-791 | Michael Murphy | https://images.crexi.com/lease-assets/212679/7476c775b0eb414a89846e24c76b30b3_716x444.jpg | 8/24/2020 |
| 25,778 | 22406250S 3053-3099 S Valley View Blvd, Las Vegas, NV 89102 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,779 | 22407563Z 9700-9730 NE 2nd Ave, Miami Shores, FL 33138 | | VA 2-148-872 | Al Paris | Produced by CREXi | |
| 25,780 | 22407832B 6720 Charlotte Pike, Nashville, TN 37209 | | VA 2-149-033 | Andrew Nelson | https://images.crexi.com/lease-assets/436227/c037e40829fb4103a4f12f5a2af0f87d_716x444.jpg | 6/10/2022 |
| 25,781 | 22410945S 3644-3658 Overland Ave, Los Angeles, CA 90034 | | VA 2-148-645 | John Ehart | Produced by CREXi | |
| 25,782 | 22412920 12118 Valliant St, San Antonio, TX 78216 | | VA 1-434-236 | Cindy Kelleher | https://images.crexi.com/lease-assets/4179/1f1ee433cca44776bd9e349e0d1e5d84_716x444.jpg | 8/16/2021 |
| 25,783 | 22413844 2741 E Belt Line Rd, Carrollton, TX 75006 | | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,784 | 22413879 2741 E Belt Line Rd, Carrollton, TX 75006 | | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,785 | 22413883 2741 E Belt Line Rd, Carrollton, TX 75006 | | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,786 | 22415079 7800 W 35th Ave, Wheat Ridge, CO 80033 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 25,787 | 22415125 5708 NW 132nd St, Oklahoma City, OK 73142 | | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 25,788 | 22415128 2603 Pojest Dr, Memphis, TN 38127 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 25,789 | 22415134 2603 Pojest Dr, Memphis, TN 38127 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 25,790 | 22415570 19005 Silver Pky, Fenton, MI 48430 | | VA 1-434-382 | Trisha Everitt | Produced by CREXi | |
| 25,791 | 22415659 1353 N Wacker Dr, Hartford, WI 53027 | | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 25,792 | 22415716S 4164-4168 Clemmons Rd, Clemmons, NC 27012 | | VA 2-148-666 | Charlotte Alvey | https://images.crexi.com/lease-assets/313295/c7b1ec9a3b9e4c8bb9976c021d5d9a86_716x444.jpg | 9/11/2021 |
| 25,793 | 22415769 2810 Louetta Rd, Spring, TX 77388 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 25,794 | 22415777 2530 Old Louetta Loop, Spring, TX 77388 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 25,795 | 22415806 15354 Park Row, Houston, TX 77084 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 25,796 | 22415820 1402 Vanderwilt Ln, Katy, TX 77449 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 25,797 | 22415890 4690 Kendrick Plaza Dr, Houston, TX 77032 | | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/339180/c90841311a3f429eab594c0cf60897a0_716x444.jpg | 8/20/2021 |
| 25,798 | 22416065 41-47 High St, Reading, MA 01867 | | VA 2-148-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,799 | 22416298 1077 E Highway 98, Destin, FL 32541 | | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/195426/83023923813c4896a78289e423ce5015_716x444.jpg | 6/22/2021 |
| 25,800 | 22416351 1221 Airport Rd, Destin, FL 32541 | | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/39623/f6357a7f4b74485b8ededea58aeca0e8_716x444.jpg | 2/25/2021 |
| 25,801 | 22416393 669 1st St SW, Alabaster, AL 35007 | | VA 2-147-541 | Austin Lucas | Produced by CREXi | |
| 25,802 | 22416530 3821 Ellison Dr NW, Albuquerque, NM 87114 | | VA 1-434-411 | Scott Kerr | Produced by CREXi | |
| 25,803 | 22416985 1215-1221 S 73rd Ave E, Tulsa, OK 74112 | | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,804 | 22416988 4380 Kinnamon Village Loop, Clemmons, NC 27012 | | VA 2-148-666 | Charlotte Alvey | https://images.crexi.com/lease-assets/318212/cbf011399cbf4ba990e2b30f3f7b8e59_716x444.jpg | 7/6/2021 |
| 25,805 | 22416991 4380 Kinnamon Village Loop, Clemmons, NC 27012 | | VA 2-148-666 | Charlotte Alvey | https://images.crexi.com/lease-assets/318212/5ce5cbbf3ede4b10b4a203595c77d83a_716x444.jpg | 7/6/2021 |
| 25,806 | 22416994 4380 Kinnamon Village Loop, Clemmons, NC 27012 | | VA 2-148-666 | Charlotte Alvey | https://images.crexi.com/lease-assets/318212/8230134ff4404965bee10469cecb71e9_716x444.jpg | 7/6/2021 |
| 25,807 | 22417092 24 E 17th St, Tulsa, OK 74119 | | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,808 | 22418024B 840 S Lynn Riggs Blvd, Claremore, OK 74017 | | VA 2-148-878 | Nick Branston | Produced by CREXi | |
| 25,809 | 22419003B 1201 N Dixieland Rd, Rogers, AR 72756 | | VA 2-148-514 | Michael Denison | https://images.crexi.com/lease-assets/453207/1831d4a82ff54834a01cf0339dd8e964_716x444.jpg | 7/22/2022 |
| 25,810 | 22419418S 3573 E Sunrise Dr, Tucson, AZ 85718 | | VA 2-148-531 | Kristen Rademacher | https://images.crexi.com/lease-assets/1108/c3b669bd61504dd0b432b1f04ea95452_716x444.jpg | 6/6/2022 |
| 25,811 | 22419764S 1140-1164 Tower Ln, Bensenville, IL 60106 | | VA 2-149-216 | Dulce Rodriguez | https://images.crexi.com/lease-assets/190947/e5ff8c6dcc7548f9bf21d8cef1ea8f5a_716x444.jpg | 12/6/2020 |
| 25,812 | 22422298 6671 Covington Hwy, Lithonia, GA 30058 | | VA 1-378-398 | Harry Jones | Produced by CREXi | |
| 25,813 | 22423844 911-915 Spotswood Ave, Norfolk, VA 23517 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/531027/c5b03ab7659b41b793dce310462c68a1_716x444.jpg | 1/6/2021 |
| 25,814 | 22424464 11245 SW 211th St, Miami, FL 33189 | | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 25,815 | 22424784 2204 Plaza Dr, Rocklin, CA 95765 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/79766/5abc69f5a75448a2b234e12650aff418_716x444.jpg | 5/4/2020 |
| 25,816 | 22424789 2207 Plaza Dr, Rocklin, CA 95765 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,817 | 22424835 913 Pleasant Grove Blvd, Roseville, CA 95678 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,818 | 22424836 913 Pleasant Grove Blvd, Roseville, CA 95678 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,819 | 22425429 1115 Morrow Rd, Morrow, GA 30260 | | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 25,820 | 22425430 1115 Morrow Rd, Morrow, GA 30260 | | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/assets/436219/1b2deff8aa4f449f9ef4b254cabf04fc_716x444.jpg | 8/5/2020 |
| 25,821 | 22425432 1115 Morrow Rd, Morrow, GA 30260 | | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/436219/346e5ae18a6642828fc5686f37e9cd55_716x444.jpg | 8/5/2020 |
| 25,822 | 22426285S 27201 Puerta Real, Mission Viejo, CA 92691 | | VA 2-148-648 | Christiaan Cruz | https://images.crexi.com/lease-assets/321901/fd01961854164194b7d3e8c739212f30_716x444.jpg | 7/11/2021 |
| 25,823 | 22426479 1 Merrill St, Woburn, MA 01801 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,824 | 22426508 10-22 Henshaw St, Woburn, MA 01801 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 25,825 | 22426916 5223 E 12th St, Tulsa, OK 74112 | | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,826 | 22427086 1009 Nevada Way, Boulder City, NV 89005 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 25,827 | 22427088 1009 Nevada Way, Boulder City, NV 89005 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 25,828 | 22427127 3054 John R Rd, Rochester Hills, MI 48307 | | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 25,829 | 22427774 804 Eastwood Dr, Mahomet, IL 61853 | | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 25,830 | 22429481 4300-4324 Sunbelt Dr, Addison, TX 75001 | | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/199958/13c53d68c87b4efc83e9224b61c7eab3_716x444.jpg | 8/2/2020 |
| 25,831 | 22429898 1004 Littletown Pike, Westminster, MD 21157 | | VA 1-434-400 | Patrick O'Conor | Produced by CREXi | |
| 25,832 | 22429906 2470 Longstone Ln, Marriottsville, MD 21104 | | VA 1-434-400 | Patrick O'Conor | https://images.crexi.com/lease-assets/412447/25694a88cfd4bf891ba199c191660f0_716x444.jpg | 3/25/2022 |
| 25,833 | 22430157 10940 Asheville Hwy, Inman, SC 29349 | | VA 1-434-400 | William Neary | Produced by CREXi | |
| 25,834 | 22430181 340-431 Village Creek Dr, Boiling Springs, SC 29316 | | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/46274/00161bbf0ced4704a56d633b0185aa1a_716x444.jpg | 5/6/2020 |
| 25,835 | 22430704 95 W Gate Dr, Cherry Hill, NJ 08034 | | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 25,836 | 22431682S 20540 E Arrow Hwy, Covina, CA 91724 | | VA 2-148-874 | Zak Hankel | Produced by CREXi | |
| 25,837 | 22431685S 20540 E Arrow Hwy, Covina, CA 91724 | | VA 2-148-874 | Zak Hankel | Produced by CREXi | |
| 25,838 | 22432218 544 DeKalb Pike, NORTH WALES, PA 19454 | | VA 1-391-979 | Mitchell Birnbaum | Produced by CREXi | |
| 25,839 | 22433769 1107-1119 Yadkinville Rd, Mocksville, NC 27028 | | VA 2-148-666 | Charlotte Alvey | https://images.crexi.com/lease-assets/158158/86bd66b42b4a43fbbc57829a629e023e_716x444.jpg | 3/15/2021 |
| 25,840 | 22434994 2929 Carlisle St, Dallas, TX 75204 | | VA 2-148-655 | Joan Sheahan | Produced by CREXi | |
| 25,841 | 22435837 4900 Ritter Rd, Mechanicsburg, PA 17055 | | VA 2-148-637 | Pia Mai | Produced by CREXi | |

**Exhibit A, Page 424**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,842 | 224352867 | 4900 Ritter Rd, Mechanicsburg, PA 17055 | VA 2-148-637 | Pia Miai | Produced by CREXi | |
| 25,843 | 224369609 | 11620 Biscayne Blvd, Miami, FL 33181 | VA 2-148-872 | Al Paris | Produced by CREXi | |
| 25,844 | 224369751 | 11620 Biscayne Blvd, Miami, FL 33181 | VA 2-148-872 | Al Paris | Produced by CREXi | |
| 25,845 | 224369981 | 11240 Biscayne Blvd, Miami, FL 33181 | VA 2-148-872 | Al Paris | Produced by CREXi | |
| 25,846 | 224372218 | 252 Broadway, Tacoma, WA 98402 | VA 2-148-439 | Robert Lawton | Produced by CREXi | |
| 25,847 | 224380274 | 3522 Paesanos Pky, San Antonio, TX 78231 | VA 2-148-679 | Jeffrey Seaman | Produced by CREXi | |
| 25,848 | 224380312 | 3512 Paesanos Pky, San Antonio, TX 78231 | VA 2-148-679 | Jeffrey Seaman | https://images.crexi.com/lease-assets/298687/53a6492d425f4910aadf22c96e7bb8e7_716x444.jpg | 4/26/2021 |
| 25,849 | 224388816 | 830 Mountain Blvd, Ontario, CA 91762 | VA 1-434-336 | Daniel Marquez | https://images.crexi.com/lease-assets/21118/40fc4146b9394de38c81e34ad91b3eb1_716x444.jpg | 5/7/2020 |
| 25,850 | 224389972 | 474 S F St, Perris, CA 92570 | VA 2-148-229 | Nick Del Cioppo | Produced by CREXi | |
| 25,851 | 2244077 | 17829 Burnham Ave, Lansing, IL 60438 | VA 1-378-302 | Elizabeth Novak | Produced by CREXi | |
| 25,852 | 22447528 | 3188 Highway 278 NW, Covington, GA 30014 | VA 1-434-444 | Bonnie Heath | https://images.crexi.com/lease-assets/721753/253e68314d554e95a5b5244bf46b8a5d_716x444.jpg | 1/26/2022 |
| 25,853 | 22447769 | 3570 St. John's Ln, Ellicott City, MD 21042 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 25,854 | 224482482 | 300-310 Seven Fields Blvd, Seven Fields, PA 16046 | VA 2-148-884 | Anna Dukovich | Produced by CREXi | |
| 25,855 | 224482537 | 300-310 Seven Fields Blvd, Seven Fields, PA 16046 | VA 2-148-884 | Anna Dukovich | Produced by CREXi | |
| 25,856 | 22450457 | 1450 Hughes Rd, Grapevine, TX 76051 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/319526/422209b2feb84614b220f71ff70434db_716x444.jpg | 8/30/2021 |
| 25,857 | 224513360 | 8350 Fry Rd, Cypress, TX 77433 | VA 2-150-137 | Stephanie McCoy | https://images.crexi.com/lease-assets/130125/a6092d95f3ec4290b638bb2a5cd7e79b_716x444.jpg | 5/9/2020 |
| 25,858 | 224516006 | 304 Lake Ave, Maitland, FL 32751 | VA 2-150-119 | Robert Dallas | Produced by CREXi | |
| 25,859 | 224524935 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,860 | 224524994 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,861 | 224525434 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,862 | 224525475 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,863 | 224525751 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,864 | 224526243 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,865 | 224526384 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,866 | 224526905 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,867 | 224527228 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,868 | 224527268 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,869 | 224527289 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,870 | 224527674 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,871 | 224527706 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,872 | 224527897 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,873 | 224528545 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,874 | 224528975 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,875 | 224528983 | 1903 Anderson Rd, Oxford, MS 38655 | VA 2-148-516 | Mary Drost | Produced by CREXi | |
| 25,876 | 224584478 | 45 S Airport Dr, Highland Springs, VA 23075 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 25,877 | 224585254 | 421-425 N Main St, Bristol, CT 06010 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,878 | 224585334 | 411-417 N Main St, Bristol, CT 06010 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 25,879 | 224587327 | 31-739 Emory St, Imperial Beach, CA 91932 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/301100/cd2a5fc05cd545db8a248cb8c5622b1a_716x444.jpg | 4/28/2021 |
| 25,880 | 224592233 | 1300-1320 Central Ct, Hermitage, TN 37076 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/335100/13c7908f374049e9bb3707b20219a121_716x444.jpg | 8/10/2021 |
| 25,881 | 224595662 | 1405-1409 Hatcher Ln, Columbia, TN 38401 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/222163/50a634d435b1420b8b95490d16d0dc8ca_716x444.jpg | 9/16/2020 |
| 25,882 | 224599998 | 6160 Stanford Ranch Rd, Rocklin, CA 95765 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,883 | 224600001 | 6160 Stanford Ranch Rd, Rocklin, CA 95765 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 25,884 | 224600198 | 2200 Danieldale Rd, Lancaster, TX 75134 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,885 | 224600207 | 201 S Interstate 45, Wilmer, TX 75172 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,886 | 224600217 | 2200 Danieldale Rd, Lancaster, TX 75134 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 25,887 | 224600466 | 1680 Railroad St, Corona, CA 92880 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 25,888 | 224600873 | 3755 Precision Dr, Loveland, CO 80538 | VA 1-434-463 | Jason Tuomey | https://images.crexi.com/lease-assets/253003/a6b8649f906846cb81974749bf932934_716x444.jpg | 12/18/2020 |
| 25,889 | 224600878 | 3755 Precision Dr, Loveland, CO 80538 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/assets/771723/1afb39922b6c40689f5ec182ce53900_716x444.jpg | 3/7/2022 |
| 25,890 | 224601866 | 136 N Maag Ave, Oakdale, CA 95361 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 25,891 | 224601886 | 2000 Mraz Ln, Fenton, MO 63026 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 25,892 | 224625682 | 905 Elmerton Ave, Harrisburg, PA 17110 | VA 2-147-426 | Bill Marrs | Produced by CREXi | |
| 25,893 | 224626827 | 1400 Hagy Way, Harrisburg, PA 17110 | VA 2-147-426 | Bill Marrs | Produced by CREXi | |
| 25,894 | 224653851 | 8512 Old Toll Rd, Florence, KY 41042 | VA 2-148-033 | Bob Benkert | Produced by CREXi | |
| 25,895 | 224655581 | 330 N 4th St, Saint Louis, MO 63102 | VA 2-148-654 | Diana Soliwon | https://images.crexi.com/lease-assets/220088/aa798a29440d45dfae6350924ce5d2d5_716x444.jpg | 9/16/2020 |
| 25,896 | 224655860 | 330 N 4th St, Saint Louis, MO 63102 | VA 2-148-654 | Diana Soliwon | https://images.crexi.com/lease-assets/220088/844a70e1dbb14bfcb45b5a75281ffa09_716x444.jpg | 9/16/2020 |
| 25,897 | 22470463 | 1016 3rd Ave SW, Carmel, IN 46032 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/183756/66c23a54f13640d4adc0c2828654f42c_716x444.jpg | 6/18/2020 |
| 25,898 | 224706831 | 3231 Stanford Ranch Rd, Rocklin, CA 95765 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/263098/c45c3d2e9d6c400aa31f69c39c0bf929_716x444.jpg | 1/21/2021 |
| 25,899 | 224720053 | 444 Holderrieth Blvd, Houston, TX 77375 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/282071/8677d285a902417d9b341e25995fbea9_716x444.jpg | 3/12/2021 |
| 25,900 | 224720352 | 2023 Village Dr, Leeds, AL 35094 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/278293/f2e7ca62f855920b422493e6217b99e_716x444.jpg | 3/2/2021 |
| 25,901 | 224722172 | 100 Maple St, Stoneham, MA 02180 | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/218977/95a1c0f5b165476b97e1a49486a3be45_716x444.jpg | 9/6/2020 |
| 25,902 | 224722932 | 2850 S Redwood, Salt Lake City, UT 84119 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 25,903 | 224723102 | 2850 S Redwood, Salt Lake City, UT 84119 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 25,904 | 224731004 | 440 Quadrangle Dr, Bolingbrook, IL 60440 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/246927/5884e9b1ccc94366b8923b0e6c6ed142_716x444.jpg | 11/20/2020 |
| 25,905 | 224819301 | 1757 King St, Alexandria, VA 22314 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/252154/522c617f4dba4c19849a60f8b56d3412_716x444.jpg | 7/1/2021 |
| 25,906 | 224823551 | 1220 Caraway Ct, Largo, MD 20774 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 25,907 | 224823731 | 1220 Caraway Ct, Largo, MD 20774 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/lease-assets/229223/12f266b6da2b4dea99f79bf083beab7a_716x444.jpg | 10/8/2020 |
| 25,908 | 224824311 | 86705 Avenue 54, Coachella, CA 92236 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 25,909 | 224834981 | 6115 Central Ave NW, Albuquerque, NM 87105 | VA 1-434-411 | Scott Kerr | https://images.crexi.com/assets/433675/78ff261adc1644f44b74012631a99a13d_716x444.jpg | 9/13/2020 |
| 25,910 | 224839101 | 680 Evergreen Ln, Port Hueneme, CA 93041 | VA 1-434-335 | Daniel Kanooni | Produced by CREXi | |
| 25,911 | 224857261 | 1600 S Congress Ave, Austin, TX 78704 | VA 1-434-393 | Michael Marx | https://images.crexi.com/lease-assets/397819/c3e5bb2ffd1d4f5ab571f2e51049c4f8_716x444.jpg | 6/16/2020 |
| 25,912 | 224863321 | 221-223 Wicker St, Sanford, NC 27330 | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 25,913 | 224863441 | 221-223 Wicker St, Sanford, NC 27330 | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 25,914 | 224868401 | 2665 S Colorado Blvd, Denver, CO 80222 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 25,915 | 224869671 | 48 William St, Worcester, MA 01609 | VA 1-434-412 | Shelly Bourbeau | Produced by CREXi | |
| 25,916 | 224987801 | 2024 Powers Ferry Rd NW, Atlanta, GA 30339 | VA 1-434-414 | Russell Holloway | https://images.crexi.com/lease-assets/121043/dba8cc52c39c400593c7048ca62a56ea_716x444.jpg | 5/12/2020 |
| 25,917 | 224987841 | 2024 Powers Ferry Rd NW, Atlanta, GA 30339 | VA 1-434-414 | Russell Holloway | https://images.crexi.com/lease-assets/121043/f4e10df3ad574f10b852f05484105cdb_716x444.jpg | 5/12/2020 |

**Exhibit A, Page 425**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,918 | 22499151 3480 Greenbriar Pky SW, Atlanta, GA 30331 | | VA 1-434-414 | Russell Holloway | Produced by CREXi | |
| 25,919 | 22499578 1301 Montalvo Way, Palm Springs, CA 92262 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 25,920 | 22507662 8960 Excelsior Blvd, Hopkins, MN 55343 | | VA 1-434-308 | David Alexander | https://images.crexi.com/lease-assets/320532/332d43ed71b14f908529eada3c788e09_716x444.jpg | 7/6/2021 |
| 25,921 | 22508538 11321 Fallbrook Dr, Houston, TX 77065 | | VA 1-434-405 | Richard Craig | https://images.crexi.com/lease-assets/517080/1cf454e6bdb748f4b26e543ee885ee10_716x444.jpg | 12/2/2020 |
| 25,922 | 22508553 11321 Fallbrook Dr, Houston, TX 77065 | | VA 1-434-405 | Richard Craig | https://images.crexi.com/lease-assets/517080/80f9fc38206a43cc850f9c5b92ab0fc6_716x444.jpg | 12/2/2020 |
| 25,923 | 22509396 2000 N Calvert St, Arlington, VA 22201 | | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 25,924 | 22509435 3255 Fortune Dr, North Charleston, SC 29418 | | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 25,925 | 22510005 1612 Railroad St, Corona, CA 92880 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 25,926 | 22510057 2012 Railroad St, Corona, CA 92880 | | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/299300/a9d86141a6cb429b988fdea854278510_716x444.jpg | 4/26/2021 |
| 25,927 | 22510665 4787 Garden Grove Cv, Memphis, TN 38128 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 25,928 | 22510696 5006 Cobalt Cv, Memphis, TN 38128 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 25,929 | 22511570 38177 W 10 Mile Rd, Farmington Hills, MI 48335 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/370741/e2445e3f75444a91a9d44229699e4d8d_716x444.jpg | 5/13/2020 |
| 25,930 | 22511572 38177 W 10 Mile Rd, Farmington Hills, MI 48335 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/370741/0b4f90675cb247579ddc11582d40ca36_716x444.jpg | 5/13/2020 |
| 25,931 | 2251310 13511 Hillside Ave, Jamaica, NY 11418 | | VA 1-378-266 | John Ferguson | Produced by CREXi | |
| 25,932 | 22519592 901 W Main St, Anoka, MN 55303 | | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 25,933 | 22520313 3722 W 86th St, Indianapolis, IN 46268 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,934 | 22520314 7221 Woodland Dr, Indianapolis, IN 46278 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,935 | 22520321 3722 W 86th St, Indianapolis, IN 46268 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 25,936 | 22521890 130 Technology Dr, Canonsburg, PA 15317 | | VA 1-434-464 | Alan Battles | https://images.crexi.com/assets/438774/c392a1cf6efe49ec8fd2ca1c488bdd05_716x444.jpg | 8/16/2020 |
| 25,937 | 22522053 912 Main St NE, Hanceville, AL 35077 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 25,938 | 22522068 912 Main St NE, Hanceville, AL 35077 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 25,939 | 22522075 912 Main St NE, Hanceville, AL 35077 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 25,940 | 22522395 68533 in-15, New Paris, IN 46553 | | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 25,941 | 22522632 101 Farrier Ln, Franklin, TN 37064 | | VA 1-434-483 | Andrew Nelson | Produced by CREXi | |
| 25,942 | 22522804 1811 S Cheyenne Ave, Tulsa, OK 74119 | | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,943 | 22531564 2170-2178 Lost Nation Rd, Willoughby, OH 44094 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/242030/c2f940840ac044b1869e8e114683aae8_716x444.jpg | 4/28/2020 |
| 25,944 | 22531579 2170-2178 Lost Nation Rd, Willoughby, OH 44094 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/242030/b28e855fd0044c2cb9a06844ece48275_716x444.jpg | 4/28/2020 |
| 25,945 | 22532081 18-20 Daisy St, Lawrence, MA 01841 | | VA 1-434-364 | Jeff Tippett | https://images.crexi.com/lease-assets/290528/4b43442286554d3eb865314aa40ba078_716x444.jpg | 4/22/2020 |
| 25,946 | 22532381 2469 Pomona Rd, Corona, CA 92880 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 25,947 | 22532830 4500 Stonegate Dr, Memphis, TN 38128 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 25,948 | 22533743 2080 McHenry Ave, Escalon, CA 95320 | | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 25,949 | 22533747 2080 McHenry Ave, Escalon, CA 95320 | | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 25,950 | 22533768 1150 9th St, Modesto, CA 95354 | | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 25,951 | 22536358 8890 McDonogh Rd, Owings Mills, MD 21117 | | VA 1-434-449 | Heather Coburn | Produced by CREXi | |
| 25,952 | 22541378 191 E 17th St, Brooklyn, NY 11226 | | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/514352/7f57abbcd5ca45cdb58254ae58fedf9b_716x444.jpg | 11/24/2020 |
| 25,953 | 22541898 7260-7314 Lake Shore Blvd, Mentor, OH 44060 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/230010/84187187e56a4676a41437e8e5373ba_716x444.jpg | 10/1/2020 |
| 25,954 | 22544424 541-543 W Grant Line Rd, Tracy, CA 95376 | | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 25,955 | 22544528 4300 Spring Mountain Rd, Las Vegas, NV 89102 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 25,956 | 22547420 6211 Colleyville Blvd, Colleyville, TX 76034 | | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/334062/4659b210fd084a40be45513c46300c9e_716x444.jpg | 8/6/2021 |
| 25,957 | 22547468 5301 Colleyville Blvd, Colleyville, TX 76034 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 25,958 | 22547690 9600 Conners Rd, Villa Rica, GA 30180 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 25,959 | 22547816 129 S Madison Ave, Loveland, CO 80537 | | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/353415/75e86569cd2c44138979b5fc1b7afe00_716x444.jpg | 10/5/2021 |
| 25,960 | 22548507 12 Grafton Cmn, Grafton, MA 01519 | | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/481421/09a809b914ac4bf7a9b2ee566c5a87d6_716x444.jpg | 10/1/2020 |
| 25,961 | 22548946 4209 San Pedro Dr NE, Albuquerque, NM 87109 | | VA 1-434-411 | Scott Kerr | Produced by CREXi | |
| 25,962 | 22554126 2451 Pomona Rd, Corona, CA 92880 | | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/596063/a64af926702c459cbe2c0b3f95a7c737_716x444.jpg | 5/19/2021 |
| 25,963 | 22554144 701 Edge Rd, Villa Rica, GA 30180 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 25,964 | 22554299 6050-6080 W 92nd Ave, Westminster, CO 80031 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 25,965 | 22554649 100-112 Garden Gate Dr, Pittsburgh, PA 15236 | | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 25,966 | 22555285 11230 Katherine's Crossing, Woodridge, IL 60517 | | VA 2-148-877 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/150883/a199bee625c54789a8c81ce7b631200c_716x444.jpg | 5/9/2020 |
| 25,967 | 22555379 1730-1732 S Boston Ave, Tulsa, OK 74119 | | VA 1-434-277 | Nick Branston | https://images.crexi.com/lease-assets/295732/43504c64cf944cc3864e3fba5c45f493_716x444.jpg | 4/11/2021 |
| 25,968 | 22555415 2408 Las Verdes St, Las Vegas, NV 89102 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 25,969 | 22555516 1844 Butler Ave, Los Angeles, CA 90025 | | VA 1-434-335 | Daniel Kanooni | Produced by CREXi | |
| 25,970 | 22556817 9670 Dallas St, Henderson, CO 80640 | | VA 2-149-110 | Alex Dickerson | https://images.crexi.com/lease-assets/299983/a8765a719df042e5b12ac2e17b6c5261_716x444.jpg | 4/23/2020 |
| 25,971 | 22569424 2548 E Russell Rd, Las Vegas, NV 89120 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,972 | 22569485 2548 E Russell Rd, Las Vegas, NV 89120 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,973 | 22569503 2548 E Russell Rd, Las Vegas, NV 89120 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,974 | 22569511 2548 E Russell Rd, Las Vegas, NV 89120 | | VA 2-148-720 | Jay Sanchez | Produced by CREXi | |
| 25,975 | 22575817 2934 Central St, Evanston, IL 60201 | | VA 2-148-487 | Jonathan Fairfield | https://images.crexi.com/assets/305469/53d857bd6a2c4a1da3798f8432a0d748_716x444.jpg | 4/24/2020 |
| 25,976 | 22579800 2 Pine Cone Rd, Dayton, NV 89403 | | VA 2-149-564 | George Chao | Produced by CREXi | |
| 25,977 | 22579913 2 Pine Cone Rd, Dayton, NV 89403 | | VA 2-149-564 | George Chao | Produced by CREXi | |
| 25,978 | 22579966 2 Pine Cone Rd, Dayton, NV 89403 | | VA 2-149-564 | George Chao | Produced by CREXi | |
| 25,979 | 22579999 2 Pine Cone Rd, Dayton, NV 89403 | | VA 2-149-564 | George Chao | Produced by CREXi | |
| 25,980 | 22580056 2 Pine Cone Rd, Dayton, NV 89403 | | VA 2-149-564 | George Chao | Produced by CREXi | |
| 25,981 | 22580083 2 Pine Cone Rd, Dayton, NV 89403 | | VA 2-149-564 | George Chao | Produced by CREXi | |
| 25,982 | 22583722 4500 Goodfellow Blvd, Saint Louis, MO 63120 | | VA 2-148-654 | Diana Sollwon | https://images.crexi.com/lease-assets/348995/f41bda4a355b42aab067aa1ea2ff8187_716x444.jpg | 9/25/2021 |
| 25,983 | 22583824 190 Independence Ln, Maitland, FL 32751 | | VA 2-150-119 | Robert Dallas | Produced by CREXi | |
| 25,984 | 22601150 16315 E Whittier Blvd, Whittier, CA 90603 | | VA 2-148-648 | Christiaan Cruz | Produced by CREXi | |
| 25,985 | 22601991 14439 N Friant Rd, Friant, CA 93626 | | VA 2-148-646 | John Bolling | Produced by CREXi | |
| 25,986 | 22602322 15550 Lightwave Dr, Clearwater, FL 33760 | | VA 2-148-660 | Leila Sally | https://images.crexi.com/lease-assets/308406/8ea149fa986b42c096fdb47499fa716e_716x444.jpg | 8/8/2021 |
| 25,987 | 22602328 15550 Lightwave Dr, Clearwater, FL 33760 | | VA 2-148-660 | Leila Sally | https://images.crexi.com/lease-assets/308406/77b93225efa41549c24813d695d63ec_716x444.jpg | 8/8/2021 |
| 25,988 | 22604130 1200 Brickell Ave, Miami, FL 33131 | | VA 2-148-358 | Rigoberto Perdomo | Produced by CREXi | |
| 25,989 | 22565338 107 W Rankin Rd, Houston, TX 77090 | | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 25,990 | 22565368 107 W Rankin Rd, Houston, TX 77090 | | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 25,991 | 22566075 10981 Decatur Rd, Philadelphia, PA 19154 | | VA 1-434-254 | Jerry Block | Produced by CREXi | |
| 25,992 | 22566838 8150 Southwest Fwy, Houston, TX 77074 | | VA 2-148-458 | Mitchell Hester | Produced by CREXi | |
| 25,993 | 22566892 8150 Southwest Fwy, Houston, TX 77074 | | VA 2-148-458 | Mitchell Hester | Produced by CREXi | |

**Exhibit A, Page 426**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 25,994 | 22566112 2400 E Venango St, Philadelphia, PA 19134 | | VA 1-434-254 | Jerry Block | https://images.crexi.com/assets/558808/65c5aaf0daad4007bfcc4cd5413a0943_716x444.jpg | 5/7/2021 |
| 25,995 | 22566263 230 N Woodland Blvd, Deland, FL 32720 | | VA 1-434-378 | Robert Dallas | https://images.crexi.com/assets/470366/bf1d367f72224e9d906d4f378badf7c1_716x444.jpg | 9/18/2020 |
| 25,996 | 22566269 230 N Woodland Blvd, Deland, FL 32720 | | VA 1-434-378 | Robert Dallas | https://images.crexi.com/assets/439133/6330f4bddb6644a398d9ba1aba2dd35e_716x444.jpg | 8/5/2020 |
| 25,997 | 22567026 1510 S Cincinnati Ave, Tulsa, OK 74119 | | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,998 | 22567048 1646 S Denver Ave, Tulsa, OK 74119 | | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 25,999 | 22567388 612 Territorial Dr, Bolingbrook, IL 60440 | | VA 1-434-877 | Mohammad Tomaleh | Produced by CREXi | |
| 26,000 | 22568091 7300 Lewis Ave, Temperance, MI 48182 | | VA 2-148-852 | Trisha Everitt | https://images.crexi.com/lease-assets/268258/aa2bb66a636f4493aa578301d64b6029_716x444.jpg | 2/5/2021 |
| 26,001 | 22568567 4747 N Peoria Ave, Tulsa, OK 74126 | | VA 2-148-878 | Nick Branston | https://images.crexi.com/assets/385293/c5b2d986de2f4e9eb744d1c5c3e978e1_716x444.jpg | 6/16/2020 |
| 26,002 | 22568561 4747 N Peoria Ave, Tulsa, OK 74126 | | VA 2-148-878 | Nick Branston | https://images.crexi.com/assets/385293/5de78d2268c94f639fe555a0e67f4a79_716x444.jpg | 6/16/2020 |
| 26,003 | 22568125 5751 Kroger Dr, Fort Worth, TX 76244 | | VA 2-150-126 | Stacey Callaway | Produced by CREXi | |
| 26,004 | 22569174 75-5591 Palani Rd, Kailua Kona, HI 96740 | | VA 1-434-330 | Diane Rubright | Produced by CREXi | |
| 26,005 | 22570412 946 Elm St, West Springfield, MA 01089 | | VA 2-149-221 | Ed Messenger | Produced by CREXi | |
| 26,006 | 22570946 929 Harrison Ave, Columbus, OH 43215 | | VA 2-148-366 | Sam Blythe | Produced by CREXi | |
| 26,007 | 22573810 7520 N Oracle Rd, Tucson, AZ 85704 | | VA 2-148-531 | Kristen Rademacher | Produced by CREXi | |
| 26,008 | 2257489 5792 W Oakland St, Chandler, AZ 85226 | | VA 1-378-341 | Craig Darragh | Produced by CREXi | |
| 26,009 | 22578990 136 Ashley Blvd, New Bedford, MA 02746 | | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/assets/452082/af51845d3bbc4d3b96ba09a6ed1b20c0_716x444.jpg | 8/22/2020 |
| 26,010 | 22579340 6340 Security Blvd, Woodlawn, MD 21207 | | VA 1-434-449 | Heather Coburn | Produced by CREXi | |
| 26,011 | 22579852 2601 Pinewood Dr, Grand Prairie, TX 75051 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,012 | 22580290 19618-19620 Club House Rd, Gaithersburg, MD 20886 | | VA 1-434-449 | Gene Inserto | Produced by CREXi | |
| 26,013 | 22580318 307 N Frederick Ave, Gaithersburg, MD 20877 | | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/804118/2ff8335087b840279887a025d6bb7c2e_716x444.jpg | 4/20/2022 |
| 26,014 | 22580489 75 Commerce Dr, Perris, CA 92571 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 26,015 | 22582033 4335 N Oracle Rd, Tucson, AZ 85705 | | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 26,016 | 22582474 14325 S Van Dyke Rd, Plainfield, IL 60544 | | VA 1-434-396 | Samantha Wickham | Produced by CREXi | |
| 26,017 | 22582476 14325 S Van Dyke Rd, Plainfield, IL 60544 | | VA 1-434-396 | Samantha Wickham | Produced by CREXi | |
| 26,018 | 22591574 396-410 W Church St, Richfield, NC 28137 | | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 26,019 | 22591674 501 Granary Rd, Forest Hill, MD 21050 | | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,020 | 22600892 209 E Main St, Richmond, VA 23219 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,021 | 22601744 424 E Six Forks Rd, Raleigh, NC 27609 | | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/180695/32cc3c0c55ec45e8b382480d8ba7d210_716x444.jpg | 1/12/2021 |
| 26,022 | 22602164 278 Semoran Commerce Pl, Apopka, FL 32703 | | VA 1-434-378 | Robert Dallas | https://images.crexi.com/assets/117226/04bed269adc447889fbf9fa52b37df7e_716x444.jpg | 8/1/2020 |
| 26,023 | 22602819 617 W Sheridan Ave, Oklahoma City, OK 73102 | | VA 1-434-362 | Jamie Limberg | https://images.crexi.com/lease-assets/382646/09f8215c996c40bd85bd0c084d9755159_716x444.jpg | 9/17/2022 |
| 26,024 | 22604338 970 S Lake St, Aurora, IL 60506 | | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/424165/f130a8117e29410f88d247d5b2d613c6_716x444.jpg | 5/3/2022 |
| 26,025 | 22611916 705 Mobjack Pl, Newport News, VA 23606 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,026 | 22611927 705 Mobjack Pl, Newport News, VA 23606 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,027 | 22611930 751 J Clyde Morris Blvd, Newport News, VA 23601 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/assets/425702/7acc8159643145bf8a09a1bbb0a6de80a_716x444.jpg | 7/18/2020 |
| 26,028 | 22613008 900 W 5th Ave, Anchorage, AK 99501 | | VA 1-434-445 | Glenn Aronwits | Produced by CREXi | |
| 26,029 | 226132876 5848-5884 E Berry St, Fort Worth, TX 76119 | | VA 2-149-153 | Emily Whitman | https://images.crexi.com/assets/282241/aefbada8ebce48a8834cf78f4f97e22_716x444.jpg | 3/12/2021 |
| 26,030 | 22613886 614 W Sheridan Ave, Oklahoma City, OK 73102 | | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/assets/283399/67eed45219554bb29f030fa411d6f834c_716x444.jpg | 3/17/2021 |
| 26,031 | 226139933 4700-4914 Little Rd, Arlington, TX 76017 | | VA 2-149-153 | Emily Whitman | https://images.crexi.com/assets/229377/be63d10e65954c1f84e239367dda1bf5_716x444.jpg | 10/8/2020 |
| 26,032 | 22614213 122-144 7th Ave NE, Alabaster, AL 35007 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/96425/761691c5fbbd417d990cd7dd46eee20e_716x444.jpg | 1/3/2022 |
| 26,033 | 22615450 1326 Armacost Ave, Los Angeles, CA 90025 | | VA 1-434-335 | Daniel Kanooni | Produced by CREXi | |
| 26,034 | 22617796 619 W Las Tunas Dr, San Gabriel, CA 91776 | | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,035 | 22617828 7633-7673 Mentor Ave, Mentor, OH 44060 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/314535/9580fc9678b44454be040a3b691b0d22_716x444.jpg | 7/11/2021 |
| 26,036 | 22617830 7633-7673 Mentor Ave, Mentor, OH 44060 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/314535/5003e67aa14d4d5793335cf228bde412_716x444.jpg | 7/11/2021 |
| 26,037 | 22617934 6610 N Shadeland Ave, Indianapolis, IN 46220 | | VA 1-434-245 | Jason Koenig | https://images.crexi.com/assets/470813/ad655d78d5ef41ffbf63c306d3590175_716x444.jpg | 9/18/2020 |
| 26,038 | 226179466 1843 Tiffin Ave, Findlay, OH 45840 | | VA 2-149-218 | Dwayne Walker | https://images.crexi.com/lease-assets/118094/cc8e943ddcdd420e875c1b06f2a7ca27_716x444.jpg | 5/10/2020 |
| 26,039 | 22618639 4005 S 148th St, Omaha, NE 68137 | | VA 1-434-315 | Chris Petersen | https://images.crexi.com/assets/368449/398d5fee4d12469ca1ad87a4201dbc74_716x444.jpg | 1/4/2022 |
| 26,040 | 226186744 4875 Eisenhower Ave, Alexandria, VA 22304 | | VA 2-148-658 | Jessica Livoni | https://images.crexi.com/assets/205372/57a9eabc0cfa42c7926bc87e9be1c40f_716x444.jpg | 8/2/2020 |
| 26,041 | 226187533 12 MedStar Blvd, Bel Air, MD 21015 | | VA 2-148-880 | Andrew Vovakis | https://images.crexi.com/assets/234836/99c243d7136f45b48a7de3100427f55c3_716x444.jpg | 10/17/2020 |
| 26,042 | 226187560 12 MedStar Blvd, Bel Air, MD 21015 | | VA 2-148-880 | Andrew Vovakis | https://images.crexi.com/assets/234836/b289953c75c41fc826ce8bfbb9c91f2_716x444.jpg | 10/17/2020 |
| 26,043 | 226187591 12 MedStar Blvd, Bel Air, MD 21015 | | VA 2-148-880 | Andrew Vovakis | https://images.crexi.com/assets/234836/9d09e2e6fe1c43008a0fe02d2bca38a8_716x444.jpg | 10/17/2020 |
| 26,044 | 22618841 3226 Baltimore Blvd, Finksburg, MD 21048 | | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,045 | 22619279 2100 Yale St, Houston, TX 77008 | | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/264428/0e2dc211ed8b4ac99060761c66edc637_716x444.jpg | 1/26/2021 |
| 26,046 | 22619344 109 Cahaba Valley Pky, Pelham, AL 35124 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 26,047 | 22619350 109 Cahaba Valley Pky, Pelham, AL 35124 | | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 26,048 | 22619735 5328 Montgomery Blvd NE, Albuquerque, NM 87109 | | VA 1-434-411 | Scott Kerr | Produced by CREXi | |
| 26,049 | 22619901 6307 Broadway St, Pearland, TX 77581 | | VA 1-434-280 | Nancy Honeycutt | https://images.crexi.com/assets/270636/8cf3b433a72f4d059ad0dd7e215d3962_716x444.jpg | 4/24/2020 |
| 26,050 | 22619920 6307 Broadway St, Pearland, TX 77581 | | VA 1-434-280 | Nancy Honeycutt | https://images.crexi.com/assets/270636/616b5d466d9d474e9bcee050bc8ae461_716x444.jpg | 4/24/2020 |
| 26,051 | 22619953 140 Macready Dr, Merced, CA 95341 | | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/405015/4095666a9c6543b98002d86be7b3c043_716x444.jpg | 2/25/2022 |
| 26,052 | 22619985 120-126 Point West Blvd, Saint Charles, MO 63301 | | VA 1-434-233 | Carol Burris | https://images.crexi.com/lease-assets/42396/fb196d3f445549dfaaee023685161383_716x444.jpg | 5/6/2020 |
| 26,053 | 22620065 2255-2277 N Garey Ave, Pomona, CA 91767 | | VA 2-148-874 | Zak Hankel | Produced by CREXi | |
| 26,054 | 22622174 2904 Alston Dr, Atlanta, GA 30317 | | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,055 | 22622175 2904 Alston Dr, Atlanta, GA 30317 | | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,056 | 22622377 502 S Ridgeview Rd, Olathe, KS 66061 | | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 26,057 | 22622896 6711 Rampart St, Houston, TX 77081 | | VA 1-434-280 | Nancy Honeycutt | https://images.crexi.com/lease-assets/5337/a8758fb1a0f54820b8cfdd4db2c94646_716x444.jpg | 5/3/2020 |
| 26,058 | 22630018 1025 Military Trl, Jupiter, FL 33458 | | VA 2-149-111 | Giovanny Lopez | Produced by CREXi | |
| 26,059 | 22630032 1025 Military Trl, Jupiter, FL 33458 | | VA 2-149-111 | Giovanny Lopez | Produced by CREXi | |
| 26,060 | 22630804 1850 Taylor Rd, Auburn Hills, MI 48326 | | VA 2-148-537 | Kimberly Wooster | Produced by CREXi | |
| 26,061 | 22630871 4000 N 56th Ave, Hollywood, FL 33021 | | VA 2-148-471 | Carolyn Crisp | Produced by CREXi | |
| 26,062 | 22630706 1300 Harmon Rd, Auburn Hills, MI 48326 | | VA 2-148-537 | Kimberly Wooster | Produced by CREXi | |
| 26,063 | 22630850 1000 Brown Rd, Auburn Hills, MI 48326 | | VA 2-148-537 | Kimberly Wooster | Produced by CREXi | |
| 26,064 | 226311775 5757 W Century Blvd, Los Angeles, CA 90045 | | VA 2-148-471 | Michael Rutt | Produced by CREXi | |
| 26,065 | 22631352S 511 Route 422 E, Butler, PA 16002 | | VA 2-148-884 | Anna Dukovich | Produced by CREXi | |
| 26,066 | 226313762 12 Irondale St, Middle River, MD 21220 | | VA 2-148-880 | Andrew Vovakis | https://images.crexi.com/lease-assets/207378/ef3566d5e12a411284cf368c9d6a62f4_716x444.jpg | 8/10/2020 |
| 26,067 | 226324106 2430 S 2nd St, Waco, TX 76706 | | VA 2-148-480 | Josh Putman | Produced by CREXi | |
| 26,068 | 226324351 7550 Wisconsin Ave, Bethesda, MD 20814 | | VA 2-148-631 | Joseph Furio | Produced by CREXi | |
| 26,069 | 226324358 7550 Wisconsin Ave, Bethesda, MD 20814 | | VA 2-148-631 | Joseph Furio | Produced by CREXi | |

**Exhibit A, Page 427**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,070 | 226324378 | 7550 Wisconsin Ave, Bethesda, MD 20814 | VA 2-148-631 | Joseph Furio | Produced by CREXi | |
| 26,071 | 226324382 | 7550 Wisconsin Ave, Bethesda, MD 20814 | VA 2-148-631 | Joseph Furio | Produced by CREXi | |
| 26,072 | 226324519 | 1800 Massachusetts Ave NW, Washington, DC 20036 | VA 2-148-631 | Joseph Furio | Produced by CREXi | |
| 26,073 | 226325350 | 2255 S University Parks Dr, Waco, TX 76706 | VA 2-148-480 | Josh Putman | Produced by CREXi | |
| 26,074 | 226327750 | 424 North St, Portsmouth, VA 23704 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,075 | 226330228 | 101 Davita Ln, Elizabeth City, NC 27909 | VA 2-148-374 | Theresa Jackson | Produced by CREXi | |
| 26,076 | 226330232 | 101 Davita Ln, Elizabeth City, NC 27909 | VA 2-148-374 | Theresa Jackson | Produced by CREXi | |
| 26,077 | 226330248 | 101 Davita Ln, Elizabeth City, NC 27909 | VA 2-148-374 | Theresa Jackson | Produced by CREXi | |
| 26,078 | 226330313 | 626 W Main St, Murfreesboro, NC 27855 | VA 2-148-374 | Theresa Jackson | https://images.crexi.com/assets/239833/fcfa45c34a24437985292f71af92f03_716x444.jpg | 4/30/2020 |
| 26,079 | 226330321 | 626 W Main St, Murfreesboro, NC 27855 | VA 2-148-374 | Theresa Jackson | Produced by CREXi | |
| 26,080 | 226330334 | 626 W Main St, Murfreesboro, NC 27855 | VA 2-148-374 | Theresa Jackson | Produced by CREXi | |
| 26,081 | 226331369 | 3858 Bestech Dr, Ypsilanti, MI 48197 | VA 2-148-852 | Trisha Everitt | https://images.crexi.com/lease-assets/334884/489882591ca047cda45a0db10c40323e_716x444.jpg | 8/10/2021 |
| 26,082 | 226333796 | 239 Village Center Pky, Stockbridge, GA 30281 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/267934/471d9cad95984f88b931e1d356d67351_716x444.jpg | 7/5/2022 |
| 26,083 | 226338327 | 108 Patriot Dr, Middletown, DE 19709 | VA 2-147-426 | Bill Marrs | https://images.crexi.com/lease-assets/208645/80e8d46e220f455eaac36ed7ea080cab_716x444.jpg | 8/11/2020 |
| 26,084 | 226338347 | 108 Patriot Dr, Middletown, DE 19709 | VA 2-147-426 | Bill Marrs | https://images.crexi.com/lease-assets/208645/95fbaea2767d46c3b2fc3d805ee559e4_716x444.jpg | 8/11/2020 |
| 26,085 | 226339048 | 180 Bridges Rd, McDonough, GA 30253 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,086 | 226341371 | 4221 W Boy Scout Blvd, Tampa, FL 33607 | VA 2-149-565 | James Petrylka | https://images.crexi.com/lease-assets/396456/b5099067a8a74205a5e959cd2f0835c6_716x444.jpg | 2/5/2022 |
| 26,087 | 226345516 | 1636-1638 Headland Dr, Fenton, MO 63026 | VA 1-434-233 | Carol Burns | https://images.crexi.com/assets/408393/379854c5f872461cb3b6b3a5160d0fff_716x444.jpg | 6/29/2020 |
| 26,088 | 226345944 | 430 NE Knott St, Portland, OR 97212 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,089 | 226350772 | 2923 E Lee Ave, Alexandria, VA 22306 | VA 2-148-658 | Jessica Livoni | Produced by CREXi | |
| 26,090 | 226350799 | 2923 E Lee Ave, Alexandria, VA 22306 | VA 2-148-658 | Jessica Livoni | Produced by CREXi | |
| 26,091 | 226358592 | 2030 Tucker Industrial Rd, Tucker, GA 30084 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,092 | 226358895 | 279 Candler Rd, Atlanta, GA 30317 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,093 | 226358899 | 279 Candler Rd, Atlanta, GA 30317 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,094 | 226438373 | 310 N Monroe St, Tallahassee, FL 32301 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 26,095 | 226644013 | 333 N Pennsylvania St, Indianapolis, IN 46204 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,096 | 226445926 | 3341 Power Inn Rd, Sacramento, CA 95826 | VA 2-149-564 | George Chao | Produced by CREXi | |
| 26,097 | 226455325 | 401 Southgate Dr, Pelham, AL 35124 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 26,098 | 226646140 | 21800 Greater Mack Ave, Saint Clair Shores, MI 48080 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 26,099 | 226467330 | 933 Lake St, Mundelein, IL 60060 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 26,100 | 226563086 | 6111 Excelsior Blvd, Saint Louis Park, MN 55416 | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 26,101 | 226567773 | 10925 Cork Pl, Indianapolis, IN 46236 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,102 | 226567787 | 10925 Cork Pl, Indianapolis, IN 46236 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,103 | 226569551 | 14095 Jefferson Davis Hwy, Woodbridge, VA 22191 | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/273076/7d0dbeae26454934bd4dd939cd92fe5a_716x444.jpg | 2/15/2021 |
| 26,104 | 226583320 | 1001-1003 Vincent Ct, Lansing, MI 48910 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,105 | 226584386 | 6619 Fm 2920 Rd, Spring, TX 77379 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/265805/02408ce1c3f74907b24cdec332170850_716x444.jpg | 10/15/2021 |
| 26,106 | 226584452 | 220 Rhett Ave SW, Huntsville, AL 35801 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/207949/1d6f5c62e53847549f59e916eeb316ef4_716x444.jpg | 8/11/2020 |
| 26,107 | 226584482 | 220 Rhett Ave SW, Huntsville, AL 35801 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/207949/c37c912fb2f5475b925c3cd18297570a_716x444.jpg | 8/11/2020 |
| 26,108 | 226587555 | 2504 Lumpkin Rd, Augusta, GA 30906 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 26,109 | 226587781 | 2999 Sunset Blvd, West Columbia, SC 29169 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/270608/049af6b54b8d4ec08af7a09c27ac8d0c_716x444.jpg | 9/23/2022 |
| 26,110 | 226592888 | 1606-1616 NW 23rd Ave, Portland, OR 97210 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,111 | 226641741 | 1380 Main St, East Hartford, CT 06108 | VA 1-434-268 | Jonathan Coon | Produced by CREXi | |
| 26,112 | 226686951 | 9320 Chesapeake Dr, San Diego, CA 92123 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/430518/fdd7f794afe14afc934d29b7572607aa_716x444.jpg | 5/23/2022 |
| 26,113 | 226686971 | 9320 Chesapeake Dr, San Diego, CA 92123 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/430518/a747c444d50e494fa990aaf560651431_716x444.jpg | 9/29/2022 |
| 26,114 | 226690559 | 20800-20810 Biscayne Blvd, Aventura, FL 33180 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/205746/f9552712f8c744b59835ccd545bcf2aca_716x444.jpg | 8/2/2020 |
| 26,115 | 226697085 | 5 Belt Line Rd, Irving, TX 75060 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/602995/f16566a0fe444711b1d747c2deb17c50_716x444.jpg | 5/11/2021 |
| 26,116 | 226697135 | 545 S Belt Line Rd, Irving, TX 75060 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/602995/95a8d4fe9b3c4b24939e762c74e5d346_716x444.jpg | 5/11/2021 |
| 26,117 | 226706486 | 620 E Fillmore St, Colorado Springs, CO 80907 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 26,118 | 226706705 | 620 E Fillmore St, Colorado Springs, CO 80907 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 26,119 | 226715145 | 1435 N 200 W, Logan, UT 84341 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 26,120 | 226762182 | 565-595 N Lapeer Rd, Oxford, MI 48371 | VA 2-148-537 | Kimberly Wooster | Produced by CREXi | |
| 26,121 | 226764111 | 23770 E Smoky Hill Rd, Aurora, CO 80016 | VA 2-148-928 | Stacey Rocero | Produced by CREXi | |
| 26,122 | 226801101 | 1750 W 400 S, Springville, UT 84663 | VA 1-434-462 | Benny van der Wal | Produced by CREXi | |
| 26,123 | 226801161 | 1750 W 400 S, Springville, UT 84663 | VA 1-434-462 | Benny van der Wal | Produced by CREXi | |
| 26,124 | 226801491 | 131 S 700 E, American Fork, UT 84003 | VA 1-434-462 | Benny van der Wal | https://images.crexi.com/lease-assets/257372/f26c4f94915c43eeb7e96761a589ac92_716x444.jpg | 12/24/2020 |
| 26,125 | 226804220 | 111 S Washington Blvd, Mundelein, IL 60060 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/212957/246bce251f244419812444469652e1939_716x444.jpg | 8/21/2020 |
| 26,126 | 226806061 | 410 W Main St, Alhambra, CA 91801 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,127 | 226806091 | 410 W Main St, Alhambra, CA 91801 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,128 | 226813551 | 18528 Chase St, Northridge, CA 91324 | VA 2-148-869 | Adam Davis | Produced by CREXi | |
| 26,129 | 226814941 | 4055 Tyrone Blvd, Saint Petersburg, FL 33709 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/211452/445ac9ed37ad4be483b5081cc023a00b_716x444.jpg | 8/16/2020 |
| 26,130 | 226815031 | 4045 Tyrone Blvd, Saint Petersburg, FL 33709 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/455140/ee5eed1de5ef4d3e86895e5afdf972eb_716x444.jpg | 8/26/2020 |
| 26,131 | 226816871 | 197 Medical Park Rd, Mooresville, NC 28117 | VA 1-434-310 | Charlotte Alvey | Produced by CREXi | |
| 26,132 | 226824368 | 4205 Shopton Rd, Charlotte, NC 28217 | VA 2-148-887 | Scott Brotherton | Produced by CREXi | |
| 26,133 | 226829839 | 4-30 NW 72nd St, Gladstone, MO 64118 | VA 2-147-546 | Anya Ivantseva | Produced by CREXi | |
| 26,134 | 226833380 | 26732 Crown Valley Pkwy, Mission Viejo, CA 92691 | VA 2-148-648 | Christiaan Cruz | https://images.crexi.com/lease-assets/288407/ed1d7ca672c14169bd0ef0d421f9035a_716x444.jpg | 5/29/2021 |
| 26,135 | 226833548 | 5777 Olde Wadsworth Blvd, Arvada, CO 80002 | VA 2-149-110 | Alex Dickerson | Produced by CREXi | |
| 26,136 | 226834228 | 8935 N Orion Ave, North Hills, CA 91343 | VA 2-148-869 | Adam Davis | Produced by CREXi | |
| 26,137 | 226835021 | 26732 Crown Valley Pkwy, Mission Viejo, CA 92691 | VA 2-148-648 | Christiaan Cruz | Produced by CREXi | |
| 26,138 | 226855884 | 4505 Colley Ave, Norfolk, VA 23508 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,139 | 226859966 | 9220 Bancroft Ave, Oakland, CA 94603 | VA 1-434-454 | Anita Shin | https://images.crexi.com/assets/574554/45aef9f11c4e4730969d27b634b82b05_716x444.jpg | 5/23/2021 |
| 26,140 | 226860428 | 3555-3569 NW 53rd Ct, Fort Lauderdale, FL 33309 | VA 2-148-677 | Carolyn Crisp | https://images.crexi.com/lease-assets/276965/64257839b84a439caeb648045a1a105a_716x444.jpg | 2/25/2021 |
| 26,141 | 226864676 | 5400 NW 35th Ter, Fort Lauderdale, FL 33309 | VA 2-148-677 | Carolyn Crisp | https://images.crexi.com/lease-assets/220081/b6cc6075bec14f559a8735a6e1b1023a_716x444.jpg | 9/13/2020 |
| 26,142 | 226877891 | 1447 Armacost Ave, Los Angeles, CA 90025 | VA 1-434-335 | Daniel Kanoori | Produced by CREXi | |
| 26,143 | 226888145 | 1301 S Capital of Texas Hwy, West Lake Hills, TX 78746 | VA 1-434-239 | Dee Welsch | https://images.crexi.com/lease-assets/325720/b37417be1a6b48568d04229116e34399_716x444.jpg | 7/20/2021 |
| 26,144 | 226882166 | 5877 Obama Blvd, Los Angeles, CA 90016 | VA 1-434-397 | Michael Rutt | https://images.crexi.com/lease-assets/334657/5c1a05fab93f45d792f134fe4249a1a5_716x444.jpg | 8/6/2021 |
| 26,145 | 226924252 | 11305 NW 128th St, Medley, FL 33178 | VA 1-434-303 | Mark Dolan | Produced by CREXi | |

Exhibit A, Page 428

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,146 | 22702203 3893 E Market St, Warren, OH 44484 | | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/assets/530705/40c48503e1e3408d885727c08a9cdc73_716x444.jpg | 1/1/2021 |
| 26,147 | 22712924 2700 Idlewood Ave, Richmond, VA 23220 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,148 | 22713670 2200 N Westmoreland St, Arlington, VA 22213 | | VA 1-434-282 | Pia Miai | https://images.crexi.com/lease-assets/401335/35bc7237890542 7b996c026606c80911_716x444.jpg | 3/8/2022 |
| 26,149 | 22714800 1737 York Ave, New York, NY 10128 | | VA 1-434-250 | Joseph Furio | https://images.crexi.com/lease-assets/317827/78b682eb59ae462aaaf774fd8dbc14d9_716x444.jpg | 7/11/2021 |
| 26,150 | 22715585 14700 FM-2100, Crosby, TX 77532 | | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/296728/d9494ff5eb9147f1b8a1e1a80c8b7859_716x444.jpg | 4/16/2021 |
| 26,151 | 227200078 105 Friendly Dr, Raleigh, NC 27607 | | VA 2-160-702 | Lawrence Hiatt | Produced by CREXi | |
| 26,152 | 227200084 105 Friendly Dr, Raleigh, NC 27607 | | VA 2-160-702 | Lawrence Hiatt | Produced by CREXi | |
| 26,153 | 227200087 105 Friendly Dr, Raleigh, NC 27607 | | VA 2-160-702 | Lawrence Hiatt | Produced by CREXi | |
| 26,154 | 227200096 105 Friendly Dr, Raleigh, NC 27607 | | VA 2-160-702 | Lawrence Hiatt | Produced by CREXi | |
| 26,155 | 227200104 105 Friendly Dr, Raleigh, NC 27607 | | VA 2-160-702 | Lawrence Hiatt | Produced by CREXi | |
| 26,156 | 227200105 105 Friendly Dr, Raleigh, NC 27607 | | VA 2-160-702 | Lawrence Hiatt | Produced by CREXi | |
| 26,157 | 227207330 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,158 | 227207339 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,159 | 227207357 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,160 | 227207388 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,161 | 227207419 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,162 | 227207441 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,163 | 227207465 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,164 | 227207488 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,165 | 227207498 2188-2198 N Lakewood Blvd, Long Beach, CA 90815 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,166 | 227209201 800 N Frederick Ave, Gaithersburg, MD 20879 | | VA 2-161-650 | Jessica Livoni | Produced by CREXi | |
| 26,167 | 227210813 1200 Emmet St, Charlottesville, VA 22903 | | VA 2-157-985 | Alicia Helm | https://images.crexi.com/lease-assets/212046/6e2732dd66414cdfa2785b58ae66274f_716x444.jpg | 8/22/2020 |
| 26,168 | 227219897 10305 Us-12, White Pigeon, MI 49099 | | VA 2-159-729 | Tyler Bolduc | Produced by CREXi | |
| 26,169 | 227221209 14362 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85260 | | VA 2-161-343 | Tim Nelson | Produced by CREXi | |
| 26,170 | 227221269 14362 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85260 | | VA 2-161-343 | Tim Nelson | Produced by CREXi | |
| 26,171 | 227222987 14362 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85260 | | VA 2-161-343 | Tim Nelson | Produced by CREXi | |
| 26,172 | 227223572 14362 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85260 | | VA 2-161-343 | Tim Nelson | Produced by CREXi | |
| 26,173 | 227223770 14362 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85260 | | VA 2-161-343 | Tim Nelson | Produced by CREXi | |
| 26,174 | 227227442 3435 Main St, Kansas City, MO 64111 | | VA 2-158-176 | Brooke Wasson | https://images.crexi.com/lease-assets/340043/63c570a8ce0d42c9930f0ea90bf26bbd_716x444.jpg | 8/23/2021 |
| 26,175 | 227228871 2850 High Meadow Cir, Auburn Hills, MI 48326 | | VA 2-160-234 | Kimberly Wooster | Produced by CREXi | |
| 26,176 | 2272576 1213-1263 Dabney Dr, Henderson, NC 27536 | | VA 1-375-704 | Randy Rose | https://images.crexi.com/lease-assets/220098/915ffced8e1345449f852fd5a65c17b3_716x444.jpg | 9/10/2020 |
| 26,177 | 227271720 2895 W Capovilla Ave, Las Vegas, NV 89119 | | VA 2-161-639 | Jay Sanchez | Produced by CREXi | |
| 26,178 | 227290041 2600 Milford Square Pike, Quakertown, PA 18951 | | VA 1-434-393 | Mitchell Birnbaum | Produced by CREXi | |
| 26,179 | 22729118 832 Brandon Ave, Norfolk, VA 23517 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,180 | 22729415 7225 Airport Hwy, Holland, OH 43528 | | VA 1-434-325 | Dwayne Walker | https://images.crexi.com/assets/590967/ad1fc32cf69c43f383e488e75a68d939_716x444.jpg | 5/18/2021 |
| 26,181 | 22729416 7225 Airport Hwy, Holland, OH 43528 | | VA 1-434-325 | Dwayne Walker | https://images.crexi.com/assets/590967/59ff9a8a378c84cdb9a9629dc579b174e_716x444.jpg | 5/18/2021 |
| 26,182 | 22729495 1788 S San Gabriel Blvd, San Gabriel, CA 91776 | | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,183 | 22729503 1788 S San Gabriel Blvd, San Gabriel, CA 91776 | | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,184 | 22729514 432 E Valley Blvd, San Gabriel, CA 91776 | | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,185 | 22729585 9800 Detroit Ave, Cleveland, OH 44102 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/470391/7dc728157373400fa6058eb2984a39b1_716x444.jpg | 9/15/2020 |
| 26,186 | 22729587 9800 Detroit Ave, Cleveland, OH 44102 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/470391/62afd4f6195d47a1bf037cefb7951fcc_716x444.jpg | 9/15/2020 |
| 26,187 | 227329018 225 Columbia Mall Dr, Bloomsburg, PA 17815 | | VA 2-161-350 | Mitchell Birnbaum | Produced by CREXi | |
| 26,188 | 227371558 16364 Muirfield Pl, Edmond, OK 73013 | | VA 2-161-866 | Richard Waltemath | https://images.crexi.com/lease-assets/283818/b17a46b7af2b49ee878cccb7bb27806_716x444.jpg | 3/17/2021 |
| 26,189 | 227371636 16364 Muirfield Pl, Edmond, OK 73013 | | VA 2-161-866 | Richard Waltemath | https://images.crexi.com/lease-assets/283818/611cd3d67eb54c28b5599c0d4cb0ecca_716x444.jpg | 3/17/2021 |
| 26,190 | 227371668 16364 Muirfield Pl, Edmond, OK 73013 | | VA 2-161-866 | Richard Waltemath | https://images.crexi.com/lease-assets/283818/96e79aa30a5c481ca9e9c3c8400be5f3_716x444.jpg | 3/17/2021 |
| 26,191 | 227379013 6844 Woodman Ave, Van Nuys, CA 91405 | | VA 2-157-704 | Adam Davis | Produced by CREXi | |
| 26,192 | 227389867 601 E San Ysidro Blvd, San Ysidro, CA 92173 | | VA 2-160-004 | Joerg Boetel | https://images.crexi.com/lease-assets/136043/d86ef9b33c9648a6ad6c88a16cb554ea_716x444.jpg | 6/12/2021 |
| 26,193 | 227390187 601 E San Ysidro Blvd, San Ysidro, CA 92173 | | VA 2-160-004 | Joerg Boetel | Produced by CREXi | |
| 26,194 | 227390878 601 E San Ysidro Blvd, San Ysidro, CA 92173 | | VA 2-160-004 | Joerg Boetel | Produced by CREXi | |
| 26,195 | 227390940 601 E San Ysidro Blvd, San Ysidro, CA 92173 | | VA 2-160-004 | Joerg Boetel | Produced by CREXi | |
| 26,196 | 22739507 118 W Bay Dr, Largo, FL 33770 | | VA 2-160-714 | Leila Sally | https://images.crexi.com/lease-assets/249120/2cb47b998fc74d749f44c4d3938b5aea_716x444.jpg | 12/2/2020 |
| 26,197 | 227396939 7101 Supra Dr, Albany, OR 97321 | | VA 2-160-812 | Michael Zaugg | Produced by CREXi | |
| 26,198 | 227425849 888 Kapiolani Blvd, Honolulu, HI 96813 | | VA 2-161-518 | Odeelo Dayondon | Produced by CREXi | |
| 26,199 | 227491750 3525-3535 Philadelphia Pike, Claymont, DE 19703 | | VA 2-157-939 | Bill Marrs | https://images.crexi.com/lease-assets/209795/647143f8f8394d539a992a7fef572ac7_716x444.jpg | 8/11/2020 |
| 26,200 | 227503010 6641 Airport Hwy, Holland, OH 43528 | | VA 2-159-753 | Dwayne Walker | Produced by CREXi | |
| 26,201 | 227501930 6641 Airport Hwy, Holland, OH 43528 | | VA 2-159-753 | Dwayne Walker | https://images.crexi.com/lease-assets/439138/c051a6ba01894aed8c9b3dbf81926cd3_716x444.jpg | 8/4/2020 |
| 26,202 | 227501966 6641 Airport Hwy, Holland, OH 43528 | | VA 2-159-753 | Dwayne Walker | Produced by CREXi | |
| 26,203 | 227507944 8633 Addison Place Cir, Naples, FL 34119 | | VA 2-161-369 | Richard Grant | Produced by CREXi | |
| 26,204 | 227514192 222 N Ocala Rd, Tallahassee, FL 32304 | | VA 2-159-260 | David McCord | Produced by CREXi | |
| 26,205 | 227515679 195 Hanover St, Portsmouth, NH 03801 | | VA 2-161-526 | Jeff Tippett | https://images.crexi.com/lease-assets/300212/81670d8e4bb147b185fc9561bffcf5cf_716x444.jpg | 4/28/2021 |
| 26,206 | 227518030 7440 S Wilmot Rd, Tucson, AZ 85756 | | VA 2-160-238 | Kristen Rademacher | Produced by CREXi | |
| 26,207 | 227518048 7440 S Wilmot Rd, Tucson, AZ 85756 | | VA 2-160-238 | Kristen Rademacher | Produced by CREXi | |
| 26,208 | 22753558 12550 S Military Trl, Boynton Beach, FL 33436 | | VA 1-434-303 | Mark Dolan | https://images.crexi.com/assets/584967/9716cf0d86af42c5be78c62117ab6099_716x444.jpg | 5/19/2021 |
| 26,209 | 22754458 2211 E Parham Rd, Richmond, VA 23228 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/268097/ca1f2dc298d74218be2dcea5b1d15576_716x444.jpg | 2/5/2021 |
| 26,210 | 22754461 2221 E Parham Rd, Richmond, VA 23228 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/268097/b731af5d74104ec4ad1c9b4f791a25ca_716x444.jpg | 2/5/2021 |
| 26,211 | 22754740 1540 W North Ave, Milwaukee, WI 53205 | | VA 1-434-268 | Adam Santoni | Produced by CREXi | |
| 26,212 | 22754963 2031 Purchase St, New Bedford, MA 02740 | | VA 1-434-268 | Jonathan Coon | Produced by CREXi | |
| 26,213 | 22754969 2031 Purchase St, New Bedford, MA 02740 | | VA 1-434-268 | Jonathan Coon | Produced by CREXi | |
| 26,214 | 22754974 2031 Purchase St, New Bedford, MA 02740 | | VA 1-434-268 | Jonathan Coon | Produced by CREXi | |
| 26,215 | 22755115 1138 E Commerce St, San Antonio, TX 78205 | | VA 1-434-264 | Cindy Kelleher | Produced by CREXi | |
| 26,216 | 22755944 300 NE 75th St, Miami, FL 33138 | | VA 2-157-926 | Al Paris | https://images.crexi.com/lease-assets/258661/1058e1619c164a3c884a15b5f83bcdc7_716x444.jpg | 1/6/2021 |
| 26,217 | 22755263 2530 S Broadway, Los Angeles, CA 90007 | | VA 1-434-272 | John Ehart | https://images.crexi.com/lease-assets/77236/2e36d8dc946441aabbaa3b54f4a5ecdf_716x444.jpg | 5/7/2020 |
| 26,218 | 22755319 2517-2531 S Main St, Los Angeles, CA 90007 | | VA 1-434-272 | John Ehart | https://images.crexi.com/lease-assets/77236/95beb430461045928fa128e08ad994c0_716x444.jpg | 5/7/2020 |
| 26,219 | 22755412 3950 Sorrento Valley Blvd, San Diego, CA 92121 | | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/356884/d90b5b1751164b24b770b410adc945c0_716x444.jpg | 11/3/2021 |
| 26,220 | 22755600 1967 Goldsmith Ln, Louisville, KY 40218 | | VA 1-434-321 | Dale Rushing | Produced by CREXi | |
| 26,221 | 22755774 4953 Schaaf Ln, Brooklyn Heights, OH 44131 | | VA 1-434-257 | Linda Cook | Produced by CREXi | |

**Exhibit A, Page 429**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,222 | 22755818 5595 Transportation Blvd, Garfield Heights, OH 44125 | | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 26,223 | 22756358 500 S Dixie Hwy, Coral Gables, FL 33146 | | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 26,224 | 22756373 4555 Ponce De Leon Blvd, Coral Gables, FL 33146 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/206634/76ec37d9b86440ada743d4ab6abfdb03_716x444.jpg | 8/6/2021 |
| 26,225 | 22756449 3200-3214 NE 2 Ave, Miami, FL 33137 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/339297/f41fb17c4b9243d2a0d41b919a948817_716x444.jpg | 8/20/2021 |
| 26,226 | 22756454 3200-3214 NE 2 Ave, Miami, FL 33137 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/339297/02ea03935d604438bef3dc7a6fdff110_716x444.jpg | 8/20/2021 |
| 26,227 | 22756459 3200-3214 NE 2 Ave, Miami, FL 33137 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/339297/4d30dc0db73d4ca48b141d85054119e4_716x444.jpg | 8/20/2021 |
| 26,228 | 22756466 3200-3214 NE 2 Ave, Miami, FL 33137 | | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/339297/e81ec33748bc440586d74472643a225b_716x444.jpg | 8/20/2021 |
| 26,229 | 22756796 8071 N Township Line Rd, Indianapolis, IN 46260 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,230 | 22756814 401 Harbour Town Dr, Noblesville, IN 46062 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,231 | 22756825 2291 Greenfield Ave, Noblesville, IN 46060 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,232 | 22756832 2291 Greenfield Ave, Noblesville, IN 46060 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,233 | 22757748 993 Graham Rd, Stow, OH 44221 | | VA 1-434-299 | Pamela Lawrentz | Produced by CREXi | |
| 26,234 | 22758555 3200 E Randol Mill Rd, Arlington, TX 76011 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,235 | 22758615 5200 Colleyville Blvd, Colleyville, TX 76034 | | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/307862/8cdeacb59caa408fa07faf3f491e6cda_716x444.jpg | 5/24/2021 |
| 26,236 | 22758618 5200 Colleyville Blvd, Colleyville, TX 76034 | | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/307862/3d8d129f709a418aab933f90f28f598b_716x444.jpg | 5/24/2021 |
| 26,237 | 22758619 6213 Colleyville Blvd, Colleyville, TX 76034 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,238 | 22758738 12836 Alondra Blvd, Cerritos, CA 90703 | | VA 2-160-233 | Kevin Reece | https://images.crexi.com/lease-assets/117488/235e0184fce441d79725e51dbce44734_716x444.jpg | 5/9/2020 |
| 26,239 | 22759412 201 Kapaa Quarry Rd, Kailua, HI 96734 | | VA 2-161-518 | Odeelo Dayondon | Produced by CREXi | |
| 26,240 | 22760492 909 W Temple St, Los Angeles, CA 90012 | | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,241 | 22760158 1335 W Tabor Rd, Philadelphia, PA 19141 | | VA 1-434-254 | Jerry Block | Produced by CREXi | |
| 26,242 | 22760335 440 Fentress Blvd, Daytona Beach, FL 32114 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 26,243 | 22760715 1676 Oakbrook Dr, Gainesville, GA 30507 | | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/217101/d0602a8b84ef4b6d8f502ff08600cfa6_716x444.jpg | 9/1/2020 |
| 26,244 | 22760719 1676 Oakbrook Dr, Gainesville, GA 30507 | | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/217101/b6f50a6da4dc4cecb8c5f51e414b5b80_716x444.jpg | 9/1/2020 |
| 26,245 | 22760778 138 E Park Ave, Winder, GA 30680 | | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,246 | 22760913 6985 Arlington Ave, Riverside, CA 92503 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 26,247 | 22760948 8228 Chasco Woods Blvd, Port Richey, FL 34668 | | VA 2-159-134 | Clint Bliss | Produced by CREXi | |
| 26,248 | 22760950 8228 Chasco Woods Blvd, Port Richey, FL 34668 | | VA 2-159-134 | Clint Bliss | Produced by CREXi | |
| 26,249 | 22761201 1015 S 3rd St, Las Vegas, NV 89101 | | VA 2-161-639 | Jay Sanchez | Produced by CREXi | |
| 26,250 | 22761676 2524 Martin Luther King Jr Dr, Atlanta, GA 30311 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,251 | 22762166 17222 Red Oak Dr, Houston, TX 77090 | | VA 1-434-405 | Richard Craig | https://images.crexi.com/assets/626729/0e56c09379b0455c9000e0c707e67951_716x444.jpg | 3/3/2022 |
| 26,252 | 22762229 1400 9th St SW, Massillon, OH 44647 | | VA 1-434-384 | Tony Griffie | https://images.crexi.com/lease-assets/246721/4a188ce51a4e45b0b2b429f0c86a98a4_716x444.jpg | 2/10/2021 |
| 26,253 | 22762233 1400 9th St SW, Massillon, OH 44647 | | VA 1-434-384 | Tony Griffie | https://images.crexi.com/lease-assets/246721/58201e677e0044db881cc15357e0ecf6_716x444.jpg | 2/10/2021 |
| 26,254 | 22762438 1825 E Main St, Albemarle, NC 28001 | | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 26,255 | 22762439 396-410 W Church St, Richfield, NC 28137 | | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 26,256 | 22762812 123-147 N College Ave, Fort Collins, CO 80524 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 26,257 | 22767716 375 Miranda Lambert Way, Lindale, TX 75771 | | VA 2-160-198 | Robert Beary | Produced by CREXi | |
| 26,258 | 22767843 8 2870-2940 Us Highway 27, Sebring, FL 33870 | | VA 2-161-869 | Richard Grant | Produced by CREXi | |
| 26,259 | 22768151 15 S Elba Rd, Lapeer, MI 48446 | | VA 2-160-234 | Kimberly Wooster | https://images.crexi.com/lease-assets/579543/688cca0e58e14c4ab234b62448a0b587_716x444.jpg | 5/25/2021 |
| 26,260 | 22768158 15 S Elba Rd, Lapeer, MI 48446 | | VA 2-160-234 | Kimberly Wooster | https://images.crexi.com/lease-assets/579543/6d4383d779444c7a89084673e454c70d_716x444.jpg | 5/25/2021 |
| 26,261 | 22768159 15 S Elba Rd, Lapeer, MI 48446 | | VA 2-160-234 | Kimberly Wooster | https://images.crexi.com/lease-assets/579543/d3a88f62a1ac40c584c139221c761b52_716x444.jpg | 5/25/2021 |
| 26,262 | 22769708 4 27333 Van Dyke Ave, Warren, MI 48093 | | VA 2-162-155 | Douglas Wright | Produced by CREXi | |
| 26,263 | 22769711 8 27333 Van Dyke Ave, Warren, MI 48093 | | VA 2-162-155 | Douglas Wright | Produced by CREXi | |
| 26,264 | 22770992 10735 Sky Prairie St, Fishers, IN 46038 | | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/395605/80ef7b4763344e9d94c46ce68aff573a_716x444.jpg | 2/12/2022 |
| 26,265 | 22771235 2895 Market Loop, Southlake, TX 76092 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,266 | 22771302 0 2907-3015 State St, Dallas, TX 75204 | | VA 1-434-077 | Stacey Callaway | https://images.crexi.com/lease-assets/196138/5e11ec9219404b8e990adccb97fca1a1_716x444.jpg | 7/14/2020 |
| 26,267 | 22772615 8610 Brentwood Dr, La Vista, NE 68128 | | VA 1-434-315 | Chris Petersen | Produced by CREXi | |
| 26,268 | 22772618 8610 Brentwood Dr, La Vista, NE 68128 | | VA 1-434-315 | Chris Petersen | Produced by CREXi | |
| 26,269 | 22773714 3127 W 24th Ave, Denver, CO 80211 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 26,270 | 22774196 3 2255 Kuhio Ave, Honolulu, HI 96815 | | VA 2-161-518 | Odeelo Dayondon | https://images.crexi.com/lease-assets/159462/2db2e8e62b9940f3a1ed057aa50e9a99_716x444.jpg | 8/12/2021 |
| 26,271 | 22774198 3 2255 Kuhio Ave, Honolulu, HI 96815 | | VA 2-161-518 | Odeelo Dayondon | https://images.crexi.com/lease-assets/159462/426528bf0ef446b6b7a90c02a40eee13_716x444.jpg | 8/12/2021 |
| 26,272 | 22774224 823 N Walker Ave, Oklahoma City, OK 73102 | | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 26,273 | 22774280 2 13423 W Cactus Rd, Surprise, AZ 85379 | | VA 2-161-875 | Peter Sills | Produced by CREXi | |
| 26,274 | 22774489 2643 N Watkins St, Memphis, TN 38127 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,275 | 22774492 2643 N Watkins St, Memphis, TN 38127 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,276 | 22774693 313 Buschs Frontage Rd, Annapolis, MD 21409 | | VA 1-434-050 | Patrick O'Conor | https://images.crexi.com/lease-assets/200300/675b1c24cf4d4fe6ac5191770e7958b1_716x444.jpg | 7/22/2020 |
| 26,277 | 22774917 2290 S Oneida St, Denver, CO 80224 | | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 26,278 | 22774920 2290 S Oneida St, Denver, CO 80224 | | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/749044/821d51b597c3490e9cd5e60febdd87c5_716x444.jpg | 1/29/2022 |
| 26,279 | 22776361 109 N Brush St, Tampa, FL 33602 | | VA 1-434-394 | Leila Sally | https://images.crexi.com/lease-assets/73924/efa7d20ee9a14971b8a23a5b912f6aa90_716x444.jpg | 6/22/2021 |
| 26,280 | 22776520 1140 1st St, Alabaster, AL 35007 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/106345/3e5886f6d4eb4412a708847ca855439f_716x444.jpg | 6/18/2021 |
| 26,281 | 22777744 190 N Main St, Natick, MA 01760 | | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/25653/0fae43a1922342ec92bcdfd4229ce295_716x444.jpg | 6/29/2021 |
| 26,282 | 22784354 407 Commerce Way, Jupiter, FL 33458 | | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,283 | 22784829 9 45453 Woodward Ave, Pontiac, MI 48341 | | VA 2-160-234 | Kimberly Wooster | Produced by CREXi | |
| 26,284 | 22785081 1233 W Base Line St, San Bernardino, CA 92411 | | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 26,285 | 22785392 3456 Airport Blvd, Wilson, NC 27896 | | VA 1-434-269 | Lawrence Hiatt | Produced by CREXi | |
| 26,286 | 22785499 8 Pleasant St, Brunswick, ME 04011 | | VA 1-434-364 | Jeff Tippett | Produced by CREXi | |
| 26,287 | 22785620 5960 Crooked Creek Rd, Peachtree Corners, GA 30092 | | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,288 | 22786757 2101 Rexford Rd, Charlotte, NC 28211 | | VA 2-162-057 | Paul Bentley | https://images.crexi.com/lease-assets/214986/7d6319f8b1f841fba59c628cca2c8bf6_716x444.jpg | 7/6/2021 |
| 26,289 | 22787828 3 310 NW 54th St, Miami, FL 33127 | | VA 2-160-192 | Rigoberto Perdomo | Produced by CREXi | |
| 26,290 | 22787897 2 4626 Deleon St, Fort Myers, FL 33907 | | VA 1-434-369 | Richard Grant | Produced by CREXi | |
| 26,291 | 22787934 3 3160 NW 77th St, Miami, FL 33147 | | VA 2-160-192 | Rigoberto Perdomo | Produced by CREXi | |
| 26,292 | 22788153 100 Calhoun St, Charleston, SC 29401 | | VA 2-160-105 | Thaddeus Rombauer | Produced by CREXi | |
| 26,293 | 22788190 100 Calhoun St, Charleston, SC 29401 | | VA 2-160-105 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/85393/ff1a733f2fdb434c954bcbcbd886950c_716x444.jpg | 11/2/2021 |
| 26,294 | 22790428 1318 N Mansfield Ave, Los Angeles, CA 90028 | | VA 2-160-179 | Zak Hankel | Produced by CREXi | |
| 26,295 | 22790591 1318 N Mansfield Ave, Los Angeles, CA 90028 | | VA 2-160-179 | Zak Hankel | Produced by CREXi | |
| 26,296 | 22790630 1318 N Mansfield Ave, Los Angeles, CA 90028 | | VA 2-160-179 | Zak Hankel | Produced by CREXi | |
| 26,297 | 22790692 1318 N Mansfield Ave, Los Angeles, CA 90028 | | VA 2-160-179 | Zak Hankel | Produced by CREXi | |

**Exhibit A, Page 430**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,298 | 227909702 | 1318 N Mansfield Ave, Los Angeles, CA 90028 | VA 2-160-179 | Zak Hankel | Produced by CREXi | |
| 26,299 | 22791358 | 5253-5291 Nike Station Way, Hilliard, OH 43026 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,300 | 227914644 | 1558 Gordon St, Los Angeles, CA 90028 | VA 2-161-153 | John Ehart | Produced by CREXi | |
| 26,301 | 22792232 | 605 Garden St, Pensacola, FL 32502 | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 26,302 | 22792584 | 5960 W Arizona Pavilions Dr, Tucson, AZ 85743 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 26,303 | 22793172 | 4824 McMahon Blvd NW, Albuquerque, NM 87114 | VA 1-434-411 | Scott Kerr | Produced by CREXi | |
| 26,304 | 22794377 | 3409 Spencer Hwy, Pasadena, TX 77504 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,305 | 22794385 | 3409 Spencer Hwy, Pasadena, TX 77504 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,306 | 22794390 | 3409 Spencer Hwy, Pasadena, TX 77504 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,307 | 22794720 | 2120-2198 S Sheridan Rd, Tulsa, OK 74129 | VA 1-434-277 | Nick Branston | https://images.crexi.com/lease-assets/340932/58c9e9913b8842e2b7da4e59c3a2e3a3_716x444.jpg | 9/14/2021 |
| 26,308 | 22795114 | 32 S American St, Stockton, CA 95202 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/266766/0bf3c8d9af6f447fa3fa576f46f35302_716x444.jpg | 4/25/2020 |
| 26,309 | 22795386 | 5528 Pershing Ave, Saint Louis, MO 63112 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,310 | 22797538 | 1960 NE 25th Ave, Hillsboro, OR 97124 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,311 | 22797814 | 1241 Granville Ave, Los Angeles, CA 90025 | VA 1-434-335 | Daniel Aanonsen | Produced by CREXi | |
| 26,312 | 22797913 | 4413 Roosevelt Rd, Hillside, IL 60162 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/347990/96f4d65ae3064211a625cfdbf25cc2ac_716x444.jpg | 9/19/2021 |
| 26,313 | 22798018 | 1290 Lakeview Dr, Romeoville, IL 60446 | VA 1-434-396 | Samantha Wickham | Produced by CREXi | |
| 26,314 | 2279882 | 913 Boyd Rd, Azle, TX 76020 | VA 1-434-370 | Jeff Archer | https://images.crexi.com/lease-assets/263709/6d6858a6798b4b99a361f7ac9e393d15_716x444.jpg | 8/4/2021 |
| 26,315 | 22801812 | 108-122 N Tustin Ave, Anaheim, CA 92807 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 26,316 | 22801919 | 501 Harkrider St, Conway, AR 72032 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,317 | 22801982 | 1-8 Meredith Ct, Little Rock, AR 72227 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,318 | 22802180 | 300 Exchange Dr, Crystal Lake, IL 60014 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/55855/f1f97326b3c64dca8145ba57ff824a3c_716x444.jpg | 5/6/2020 |
| 26,319 | 22802216 | 975 Nimco Dr, Crystal Lake, IL 60014 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/251802/67653b99b13d4a52902e7d4e77f0d899_716x444.jpg | 6/17/2021 |
| 26,320 | 22802218 | 975 Nimco Dr, Crystal Lake, IL 60014 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 26,321 | 22802961 | 3815 S Lamar Blvd, Austin, TX 78704 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/485986/50529f2dc5704f8a9937769e51548bfd_716x444.jpg | 10/8/2020 |
| 26,322 | 2280353 | 4502 Hamilton Blvd, Allentown, PA 18103 | VA 1-391-979 | Mitchell Birnbaum | Produced by CREXi | |
| 26,323 | 22803656 | 20 Hunter Rd, Hilton Head Island, SC 29926 | VA 1-434-421 | Ryan Gwillliam | Produced by CREXi | |
| 26,324 | 22803806 | 943 Lejeune Blvd, Jacksonville, NC 28540 | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 26,325 | 22803813 | 943 Lejeune Blvd, Jacksonville, NC 28540 | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 26,326 | 22804739 | 108-116 S Stygler Rd, Gahanna, OH 43230 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,327 | 22804791 | 1750 S 900 W, Salt Lake City, UT 84104 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 26,328 | 22804806 | 389 W 1700 S, Salt Lake City, UT 84115 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 26,329 | 2280490 | 3282 N Germantown Pky, Cordova, TN 38016 | VA 1-378-299 | Robert Dye | Produced by CREXi | |
| 26,330 | 22818614 | 100 N Ridgewood Ave, Daytona Beach, FL 32114 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 26,331 | 22818706 | 915 Glenwood Ave SE, Atlanta, GA 30316 | VA 1-434-405 | Isaiah Buchanan | Produced by CREXi | |
| 26,332 | 22827964 | 7135 Office City Dr, Houston, TX 77087 | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 26,333 | 22827966 | 7135 Office City Dr, Houston, TX 77087 | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 26,334 | 22828094 | 2025 E FM 1960 Rd W, Houston, TX 77090 | VA 1-434-405 | Richard Craig | https://images.crexi.com/lease-assets/335206/8be286c690c04ca192bdf72a919c124c_716x444.jpg | 8/10/2021 |
| 26,335 | 22828186 | 13420 State Highway 249, Houston, TX 77086 | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 26,336 | 22828253 | 3960 3rd Ave, San Diego, CA 92103 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 26,337 | 22828327 | 131 Washington St, San Diego, CA 92103 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/318718/52148662d753439bbef3cdc1a8fead2e_716x444.jpg | 6/26/2021 |
| 26,338 | 22828328 | 131 Washington St, San Diego, CA 92103 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/318718/549026c220aa466f8c33d4c8f2ff65bf_716x444.jpg | 6/26/2021 |
| 26,339 | 22828756 | 2828 Enterprise Dr, Anderson, IN 46013 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,340 | 22829240 | 9001-9015 Sterling St, Irving, TX 75063 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/168196/610bb5fd0dc14e429382b5c774cc68a5_716x444.jpg | 5/2/2020 |
| 26,341 | 228293934 | 2760 S Highland Ave, Lombard, IL 60148 | VA 2-158-885 | Dulce Rodriguez | Produced by CREXi | |
| 26,342 | 228297794 | 7300 Santa Monica Blvd, West Hollywood, CA 90046 | VA 2-160-179 | Zak Hankel | Produced by CREXi | |
| 26,343 | 228298950 | 901 E 6th St, Austin, TX 78702 | VA 2-160-180 | Josh Putman | https://images.crexi.com/lease-assets/387093/9925b5c4f43b499e854a9a7d7bbe3cdb_716x444.jpg | 1/7/2022 |
| 26,344 | 22830066 | 564 W Bateman Cir, Corona, CA 92880 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 26,345 | 22830739 | 258 W Powers Ave, Littleton, CO 80120 | VA 1-434-450 | Stacey Rocero | https://images.crexi.com/lease-assets/768940/ee3a4f36e3d6481c935390ded4d4cf4c_716x444.jpg | 3/7/2022 |
| 26,346 | 228308376 | 225 Crowe Ave, Mars, PA 16046 | VA 2-157-909 | Anna Dukovich | Produced by CREXi | |
| 26,347 | 228308436 | 225 Crowe Ave, Mars, PA 16046 | VA 2-157-909 | Anna Dukovich | Produced by CREXi | |
| 26,348 | 228309561 | 1748 W Jefferson Ave, Naperville, IL 60540 | VA 2-158-885 | Dulce Rodriguez | https://images.crexi.com/lease-assets/222845/751240d8b97b427ab852f4cdee79d530_716x444.jpg | 9/16/2020 |
| 26,349 | 228309571 | 1748 W Jefferson Ave, Naperville, IL 60540 | VA 2-158-885 | Dulce Rodriguez | https://images.crexi.com/lease-assets/222845/02570f05894249c7a5888ee0b864d1ff_716x444.jpg | 9/16/2020 |
| 26,350 | 228312989 | 630 N Route 83, Bensenville, IL 60106 | VA 2-161-157 | Jonathan Fairfield | https://images.crexi.com/lease-assets/399973/0326341498c0416d87dd11ec6a193bdd_716x444.jpg | 6/20/2020 |
| 26,351 | 228316034 | 2560 SW 27th Ave, Miami, FL 33133 | VA 2-157-926 | Al Paris | Produced by CREXi | |
| 26,352 | 228322105 | 9051 W Kelton Ln, Peoria, AZ 85382 | VA 2-157-855 | Peter Sills | Produced by CREXi | |
| 26,353 | 228325963 | 1515 Wilshire Blvd, Los Angeles, CA 90017 | VA 2-160-213 | Kevin Reece | Produced by CREXi | |
| 26,354 | 228328585 | 513-525 Clancy Ave NE, Grand Rapids, MI 49503 | VA 2-159-729 | Tyler Bolduc | https://images.crexi.com/lease-assets/140614/b42dc867752b4d04bc6a86775721c0ff_716x444.jpg | 5/11/2020 |
| 26,355 | 228328726 | 209 S Kings Dr, Charlotte, NC 28204 | VA 2-160-076 | Scott Brotherton | Produced by CREXi | |
| 26,356 | 2283306 | 331 State Rd, Dartmouth, MA 02747 | VA 1-386-343 | Phil McNeil | https://images.crexi.com/lease-assets/386907/f5ed527e86654b4890cd48f70ccd069e_716x444.jpg | 1/6/2022 |
| 26,357 | 228333712 | 527-537 Smithfield St, Pittsburgh, PA 15222 | VA 2-157-906 | Alan Battles | Produced by CREXi | |
| 26,358 | 228354571 | 7820-7840 W 165th St, Overland Park, KS 66085 | VA 2-157-919 | Anya Ivantseva | Produced by CREXi | |
| 26,359 | 228354599 | 7820-7840 W 165th St, Overland Park, KS 66085 | VA 2-157-919 | Anya Ivantseva | Produced by CREXi | |
| 26,360 | 228356889 | 2311 Wilson Blvd, Arlington, VA 22201 | VA 2-161-650 | Jessica Livoni | Produced by CREXi | |
| 26,361 | 228358942 | 2701 Dunedin Commons Pl, Dunedin, FL 34698 | VA 2-160-714 | Leila Sally | Produced by CREXi | |
| 26,362 | 228362883 | 2923 E Lee Ave, Alexandria, VA 22306 | VA 2-161-650 | Jessica Livoni | https://images.crexi.com/lease-assets/414898/0757c8e84c874ca4acda2c3c09e3a4d6_716x444.jpg | 5/3/2022 |
| 26,363 | 228362890 | 2923 E Lee Ave, Alexandria, VA 22306 | VA 2-161-650 | Jessica Livoni | Produced by CREXi | |
| 26,364 | 228364644 | 1200 S Broadway, Los Angeles, CA 90015 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,365 | 228430910 | 541 Main St, Weymouth, MA 02190 | VA 2-161-530 | Jeremy Wescott | Produced by CREXi | |
| 26,366 | 228430911 | 541 Main St, Weymouth, MA 02190 | VA 2-161-530 | Jeremy Wescott | Produced by CREXi | |
| 26,367 | 228432972 | 1151 Universal Blvd, Whitewater, WI 53190 | VA 2-157-587 | Adam Santoni | https://images.crexi.com/lease-assets/294987/6ea6ad7cf58540c2aa35a791eb750ca0_716x444.jpg | 6/23/2021 |
| 26,368 | 228432995 | 1151 Universal Blvd, Whitewater, WI 53190 | VA 2-157-587 | Adam Santoni | https://images.crexi.com/lease-assets/294987/32b47a2211dc4e0cbadb6ca285cf8d57_716x444.jpg | 6/23/2021 |
| 26,369 | 228433008 | 1151 Universal Blvd, Whitewater, WI 53190 | VA 2-157-587 | Adam Santoni | https://images.crexi.com/lease-assets/294987/a56cbb8c56a44eb68c945a2dc483be71_716x444.jpg | 6/23/2021 |
| 26,370 | 22844464 | 105 N Killingsworth St, Portland, OR 97217 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,371 | 22845005 | 4810 N 1st Ave, Tucson, AZ 85704 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 26,372 | 22845425 | 114 Enterprise Ct, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/297031/4c2f80a124574aef8de07e8e2f54ed16_716x444.jpg | 4/16/2021 |
| 26,373 | 22845426 | 114 Enterprise Ct, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/297031/95b5583a0ba54a28abef788c1473da3b_716x444.jpg | 4/16/2021 |

**Exhibit A, Page 431**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,374 | 228455346 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keingarsky | Produced by CREXi | |
| 26,375 | 228455677 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keingarsky | Produced by CREXi | |
| 26,376 | 228456519 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keingarsky | Produced by CREXi | |
| 26,377 | 228457111 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keingarsky | Produced by CREXi | |
| 26,378 | 228457213 | 20 Britton Ct, Shippensburg, PA 17257 | VA 2-161-354 | Mitchell Keingarsky | Produced by CREXi | |
| 26,379 | 228462688 | 10473 Santa Monica Blvd, Los Angeles, CA 90025 | VA 2-160-233 | Kevin Reece | Produced by CREXi | |
| 26,380 | 228465088 | 7281 Alameda Ave, El Paso, TX 79915 | VA 2-160-238 | Kristen Rademacher | Produced by CREXi | |
| 26,381 | 228469286 | 655 Africa Rd, Westerville, OH 43082 | VA 2-160-075 | Sam Blythe | Produced by CREXi | |
| 26,382 | 228476976 | 6445 N 51st Ave, Glendale, AZ 85301 | VA 2-161-875 | Peter Sills | https://images.crexi.com/lease-assets/322331/4d6dc069f4f6455eaefe44e82c1ae672_716x444.jpg | 7/11/2021 |
| 26,383 | 228476989 | 6445 N 51st Ave, Glendale, AZ 85301 | VA 2-161-875 | Peter Sills | https://images.crexi.com/lease-assets/322331/fb800bdff9614ec586daecf0a94b8322_716x444.jpg | 7/11/2021 |
| 26,384 | 22847896 | 711 W 38th St, Austin, TX 78705 | VA 1-434-792 | Michael Marx | Produced by CREXi | |
| 26,385 | 228480086 | 4901-4955 S Arizona Ave, Chandler, AZ 85249 | VA 2-159-740 | Nicholas Cassano | https://images.crexi.com/lease-assets/279857/8c7503eba9094ca1899351ba4cb9ca70_716x444.jpg | 3/7/2021 |
| 26,386 | 228480898 | 1106 E Weber Dr, Tempe, AZ 85281 | VA 2-159-740 | Nicholas Cassano | Produced by CREXi | |
| 26,387 | 228485561 | 119-139 N Milwaukee Ave, Libertyville, IL 60048 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/386987/c0d50fe60bc74af9b5a9160c7342a468_716x444.jpg | 1/6/2022 |
| 26,388 | 22849015 | 435-437 E Main St, Greenwood, IN 46143 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,389 | 22849396 | 2227 7th St NW, Rochester, MN 55901 | VA 1-434-359 | Jeff Karels | Produced by CREXi | |
| 26,390 | 22849878 | 7 Russell Ave, Gaithersburg, MD 20877 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/61081/87372b4f33f9443584709456ea12d41f_716x444.jpg | 4/30/2020 |
| 26,391 | 22849879 | 15720-15754 Crabbs Branch Way, Rockville, MD 20855 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 26,392 | 22849888 | 15 Park Ave, Gaithersburg, MD 20877 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 26,393 | 22849893 | 15 Park Ave, Gaithersburg, MD 20877 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/231802/e43acae3802a48f8a63820630891 3f4e_716x444.jpg | 12/31/2020 |
| 26,394 | 22850346 | 106 Annapolis St, Annapolis, MD 21401 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,395 | 22850803 | 2200 Bypass Rd, Elkhart, IN 46514 | VA 1-434-330 | Christine Shaul | Produced by CREXi | |
| 26,396 | 22851106 | 7432-7434 N La Cholla Blvd, Tucson, AZ 85741 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 26,397 | 22851108 | 7432-7434 N La Cholla Blvd, Tucson, AZ 85741 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 26,398 | 228511968 | 18506-18598 E Gale Ave, City of Industry, CA 91748 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,399 | 228511994 | 18506-18598 E Gale Ave, City of Industry, CA 91748 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,400 | 228512076 | 18506-18598 E Gale Ave, City of Industry, CA 91748 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,401 | 228512259 | 18506-18598 E Gale Ave, City of Industry, CA 91748 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,402 | 228512290 | 18506-18598 E Gale Ave, City of Industry, CA 91748 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,403 | 228512305 | 18506-18598 E Gale Ave, City of Industry, CA 91748 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,404 | 228512327 | 18506-18598 E Gale Ave, City of Industry, CA 91748 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,405 | 228512364 | 18506-18598 E Gale Ave, City of Industry, CA 91748 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,406 | 228512751 | 350 W Central Ave, Brea, CA 92821 | VA 2-158-215 | Christiaan Cruz | Produced by CREXi | |
| 26,407 | 22851493 | 2340 N Blackstone Ave, Fresno, CA 93703 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/23984/2a56ed1ebecd4381accebe554ba7f62f_716x444.jpg | 1/26/2022 |
| 26,408 | 22851822 | 2240 NE Griffin Oaks St, Hillsboro, OR 97124 | VA 1-434-419 | Taylour White | Produced by CREXi | |
| 26,409 | 22851970 | 12360 E Burnside St, Portland, OR 97233 | VA 1-434-419 | Taylour White | Produced by CREXi | |
| 26,410 | 22852365 | 1019-1021 E Lacy Ave, Anaheim, CA 92805 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 26,411 | 22852411 | 1601 Rockwater Blvd, North Little Rock, AR 72114 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,412 | 22853035 | 1495 Oak Bridge Ter, Powhatan, VA 23139 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,413 | 22855467 | 205 John B White Sr Blvd, Spartanburg, SC 29306 | VA 1-434-400 | William Neary | https://images.crexi.com/assets/268308/626f47e972214f0aa157a65fe6ae6353_716x444.jpg | 4/26/2020 |
| 26,414 | 22858308 | 400 S Donaghey Ave, Conway, AR 72034 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,415 | 228617735 | 6750 Mercy Rd, Omaha, NE 68106 | VA 2-158-919 | Drew Davis | Produced by CREXi | |
| 26,416 | 228617742 | 6750 Mercy Rd, Omaha, NE 68106 | VA 2-158-919 | Drew Davis | Produced by CREXi | |
| 26,417 | 228619356 | 3443 N Sam Houston Pky W, Houston, TX 77086 | VA 2-160-097 | Stephanie McCoy | Produced by CREXi | |
| 26,418 | 228623628 | 20750 Civic Center Dr, Southfield, MI 48076 | VA 2-160-234 | Kimberly Wooster | Produced by CREXi | |
| 26,419 | 228623639 | 20750 Civic Center Dr, Southfield, MI 48076 | VA 2-160-234 | Kimberly Wooster | Produced by CREXi | |
| 26,420 | 228632583 | 27131 Cinco Ranch Blvd, Katy, TX 77494 | VA 2-159-749 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 26,421 | 228633549 | 700 Chalfonte Pl, Cincinnati, OH 45229 | VA 2-157-916 | Bob Benkert | Produced by CREXi | |
| 26,422 | 228635674 | 150 Bear Springs Dr, Winter Springs, FL 32708 | VA 2-160-641 | Jay Welker | Produced by CREXi | |
| 26,423 | 228636754 | 1200 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-157-926 | Al Paris | Produced by CREXi | |
| 26,424 | 2286371 | 3550 E Bell Rd, Phoenix, AZ 85032 | VA 1-378-341 | Craig Darragh | Produced by CREXi | |
| 26,425 | 22865737 | 5841-5857 Broadway Ave, Cleveland, OH 44127 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/324917/5447e11635b04749ad103e497fa9e104_716x444.jpg | 7/16/2021 |
| 26,426 | 22866350 | 291 Woodette Dr, Dunedin, FL 34698 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,427 | 22866575 | 4702-4718 Hamilton Rd, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,428 | 22866578 | 4702-4718 Hamilton Rd, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,429 | 22866627 | 6231 Crystal Dr, Columbus, GA 31907 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,430 | 22867871 | 349 Olde Ridenour Rd, Columbus, OH 43230 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,431 | 22868635 | 915 S Casino Center Blvd, Las Vegas, NV 89101 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 26,432 | 22870727 | 920-922 E Arlee Pl, Anaheim, CA 92805 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 26,433 | 22871759 | 416-420 University Pl, San Diego, CA 92103 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 26,434 | 228718039 | 9139 W Thunderbird Rd, Peoria, AZ 85381 | VA 2-161-875 | Peter Sills | Produced by CREXi | |
| 26,435 | 228719418 | 333 Belmont Ave, Los Angeles, CA 90026 | VA 2-160-179 | Zak Hankel | Produced by CREXi | |
| 26,436 | 22872679 | 549 Queensland Cir, Corona, CA 92879 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 26,437 | 22873132 | 2333 E South Blvd, Montgomery, AL 36116 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 26,438 | 22873142 | 2333 E South Blvd, Montgomery, AL 36116 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 26,439 | 22873875 | 1847 Marlton Pike, Cherry Hill, NJ 08003 | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 26,440 | 22873878 | 1847 Marlton Pike, Cherry Hill, NJ 08003 | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 26,441 | 228740142 | 13219 Dotson Rd, Houston, TX 77070 | VA 2-157-917 | Ashley Boyles | https://images.crexi.com/lease-assets/247830/926552cd6f4444c495261c1af64c0f1e_716x444.jpg | 11/30/2020 |
| 26,442 | 228742853 | 13219 Dotson Rd, Houston, TX 77070 | VA 2-157-917 | Ashley Boyles | https://images.crexi.com/lease-assets/247830/1674e79ed2904e32b5676b0e315d1d56_716x444.jpg | 11/30/2020 |
| 26,443 | 22874488 | 2909 Poston Ave, Nashville, TN 37203 | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/lease-assets/330420/c3f9242164fc42e189189256fcf37967_716x444.jpg | 7/31/2021 |
| 26,444 | 22874728 | 3100 Riverside Dr, Macon, GA 31210 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,445 | 22874758 | 2460 Jett Ferry Rd, Atlanta, GA 30338 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,446 | 228795700 | 1118 Stratford Cir, Stockton, CA 95207 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 26,447 | 228834513 | 4601 Sheridan St, Hollywood, FL 33021 | VA 2-156-775 | Carolyn Crisp | Produced by CREXi | |
| 26,448 | 22883784 | 225 Oakland Rd, South Windsor, CT 06074 | VA 1-434-411 | Ed Messenger | Produced by CREXi | |
| 26,449 | 228846604 | 7730 Carondelet Ave, St. Louis, MO 63105 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |

**Exhibit A, Page 432**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,450 | 228854232 | 6739 W Cactus Rd, Peoria, AZ 85381 | VA 2-161-875 | Peter Sills | https://images.crexi.com/lease-assets/221791/9c0171351e104c84bc2b11e078c090e9_716x444.jpg | 9/16/2020 |
| 26,451 | 228866346 | 1000 Spring St, Silver Spring, MD 20910 | VA 2-161-650 | Jessica Livoni | Produced by CREXi | |
| 26,452 | 228893663 | 3301-3311 Beverly Blvd, Los Angeles, CA 90004 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 26,453 | 228938711 | 4501 Willow Pky, Cuyahoga Heights, OH 44125 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 26,454 | 228941252 | 5009 S Scatterfield Rd, Anderson, IN 46013 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/218063/0301865f70614595af322271660dd6c2_716x444.jpg | 9/3/2020 |
| 26,455 | 228946443 | 1201-1209 E Avenue J, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,456 | 228950251 | 1175 Dunlawton Ave, Port Orange, FL 32127 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 26,457 | 228950271 | 1175 Dunlawton Ave, Port Orange, FL 32127 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 26,458 | 228951031 | 3181 Sr-44, New Smyrna Beach, FL 32168 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 26,459 | 228951121 | 3181 Sr-44, New Smyrna Beach, FL 32168 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 26,460 | 228955645 | 6130 Renoir Ave, Baton Rouge, LA 70806 | VA 1-434-754 | Mary McGinn | https://images.crexi.com/lease-assets/154765/8ca55b47fc454791a5549137b052ac84_716x444.jpg | 5/11/2020 |
| 26,461 | 228955681 | 6130 Renoir Ave, Baton Rouge, LA 70806 | VA 1-434-754 | Mary McGinn | https://images.crexi.com/lease-assets/154765/daa998a29a1e419abbfcffb4bd0c8d52_716x444.jpg | 5/11/2020 |
| 26,462 | 228958651 | 101 Southside Dr, Charlotte, NC 28217 | VA 1-434-271 | Jill Gilbert | https://images.crexi.com/lease-assets/312527/752e91a3e2c04bd1a89cd803e90d867d_716x444.jpg | 6/11/2021 |
| 26,463 | 228958661 | 201 Southside Dr, Charlotte, NC 28217 | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 26,464 | 228959821 | 1590 Century Ctr, Memphis, TN 38134 | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/80249/21e29e2f16fa4bf18e543a8af2dfb951_716x444.jpg | 5/3/2020 |
| 26,465 | 228968961 | 504 Havens Corners Rd, Gahanna, OH 43230 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,466 | 228969321 | 80 N Hamilton Rd, Gahanna, OH 43230 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,467 | 228969371 | 80 N Hamilton Rd, Gahanna, OH 43230 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,468 | 228969451 | 496 Havens Corners Rd, Columbus, OH 43230 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,469 | 228977957 | 133 SE Madison St, Portland, OR 97214 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/216782/aa3bae14a4ea46f48b631f59a46fe364_716x444.jpg | 8/31/2021 |
| 26,470 | 228980090 | 14315 S 108th Ave, Orland Park, IL 60467 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/lease-assets/162691/bdb64fe726f748f39596bb107a04af81_716x444.jpg | 3/7/2021 |
| 26,471 | 228981361 | 1716 W Hubbard St, Chicago, IL 60622 | VA 1-434-302 | Mike Schwartz | https://images.crexi.com/lease-assets/206986/583a57ec08b44e0b90fbdc2d47423a06_716x444.jpg | 8/6/2020 |
| 26,472 | 228981391 | 1716 W Hubbard St, Chicago, IL 60622 | VA 1-434-302 | Mike Schwartz | https://images.crexi.com/lease-assets/206986/c1e662dece1340afbf63f784f2cea1ac_716x444.jpg | 8/6/2020 |
| 26,473 | 228981431 | 1716 W Hubbard St, Chicago, IL 60622 | VA 1-434-302 | Mike Schwartz | https://images.crexi.com/lease-assets/206986/e81d6e7b4c664dd889f2c41bf395037c_716x444.jpg | 8/6/2020 |
| 26,474 | 228985561 | 1315 S Claudina St, Anaheim, CA 92805 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/104635/6242d883490a47d1a640aa1aa0982e7f_716x444.jpg | 5/8/2020 |
| 26,475 | 229056111 | 8310-8324 Miramar Mall, San Diego, CA 92121 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 26,476 | 229057151 | 4540 E 71st St, Cuyahoga Heights, OH 44105 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 26,477 | 229057171 | 4540 E 71st St, Cuyahoga Heights, OH 44105 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 26,478 | 229057571 | 8390 Capwell Dr, Oakland, CA 94621 | VA 1-434-456 | Anita Shin | https://images.crexi.com/lease-assets/111197/682c2b89e7a2423cb1a85926d21e3497_716x444.jpg | 9/15/2021 |
| 26,479 | 229057581 | 100 Hegenberger Rd, Oakland, CA 94621 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 26,480 | 229057611 | 100 Hegenberger Rd, Oakland, CA 94621 | VA 1-434-456 | Anita Shin | https://images.crexi.com/lease-assets/407492/50e7576e38d6422aa1c1f361c5c4e7e7_716x444.jpg | 3/9/2022 |
| 26,481 | 229065401 | 319 W Bay St, Southport, NC 28461 | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 26,482 | 229066141 | 7668 Warren Pky, Frisco, TX 75034 | VA 1-950-606 | Darrell Shultz | Produced by CREXi | |
| 26,483 | 229069331 | 40 Wyckoff St, Brooklyn, NY 11201 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/lease-assets/272380/acfbb412e1f342c3bcbeebba05c027e3_716x444.jpg | 2/15/2021 |
| 26,484 | 229076201 | 713-721 N Rockwell Ave, Oklahoma City, OK 73127 | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 26,485 | 229085051 | 118-124 Prospect St, Milford, MA 01757 | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 26,486 | 229092561 | 2280-2320 McDaniel St, North Las Vegas, NV 89030 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 26,487 | 229092871 | 3331-3339 Rochester Rd, Troy, MI 48083 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/207741/70f5877905ee4ddbbe0199c0ffe2585_716x444.jpg | 6/6/2021 |
| 26,488 | 229122541 | 1255 S Lewis St, Anaheim, CA 92805 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 26,489 | 229176641 | 4600 Lassen Ln, Fredericksburg, VA 22408 | VA 1-378-230 | Desiree Fleming | https://images.crexi.com/lease-assets/474586/4a982f16d78d41fc8d46bb057b6a301b_716x444.jpg | 9/20/2020 |
| 26,490 | 229204531 | 601 N Congress Ave, Delray Beach, FL 33445 | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/254370/bf53d6a46e7e4b1cb3f2965059b62a35_716x444.jpg | 12/12/2020 |
| 26,491 | 229205381 | 5101 Cleveland St, Virginia Beach, VA 23462 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/316680/89c47463704545d4bb36a27dfb4a063b_716x444.jpg | 7/1/2021 |
| 26,492 | 229209031 | 118 Grove St, Bakersfield, CA 93301 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,493 | 229209071 | 118 Grove St, Bakersfield, CA 93301 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,494 | 229210921 | 50 Hegenberger Loop, Oakland, CA 94621 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 26,495 | 229210981 | 50 Hegenberger Loop, Oakland, CA 94621 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 26,496 | 229218861 | 2601 E Ash St, Goldsboro, NC 27534 | VA 1-434-269 | Lawrence Hiatt | Produced by CREXi | |
| 26,497 | 229227591 | 3455 Victory, Columbus, GA 31903 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,498 | 229227741 | 1000 W Main St, Manchester, GA 31816 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,499 | 229227811 | 1000 W Main St, Manchester, GA 31816 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,500 | 229232291 | 1645 E Evans Ave, Denver, CO 80210 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 26,501 | 229233101 | 114 NE 31st St, Oklahoma City, OK 73105 | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 26,502 | 229237091 | 145-147 E Main St, Spartanburg, SC 29306 | VA 1-434-400 | William Neary | Produced by CREXi | |
| 26,503 | 229233954 | 1304 Langham Creek Dr, Houston, TX 77084 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/223533/83cd69e7ae5a411aad6c2df1207e1888_716x444.jpg | 9/18/2020 |
| 26,504 | 229233965 | 671 S Perry St, Montgomery, AL 36104 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 26,505 | 229233970 | 671 S Perry St, Montgomery, AL 36104 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/470712/cc44a239e27748cda1f8a08b7ec87143_716x444.jpg | 9/15/2020 |
| 26,506 | 229247470 | 43-75 NW 23rd St, Miami, FL 33127 | VA 2-157-911 | Al Paris | https://images.crexi.com/lease-assets/295465/0534caefa45e4053a1273e3e4451c43e_716x444.jpg | 4/11/2021 |
| 26,507 | 229247495 | 43-75 NW 23rd St, Miami, FL 33127 | VA 2-157-911 | Al Paris | https://images.crexi.com/lease-assets/295465/f16f81da570544ac99f00b67dab95300_716x444.jpg | 4/11/2021 |
| 26,508 | 229249506 | 6136 Delmar Blvd, Saint Louis, MO 63112 | VA 1-434-233 | Carol Burns | Produced by CREXi | |
| 26,509 | 229250801 | 521 SE Taylor St, Portland, OR 97214 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/216646/82b3f1de4dd44226b557807932503c52_716x444.jpg | 9/1/2020 |
| 26,510 | 229254191 | 590 Lipoa Pky, Kihei, HI 96753 | VA 1-434-379 | Ron Bailey | https://images.crexi.com/lease-assets/482928/e480763882f34d1fa7141cc3c84f6930_716x444.jpg | 10/2/2020 |
| 26,511 | 229256841 | 770 E Debra Ln, Anaheim, CA 92805 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/383871/c91c9bad445d4c9cb33bbafa7e7e3736_716x444.jpg | 1/4/2022 |
| 26,512 | 229260090 | 125 NE 32nd St, Miami, FL 33137 | VA 2-157-911 | Al Paris | https://images.crexi.com/lease-assets/284982/5f332fb4adc84281a732f29a48cb3600_716x444.jpg | 7/22/2021 |
| 26,513 | 229261590 | 2246 N Palmer Dr, Schaumburg, IL 60173 | VA 2-158-885 | Dulce Rodriguez | https://images.crexi.com/lease-assets/271778/79ddbdd3f915476ebaf6e3ce30807f10_716x444.jpg | 2/15/2021 |
| 26,514 | 229309994 | 5872 Owens Ave, Carlsbad, CA 92008 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/124956/4d76e77af4b944058f690379eaf0dcc3_716x444.jpg | 5/8/2020 |
| 26,515 | 229331219 | 3351 W Addison St, Chicago, IL 60618 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 26,516 | 229313308 | 6700 S Merrill Ave, Chicago, IL 60649 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 26,517 | 229315110 | 4851 N Damen, Chicago, IL 60625 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 26,518 | 229321291 | 6201 S Rhodes Ave, Chicago, IL 60637 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 26,519 | 229324317 | 3515-3539 W Hyde Park Blvd, Los Angeles, CA 90043 | VA 2-160-233 | Kevin Reece | Produced by CREXi | |
| 26,520 | 229327736 | 2800 Crystal St, Anderson, IN 46012 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/428331/14305fbcd36f40deb3af34096dacbe90_716x444.jpg | 8/5/2020 |
| 26,521 | 229327447 | 7408 W State Road 28, Elwood, IN 46036 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/860573/9eb65060fec4769b6b1e8482a2374cb_716x444.jpg | 7/11/2022 |
| 26,522 | 229329035 | 1717 W Northern Ave, Phoenix, AZ 85021 | VA 2-161-343 | Tim Nelson | Produced by CREXi | |
| 26,523 | 229329079 | 1717 W Northern Ave, Phoenix, AZ 85021 | VA 2-161-343 | Tim Nelson | Produced by CREXi | |
| 26,524 | 229329114 | 1717 W Northern Ave, Phoenix, AZ 85021 | VA 2-161-343 | Tim Nelson | Produced by CREXi | |
| 26,525 | 229330874 | 2020 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-160-192 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/587594/c3bc20702cfd43b38deb1c9985baae2c_716x444.jpg | 5/10/2021 |

**Exhibit A, Page 433**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,526 | 22933092 1350 SE Maynard Rd, Cary, NC 27511 | | VA 1-434-269 | Lawrence Hiatt | Produced by CREXi | |
| 26,527 | 22933098 1240 SE Maynard Rd, Cary, NC 27511 | | VA 1-434-269 | Lawrence Hiatt | Produced by CREXi | |
| 26,528 | 229331467 950 SW 57th Ave, Miami, FL 33144 | | VA 2-160-192 | Rigoberto Perdomo | Produced by CREXi | |
| 26,529 | 22933296 445S Lyndon B Johnson Fwy, Dallas, TX 75244 | | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/300429/f9a2960d50fb4a0e923ed7d478d2fb7a_716x444.jpg | 7/1/2021 |
| 26,530 | 22933563 2710 Alt 19, Palm Harbor, FL 34683 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,531 | 22933568 2710 Alt 19, Palm Harbor, FL 34683 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,532 | 22933575 2710 Alt 19, Palm Harbor, FL 34683 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,533 | 22933577 2708 Alt 19, Palm Harbor, FL 34683 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,534 | 22933584 2708 Alt 19, Palm Harbor, FL 34683 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,535 | 22933875 297 State Route 31 S, Washington, NJ 07882 | | VA 1-434-372 | Steve Cuttler | Produced by CREXi | |
| 26,536 | 22933881 297 State Route 31 S, Washington, NJ 07882 | | VA 1-434-372 | Steve Cuttler | Produced by CREXi | |
| 26,537 | 22934030 388 Smith St, Perth Amboy, NJ 08861 | | VA 1-434-372 | Steve Cuttler | https://images.crexi.com/assets/531171/ea1ce7c2c3a242b1b0c7e4d7feb182be_716x444.jpg | 1/6/2021 |
| 26,538 | 22934809 1950-1980 Latham St, Memphis, TN 38106 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,539 | 22935177 101 W Saint John St, Spartanburg, SC 29306 | | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/259448/c58c17187c941f5bfcd3ae2217f693a_716x444.jpg | 12/7/2021 |
| 26,540 | 22935180 210 Union St, Spartanburg, SC 29302 | | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/46287/2e66d666a4a5455fab753d238a620e1d_716x444.jpg | 5/6/2020 |
| 26,541 | 22935182 210 Union St, Spartanburg, SC 29302 | | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/46287/0d5bfe61ebc94d499362cfa2f8c3797_716x444.jpg | 5/6/2020 |
| 26,542 | 22935187 210 Union St, Spartanburg, SC 29302 | | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/46287/8c30a99b07f245e88f48465359cdcf4a_716x444.jpg | 5/6/2020 |
| 26,543 | 22935706 500 Waldron Rd, La Vergne, TN 37086 | | VA 1-434-483 | Andrew Nelson | Produced by CREXi | |
| 26,544 | 22935737 7515 24th Ave NW, Seattle, WA 98117 | | VA 1-434-791 | Michael Murphy | https://images.crexi.com/assets/475565/23e0ae604ab5464caa8918ddb9a2ff64_716x444.jpg | 9/24/2020 |
| 26,545 | 22937906 8801 International Blvd, Oakland, CA 94621 | | VA 1-434-791 | Anita Shin | Produced by CREXi | |
| 26,546 | 22938478 4635 McEwen Rd, Farmers Branch, TX 75244 | | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 26,547 | 22938569 1750 S Pinellas Ave, Tarpon Springs, FL 34689 | | VA 1-434-461 | James Petrylka | https://images.crexi.com/assets/525133/5fae3572ea4f4265aca66ab72de325c8_716x444.jpg | 12/18/2020 |
| 26,548 | 22938578 1750 S Pinellas Ave, Tarpon Springs, FL 34689 | | VA 1-434-461 | James Petrylka | https://images.crexi.com/assets/525133/47abc8d2a9224be782461386f15a4902_716x444.jpg | 12/18/2020 |
| 26,549 | 22938754 818 Joseph E Lowery Blvd NW, Atlanta, GA 30318 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,550 | 22938768 970 Martin Luther King Jr Dr, Atlanta, GA 30314 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,551 | 22938773 970 Martin Luther King Jr Dr, Atlanta, GA 30314 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,552 | 22940362 2100 Cass Lake Rd, Keego Harbor, MI 48320 | | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 26,553 | 22940418 615 SE Alder St, Portland, OR 97214 | | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,554 | 22943851 3665 John F Kennedy Pky, Fort Collins, CO 80525 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 26,555 | 229485809 853 N Larrabee St, Chicago, IL 60610 | | VA 1-434-272 | Jonathan Fairfield | Produced by CREXi | |
| 26,556 | 229486389 1 E Broad St, Bethlehem, PA 18018 | | VA 2-161-350 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/287788/b9a670ca6f954141a44cc26a17939e65_716x444.jpg | 3/28/2021 |
| 26,557 | 229491469 13777 Belcher Rd, Largo, FL 33771 | | VA 2-160-714 | Leila Sally | Produced by CREXi | |
| 26,558 | 229494064 1310 Admiral Blvd, Kansas City, MO 64106 | | VA 2-158-151 | Brooke Wasson | Produced by CREXi | |
| 26,559 | 22951910 1001-1003 San Mateo Blvd SE, Albuquerque, NM 87108 | | VA 1-434-411 | Scott Kerr | Produced by CREXi | |
| 26,560 | 22954264 4909 W Division St, Chicago, IL 60651 | | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/assets/335628/a19aa9eff3124b6dbd79762242ab9748_716x444.jpg | 8/10/2021 |
| 26,561 | 23006351 966 77th Ave, Oakland, CA 94621 | | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 26,562 | 23006353 966 77th Ave, Oakland, CA 94621 | | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 26,563 | 23008983 25025-25047 Grand River Ave, Redford, MI 48240 | | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,564 | 23009083 291 Magnolia St, Spartanburg, SC 29306 | | VA 1-434-400 | William Neary | https://images.crexi.com/assets/454326/7b7678669c58479fa722ff5f847125c2_716x444.jpg | 8/25/2020 |
| 26,565 | 23009095 291 Magnolia St, Spartanburg, SC 29306 | | VA 1-434-400 | William Neary | https://images.crexi.com/assets/454326/029d4421b7ef42559abb5b47bfc3e2d0_716x444.jpg | 8/25/2020 |
| 26,566 | 23009101 260 N Church St, Spartanburg, SC 29306 | | VA 1-434-400 | William Neary | Produced by CREXi | |
| 26,567 | 23009112 253 Magnolia St, Spartanburg, SC 29306 | | VA 1-434-400 | William Neary | https://images.crexi.com/assets/117064/99a6b38554fff4d339ce3f6098fbd23ae_716x444.jpg | 8/2/2020 |
| 26,568 | 23009118 291 Magnolia St, Spartanburg, SC 29306 | | VA 1-434-400 | William Neary | https://images.crexi.com/assets/454326/3c141662580b4166b4658ed957b4103f_716x444.jpg | 8/25/2020 |
| 26,569 | 23009129 261 Magnolia St, Spartanburg, SC 29306 | | VA 1-434-400 | William Neary | https://images.crexi.com/assets/117064/cde9e83d33aa4154a12ae9f2539d4a48_716x444.jpg | 8/2/2020 |
| 26,570 | 23023280 7151 Richmond Rd, Williamsburg, VA 23188 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/175347/192f528700a84a81a94d9fed3ee7b3ad_716x444.jpg | 9/16/2020 |
| 26,571 | 23023286 7151 Richmond Rd, Williamsburg, VA 23188 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/assets/175347/b7eb27547cbb4928af2502171280d112_716x444.jpg | 9/16/2020 |
| 26,572 | 23023299 7151 Richmond Rd, Williamsburg, VA 23188 | | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,573 | 23024763 2010-2044 N State Highway 360, Grand Prairie, TX 75050 | | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/441632/6c38a2946eea462ab9259cf81bf618ee_716x444.jpg | 6/19/2022 |
| 26,574 | 23025124 964 Belmont Ave, Brooklyn, NY 11208 | | VA 1-434-244 | John Georgiadis | https://images.crexi.com/lease-assets/200095/01f58188054c4d74be7616bb0460b146_716x444.jpg | 8/1/2020 |
| 26,575 | 23026387 349 E Saint John St, Spartanburg, SC 29302 | | VA 1-434-400 | William Neary | Produced by CREXi | |
| 26,576 | 23026500 122 E College Ave, Appleton, WI 54911 | | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/334175/acc3e734b88d41a5a7e1af2dce5da835_716x444.jpg | 8/6/2021 |
| 26,577 | 23026504 100 W Lawrence St, Appleton, WI 54911 | | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/265914/ef211fa4495d486daf42a13116f0d5f8_716x444.jpg | 2/1/2021 |
| 26,578 | 23026506 122 E College Ave, Appleton, WI 54911 | | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 26,579 | 23026507 122 E College Ave, Appleton, WI 54911 | | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/46155/87ea58db3e5f4e5589673b5a1ca09dcc_716x444.jpg | 9/1/2021 |
| 26,580 | 23026979 5175 Main St, Columbus, OH 43213 | | VA 1-434-387 | Sam Blythe | https://images.crexi.com/assets/450897/41e3d285ca6c4798a928a6af8100221d_716x444.jpg | 8/19/2020 |
| 26,581 | 23027240 307 Chesterfield Ave, Lancaster, SC 29720 | | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 26,582 | 23027754 1203 Philadelphia Pike, Wilmington, DE 19809 | | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 26,583 | 23039204 1846-1848 Purchase St, New Bedford, MA 02740 | | VA 1-434-268 | Jonathan Coon | Produced by CREXi | |
| 26,584 | 23039205 1846-1848 Purchase St, New Bedford, MA 02740 | | VA 1-434-268 | Jonathan Coon | Produced by CREXi | |
| 26,585 | 23039483 445 Ryan Dr, San Marcos, CA 92078 | | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/245131/b09cf06a33434020897ed4cdb198ad0e_716x444.jpg | 11/17/2020 |
| 26,586 | 23039484 445 Ryan Dr, San Marcos, CA 92078 | | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/245131/05f84ade2b894397b790e10b12f40a41_716x444.jpg | 11/17/2020 |
| 26,587 | 23039490 310 Via Vera Cruz, San Marcos, CA 92078 | | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/298279/880145fffba143f0855b2e6851f9cccb_716x444.jpg | 4/21/2021 |
| 26,588 | 23039541 9600 Pan American, El Paso, TX 79927 | | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 26,589 | 23039543 9600 Pan American, El Paso, TX 79927 | | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 26,590 | 23039551 9600 Pan American, El Paso, TX 79927 | | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 26,591 | 23040096 333 Franklin St, Mountain View, CA 94041 | | VA 1-434-309 | Christopher Lau | Produced by CREXi | |
| 26,592 | 23040172 7 Mallett Way, Bluffton, SC 29910 | | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/assets/338218/a61bd1b9bb1a4e64b9719c690b369472_716x444.jpg | 8/20/2021 |
| 26,593 | 23040668 1000 Post and Paddock Ln, Grand Prairie, TX 75050 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,594 | 23043198 1110 5th St, Marysville, WA 98270 | | VA 1-434-791 | Michael Murphy | https://images.crexi.com/assets/400864/db058a5aadfe4f968b3d8e88b3285280_716x444.jpg | 11/27/2020 |
| 26,595 | 23043555 50 NW 20th Ave, Portland, OR 97209 | | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/28863/365bddf35be0468c8ac562eea76b304e_716x444.jpg | 5/6/2020 |
| 26,596 | 23045559 428 Hudson River Rd, Waterford, NY 12188 | | VA 1-434-407 | Stewart Cairns | Produced by CREXi | |
| 26,597 | 23045563 428 Hudson River Rd, Waterford, NY 12188 | | VA 1-434-407 | Stewart Cairns | Produced by CREXi | |
| 26,598 | 23045564 428 Hudson River Rd, Waterford, NY 12188 | | VA 1-434-407 | Stewart Cairns | Produced by CREXi | |
| 26,599 | 23045729 6212 N Lincoln Ave, Chicago, IL 60659 | | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/10490/0dccf6ac07cc41e39b5090948df38351_716x444.jpg | 5/4/2020 |
| 26,600 | 23051891 844 SE Ocean Blvd, Stuart, FL 34994 | | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/24417/0cbb65ec38cf442d915a7ed3c93b1fc9_716x444.jpg | 5/3/2020 |
| 26,601 | 23052238 1332 W 12th Pl, Los Angeles, CA 90015 | | VA 1-434-272 | John Ehart | Produced by CREXi | |

**Exhibit A, Page 434**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,602 | 23052497 | 372 Warrenton Rd, Fredericksburg, VA 22405 | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 26,603 | 23052508 | 372 Warrenton Rd, Fredericksburg, VA 22405 | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 26,604 | 23069150 | 101-113 E Anaheim St, Wilmington, CA 90744 | VA 1-434-277 | Christiaan Cruz | https://images.crexi.com/lease-assets/287276/f517022635dd4e76b96e15a95e7b9a1f_716x444.jpg | 3/28/2021 |
| 26,605 | 23069735 | 1900 E Alondra Blvd, Compton, CA 90221 | VA 1-434-375 | Tom Thompson | Produced by CREXi | |
| 26,606 | 23070186 | 2319-2333 Durfee Ave, El Monte, CA 91732 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,607 | 23070227 | 303 E Foothill Blvd, Monrovia, CA 91016 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,608 | 23070230 | 303 E Foothill Blvd, Monrovia, CA 91016 | VA 1-434-279 | Mike Bellsmith | https://images.crexi.com/lease-assets/392525/787617bbbdd54fb88156a49a22e74840_716x444.jpg | 1/24/2022 |
| 26,609 | 23070293 | 11060 Quailwood Dr, Cincinnati, OH 45240 | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 26,610 | 23070298 | 11060 Quailwood Dr, Cincinnati, OH 45240 | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 26,611 | 23070299 | 11060 Quailwood Dr, Cincinnati, OH 45240 | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 26,612 | 23070300 | 11060 Quailwood Dr, Cincinnati, OH 45240 | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 26,613 | 23070301 | 11060 Quailwood Dr, Cincinnati, OH 45240 | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 26,614 | 23070303 | 11060 Quailwood Dr, Cincinnati, OH 45240 | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 26,615 | 23070527 | 3639 Reading Rd, Cincinnati, OH 45229 | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 26,616 | 23070854 | 4077 W Main St, Williamson, NY 14589 | VA 1-434-441 | Frank Taddeo | Produced by CREXi | |
| 26,617 | 23070856 | 4077 W Main St, Williamson, NY 14589 | VA 1-434-441 | Frank Taddeo | Produced by CREXi | |
| 26,618 | 23070860 | 1155 Ridge Rd, Webster, NY 14580 | VA 1-434-441 | Frank Taddeo | https://images.crexi.com/assets/506455/bdf176ece5a64f9aaa967dc769399e16_716x444.jpg | 11/9/2020 |
| 26,619 | 23070862 | 1155 Ridge Rd, Webster, NY 14580 | VA 1-434-441 | Frank Taddeo | https://images.crexi.com/assets/506455/dec6a643874a4f16a64c92a5f075b759_716x444.jpg | 11/9/2020 |
| 26,620 | 23072411 | 2550 114th St, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,621 | 23072418 | 1475 Avenue S, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,622 | 23072574 | 6200 Lyndon B Johnson Fwy, Dallas, TX 75240 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/120275/23da789977ce481a97b9ad0873a4bb064_716x444.jpg | 5/9/2020 |
| 26,623 | 23072747 | 6190 Lyndon B Johnson Fwy, Dallas, TX 75240 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 26,624 | 23072752 | 6190 Lyndon B Johnson Fwy, Dallas, TX 75240 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 26,625 | 23073536 | 507 10th Ave W, Palmetto, FL 34221 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 26,626 | 23073617 | 602-748 20th Ln E, Palmetto, FL 34221 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 26,627 | 23073658 | 1835 E Park Place Blvd, Stone Mountain, GA 30087 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,628 | 23075330 | 970 S Oneida St, Denver, CO 80224 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/322840/a6c6159e05694b518ef75f91eb8f6b91_716x444.jpg | 1/13/2022 |
| 26,629 | 23075557 | 4436 South Blvd, Charlotte, NC 28209 | VA 1-434-271 | Jill Gilbert | https://images.crexi.com/lease-assets/89498/3debdc6bb2f2435784f3ebf31b5dbf87_716x444.jpg | 5/5/2020 |
| 26,630 | 23075622 | 4601 Macie St, Charlotte, NC 28217 | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 26,631 | 23076250 | 3301-3307 Belair Rd, Baltimore, MD 21213 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,632 | 23076253 | 3301-3307 Belair Rd, Baltimore, MD 21213 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,633 | 23076913 | 7500-7540 W McNichols Rd, Detroit, MI 48221 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,634 | 23077102 | 6563-6585 W Warren Ave, Detroit, MI 48210 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,635 | 23078020 | 948-950 Folsom St, San Francisco, CA 94107 | VA 1-434-466 | Benjamin Garcia | Produced by CREXi | |
| 26,636 | 23078732 | 3054 John R Rd, Rochester Hills, MI 48307 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 26,637 | 23079482 | 3300-3352 Walnut Bend Ln, Houston, TX 77042 | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 26,638 | 23079956 | 6444 E Main St, Reynoldsburg, OH 43068 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/assets/450906/17be60c66ba345a6bf3c92ee1285722b_716x444.jpg | 8/22/2020 |
| 26,639 | 23080914 | 6101 200th St SW, Lynnwood, WA 98036 | VA 1-434-791 | Michael Murphy | https://images.crexi.com/lease-assets/222226/59a47d8e7ee744e480d724baedf882a5_716x444.jpg | 9/16/2020 |
| 26,640 | 23081521 | 24124 Cinco Village Ranch Blvd, Katy, TX 77494 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,641 | 23081595 | 521 W Grand Pkwy S, Katy, TX 77494 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,642 | 23081596 | 521 W Grand Pkwy S, Katy, TX 77494 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,643 | 23082051 | 1708 Lovering Ave, Wilmington, DE 19806 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/109760/e6753e33e901421294794e29878b7c1a_716x444.jpg | 9/12/2021 |
| 26,644 | 23082054 | 1708 Lovering Ave, Wilmington, DE 19806 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/109760/24f2c48adf434176b6672304e155a56c_716x444.jpg | 9/12/2021 |
| 26,645 | 23082100 | 35111-35147 Dodge Park Rd, Sterling Heights, MI 48312 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/assets/468685/59791cef879a418fbce2f7f6bef8a068_716x444.jpg | 9/13/2020 |
| 26,646 | 23082681 | 7308 Haskell Ave, Van Nuys, CA 91406 | VA 1-434-335 | Daniel Kanooni | Produced by CREXi | |
| 26,647 | 23082820 | 1716 Purdue Ave, Los Angeles, CA 90025 | VA 1-434-335 | Daniel Kanooni | Produced by CREXi | |
| 26,648 | 23082841 | 9160 S Green St, Chicago, IL 60620 | VA 1-434-396 | Samantha Wickham | https://images.crexi.com/assets/891684/1b2945c61a684b68a310d6c10350da93_716x444.jpg | 9/17/2022 |
| 26,649 | 23090424S | 1009-1013 Pacific Ave, Tacoma, WA 98402 | VA 2-161-191 | John Othic | Produced by CREXi | |
| 26,650 | 23091346 | 2 17120 N Dallas Pky, Dallas, TX 75248 | VA 2-160-181 | Stacey Callaway | Produced by CREXi | |
| 26,651 | 23091351 | 4 17120 N Dallas Pky, Dallas, TX 75248 | VA 2-160-181 | Stacey Callaway | Produced by CREXi | |
| 26,652 | 23091375 | 5 17120 N Dallas Pky, Dallas, TX 75248 | VA 2-160-181 | Stacey Callaway | Produced by CREXi | |
| 26,653 | 23091384 | 4 2000 Tower Oaks Blvd, Rockville, MD 20852 | VA 2-159-728 | Tyler Priola | Produced by CREXi | |
| 26,654 | 23091386 | 0 2000 Tower Oaks Blvd, Rockville, MD 20852 | VA 2-159-728 | Tyler Priola | Produced by CREXi | |
| 26,655 | 23091389 | 1 2000 Tower Oaks Blvd, Rockville, MD 20852 | VA 2-159-728 | Tyler Priola | Produced by CREXi | |
| 26,656 | 23091391 | 9 17120 N Dallas Pky, Dallas, TX 75248 | VA 2-160-181 | Stacey Callaway | Produced by CREXi | |
| 26,657 | 23091395 | 2 17120 N Dallas Pky, Dallas, TX 75248 | VA 2-160-181 | Stacey Callaway | Produced by CREXi | |
| 26,658 | 23091820 | 6 1050 Preston Blvd, Lithia Springs, GA 30122 | VA 2-157-927 | Adrienne Tann | Produced by CREXi | |
| 26,659 | 23092052 | 2 1 N Clematis St, West Palm Beach, FL 33401 | VA 2-158-067 | David Dunn | Produced by CREXi | |
| 26,660 | 23092146 | 6 5600 Clearfork Main St, Fort Worth, TX 76109 | VA 2-158-004 | Emily Whitman | Produced by CREXi | |
| 26,661 | 23092316 | 0 20575 Center Ridge Rd, Rocky River, OH 44116 | VA 2-160-092 | Michael Williams | Produced by CREXi | |
| 26,662 | 23092447 | 4 255 E 5th St, Cincinnati, OH 45202 | VA 2-157-916 | Bob Benkert | Produced by CREXi | |
| 26,663 | 23092866 | 2 4505 42nd Ave SW, Seattle, WA 98116 | VA 2-160-737 | Robert Lawton | Produced by CREXi | |
| 26,664 | 23092883 | 5 4801 Fauntleroy Way SW, Seattle, WA 98116 | VA 2-160-737 | Robert Lawton | Produced by CREXi | |
| 26,665 | 23093770 | 9 121 Peyerk Ct, Romeo, MI 48065 | VA 2-162-155 | Douglas Wright | Produced by CREXi | |
| 26,666 | 23093805 | 5 1200 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 26,667 | 23094308 | 8 685 Hartman Rd NW, Austell, GA 30168 | VA 2-157-927 | Adrienne Tann | Produced by CREXi | |
| 26,668 | 23098135 | 2584-2588 W Pico Blvd, Los Angeles, CA 90006 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 26,669 | 23098463 | 2734-2737 Noble Rd, Cleveland Heights, OH 44121 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 26,670 | 23098464 | 2734-2737 Noble Rd, Cleveland Heights, OH 44121 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 26,671 | 23098465 | 2734-2737 Noble Rd, Cleveland Heights, OH 44121 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 26,672 | 23098626 | 2606-2610 Old Bainbridge Rd, Tallahassee, FL 32303 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 26,673 | 23099111 | 2477 NW Dallas St, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 26,674 | 23099185 | 5525 Lyndon B Johnson Fwy, Dallas, TX 75240 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/270190/cd111e50fe034f7b8196bb2fd46ebc6f_716x444.jpg | 3/2/2021 |
| 26,675 | 23099682 | 1140 Dolphin Dr SW, Atlanta, GA 30311 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,676 | 23099684 | 1140 Dolphin Dr SW, Atlanta, GA 30311 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,677 | 23099685 | 1140 Dolphin Dr SW, Atlanta, GA 30311 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,678 | 23100064 | 3330 Ames St, Wheat Ridge, CO 80212 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 26,679 | 23100162 | 1565 Fitzgeralds Blvd, Robinsonville, MS 38664 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,680 | 23103514 | 6705 SW 57th Ave, Miami, FL 33143 | VA 2-160-191 | Rigoberto Perdomo | Produced by CREXi | |
| 26,681 | 23104729 | 2665 5th Ave, San Diego, CA 92103 | VA 2-159-152 | Gene Inserto | https://images.crexi.com/lease-assets/290821/41ace32e06ed44e0802ef00acde1ac8d_716x444.jpg | 4/6/2021 |
| 26,682 | 23104737 | 900 W Bethany Dr, Allen, TX 75013 | VA 2-160-202 | Robert Beary | https://images.crexi.com/assets/300354/de2fb6b5c1fe4ba78f1962de4697c1de_716x444.jpg | 7/1/2021 |
| 26,683 | 23106831 | 2411 4th St N, Saint Petersburg, FL 33704 | VA 2-160-714 | Leila Sally | https://images.crexi.com/lease-assets/177734/208155949552c40b3ac357998c54de59b_716x444.jpg | 5/13/2020 |
| 26,684 | 23107018 | 2189-2191 N Lakewood Blvd, Long Beach, CA 90815 | VA 2-160-088 | Michael Rutt | https://images.crexi.com/assets/444496/ac3fff7b17c8400a8030c7ea07c412b8_716x444.jpg | 8/11/2020 |
| 26,685 | 23107203 | 10825 E Geddes Ave, Centennial, CO 80112 | VA 2-160-078 | Stacey Rocero | https://images.crexi.com/assets/402825/08722cfe24b94004ad084a134 0d1af34_716x444.jpg | 2/18/2022 |
| 26,686 | 23109 | 21914 Merrick Blvd, Jamaica, NY 11413 | VA 1-378-266 | John Ferguson | https://images.crexi.com/assets/314568/decce86c27814a2e830473947c715fc9_716x444.jpg | 4/26/2020 |
| 26,687 | 23117039 | 4849 SW 11th St, Gresham, OR 97080 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,688 | 23118579 | 3937 Glenwood Rd, Decatur, GA 30032 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,689 | 23119330 | 5466-5484 Wilshire Blvd, Los Angeles, CA 90036 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 26,690 | 23119551 | 3104-3112 14th Ave, Oakland, CA 94602 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 26,691 | 23119993 | 3636 Edison Ave, Sacramento, CA 95821 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 26,692 | 23120390 | 8805 Old Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,693 | 23120404 | 8726 Springtree Dr, Tampa, FL 33637 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,694 | 23120416 | 10400 Davis Rd, Tampa, FL 33637 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,695 | 23120508 | 1000 Brightseat Rd, Landover, MD 20785 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 26,696 | 23121288 | 1330 W Mississippi Ave, Denver, CO 80223 | VA 1-434-389 | Stacey Rocero | Produced by CREXi | |
| 26,697 | 23122185 | 22206-22210 Highland Knolls Dr, Katy, TX 77450 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,698 | 23122254 | 1240 N Hunter St, Stockton, CA 95202 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 26,699 | 23122325 | 4500 Central School Rd, Saint Peters, MO 63376 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,700 | 23122327 | 4500 Central School Rd, Saint Peters, MO 63376 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,701 | 23122398 | 2105 W Newport Pike, Wilmington, DE 19804 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/33873/f38a132279ea49bf8d2d5be3e5ad43ac_716x444.jpg | 4/27/2021 |
| 26,702 | 23122401 | 2105 W Newport Pike, Wilmington, DE 19804 | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 26,703 | 23123115 | 7201 Kentucky Ave, Little Rock, AR 72207 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,704 | 23123119 | 7201 Kentucky Ave, Little Rock, AR 72207 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,705 | 23123121 | 1616 N Bryant St, Little Rock, AR 72207 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,706 | 23123123 | 7201 Kentucky Ave, Little Rock, AR 72207 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,707 | 23124395 | 24600 Euclid Ave, Euclid, OH 44117 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/517719/80d84ee6342a4f6b8071 7b5c508c2e44_716x444.jpg | 12/7/2020 |
| 26,708 | 23124399 | 24600 Euclid Ave, Euclid, OH 44117 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/517719/f5e3dd6e5dd04dd39ce58845e0a20f6b_716x444.jpg | 12/7/2020 |
| 26,709 | 23124400 | 24600 Euclid Ave, Euclid, OH 44117 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/517719/e0c9ece7d1c14985bcccf0c428ef1348_716x444.jpg | 12/7/2020 |
| 26,710 | 23124565 | 401 Putnam Dr, Tallahassee, FL 32301 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 26,711 | 23124923 | 1721 W Cumberland St, Dunn, NC 28334 | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 26,712 | 23124924 | 1721 W Cumberland St, Dunn, NC 28334 | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 26,713 | 23125237 | 14221-14239 Inwood Rd, Dallas, TX 75244 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 26,714 | 23126262 | 5500 Kaynorth Rd, Lansing, MI 48911 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/assets/460875/25610468fd5e4ce597caf72de1ae2d2d_716x444.jpg | 9/3/2020 |
| 26,715 | 23126269 | 5500 Kaynorth Rd, Lansing, MI 48911 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/assets/460875/fb8b5aac277f4e108ba7e44d736a2738_716x444.jpg | 9/3/2020 |
| 26,716 | 23126898 | 21950 Cinco Ranch Blvd, Katy, TX 77450 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,717 | 23126983 | 401-407 S Cedar, Owasso, OK 74055 | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 26,718 | 23126989 | 401-407 S Cedar, Owasso, OK 74055 | VA 1-434-277 | Nick Branston | Produced by CREXi | |
| 26,719 | 23127055 | 5621-5623 Delmar Blvd, Saint Louis, MO 63112 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,720 | 23127057 | 5621-5623 Delmar Blvd, Saint Louis, MO 63112 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,721 | 23127083 | 501-525 Clara Ave, Saint Louis, MO 63112 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,722 | 23127213 | 16055 SE Stark St, Portland, OR 97233 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,723 | 23127231 | 17316 E Burnside St, Portland, OR 97233 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,724 | 23128556 | 930 W Winona St, Chicago, IL 60640 | VA 1-434-773 | Justin Schmidt | Produced by CREXi | |
| 26,725 | 23128859 | 2640 Campbellton Rd SW, Atlanta, GA 30311 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,726 | 23129314 | 8300 31st St W, Saint Louis Park, MN 55426 | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 26,727 | 23129423 | 390 Broad St, Central Falls, RI 02863 | VA 1-434-268 | Jonathan Coon | Produced by CREXi | |
| 26,728 | 23130053 | 2349 Newton St, Akron, OH 44305 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/assets/517719/e1a5ec429bf6474abdfba2d91dff d959_716x444.jpg | 12/7/2020 |
| 26,729 | 23130055 | 2349 Newton St, Akron, OH 44305 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/assets/517719/e49168502ec942e7b44ef2f2cd04712c_716x444.jpg | 12/7/2020 |
| 26,730 | 23130339 | 13812 Dex Dr, Farmers Branch, TX 75244 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 26,731 | 23130347 | 13812 Dex Dr, Farmers Branch, TX 75244 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 26,732 | 23130597 | 8005 13th St, Silver Spring, MD 20910 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 26,733 | 23131380 | 6422 E Main St, Reynoldsburg, OH 43068 | VA 1-434-442 | Sam Blythe | Produced by CREXi | |
| 26,734 | 23131619 | 9 Villa Dr, Pensacola, FL 32506 | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 26,735 | 23131970 | 5386-5390 Pershing Ave, Saint Louis, MO 63112 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,736 | 23132089 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 26,737 | 23133666 | 10705 Westheimer Rd, Houston, TX 77042 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/26127/7c18851131704b8293bb40d7243b007d_716x444.jpg | 5/3/2020 |
| 26,738 | 23133818 | 64 Spokane Dr, Pontiac, MI 48341 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/assets/863175/6bfced5159ab4901985437 37d0fceb10_716x444.jpg | 7/14/2022 |
| 26,739 | 23143198 | 1585 Greenlea Dr, Clearwater, FL 33755 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,740 | 23143504 | 3027 Broadway, Fort Myers, FL 33901 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 26,741 | 23143945 | 1820 Pennebaker Way, Manteca, CA 95336 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 26,742 | 23145149 | 2700 Hollins Ferry Rd, Baltimore, MD 21230 | VA 2-157-953 | Andrew Voxakis | https://images.crexi.com/lease-assets/207441/341c25c73a7544ac9d4b8b799c204803_716x444.jpg | 8/11/2020 |
| 26,743 | 23145589 | 2001 Green Mountain Dr, Little Rock, AR 72212 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,744 | 23145757 | 209-213 E Gregory Blvd, Kansas City, MO 64114 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/307799/889856d2d8d24043899605349c1042c8_716x444.jpg | 5/24/2021 |
| 26,745 | 23145758 | 209-213 E Gregory Blvd, Kansas City, MO 64114 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/307799/cde7a9ae6727450 9b0fa252b6b885a07c_716x444.jpg | 5/24/2021 |
| 26,746 | 23146660 | 6806 Willowbrook Park, Houston, TX 77066 | VA 2-160-095 | Stephanie McCoy | https://images.crexi.com/assets/307043/c85e74d6526a43fe8892a241e9c43c0e_716x444.jpg | 4/27/2020 |
| 26,747 | 23151967 | 739 Chalfonte Pl, Cincinnati, OH 45229 | VA 1-434-416 | Bob Benkert | Produced by CREXi | |
| 26,748 | 23151969 | 739 Chalfonte Pl, Cincinnati, OH 45229 | VA 1-434-416 | Bob Benkert | Produced by CREXi | |
| 26,749 | 23152738 | 1525-1541 Mccaskill Ave, Tallahassee, FL 32310 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 26,750 | 23152775 | 1694 Baldwin Park Dr, Tallahassee, FL 32304 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 26,751 | 23152783 | 1694 Baldwin Park Dr, Tallahassee, FL 32304 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 26,752 | 23153149 | 1215 N Courthouse Rd, Arlington, VA 22201 | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 26,753 | 23153627 | 280 Goldsmith Ave, Newark, NJ 07112 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/assets/528406/dccc2052c32d4e3ea8fbb0c3e1d3ae7e_716x444.jpg | 12/24/2020 |

**Exhibit A, Page 436**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,754 | 23153630 | 280 Goldsmith Ave, Newark, NJ 07112 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/assets/528406/7777f019a8e34788b4d5b3e22559280f_716x444.jpg | 12/24/2020 |
| 26,755 | 23153679 | 1040 S Buena Vista Dr, Lake Alfred, FL 33850 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,756 | 23153696 | 940 S Lake Shore Way, Lake Alfred, FL 33850 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,757 | 23154242 | 219 W 80th Ter, Kansas City, MO 64114 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/117911/15cdd963d9b840e598a0cf1914a14c0a_716x444.jpg | 5/9/2020 |
| 26,758 | 23155318 | 4019 21st Ave W, Seattle, WA 98199 | VA 1-434-791 | Michael Murphy | Produced by CREXi | |
| 26,759 | 23157415 | 13301 N US Highway 183, Austin, TX 78750 | VA 1-434-249 | Dee Welsch | Produced by CREXi | |
| 26,760 | 23165902 | 150 Shawn Dr, Bristol, CT 06010 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 26,761 | 23166032 | 350 S Oakland Ave, Pasadena, CA 91101 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,762 | 23167070 | 863 S Orange Ave, East Orange, NJ 07018 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/assets/300895/4dafe0a3d7dd4d4396e9d8307406e030_716x444.jpg | 4/24/2020 |
| 26,763 | 23167562 | 4149 E Michigan St, Orlando, FL 32812 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 26,764 | 23168076 | 6231 Federal Blvd, Denver, CO 80221 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 26,765 | 23168138 | 2909 NW 31st St, Oklahoma City, OK 73112 | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 26,766 | 23168141 | 2909 NW 31st St, Oklahoma City, OK 73112 | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 26,767 | 23169538 | 8118 W Markham St, Little Rock, AR 72205 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 26,768 | 23176429 | 900 Broad St, Portsmouth, VA 23707 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/227524/654f0f7ff1c84701a3c1a403c2c71254_716x444.jpg | 9/24/2020 |
| 26,769 | 23176526 | 4012 Marathon Blvd, Austin, TX 78756 | VA 1-434-792 | Michael Marx | Produced by CREXi | |
| 26,770 | 23176672 | 950 S St Andrews Pl, Los Angeles, CA 90019 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 26,771 | 23176769 | 507 S Telegraph Rd, Monroe, MI 48161 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 26,772 | 23177143 | 155 Stony Point Rd, Santa Rosa, CA 95401 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 26,773 | 23178306 | 1958 19th Pl SE, Washington, DC 20020 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 26,774 | 23178846 | 708-716 16th St, Des Moines, IA 50314 | VA 1-434-315 | Chris Petersen | https://images.crexi.com/assets/828074/9c577f9f47d74cce8fbe8dd4e125b469_716x444.jpg | 5/21/2022 |
| 26,775 | 23179868 | 2307-2317 S Highway 6, Houston, TX 77077 | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/assets/257325/f3e2b70617114396a234ffa34eab6b17_716x444.jpg | 12/24/2020 |
| 26,776 | 23179879 | 1919 Highway 6 S, Houston, TX 77077 | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 26,777 | 23179903 | 2000 Town Center Blvd, Canonsburg, PA 15317 | VA 2-157-925 | Alan Battles | https://images.crexi.com/lease-assets/206685/f9618eaac40d42bf904f7580935c2582_716x444.jpg | 8/15/2020 |
| 26,778 | 23180189 | 3414-3426 E Kleindale Rd, Tucson, AZ 85716 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 26,779 | 23180194 | 3414-3426 E Kleindale Rd, Tucson, AZ 85716 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 26,780 | 23180298 | 4201 College Blvd, Overland Park, KS 66211 | VA 2-158-151 | Brooke Wasson | https://images.crexi.com/lease-assets/48871/e21b845211844c11a86e23c0ca16f984_716x444.jpg | 9/20/2022 |
| 26,781 | 23180529 | 1237 E Main St, Alhambra, CA 91801 | VA 2-159-262 | David Jackson | Produced by CREXi | |
| 26,782 | 23180573 | 6900 College Blvd, Overland Park, KS 66211 | VA 2-158-151 | Brooke Wasson | https://images.crexi.com/lease-assets/57955/ce710a88036f48e9bbec06873378bafb_716x444.jpg | 11/2/2021 |
| 26,783 | 23180636 | 2599 12th St SE, Salem, OR 97302 | VA 1-434-265 | Christopher Weaver | Produced by CREXi | |
| 26,784 | 23180702 | 202-232 E Clifton Ave, Anaheim, CA 92805 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 26,785 | 23182390 | 5966 S Dixie Hwy, South Miami, FL 33143 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 26,786 | 23183286 | 307 Highland Rd, Macedonia, OH 44056 | VA 2-159-139 | Gary Krueger | Produced by CREXi | |
| 26,787 | 23186913 | 291 McLaws Cir, Williamsburg, VA 23185 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,788 | 23186919 | 1315 Jamestown Rd, Williamsburg, VA 23185 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,789 | 23186920 | 291 McLaws Cir, Williamsburg, VA 23185 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 26,790 | 23188296 | 3002 S 6th Ave, Tucson, AZ 85713 | VA 2-160-236 | Kristen Rademacher | Produced by CREXi | |
| 26,791 | 23188315 | 1721 8th Street Dr NE, Hickory, NC 28601 | VA 2-160-076 | Scott Brotherton | https://images.crexi.com/assets/773338/685581a25c7d4bda8bdd57f042d41a2d_716x444.jpg | 3/10/2022 |
| 26,792 | 23188466 | 1230 Enterprise Ct, Corona, CA 92882 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 26,793 | 23188903 | 4600 Madison Ave, Kansas City, MO 64112 | VA 2-158-151 | Brooke Wasson | https://images.crexi.com/lease-assets/181715/cb9354b7b407465868e6694c0daaf19b5_716x444.jpg | 1/5/2022 |
| 26,794 | 23189097 | 4900 Main St, Kansas City, MO 64112 | VA 2-158-151 | Brooke Wasson | Produced by CREXi | |
| 26,795 | 23189716S | 401 White Horse Rd, Voorhees, NJ 08043 | VA 2-156-778 | Carmen Gerace | Produced by CREXi | |
| 26,796 | 23189785 | 2-14 Omega Dr, Newark, DE 19713 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/118147/68f386a2dd404d168dbf2157e87ca91c_716x444.jpg | 1/19/2021 |
| 26,797 | 23189786 | 2-14 Omega Dr, Newark, DE 19713 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/118147/a63bf30b31c94f6e920723de9e6ab8cd_716x444.jpg | 1/19/2021 |
| 26,798 | 23190631 | 15004 Avery Ranch Blvd, Austin, TX 78717 | VA 1-434-792 | Michael Marx | Produced by CREXi | |
| 26,799 | 23190808 | 21337 Drake Rd, Strongsville, OH 44149 | VA 1-434-257 | Linda Cook | https://images.crexi.com/assets/304976/632bd702620c467883c6c7e28e3dd560_716x444.jpg | 4/26/2020 |
| 26,800 | 23191432 | 9 Pennsylvania Ave, Charleston, WV 25302 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/assets/349244/ea62d1af21694d49b661629fc643f63d_716x444.jpg | 1/1/2021 |
| 26,801 | 23191679 | 11948 E 17th Ave, Aurora, CO 80010 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 26,802 | 23191716 | 1677 Geneva St, Aurora, CO 80010 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 26,803 | 23191718 | 1677 Geneva St, Aurora, CO 80010 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 26,804 | 23191829 | 2522 Valleydale Rd, Birmingham, AL 35244 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/185226/dfdc6fd2c6cc4a1d8e38a9e2688aaff9_716x444.jpg | 6/18/2020 |
| 26,805 | 23192677 | 51528 Industrial Dr, New Baltimore, MI 48047 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 26,806 | 23192680 | 51528 Industrial Dr, New Baltimore, MI 48047 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 26,807 | 23203143 | 137 E Division St, Fond du Lac, WI 54935 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 26,808 | 23209312 | 9509 Hull St Rd, Richmond, VA 23236 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/20469/96d62bac3ecd4ec4a5896b0c7984603a_716x444.jpg | 6/21/2021 |
| 26,809 | 23214584 | 9 6220 Reese Rd, Davie, FL 33314 | VA 2-159-267 | David Dunn | Produced by CREXi | |
| 26,810 | 23215590 | 12 MedStar Blvd, Bel Air, MD 21015 | VA 2-157-953 | Andrew Voxakis | https://images.crexi.com/lease-assets/234836/3cc08b336f8a4b2087d3c1556b153de4_716x444.jpg | 10/17/2020 |
| 26,811 | 23229739 | 6 Brooklyn Navy Yard - Building 77, Brooklyn, NY 11205 | VA 2-161-881 | Perez Folds | https://images.crexi.com/lease-assets/200059/a70cdcc27d3a4cafb1368b3a318e94f_716x444.jpg | 8/1/2020 |
| 26,812 | 23229745 | 2 Brooklyn Navy Yard - Building 77, Brooklyn, NY 11205 | VA 2-161-881 | Perez Folds | https://images.crexi.com/lease-assets/200059/7c571ac8b8994845a6d81c4a9dd90cd9_716x444.jpg | 8/1/2020 |
| 26,813 | 23297504 | Brooklyn Navy Yard - Building 77, Brooklyn, NY 11205 | VA 2-161-881 | Perez Folds | Produced by CREXi | |
| 26,814 | 23298566 | 3004 Langston Blvd, Arlington, VA 22201 | VA 2-160-189 | Joseph Furio | Produced by CREXi | |
| 26,815 | 23230104 | 2 451 Erie St, Honesdale, PA 18431 | VA 2-160-000 | Jim Rider | Produced by CREXi | |
| 26,816 | 23231242 | 1 16200 Three Wide Ct, Fort Worth, TX 76177 | VA 2-158-004 | Emily Whitman | https://images.crexi.com/lease-assets/223970/9007cf8d4af743bf8c82c6b8ccb28517_716x444.jpg | 9/14/2021 |
| 26,817 | 23232937 | 7 161 W Wisconsin Ave, Milwaukee, WI 53203 | VA 2-159-736 | Timothy Dabbs | https://images.crexi.com/lease-assets/251620/ab9bb17a11ce48f8a46aa35c57c739fd_716x444.jpg | 7/16/2021 |
| 26,818 | 23233504 | 14450 Marsh Ln, Dallas, TX 75234 | VA 1-434-733 | Darrell Shultz | https://images.crexi.com/lease-assets/14505/2dc8c316bce1478ab3ec297cea0d18d_716x444.jpg | 5/6/2020 |
| 26,819 | 23233979 | 2245 Whitfield Ind Way, Sarasota, FL 34243 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 26,820 | 23233982 | 2245 Whitfield Ind Way, Sarasota, FL 34243 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 26,821 | 23234863 | 3670 Timberline Dr, Memphis, TN 38128 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,822 | 23237828 | 9575 Scyene Rd, Dallas, TX 75227 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 26,823 | 23237874 | 7141 4th St N, Saint Petersburg, FL 33702 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,824 | 23237892 | 7141 4th St N, Saint Petersburg, FL 33702 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 26,825 | 23238293 | 1151 N 126th St, Kansas City, KS 66109 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/assets/515951/a3028ea3e1304fdf8a5f6fe6b08c76cd_716x444.jpg | 11/27/2020 |
| 26,826 | 23238310 | 7500-7510 Troost Ave, Kansas City, MO 64131 | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 26,827 | 23238729 | 372-376 N Cleveland St, Memphis, TN 38104 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,828 | 23238903 | 3095 S Dort Hwy, Burton, MI 48529 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,829 | 23238911 | 3095 S Dort Hwy, Burton, MI 48529 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |

**Exhibit A, Page 437**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,830 | 23240295 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 26,831 | 23240298 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 26,832 | 232412809 | 1239 E McKellips Rd, Mesa, AZ 85203 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/238416/b05a355c8f0e415293762916b7c8c331_716x444.jpg | 10/31/2020 |
| 26,833 | 23241745 | 2101 S El Camino Real, Oceanside, CA 92054 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 26,834 | 23241748 | 2101 S El Camino Real, Oceanside, CA 92054 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 26,835 | 23241976 | 9300 Brown Ln, Austin, TX 78754 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/457498/5fb3b13a6ac94f1f8c343587b68697a_3000x2000_resize.jpg | 9/13/2022 |
| 26,836 | 232421320 | 137 E Coronado Rd, Phoenix, AZ 85004 | VA 2-159-740 | Nicholas Cassano | Produced by CREXi | |
| 26,837 | 23243319 | 375 Main St, Gaithersburg, MD 20878 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/lease-assets/553229/50b4f312bb604e67b29990fc522700e5_716x444.jpg | 4/2/2021 |
| 26,838 | 23243457 | 975 Old Norcross Rd, Lawrenceville, GA 30046 | VA 1-434-454 | Bonnie Heath | https://images.crexi.com/lease-assets/103724/5104c81856f5425e930a8c48dc8db226_716x444.jpg | 12/27/2020 |
| 26,839 | 232438073 | 185 Admiral Cochrane Dr, Annapolis, MD 21401 | VA 2-157-953 | Andrew Voxakis | https://images.crexi.com/lease-assets/122843/2fa0d619881b44e4aaa0a1af64fde62b_716x444.jpg | 5/10/2020 |
| 26,840 | 23244427 | 720 Old Clemson Rd, Columbia, SC 29229 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/270969/9bb13650119d4170b7dbe0e146501bf3_716x444.jpg | 3/30/2022 |
| 26,841 | 232444828 | 15609 Ronald Reagan Blvd, Leander, TX 78641 | VA 2-160-180 | Josh Putman | https://images.crexi.com/lease-assets/320287/595052027aa14a72bb462f55b48bba25_716x444.jpg | 7/1/2021 |
| 26,842 | 232444842 | 15609 Ronald Reagan Blvd, Leander, TX 78641 | VA 2-160-180 | Josh Putman | https://images.crexi.com/lease-assets/320287/9d6f0fbcb85c487e92590240e1d6ef4c_716x444.jpg | 7/1/2021 |
| 26,843 | 23244880 | 1680 Blackwood Clementon Rd, Blackwood, NJ 08012 | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 26,844 | 23244883 | 1680 Blackwood Clementon Rd, Blackwood, NJ 08012 | VA 1-434-275 | Mitchell Keingarsky | Produced by CREXi | |
| 26,845 | 232471980 | 9053 Harlan St, Westminster, CO 80031 | VA 2-157-986 | Alex Dickerson | https://images.crexi.com/lease-assets/157384/2a99dddb04fb42f588e2f5f10caf39df_716x444.jpg | 5/10/2020 |
| 26,846 | 23251048 | 642-704 E 62nd St, Los Angeles, CA 90001 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 26,847 | 23251059 | 647-657 E Gage Ave, Los Angeles, CA 90001 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 26,848 | 23251519 | 1010 W 8th St, Anderson, IN 46016 | VA 1-434-359 | Jason Koenig | Produced by CREXi | |
| 26,849 | 23251522 | 1010 W 8th St, Anderson, IN 46016 | VA 1-434-359 | Jason Koenig | Produced by CREXi | |
| 26,850 | 23251733 | 2430-2438 117th St E, Burnsville, MN 55337 | VA 1-434-359 | Jeff Karels | Produced by CREXi | |
| 26,851 | 23251739 | 2430-2438 117th St E, Burnsville, MN 55337 | VA 1-434-359 | Jeff Karels | Produced by CREXi | |
| 26,852 | 23252503 | 2528 Mountain Rd, Pasadena, MD 21122 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,853 | 23253471 | 42900-42970 Garfield Rd, Clinton Township, MI 48038 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/220725/4c7bb3f56fa24a7aac20edff31966e6e_716x444.jpg | 9/13/2020 |
| 26,854 | 23258936 | 10250-10352 W Sample Rd, Coral Springs, FL 33065 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,855 | 23259439 | 1143 S Buckner Blvd, Dallas, TX 75217 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 26,856 | 23259602 | 2340 Stanford Ct, Naples, FL 34112 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 26,857 | 23259606 | 2340 Stanford Ct, Naples, FL 34112 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 26,858 | 23260397 | 750 Cross Pointe Rd, Gahanna, OH 43230 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,859 | 23260403 | 750 Cross Pointe Rd, Gahanna, OH 43230 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,860 | 23260449 | 108 N Shorecrest Rd, Columbia, SC 29209 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 26,861 | 23260569 | 9710 S Kirkwood Rd, Houston, TX 77099 | VA 1-434-280 | Nancy Honeycutt | https://images.crexi.com/assets/456179/e04c88606ed44326a54826ca9c97c07a_716x444.jpg | 9/4/2020 |
| 26,862 | 23263774 | 4264 Winters Chapel Rd, Atlanta, GA 30360 | VA 1-434-454 | Bonnie Heath | Produced by CREXi | |
| 26,863 | 23263907 | 21496 Buckingham Rd, Elkhart, IN 46516 | VA 1-434-237 | Christine Shaul | Produced by CREXi | |
| 26,864 | 23271803 | 1101 Chatham Pky, Savannah, GA 31408 | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 26,865 | 23272944 | 120-122 N Main St, Hartford, WI 53027 | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 26,866 | 23280852 | 5855 Avenida Encinas, Carlsbad, CA 92008 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 26,867 | 23282774 | 4386 N Cobb Pky NW, Acworth, GA 30101 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,868 | 23282776 | 4386 N Cobb Pky NW, Acworth, GA 30101 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 26,869 | 23283044 | 11303-11324 Chicago Cir, Omaha, NE 68154 | VA 1-434-315 | Chris Petersen | https://images.crexi.com/assets/269389/607e8d656ffa4dbfb0e71e61dbc74a15_716x444.jpg | 5/11/2021 |
| 26,870 | 23283236 | 829 Highway 51 N, Covington, TN 38019 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,871 | 23283237 | 829 Highway 51 N, Covington, TN 38019 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,872 | 23283242 | 829 Highway 51 N, Covington, TN 38019 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 26,873 | 23283361 | 8123 Grand River Rd, Brighton, MI 48114 | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/334900/5f2f3bb22a9e499f8a4b1c56f66b18ff_716x444.jpg | 8/8/2021 |
| 26,874 | 23283402 | 1230 Byron Rd, Howell, MI 48843 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,875 | 23283405 | 1230 Byron Rd, Howell, MI 48843 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,876 | 23283632 | 4444 W Western Ave, South Bend, IN 46619 | VA 1-434-230 | Christine Shaul | https://images.crexi.com/assets/572230/4ec0d40192d740dba8577dc3e9c098d4_716x444.jpg | 5/6/2021 |
| 26,877 | 23283728 | 2651 Shop Rd, Columbia, SC 29209 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 26,878 | 23292753 | 5491 N University Dr, Coral Springs, FL 33067 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,879 | 23292755 | 10910-10920 Wiles Rd, Coral Springs, FL 33065 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,880 | 23292757 | 10910-10920 Wiles Rd, Coral Springs, FL 33065 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,881 | 23293197 | 615-623 Beverly Blvd, Montebello, CA 90640 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,882 | 23294651 | 36310 Inland Valley Dr, Wildomar, CA 92595 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 26,883 | 23295360 | 411-441 Log Canoe Cir, Stevensville, MD 21666 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,884 | 23295363 | 411-441 Log Canoe Cir, Stevensville, MD 21666 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,885 | 23295445 | 305 Winchester Creek Rd, Grasonville, MD 21638 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 26,886 | 23295457 | 1725 W Mosier Pl, Denver, CO 80223 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/assets/513529/c3a4c3c4001245658227e3b1fb61f6b2_716x444.jpg | 11/22/2020 |
| 26,887 | 23295572 | 2848 S Old US Highway 23, Brighton, MI 48114 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,888 | 23295581 | 2848 S Old US Highway 23, Brighton, MI 48114 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 26,889 | 23296192 | 1379 N 1075 W, Farmington, UT 84025 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 26,890 | 23296194 | 1379 N 1075 W, Farmington, UT 84025 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 26,891 | 23296233 | 225 University Pky, Aiken, SC 29801 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 26,892 | 23296697 | 1955 Lucile Ave, Stockton, CA 95209 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 26,893 | 23296703 | 1955 Lucile Ave, Stockton, CA 95209 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 26,894 | 23296763 | 5697 Old State Route 21, House Springs, MO 63051 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,895 | 23296768 | 5697 Old State Route 21, House Springs, MO 63051 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 26,896 | 23296884 | 198 S Main St, Mount Clemens, MI 48043 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 26,897 | 23297061 | 5512 NE 109th Ct, Orchards, WA 98662 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 26,898 | 23299249 | 13800 Arizona St, Westminster, CA 92683 | VA 1-434-284 | Nara Cox | Produced by CREXi | |
| 26,899 | 23307620 | 15101 Buck Ln, Upper Marlboro, MD 20772 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 26,900 | 23308401 | 718-732 Fort Crook Rd N, Bellevue, NE 68005 | VA 1-434-315 | Chris Petersen | https://images.crexi.com/lease-assets/217665/a8d5bce0012d4a62b6baa462b72884a9_716x444.jpg | 9/2/2020 |
| 26,901 | 23308441 | 2019-2021 Q St, Omaha, NE 68107 | VA 1-434-315 | Chris Petersen | https://images.crexi.com/assets/371344/d05310ac42cd42f591c4ebb40aea4cbf_716x444.jpg | 5/13/2020 |
| 26,902 | 23309268 | 3516 N Maple Ave, Zanesville, OH 43701 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,903 | 23309327 | 3066-3070 Maple Ave, Zanesville, OH 43701 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,904 | 23309332 | 3066-3070 Maple Ave, Zanesville, OH 43701 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,905 | 23309335 | 3066-3070 Maple Ave, Zanesville, OH 43701 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |

**Exhibit A, Page 438**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,906 | 23309340 | 3066-3070 Maple Ave, Zanesville, OH 43701 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 26,907 | 23310342 | 34703 Van Dyke Ave, Sterling Heights, MI 48312 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/assets/471272/78eb8fa665dc42b19c984435c2146c20_716x444.jpg | 6/23/2021 |
| 26,908 | 23317995 | 2852 W Valley Blvd, Alhambra, CA 91803 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,909 | 23318019 | 101 River Ridge Cir, Jeffersonville, IN 47130 | VA 1-434-321 | Dale Rushing | https://images.crexi.com/lease-assets/222296/9a3f7c7c24e64239af24f388d4173591_716x444.jpg | 9/16/2020 |
| 26,910 | 23318092 | 6203-6207 Milan Rd, Sandusky, OH 44870 | VA 1-434-257 | Linda Cook | Produced by CREXi | |
| 26,911 | 23318312 | 3645 N Briarwood Ln, Muncie, IN 47304 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 26,912 | 23319744 | 210 Lawrence Ave, Lawrence, NY 11559 | VA 1-434-250 | Joseph Furio | https://images.crexi.com/assets/768229/1f772724a65c4c83b94ecb16dc434015_716x444.jpg | 3/11/2022 |
| 26,913 | 23321317 | 35957 Mound Rd, Sterling Heights, MI 48310 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/220978/844fe70faa00427fa075d1bbfd77776a_716x444.jpg | 9/13/2020 |
| 26,914 | 23321328 | 50753-50799 Mound Rd, Shelby Township, MI 48317 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 26,915 | 23322146 | 3100-3130 Commerce Pky, Miramar, FL 33025 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,916 | 23322414 | 740-760 W Garvey Ave, Monterey Park, CA 91754 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,917 | 23322838 | 8120 West Fwy, Fort Worth, TX 76108 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/278771/a1758fb56ea6410f903b235a34d51d2e_716x444.jpg | 11/27/2021 |
| 26,918 | 23323236 | 43920 Margarita Rd, Temecula, CA 92592 | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/257227/f6461f00c360441da6e5326ff06fb40f_716x444.jpg | 1/6/2021 |
| 26,919 | 23323437 | 172-174 Herricks Rd, Mineola, NY 11501 | VA 1-434-250 | Joseph Furio | https://images.crexi.com/lease-assets/322227/4c7ebdb2ed444e3b85e4c4177a9eb354_716x444.jpg | 8/12/2021 |
| 26,920 | 23323556 | 2711 NW 36th St, Oklahoma City, OK 73112 | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 26,921 | 23324144 | 4116-4210 W Craig Rd, North Las Vegas, NV 89032 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 26,922 | 23324154 | 4821 W Craig Rd, Las Vegas, NV 89130 | VA 1-434-369 | Jennifer Carpenter | https://images.crexi.com/lease-assets/269578/e447621f444849a4af53ea09df4f5ce6_716x444.jpg | 2/10/2021 |
| 26,923 | 23324160 | 4821 W Craig Rd, Las Vegas, NV 89130 | VA 1-434-369 | Jennifer Carpenter | https://images.crexi.com/lease-assets/269578/64754ea079fe4e52a51bd57ba0d12536_716x444.jpg | 2/10/2021 |
| 26,924 | 23334401 | 6431 Garth Rd, Baytown, TX 77521 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,925 | 23334419 | 6439 Garth Rd, Baytown, TX 77521 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,926 | 23334421 | 6439 Garth Rd, Baytown, TX 77521 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,927 | 23343797 | 6614 N General Bruce Dr, Temple, TX 76501 | VA 1-434-792 | Michael Marx | Produced by CREXi | |
| 26,928 | 23345079 | 8144-8148 West Fwy, White Settlement, TX 76108 | VA 1-434-371 | Keith Howard | https://images.crexi.com/assets/845645/d0b6f33bc64d437fa3f7d8879a50dbe2_716x444.jpg | 6/22/2022 |
| 26,929 | 23345145 | 2721-2725 Logan St, Dallas, TX 75215 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/assets/300592/49e0d5e4d8884f3c9e830c80b3470492_716x444.jpg | 4/23/2020 |
| 26,930 | 23345681 | 333 W State St, Trenton, NJ 08618 | VA 1-434-297 | Steve Cuttler | Produced by CREXi | |
| 26,931 | 23348213 | 2567 Metropolitan Pky, Sterling Heights, MI 48310 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/assets/220973/54902c49624a43fea96a1e5612c47913_716x444.jpg | 9/13/2020 |
| 26,932 | 23348445 | 614 SW 11th Ave, Portland, OR 97205 | VA 1-434-419 | Taylour White | https://images.crexi.com/lease-assets/333970/49b4ec5c8bf0431999a730402a21cc08_716x444.jpg | 4/27/2022 |
| 26,933 | 23348482 | 5411 NE 107th Ave, Vancouver, WA 98662 | VA 1-434-419 | Taylour White | Produced by CREXi | |
| 26,934 | 23359855 | 2120 Jimmy Durante Blvd, Del Mar, CA 92014 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/160770/8c6a682fe3a44e27891b76f8204a438c_716x444.jpg | 5/11/2020 |
| 26,935 | 23359868 | 1150 Camino Del Mar, Del Mar, CA 92014 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 26,936 | 23361166 | 102-112 Us-46, Saddle Brook, NJ 07663 | VA 1-434-244 | John Georgiadis | Produced by CREXi | |
| 26,937 | 233712874 | 804 Moorefield Park Dr, Richmond, VA 23236 | VA 2-160-105 | Thaddeus Rombauer | Produced by CREXi | |
| 26,938 | 23371438 | 123 Green Bay Rd, Wilmette, IL 60091 | VA 2-161-157 | Jonathan Fairfield | Produced by CREXi | |
| 26,939 | 23371458 | 123 Green Bay Rd, Wilmette, IL 60091 | VA 2-161-157 | Jonathan Fairfield | Produced by CREXi | |
| 26,940 | 23371853 | 2910 N 44th St, Phoenix, AZ 85018 | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 26,941 | 23371874 | 2910 N 44th St, Phoenix, AZ 85018 | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 26,942 | 23371899 | 2910 N 44th St, Phoenix, AZ 85018 | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 26,943 | 23372096 | 3960 Crooks Rd, Troy, MI 48084 | VA 2-160-234 | Kimberly Wooster | Produced by CREXi | |
| 26,944 | 23372135 | 2300 N 29th Ave, Hollywood, FL 33020 | VA 2-159-267 | David Dunn | Produced by CREXi | |
| 26,945 | 23373524 | 808 Moorefield Park Dr, Richmond, VA 23236 | VA 2-160-706 | Leeah Mayes | Produced by CREXi | |
| 26,946 | 23373525 | 812 Moorefield Park Dr, Richmond, VA 23236 | VA 2-160-706 | Leeah Mayes | Produced by CREXi | |
| 26,947 | 23373526 | 804 Moorefield Park Dr, Richmond, VA 23236 | VA 2-160-706 | Leeah Mayes | Produced by CREXi | |
| 26,948 | 23374152 | Five Forks St, King, NC 27021 | VA 2-158-171 | Charlotte Alvey | https://images.crexi.com/assets/259355/7fdc0b4384834042b4093f97a52becb9_716x444.jpg | 4/24/2020 |
| 26,949 | 23376655 | 35751-35793 Moravian Dr, Clinton Township, MI 48035 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/208323/1312df64b65c4bb39317d781fd394a73_716x444.jpg | 8/10/2020 |
| 26,950 | 23376656 | 19233 15 Mile Rd, Clinton Township, MI 48035 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 26,951 | 233771734 | 300 Arboretum Pl, Richmond, VA 23236 | VA 2-159-192 | Jason Tuomey | Produced by CREXi | |
| 26,952 | 23377871 | 263 W 38th St, New York, NY 10018 | VA 1-434-287 | Victoria Iniguez | Produced by CREXi | |
| 26,953 | 23378525 | 13417-13431 Pumice St, Norwalk, CA 90650 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 26,954 | 23378632 | 2114 MacArthur Blvd, Oakland, CA 94602 | VA 1-434-456 | Anita Shin | https://images.crexi.com/assets/613041/2787a86ca15744099496dae932c400f9_716x444.jpg | 1/18/2022 |
| 26,955 | 23378657 | 3667 Dimond Ave, Oakland, CA 94602 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 26,956 | 233800688 | 3515 Glenwood Ave, Raleigh, NC 27612 | VA 2-160-240 | Lawrence Hiatt | https://images.crexi.com/lease-assets/189944/0ea643ad3f934d8d960f031e9ab400d4_716x444.jpg | 1/12/2021 |
| 26,957 | 233800696 | 3515 Glenwood Ave, Raleigh, NC 27612 | VA 2-160-240 | Lawrence Hiatt | https://images.crexi.com/lease-assets/189944/c9734ec234944024bf12ef1669e9c8e_716x444.jpg | 1/12/2021 |
| 26,958 | 233800710 | 3515 Glenwood Ave, Raleigh, NC 27612 | VA 2-160-240 | Lawrence Hiatt | https://images.crexi.com/lease-assets/189944/3829bf9903e764d9be004fc23e3b24ca_716x444.jpg | 1/12/2021 |
| 26,959 | 233801813 | 275 Memorial Dr, Atlanta, GA 30312 | VA 2-159-070 | Isaiah Buchanan | Produced by CREXi | |
| 26,960 | 233804224 | 6040 E Brown Rd, Mesa, AZ 85205 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/267433/37a4ca0b241e4aeb9a7dd98278e16132_716x444.jpg | 2/5/2021 |
| 26,961 | 233804478 | 6040 E Brown Rd, Mesa, AZ 85205 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/267433/973bd6aa4c23415aa956d20a74cf7cf2_716x444.jpg | 2/5/2021 |
| 26,962 | 233804663 | 6040 E Brown Rd, Mesa, AZ 85205 | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 26,963 | 233805129 | 8433 FM 1464, Houston, TX 77083 | VA 1-434-199 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 26,964 | 23380608 | 1209 John B White Sr Blvd, Spartanburg, SC 29306 | VA 1-434-400 | William Neary | https://images.crexi.com/assets/310275/2023f6cbf74f40ddb6df136d57f119a4_716x444.jpg | 6/6/2021 |
| 26,965 | 23380659 | 850 Elm Grove Rd, Elm Grove, WI 53122 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/268315/65e86d6469454ecd938d1571cbd7d4a1_716x444.jpg | 8/21/2021 |
| 26,966 | 23380842 | 919 E Main St, Richmond, VA 23219 | VA 2-160-105 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/268085/d6496bd471784dd682f720e1a50d1eb6_716x444.jpg | 2/5/2021 |
| 26,967 | 23380867 | 1145-1155 S Power Rd, Mesa, AZ 85206 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/247270/4a20e66dc5a640628b1bf9366cc5b771_716x444.jpg | 8/15/2021 |
| 26,968 | 233809469 | 7073 E Tanque Verde Rd, Tucson, AZ 85715 | VA 2-160-236 | Kristen Rademacher | Produced by CREXi | |
| 26,969 | 233813560 | 9911-9931 E Baseline Rd, Mesa, AZ 85209 | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 26,970 | 23382270 | 400 N Hiatus Rd, Pembroke Pines, FL 33026 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,971 | 23382278 | 400 N Hiatus Rd, Pembroke Pines, FL 33026 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,972 | 23382317 | 1865 40th Ave, Vero Beach, FL 32960 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 26,973 | 23382369 | 2 Bay St, Chippewa Falls, WI 54729 | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 26,974 | 23382373 | 2 Bay St, Chippewa Falls, WI 54729 | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 26,975 | 23384392 | 777 Boston Post Rd, Darien, CT 06820 | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 26,976 | 23384395 | 777 Boston Post Rd, Darien, CT 06820 | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 26,977 | 23384399 | 777 Boston Post Rd, Darien, CT 06820 | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 26,978 | 23384404 | 777 Boston Post Rd, Darien, CT 06820 | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 26,979 | 23384772 | 802 Texas Pky, Stafford, TX 77477 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,980 | 23384777 | 802 Texas Pky, Stafford, TX 77477 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 26,981 | 23384927 | 6855 Aliante Pky, North Las Vegas, NV 89084 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |

**Exhibit A, Page 439**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 26,982 | 23384965 | 7021 Aliante Pky, North Las Vegas, NV 89084 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 26,983 | 23385054 | 1450 5th St, Santa Monica, CA 90401 | VA 1-434-335 | Daniel Kanooni | https://images.crexi.com/lease-assets/260217/4056bc880633452184bcc9f8d608b375_716x444.jpg | 9/4/2021 |
| 26,984 | 23385065 | 1248 5th St, Santa Monica, CA 90401 | VA 1-434-335 | Daniel Kanooni | https://images.crexi.com/lease-assets/230912/4eeb474fa922440d8989e92e821c3e78_716x444.jpg | 10/1/2020 |
| 26,985 | 23387509 | 10 W State St, Geneva, IL 60134 | VA 1-434-396 | Samantha Wickham | Produced by CREXi | |
| 26,986 | 23387819 | 2801 NE 213th St, Aventura, FL 33180 | VA 2-159-267 | David Dunn | Produced by CREXi | |
| 26,987 | 23388531 | 234 Mill St, Rochester, NY 14614 | VA 1-434-441 | Frank Taddeo | Produced by CREXi | |
| 26,988 | 23397198 | 88 Norwich New London Tpke, Uncasville, CT 06382 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 26,989 | 23404970 | 16518 Aldine Westfield Rd, Houston, TX 77032 | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 26,990 | 23405077 | 1701 Fm 1960 Rd W, Houston, TX 77090 | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 26,991 | 23405082 | 1701 Fm 1960 Rd W, Houston, TX 77090 | VA 1-434-405 | Richard Craig | Produced by CREXi | |
| 26,992 | 23405111 | 1657-1669 12th St, Santa Monica, CA 90404 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 26,993 | 23405923 | 504 N Hwy 342, Red Oak, TX 75154 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/159102/40d8a065f16849aeb64356824bce3101_716x444.jpg | 5/8/2020 |
| 26,994 | 23406319 | 7003-7007 Martindale Rd, Shawnee, KS 66218 | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 26,995 | 23406329 | 7003-7007 Martindale Rd, Shawnee, KS 66218 | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 26,996 | 23407167 | 6840 Al-79 Hwy, Pinson, AL 35126 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/48663/92fc0ab31eda42f5acb99c370de789d0_716x444.jpg | 5/7/2020 |
| 26,997 | 23407169 | 6840 Al-79 Hwy, Pinson, AL 35126 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/48663/a622b505065c443cae3c01cfd0233286_716x444.jpg | 5/7/2020 |
| 26,998 | 23408227 | 29100 Portola Pky, Lake Forest, CA 92630 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 26,999 | 23408549 | 3 300 Arboretum Pl, Richmond, VA 23236 | VA 2-160-105 | Thaddeus Rombauer | Produced by CREXi | |
| 27,000 | 23414843 | 2 1 Holtec Dr, Marlton, NJ 08053 | VA 2-156-778 | Carmen Gerace | Produced by CREXi | |
| 27,001 | 23415945 | 9660 Dry Fork Rd, Harrison, OH 45030 | VA 1-434-416 | Bob Benkert | Produced by CREXi | |
| 27,002 | 23416009 | 5011 W Hillsboro Blvd, Coconut Creek, FL 33073 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,003 | 23416016 | 7 Marlton Pike, Cherry Hill, NJ 08002 | VA 2-156-778 | Carmen Gerace | Produced by CREXi | |
| 27,004 | 23416018 | 4 Marlton Pike, Cherry Hill, NJ 08002 | VA 2-156-778 | Carmen Gerace | https://images.crexi.com/lease-assets/255801/090c0baf15f34559a005bb011cc167f7_716x444.jpg | 8/6/2021 |
| 27,005 | 23416671 | 1673-1709 E Highland Ave, San Bernardino, CA 92404 | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 27,006 | 23417496 | 7 1626 N Litchfield Rd, Goodyear, AZ 85395 | VA 2-161-342 | Tim Nelson | https://images.crexi.com/lease-assets/283394/6387ea81795d4c5bb54a74a42a6713cc_716x444.jpg | 4/1/2021 |
| 27,007 | 23417564 | 3411-3415 Olandwood Ct, Olney, MD 20832 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/lease-assets/212864/e8db2ade63944c5bba66107bd75d2833_716x444.jpg | 8/21/2020 |
| 27,008 | 23417604 | 2692 Oak Ridge Ct, Fort Myers, FL 33901 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 27,009 | 23417611 | 2692 Oak Ridge Ct, Fort Myers, FL 33901 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 27,010 | 23417686 | 107 E Kay St, Lansing, KS 66043 | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 27,011 | 23417692 | 107 E Kay St, Lansing, KS 66043 | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 27,012 | 23417964 | 3 9300 S Redwood Rd, West Jordan, UT 84088 | VA 2-159-734 | Todd Cook | Produced by CREXi | |
| 27,013 | 23418335 | 190 Bilmar Dr, Pittsburgh, PA 15205 | VA 1-434-464 | Alan Battles | https://images.crexi.com/lease-assets/214103/ebdc23c2306f434098f844f4bbb1b93df_716x444.jpg | 8/24/2020 |
| 27,014 | 23418488 | 4500 W Burnham St, West Milwaukee, WI 53219 | VA 1-434-382 | Timothy Dabbs | https://images.crexi.com/lease-assets/244480/3c6b224c8625441dbf5f8e0c1ef4d111_716x444.jpg | 11/15/2020 |
| 27,015 | 23419400 | 64541 Van Dyke Rd, Washington, MI 48095 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 27,016 | 23419406 | 64541 Van Dyke Rd, Washington, MI 48095 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 27,017 | 23419471 | 12360 NE 8th St, Bellevue, WA 98005 | VA 1-434-427 | Emily Perez | Produced by CREXi | |
| 27,018 | 23419858 | 3849-3853 Atlantic Ave, Long Beach, CA 90807 | VA 2-160-088 | Michael Rutt | https://images.crexi.com/lease-assets/316938/6daa611ba038475e89f6fe98dd6d788e_716x444.jpg | 6/25/2021 |
| 27,019 | 23421887 | 26070 Towne Centre Dr, Foothill Ranch, CA 92610 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/223007/f4869f81ae0c480eaab488641d1636c3_716x444.jpg | 9/18/2020 |
| 27,020 | 23422065 | 26508 US Highway 19, Clearwater, FL 33761 | VA 2-160-710 | Leila Sally | Produced by CREXi | |
| 27,021 | 23426745 | 15 DuPont Cir NW, Washington, DC 20036 | VA 2-160-591 | Jessica Livoni | Produced by CREXi | |
| 27,022 | 23426814 | 1301 Walnut St, Boulder, CO 80302 | VA 2-157-986 | Alex Dickerson | Produced by CREXi | |
| 27,023 | 23429396 | 1315 S Leland St, San Pedro, CA 90731 | VA 2-160-088 | Michael Rutt | Produced by CREXi | |
| 27,024 | 23431048 | 6300 NE 1st Ave, Fort Lauderdale, FL 33334 | VA 2-156-775 | Carolyn Crisp | https://images.crexi.com/lease-assets/327461/c814565252c34de1b32b461e01479b05_716x444.jpg | 7/25/2021 |
| 27,025 | 23423105 | 9 6300 NE 1st Ave, Fort Lauderdale, FL 33334 | VA 2-156-775 | Carolyn Crisp | https://images.crexi.com/lease-assets/327461/1e9c95977c43441b8fc569eb24f17890_716x444.jpg | 7/25/2021 |
| 27,026 | 23431080 | 6300 NE 1st Ave, Fort Lauderdale, FL 33334 | VA 2-156-775 | Carolyn Crisp | https://images.crexi.com/lease-assets/327461/771d9f9d125f4134bd89acca8fcf7d7b_716x444.jpg | 7/25/2021 |
| 27,027 | 23431103 | 6300 NE 1st Ave, Fort Lauderdale, FL 33334 | VA 2-156-775 | Carolyn Crisp | https://images.crexi.com/lease-assets/327461/0cd5e52f05bc4c8398ec74a91bb79f33_716x444.jpg | 7/25/2021 |
| 27,028 | 23428599 | 11036-11046 Washington Blvd, Whittier, CA 90606 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 27,029 | 23429372 | 609 Attain St, Fuquay Varina, NC 27526 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/339262/0b7a636ff9b34e0f97a9eceaef7cd45c_716x444.jpg | 8/20/2021 |
| 27,030 | 23430545 | 1325 16th St, Racine, WI 53403 | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 27,031 | 23435804 | 25916 Avenue 17, Madera, CA 93638 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/98462/5fdd88a0c6ad4309b373661338daacf28_716x444.jpg | 5/3/2020 |
| 27,032 | 23435809 | 25916 Avenue 17, Madera, CA 93638 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/18308/af4e52d4fd844b7b8a8e1230ce9d20fd_716x444.jpg | 5/1/2020 |
| 27,033 | 23444909 | 6591 Pembroke Rd, Hollywood, FL 33023 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,034 | 23445375 | 3550 Work Dr, Fort Myers, FL 33916 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 27,035 | 23447196 | 2 301-319 E Big Beaver Rd, Troy, MI 48083 | VA 2-160-234 | Kimberly Wooster | Produced by CREXi | |
| 27,036 | 23454652 | 3702 Medford St, Los Angeles, CA 90063 | VA 1-434-279 | John Ehart | Produced by CREXi | |
| 27,037 | 23455531 | 65 Vantage Point Dr, Rochester, NY 14624 | VA 1-434-441 | Frank Taddeo | Produced by CREXi | |
| 27,038 | 23455535 | 65 Vantage Point Dr, Rochester, NY 14624 | VA 1-434-441 | Frank Taddeo | Produced by CREXi | |
| 27,039 | 23455793 | 805 University Ave, Los Gatos, CA 95032 | VA 1-434-309 | Christopher Lau | Produced by CREXi | |
| 27,040 | 23455890 | 6421 Martin Luther King Jr Blvd, Sacramento, CA 95823 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,041 | 23455894 | 6421 Martin Luther King Jr Blvd, Sacramento, CA 95823 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,042 | 23456321 | 3800 Fowler St, Fort Myers, FL 33901 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 27,043 | 23456326 | 3056 Palm Ave, Fort Myers, FL 33901 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 27,044 | 23456329 | 3056 Palm Ave, Fort Myers, FL 33901 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 27,045 | 23457237 | 5 100 S Main St, Smyrna, DE 19977 | VA 2-157-939 | Bill Marrs | https://images.crexi.com/lease-assets/239469/cf4b85208d8c417b9db6eb7bba5bd90a_716x444.jpg | 10/31/2020 |
| 27,046 | 23457281 | 7112 Augusta Rd, Piedmont, SC 29673 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/409296/4679f769a0c04881aaf6e6922f7d789c_716x444.jpg | 3/11/2022 |
| 27,047 | 23457285 | 7112 Augusta Rd, Piedmont, SC 29673 | VA 1-434-400 | William Neary | Produced by CREXi | |
| 27,048 | 23460557 | 6 4420 Limestone Rd, Wilmington, DE 19808 | VA 2-157-939 | Bill Marrs | https://images.crexi.com/lease-assets/208789/9332ec643d6f4886b966ef9afb91ac4c_716x444.jpg | 8/11/2020 |
| 27,049 | 23461303 | 5 25 SW 9th St, Miami, FL 33130 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 27,050 | 23461350 | 25 SW 9th St, Miami, FL 33130 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 27,051 | 23461472 | 1940-1960 33rd Ave, Longview, WA 98632 | VA 1-434-447 | Stewart Cairns | Produced by CREXi | |
| 27,052 | 23461751 | 9 2300-2324 Harding Hwy, Lima, OH 45804 | VA 2-159-753 | Dwayne Walker | Produced by CREXi | |
| 27,053 | 23461757 | 5 2300-2324 Harding Hwy, Lima, OH 45804 | VA 2-159-753 | Dwayne Walker | Produced by CREXi | |
| 27,054 | 23461758 | 0 2300-2324 Harding Hwy, Lima, OH 45804 | VA 2-159-753 | Dwayne Walker | Produced by CREXi | |
| 27,055 | 23461761 | 3 2300-2324 Harding Hwy, Lima, OH 45804 | VA 2-159-753 | Dwayne Walker | Produced by CREXi | |
| 27,056 | 23461906 | 1435 Third Ave, New York, NY 10028 | VA 2-159-387 | Victoria Iniguez | Produced by CREXi | |
| 27,057 | 23463749 | 7 447 E 100 S, Salt Lake City, UT 84111 | VA 2-159-734 | Todd Cook | Produced by CREXi | |

**Exhibit A, Page 440**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,058 | 234642964 | 703 Court St, Clearwater, FL 33756 | VA 2-160-710 | Leila Sally | https://images.crexi.com/assets/516511/44e8259dbcff4e4aaa5f40dda3fd3341_716x444.jpg | 12/2/2020 |
| 27,059 | 234642995 | 703 Court St, Clearwater, FL 33756 | VA 2-160-710 | Leila Sally | https://images.crexi.com/lease-assets/516511/8a9e3182a78c4eab9347f6fe9711586ef_716x444.jpg | 12/2/2020 |
| 27,060 | 234643012 | 703 Court St, Clearwater, FL 33756 | VA 2-160-710 | Leila Sally | https://images.crexi.com/lease-assets/516511/542b59c930da4025987ad694e9a4d5a3_716x444.jpg | 12/2/2020 |
| 27,061 | 234647778 | 1031 33rd St, Denver, CO 80205 | VA 2-157-954 | Andrew Shelton | https://images.crexi.com/lease-assets/325479/49fa974b0ca84b9c8875d94f700d8f8f_716x444.jpg | 7/16/2021 |
| 27,062 | 234654303 | 3650 N Rancho Dr, Las Vegas, NV 89130 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/205248/83f3b3062ecd47caafc3b9d9d08ee153_716x444.jpg | 8/1/2020 |
| 27,063 | 234654314 | 3650 N Rancho Dr, Las Vegas, NV 89130 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/205248/20e69bf48f94de5b0b1bc070f0179ee_716x444.jpg | 8/1/2020 |
| 27,064 | 234654326 | 3650 N Rancho Dr, Las Vegas, NV 89130 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/205248/cc387149bbdf435dbfbad7b9c6f3afc5_716x444.jpg | 8/1/2020 |
| 27,065 | 234654345 | 3650 N Rancho Dr, Las Vegas, NV 89130 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/205248/9e11c2a8914143c0a436bd4bd472b6be5_716x444.jpg | 8/1/2020 |
| 27,066 | 234654361 | 3650 N Rancho Dr, Las Vegas, NV 89130 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/205248/f2a086444115462961d9bd0a178c2e6a_716x444.jpg | 8/1/2020 |
| 27,067 | 234654372 | 3650 N Rancho Dr, Las Vegas, NV 89130 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/205248/8580d238ce4742d7911944b0160cc48f_716x444.jpg | 8/1/2020 |
| 27,068 | 234664962 | 1385-1395 N Virginia St, Reno, NV 89503 | VA 2-159-169 | George Chao | https://images.crexi.com/assets/299319/fb5c3cad320b41a7a04cf062b4efc3f_716x444.jpg | 4/26/2021 |
| 27,069 | 234664971 | 1385-1395 N Virginia St, Reno, NV 89503 | VA 2-159-169 | George Chao | https://images.crexi.com/lease-assets/299319/71794f4ad14349e58a426a470092444f_716x444.jpg | 9/23/2022 |
| 27,070 | 234687763 | 11590 W Bernardo Ct, San Diego, CA 92127 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/315144/77dc23f3330745c5994a7784c5962d51_716x444.jpg | 6/22/2021 |
| 27,071 | 234693186 | 4855 Atherton Ave, San Jose, CA 95130 | VA 1-434-309 | Christopher Lau | Produced by CREXi | |
| 27,072 | 234697779 | 5700-5730 Locke Ave, Fort Worth, TX 76107 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/258857/510f65d2ddbc4166bcfcc0ce775a8aac_716x444.jpg | 1/12/2021 |
| 27,073 | 234744132 | 200 1 Biscayne Blvd, Miami, FL 33131 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 27,074 | 234808282 | 1755 Rogero Rd, Jacksonville, FL 32211 | VA 1-434-259 | Carlos Monsalve | Produced by CREXi | |
| 27,075 | 234814558 | 3521 Allen Rd, Bakersfield, CA 93314 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 27,076 | 234814682 | 3521 Allen Rd, Bakersfield, CA 93314 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 27,077 | 234814748 | 3521 Allen Rd, Bakersfield, CA 93314 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 27,078 | 234814908 | 3521 Allen Rd, Bakersfield, CA 93314 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 27,079 | 234814928 | 3521 Allen Rd, Bakersfield, CA 93314 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 27,080 | 234815071 | 3521 Allen Rd, Bakersfield, CA 93314 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 27,081 | 234815247 | 3521 Allen Rd, Bakersfield, CA 93314 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 27,082 | 234817308 | 111 Great Neck Rd, Great Neck, NY 11021 | VA 2-161-524 | Jeffrey Siegel | Produced by CREXi | |
| 27,083 | 234817310 | 111 Great Neck Rd, Great Neck, NY 11021 | VA 2-161-524 | Jeffrey Siegel | Produced by CREXi | |
| 27,084 | 234824 77 | 6530 Hawks Creek Cr, Fort Worth, TX 76114 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 27,085 | 234825 27 | 1610-1616 W Main St, Gun Barrel City, TX 75156 | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 27,086 | 234831632 | 26232 FM 2978, Magnolia, TX 77354 | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 27,087 | 234845530 | 1880 Lancaster Dr NE, Salem, OR 97305 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/2213/5c968f8c64b2432a95e153aa507427ef_716x444.jpg | 5/7/2020 |
| 27,088 | 234865280 | 109-113 S Weiler Rd, Mount Prospect, IL 60056 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/316837/e9bba00aa895448a94502a1ca9d414ed_716x444.jpg | 6/23/2021 |
| 27,089 | 234877306 | 5800 Democracy Dr, Plano, TX 75024 | VA 2-160-202 | Robert Beary | https://images.crexi.com/lease-assets/300408/ceb3e18a963d4300b6542ba6281c097c_716x444.jpg | 7/1/2021 |
| 27,090 | 234878 9 | 1800 Auburn Ravine Rd, Auburn, CA 95603 | VA 1-375-710 | Adrianna Whitman | https://images.crexi.com/lease-assets/391637/ccf2f5de527b4ba282f96b34a8c97841_716x444.jpg | 1/22/2022 |
| 27,091 | 234879 0 | 1800 Auburn Ravine Rd, Auburn, CA 95603 | VA 1-375-710 | Adrianna Whitman | https://images.crexi.com/lease-assets/391637/a8153d04ab5e4aa59288a7c2dbb1d14c_716x444.jpg | 1/22/2022 |
| 27,092 | 234936 3 | 1251 El Camino Ave, Sacramento, CA 95815 | VA 1-434-395 | Mark McNamara | https://images.crexi.com/assets/438470/6eb893f399e5466f952f2e3c0b2d3448_716x444.jpg | 8/4/2020 |
| 27,093 | 234953 5 | 1147 Georgia Ave, North Augusta, SC 29841 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/472167/1231107fbbcd45b2a2c5453fb6b55a0d_716x444.jpg | 9/18/2020 |
| 27,094 | 234953 9 | 1147 Georgia Ave, North Augusta, SC 29841 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/472167/3d12945cc7824eabaca708484013 96f6_716x444.jpg | 9/18/2020 |
| 27,095 | 234954 1 | 106 E Martintown Rd, North Augusta, SC 29841 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,096 | 234959 8 | 7850 Dean Martin Dr, Las Vegas, NV 89139 | VA 1-434-367 | Jennifer Carpenter | Produced by CREXi | |
| 27,097 | 234962 1 | 810 Gulick Ave, Honolulu, HI 96819 | VA 1-434-267 | Lima Maino | Produced by CREXi | |
| 27,098 | 234972 1 | 3221 Durham Dr, Raleigh, NC 27603 | VA 1-434-269 | Lawrence Hiatt | Produced by CREXi | |
| 27,099 | 234976 1 | 3100 Del Prado Blvd S, Cape Coral, FL 33904 | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 27,100 | 234979 6 | 3995 Lewiston St, Aurora, CO 80011 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,101 | 234979 0 | 516-524 S Cannon Blvd, Kannapolis, NC 28083 | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 27,102 | 234979 3 | 516-524 S Cannon Blvd, Kannapolis, NC 28083 | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 27,103 | 234986 9 | 10810 Craighead Dr, Houston, TX 77025 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 27,104 | 234986 4 | 10810 Craighead Dr, Houston, TX 77025 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 27,105 | 235081 0 | 2327 W Main St, Gun Barrel City, TX 75156 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/assets/652147/da39991948c64009867748a375b26166_716x444.jpg | 9/14/2021 |
| 27,106 | 235159 8 | 2600 Rocky Oak Rd, Powhatan, VA 23139 | VA 1-434-393 | Randy Rose | Produced by CREXi | |
| 27,107 | 235159 5 | 2600 Rocky Oak Rd, Powhatan, VA 23139 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/362942/415f968017 1e4c178a3983fb0f41d5da_716x444.jpg | 1/4/2022 |
| 27,108 | 235166 7 | 2825-2829 Watt Ave, Sacramento, CA 95821 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,109 | 235174 3 | 419 County Road 39, Southampton, NY 11968 | VA 1-434-250 | Joseph Furio | https://images.crexi.com/lease-assets/76566/3b4726b7e4e944fb9278b6c49cc403ce_716x444.jpg | 5/5/2020 |
| 27,110 | 235183 8 | 431-441 N Main St, East Longmeadow, MA 01028 | VA 1-386-369 | Jonathan Coon | https://images.crexi.com/lease-assets/146501/fb1ccac1ccbd47edb192b20640a9d4ae_716x444.jpg | 6/17/2020 |
| 27,111 | 235188 9 | 25625-25647 Schoenherr Rd, Warren, MI 48089 | VA 1-434-235 | Douglas Wright | https://images.crexi.com/lease-assets/44436/bb67de73bf0b41729181be2290b26480_716x444.jpg | 6/29/2022 |
| 27,112 | 235190 5 | 410 Lancaster Dr NE, Salem, OR 97301 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 27,113 | 235204 0 | 5800 Democracy Dr, Plano, TX 75024 | VA 2-160-202 | Robert Beary | https://images.crexi.com/lease-assets/300408/0bff23424f3f490292023bd8df200e72_716x444.jpg | 7/1/2021 |
| 27,114 | 235264 2 | 8950 SW 74th Ct, Miami, FL 33156 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 27,115 | 235286 2 | 9225 Forsyth Park Dr, Charlotte, NC 28273 | VA 2-160-076 | Scott Brotherton | https://images.crexi.com/lease-assets/665548/9f8ebb27bed942ebadc600b71d4a89ba_716x444.jpg | 2/1/2022 |
| 27,116 | 235288 9 | 4250 N Drinkwater Blvd, Scottsdale, AZ 85251 | VA 2-157-587 | Peter Sills | https://images.crexi.com/lease-assets/345201/7f5f07a185ab4a7488055daa25a446cf_716x444.jpg | 9/27/2022 |
| 27,117 | 235292 7 | 180 Grant St, Hartford, WI 53027 | VA 2-157-587 | Adam Santoni | Produced by CREXi | |
| 27,118 | 235294 3 | 1575 Indian River Blvd, Vero Beach, FL 32960 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,119 | 235294 5 | 40 W Germantown Pike, Norristown, PA 19401 | VA 1-434-293 | Mitchell Birnbaum | Produced by CREXi | |
| 27,120 | 235304 2 | 602 1st St S, Willmar, MN 56201 | VA 2-160-203 | Ryan Sule | Produced by CREXi | |
| 27,121 | 235305 9 | 602 1st St S, Willmar, MN 56201 | VA 2-160-203 | Ryan Sule | Produced by CREXi | |
| 27,122 | 235306 8 | 4400 E Broadway Blvd, Tucson, AZ 85711 | VA 2-160-236 | Kristen Rademacher | Produced by CREXi | |
| 27,123 | 235317 6 | 601 E Dodge St, Fremont, NE 68025 | VA 1-434-315 | Chris Petersen | Produced by CREXi | |
| 27,124 | 235317 0 | 601 E Dodge St, Fremont, NE 68025 | VA 1-434-315 | Chris Petersen | Produced by CREXi | |
| 27,125 | 235326 7 | 1937 Main St, Oregon City, OR 97045 | VA 2-158-201 | Chloe Miller | Produced by CREXi | |
| 27,126 | 235339 0 | 1200 Central Ave, Wilmette, IL 60091 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 27,127 | 235339 2 | 1200 Central Ave, Wilmette, IL 60091 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/335089/56ef87a933c54015976f097cfb4cea1f_716x444.jpg | 8/10/2021 |
| 27,128 | 235406 4 | 2825 W Thomas Rd, Phoenix, AZ 85017 | VA 1-434-460 | Alan Thieroff | https://images.crexi.com/lease-assets/174294/545c128d225b47588052dab33b8052a1_716x444.jpg | 5/2/2020 |
| 27,129 | 235418 6 | 1317-1323 Blossom Hill Rd, San Jose, CA 95118 | VA 1-434-309 | Christopher Lau | https://images.crexi.com/lease-assets/222911/6371ca76ad9640a5887ba1f19949e669_716x444.jpg | 9/18/2020 |
| 27,130 | 235419 1 | 14425 New Bedford Way, Woodbridge, VA 22192 | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 27,131 | 235419 3 | 14425 New Bedford Way, Woodbridge, VA 22192 | VA 1-434-282 | Pia Miai | Produced by CREXi | |
| 27,132 | 235419 6 | 1950 Arden Way, Sacramento, CA 95815 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/336306/983246a3b1764f83b8fea62ab2ccb499_716x444.jpg | 8/15/2021 |
| 27,133 | 235420 4 | 2538-2560 Cottage Way, Sacramento, CA 95825 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |

**Exhibit A, Page 441**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,134 | 23543617 | 13111 E Briarwood Ave, Centennial, CO 80112 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,135 | 23551777 | 1555 Indian River Blvd, Vero Beach, FL 32960 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,136 | 23551779 | 1555 Indian River Blvd, Vero Beach, FL 32960 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,137 | 23554815 | 25-42 Ida Red Ave, Sparta, MI 49345 | VA 1-434-793 | Michael Miller | https://images.crexi.com/lease-assets/203997/2c79cfb672d1444e8528d148c3d5c5b2_716x444.jpg | 8/1/2020 |
| 27,138 | 23555627 | 840 W Hamilton St, Allentown, PA 18101 | VA 1-434-793 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/268685/24808dee26cb4651a8614cc3a5f76286_716x444.jpg | 1/5/2022 |
| 27,139 | 23557452 | 87 N Saginaw St, Pontiac, MI 48342 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 27,140 | 23557493 | 5 Territorial Ct, Bolingbrook, IL 60440 | VA 1-434-396 | Samantha Wickham | Produced by CREXi | |
| 27,141 | 23574744 | 10172-10180 Maysville Rd, Fort Wayne, IN 46835 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 27,142 | 23575202 | 947 Enterprise Dr, Sacramento, CA 95825 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,143 | 23575325 | 2640 Old Denton Rd, Carrollton, TX 75007 | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/284608/07124fe4214f4a9d9732eb7b9a39d28b_716x444.jpg | 3/17/2021 |
| 27,144 | 23576900 | 2359 N Main St, North Logan, UT 84341 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 27,145 | 23576901 | 2359 N Main St, North Logan, UT 84341 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 27,146 | 23577394 | 2506 Maggio Cir, Lodi, CA 95240 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 27,147 | 23578092 | 435 Ionia Ave SW, Grand Rapids, MI 49503 | VA 1-434-793 | Michael Miller | https://images.crexi.com/lease-assets/411876/8b43a8aabd154cbcbf706e178bfed2cf_716x444.jpg | 3/19/2022 |
| 27,148 | 23586909 | 10329 Palms Blvd, Los Angeles, CA 90034 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 27,149 | 23588289 | 1730 West St, Annapolis, MD 21401 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 27,150 | 23589180 | 2347 Maggio Cir, Lodi, CA 95240 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 27,151 | 23589466 | 3416 N Southport Ave, Chicago, IL 60657 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 27,152 | 23597549 | 13413 Galleria Cir, Bee Cave, TX 78738 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/268595/0293fa0fa6cb47f0a1673606b0d91f91_716x444.jpg | 8/25/2021 |
| 27,153 | 23597799 | 1254 Robinson Ave, San Diego, CA 92103 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 27,154 | 23600134 | 2305-2319 N 7th Ave, Tucson, AZ 85705 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 27,155 | 23600952 | 511 S Harbor Blvd, La Habra, CA 90631 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 27,156 | 23607532 | 14901 Alondra Blvd, La Mirada, CA 90638 | VA 1-434-279 | Mike Bellsmith | Produced by CREXi | |
| 27,157 | 23611835 | 2311 Empire Ave, Burbank, CA 91504 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 27,158 | 23611866 | 2501 W Empire Ave, Burbank, CA 91504 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 27,159 | 23612656 | 4590 Allstate Dr, Riverside, CA 92501 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 27,160 | 23612909 | 511 E South Boulder Rd, Louisville, CO 80027 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,161 | 23612914 | 511 E South Boulder Rd, Louisville, CO 80027 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,162 | 23622859 | 3602 E Wendover Ave, Greensboro, NC 27405 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/lease-assets/183369/100e6a6366544cf9bd26e53cea9e9d56_716x444.jpg | 6/18/2020 |
| 27,163 | 23622900 | 1015 W Main St W, Locust, NC 28097 | VA 1-434-271 | Jill Gilbert | https://images.crexi.com/lease-assets/457283/7b2fe3e775134358bdd1a25646c5e96b_716x444.jpg | 8/29/2020 |
| 27,164 | 23622906 | 1015 W Main St W, Locust, NC 28097 | VA 1-434-271 | Jill Gilbert | https://images.crexi.com/lease-assets/457283/3d91994aa8fe41d395ec7b2a30ef1c74_716x444.jpg | 8/29/2020 |
| 27,165 | 23628332 | 15807 Biscayne Blvd, North Miami Beach, FL 33160 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,166 | 23630749 | 310-312 Ed Wright Ln, Newport News, VA 23606 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/249047/c58a852e4bee4c74b942b22ef290e857_716x444.jpg | 12/1/2020 |
| 27,167 | 23630752 | 310-312 Ed Wright Ln, Newport News, VA 23606 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/249047/8a4f73e001894c4085ddb4e8eeff2be2_716x444.jpg | 12/1/2020 |
| 27,168 | 23630768 | 310-312 Ed Wright Ln, Newport News, VA 23606 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/249047/e4af1890370441 2f87f84ead32e711cf_716x444.jpg | 12/1/2020 |
| 27,169 | 23630811 | 330 Ed Wright Ln, Newport News, VA 23606 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/249049/d8d968d6c7324fc3be56e7e1705bb845_716x444.jpg | 12/1/2020 |
| 27,170 | 23631409 | 3725 Royal South Pky, Atlanta, GA 30349 | VA 2-157-927 | Adrienne Tann | Produced by CREXi | |
| 27,171 | 23631504 | 396 E 5th North St, Summerville, SC 29483 | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 27,172 | 23631583 | 2199 N Fraser St, Georgetown, SC 29440 | VA 1-434-305 | Nathan Alvey | https://images.crexi.com/lease-assets/269865/6ec1de5678e64c10a72fd1976d29be31_716x444.jpg | 2/10/2021 |
| 27,173 | 23632160 | 333 Metro Park, Rochester, NY 14623 | VA 2-159-253 | Frank Taddeo | https://images.crexi.com/lease-assets/516153/33f57fca0a4b44d6ba5136c7f1d67186_716x444.jpg | 11/28/2020 |
| 27,174 | 23632345 | 333 Metro Park, Rochester, NY 14623 | VA 2-159-253 | Frank Taddeo | https://images.crexi.com/lease-assets/516153/b02473e5c98342588188af0329fa4af2_716x444.jpg | 11/28/2020 |
| 27,175 | 23632360 | 333 Metro Park, Rochester, NY 14623 | VA 2-159-253 | Frank Taddeo | https://images.crexi.com/lease-assets/516153/b685ff27284a482c99d7e1a4cda81cac_716x444.jpg | 11/28/2020 |
| 27,176 | 23632682 | 333 Metro Park, Rochester, NY 14623 | VA 2-159-253 | Frank Taddeo | https://images.crexi.com/lease-assets/516153/de1dce85aef44ffaa8a9c72100541616_716x444.jpg | 11/28/2020 |
| 27,177 | 23632715 | 333 Metro Park, Rochester, NY 14623 | VA 2-159-253 | Frank Taddeo | https://images.crexi.com/lease-assets/516153/014d4c597a2640db9f9956ba93aae1d2_716x444.jpg | 11/28/2020 |
| 27,178 | 23629306 | 3625 Royal South Pky, Atlanta, GA 30349 | VA 2-157-927 | Adrienne Tann | Produced by CREXi | |
| 27,179 | 23629721 | 5355 Buffington Rd, Atlanta, GA 30349 | VA 2-157-927 | Adrienne Tann | Produced by CREXi | |
| 27,180 | 23632537 | 2651 S Hobart Blvd, Los Angeles, CA 90018 | VA 2-160-233 | Kevin Reece | Produced by CREXi | |
| 27,181 | 23633562 | 5155 E Lake Mead Blvd, Las Vegas, NV 89156 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 27,182 | 23633566 | 5155 E Lake Mead Blvd, Las Vegas, NV 89156 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 27,183 | 23633570 | 5155 E Lake Mead Blvd, Las Vegas, NV 89156 | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 27,184 | 23634022 | 16800 Aston St, Irvine, CA 92606 | VA 2-159-152 | Gene Inserto | https://images.crexi.com/lease-assets/513290/bf43125f0158483aa8e6f21ba1f7037e_716x444.jpg | 11/22/2020 |
| 27,185 | 23640723 | 9 1200 E Market St, Akron, OH 44305 | VA 2-161-521 | Pamela Lawrentz | Produced by CREXi | |
| 27,186 | 23640726 | 3 1200 E Market St, Akron, OH 44305 | VA 2-161-521 | Pamela Lawrentz | Produced by CREXi | |
| 27,187 | 23640992 | 1 3800 Naturally Fresh Blvd, College Park, GA 30349 | VA 2-157-927 | Adrienne Tann | https://images.crexi.com/lease-assets/256479/001a86e2d8024392a8c44de3c0280995_716x444.jpg | 1/3/2022 |
| 27,188 | 23640993 | 1 3800 Naturally Fresh Blvd, College Park, GA 30349 | VA 2-157-927 | Adrienne Tann | https://images.crexi.com/lease-assets/256479/33d10cbceef84d48a13bbef76e76959e_716x444.jpg | 1/3/2022 |
| 27,189 | 23640993 | 5 3800 Naturally Fresh Blvd, College Park, GA 30349 | VA 2-157-927 | Adrienne Tann | Produced by CREXi | |
| 27,190 | 23641259 | 4 1816 12th St NW, Washington, DC 20009 | VA 2-159-728 | Tyler Priola | https://images.crexi.com/lease-assets/205057/130a40cb0d494c91a100a4897c42567e_716x444.jpg | 8/2/2020 |
| 27,191 | 23641597 | 4280 Pace St, North Charleston, SC 29405 | VA 2-160-802 | Ryan Gwilliam | https://images.crexi.com/lease-assets/288852/8836961527444a8d9d748178f077dd63_716x444.jpg | 7/8/2020 |
| 27,192 | 23641620 | 628 638 E 79th St, Los Angeles, CA 90001 | VA 1-434-227 | Christiaan Cruz | Produced by CREXi | |
| 27,193 | 23641806 | 7 3412 Dodge St, Omaha, NE 68131 | VA 2-158-919 | Drew Davis | Produced by CREXi | |
| 27,194 | 23641809 | 2 3412 Dodge St, Omaha, NE 68131 | VA 2-158-919 | Drew Davis | Produced by CREXi | |
| 27,195 | 23641811 | 5 3412 Dodge St, Omaha, NE 68131 | VA 2-158-919 | Drew Davis | Produced by CREXi | |
| 27,196 | 23641812 | 7 3412 Dodge St, Omaha, NE 68131 | VA 2-158-919 | Drew Davis | Produced by CREXi | |
| 27,197 | 23641818 | 1 3412 Dodge St, Omaha, NE 68131 | VA 2-158-919 | Drew Davis | Produced by CREXi | |
| 27,198 | 23641826 | 1 3412 Dodge St, Omaha, NE 68131 | VA 2-158-919 | Drew Davis | Produced by CREXi | |
| 27,199 | 23642051 | 8 1340 E Highland Ave, Phoenix, AZ 85014 | VA 2-159-740 | Nicholas Cassano | Produced by CREXi | |
| 27,200 | 23642192 | 3200-3210 NW 2 Ave, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/270049/d761781a2aca46e98d8fbb3f6ca8fca6_716x444.jpg | 2/10/2021 |
| 27,201 | 23642286 | 201 Frontage Rd, Lafayette, IN 47905 | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 27,202 | 23642301 | 11300 E Via Linda, Scottsdale, AZ 85259 | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 27,203 | 23642750 | 5 4900 N Commerce Dr, Atlanta, GA 30344 | VA 2-157-927 | Adrienne Tann | Produced by CREXi | |
| 27,204 | 23643226 | 475 Parkway 575, Woodstock, GA 30188 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 27,205 | 23644812 | 4400 Highway 225, Deer Park, TX 77536 | VA 1-434-238 | Nancy Honeycutt | Produced by CREXi | |
| 27,206 | 23645002 | 1375 Triad Center Dr, Saint Peters, MO 63376 | VA 1-434-233 | Carol Burris | Produced by CREXi | |
| 27,207 | 23645009 | 1375 Triad Center Dr, Saint Peters, MO 63376 | VA 1-434-233 | Carol Burris | Produced by CREXi | |
| 27,208 | 236451600 | 8115 Maple Lawn Blvd, Fulton, MD 20759 | VA 2-157-953 | Andrew Voxakis | https://images.crexi.com/lease-assets/450099/f97acf32b82442a4a9f1df19b8df0575_716x444.jpg | 7/11/2022 |
| 27,209 | 236451626 | 8115 Maple Lawn Blvd, Fulton, MD 20759 | VA 2-157-953 | Andrew Voxakis | https://images.crexi.com/lease-assets/450099/c6f251e353d846e1af3ed8110dd4462a_716x444.jpg | 7/11/2022 |

**Exhibit A, Page 442**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,210 | 236464383 | 333 Metro Park, Rochester, NY 14623 | VA 2-159-253 | Frank Taddeo | https://images.crexi.com/assets/516153/1f30068a97a54b7abf92e1b2d26d1aef_716x444.jpg | 11/28/2020 |
| 27,211 | 236464426 | 333 Metro Park, Rochester, NY 14623 | VA 2-159-253 | Frank Taddeo | https://images.crexi.com/assets/516153/bf1dfa65ddc24b2eaeb97d7648b66ea2_716x444.jpg | 11/28/2020 |
| 27,212 | 236471426 | 4302 Boston Ave, Lubbock, TX 79413 | VA 2-182-589 | Janel Herrera | Produced by CREXi | |
| 27,213 | 236471566 | 4302 Boston Ave, Lubbock, TX 79413 | VA 2-182-589 | Janel Herrera | Produced by CREXi | |
| 27,214 | 236490619 | 111 Presidential Blvd, BaIa Cynwyd, PA 19004 | VA 2-160-000 | Jim Rider | Produced by CREXi | |
| 27,215 | 236520436 | 4461 E State Road 64, Bradenton, FL 34208 | VA 2-160-710 | Leila Sally | https://images.crexi.com/assets/287693/a6ca2ed0c5ad4f1780ef73a2d1e4da13_716x444.jpg | 4/24/2020 |
| 27,216 | 236520443 | 4461 E State Road 64, Bradenton, FL 34208 | VA 2-160-710 | Leila Sally | https://images.crexi.com/assets/287693/0927256c397e43d68fabe6fc161b0eac_716x444.jpg | 4/24/2020 |
| 27,217 | 236537122 | 10464-10498 Business Center Ct, Manassas, VA 20110 | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 27,218 | 236542581 | 11904-11906 Boyette Rd, Riverview, FL 33569 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,219 | 236543371 | 11909 E Dr Martin Luther King Jr Blvd, Seffner, FL 33584 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/209528/f1ec8af7cb6847d9bfd6590761617333_716x444.jpg | 8/16/2020 |
| 27,220 | 236568187 | 91-719 Kamehameha Hwy, Pearl City, HI 96782 | VA 1-434-379 | Ron Bailey | Produced by CREXi | |
| 27,221 | 236571527 | 44-46 Camp St, Middletown, CT 06457 | VA 1-434-394 | Scott Blanchette | Produced by CREXi | |
| 27,222 | 236638515 | 5419-5429 El Cajon Blvd, San Diego, CA 92115 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 27,223 | 236638555 | 5419-5429 El Cajon Blvd, San Diego, CA 92115 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 27,224 | 236648929 | 161 NW 29th St, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 27,225 | 236661467 | 7123 E Furnace Branch Rd, Glen Burnie, MD 21060 | VA 1-434-300 | Patrick O'Conor | https://images.crexi.com/assets/483439/dddf10e31f014572b0dba71d9a24a206_716x444.jpg | 10/3/2020 |
| 27,226 | 236673731 | 16770 Southwest Fwy, Sugar Land, TX 77479 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 27,227 | 236673747 | 16770 Southwest Fwy, Sugar Land, TX 77479 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 27,228 | 236675417 | 760 W 17th St, Costa Mesa, CA 92627 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 27,229 | 236688404 | 346 NW 36th St, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/465873/3d5818d88180461d8e855d77430c08dc_716x444.jpg | 9/18/2020 |
| 27,230 | 236688442 | 346 NW 36th St, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/465873/82866993169f4351bb93c6ab866da815_716x444.jpg | 9/18/2020 |
| 27,231 | 236843119 | 3700 Inpark Dr, Dayton, OH 45414 | VA 2-160-075 | Holly Routzohn | Produced by CREXi | |
| 27,232 | 236852843 | 2028 E Prince Rd, Tucson, AZ 85719 | VA 2-160-236 | Kristen Rademacher | Produced by CREXi | |
| 27,233 | 236856241 | 144 Bellaire, Dayton, OH 45420 | VA 2-159-075 | Holly Routzohn | Produced by CREXi | |
| 27,234 | 236864541 | 3960 N Stone Ave, Tucson, AZ 85705 | VA 2-160-236 | Kristen Rademacher | https://images.crexi.com/lease-assets/204614/299c7a7863ea440b9113b572fcf70975_716x444.jpg | 8/2/2020 |
| 27,235 | 236864567 | 3960 N Stone Ave, Tucson, AZ 85705 | VA 2-160-236 | Kristen Rademacher | Produced by CREXi | |
| 27,236 | 236883641 | 6633 Oak Grove Rd, Fort Worth, TX 76140 | VA 2-158-004 | Emily Whitman | https://images.crexi.com/lease-assets/116988/224ba619444144d2a9a51e2d27c9873a_716x444.jpg | 5/10/2020 |
| 27,237 | 236908544 | 16811 Hale Ave, Irvine, CA 92606 | VA 2-159-152 | Gene Inserto | Produced by CREXi | |
| 27,238 | 236913836 | 3520 1st St, Bradenton, FL 34208 | VA 2-160-710 | Leila Sally | Produced by CREXi | |
| 27,239 | 236927529 | 7450 E 26th Ct, Sarasota, FL 34243 | VA 2-160-710 | Leila Sally | https://images.crexi.com/lease-assets/223496/ace068e127e94b0daaa5acf747c848d9_716x444.jpg | 9/18/2020 |
| 27,240 | 236936650 | 777 E Thomas Rd, Phoenix, AZ 85014 | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 27,241 | 236962899 | 6208 NE 17th Ave, Vancouver, WA 98665 | VA 2-158-201 | Chloe Miller | Produced by CREXi | |
| 27,242 | 236988399 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,243 | 236988401 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,244 | 236988402 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,245 | 236988407 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,246 | 236988411 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,247 | 236988414 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,248 | 236988420 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,249 | 236988429 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,250 | 236988439 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,251 | 236988442 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,252 | 236988447 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,253 | 236988448 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,254 | 236988450 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,255 | 236988451 | 5842-5854 Lonetree Blvd, Rocklin, CA 95765 | VA 2-159-169 | George Chao | Produced by CREXi | |
| 27,256 | 237002741 | 1501 Biscayne Blvd, Miami, FL 33132 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 27,257 | 237002749 | 1501 Biscayne Blvd, Miami, FL 33132 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 27,258 | 237007574 | 9612 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | Produced by CREXi | |
| 27,259 | 237007712 | 9612 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | Produced by CREXi | |
| 27,260 | 237007772 | 9612 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | Produced by CREXi | |
| 27,261 | 237007933 | 9612 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | Produced by CREXi | |
| 27,262 | 237015175 | 612 Wheelers Farms Rd, Milford, CT 06461 | VA 2-159-136 | Collin Quinlivan | https://images.crexi.com/lease-assets/319804/d1d5494756ff4c26bfa891f69556ff69_716x444.jpg | 7/15/2021 |
| 27,263 | 237034084 | 103 Old Marlton Pike, Medford, NJ 08055 | VA 2-156-778 | Carmen Gerace | Produced by CREXi | |
| 27,264 | 237034744 | 103 Old Marlton Pike, Medford, NJ 08055 | VA 2-156-778 | Carmen Gerace | Produced by CREXi | |
| 27,265 | 237056092 | 190 N Bagdad Rd, Leander, TX 78641 | VA 2-160-180 | Josh Putman | Produced by CREXi | |
| 27,266 | 237058716 | 1251 S 50th St, Tampa, FL 33619 | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,267 | 237059577 | 7620 Palm River Rd, Tampa, FL 33619 | VA 2-182-592 | James Petrylka | https://images.crexi.com/assets/402595/4635c34716b74c158f4c4f1a80c89277_716x444.jpg | 6/29/2020 |
| 27,268 | 237059631 | 7620 Palm River Rd, Tampa, FL 33619 | VA 2-182-592 | James Petrylka | https://images.crexi.com/assets/402595/56f1cad3eb48442abf6903fdd1e0064e_716x444.jpg | 6/29/2020 |
| 27,269 | 237061368 | 342 Nelson St SW, Atlanta, GA 30313 | VA 2-157-927 | Adrienne Tann | Produced by CREXi | |
| 27,270 | 237062593 | 4899 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | https://images.crexi.com/assets/263287/85ac48410e2f4b269fbc5e42a7ec41ba_716x444.jpg | 1/26/2021 |
| 27,271 | 237066108 | 11109 River Run Blvd, Bakersfield, CA 93311 | VA 2-161-713 | John Bolling | https://images.crexi.com/lease-assets/115030/100cf440fb7344c681dd032f2dd152fb_716x444.jpg | 7/22/2021 |
| 27,272 | 237066120 | 11109 River Run Blvd, Bakersfield, CA 93311 | VA 2-161-713 | John Bolling | Produced by CREXi | |
| 27,273 | 2370678 | 1010-1012 N Washington St, Naperville, IL 60563 | VA 1-378-302 | Elizabeth Novak | Produced by CREXi | |
| 27,274 | 237073170 | 4899 Highway 6, Missouri City, TX 77459 | VA 2-161-351 | Mitchell Hester | https://images.crexi.com/lease-assets/263287/ecd879738f524679af144b494f06e494_716x444.jpg | 1/26/2021 |
| 27,275 | 23708304 | 1 Millikin St, Hamilton, OH 45013 | VA 1-434-416 | Bob Benkert | Produced by CREXi | |
| 27,276 | 23708623 | 1031 18th St, Vero Beach, FL 32960 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,277 | 23708628 | 1031 18th St, Vero Beach, FL 32960 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,278 | 23709009 | 7625 Jolly Ln N, Brooklyn Park, MN 55428 | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 27,279 | 237095511 | 4801 Marshall Ave, Newport News, VA 23607 | VA 2-160-818 | Theresa Jackson | Produced by CREXi | |
| 27,280 | 237100091 | 7851 University Ave, La Mesa, CA 91942 | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 27,281 | 237101252 | 5270 Baltimore Dr, La Mesa, CA 91942 | VA 1-434-290 | Joerg Boetel | https://images.crexi.com/lease-assets/196536/4dac45d7fc6945f8a060fb975621849c_716x444.jpg | 7/18/2021 |
| 27,282 | 23712335 | 907 Miles Jamison Rd, Summerville, SC 29485 | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 27,283 | 23712786 | 3724 Marysville Blvd, Sacramento, CA 95838 | VA 1-434-790 | Mark McNamara | https://images.crexi.com/assets/513982/551d541209bc4b9ca9716e72f450d52_716x444.jpg | 11/25/2020 |
| 27,284 | 23712973 | 1521 Northway Dr, Saint Cloud, MN 56303 | VA 1-434-359 | Jeff Karels | Produced by CREXi | |
| 27,285 | 23714403 | 139 S Pebble Beach Blvd, Sun City Center, FL 33573 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/274125/843427482f9247e586c7f0ba4ce7807c_716x444.jpg | 2/20/2021 |

**Exhibit A, Page 443**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 17,286 | 23714405 | 139 S Pebble Beach Blvd, Sun City Center, FL 33573 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/274125/85bfd6910a9545388e6194e40cf289a4_716x444.jpg | 2/20/2021 |
| 17,287 | 23714851 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 17,288 | 23716011 | 1285 Mauldin Rd NW, Calhoun, GA 30701 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 17,289 | 23717281 | 23671 State Road 54, Lutz, FL 33559 | VA 2-159-142 | Clint Bliss | Produced by CREXi | |
| 17,290 | 23718383 | 430 S Navajo St, Denver, CO 80223 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 17,291 | 23718387 | 430 S Navajo St, Denver, CO 80223 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/assets/468527/6c2d2f74dda74603946512a034a81d32_716x444.jpg | 10/6/2020 |
| 17,292 | 23718978 | 2821 E Wilder Rd, Bay City, MI 48706 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 17,293 | 23719392 | 3101 E Enterprise Ave, Appleton, WI 54913 | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 17,294 | 23720627 | 501-525 W 84th Dr, Merrillville, IN 46410 | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 17,295 | 23720633 | 3218 E 84th Pl, Merrillville, IN 46410 | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 17,296 | 23720641 | 3218 E 84th Pl, Merrillville, IN 46410 | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 17,297 | 23720643 | 575 W 84th Dr, Merrillville, IN 46410 | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 17,298 | 23720645 | 575 W 84th Dr, Merrillville, IN 46410 | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 17,299 | 23723441 | 101-105 S White Horse Pike, Berlin, NJ 08009 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/798334/5f9d8a0bc6274d12b600ac67896da0b4_716x444.jpg | 4/8/2022 |
| 17,300 | 23723682 | 2099 NW 141st St, Opa Locka, FL 33054 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 17,301 | 23723685 | 2099 NW 141st St, Opa Locka, FL 33054 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 17,302 | 23723686 | 2099 NW 141st St, Opa Locka, FL 33054 | VA 2-157-911 | Al Paris | Produced by CREXi | |
| 17,303 | 23724474 | 1211 Puerta Del Sol, San Clemente, CA 92673 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 17,304 | 23724519 | 1114-1118 S El Camino Real, San Clemente, CA 92672 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/306347/17bf2496fbbc473eac497ec3e0cfa785_716x444.jpg | 5/24/2021 |
| 17,305 | 23724522 | 1114-1118 S El Camino Real, San Clemente, CA 92672 | VA 1-434-479 | Brenton Sablan | https://images.crexi.com/lease-assets/306347/59990eefbf4e4315818f9a721da15e95_716x444.jpg | 5/24/2021 |
| 17,306 | 23724628 | 1100 S Dobson Rd, Chandler, AZ 85286 | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 17,307 | 23724756 | 986 Green Bay Rd, Winnetka, IL 60093 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 17,308 | 23725602 | 2900 Easton Square Pl, Columbus, OH 43219 | VA 2-160-810 | Sam Blythe | Produced by CREXi | |
| 17,309 | 23725651 | 255 NW 25th St, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 17,310 | 23725729 | 20 NW 34th Ter, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/494562/52334d7d9bf14e46b2aa759d5b1f1198_716x444.jpg | 10/23/2020 |
| 17,311 | 23726185 | 10600 W Alameda Ave, Lakewood, CO 80226 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/470891/fe0988503cfb4097ad964e4a5a04e481_716x444.jpg | 9/18/2020 |
| 17,312 | 23726296 | 238 Moon Clinton Rd, Coraopolis, PA 15108 | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 17,313 | 23726298 | 238 Moon Clinton Rd, Coraopolis, PA 15108 | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 17,314 | 23726493 | 904 Chapin Rd, Chapin, SC 29036 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 17,315 | 23726494 | 904 Chapin Rd, Chapin, SC 29036 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 17,316 | 23726823 | 305 W 16th St, New York, NY 10011 | VA 1-434-387 | Victoria Iniguez | Produced by CREXi | |
| 17,317 | 23727832 | 3840 US Hwy 301, Riverview, FL 33578 | VA 2-182-592 | James Petrylka | https://images.crexi.com/lease-assets/204714/09699b13e58e4b1696734390976f303d_716x444.jpg | 8/2/2020 |
| 17,318 | 23727834 | 3840 US Hwy 301, Riverview, FL 33578 | VA 2-182-592 | James Petrylka | https://images.crexi.com/lease-assets/204714/a3fbdbbe9c9d45c9bd0d7ba40e2b420f_716x444.jpg | 8/2/2020 |
| 17,319 | 23729689 | 3317 Exposition Pl, Los Angeles, CA 90018 | VA 1-434-419 | Zak Hankel | Produced by CREXi | |
| 17,320 | 23735251 | 219 N 14th St, Las Vegas, NV 89101 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/434431/8c010b97034a480ca92025d540562962_716x444.jpg | 7/31/2020 |
| 17,321 | 23735251 | 219 N 14th St, Las Vegas, NV 89101 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/434431/8ef1ec51c2db43e6a86e3866dba8c373_716x444.jpg | 7/31/2020 |
| 17,322 | 23735251 | 219 N 14th St, Las Vegas, NV 89101 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/434431/413e7349f0f949cb8c23e41644b0ef14_716x444.jpg | 7/31/2020 |
| 17,323 | 23735251 | 219 N 14th St, Las Vegas, NV 89101 | VA 2-159-190 | Jay Sanchez | https://images.crexi.com/lease-assets/434431/ae3c24c8f4384db5a84b5cc885f9d329_716x444.jpg | 7/31/2020 |
| 17,324 | 23743114 | 217 E Sheridan Ave, Oklahoma City, OK 73104 | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/lease-assets/309783/6d6a50372732447fb51934b2bce18ac6_716x444.jpg | 5/29/2021 |
| 17,325 | 23743119 | 217 E Sheridan Ave, Oklahoma City, OK 73104 | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/lease-assets/309783/16dd720df1f54c6997fba31aee58d9fe_716x444.jpg | 5/29/2021 |
| 17,326 | 23744415 | 3640 S Noland Rd, Independence, MO 64055 | VA 1-375-666 | Barbara Keller | https://images.crexi.com/lease-assets/271764/0170d0f607b047bc868499cb1ca55510_716x444.jpg | 2/15/2021 |
| 17,327 | 23744431 | 295 NW 20th St, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 17,328 | 23745412 | 6065 Mableton Pky SE, Mableton, GA 30126 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 17,329 | 23745419 | 6065 Mableton Pky SE, Mableton, GA 30126 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 17,330 | 23747065 | 2039-2041 Foster Ave, Wheeling, IL 60090 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 17,331 | 23755725 | 325 NW 28th St, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 17,332 | 23756059 | 4400 MacArthur Blvd NW, Washington, DC 20007 | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 17,333 | 23756065 | 4400 MacArthur Blvd NW, Washington, DC 20007 | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 17,334 | 23758722 | 4660 Main St, Springfield, OR 97478 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 17,335 | 23766388 | 4340-4360 NE 5th Ter, Oakland Park, FL 33334 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 17,336 | 23767269 | 5108 Macarthur Blvd NW, Washington, DC 20016 | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 17,337 | 23768128 | 7201 Old Alexandria Ferry Rd, Clinton, MD 20735 | VA 1-434-343 | Gene Inserto | https://images.crexi.com/lease-assets/270475/10d349d06b804447b0f13a876275091d_716x444.jpg | 2/10/2021 |
| 17,338 | 23769915 | 1540 N Shore Rd, Revere, MA 02151 | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 17,339 | 23769958 | 3870 N High St, Columbus, OH 43214 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 17,340 | 23769977 | 4269 N High St, Columbus, OH 43214 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/308675/67bf8d7ca9a643479c06bb0948fe1ccf_716x444.jpg | 5/28/2021 |
| 17,341 | 23770169 | 3008 N Stone Ave, Tucson, AZ 85705 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 17,342 | 23770177 | 3008 N Stone Ave, Tucson, AZ 85705 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 17,343 | 23771089 | 2431 NW 2nd Ave, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 17,344 | 23778825 | 4710 N Habana Ave, Tampa, FL 33614 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 17,345 | 23779118 | 517 S Lake Destiny Rd, Maitland, FL 32751 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/lease-assets/446597/07810dcea6a94c8395f7c840e400df9d_716x444.jpg | 9/10/2020 |
| 17,346 | 23779125 | 517 S Lake Destiny Rd, Maitland, FL 32751 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/lease-assets/446597/d480457b2c14469ca9a18a4ea986ac2d_716x444.jpg | 9/10/2020 |
| 17,347 | 23779333 | 13902 Norby Rd, Grandview, MO 64030 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/331161/09c6c9b065694d64b94cc831e4438359_716x444.jpg | 8/14/2021 |
| 17,348 | 23779375 | 14101 Norby Rd, Grandview, MO 64030 | VA 1-434-224 | Brooke Wasson | https://images.crexi.com/lease-assets/331183/a86e16a4a4ec4ead9453cb0869cf2278_716x444.jpg | 7/31/2021 |
| 17,349 | 23780453 | 166-192 E Pastime Rd, Tucson, AZ 85705 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 17,350 | 23780474 | 3030 N Estrella Ave, Tucson, AZ 85705 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 17,351 | 23780482 | 2935-2959 N Estrella Ave, Tucson, AZ 85705 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 17,352 | 23781344 | 2120-2124 Frederick Douglass Blvd, New York, NY 10026 | VA 1-434-387 | Victoria Iniguez | Produced by CREXi | |
| 17,353 | 23782169 | 21200-21228 Vanowen St, Canoga Park, CA 91303 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 17,354 | 23782543 | 5146 Manzanita Ave, Carmichael, CA 95608 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 17,355 | 23783055 | 9479 Bellegrave Ave, Jurupa Valley, CA 92509 | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 17,356 | 23783056 | 9417 Mission Blvd, Jurupa Valley, CA 92509 | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/260135/287c07aff37a4ce58c7066ba8d36400d_716x444.jpg | 1/12/2021 |
| 17,357 | 23783472 | 3066 W Main St, East Troy, WI 53120 | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 17,358 | 23783697 | 3381 W Mayflower Ave, Lehi, UT 84043 | VA 1-434-397 | Todd Cook | Produced by CREXi | |
| 17,359 | 23788647 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 17,360 | 23788648 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 17,361 | 23788649 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |

**Exhibit A, Page 444**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,362 | 2378650 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 27,363 | 2378651 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 27,364 | 2378652 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 27,365 | 2378653 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 27,366 | 2378654 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 27,367 | 2378655 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 27,368 | 2378657 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 27,369 | 2378658 | 4051-4083 Algonquin Rd, Algonquin, IL 60102 | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 27,370 | 2380131 | 3605 Airport Rd, Allentown, PA 18109 | VA 1-434-227 | Mitchell Birnbaum | Produced by CREXi | |
| 27,371 | 2380350 | 8120 S Holly St, Centennial, CO 80122 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,372 | 2380351 | 8 9271 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,373 | 2380377 | 1 2146 Sweeney Hollow Rd, Birmingham, AL 35215 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/500446/9811bb339d8e49b5a0f6d59bc91fe1ba_716x444.jpg | 10/29/2020 |
| 27,374 | 2380403 | 8 1021 Kinley Rd, Irmo, SC 29063 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/267589/19e680f7e4254a91b8ee1c14f279d7ff_716x444.jpg | 3/7/2021 |
| 27,375 | 2380431 | 4 157-159 Yesler Way, Seattle, WA 98104 | VA 1-434-791 | Michael Murphy | Produced by CREXi | |
| 27,376 | 2380460 | 1 956 Talon Dr, O'Fallon, IL 62269 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 27,377 | 2381336 | 6 2655 Interplex Dr, Trevose, PA 19053 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/347283/3b76ff184eaf400fabb8aaadf9eefc18_716x444.jpg | 9/19/2021 |
| 27,378 | 2381419 | 8 506 N Patterson St, Valdosta, GA 31601 | VA 1-434-338 | David McCord | Produced by CREXi | |
| 27,379 | 2381421 | 0 1585 S D St, San Bernardino, CA 92408 | VA 1-434-336 | Daniel Marquez | https://images.crexi.com/lease-assets/234811/e1e7fdded71b49bb90e62cb1e25f72b6_716x444.jpg | 10/17/2020 |
| 27,380 | 2381422 | 8 506 N Patterson St, Valdosta, GA 31601 | VA 1-434-338 | David McCord | Produced by CREXi | |
| 27,381 | 2381499 | 1 9555 Seminole Blvd, Seminole, FL 33772 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,382 | 2381500 | 5 9555 Seminole Blvd, Seminole, FL 33772 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,383 | 2381501 | 6 9555 Seminole Blvd, Seminole, FL 33772 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,384 | 2381514 | 0 2560 E Highway 50, Clermont, FL 34711 | VA 1-434-299 | Robert Dallas | Produced by CREXi | |
| 27,385 | 2381539 | 1 7424-7438 Douglas Blvd, Douglasville, GA 30135 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/assets/469005/376c8bd173e3464296bea457fb75179e_716x444.jpg | 9/16/2020 |
| 27,386 | 2381574 | 9 14456 Delaware St, Westminster, CO 80023 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/265125/4a225a941c7d49adb5fbb8e25db84b1b_716x444.jpg | 1/27/2021 |
| 27,387 | 2381575 | 3 14456 Delaware St, Westminster, CO 80023 | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/265125/96aea93447094d4c98b1240ad627a48e_716x444.jpg | 1/27/2021 |
| 27,388 | 2381715 | 1 160-275 Corporate Woods Ct, Bridgeton, MO 63044 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 27,389 | 2381715 | 8 9707 Timberside Dr, Houston, TX 77025 | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 27,390 | 2381715 | 9 1735 S River Rd, Saint Charles, MO 63303 | VA 1-434-233 | Carol Burnis | Produced by CREXi | |
| 27,391 | 2382504 | 0 125 Jackson Ave, Edison, NJ 08837 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/154890/19f304283c8545c0b8187075ae8c713_716x444.jpg | 5/8/2020 |
| 27,392 | 2382585 | 5 7600 Exchange St, Valley View, OH 44125 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/298057/665d5e0f20024c9eb57d9f91ba8f8e19_716x444.jpg | 4/21/2021 |
| 27,393 | 2382596 | 1 4120-4128 Business Center Dr, Fremont, CA 94538 | VA 1-434-456 | Anita Shin | https://images.crexi.com/lease-assets/33491/b5fbff3088224cf5a04596b264c3438c_716x444.jpg | 5/3/2020 |
| 27,394 | 2382678 | 6 8613 Mid Cities Blvd, North Richland Hills, TX 76182 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 27,395 | 2382705 | 2 6395 W Colonial Dr, Orlando, FL 32818 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,396 | 2382721 | 9 25 W Jefryn Blvd, Deer Park, NY 11729 | VA 1-434-250 | Joseph Furio | Produced by CREXi | |
| 27,397 | 2382722 | 8 25 W Jefryn Blvd, Deer Park, NY 11729 | VA 1-434-250 | Joseph Furio | Produced by CREXi | |
| 27,398 | 2382758 | 2 213-215 S Ashley St, Ann Arbor, MI 48104 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 27,399 | 2382760 | 2 308 W Huron St, Ann Arbor, MI 48103 | VA 1-434-406 | Trisha Everitt | Produced by CREXi | |
| 27,400 | 2382815 | 1 380 Columbiana Dr, Columbia, SC 29212 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,401 | 2382815 | 6 380 Columbiana Dr, Columbia, SC 29212 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,402 | 2382815 | 9 132 Harbison Blvd, Columbia, SC 29212 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/270549/f5a0ae0bab084b9cad0309f313e4144c_716x444.jpg | 2/15/2021 |
| 27,403 | 2382816 | 6 380 Columbiana Dr, Columbia, SC 29212 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,404 | 2382860 | 5 600 Browning Ln, Brooklawn, NJ 08030 | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/531118/b595241664ef4ce59631da1e6223199f_716x444.jpg | 1/6/2021 |
| 27,405 | 2382879 | 7 333 S State St, Lake Oswego, OR 97034 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/150456/7d0ea0480676462a8f8c369df91fb0d_716x444.jpg | 6/7/2021 |
| 27,406 | 2383573 | 0 351 W Philadelphia Ave, Morrisville, PA 19067 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/285478/4e1b34729b0f4202a8b22f3b70a1cd8d_716x444.jpg | 3/22/2021 |
| 27,407 | 2383573 | 7 1502-1504 Haines Rd, Levittown, PA 19055 | VA 1-434-293 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/605321/75c7998f015a4e799c51436926b21bb6_716x444.jpg | 5/15/2021 |
| 27,408 | 2383595 | 2 3350 Pawtucket Ave, East Providence, RI 02915 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/440163/a3d8e23139724fe5963506317b0bf83b1_716x444.jpg | 8/6/2020 |
| 27,409 | 2383595 | 7 3350 Pawtucket Ave, East Providence, RI 02915 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/440163/1df136de49504d56893409e05184bd15_716x444.jpg | 8/6/2020 |
| 27,410 | 2383606 | 0 3853 E 3rd St, Los Angeles, CA 90063 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 27,411 | 2383607 | 9 501 S Los Angeles St, Los Angeles, CA 90013 | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 27,412 | 2383612 | 4 119 W Wayne St, Fort Wayne, IN 46802 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 27,413 | 2383656 | 7 9483 Haven Ave, Rancho Cucamonga, CA 91730 | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 27,414 | 2383740 | 1 16132 Churchview Dr, Lithia, FL 33547 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/225332/e422b5a4d52942689f6e58388c5a412b_716x444.jpg | 9/22/2020 |
| 27,415 | 2383740 | 8 16132 Churchview Dr, Lithia, FL 33547 | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/225332/40620539f824713f1ca0177b22876/1_716x444.jpg | 9/22/2020 |
| 27,416 | 2383797 | 9 8225 Jericho Tpke, Woodbury, NY 11797 | VA 1-434-250 | Joseph Furio | Produced by CREXi | |
| 27,417 | 2383798 | 2 8225 Jericho Tpke, Woodbury, NY 11797 | VA 1-434-250 | Joseph Furio | Produced by CREXi | |
| 27,418 | 2383862 | 5 10 Technology Dr, Lowell, MA 01851 | VA 1-434-329 | Donna Coakley-McGowan | https://images.crexi.com/lease-assets/331438/424623fcd9804d60a6d8a656a14b3b18_716x444.jpg | 7/31/2021 |
| 27,419 | 2383911 | 1 2439-2445 W Kettleman Ln, Lodi, CA 95242 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 27,420 | 2383999 | 3 29105 Lorie Ln, Wixom, MI 48393 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/334897/351712c924bf49769acc4468e4c5cf32_716x444.jpg | 8/10/2021 |
| 27,421 | 2384000 | 1 29105 Lorie Ln, Wixom, MI 48393 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/334897/54acb58c08b74af6860e7b42747bfc6d_716x444.jpg | 8/10/2021 |
| 27,422 | 2384001 | 4 47087 Cartier Dr, Wixom, MI 48393 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/46601/d6e23690096b466e8f3c9584b4ffb21c_716x444.jpg | 5/5/2020 |
| 27,423 | 2384142 | 7 75 NW 24th St, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 27,424 | 2384127 | 1 4770 Navarre Rd SW, Canton, OH 44706 | VA 1-434-299 | Pamela Lawrentz | https://images.crexi.com/lease-assets/211263/1e6cce6504d343c6994f7b1bbc863436_716x444.jpg | 8/16/2020 |
| 27,425 | 2384278 | 0 2 1710 Route 38, Mount Holly, NJ 08060 | VA 2-156-778 | Carmen Gerace | https://images.crexi.com/lease-assets/205437/55d3f86f4a7f4a73876e8cb7a22c5609_716x444.jpg | 8/1/2020 |
| 27,426 | 2384814 | 9 0 1700 Main St, Vancouver, WA 98660 | VA 2-160-812 | Michael Zaugg | Produced by CREXi | |
| 27,427 | 2384868 | 7 9 2371 Route 206, Southampton, NJ 08088 | VA 2-156-778 | Carmen Gerace | https://images.crexi.com/lease-assets/254541/b914a6b70f1344618812d52408eeeb66_716x444.jpg | 3/28/2021 |
| 27,428 | 2384924 | 4 3 925 W Baseline Rd, Tempe, AZ 85283 | VA 2-161-877 | Peter Sills | https://images.crexi.com/lease-assets/155210/ef4f4b00a8ea4f6682f322a83b573890_716x444.jpg | 3/5/2021 |
| 27,429 | 2384926 | 3 3001 NW 49th Ave, Lauderdale Lakes, FL 33313 | VA 1-434-303 | Mark Dolan | https://images.crexi.com/lease-assets/327916/fef5ef99abfa435c9d5ca704d78dafd5_716x444.jpg | 7/23/2021 |
| 27,430 | 2384928 | 8 1601 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 1-434-303 | Mark Dolan | https://images.crexi.com/lease-assets/281649/9013a6e343194580b7c68e6565f1294e_716x444.jpg | 4/1/2021 |
| 27,431 | 2384931 | 4 2505 Red Lodge Pl, Raleigh, NC 27603 | VA 2-160-240 | Lawrence Hiatt | Produced by CREXi | |
| 27,432 | 2384949 | 8 81 Commerce Dr, Fall River, MA 02720 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/179957/84ba88507bfb4a63b3e4bed7a35fbca9_716x444.jpg | 2/27/2021 |
| 27,433 | 2384951 | 4 81 Commerce Dr, Fall River, MA 02720 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/179957/00d9ad7795ea4ffe91802bc252a5d294_716x444.jpg | 2/27/2021 |
| 27,434 | 2384967 | 6 1421-1425 Echo Park Ave, Los Angeles, CA 90026 | VA 1-434-368 | Tom Thompson | Produced by CREXi | |
| 27,435 | 2384976 | 54 5290 Shawnee Rd, Alexandria, VA 22312 | VA 2-157-939 | Bill Mars | https://images.crexi.com/lease-assets/281265/d41b8741379a41ca8e398064db1d704c_716x444.jpg | 3/12/2021 |
| 27,436 | 2385011 | 10 1721-1761 E Warner Rd, Tempe, AZ 85284 | VA 2-161-877 | Peter Sills | Produced by CREXi | |
| 27,437 | 2385012 | 20 1721-1761 E Warner Rd, Tempe, AZ 85284 | VA 2-161-877 | Peter Sills | https://images.crexi.com/lease-assets/57095/a9e367603250d4ef49a360b6cd888d4a1_716x444.jpg | 11/11/2020 |

**Exhibit A, Page 445**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,438 | 238511162 | 1 Independent Dr, Jacksonville, FL 32202 | VA 2-160-067 | Lori Smith | https://images.crexi.com/lease-assets/256832/f2d6cf0bc7ce4171a4889c1e2693593e_716x444.jpg | 1/1/2021 |
| 27,439 | 238514448 | 6575 Central Ave, Saint Petersburg, FL 33710 | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,440 | 238514719 | 5101 W Knox St, Tampa, FL 33634 | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,441 | 238515281 | 2340 Montebello Square Dr, Colorado Springs, CO 80918 | VA 2-160-078 | Stacey Rocero | https://images.crexi.com/lease-assets/214387/6d98a73413184ee18fe756344d5480fa_716x444.jpg | 8/27/2020 |
| 27,442 | 238515286 | 2340 Montebello Square Dr, Colorado Springs, CO 80918 | VA 2-160-078 | Stacey Rocero | https://images.crexi.com/lease-assets/214387/9eb24fb54fcd49a1a305681099606fade_716x444.jpg | 8/27/2020 |
| 27,443 | 238584489 | 2250 Chipley Cir, San Antonio, TX 78217 | VA 1-434-232 | Cindy Kelleher | Produced by CREXi | |
| 27,444 | 238593660 | 6900 NW 37th Ct, Miami, FL 33147 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/331110/6ab8d25a23b849e2ae3da53fc60f1dff_716x444.jpg | 7/30/2021 |
| 27,445 | 238593670 | 6900 NW 37th Ct, Miami, FL 33147 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/331110/69821008114f4829a6472ace184402f_716x444.jpg | 7/30/2021 |
| 27,446 | 238596520 | 415 W Liberty St, Savannah, GA 31401 | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 27,447 | 238603003 | 3068 Waldorf Market Pl, Waldorf, MD 20603 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,448 | 238611681 | 10401-10479 N May Ave, Oklahoma City, OK 73120 | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/lease-assets/13629/dcd466a479b243e3987cd656ca87a2ef_716x444.jpg | 8/6/2021 |
| 27,449 | 238612031 | 3134 N Thomas St, Memphis, TN 38127 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 27,450 | 238612051 | 3142-3160 N Thomas St, Memphis, TN 38127 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 27,451 | 238612221 | 4266 Ridgestone Dr, Memphis, TN 38128 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 27,452 | 238614121 | 379 Old Greenville Hwy, Clemson, SC 29631 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/282358/8d7911b33502410a8a88a31e28c9197_716x444.jpg | 3/12/2021 |
| 27,453 | 238614281 | 379 Old Greenville Hwy, Clemson, SC 29631 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/282358/9a106f6f96964d26ac56b90c00645adf_716x444.jpg | 3/12/2021 |
| 27,454 | 238614411 | 379 Old Greenville Hwy, Clemson, SC 29631 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/282358/ca37fc672d2c458580c58f1be16305e0_716x444.jpg | 3/12/2021 |
| 27,455 | 238615721 | 434 Industrial Ln, Birmingham, AL 35211 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 27,456 | 238615941 | 100 Huntley Pky, Pelham, AL 35124 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 27,457 | 238616131 | 1253 Worcester Rd, Framingham, MA 01701 | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 27,458 | 238617351 | 511 Bush River Rd, Columbia, SC 29210 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/425662/9a835201e2474db1b261266549229ffa_716x444.jpg | 4/5/2021 |
| 27,459 | 238617401 | 511 Bush River Rd, Columbia, SC 29210 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/425662/79ac10ebad594c968fce56c542784d0c_716x444.jpg | 4/5/2021 |
| 27,460 | 238628171 | 11238 S Western Ave, Chicago, IL 60643 | VA 1-434-451 | Mike Schwartz | Produced by CREXi | |
| 27,461 | 238707981 | 765 Asylum Ave, Hartford, CT 06105 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 27,462 | 238708131 | 765 Asylum Ave, Hartford, CT 06105 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 27,463 | 238708871 | 15444 Tradesman Dr, San Antonio, TX 78249 | VA 1-434-236 | Cindy Kelleher | https://images.crexi.com/lease-assets/246860/8da29a2936c047cc86313a0eb91cbf31_716x444.jpg | 11/20/2020 |
| 27,464 | 238712581 | 12422 NW Revell Rd, Bristol, FL 32321 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 27,465 | 238718981 | 10915 SE 174th Place Rd, Summerfield, FL 34491 | VA 1-434-370 | Robert Dallas | Produced by CREXi | |
| 27,466 | 238722681 | 18800-19120 E 39th St, Independence, MO 64057 | VA 1-375-666 | Barbara Keller | https://images.crexi.com/lease-assets/222532/99f0b4e1ecff427e9829ae814b1af497_716x444.jpg | 9/17/2020 |
| 27,467 | 238722881 | 18800-19120 E 39th St, Independence, MO 64057 | VA 1-375-666 | Barbara Keller | https://images.crexi.com/lease-assets/222532/096bdfb3e0004a4aac185a6d4eb53925_716x444.jpg | 9/17/2020 |
| 27,468 | 238734791 | 8701-8821 Geyer Springs Rd, Little Rock, AR 72209 | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 27,469 | 238782011 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,470 | 238782204 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,471 | 238782950 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,472 | 238783709 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,473 | 238784418 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,474 | 238803540 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,475 | 238803550 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,476 | 238804409 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,477 | 238812371 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-159-190 | Jay Sanchez | Produced by CREXi | |
| 27,478 | 238821472 | 2600 Manitou Rd, Rochester, NY 14653 | VA 2-159-253 | Frank Taddeo | https://images.crexi.com/assets/249801/acc35ae35164430f9cd803c99d3113a5_716x444.jpg | 4/29/2020 |
| 27,479 | 238826130 | 4203 Edson Pl NE, Washington, DC 20019 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,480 | 238826190 | 4275 Foote St NE, Washington, DC 20019 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,481 | 238826420 | 4241 Foote St NE, Washington, DC 20019 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,482 | 238827600 | 5820 Veterans Pky, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 27,483 | 238827610 | 5820 Veterans Pky, Columbus, GA 31904 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 27,484 | 238830930 | 296 Adams Ave, Memphis, TN 38103 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 27,485 | 238831080 | 296 Adams Ave, Memphis, TN 38103 | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 27,486 | 238831910 | 3903-3905 Eastern Ave, Baltimore, MD 21224 | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 27,487 | 238836290 | 101 N Airport Rd, Jasper, AL 35504 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 27,488 | 238836350 | 101 N Airport Rd, Jasper, AL 35504 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 27,489 | 238838960 | 1736 Lovers Ln, Augusta, GA 30901 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,490 | 238840340 | 1302 Navco Rd, Mobile, AL 36605 | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 27,491 | 238842280 | 607 SE Broad St, Murfreesboro, TN 37130 | VA 1-434-483 | Andrew Nelson | Produced by CREXi | |
| 27,492 | 238842950 | 5765 John Bragg Hwy, Murfreesboro, TN 37127 | VA 1-434-483 | Andrew Nelson | Produced by CREXi | |
| 27,493 | 238845900 | 31111 Old Wixom Rd, Wixom, MI 48393 | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 27,494 | 238844883 | 256 W 38th St, New York, NY 10018 | VA 1-434-387 | Victoria Iniguez | Produced by CREXi | |
| 27,495 | 238854053 | 20301 59th Pl S, Kent, WA 98032 | VA 2-161-879 | Perry Cucinotta | Produced by CREXi | |
| 27,496 | 238854054 | 11810 W Market Pl, Fulton, MD 20759 | VA 2-157-953 | Andrew Vovakis | https://images.crexi.com/lease-assets/209091/86a26d68468f43ebafbcc3b2b2ee4f15_716x444.jpg | 8/10/2020 |
| 27,497 | 238857541 | 20526 59th Pl S, Kent, WA 98032 | VA 2-161-879 | Perry Cucinotta | Produced by CREXi | |
| 27,498 | 238886903 | 22 Tolland Tpke, Willington, CT 06279 | VA 2-159-752 | Ed Messenger | Produced by CREXi | |
| 27,499 | 238893229 | 2430 N Fairfield Rd, Beavercreek, OH 45431 | VA 2-159-075 | Holly Routzohn | https://images.crexi.com/lease-assets/162457/81541070fe2b4274b554ca53eedbf290_716x444.jpg | 5/10/2020 |
| 27,500 | 238902649 | 9035 S Kyrene Rd, Tempe, AZ 85284 | VA 2-161-877 | Peter Sills | Produced by CREXi | |
| 27,501 | 238913523 | 1805 S 25th St, Fort Pierce, FL 34947 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,502 | 238915531 | 1805 S 25th St, Fort Pierce, FL 34947 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,503 | 238918281 | 5851 Cedar Lake Rd, Saint Louis Park, MN 55416 | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 27,504 | 238919691 | 89 High St, Enfield, CT 06082 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 27,505 | 238919721 | 89 High St, Enfield, CT 06082 | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 27,506 | 238925601 | 9491 Pittsburgh Ave, Rancho Cucamonga, CA 91730 | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 27,507 | 238933003 | 5628 Carolina Beach Rd, Wilmington, NC 28412 | VA 1-434-311 | Nathan Alvey | Produced by CREXi | |
| 27,508 | 238931185 | 1670 McKinley Ave, San Jose, CA 95126 | VA 2-158-244 | Christopher Lau | https://images.crexi.com/lease-assets/471551/bafaffa0373d4479874c382446c7a35d_716x444.jpg | 9/18/2020 |
| 27,509 | 238934104 | 330 Pelham Rd, Greenville, SC 29615 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/189048/a47cee55c86b484189a4ba4f24bbce9_716x444.jpg | 1/25/2021 |
| 27,510 | 238963114 | 8100 Old Granger Rd, Garfield Heights, OH 44125 | VA 1-434-007 | Linda Cook | https://images.crexi.com/lease-assets/324831/d41c6830af2742d2837c59957347e8de_716x444.jpg | 7/16/2021 |
| 27,511 | 238967137 | 235 Meeting St, Charleston, SC 29401 | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 27,512 | 238968867 | 6612 N Riverside Dr, Fort Worth, TX 76137 | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 27,513 | 238969957 | 466-468 N Main St, Keller, TX 76248 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/241005/ec4882cf005b4a698c732032ae6ea9de_716x444.jpg | 4/28/2020 |

**Exhibit A, Page 446**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,514 | 23897128 1302 W Fairbanks Ave, Winter Park, FL 32789 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,515 | 23897397 3080 Milton Rd, Charlotte, NC 28215 | | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 27,516 | 23897566 206 S 5th Ave, Ann Arbor, MI 48104 | | VA 1-434-406 | Trisha Everitt | https://images.crexi.com/lease-assets/231832/b98bb2207a4a427cb8cb726610829042_716x444.jpg | 10/8/2020 |
| 27,517 | 23897779 460 Bedford Rd, Pleasantville, NY 10570 | | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 27,518 | 23897786 460 Bedford Rd, Pleasantville, NY 10570 | | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 27,519 | 23897819 774 N Bedford Ave, Mount Kisco, NY 10549 | | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 27,520 | 23898069 83 Doe Run Ln, Ridgeway, SC 29130 | | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,521 | 23898417 4130 SW 117th Ave, Beaverton, OR 97005 | | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/lease-assets/239197/c674aece1e2e4eb3b417af44c58d4b25_716x444.jpg | 10/31/2020 |
| 27,522 | 23898537 800 Fiber Optic Dr, North Little Rock, AR 72117 | | VA 1-434-463 | Anthony Byrnes | Produced by CREXi | |
| 27,523 | 23898578 5020 W 16th St, Cicero, IL 60804 | | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 27,524 | 23908221 3953 SW Bruner Ter, Palm City, FL 34990 | | VA 1-434-378 | David Dunn | Produced by CREXi | |
| 27,525 | 23908696 420 Mills St, Leesburg, FL 34748 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,526 | 23908883 3732-3734 Cedarcrest Rd, Acworth, GA 30101 | | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/106427/8558f7c9fdd846ed9d3da0e1527b880c_716x444.jpg | 4/27/2021 |
| 27,527 | 23908894 303 Charlie Watts Dr, Dallas, GA 30157 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 27,528 | 23917148 10448-10462 W Atlantic Blvd, Coral Springs, FL 33071 | | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,529 | 23917162 1221-1243 E Weatherbee Rd, Fort Pierce, FL 34982 | | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,530 | 23917170 1221-1243 E Weatherbee Rd, Fort Pierce, FL 34982 | | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,531 | 23917984 5890-6055 Snell Blvd, San Jose, CA 95123 | | VA 1-434-309 | Christopher Lau | https://images.crexi.com/lease-assets/405191/318f5e090e7e406599ff269b83a21d8d_716x444.jpg | 2/25/2022 |
| 27,532 | 23918044 1545 Wisconsin Ave NW, Washington, DC 20007 | | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/818189/0fdf824abe284ca7bd12d8b7a7f6d527_716x444.jpg | 5/19/2022 |
| 27,533 | 23918089 109 River Landing Dr, Charleston, SC 29492 | | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 27,534 | 23918097 1055 Highway 41, Mount Pleasant, SC 29466 | | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/103132/0eed743503e45dbaf8e71b1007c6544_716x444.jpg | 6/13/2021 |
| 27,535 | 23918435 6100 Chevy Chase Dr, Laurel, MD 20707 | | VA 1-434-417 | Gene Inserto | Produced by CREXi | |
| 27,536 | 23918734 4752 Felspar St, Jurupa Valley, CA 92509 | | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/197547/705dea7f2a8f44c0acd9dea08fe47ade_716x444.jpg | 7/13/2020 |
| 27,537 | 23919011 2232 SW Cascade Rd, Atlanta, GA 30311 | | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/325886/cc88a28c98f24e50838dfbf5249cd4f2_716x444.jpg | 7/18/2021 |
| 27,538 | 23919392 1321 N Classen Blvd, Oklahoma City, OK 73103 | | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 27,539 | 23919408 1321 N Classen Blvd, Oklahoma City, OK 73103 | | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 27,540 | 23919733 4861 McKnight Rd, Pittsburgh, PA 15237 | | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 27,541 | 23920422 1060 E Flamingo Rd, Las Vegas, NV 89119 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 27,542 | 23920427 1060 E Flamingo Rd, Las Vegas, NV 89119 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 27,543 | 23920429 1060 E Flamingo Rd, Las Vegas, NV 89119 | | VA 1-434-369 | Jennifer Carpenter | Produced by CREXi | |
| 27,544 | 23920958 3090 N Monroe St, Tallahassee, FL 32303 | | VA 1-434-328 | David McCord | Produced by CREXi | |
| 27,545 | 23928721 5012-5016 Alameda Ave, El Paso, TX 79905 | | VA 2-160-236 | Kristen Rademacher | Produced by CREXi | |
| 27,546 | 23928837 338 Compass Cir, North Kingstown, RI 02852 | | VA 1-434-556 | Jonathan Coon | Produced by CREXi | |
| 27,547 | 23928985 9600 Manchaca Rd, Austin, TX 78748 | | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/499949/c59a4e563486487daec5eda6986b5671_716x444.jpg | 12/12/2020 |
| 27,548 | 23928990 9600 Manchaca Rd, Austin, TX 78748 | | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/499949/97e3c2444baa4f25917b2baa31237b55_716x444.jpg | 12/12/2020 |
| 27,549 | 23929342 9411 Haven Ave, Rancho Cucamonga, CA 91730 | | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 27,550 | 23929508 1321-1359 Fulton Ave, Sacramento, CA 95825 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,551 | 23929518 1523 Los Robles Blvd, Sacramento, CA 95838 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,552 | 23929523 1720 Prairie City Rd, Folsom, CA 95630 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/211471/8655e7b896b045c1b4919eb544398e2b_716x444.jpg | 6/11/2021 |
| 27,553 | 23929524 1111 Exposition Blvd, Sacramento, CA 95815 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/323781/4d16650a1821f9e8603bc5d094e7073_716x444.jpg | 7/16/2021 |
| 27,554 | 23929539 13385 Folsom Blvd, Folsom, CA 95630 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,555 | 23929638 5010 Wesley St, Greenville, TX 75402 | | VA 1-434-332 | Darrell Shultz | https://images.crexi.com/lease-assets/410807/f93677d7f0924eafba71caf4f306e550_716x444.jpg | 7/1/2022 |
| 27,556 | 23929918 6310 Gunn Hwy, Tampa, FL 33625 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,557 | 23929923 6310 Gunn Hwy, Tampa, FL 33625 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,558 | 23930186 503 W Main St, Manchester, GA 31816 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 27,559 | 23931081 7045 Aurora Rd, Chagrin Falls, OH 44023 | | VA 2-160-092 | Michael Williams | https://images.crexi.com/lease-assets/324885/79d21ef65f3f4ddd94c0743658667f75_716x444.jpg | 7/16/2021 |
| 27,560 | 23931190 40 Speen St, Framingham, MA 01701 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 27,561 | 23931197 40 Speen St, Framingham, MA 01701 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 27,562 | 23931203 8 Strathmore Rd, Natick, MA 01760 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 27,563 | 23931230 235 W Central St, Natick, MA 01760 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 27,564 | 23931234 1132 E John St, Springfield, OH 45505 | | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 27,565 | 23931428 9 2430 S Gilbert Rd, Chandler, AZ 85286 | | VA 2-159-740 | Nicholas Cassano | https://images.crexi.com/lease-assets/322317/3f4f76acce9547da9ac6f6c4b3d8144d_716x444.jpg | 7/11/2021 |
| 27,566 | 23940133 26 7th St, New Bedford, MA 02740 | | VA 1-434-268 | Jonathan Coon | Produced by CREXi | |
| 27,567 | 23940486 1000 Broadway, Oakland, CA 94607 | | VA 1-434-456 | Anita Shin | https://images.crexi.com/lease-assets/389727/06ff1fd546ba4dd186a1a18b322e9267_716x444.jpg | 1/19/2022 |
| 27,568 | 23940818 927 Reserve Dr, Roseville, CA 95678 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,569 | 23940827 927 Reserve Dr, Roseville, CA 95678 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,570 | 23940982 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,571 | 23940922 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,572 | 23940984 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,573 | 23940979 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,574 | 23941002 2401 Atlantic Ave, Raleigh, NC 27604 | | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/271433/65638e7a2465430597881251032c9281_716x444.jpg | 2/20/2021 |
| 27,575 | 23941043 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,576 | 23941018 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,577 | 23941048 200 N Rufe Snow, Keller, TX 76248 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 27,578 | 23941084 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,579 | 23941051? 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,580 | 23941054 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,581 | 23941609 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,582 | 23940726 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,583 | 23940811 5101 W Knox St, Tampa, FL 33634 | | VA 2-182-592 | James Petrylka | Produced by CREXi | |
| 27,584 | 23941275 590 Union Blvd, Totowa, NJ 07512 | | VA 1-434-244 | John Georgiadis | Produced by CREXi | |
| 27,585 | 23942021 9197 W 6th Ave, Lakewood, CO 80215 | | VA 1-434-403 | Stacey Rocero | Produced by CREXi | |
| 27,586 | 23942676 5170 Wrightsboro Rd, Grovetown, GA 30813 | | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,587 | 23942890 3255 N Country Club Rd, Tucson, AZ 85716 | | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 27,588 | 23943346 30085 Comercio, Rancho Santa Margarita, CA 92688 | | VA 1-434-456 | Brenton Sablan | https://images.crexi.com/lease-assets/294188/91763c96c4d742e493c505ea711b74ae_716x444.jpg | 4/9/2021 |
| 27,589 | 23943426 1035-1039 Corporate Cir, Grayslake, IL 60030 | | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |

**Exhibit A, Page 447**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,590 | 23950395 4801 Shattuck Ave, Oakland, CA 94609 | | VA 1-434-456 | Anita Shin | https://images.crexi.com/assets/539157/8f0e551b8ce04d5a9afe1879fd8c0162_716x444.jpg | 1/15/2022 |
| 27,591 | 23950541 1829 W Redlands Blvd, Redlands, CA 92373 | | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 27,592 | 23950872 10700 Victoria Ash Dr, Keller, TX 76244 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 27,593 | 23950999 425 E FM 1382, Cedar Hill, TX 75104 | | VA 1-434-332 | Darrell Shultz | Produced by CREXi | |
| 27,594 | 23951398 44046 Jackson St, Indio, CA 92201 | | VA 1-434-389 | Nick Del Cioppo | Produced by CREXi | |
| 27,595 | 23951924 9010 Maier Rd, Laurel, MD 20723 | | VA 1-434-207 | Patrick O'Conor | https://images.crexi.com/lease-assets/228183/f0dc13e08f7141f69e91187ea635bef8_716x444.jpg | 9/26/2020 |
| 27,596 | 23951945 2 Olde Millbury St, Worcester, MA 01610 | | VA 1-434-412 | Shelly Bourbeau | Produced by CREXi | |
| 27,597 | 23952626 1614 Bluff Rd, Columbia, SC 29201 | | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,598 | 23953280 27117-27137 John R Rd, Madison Heights, MI 48071 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/253393/62a8e3ea935246673a3d7552c9c2b570_716x444.jpg | 12/13/2020 |
| 27,599 | 23954468 5100 Jefferson Ave, Newport News, VA 23605 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/263036/7a9f2075223f4d5ea31ff4e76f714856_716x444.jpg | 3/20/2021 |
| 27,600 | 23954475 5100 Jefferson Ave, Newport News, VA 23605 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/263036/157904a9a9a94340a5b19a5f9c5a66bb_716x444.jpg | 3/20/2021 |
| 27,601 | 23954948 2220 Mountain Blvd, Oakland, CA 94611 | | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 27,602 | 23955303 155-157 E Franklin St, Chapel Hill, NC 27514 | | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/327872/2980556b2f6148309bd451c227187772_716x444.jpg | 8/16/2021 |
| 27,603 | 23955756 8801 4th St N, Saint Petersburg, FL 33702 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,604 | 23955759 8801 4th St N, Saint Petersburg, FL 33702 | | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,605 | 23955846 2832 4th St N, Saint Petersburg, FL 33704 | | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/694691/95b375f727c04fbae6be7de88ad828d_716x444.jpg | 1/12/2022 |
| 27,606 | 23955858 2832 4th St N, Saint Petersburg, FL 33704 | | VA 1-434-461 | James Petrylka | https://images.crexi.com/lease-assets/694691/d23772a153a14156bdac931f7fe71437_716x444.jpg | 1/12/2022 |
| 27,607 | 23956045 4832 Oak Grove Rd, Kansas City, KS 66106 | | VA 1-434-224 | Brooke Wasson | Produced by CREXi | |
| 27,608 | 23956311 401-403 Serendipity Dr, Millersville, MD 21108 | | VA 1-434-300 | Patrick O'Conor | Produced by CREXi | |
| 27,609 | 23957034 2555-2579 E Water St, Tucson, AZ 85716 | | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 27,610 | 23957833 1313 Volunteer Pky, Bristol, TN 37620 | | VA 1-434-400 | William Neary | https://images.crexi.com/assets/812175/9fe8df0050434cf5a4685cbde7f10f8_716x444.jpg | 5/3/2022 |
| 27,611 | 23958871 251 Town Center Ln, Keller, TX 76248 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 27,612 | 23959044 7500-7552 W Oklahoma Ave, West Allis, WI 53219 | | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 27,613 | 23960494 1525-1541 N High St, Columbus, OH 43201 | | VA 2-160-810 | Sam Blythe | https://images.crexi.com/lease-assets/135272/af4f53669d0e44cbbff44d1dfa277f04_716x444.jpg | 5/10/2020 |
| 27,614 | 23964350 111 Coleman Blvd, Mount Pleasant, SC 29464 | | VA 2-160-105 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/287057/679a8fe86cb249f7bd83b88811d036e6_716x444.jpg | 3/28/2021 |
| 27,615 | 23964358 111 Coleman Blvd, Mount Pleasant, SC 29464 | | VA 2-160-105 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/287057/4682e05bfeb54552929ad59f0bd44c68_716x444.jpg | 3/28/2021 |
| 27,616 | 23965715 400 E Highland Ave, Clermont, FL 34711 | | VA 1-434-378 | Robert Dallas | https://images.crexi.com/assets/441135/c56e14882aea46f68a9a53679b209070_716x444.jpg | 8/6/2020 |
| 27,617 | 23966098 1157 Grinnell Pl, Bronx, NY 10474 | | VA 1-434-407 | Stewart Cairns | Produced by CREXi | |
| 27,618 | 23966194 5211 W Grand Ave, Chicago, IL 60639 | | VA 1-434-302 | Mike Schwartz | Produced by CREXi | |
| 27,619 | 23966232 5708-5718 11-31 S, Crystal Lake, IL 60014 | | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/305168/0c2757e15df64a44b2c21299b5f652e2_716x444.jpg | 5/14/2021 |
| 27,620 | 23976745 6110 Jefferson Davis Hwy, Richmond, VA 23234 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/335130/567f3fd732644cfcabccb0ef4a04775b_716x444.jpg | 8/10/2021 |
| 27,621 | 23976821 4150 Olson Memorial Hwy, Golden Valley, MN 55422 | | VA 1-434-308 | David Alexander | https://images.crexi.com/lease-assets/41511/cfd2c845510c4d20a34e42539bdca7e4_716x444.jpg | 7/28/2022 |
| 27,622 | 23977230 5706 Turney Rd, Garfield Heights, OH 44125 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/27928/b150cb649c17439bae498f682a9b450b_716x444.jpg | 5/1/2020 |
| 27,623 | 23977303 5721-5731 Turney Rd, Garfield Heights, OH 44125 | | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/324927/3c85077805a64fda90fbac2d2cbdb431_716x444.jpg | 7/16/2021 |
| 27,624 | 23978071 1835 W Sand Lake Rd, Orlando, FL 32809 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,625 | 23978078 1835 W Sand Lake Rd, Orlando, FL 32809 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,626 | 23978081 1835 W Sand Lake Rd, Orlando, FL 32809 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,627 | 23978224 512 S Elm St, Greensboro, NC 27406 | | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/assets/124874/4315dacf6b8e44db8310711d06a290a2_716x444.jpg | 5/18/2021 |
| 27,628 | 23978325 2019 7th Ave, Columbus, GA 31904 | | VA 1-434-317 | Isaiah Buchanan | Produced by CREXi | |
| 27,629 | 23979075 1022-1026 Madison Ave, Memphis, TN 38104 | | VA 1-436-850 | Mary Drost | Produced by CREXi | |
| 27,630 | 23979417 10202 Airline Dr, Houston, TX 77037 | | VA 1-434-381 | Stephanie McCoy | https://images.crexi.com/lease-assets/81884/f177929903ee4200b26ddfd786f20ba3_716x444.jpg | 1/26/2021 |
| 27,631 | 23979450 9621 SW 62nd Avenue Rd, Ocala, FL 34476 | | VA 2-159-142 | Clint Bliss | Produced by CREXi | |
| 27,632 | 23979500 3341 Centerpoint Dr, Grove City, OH 43123 | | VA 1-434-302 | Sam Blythe | Produced by CREXi | |
| 27,633 | 23979546 3131 Broadway, GROVE CITY, OH 43123 | | VA 1-434-302 | Sam Blythe | Produced by CREXi | |
| 27,634 | 23979805 1 6700 N Andrews Ave, Fort Lauderdale, FL 33309 | | VA 2-156-775 | Carolyn Crisp | Produced by CREXi | |
| 27,635 | 23988913 53 Manning Rd, Enfield, CT 06082 | | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 27,636 | 23990009 4218 Galt Blvd, Zephyrhills, FL 33542 | | VA 1-434-461 | James Petrylka | https://images.crexi.com/assets/331138/15fae5001bfa49bcb189cd5f44d359f2_716x444.jpg | 4/24/2020 |
| 27,637 | 23990261 314 S Elm St, Greensboro, NC 27401 | | VA 1-434-310 | Charlotte Alvey | Produced by CREXi | |
| 27,638 | 23990649 1475 N Denver Ave, Loveland, CO 80538 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,639 | 23991632 9601 Gibson Blvd SW, Albuquerque, NM 87121 | | VA 1-434-411 | Scott Kerr | Produced by CREXi | |
| 27,640 | 23993121 8 102-108 Washington Ave, Waupun, WI 53963 | | VA 2-157-587 | Adam Santoni | https://images.crexi.com/lease-assets/232308/f1a8661de6e84451a7a280da140663b5_716x444.jpg | 10/8/2020 |
| 27,641 | 23993736 3303 N 44th St, Phoenix, AZ 85018 | | VA 2-161-342 | Tim Nelson | Produced by CREXi | |
| 27,642 | 23961546 5121 Kingdom Way, Raleigh, NC 27607 | | VA 2-160-240 | Lawrence Hiatt | https://images.crexi.com/lease-assets/207571/b2bddf7e6c1042b9bd2364576891e3a_716x444.jpg | 8/10/2020 |
| 27,643 | 23964883 8896 E Becker Ln, Scottsdale, AZ 85260 | | VA 2-161-877 | Peter Sills | https://images.crexi.com/lease-assets/66225/563f4902d4064b61b576b694e9b3f215_716x444.jpg | 3/23/2021 |
| 27,644 | 23997589 4108 N Pine Island Rd, Sunrise, FL 33351 | | VA 2-156-775 | Carolyn Crisp | Produced by CREXi | |
| 27,645 | 24000366 825 Lehigh Ave, Union, NJ 07083 | | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/28971/3bb512dd6dc745b1a5b0eade63b38e38_716x444.jpg | 5/7/2020 |
| 27,646 | 24000648 6100 Olson Memorial Hwy, Golden Valley, MN 55422 | | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 27,647 | 24000733 1600 Douglas Dr, Golden Valley, MN 55422 | | VA 1-434-308 | David Alexander | Produced by CREXi | |
| 27,648 | 24002076 157 E Rosemary St, Chapel Hill, NC 27514 | | VA 1-434-269 | Lawrence Hiatt | Produced by CREXi | |
| 27,649 | 24002081 157 E Rosemary St, Chapel Hill, NC 27514 | | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/119478/e3f95d740a414d54bd0335b0505a3b75_716x444.jpg | 11/12/2020 |
| 27,650 | 24004087 15501 E 13th Ave, Aurora, CO 80011 | | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,651 | 24004091 15501 E 13th Ave, Aurora, CO 80011 | | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,652 | 24005263 1505-1523 Fenpark Dr, Fenton, MO 63026 | | VA 1-434-233 | Carol Burns | https://images.crexi.com/lease-assets/421167/2a2144616b7544b794209801f408e2aa_716x444.jpg | 4/21/2022 |
| 27,653 | 24005460 1538-1590 N Arlington Heights Rd, Arlington Heights, IL 60004 | | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 27,654 | 24005530 4301 W Centre Ave, Portage, MI 49024 | | VA 1-434-793 | Michael Miller | https://images.crexi.com/lease-assets/367237/058b5d6bd3d74ad5aa03f8b68fb26370_716x444.jpg | 5/12/2020 |
| 27,655 | 2401236 2003 W Arkansas Ln, Arlington, TX 76013 | | VA 1-378-301 | Jeff Archer | Produced by CREXi | |
| 27,656 | 24012538 226 Route 17K, Newburgh, NY 12550 | | VA 1-434-273 | Larry Kerner | https://images.crexi.com/lease-assets/499020/91c0c4daedc74c9799106806d0f74231_716x444.jpg | 10/28/2020 |
| 27,657 | 24012561 226 Route 17K, Newburgh, NY 12550 | | VA 1-434-273 | Larry Kerner | https://images.crexi.com/lease-assets/499020/ec3ea8237a5b446db09899f90ff6e063_716x444.jpg | 10/28/2020 |
| 27,658 | 24012575 226 Route 17K, Newburgh, NY 12550 | | VA 1-434-273 | Larry Kerner | https://images.crexi.com/lease-assets/499020/76822296ff54d6093e2d8adadbe9ae_716x444.jpg | 10/28/2020 |
| 27,659 | 24012576 226 Route 17K, Newburgh, NY 12550 | | VA 1-434-273 | Larry Kerner | https://images.crexi.com/lease-assets/499020/50830c1333b44fdfaf28ce0c5291f304_716x444.jpg | 10/28/2020 |
| 27,660 | 24013231 6555 La Mirada Ave, Los Angeles, CA 90038 | | VA 1-434-272 | John Ehart | Produced by CREXi | |
| 27,661 | 24013426 8545-8587 Zionsville Rd, Indianapolis, IN 46268 | | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 27,662 | 24013615 518 N Dill St, Muncie, IN 47303 | | VA 1-434-377 | Robert Clayton | Produced by CREXi | |
| 27,663 | 24014540 320 Telfair Rd, Savannah, GA 31415 | | VA 1-434-421 | Ryan Gwilliam | Produced by CREXi | |
| 27,664 | 24014571 251 Auburn Ravine Rd, Auburn, CA 95603 | | VA 1-434-790 | Mark McNamara | https://images.crexi.com/lease-assets/325967/19615be96bff47c185492275996aefc1_716x444.jpg | 7/21/2021 |
| 27,665 | 24015270 1201 18th St, Columbus, GA 31901 | | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |

**Exhibit A, Page 448**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,666 | 24015323 | 705 17th St, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64196/a0f812e62ab8441da3b945c2a7096f67_716x444.jpg | 6/7/2021 |
| 27,667 | 24015334 | 1900 10th Ave, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 27,668 | 24015707 | 816 SE 2nd St, Lawton, OK 73501 | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 27,669 | 24015716 | 2410-2412 SW Lee Blvd, Lawton, OK 73505 | VA 1-434-262 | Jamie Limberg | Produced by CREXi | |
| 27,670 | 24015979 | 1717 N Mayfair Rd, Wauwatosa, WI 53226 | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 27,671 | 24016126 | 144 Jetplex Ln, Madison, AL 35758 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/271591/2774f65b3cfc4ed39ba50498ae9b6b8b_716x444.jpg | 2/15/2021 |
| 27,672 | 24016150 | 144 Jetplex Ln, Madison, AL 35758 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/271591/e3804b5af41245008c609607195f3fd25_716x444.jpg | 2/15/2021 |
| 27,673 | 24016924 | 2932 E Long Lake Rd, Troy, MI 48085 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/339384/6bdcab9de8b2431d80296d8ec251f6c6_716x444.jpg | 8/20/2021 |
| 27,674 | 24017094 | 2300 Pecan Blvd, McAllen, TX 78501 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,675 | 24017100 | 2300 Pecan Blvd, McAllen, TX 78501 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,676 | 24017264 | 704 W Southern Ave, Orange, CA 92865 | VA 1-434-400 | William Neary | Produced by CREXi | |
| 27,677 | 24017416 | 2375 Estes Ave, Elk Grove Village, IL 60007 | VA 1-434-274 | Justin Schmidt | https://images.crexi.com/lease-assets/430282/892e1aeb8ebf45efa7b64c6974f5d2de_716x444.jpg | 9/29/2022 |
| 27,678 | 24017441 | 2200 Pratt Blvd, Elk Grove Village, IL 60007 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 27,679 | 24018741 | 9421 Feron Blvd, Rancho Cucamonga, CA 91730 | VA 1-434-336 | Daniel Marquez | https://images.crexi.com/lease-assets/261807/2d0cf5f1827343b49f27e6c1232e74a4_716x444.jpg | 1/17/2021 |
| 27,680 | 24019250 | 4109 Cagle Dr, North Richland Hills, TX 76180 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/70941/5e4bffc975bb4d5b9439285649c80c48_716x444.jpg | 5/7/2020 |
| 27,681 | 24019511 | 1058 Berkley Rd, Auburndale, FL 33823 | VA 1-434-461 | James Petryka | https://images.crexi.com/lease-assets/850486/26de14b959e94614a6cdd9bfcc4d8f43_716x444.jpg | 6/28/2022 |
| 27,682 | 24019739 | 1117 20th St, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 27,683 | 24019745 | 1117 20th St, Columbus, GA 31901 | VA 1-434-417 | Isaiah Buchanan | Produced by CREXi | |
| 27,684 | 24020160 | 498 Garlington Rd, Greenville, SC 29615 | VA 1-434-400 | William Neary | Produced by CREXi | |
| 27,685 | 24020178 | 700 E Main St, Duncan, SC 29334 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/409248/bc85b48565c941af94dfe7219cdb43b4_716x444.jpg | 3/14/2022 |
| 27,686 | 24020497 | 901 Lakeland Pl, Flowood, MS 39232 | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/205572/fac26c2d002d4470a4977f857590fc12_716x444.jpg | 8/1/2020 |
| 27,687 | 24020502 | 901 Lakeland Pl, Flowood, MS 39232 | VA 1-434-237 | Brian Falacienski | https://images.crexi.com/lease-assets/205572/4be8971c2b324247918f9c0c929bd8c64_716x444.jpg | 8/1/2020 |
| 27,688 | 24020582 | 162 Feather Ln, Canton, MS 39046 | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 27,689 | 24020589 | 162 Feather Ln, Canton, MS 39046 | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 27,690 | 24021275 | 4-1354 Kuhio Hwy, Kapaa, HI 96746 | VA 1-434-274 | Ron Bailey | https://images.crexi.com/lease-assets/256822/9aeae00897e84909900c994519237bfd_716x444.jpg | 12/24/2020 |
| 27,691 | 24021670 | 1105 Remington Rd, Schaumburg, IL 60173 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 27,692 | 24021718 | 222 E Algonquin Rd, Arlington Heights, IL 60005 | VA 1-434-274 | Justin Schmidt | Produced by CREXi | |
| 27,693 | 24022761 | 337 Lincoln Rd, Miami Beach, FL 33139 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/321042/6373126b09794726bfe324679627d484_716x444.jpg | 7/11/2021 |
| 27,694 | 24022995 | 13-20 131st St, College Point, NY 11356 | VA 1-378-266 | John Ferguson | Produced by CREXi | |
| 27,695 | 24031856 | 2550 E Water St, Tucson, AZ 85716 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 27,696 | 24039953 | 6435 Iron Bridge, Richmond, VA 23234 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/174918/fdffe9c3835f4dc7819d183d02645a94_716x444.jpg | 5/13/2020 |
| 27,697 | 24040130 | 11525 Manchaca Rd, Austin, TX 78748 | VA 1-434-792 | Michael Marx | Produced by CREXi | |
| 27,698 | 24040340 | 2830-2890 Van Aken Blvd, Cleveland, OH 44120 | VA 1-434-384 | Tony Griffie | Produced by CREXi | |
| 27,699 | 24040512 | 1505 Baggett Dr, Memphis, TN 38127 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 27,700 | 24040558 | 1505 Baggett Dr, Memphis, TN 38127 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 27,701 | 24040701 | 1145 Frayser Blvd, Memphis, TN 38127 | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/assets/456058/b3f0acdc27f84a9280406450721c9c824_716x444.jpg | 8/27/2020 |
| 27,702 | 24040818 | 150 Peeler Rd, Covington, TN 38019 | VA 1-434-238 | Chuck Carpenter | Produced by CREXi | |
| 27,703 | 24041059 | 1451 Danville Blvd, Alamo, CA 94507 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 27,704 | 24041064 | 18120 Bollinger Canyon Rd, San Ramon, CA 94583 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 27,705 | 24041421 | 4987 Golden Foothill Pky, El Dorado Hills, CA 95762 | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,706 | 24041945 | 2934 Polynesian Isle Blvd, Kissimmee, FL 34746 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,707 | 24041950 | 2934 Polynesian Isle Blvd, Kissimmee, FL 34746 | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,708 | 24042743 | 4775 Paris St, Denver, CO 80239 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/assets/520879/2881f2af63804467a5b77aade7a4fa65_716x444.jpg | 12/12/2020 |
| 27,709 | 24042744 | 4999 Oakland St, Denver, CO 80239 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,710 | 24042751 | 4999 Oakland St, Denver, CO 80239 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,711 | 24042762 | 4775 Paris St, Denver, CO 80239 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,712 | 24042878 | 148-152 Millbury St, Worcester, MA 01610 | VA 1-434-412 | Shelly Bourbeau | Produced by CREXi | |
| 27,713 | 24043256 | 6820 Moquin Dr, Huntsville, AL 35806 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 27,714 | 24043926 | 35335 Beattie Dr, Sterling Heights, MI 48312 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/assets/505013/408c2129a57d464cbdb77b30e087b1f3_716x444.jpg | 11/7/2020 |
| 27,715 | 24043977 | 602-610 SE Salmon St, Portland, OR 97214 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 27,716 | 24043983 | 602-610 SE Salmon St, Portland, OR 97214 | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 27,717 | 24044304 | 135 Pierce St, Daly City, CA 94015 | VA 1-434-283 | Raelyn Ruppel | Produced by CREXi | |
| 27,718 | 24052672 | 1000 N Hiatus Rd, Pembroke Pines, FL 33026 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,719 | 24053091 | 6244 De Longpre Ave, Los Angeles, CA 90028 | VA 1-434-277 | John Ehart | Produced by CREXi | |
| 27,720 | 24053341 | 1165 Northchase Pky SE, Marietta, GA 30067 | VA 1-434-414 | Russell Holloway | https://images.crexi.com/lease-assets/306969/7722fd24508f480fb377eb3072dc4886_716x444.jpg | 5/24/2021 |
| 27,721 | 24053891 | 1250 N Post Rd, Indianapolis, IN 46219 | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/139570/809696f86a00483cbedcece3414310c0_716x444.jpg | 10/2/2020 |
| 27,722 | 24055164 | 250 Broadway St, Denver, CO 80203 | VA 1-434-420 | Stacey Rocero | https://images.crexi.com/lease-assets/135128/fef974b72069404ba237fefa4c942804_716x444.jpg | 5/8/2020 |
| 27,723 | 24055221 | 159 Overland Rd, Waltham, MA 02451 | VA 1-434-412 | Shelly Bourbeau | Produced by CREXi | |
| 27,724 | 24055859 | 1029 York St, Aiken, SC 29801 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,725 | 24055879 | 1029 York St, Aiken, SC 29801 | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,726 | 24055900 | 1141-1153 York St NE, Aiken, SC 29801 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/212310/0d444efbc0684d9bb3552597da1ce49b_716x444.jpg | 8/22/2020 |
| 27,727 | 24055904 | 1141-1153 York St NE, Aiken, SC 29801 | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/lease-assets/212310/48fc1a9701794787b49d11a171dab9f1_716x444.jpg | 8/22/2020 |
| 27,728 | 24055973 | 540 Village Green Dr, Gallatin, TN 37066 | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/lease-assets/285326/26936502b593401d69bd237150b74c26f6_716x444.jpg | 3/22/2021 |
| 27,729 | 24055978 | 540 Village Green Dr, Gallatin, TN 37066 | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/lease-assets/285326/4cfb5e1187bd4a068445c0cebcc2ee3b_716x444.jpg | 3/22/2021 |
| 27,730 | 24065366 | 137 Allaire Rd, Wall Township, NJ 07727 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/478179/3373ae595a7e4754aad894791559a34ef_716x444.jpg | 9/26/2020 |
| 27,731 | 24065384 | 137 Allaire Rd, Wall Township, NJ 07727 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/478179/979c91828a244896a15dafa4dec242d6_716x444.jpg | 9/26/2020 |
| 27,732 | 24065980 | 18975 Villaview Rd, Cleveland, OH 44119 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/583866/ea9d52f885a84f619e689638ac4de24f_716x444.jpg | 6/22/2021 |
| 27,733 | 24065990 | 18975 Villaview Rd, Cleveland, OH 44119 | VA 1-434-257 | Linda Cook | https://images.crexi.com/lease-assets/583866/ea61a72f3c7143498ca1fc50540cd7a3_716x444.jpg | 6/22/2021 |
| 27,734 | 24066182 | 8386 Sultana Ave, Fontana, CA 92335 | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 27,735 | 24066187 | 8386 Sultana Ave, Fontana, CA 92335 | VA 1-434-336 | Daniel Marquez | Produced by CREXi | |
| 27,736 | 24066695 | 1651-1671 Hickory Dr, Haltom City, TX 76117 | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/320362/e1a5ac610fa2421aa0b9d213b54f476d_716x444.jpg | 7/1/2021 |
| 27,737 | 24066956 | 701 Ford Rd, Rockaway, NJ 07866 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/lease-assets/262023/4737a30fb7b84df88f5ec22e1b2b61ac_716x444.jpg | 1/21/2021 |
| 27,738 | 24067101 | 300 62nd St NE, Washington, DC 20019 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,739 | 24067121 | 5820 Dix St NE, Washington, DC 20019 | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,740 | 24067281 | 2061 Sherrill Dr, Statesville, NC 28625 | VA 1-434-310 | Charlotte Alvey | https://images.crexi.com/lease-assets/214928/63e64cccc87c4c35bd6ef8d44219e8eb_716x444.jpg | 8/31/2020 |
| 27,741 | 24067976 | 817 Princeton Ave SW, Birmingham, AL 35211 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/328977/e54624b105e8458ebd2a84697919e95c_716x444.jpg | 7/26/2021 |

**Exhibit A, Page 449**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,742 | 24068163 | 2585 London Groveport Rd, Grove City, OH 43123 | VA 1-434-422 | Sam Blythe | https://images.crexi.com/lease-assets/537919/ba507ef302684025843825a5a515647891_716x444.jpg | 1/21/2021 |
| 27,743 | 24068393 | 3302 Fuhrman Ave E, Seattle, WA 98102 | VA 1-434-791 | Michael Murphy | https://images.crexi.com/lease-assets/238381/ff80633279b84281b875bd797ead5bdc_716x444.jpg | 10/27/2020 |
| 27,744 | 24070035 | 5190 Federal Blvd, Denver, CO 80221 | VA 1-378-367 | Steve Saxton | https://images.crexi.com/lease-assets/218603/46c3354afdb14f9faa8ac8640daf15df_716x444.jpg | 9/6/2020 |
| 27,745 | 24076056 | 700-800 Broadway, Fort Wayne, IN 46802 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 27,746 | 24076062 | 700-800 Broadway, Fort Wayne, IN 46802 | VA 1-434-325 | Dwayne Walker | Produced by CREXi | |
| 27,747 | 24080582 | 3300 Biscayne Blvd, Miami, FL 33137 | VA 1-434-232 | Carolyn Crisp | Produced by CREXi | |
| 27,748 | 24081731 | 400-408 N Pleasantburg Dr, Greenville, SC 29607 | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/66488/dc7d4585d3a541ba19c7388b054c301e_716x444.jpg | 4/21/2021 |
| 27,749 | 24081854 | 400 E McBee Ave, Greenville, SC 29601 | VA 1-434-400 | William Neary | Produced by CREXi | |
| 27,750 | 24084446 | 5741 Zip Dr, Fort Myers, FL 33905 | VA 1-434-379 | Michael Suter | Produced by CREXi | |
| 27,751 | 24084545 | 820-880 W 8th Ave, Denver, CO 80204 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,752 | 24084953 | 177 NE 50th St, Miami, FL 33137 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/491730/ff2a57f6de7c4a5480ca6b5653fd2317_716x444.jpg | 10/23/2020 |
| 27,753 | 24086305B | 7130 Fruitville Rd, Sarasota, FL 34240 | VA 2-160-710 | Leila Sally | Produced by CREXi | |
| 27,754 | 24086375S | 99 Main St, Topsham, ME 04086 | VA 2-161-526 | Jeff Tippett | Produced by CREXi | |
| 27,755 | 24086380B | 99 Main St, Topsham, ME 04086 | VA 2-161-526 | Jeff Tippett | Produced by CREXi | |
| 27,756 | 24086565T | 816-856 Elmhurst Rd, Prospect Heights, IL 60070 | VA 2-158-885 | Dulce Rodriguez | https://images.crexi.com/lease-assets/318148/6ef1ab9b791c4522838b7a8151bf4a0f_716x444.jpg | 7/1/2021 |
| 27,757 | 24088805A | 5950 US Highway 1 S, Saint Augustine, FL 32086 | VA 2-158-159 | Carlos Monsalve | Produced by CREXi | |
| 27,758 | 24091089 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-159-740 | Nicholas Cassano | Produced by CREXi | |
| 27,759 | 24091090 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-159-740 | Nicholas Cassano | Produced by CREXi | |
| 27,760 | 24091082 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-159-740 | Nicholas Cassano | Produced by CREXi | |
| 27,761 | 24091094 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-159-740 | Nicholas Cassano | Produced by CREXi | |
| 27,762 | 24091135 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-159-740 | Nicholas Cassano | Produced by CREXi | |
| 27,763 | 24092172 | 20725 NE 16th Ave, Miami, FL 33179 | VA 2-160-191 | Rigoberto Perdomo | Produced by CREXi | |
| 27,764 | 24092218 | 20725 NE 16th Ave, Miami, FL 33179 | VA 2-160-191 | Rigoberto Perdomo | Produced by CREXi | |
| 27,765 | 24092781 | 2007 W Mountain View Rd, Phoenix, AZ 85021 | VA 1-434-460 | Alan Thieroff | Produced by CREXi | |
| 27,766 | 24092793 | 2007 W Mountain View Rd, Phoenix, AZ 85021 | VA 1-434-460 | Alan Thieroff | Produced by CREXi | |
| 27,767 | 24092814 | 2006 Southern Blvd, Rio Rancho, NM 87124 | VA 2-182-589 | Janel Herrera | https://images.crexi.com/lease-assets/417582/c1acf2509310456c930e31f9f4be0982_716x444.jpg | 4/22/2022 |
| 27,768 | 24092844 | 1945 W Broadway Rd, Phoenix, AZ 85041 | VA 1-434-460 | Alan Thieroff | Produced by CREXi | |
| 27,769 | 24092852 | 1945 W Broadway Rd, Phoenix, AZ 85041 | VA 1-434-460 | Alan Thieroff | Produced by CREXi | |
| 27,770 | 24092985 | 130 Corporate Park Dr, Pembroke, MA 02359 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/216486/8373c26df209467f830e690e7bf9aa10_716x444.jpg | 8/28/2020 |
| 27,771 | 24092990 | 130 Corporate Park Dr, Pembroke, MA 02359 | VA 1-434-268 | Jonathan Coon | https://images.crexi.com/lease-assets/216486/7f55574d68f74321873f32229c1996d9_716x444.jpg | 8/28/2020 |
| 27,772 | 24093017 | 510 W Union St, Newark, NY 14513 | VA 1-434-441 | Frank Taddeo | https://images.crexi.com/lease-assets/278390/5ab5bf64c20549adb6a41514f24c22f4_716x444.jpg | 3/2/2021 |
| 27,773 | 24093018 | 510 W Union St, Newark, NY 14513 | VA 1-434-441 | Frank Taddeo | https://images.crexi.com/lease-assets/282844/26b41ecc354b40f2abd73797ad39ed8b_716x444.jpg | 3/17/2021 |
| 27,774 | 24093021 | 510 W Union St, Newark, NY 14513 | VA 1-434-441 | Frank Taddeo | https://images.crexi.com/lease-assets/278390/4ec9b9cb5e554e77bc7d3d05e00d6eae_716x444.jpg | 3/2/2021 |
| 27,775 | 24093230 | 114 Barnard St, Savannah, GA 31401 | VA 1-434-421 | Ryan Gwilliam | https://images.crexi.com/lease-assets/277338/ee8a8083a3b44300b3e924066a5a1e3fc_716x444.jpg | 2/25/2021 |
| 27,776 | 24093401 | 11111 Bloomingdale Ave, Riverview, FL 33578 | VA 1-434-461 | James Petrylka | Produced by CREXi | |
| 27,777 | 24093491 | 1600-1642 W Airport Blvd, Sanford, FL 32773 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/lease-assets/14054/3bb333379c2a46ff8239be69e22d6337_716x444.jpg | 5/5/2020 |
| 27,778 | 24093497 | 1600-1642 W Airport Blvd, Sanford, FL 32773 | VA 1-434-378 | Robert Dallas | https://images.crexi.com/lease-assets/14054/4b4daabbc7a04d429cc7ee9f9b04686c_716x444.jpg | 5/5/2020 |
| 27,779 | 24093879 | 400 E McBee Ave, Greenville, SC 29601 | VA 1-434-400 | William Neary | Produced by CREXi | |
| 27,780 | 24094246 | 17 Talcott Notch Rd, Farmington, CT 06032 | VA 1-434-394 | Scott Blanchette | Produced by CREXi | |
| 27,781 | 24100752B | 850 Northwest Hwy, Palatine, IL 60074 | VA 2-158-885 | Dulce Rodriguez | Produced by CREXi | |
| 27,782 | 24100759Z | 850 Northwest Hwy, Palatine, IL 60074 | VA 2-158-885 | Dulce Rodriguez | Produced by CREXi | |
| 27,783 | 24101643 | 1 2909 N 118th St, Omaha, NE 68164 | VA 2-157-919 | Anya Ivantseva | Produced by CREXi | |
| 27,784 | 24101822 | 14700 Royal Caribbean Way, Miramar, FL 33027 | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 27,785 | 24102146S | 6104 Harrison Ave, Cincinnati, OH 45247 | VA 2-157-916 | Bob Benkert | https://images.crexi.com/lease-assets/329332/937304be75c492c9f70c1a7e6d0a873_716x444.jpg | 4/23/2020 |
| 27,786 | 24103017 | 7300 West Side Ave, North Bergen, NJ 07047 | VA 1-434-244 | John Georgiadis | https://images.crexi.com/lease-assets/205079/5f236903f01b4c229d92c175fa80acc6_716x444.jpg | 8/1/2020 |
| 27,787 | 24103702 | 3031 NW 64th St, Oklahoma City, OK 73116 | VA 1-434-262 | Jamie Limberg | https://images.crexi.com/lease-assets/301855/51bf16f3506d4d38b694a5a7744cd5bd_716x444.jpg | 5/1/2021 |
| 27,788 | 24103746 | 228-236 Broadway, Denver, CO 80203 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,789 | 24103749 | 5085 Oakland St, Denver, CO 80239 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,790 | 24103750 | 228-236 Broadway, Denver, CO 80203 | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,791 | 24104143 | 2130-2160 Refugee Rd, Columbus, OH 43207 | VA 1-434-422 | Sam Blythe | Produced by CREXi | |
| 27,792 | 24104196 | 2999 Ross Clark Cir, Dothan, AL 36301 | VA 2-159-260 | David McCord | Produced by CREXi | |
| 27,793 | 24104761 | 15870 19 Mile Rd, Clinton Township, MI 48038 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/269673/7de8a1fad0f648117a05d6f5a39a034c0_716x444.jpg | 2/10/2021 |
| 27,794 | 24104765 | 15870 19 Mile Rd, Clinton Township, MI 48038 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/269673/89126badbc6b44d9a665b1898d55c5a4_716x444.jpg | 6/17/2021 |
| 27,795 | 24104767 | 40680 Garfield Rd, Clinton Township, MI 48038 | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/221018/6c901ed2092b426da793add03de30fed_716x444.jpg | 9/13/2020 |
| 27,796 | 24105407S | 946 Orleans Rd, Charleston, SC 29407 | VA 2-160-802 | Ryan Gwilliam | Produced by CREXi | |
| 27,797 | 24105450 | 946 Orleans Rd, Charleston, SC 29407 | VA 2-160-802 | Ryan Gwilliam | Produced by CREXi | |
| 27,798 | 24115229S | 946 Orleans Rd, Charleston, SC 29407 | VA 2-160-802 | Ryan Gwilliam | Produced by CREXi | |
| 27,799 | 24115231S | 946 Orleans Rd, Charleston, SC 29407 | VA 2-160-802 | Ryan Gwilliam | Produced by CREXi | |
| 27,800 | 24116516 | 501-635 W Schuylkill Rd, Pottstown, PA 19465 | VA 2-160-000 | Jim Rider | Produced by CREXi | |
| 27,801 | 24116517 | 501-635 W Schuylkill Rd, Pottstown, PA 19465 | VA 2-160-000 | Jim Rider | Produced by CREXi | |
| 27,802 | 24116521 | 501-635 W Schuylkill Rd, Pottstown, PA 19465 | VA 2-160-000 | Jim Rider | Produced by CREXi | |
| 27,803 | 24116525 | 501-635 W Schuylkill Rd, Pottstown, PA 19465 | VA 2-160-000 | Jim Rider | https://images.crexi.com/lease-assets/210264/33bb7538d52346a5a1175a91c5c800d9_716x444.jpg | 5/26/2021 |
| 27,804 | 24119420 | 801 San Pedro Ave, San Antonio, TX 78212 | VA 1-434-236 | Cindy Kelleher | Produced by CREXi | |
| 27,805 | 24119429 | 801 San Pedro Ave, San Antonio, TX 78212 | VA 1-434-236 | Cindy Kelleher | Produced by CREXi | |
| 27,806 | 24119515 | 5333 Russell Ave, Los Angeles, CA 90027 | VA 1-434-232 | John Ehart | Produced by CREXi | |
| 27,807 | 24120124 | 2150 NW Miami Ct, Miami, FL 33127 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/assets/494949/cedccb44f3284c6f975f7b6b1636037f_716x444.jpg | 10/23/2020 |
| 27,808 | 24120329 | 3950 Chain Bridge Rd, Fairfax, VA 22030 | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 27,809 | 24120336 | 3950 Chain Bridge Rd, Fairfax, VA 22030 | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 27,810 | 24120342 | 3950 Chain Bridge Rd, Fairfax, VA 22030 | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 27,811 | 24122999 | 503 E Industrial Ave, Booker, TX 79005 | VA 2-161-866 | Richard Waltemath | Produced by CREXi | |
| 27,812 | 24123052 | 503 E Industrial Ave, Booker, TX 79005 | VA 2-161-866 | Richard Waltemath | Produced by CREXi | |
| 27,813 | 24123453 | 503 E Industrial Ave, Booker, TX 79005 | VA 2-161-866 | Richard Waltemath | Produced by CREXi | |
| 27,814 | 24123497 | 503 E Industrial Ave, Booker, TX 79005 | VA 2-161-866 | Richard Waltemath | Produced by CREXi | |
| 27,815 | 24123547 | 503 E Industrial Ave, Booker, TX 79005 | VA 2-161-866 | Richard Waltemath | Produced by CREXi | |
| 27,816 | 24122865 | 406 Middle Country Rd, Coram, NY 11727 | VA 1-434-754 | Joseph Furio | https://images.crexi.com/lease-assets/338922/dad7d1cdc926a4aadbf4bcf575aedd216_716x444.jpg | 1/5/2022 |
| 27,817 | 24122953 | 507 Oxley St, Kenner, LA 70062 | VA 1-434-754 | Mary McGinn | Produced by CREXi | |

**Exhibit A, Page 450**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,818 | 24124972 3601 E 44th St, Tucson, AZ 85713 | | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/57727/4e80b8da15ea41a1ab6afdb07288ff1c_716x444.jpg | 5/6/2020 |
| 27,819 | 24125639 37502-37586 Van Dyke Ave, Sterling Heights, MI 48312 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/221030/4ee6cc60f08c451bb9fe8952e67ba465_716x444.jpg | 9/13/2020 |
| 27,820 | 24125643 37502-37586 Van Dyke Ave, Sterling Heights, MI 48312 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/221030/194b5bf257cc4eb9bc23d23957f58d07_716x444.jpg | 9/13/2020 |
| 27,821 | 24125663 37502-37586 Van Dyke Ave, Sterling Heights, MI 48312 | | VA 1-434-313 | Douglas Wright | https://images.crexi.com/lease-assets/221030/017b33e9e168439fb5844064a1b721a_716x444.jpg | 9/13/2020 |
| 27,822 | 24125676 6100 Sims Dr, Sterling Heights, MI 48313 | | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 27,823 | 241303323 4502 Holland Ave, Dallas, TX 75219 | | VA 2-161-533 | Joan Sheahan | Produced by CREXi | |
| 27,824 | 241303944 4502 Holland Ave, Dallas, TX 75219 | | VA 2-161-533 | Joan Sheahan | Produced by CREXi | |
| 27,825 | 241304002 4502 Holland Ave, Dallas, TX 75219 | | VA 2-161-533 | Joan Sheahan | Produced by CREXi | |
| 27,826 | 241305237 4502 Holland Ave, Dallas, TX 75219 | | VA 2-161-533 | Joan Sheahan | Produced by CREXi | |
| 27,827 | 241305771 4502 Holland Ave, Dallas, TX 75219 | | VA 2-161-533 | Joan Sheahan | Produced by CREXi | |
| 27,828 | 241306467 4502 Holland Ave, Dallas, TX 75219 | | VA 2-161-533 | Joan Sheahan | https://images.crexi.com/assets/608999/aae87638652d4b959078ece982da5cc4_716x444.jpg | 7/7/2021 |
| 27,829 | 241306758 4502 Holland Ave, Dallas, TX 75219 | | VA 2-161-533 | Joan Sheahan | https://images.crexi.com/assets/608999/2010689b28d248949d72e933ee7220c5_716x444.jpg | 7/7/2021 |
| 27,830 | 241307138 4502 Holland Ave, Dallas, TX 75219 | | VA 2-161-533 | Joan Sheahan | https://images.crexi.com/assets/608999/552b5b7471e248b6859ee47a8d2ff2a5_716x444.jpg | 7/7/2021 |
| 27,831 | 24135074 737 50th St NE, Washington, DC 20019 | | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,832 | 24135172 458 Brentwood Dr, Daytona Beach, FL 32117 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,833 | 24135257 1112 W 6th St, Corona, CA 92882 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 27,834 | 24135275 1180-1210 W 6th St, Corona, CA 92882 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 27,835 | 24135283 1125 W 6th St, Corona, CA 92882 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 27,836 | 24135288 1180-1210 W 6th St, Corona, CA 92882 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 27,837 | 24135814 910 Santa Fe Dr, Denver, CO 80204 | | VA 1-434-366 | Jason Tuomey | https://images.crexi.com/lease-assets/157373/39cd4d5f9f6841d09ae3310fbf53f30a_716x444.jpg | 5/7/2020 |
| 27,838 | 24135843 747-753 Kalamath St, Denver, CO 80204 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,839 | 24135845 931 Santa Fe Dr, Denver, CO 80204 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,840 | 24136753 3707 S Palo Verde Rd, Tucson, AZ 85713 | | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 27,841 | 24136989 1102 F St, Fresno, CA 93706 | | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/600576/a24038af90d43cca9d282ec149f85a1_716x444.jpg | 5/19/2021 |
| 27,842 | 24136996 1102 F St, Fresno, CA 93706 | | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/assets/600576/250b42e8b65f4e69a413a344c0a29368_716x444.jpg | 5/19/2021 |
| 27,843 | 24147698 2034 E Southern Ave, Tempe, AZ 85282 | | VA 1-434-238 | Chuck Carpenter | https://images.crexi.com/lease-assets/38149/0bd728183c544b4fa9a71f85add2dc9a_716x444.jpg | 5/5/2020 |
| 27,844 | 24148598 341 E Belt Line Rd, Wilmer, TX 75172 | | VA 1-434-363 | Jim Qualia | Produced by CREXi | |
| 27,845 | 24148779 3200 N Ashley St, Valdosta, GA 31602 | | VA 1-434-328 | David McCord | Produced by CREXi | |
| 27,846 | 24149632 519 Kaiser Dr, Folcroft, PA 19032 | | VA 1-434-372 | Steve Cuttler | Produced by CREXi | |
| 27,847 | 24149648 519 Kaiser Dr, Folcroft, PA 19032 | | VA 1-434-372 | Steve Cuttler | Produced by CREXi | |
| 27,848 | 24150108 101 S Ridgewood Ave, Daytona Beach, FL 32114 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,849 | 24150110 101 S Ridgewood Ave, Daytona Beach, FL 32114 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,850 | 24150114 101 S Ridgewood Ave, Daytona Beach, FL 32114 | | VA 1-434-378 | Robert Dallas | https://images.crexi.com/assets/559139/90e7c3923c594af0ad196e510a848714_716x444.jpg | 5/11/2021 |
| 27,851 | 24150125 886 S Nova Rd, Daytona Beach, FL 32114 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,852 | 24150231 1441 W 6th St, Corona, CA 92882 | | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/assets/98089/48c8ee53bab746caa05e9f60cd481c90_716x444.jpg | 1/4/2022 |
| 27,853 | 24151384 10-12 Beach St, Milford, MA 01757 | | VA 1-434-329 | Donna Coakley-McGowan | Produced by CREXi | |
| 27,854 | 24151635 620 B Davidson St, Nashville, TN 37213 | | VA 1-434-483 | Andrew Nelson | https://images.crexi.com/lease-assets/75946/1513b87b27884784893dbfde6ebfbaa6_716x444.jpg | 5/3/2020 |
| 27,855 | 24151745 610 7th St NW, Albuquerque, NM 87102 | | VA 1-434-411 | Scott Kerr | Produced by CREXi | |
| 27,856 | 24151954 711 N Velasco St, Angleton, TX 77515 | | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 27,857 | 24151963 711 N Velasco St, Angleton, TX 77515 | | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 27,858 | 24152343 2976 Aukele St, Lihue, HI 96766 | | VA 1-434-330 | Diane Rubright | Produced by CREXi | |
| 27,859 | 24152367 2976 Aukele St, Lihue, HI 96766 | | VA 1-434-330 | Diane Rubright | https://images.crexi.com/assets/76950/8a183d0bae9d41eab43b66fad2400a56_716x444.jpg | 5/6/2020 |
| 27,860 | 24152906 550 Ring Rd, Portage, MI 49024 | | VA 1-434-793 | Michael Miller | https://images.crexi.com/lease-assets/328400/7e8acb65b78845428d151298ee968c70_716x444.jpg | 7/26/2021 |
| 27,861 | 24160608 550 N Pine Island Rd, Plantation, FL 33324 | | VA 1-434-327 | David Dunn | https://images.crexi.com/lease-assets/237761/b5ac184c23aa414aabadf5ce18468482_716x444.jpg | 10/28/2020 |
| 27,862 | 24161399 140 E 14th St, Indianapolis, IN 46202 | | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/218075/4b83ad8623d440c1bff86acca27a8687_716x444.jpg | 9/3/2020 |
| 27,863 | 24161410 140 E 14th St, Indianapolis, IN 46202 | | VA 1-434-245 | Jason Koenig | https://images.crexi.com/lease-assets/218075/fa0f91f620a246ee9b9ce140f915b089_716x444.jpg | 9/3/2020 |
| 27,864 | 24162597 1450 S Palmetto Ave, Daytona Beach, FL 32114 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,865 | 24162602 2546-2553 Edison Ave, Fort Myers, FL 33901 | | VA 1-434-738 | Michael Suter | https://images.crexi.com/lease-assets/340607/108fadceb79b45f4b207d65194a1fcef_716x444.jpg | 11/18/2021 |
| 27,866 | 24162604 2546-2553 Edison Ave, Fort Myers, FL 33901 | | VA 1-434-738 | Michael Suter | https://images.crexi.com/lease-assets/340607/8c1c9f009e5264d195f881fb54fb25a8_716x444.jpg | 11/18/2021 |
| 27,867 | 24163059 31815 Great Western Dr, Windsor, CO 80550 | | VA 1-434-302 | Jason Tuomey | Produced by CREXi | |
| 27,868 | 24163171 442 S MC-27 Hwy, Stanley, NC 28164 | | VA 1-434-271 | Jill Gilbert | Produced by CREXi | |
| 27,869 | 24163251 795 Poplar Ave, Memphis, TN 38105 | | VA 1-436-850 | Mary Drost | https://images.crexi.com/assets/462395/815ada47282a4dc091690520 1ea4e114_716x444.jpg | 9/5/2020 |
| 27,870 | 24164460 14201 NE 20th Ave, Vancouver, WA 98686 | | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 27,871 | 24164471 14201 NE 20th Ave, Vancouver, WA 98686 | | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 27,872 | 24164557 1832-1880 N Tustin St, Orange, CA 92865 | | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 27,873 | 24164888 2125 E Thousand Oaks Blvd, Thousand Oaks, CA 91362 | | VA 1-434-253 | Kenneth Lund | Produced by CREXi | |
| 27,874 | 24172069 510 W 15th St, Austin, TX 78701 | | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/268613/05f511c6379e44acbd1a34c9ad10cc6c_716x444.jpg | 8/25/2021 |
| 27,875 | 24172795 4420 Auburn Blvd, Sacramento, CA 95841 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 27,876 | 24172969 4401 Mansfield Hwy, Fort Worth, TX 76119 | | VA 1-434-371 | Keith Howard | Produced by CREXi | |
| 27,877 | 24173328 5325 Bass Pl SE, Washington, DC 20019 | | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,878 | 24173429 20251 Summerlin Rd, Fort Myers, FL 33908 | | VA 1-434-738 | Michael Suter | Produced by CREXi | |
| 27,879 | 24173468 73700 Dinah Shore Dr, Palm Desert, CA 92211 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 27,880 | 24175872 7001 Westminster Blvd, Westminster, CA 92683 | | VA 1-434-284 | Nara Cox | https://images.crexi.com/lease-assets/442025/4924bdc535894be981ef55fbef5b09da_716x444.jpg | 6/21/2022 |
| 27,881 | 24177503 225 S G St, Perris, CA 92570 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 27,882 | 24177733 1060 Bannock St, Denver, CO 80204 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,883 | 24177736 1060 Bannock St, Denver, CO 80204 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,884 | 24177741 1062 Delaware St, Denver, CO 80204 | | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,885 | 24178166 10316 NE 185th St, Bothell, WA 98011 | | VA 1-434-791 | Michael Murphy | https://images.crexi.com/lease-assets/210593/5c66835f31d6470398 7f1660b31a820a_716x444.jpg | 9/10/2020 |
| 27,886 | 24178623 1232-1250 W Ogden Ave, Naperville, IL 60563 | | VA 1-434-480 | Benjamin Jones | https://images.crexi.com/lease-assets/220518/fb5fb5fdedd2468d89ae28814802396b_716x444.jpg | 9/16/2020 |
| 27,887 | 2418411 505 Hwy 69 North, Loon Oak, TX 75453 | | VA 1-378-301 | Jeff Archer | https://images.crexi.com/lease-assets/481177/559e097002 8e49f6b9219d3707a449b2_716x444.jpg | 9/30/2020 |
| 27,888 | 24195762 4524 Val North Dr, Valdosta, GA 31602 | | VA 1-434-328 | David McCord | Produced by CREXi | |
| 27,889 | 24196042 328 Person St, Fayetteville, NC 28301 | | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 27,890 | 24196057 328 Person St, Fayetteville, NC 28301 | | VA 1-434-305 | Nathan Alvey | Produced by CREXi | |
| 27,891 | 24197468 35252-35340 23 Mile Rd, New Baltimore, MI 48047 | | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 27,892 | 24205034 30-91 44th St, Astoria, NY 11103 | | VA 1-434-263 | John Ferguson | Produced by CREXi | |
| 27,893 | 24205692 13348 Monte Vista Ave, Chino, CA 91710 | | VA 1-434-336 | Daniel Marquez | https://images.crexi.com/lease-assets/297134/286ba8a10f8c4a9a88fc218313946de9_716x444.jpg | 4/16/2021 |

**Exhibit A, Page 451**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,894 | 24206583 | 9096 Hillsville Rd, Trinity, NC 27370 | VA 1-434-310 | Charlotte Alvey | Produced by CREXi | |
| 27,895 | 24207111 | 6629 1st Ave N, Birmingham, AL 35206 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 27,896 | 24207605 | 11940 Jollyville Rd, Austin, TX 78759 | VA 1-434-239 | Dee Welsch | https://images.crexi.com/lease-assets/226650/9b12602781144a4e80f22b16e1b32707_716x444.jpg | 9/22/2020 |
| 27,897 | 242077391 | 9305 E Via De Ventura, Scottsdale, AZ 85258 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 27,898 | 24207775 | 16103 University Oak, San Antonio, TX 78249 | VA 1-434-239 | Dee Welsch | https://images.crexi.com/lease-assets/286950/6017f20faae84b70bb69bef9e4c955b8_716x444.jpg | 5/10/2022 |
| 27,899 | 24208001 | 6700 Paredes Line Rd, Brownsville, TX 78526 | VA 1-434-239 | Dee Welsch | https://images.crexi.com/assets/675427/3d11c1c53b17492b870d08e0c8eeca4a_716x444.jpg | 2/6/2022 |
| 27,900 | 24208198 | 905 N Sugar Rd, Edinburg, TX 78541 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,901 | 24208284 | 1601 Haverford, Harlingen, TX 78552 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,902 | 24208306 | 1601 Haverford, Harlingen, TX 78552 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,903 | 24208311 | 2701 S 77 Sunshine Strip, Harlingen, TX 78550 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,904 | 24208429 | 900-1010 S 77 Sunshine Strip, Harlingen, TX 78550 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,905 | 24208434 | 900-1010 S 77 Sunshine Strip, Harlingen, TX 78550 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,906 | 24208512 | 2300 Pecan Blvd, McAllen, TX 78501 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,907 | 24208904 | 7411 S Padre Island Hwy, Brownsville, TX 78521 | VA 1-434-239 | Dee Welsch | Produced by CREXi | |
| 27,908 | 242111544 | 8465 N Pima, Scottsdale, AZ 85258 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 27,909 | 242119997 | 4914 Town Center Pky, Jacksonville, FL 32246 | VA 2-160-171 | Carlos Monsalve | Produced by CREXi | |
| 27,910 | 242120005 | 4914 Town Center Pky, Jacksonville, FL 32246 | VA 2-160-171 | Carlos Monsalve | Produced by CREXi | |
| 27,911 | 242146089 | 8240 E Gelding Dr, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 27,912 | 242146157 | 8240 E Gelding Dr, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 27,913 | 242157135 | 2323 E Guadalupe Rd, Gilbert, AZ 85234 | VA 1-434-758 | Nicholas Cassano | Produced by CREXi | |
| 27,914 | 24215858 | 507 W Saint Georges Ave, Linden, NJ 07036 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/211194/33e85b7334fa4f87956d10b163a1f3e1_716x444.jpg | 8/16/2020 |
| 27,915 | 24215872 | 507 W Saint Georges Ave, Linden, NJ 07036 | VA 1-434-788 | Michael Johnson | https://images.crexi.com/lease-assets/211194/a8452b6af2e64c52842cb3ed64ba9c30_716x444.jpg | 8/16/2020 |
| 27,916 | 24216499 | 1219 Central Ave, Alameda, CA 94501 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 27,917 | 24217402 | 1835 Market St, Philadelphia, PA 19103 | VA 1-434-254 | Jerry Block | Produced by CREXi | |
| 27,918 | 24218060 | 4121 Whistlers Way, Knoxville, TN 37918 | VA 1-434-352 | Jason Hensley | Produced by CREXi | |
| 27,919 | 24219102 | 3700-3716 E Columbia St, Tucson, AZ 85714 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/311453/006f75eb6f214bd8a646a90d816ed825_716x444.jpg | 7/1/2021 |
| 27,920 | 24219105 | 3700-3716 E Columbia St, Tucson, AZ 85714 | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/311453/82725f1bff104c3da895c79bcc592476_716x444.jpg | 7/1/2021 |
| 27,921 | 24219127 | 4650 S Butterfield Dr, Tucson, AZ 85714 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 27,922 | 24219736 | 1635-1691 E Lincoln Ave, Orange, CA 92865 | VA 1-434-479 | Brenton Sablan | Produced by CREXi | |
| 27,923 | 24220020 | 150 Fisher Dr, Avon, CT 06001 | VA 1-434-394 | Scott Blanchette | Produced by CREXi | |
| 27,924 | 24220024 | 150 Fisher Dr, Avon, CT 06001 | VA 1-434-394 | Scott Blanchette | Produced by CREXi | |
| 27,925 | 24220097 | 20-28 Otis St, Manchester, CT 06040 | VA 1-434-394 | Scott Blanchette | https://images.crexi.com/lease-assets/483415/c8fbf891a005427f88f2bfa33c09903f_716x444.jpg | 10/2/2020 |
| 27,926 | 24220100 | 20-28 Otis St, Manchester, CT 06040 | VA 1-434-394 | Scott Blanchette | https://images.crexi.com/lease-assets/483415/96c143dc54834c3bddef4ca69ef7897_716x444.jpg | 10/2/2020 |
| 27,927 | 24220112 | 20-28 Otis St, Manchester, CT 06040 | VA 1-434-394 | Scott Blanchette | https://images.crexi.com/lease-assets/483415/174796f3ca643dc8e467d6e6bbaeed3_716x444.jpg | 10/2/2020 |
| 27,928 | 242269418 | 34 Farnsworth St, Boston, MA 02210 | VA 2-164-010 | Morgan Knight | https://images.crexi.com/lease-assets/331546/1813988dffc141fc832ef687b08bceb8_716x444.jpg | 7/31/2021 |
| 27,929 | 24227179 | 4406 Old Wake Forest Rd, Raleigh, NC 27609 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/270656/a88e8f1342004f17907925c061f62806_716x444.jpg | 2/10/2021 |
| 27,930 | 24227236 | 3713 Benson Dr, Raleigh, NC 27609 | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/210249/1cce976417084b799037a70d145ec673_716x444.jpg | 8/16/2020 |
| 27,931 | 24227850 | 838 Broadway, Denver, CO 80203 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,932 | 24227913 | 1165 Delaware St, Denver, CO 80204 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,933 | 24228080 | 601 Hill Ave, Pittsburgh, PA 15221 | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 27,934 | 24228083 | 601 Hill Ave, Pittsburgh, PA 15221 | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 27,935 | 24228153 | 204 S King St, Hendersonville, NC 28792 | VA 1-434-394 | William Neary | https://images.crexi.com/lease-assets/310395/5a99dc53b08f418fad038ff5121e4d2d_716x444.jpg | 6/6/2021 |
| 27,936 | 24229659 | Asbury Dr, Aurora, IL 60504 | VA 1-434-480 | Benjamin Jones | Produced by CREXi | |
| 27,937 | 24230183 | 14000 S Military Trl, Delray Beach, FL 33484 | VA 1-434-237 | David Dunn | Produced by CREXi | |
| 27,938 | 24230233 | 20821 Hawthorne Blvd, Torrance, CA 90503 | VA 1-434-227 | Christiaan Cruz | Produced by CREXi | |
| 27,939 | 24230317 | 12707 Jefferson Ave, Newport News, VA 23602 | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/90839/a8ca0403b2d546bfb040dddb2677abc3_716x444.jpg | 5/6/2020 |
| 27,940 | 24230401 | 10600 N Lamar Blvd, Austin, TX 78753 | VA 1-434-792 | Michael Marx | https://images.crexi.com/lease-assets/239753/060d025f8884456b920e311714aff59c_716x444.jpg | 10/31/2020 |
| 27,941 | 24230978 | 1417 Webster St, Alameda, CA 94501 | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 27,942 | 24231005 | 1228 N Westover Blvd, Albany, GA 31707 | VA 1-434-328 | David McCord | Produced by CREXi | |
| 27,943 | 24231784 | 990 Acoma St, Denver, CO 80204 | VA 1-434-366 | Jason Tuomey | Produced by CREXi | |
| 27,944 | 24232407 | 916 2nd Ave E, Oneonta, AL 35121 | VA 1-434-370 | Laurie Goodwin | Produced by CREXi | |
| 27,945 | 24232408 | 1001 2nd Ave E, Oneonta, AL 35121 | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/assets/864797/6e1988613f14e0fbb415bbf1f358e2d_716x444.jpg | 7/20/2022 |
| 27,946 | 24232690 | 30275 Eastern Shore Ct, Spanish Fort, AL 36527 | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 27,947 | 24232786 | 30500-F Hwy 181, Spanish Fort, AL 36527 | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 27,948 | 24232789 | 30500-F Hwy 181, Spanish Fort, AL 36527 | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 27,949 | 24232974 | 2601 E Ginter Rd, Tucson, AZ 85706 | VA 1-434-338 | Carrie Williams | Produced by CREXi | |
| 27,950 | 24233374 | 716 Broadway St, Fresno, CA 93721 | VA 1-434-481 | Andrea Carlos | https://images.crexi.com/lease-assets/273766/84d823e6bd994dd8ad03c3fb1cbbf5a1_716x444.jpg | 2/20/2021 |
| 27,951 | 24233376 | 716 Broadway St, Fresno, CA 93721 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 27,952 | 242468545 | 1081 S State Rd, Davison, MI 48423 | VA 1-434-792 | Kimberly Wooster | https://images.crexi.com/lease-assets/132921/b12e0da948744bb2b5e88f43c726a943_716x444.jpg | 10/15/2021 |
| 27,953 | 242570515 | 22401 Jefferson Blvd, Smithsburg, MD 21783 | VA 2-168-771 | Tyler Priola | https://images.crexi.com/lease-assets/303587/658e556609834080a8f81c474cdd8ab_716x444.jpg | 5/7/2021 |
| 27,954 | 24260623 | 2203-2239 N Telegraph Rd, Monroe, MI 48162 | VA 1-434-325 | Dwayne Walker | https://images.crexi.com/lease-assets/404161/ca791998a61d42ed844131fafa5e508c_716x444.jpg | 2/24/2022 |
| 27,955 | 242604872 | 12951 Metro Pkwy, Fort Myers, FL 33966 | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 27,956 | 24260745 | 1449 Bardstown Rd, Louisville, KY 40204 | VA 1-434-321 | Dale Rushing | Produced by CREXi | |
| 27,957 | 24260746 | 1449 Bardstown Rd, Louisville, KY 40204 | VA 1-434-321 | Dale Rushing | https://images.crexi.com/lease-assets/288946/e46b154ba30747a086be8d1fbb55a089_716x444.jpg | 3/28/2021 |
| 27,958 | 24262169 | 725 W Ellsworth Rd, Ann Arbor, MI 48108 | VA 1-434-466 | Trisha Everitt | Produced by CREXi | |
| 27,959 | 24262172 | 725 W Ellsworth Rd, Ann Arbor, MI 48108 | VA 1-434-466 | Trisha Everitt | Produced by CREXi | |
| 27,960 | 24262213 | 708 Penn Ave, Wilkinsburg, PA 15221 | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 27,961 | 24263261 | 1017 Fulton Mall, Fresno, CA 93721 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 27,962 | 24263269 | 1017 Fulton Mall, Fresno, CA 93721 | VA 1-434-481 | Andrea Carlos | Produced by CREXi | |
| 27,963 | 24263444 | 1931-1939 NE Sandy Blvd, Portland, OR 97232 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/assets/457818/50d92e2eed084f66b5b611a4fecba15f_716x444.jpg | 9/3/2020 |
| 27,964 | 24263450 | 1931-1939 NE Sandy Blvd, Portland, OR 97232 | VA 1-434-235 | Christopher Weaver | https://images.crexi.com/assets/457818/81d9b132a1ac479bbb5d6baf4eaa3d8a_716x444.jpg | 11/18/2021 |
| 27,965 | 24264080 | 10300 N Lamar Blvd, Austin, TX 78753 | VA 1-434-792 | Michael Marx | Produced by CREXi | |
| 27,966 | 24264308 | 1537 N Serrano Ave, Los Angeles, CA 90027 | VA 1-434-227 | John Ehart | Produced by CREXi | |
| 27,967 | 24264674 | 10355-10379 NW 41st St, Doral, FL 33178 | VA 1-434-232 | Carolyn Crisp | https://images.crexi.com/lease-assets/501817/36cd66db24e74992ad94be2eda3ff2d1_716x444.jpg | 11/2/2020 |
| 27,968 | 24264685 | 13865 Magnolia Ave, Chino, CA 91710 | VA 1-434-396 | Daniel Marquez | https://images.crexi.com/lease-assets/101735/df90b9face804139ba2f98d626d2ca07_716x444.jpg | 5/11/2020 |
| 27,969 | 24264688 | 2218 Mahan Dr, Tallahassee, FL 32308 | VA 1-434-328 | David McCord | Produced by CREXi | |

**Exhibit A, Page 452**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 27,970 | 24264791 646 Massachusetts Ave, Indianapolis, IN 46204 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 27,971 | 24265431 7101 Jurupa Ave, Riverside, CA 92504 | | VA 1-434-289 | Nick Del Cioppo | Produced by CREXi | |
| 27,972 | 24265444 8805-8995 W Colonial Dr, Ocoee, FL 34761 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,973 | 24265478 8805-8995 W Colonial Dr, Ocoee, FL 34761 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,974 | 24265486 8805-8995 W Colonial Dr, Ocoee, FL 34761 | | VA 1-434-378 | Robert Dallas | Produced by CREXi | |
| 27,975 | 24266304 104 N 12th St, West Columbia, SC 29169 | | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,976 | 24266311 104 N 12th St, West Columbia, SC 29169 | | VA 1-434-395 | Ryan Devaney | Produced by CREXi | |
| 27,977 | 24266320 104 N 12th St, West Columbia, SC 29169 | | VA 1-434-395 | Ryan Devaney | https://images.crexi.com/assets/792163/d86596a97df140e19f962fae80f15620_716x444.jpg | 3/26/2022 |
| 27,978 | 24267258 1460 4th St, Santa Monica, CA 90401 | | VA 1-434-253 | Kenneth Lund | Produced by CREXi | |
| 27,979 | 24267312 1607 N Aurora Rd, Naperville, IL 60563 | | VA 1-434-480 | Benjamin Jones | Produced by CREXi | |
| 27,980 | 24268089 13326 Elliot Ave, Chino, CA 91710 | | VA 1-434-336 | Daniel Marquez | https://images.crexi.com/assets/470912/494477d3b9784e51bdd7d9af41c9d7eb_716x444.jpg | 9/18/2020 |
| 27,981 | 24268275 1965 Jefferson Davis Hwy, Fredericksburg, VA 22401 | | VA 1-898-306 | Pia Miai | https://images.crexi.com/lease-assets/328218/97d918b7e51440a986a9c38024e19e0f_716x444.jpg | 7/26/2021 |
| 27,982 | 24268288 372 Warrenton Rd, Fredericksburg, VA 22405 | | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 27,983 | 24268301 372 Warrenton Rd, Fredericksburg, VA 22405 | | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 27,984 | 24268732 845 Quince Orchard Blvd, Gaithersburg, MD 20878 | | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,985 | 24268734 843 Quince Orchard Blvd, Gaithersburg, MD 20878 | | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/421370/855314d81bff4606b12e2dcdf78bf55d_716x444.jpg | 7/17/2020 |
| 27,986 | 24268741 845 Quince Orchard Blvd, Gaithersburg, MD 20878 | | VA 1-434-343 | Gene Inserto | Produced by CREXi | |
| 27,987 | 24268745 843 Quince Orchard Blvd, Gaithersburg, MD 20878 | | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/421368/52049cc6ca4649c8922d1cee7c2edbbb_716x444.jpg | 7/17/2020 |
| 27,988 | 24268746 849 Quince Orchard Blvd, Gaithersburg, MD 20878 | | VA 1-434-343 | Gene Inserto | https://images.crexi.com/assets/475282/f7493d4f15b14538a829adb1fde10788_716x444.jpg | 9/24/2020 |
| 27,989 | 24269542 1901 S Broadway, Denver, CO 80210 | | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 27,990 | 24269850 1241 N Water St, Milwaukee, WI 53202 | | VA 1-434-382 | Timothy Dabbs | Produced by CREXi | |
| 27,991 | 24269985 1955 Coliseum Blvd, Montgomery, AL 36110 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/311726/c6aa0314efa34faa920177dccbb747e6_716x444.jpg | 6/8/2021 |
| 27,992 | 24269989 1955 Coliseum Blvd, Montgomery, AL 36110 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/311726/4e7f636f6adf474b6b40568b5b7130f1_716x444.jpg | 6/8/2021 |
| 27,993 | 24269995 1955 Coliseum Blvd, Montgomery, AL 36110 | | VA 1-434-370 | Laurie Goodwin | https://images.crexi.com/lease-assets/311726/2813bdb0b9944e51ba81c3af7be4a287_716x444.jpg | 6/8/2021 |
| 27,994 | 242706361 529 14th St NW, Washington, DC 20045 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 27,995 | 242706377 529 14th St NW, Washington, DC 20045 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 27,996 | 24270859 5304 Ashbrook Dr, Houston, TX 77081 | | VA 1-434-280 | Nancy Honeycutt | Produced by CREXi | |
| 27,997 | 24271029 62 Berlin Rd, Stratford, NJ 08084 | | VA 1-434-275 | Mitchell Keingarsky | https://images.crexi.com/assets/503100/381b9e44b866464fadecddd1304af20c_716x444.jpg | 11/7/2020 |
| 27,998 | 24271043 3285 Lapeer Rd W, Auburn Hills, MI 48326 | | VA 1-434-313 | Douglas Wright | Produced by CREXi | |
| 27,999 | 24277913 107-109 Olde Greenwich Dr, Fredericksburg, VA 22408 | | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 28,000 | 24277924 107-109 Olde Greenwich Dr, Fredericksburg, VA 22408 | | VA 1-898-306 | Pia Miai | Produced by CREXi | |
| 28,001 | 24278148 3200 Long Prairie Rd, Flower Mound, TX 75022 | | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/225475/e25ac7d0c7e54cdcb9beddac94caaad8_716x444.jpg | 9/22/2020 |
| 28,002 | 24278153 3200 Long Prairie Rd, Flower Mound, TX 75022 | | VA 1-434-371 | Keith Howard | https://images.crexi.com/lease-assets/225475/66bbdfcb7cb74b0399a8394555060d0d_716x444.jpg | 9/22/2020 |
| 28,003 | 24279505 2341 S Firebus Ave, Tucson, AZ 85713 | | VA 1-434-338 | Carrie Williams | https://images.crexi.com/lease-assets/14990/7a30ad66f9964e94bd0b16d129307cb2_716x444.jpg | 5/3/2020 |
| 28,004 | 24280450 34 Visitacion Ave, Brisbane, CA 94005 | | VA 1-434-283 | Raelyn Ruppel | https://images.crexi.com/assets/816244/4beee28d5246431eb1cf3e53caccc9d2_716x444.jpg | 7/31/2022 |
| 28,005 | 24280676 2211 N Dixie Hwy, Lake Worth, FL 33460 | | VA 1-434-327 | David Dunn | Produced by CREXi | |
| 28,006 | 24282604 1828 N Illinois St, Indianapolis, IN 46202 | | VA 1-434-245 | Jason Koenig | Produced by CREXi | |
| 28,007 | 24282754 1430 Auburn Blvd, Sacramento, CA 95815 | | VA 1-434-790 | Mark McNamara | Produced by CREXi | |
| 28,008 | 24284309 1411 7th St, Santa Monica, CA 90401 | | VA 1-434-253 | Kenneth Lund | Produced by CREXi | |
| 28,009 | 24285723 1175 Leggett Ave, Bronx, NY 10474 | | VA 1-434-240 | Deawell Adair | Produced by CREXi | |
| 28,010 | 24290327 19 Pasco Dr, East Windsor, CT 06088 | | VA 1-434-451 | Ed Messenger | Produced by CREXi | |
| 28,011 | 242919321 568-578 Broadway, New York, NY 10012 | | VA 2-164-234 | Jeremiah Unruh | Produced by CREXi | |
| 28,012 | 242930026 114 Crosby St, New York, NY 10012 | | VA 2-164-234 | Jeremiah Unruh | Produced by CREXi | |
| 28,013 | 242930049 584-590 Broadway, New York, NY 10012 | | VA 2-164-234 | Jeremiah Unruh | Produced by CREXi | |
| 28,014 | 242936718 138 College St, Middletown, CT 06457 | | VA 2-160-219 | Ed Messenger | Produced by CREXi | |
| 28,015 | 24293674 524 Central Dr, Virginia Beach, VA 23454 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/260058/27d38c247e874b0ea78f99ebd073c9e5_716x444.jpg | 1/12/2021 |
| 28,016 | 24293679 524 Central Dr, Virginia Beach, VA 23454 | | VA 1-434-393 | Randy Rose | https://images.crexi.com/lease-assets/260058/8d8844a74c1144c3b1cc3d3cb13f32d7_716x444.jpg | 1/12/2021 |
| 28,017 | 24293723 4627 Finley Ave, Los Angeles, CA 90027 | | VA 1-434-272 | John Ehart | https://images.crexi.com/lease-assets/774262/526da0cec79f4964a756f75ce02ce367_716x444.jpg | 6/4/2022 |
| 28,018 | 24294517 5851 Advantage Cv, Memphis, TN 38141 | | VA 1-436-850 | Mary Drost | https://images.crexi.com/lease-assets/344597/44f098c3a3fb46b1be68597a91c47f58_716x444.jpg | 9/4/2021 |
| 28,019 | 24294574 734-736 Franklin Ave, Pittsburgh, PA 15221 | | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 28,020 | 24294576 734-736 Franklin Ave, Pittsburgh, PA 15221 | | VA 1-434-464 | Alan Battles | Produced by CREXi | |
| 28,021 | 242949530 4201-4425 W Hillsboro Blvd, Coconut Creek, FL 33073 | | VA 2-160-603 | Carolyn Crisp | Produced by CREXi | |
| 28,022 | 242949773 215 N Central Ave, Glendale, CA 91203 | | VA 2-160-062 | David Jackson | Produced by CREXi | |
| 28,023 | 24295194 1540 6th St, Santa Monica, CA 90401 | | VA 1-434-253 | Kenneth Lund | Produced by CREXi | |
| 28,024 | 24295200 1540 6th St, Santa Monica, CA 90401 | | VA 1-434-253 | Kenneth Lund | Produced by CREXi | |
| 28,025 | 24295214 1548 6th St, Santa Monica, CA 90401 | | VA 1-434-253 | Kenneth Lund | Produced by CREXi | |
| 28,026 | 242956404 4208-4248 S 36th Pl, Phoenix, AZ 85040 | | VA 2-163-853 | Tim Nelson | Produced by CREXi | |
| 28,027 | 242956454 4208-4248 S 36th Pl, Phoenix, AZ 85040 | | VA 2-163-853 | Tim Nelson | https://images.crexi.com/lease-assets/127984/78f0ecdc912f4a77b1d4ff18d4cbe8f2_716x444.jpg | 1/17/2021 |
| 28,028 | 24297376 5 Dwight St, San Francisco, CA 94134 | | VA 1-434-283 | Raelyn Ruppel | https://images.crexi.com/assets/503114/bb0f80b0885114f01936037b08920b11a_716x444.jpg | 11/15/2020 |
| 28,029 | 24297383 5 Dwight St, San Francisco, CA 94134 | | VA 1-434-283 | Raelyn Ruppel | https://images.crexi.com/assets/503114/3ecd5aadc7be42c0b4f80837fba33048_716x444.jpg | 11/15/2020 |
| 28,030 | 24297441 3570 43rd St, San Diego, CA 92105 | | VA 1-434-290 | Joerg Boetel | Produced by CREXi | |
| 28,031 | 242978937 3208-3246 E Bell Rd, Phoenix, AZ 85032 | | VA 2-164-165 | Nicholas Cassano | Produced by CREXi | |
| 28,032 | 242980944 2401 McHenry Ave, Modesto, CA 95350 | | VA 2-164-244 | John Bolling | Produced by CREXi | |
| 28,033 | 243009586 2121 Paces Forest Ct, Raleigh, NC 27612 | | VA 1-434-466 | Lawrence Hiatt | Produced by CREXi | |
| 28,034 | 243010040 3811 E Bell Rd, Phoenix, AZ 85032 | | VA 2-164-165 | Nicholas Cassano | Produced by CREXi | |
| 28,035 | 243023305 4055 Gunn Hwy, Tampa, FL 33618 | | VA 2-160-195 | Clint Bliss | https://images.crexi.com/assets/440895/89245278d7f94240b4f9a3252d33bffb_716x444.jpg | 8/6/2020 |
| 28,036 | 24302903 71587 Highway 111, Rancho Mirage, CA 92270 | | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/217499/2225a7e8c123049f7a080f0a44052de5d_716x444.jpg | 9/2/2020 |
| 28,037 | 24302914 71587 Highway 111, Rancho Mirage, CA 92270 | | VA 1-434-289 | Nick Del Cioppo | https://images.crexi.com/lease-assets/217499/7fb2b86ec58246f98b7dc95987248054_716x444.jpg | 9/2/2020 |
| 28,038 | 243029332 4645 E Chandler Blvd, Phoenix, AZ 85048 | | VA 2-163-853 | Tim Nelson | Produced by CREXi | |
| 28,039 | 243029353 4645 E Chandler Blvd, Phoenix, AZ 85048 | | VA 2-163-853 | Tim Nelson | https://images.crexi.com/lease-assets/305430/c69b263213dd48bbb6185860366c2b35_716x444.jpg | 5/14/2021 |
| 28,040 | 24302993 91-4 Colin Dr, Holbrook, NY 11741 | | VA 1-434-250 | Joseph Furio | https://images.crexi.com/lease-assets/104713/suites/202259/c19cb370d46140d0a7397b993fc84555_716x444.jpg | 9/2/2020 |
| 28,041 | 24305082 4250-4256 Sc-9 Hwy, Boiling Springs, SC 29316 | | VA 1-434-400 | William Neary | https://images.crexi.com/lease-assets/111739/9e4bf51008f94b17a21f7649187fe859_716x444.jpg | 5/8/2020 |
| 28,042 | 24305202 1130-2 Mitchell Jellison Dr, Elkhart, IN 46516 | | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 28,043 | 24305206 1130-2 Mitchell Jellison Dr, Elkhart, IN 46516 | | VA 1-434-230 | Christine Shaul | Produced by CREXi | |
| 28,044 | 24305402 6839 Caroline St, Milton, FL 32570 | | VA 1-434-237 | Brian Falacienski | Produced by CREXi | |
| 28,045 | 24311361 76 Dodge St, Rochester, NY 14606 | | VA 1-434-441 | Frank Taddeo | Produced by CREXi | |

**Exhibit A, Page 453**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,046 | 243132677 5950 W Oakland Park Blvd, Lauderhill, FL 33313 | | VA 2-160-603 | Carolyn Crisp | Produced by CREXi | |
| 28,047 | 24316212 2417 Central Ave, Alameda, CA 94501 | | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 28,048 | 243164651 5950 W Oakland Park Blvd, Lauderhill, FL 33313 | | VA 2-160-603 | Carolyn Crisp | Produced by CREXi | |
| 28,049 | 24317275 11127 McCracken Cir, Cypress, TX 77429 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 28,050 | 24317288 11123 Mccracken Cir, Houston, TX 77070 | | VA 1-434-381 | Stephanie McCoy | Produced by CREXi | |
| 28,051 | 24318239 2000 Bloomingdale Rd, Glendale Heights, IL 60139 | | VA 1-434-480 | Benjamin Jones | Produced by CREXi | |
| 28,052 | 24320141 960-988 Trinity Rd, Raleigh, NC 27607 | | VA 1-434-269 | Lawrence Hiatt | https://images.crexi.com/lease-assets/258132/5851de30ff754c04b86554daf4e80ac8_716x444.jpg | 1/1/2021 |
| 28,053 | 24320633 3650 Rebecca Ln, Colorado Springs, CO 80917 | | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 28,054 | 24320658 1351 W Alameda Ave, Denver, CO 80223 | | VA 1-434-420 | Stacey Rocero | Produced by CREXi | |
| 28,055 | 24321550 828 Pico Blvd, Santa Monica, CA 90405 | | VA 1-434-253 | Kenneth Lund | Produced by CREXi | |
| 28,056 | 24321585 1710-1716 12th St, Santa Monica, CA 90404 | | VA 1-434-253 | Kenneth Lund | Produced by CREXi | |
| 28,057 | 24325347 1348 Park St, Alameda, CA 94501 | | VA 1-434-456 | Anita Shin | Produced by CREXi | |
| 28,058 | 24325891 3485 SW 106th Ave, Beaverton, OR 97005 | | VA 1-434-235 | Christopher Weaver | Produced by CREXi | |
| 28,059 | 24330846 2020 Brice Rd, Reynoldsburg, OH 43068 | | VA 1-434-854 | Sam Blythe | https://images.crexi.com/lease-assets/332111/61efb5ea6ba2494cbb4f33d7d0aa3bfe_716x444.jpg | 7/31/2021 |
| 28,060 | 24330950 1177-1179 Sunset Blvd, West Columbia, SC 29169 | | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/270538/83c6e418bb3a4c559bf2a4c0dadf5917_716x444.jpg | 2/15/2021 |
| 28,061 | 24332178 2122 Clinton Ave, Alameda, CA 94501 | | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,062 | 24332993 5560 Wares Ferry Rd, Montgomery, AL 36117 | | VA 1-434-801 | Laurie Goodwin | Produced by CREXi | |
| 28,063 | 2433301 28123 W Industrial Ave, Lake Barrington, IL 60010 | | VA 1-386-370 | Brian McCann | Produced by CREXi | |
| 28,064 | 24341516 15210 Central Ave, Chino, CA 91710 | | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,065 | 24341539 336 Industrial Rd, Summerville, SC 29483 | | VA 1-434-826 | Ryan Gwilliam | Produced by CREXi | |
| 28,066 | 24341576 612 Smith Ave S, Saint Paul, MN 55107 | | VA 1-434-882 | Jeff Karels | Produced by CREXi | |
| 28,067 | 24341822 30 Edward St, Worcester, MA 01605 | | VA 1-434-412 | Shelly Bourbeau | https://images.crexi.com/assets/747508/27cf684ee9634b2da7686ab9dcbf4501_716x444.jpg | 1/31/2022 |
| 28,068 | 24341959 901 Bush River Rd, Columbia, SC 29210 | | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/271687/1a328e94fad144928db29ebed744a13a_716x444.jpg | 2/15/2021 |
| 28,069 | 243455290 9395 Atlantic Blvd, Jacksonville, FL 32225 | | VA 2-160-171 | Carlos Monsalve | https://images.crexi.com/lease-assets/566790/23d08653528e4d7698a77a9e11acbce4_716x444.jpg | 5/8/2021 |
| 28,070 | 243455301 9395 Atlantic Blvd, Jacksonville, FL 32225 | | VA 2-160-171 | Carlos Monsalve | https://images.crexi.com/lease-assets/566790/639a78c472354346a811751384542feb_716x444.jpg | 5/8/2021 |
| 28,071 | 24349829 9900 N Central Expy, Dallas, TX 75231 | | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,072 | 243577272 354 Veterans Memorial Hwy, Commack, NY 11725 | | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/262383/9243ddfe12f41a89c700ca52bdebb7b_716x444.jpg | 1/21/2021 |
| 28,073 | 243577281 354 Veterans Memorial Hwy, Commack, NY 11725 | | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/262383/5973b189b0504df584b7e589e241fffa_716x444.jpg | 1/21/2021 |
| 28,074 | 243577308 354 Veterans Memorial Hwy, Commack, NY 11725 | | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/262383/621aa4ac34e94b42abf784fb9485c458_716x444.jpg | 1/21/2021 |
| 28,075 | 243577341 354 Veterans Memorial Hwy, Commack, NY 11725 | | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/262383/18aa27f2bd1e45929dd535cec98dd17_716x444.jpg | 1/21/2021 |
| 28,076 | 243577350 354 Veterans Memorial Hwy, Commack, NY 11725 | | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/262383/3a2110d504394eea9ae0684bc2c01c68_716x444.jpg | 1/21/2021 |
| 28,077 | 243588018 596 Outpost Cir, Hudson, WI 54016 | | VA 2-164-191 | Jeff Karels | Produced by CREXi | |
| 28,078 | 243589846 4674 Westgate Pky, Dothan, AL 36303 | | VA 2-160-063 | David McCord | Produced by CREXi | |
| 28,079 | 24359412 10609 Metric Blvd, Austin, TX 78758 | | VA 1-434-812 | Michael Marx | https://images.crexi.com/lease-assets/161008/812492c22b3742ca9f497a0712dd9d55_716x444.jpg | 5/8/2020 |
| 28,080 | 24359895 3300 NW 112th Ave, Miami, FL 33172 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,081 | 24359901 3300 NW 112th Ave, Miami, FL 33172 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,082 | 24359906 3300 NW 112th Ave, Miami, FL 33172 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,083 | 24359909 3300 NW 112th Ave, Miami, FL 33172 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,084 | 24359912 3300 NW 112th Ave, Miami, FL 33172 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,085 | 24360263 2724 Tillar St, Fort Worth, TX 76107 | | VA 1-434-813 | Keith Howard | https://images.crexi.com/assets/125320/cfa469dba89e4ff6acb74acea6951b2c_716x444.jpg | 4/30/2020 |
| 28,086 | 24361247 729 NW 17th St, Oklahoma City, OK 73103 | | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,087 | 24361674 601-613 N East Blvd, Montgomery, AL 36117 | | VA 1-434-801 | Laurie Goodwin | Produced by CREXi | |
| 28,088 | 243661426 2100 Main St, Perry, GA 31069 | | VA 2-164-079 | Isaiah Buchanan | Produced by CREXi | |
| 28,089 | 243688212 8200 Cypress Plaza Dr, Jacksonville, FL 32256 | | VA 2-160-171 | Carlos Monsalve | Produced by CREXi | |
| 28,090 | 243692514 28383 State Road 54, Wesley Chapel, FL 33543 | | VA 2-160-195 | Clint Bliss | Produced by CREXi | |
| 28,091 | 243713255 5611 Six Mile Commercial Ct, Fort Myers, FL 33912 | | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 28,092 | 24372111 1111-1123 S York St, Gastonia, NC 28052 | | VA 1-434-857 | Jill Gilbert | https://images.crexi.com/assets/828499/db0bb25ba31d4f0c817d434a0c9ff755_716x444.jpg | 5/23/2022 |
| 28,093 | 24373344 5701 Southwest Fwy, Houston, TX 77057 | | VA 1-434-875 | Nancy Honeycutt | https://images.crexi.com/lease-assets/496773/2e19558ec912410ebcd29ae3137c1c59_716x444.jpg | 10/23/2020 |
| 28,094 | 243735570 4502 Cortez Rd W, Bradenton, FL 34210 | | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 28,095 | 24380965 3215 Steck Ave, Austin, TX 78757 | | VA 1-434-812 | Michael Marx | https://images.crexi.com/lease-assets/18871/50e354706f3f44f908427ab1044228a04_716x444.jpg | 5/3/2020 |
| 28,096 | 24380980 8929 Shoal Creek Blvd, Austin, TX 78757 | | VA 1-434-812 | Michael Marx | Produced by CREXi | |
| 28,097 | 243837185 303 W Pennwood St, Meridian, ID 83642 | | VA 2-160-178 | Brenden Brunnette | Produced by CREXi | |
| 28,098 | 24383752 2086-2088 E Main St, Spartanburg, SC 29307 | | VA 1-434-824 | William Neary | https://images.crexi.com/lease-assets/46282/baa63886876448a190dac4906787labe_716x444.jpg | 5/5/2020 |
| 28,099 | 24383758 2086-2088 E Main St, Spartanburg, SC 29307 | | VA 1-434-824 | William Neary | https://images.crexi.com/lease-assets/46282/ef6eeeb0d01c4995a4a060fa61e8581e_716x444.jpg | 5/5/2020 |
| 28,100 | 24384173 151 Davis Rd, Augusta, GA 30907 | | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/33436/abdfaed20247457797eb31de58d7f942_716x444.jpg | 5/6/2020 |
| 28,101 | 243846705 2832-2842 Mount Carmel Ave, Glenside, PA 19038 | | VA 2-165-952 | Jim Rider | https://images.crexi.com/lease-assets/287478/217da0a5ca9f45849c1cd706010ce1e9_716x444.png | 3/28/2021 |
| 28,102 | 24385817 14161 Albers Way, Chino, CA 91710 | | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,103 | 24386045 400-410 El Camino Ave, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,104 | 24386051 400-410 El Camino Ave, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,105 | 24386573 245-249 8th St NE, Washington, DC 20002 | | VA 1-434-862 | Gene Inserto | Produced by CREXi | |
| 28,106 | 24387046 815 W 25th St, Houston, TX 77008 | | VA 1-434-830 | Stephanie McCoy | https://images.crexi.com/lease-assets/224548/86222094dfe945348fc21eb370a3d615_716x444.jpg | 9/22/2020 |
| 28,107 | 24387049 815 W 25th St, Houston, TX 77008 | | VA 1-434-830 | Stephanie McCoy | https://images.crexi.com/lease-assets/224548/27ed447195ae44c2b499af332e0b538d_716x444.jpg | 9/22/2020 |
| 28,108 | 243916746 4816 Gate Pky, Jacksonville, FL 32246 | | VA 2-160-171 | Carlos Monsalve | Produced by CREXi | |
| 28,109 | 24397931 1224 N Shartel Ave, Oklahoma City, OK 73103 | | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,110 | 244007980 746 Garden Walk Blvd, College Park, GA 30349 | | VA 2-159-994 | Adrienne Tann | Produced by CREXi | |
| 28,111 | 244026756 1378 Butterfield Rd, Aurora, IL 60502 | | VA 2-163-855 | Timothy Dabbs | https://images.crexi.com/assets/275064/89423bc6b122426ba6972b9ce9913a1c_716x444.jpg | 4/26/2020 |
| 28,112 | 24406633 26405 Broadway Ave, Oakwood Village, OH 44146 | | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/212939/96fffa31932d4b6da3d85524c4258e62_716x444.jpg | 8/20/2020 |
| 28,113 | 24406638 26405 Broadway Ave, Oakwood Village, OH 44146 | | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/212939/ab80284eb1cc4003b95d700a5ff18d7a_716x444.jpg | 8/20/2020 |
| 28,114 | 244154855 5107 E Diana St, Tampa, FL 33610 | | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 28,115 | 244154869 5107 E Diana St, Tampa, FL 33610 | | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 28,116 | 244154928 6514-6516 N 40th St, Tampa, FL 33610 | | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 28,117 | 244156094 109 N Brush St, Tampa, FL 33602 | | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/73924/79e6fd4dc1d74e2eba983ee6d2773275_716x444.jpg | 9/20/2021 |
| 28,118 | 24423834 291 Independence Blvd, Virginia Beach, VA 23462 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,119 | 24423920 2412-2420 W Braker Ln, Austin, TX 78758 | | VA 1-434-812 | Michael Marx | https://images.crexi.com/lease-assets/276907/5337144bfe2646729bd5503e50b05ed4_716x444.jpg | 4/9/2021 |
| 28,120 | 24424179 831 E Grayson St, San Antonio, TX 78208 | | VA 1-435-123 | Cindy Kelleher | Produced by CREXi | |
| 28,121 | 24425322 2700 Ponce De Leon Blvd, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |

**Exhibit A, Page 454**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,122 | 244253224 2700 Ponce De Leon Blvd, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,123 | 244253228 2700 Ponce De Leon Blvd, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,124 | 244258606 100 Almeria Ave, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,125 | 244259032 143 N Flagler Ave, Homestead, FL 33030 | | VA 2-162-660 | Al Paris | https://images.crexi.com/lease-assets/218542/42eb6ce9509145adb4cd6f68abcd41a8_716x444.jpg | 9/6/2020 |
| 28,126 | 244259145 143 N Flagler Ave, Homestead, FL 33030 | | VA 2-162-660 | Al Paris | https://images.crexi.com/lease-assets/218542/55a8352c550a4d3eb09ed3c9a03e13dc_716x444.jpg | 9/6/2020 |
| 28,127 | 244259273 143 N Flagler Ave, Homestead, FL 33030 | | VA 2-162-660 | Al Paris | https://images.crexi.com/lease-assets/218542/eaa8d485e34e4bdd977c81ac99807bd5_716x444.jpg | 9/6/2020 |
| 28,128 | 244259292 143 N Flagler Ave, Homestead, FL 33030 | | VA 2-162-660 | Al Paris | https://images.crexi.com/lease-assets/218542/dbd14c47f1f548898f2c5e2cf2a09e12_716x444.jpg | 9/6/2020 |
| 28,129 | 244260016 1125 Lochbrae Rd, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,130 | 244260019 53 Dean Rd, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,131 | 244260089 1800 Tillery Pl, Raleigh, NC 27604 | | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/210188/85318709f2d64283ad89f47e58cb390d_716x444.jpg | 9/10/2020 |
| 28,132 | 244272619 2501 E Little Creek Rd, Norfolk, VA 23518 | | VA 2-165-507 | Theresa Jackson | Produced by CREXi | |
| 28,133 | 244284845 205 N Walnut Ave, Oklahoma City, OK 73104 | | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,134 | 244287274 730 Cheyenne Blvd, Colorado Springs, CO 80905 | | VA 1-434-829 | Stacey Rocero | https://images.crexi.com/lease-assets/260722/2861233496664a8988b63d8199f6206c_716x444.jpg | 1/17/2021 |
| 28,135 | 244295651 1343 Yale St, Houston, TX 77008 | | VA 1-434-830 | Stephanie McCoy | Produced by CREXi | |
| 28,136 | 244300068 2060 Continental Ave, Tallahassee, FL 32304 | | VA 2-160-063 | David McCord | Produced by CREXi | |
| 28,137 | 244312607 24303 Walnut St, Santa Clarita, CA 91321 | | VA 2-160-048 | Adam Davis | https://images.crexi.com/lease-assets/237424/e273f8c2786448fbadc99fbfe83e263b_716x444.jpg | 10/26/2020 |
| 28,138 | 244312932 24303 Walnut St, Santa Clarita, CA 91321 | | VA 2-160-048 | Adam Davis | https://images.crexi.com/lease-assets/237424/88b153bde13e43a1a36ef81bb4a844b3_716x444.jpg | 10/26/2020 |
| 28,139 | 244363217 771 Pilot House Dr, Newport News, VA 23606 | | VA 1-434-859 | Randy Rose | https://images.crexi.com/assets/459035/ec33dcf0ceba412db3131e919a6ddbbd_716x444.jpg | 8/31/2020 |
| 28,140 | 244363758 732 Thimble Shoals Blvd, Newport News, VA 23606 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,141 | 244365556 1354 N Loop 1604 E, San Antonio, TX 78232 | | VA 1-435-123 | Cindy Kelleher | Produced by CREXi | |
| 28,142 | 244365562 1350 N Loop 1604 E, San Antonio, TX 78232 | | VA 1-435-123 | Cindy Kelleher | Produced by CREXi | |
| 28,143 | 244375582 1610 S Grove Ave, Ontario, CA 91761 | | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,144 | 244375587 1610 S Grove Ave, Ontario, CA 91761 | | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,145 | 244375591 1610 S Grove Ave, Ontario, CA 91761 | | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,146 | 244376610 1428 S Grove Ave, Ontario, CA 91761 | | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,147 | 244378011 11215 Abercorn St, Savannah, GA 31419 | | VA 1-434-826 | Ryan Gwilliam | https://images.crexi.com/lease-assets/258783/dd0789472faf4cbb8e3a6a263c01e6a1_716x444.jpg | 2/15/2021 |
| 28,148 | 244378291 11215 Abercorn St, Savannah, GA 31419 | | VA 1-434-826 | Ryan Gwilliam | https://images.crexi.com/lease-assets/258783/d6426e5e9c0749439deaaec800a8a7e1_716x444.jpg | 2/15/2021 |
| 28,149 | 244382030 2027 Benning Rd NE, Washington, DC 20002 | | VA 1-434-862 | Gene Inserto | Produced by CREXi | |
| 28,150 | 244382248 2775 N Airport Rd, Fort Myers, FL 33907 | | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/239546/5d1dbdb349934940b154cb713e5da4bd_716x444.jpg | 10/31/2020 |
| 28,151 | 244382263 2787 N Airport Rd, Fort Myers, FL 33907 | | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/293624/a5e11f0102fe49cb9338fdfa980a8c51_716x444.jpg | 4/6/2021 |
| 28,152 | 244382269 2775 N Airport Rd, Fort Myers, FL 33907 | | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/239546/0ffedbe1b191a3f0a1caf93a4a436bd6_716x444.jpg | 10/31/2020 |
| 28,153 | 244397224 1200 Pass Rd, Gulfport, MS 39501 | | VA 1-435-143 | Brian Falacienski | https://images.crexi.com/assets/440296/dab40de92f9a4d66939230380f96a_716x444.jpg | 8/6/2020 |
| 28,154 | 244421615 1568 Frear St, Honolulu, HI 96813 | | VA 1-434-803 | Lima Maino | Produced by CREXi | |
| 28,155 | 244421617 1568 Frear St, Honolulu, HI 96813 | | VA 1-434-803 | Lima Maino | Produced by CREXi | |
| 28,156 | 244423007 12130-12136 Brookhurst St, Garden Grove, CA 92840 | | VA 1-434-876 | Nara Cox | Produced by CREXi | |
| 28,157 | 244424429 10921-10965 Westminster Ave, Garden Grove, CA 92843 | | VA 1-434-876 | Nara Cox | Produced by CREXi | |
| 28,158 | 244424432 10921-10965 Westminster Ave, Garden Grove, CA 92843 | | VA 1-434-876 | Nara Cox | Produced by CREXi | |
| 28,159 | 244424460 11922 Brookhurst St, Garden Grove, CA 92840 | | VA 1-434-876 | Nara Cox | Produced by CREXi | |
| 28,160 | 244444434 777 Arden Way, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,161 | 244444435 777 Arden Way, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,162 | 244444636 24701 US Hwy 19 N, Clearwater, FL 33763 | | VA 1-434-797 | James Petrylka | https://images.crexi.com/lease-assets/104961/784a24d785a4402c96f8f8077734bc22_716x444.jpg | 5/10/2020 |
| 28,163 | 244444638 24701 US Hwy 19 N, Clearwater, FL 33763 | | VA 1-434-797 | James Petrylka | https://images.crexi.com/lease-assets/104961/a2b7b0535b1d4d36ba272b588fc171b3_716x444.jpg | 5/10/2020 |
| 28,164 | 244453378 1024 Monticello Industrial Park, Montgomery, AL 36117 | | VA 1-434-801 | Laurie Goodwin | Produced by CREXi | |
| 28,165 | 244458518 467-475 NW 23rd Ave, Portland, OR 97210 | | VA 1-435-133 | Christopher Weaver | https://images.crexi.com/lease-assets/150496/822b5fcabd4b4eeba6b3007b36eee079_716x444.jpg | 5/9/2020 |
| 28,166 | 244475131 3410 Yonkers Rd, Raleigh, NC 27604 | | VA 1-434-802 | Lawrence Hiatt | Produced by CREXi | |
| 28,167 | 244475841 2125 1st St, Fort Myers, FL 33901 | | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/241896/c90b35b0953c4c1393ab93c326a142f3_716x444.jpg | 11/6/2020 |
| 28,168 | 244570761 732 Thimble Shoals Blvd, Newport News, VA 23606 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,169 | 244571116 4753 Virginia Beach Blvd, Virginia Beach, VA 23462 | | VA 1-434-859 | Randy Rose | https://images.crexi.com/lease-assets/278202/9574506be689456a1ad3cd5e7cf93b650_716x444.jpg | 3/2/2021 |
| 28,170 | 244571118 4753 Virginia Beach Blvd, Virginia Beach, VA 23462 | | VA 1-434-859 | Randy Rose | https://images.crexi.com/lease-assets/278202/24e4e139991e479ea709d08aff1bbfac_716x444.jpg | 3/2/2021 |
| 28,171 | 244577703 2101 Benning Rd NE, Washington, DC 20002 | | VA 1-434-862 | Gene Inserto | Produced by CREXi | |
| 28,172 | 244629648 4485 Tench Rd, Suwanee, GA 30024 | | VA 1-378-398 | Harry Jones | Produced by CREXi | |
| 28,173 | 244673482 281 Independence Blvd, Virginia Beach, VA 23462 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,174 | 244673748 4598 Broad St, Virginia Beach, VA 23462 | | VA 1-434-859 | Randy Rose | https://images.crexi.com/lease-assets/230607/9c5396354b3b4ded8d9d9ee0fcb8cd2e_716x444.jpg | 10/1/2020 |
| 28,175 | 244677664 1148 N New Hampshire Ave, Los Angeles, CA 90029 | | VA 1-434-874 | John Ehart | Produced by CREXi | |
| 28,176 | 244687401 1900 Point West Way, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,177 | 244687541 1535 River Park Dr, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,178 | 244688611 2125 Del Paso Blvd, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,179 | 244698346 540-550 E Cimarron St, Colorado Springs, CO 80903 | | VA 1-434-829 | Stacey Rocero | Produced by CREXi | |
| 28,180 | 244794331 1475 Palisado Ave, Windsor, CT 06095 | | VA 1-434-865 | Ed Messenger | Produced by CREXi | |
| 28,181 | 244794938 1475 Palisado Ave, Windsor, CT 06095 | | VA 1-434-865 | Ed Messenger | Produced by CREXi | |
| 28,182 | 244807571 1808-1820 Drew St, Clearwater, FL 33765 | | VA 1-434-797 | James Petrylka | Produced by CREXi | |
| 28,183 | 244807631 1808-1820 Drew St, Clearwater, FL 33765 | | VA 1-434-797 | James Petrylka | Produced by CREXi | |
| 28,184 | 244813001 101 N Robinson Ave, Oklahoma City, OK 73102 | | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/230039/3b5241cf4fa64d1cbac1d2d0b4036436_716x444.jpg | 10/1/2020 |
| 28,185 | 244813651 101 N Robinson Ave, Oklahoma City, OK 73102 | | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/230039/2adfb823e5e64bd6bec732e78bf48802_716x444.jpg | 10/1/2020 |
| 28,186 | 244814116 8-16 Austin St, Worcester, MA 01609 | | VA 1-434-841 | Shelly Bourbeau | https://images.crexi.com/lease-assets/4349/99b712990770455e93371daf2bb66_716x444.jpg | 6/16/2021 |
| 28,187 | 244906622 262-264 Almeria Ave, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,188 | 244910559 1515 Response Rd, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,189 | 244921313 333 Columbia St, Houston, TX 77007 | | VA 1-434-830 | Stephanie McCoy | https://images.crexi.com/assets/362679/cf18143763a4492c8dd736313e3dcecf_716x444.jpg | 10/27/2020 |
| 28,190 | 244921334 333 Columbia St, Houston, TX 77007 | | VA 1-434-830 | Stephanie McCoy | https://images.crexi.com/assets/362679/15669cb7dbe2422c930e6ae393cc0237_716x444.jpg | 10/27/2020 |
| 28,191 | 244922385 412 Vaughn Rd, Martinez, GA 30907 | | VA 1-434-897 | Ryan Devaney | https://images.crexi.com/lease-assets/51179/11de2c145b4847e9be2e9b78f36b609f_716x444.jpg | 2/12/2021 |
| 28,192 | 244942812 2619 Ponce de Leon Blvd, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,193 | 244942899 3101 Ponce de Leon Blvd, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,194 | 244948871 40 Carmans Rd, Massapequa, NY 11758 | | VA 2-164-265 | Jeffrey Siegel | Produced by CREXi | |
| 28,195 | 244948880 40 Carmans Rd, Massapequa, NY 11758 | | VA 2-164-265 | Jeffrey Siegel | Produced by CREXi | |
| 28,196 | 244955098 2010 NW 150th Ave, Pembroke Pines, FL 33028 | | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 28,197 | 244955113 2010 NW 150th Ave, Pembroke Pines, FL 33028 | | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |

**Exhibit A, Page 455**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,198 | 244956332 | 800 Maine Ave SW, Washington, DC 20024 | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,199 | 244956343 | 800 Maine Ave SW, Washington, DC 20024 | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,200 | 24496860 | 4508 University Ave, West Des Moines, IA 50266 | VA 1-434-823 | Drew Davis | Produced by CREXi | |
| 28,201 | 245002684 | 100 Reading Cir, Lansdale, PA 19446 | VA 2-162-701 | Mitchell Keingarsky | Produced by CREXi | |
| 28,202 | 245008404 | 650 N 135th Ave, Goodyear, AZ 85338 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/583217/b80b4373c21340d6a814a05443da191b_716x444.jpg | 5/11/2021 |
| 28,203 | 245009125 | 309 E Morehead St, Charlotte, NC 28202 | VA 2-165-279 | Scott Brotherton | https://images.crexi.com/lease-assets/271896/62e0771239b24c33b61873152712c5b_716x444.jpg | 1/3/2022 |
| 28,204 | 245011865 | 2010 NW 150th Ave, Pembroke Pines, FL 33028 | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 28,205 | 245011868 | 2010 NW 150th Ave, Pembroke Pines, FL 33028 | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 28,206 | 245012436 | 2010 NW 150th Ave, Pembroke Pines, FL 33028 | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 28,207 | 24513695 | 4600 Montgomery Rd, Norwood, OH 45212 | VA 1-434-853 | Bob Benkert | Produced by CREXi | |
| 28,208 | 245014025 | 1131 N Vermont Ave, Los Angeles, CA 90029 | VA 1-434-874 | John Ehart | Produced by CREXi | |
| 28,209 | 245144405 | 2936 Schyler St, Oakland, CA 94602 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,210 | 245152447 | 7019 W Hefner Rd, Oklahoma City, OK 73162 | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,211 | 245152447 | 7019 W Hefner Rd, Oklahoma City, OK 73162 | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,212 | 245241315 | 45 Russell Rd, East Granby, CT 06026 | VA 1-434-865 | Ed Messenger | Produced by CREXi | |
| 28,213 | 245242405 | 217 Virginia Ave, Los Angeles, CA 90029 | VA 1-434-874 | John Ehart | Produced by CREXi | |
| 28,214 | 245245635 | 2850 S Douglas Rd, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/240752/9ef6971fe7fc41d1936d29c9e7d03eab_716x444.jpg | 2/25/2021 |
| 28,215 | 245246345 | 2063 S Hellman Ave, Ontario, CA 91761 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/138464/ee4e399844364a609fe1a55c12d2b36_716x444.jpg | 3/10/2021 |
| 28,216 | 245246385 | 2063 S Hellman Ave, Ontario, CA 91761 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/138464/bf105ba97f5e433d8f89549fc1d9686b_716x444.jpg | 3/10/2021 |
| 28,217 | 245255355 | 3210-3290 US Highway 27 S, Sebring, FL 33870 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/246896/297a1e633d6545f4bae73d64a5ab277e_716x444.jpg | 11/20/2020 |
| 28,218 | 245255465 | 3210-3290 US Highway 27 S, Sebring, FL 33870 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/246896/6ea411fe21b446868acb859a34d68998_716x444.jpg | 11/20/2020 |
| 28,219 | 245269425 | 8431-8451 Charlotte Hwy, Indian Land, SC 29707 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/100919/d5d84dadd7394776ae63e52ac4cf9176_716x444.jpg | 5/7/2020 |
| 28,220 | 245659525 | 2 Harvard Cir, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | Produced by CREXi | |
| 28,221 | 245663845 | 2089 Salem Rd, Virginia Beach, VA 23456 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,222 | 245663895 | 2089 Salem Rd, Virginia Beach, VA 23456 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,223 | 245663935 | 2089 Salem Rd, Virginia Beach, VA 23456 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,224 | 245664395 | 1428 Picadilly St, Norfolk, VA 23513 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,225 | 245665745 | 1300 W Oltorf St, Austin, TX 78704 | VA 1-434-812 | Michael Marx | https://images.crexi.com/lease-assets/299717/22cf2c5c230b47e4a2d95825fe51904d_716x444.jpg | 8/25/2021 |
| 28,226 | 245679415 | 4436 Dowlen Rd, Beaumont, TX 77706 | VA 1-434-879 | Richard Craig | https://images.crexi.com/lease-assets/137410/400ffab5cac541de81c86e5877a7e35b_716x444.jpg | 5/12/2020 |
| 28,227 | 245683885 | 1181-1185 N Virgil Ave, Los Angeles, CA 90029 | VA 1-434-874 | John Ehart | Produced by CREXi | |
| 28,228 | 245684565 | 1174 N Madison Ave, Los Angeles, CA 90029 | VA 1-434-874 | John Ehart | Produced by CREXi | |
| 28,229 | 245690215 | 8910 Activity Rd, San Diego, CA 92126 | VA 1-434-856 | Joerg Boetel | https://images.crexi.com/lease-assets/340663/cf5c4b19d2d04ad2a7f1a97bcddddb6a_716x444.jpg | 8/25/2021 |
| 28,230 | 245694975 | 13201 Granger Rd, Garfield Heights, OH 44125 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/485974/e6342c6739ed4a9c835955f905977be0_716x444.jpg | 10/8/2020 |
| 28,231 | 245695015 | 13201 Granger Rd, Garfield Heights, OH 44125 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/485974/3c0a9f14e7554be592da4fa23970779a_716x444.jpg | 10/8/2020 |
| 28,232 | 245695075 | 13201 Granger Rd, Garfield Heights, OH 44125 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/637455/0fefaddaa9764f61b3201e22f754db98_716x444.jpg | 8/2/2021 |
| 28,233 | 245698385 | 2744 E 7th St, Oakland, CA 94601 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,234 | 245704815 | 2645 SW 37th Ave, Miami, FL 33133 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/604822/3b582477c59b46349d1f4ab7ac70a061_716x444.jpg | 5/15/2021 |
| 28,235 | 245704835 | 2645 SW 37th Ave, Miami, FL 33133 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/604822/8a02490ee8014671b1d05c02b3d85542_716x444.jpg | 5/15/2021 |
| 28,236 | 245706025 | 1521 S Vineyard Ave, Ontario, CA 91761 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/293348/ddb91235b3c74cf4b9dcbc718403400a_716x444.jpg | 4/6/2021 |
| 28,237 | 245710735 | 255 University Dr, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,238 | 245712885 | 20 Hatton Pl, Hilton Head Island, SC 29926 | VA 1-434-826 | Ryan Gwilliam | Produced by CREXi | |
| 28,239 | 245713625 | 2863 N Us-17 Hwy, Mount Pleasant, SC 29466 | VA 1-434-826 | Ryan Gwilliam | https://images.crexi.com/lease-assets/208584/ebb352c83e6647518f1f9789e5bb3d320_716x444.jpg | 10/29/2021 |
| 28,240 | 245713735 | 2863 N Us-17 Hwy, Mount Pleasant, SC 29466 | VA 1-434-826 | Ryan Gwilliam | https://images.crexi.com/lease-assets/208584/6729be83be834b43bd80c80ed2a7da03_716x444.jpg | 10/29/2021 |
| 28,241 | 245719495 | 2833-2869 Crockett St & 909 Currie St, Fort Worth, TX 76107 | VA 1-434-813 | Keith Howard | https://images.crexi.com/lease-assets/396466/9e9c6bc1987d4798abb1fbba30a207b0_716x444.jpg | 2/11/2022 |
| 28,242 | 245729685 | 1107-1109 Marbella Plaza Dr, Tampa, FL 33619 | VA 1-434-797 | James Petrylka | https://images.crexi.com/lease-assets/219192/17599a932b774c8cadc1db242be073fb_716x444.jpg | 9/23/2020 |
| 28,243 | 245729755 | 1107-1109 Marbella Plaza Dr, Tampa, FL 33619 | VA 1-434-797 | James Petrylka | https://images.crexi.com/lease-assets/219194/de16fd27b52842ba81a03e4abf9fc854_716x444.jpg | 9/10/2020 |
| 28,244 | 245737235 | 5041 Nicholson Ln, Rockville, MD 20852 | VA 1-434-862 | Gene Inserto | Produced by CREXi | |
| 28,245 | 245734845 | 218 S 45th St, Philadelphia, PA 19104 | VA 1-434-880 | Jerry Block | https://images.crexi.com/lease-assets/487186/30b15daa0426437197ce1c69915ba62b_716x444.jpg | 10/10/2020 |
| 28,246 | 245773625 | 14440 Pardee Rd, Taylor, MI 48180 | VA 1-434-833 | Trisha Everitt | https://images.crexi.com/lease-assets/242071/120597dccdd34da780bf16773cd6cc94_716x444.jpg | 11/6/2020 |
| 28,247 | 245784015 | 1041 Perry Hill Rd, Montgomery, AL 36109 | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/262418/c04d87efa9f741e99f290bf3757b937d_716x444.jpg | 7/14/2020 |
| 28,248 | 245784625 | 2816 Washington Rd, Augusta, GA 30909 | VA 2-165-044 | William Neary | https://images.crexi.com/lease-assets/229911/1beeb29ed64f4c23baea8924c54e1dbc_716x444.jpg | 10/1/2020 |
| 28,249 | 245791485 | 6574-6598 Interstate 85 Ctr, Norcross, GA 30093 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 28,250 | 245792985 | 5017-5033 Olentangy River Rd, Columbus, OH 43214 | VA 1-434-854 | Sam Blythe | https://images.crexi.com/lease-assets/340071/9465e3e4abeb472e90c00e3286106439_716x444.jpg | 8/30/2021 |
| 28,251 | 245797705 | 9510 Us-521 Hwy, Indian Land, SC 29707 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/476611/6738eb84afc946eab48f5e5ac313bc2a_716x444.jpg | 10/2/2020 |
| 28,252 | 245801835 | 1920 E Spring St, Tucson, AZ 85719 | VA 1-435-139 | Carrie Williams | https://images.crexi.com/lease-assets/368420/484639e251394116e9290088621e8bd06_716x444.jpg | 1/3/2022 |
| 28,253 | 245801925 | 1920 E Spring St, Tucson, AZ 85719 | VA 1-435-139 | Carrie Williams | https://images.crexi.com/lease-assets/368420/e64ec4030664441f840a22d6482cfae3_716x444.jpg | 1/3/2022 |
| 28,254 | 245802945 | 1022 16th Ave S, Nashville, TN 37212 | VA 1-435-150 | Andrew Nelson | Produced by CREXi | |
| 28,255 | 245809045 | 5236 N Florida Ave, Tampa, FL 33603 | VA 1-164-221 | James Petrylka | https://images.crexi.com/lease-assets/567283/6ff9fa1d6b094ece84bbb856d761375f_716x444.jpg | 5/19/2021 |
| 28,256 | 245811595 | 5236 N Florida Ave, Tampa, FL 33603 | VA 1-164-221 | James Petrylka | https://images.crexi.com/lease-assets/567283/34c10b1bb6974a4f9168164fc2c21449_716x444.jpg | 5/19/2021 |
| 28,257 | 2458384 | 1541 15th St, Augusta, GA 30901 | VA 1-387-855 | Linda Moffatt | https://images.crexi.com/lease-assets/451281/2472673d009643dc856d54b5bb93bff6_716x444.jpg | 8/22/2020 |
| 28,258 | 245885570 | 1119 S Acme Rd, San Antonio, TX 78237 | VA 1-435-123 | Cindy Kelleher | Produced by CREXi | |
| 28,259 | 245895590 | 3821 Annadale Ln, Sacramento, CA 95821 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,260 | 245904412 | 201 W Main St, Mount Kisco, NY 10549 | VA 1-435-122 | Deawell Adair | Produced by CREXi | |
| 28,261 | 245904422 | 201 W Main St, Mount Kisco, NY 10549 | VA 1-435-122 | Deawell Adair | Produced by CREXi | |
| 28,262 | 245904428 | 201 W Main St, Mount Kisco, NY 10549 | VA 1-435-122 | Deawell Adair | Produced by CREXi | |
| 28,263 | 245925770 | 5115 N Dysart Rd, Litchfield Park, AZ 85340 | VA 2-164-185 | Peter Sills | https://images.crexi.com/lease-assets/430132/b2493c4fa7fd4a04987f7e541e5c28f09_716x444.jpg | 6/30/2022 |
| 28,264 | 245944444 | 540-548 S State College Blvd, Anaheim, CA 92806 | VA 1-434-874 | Nara Cox | Produced by CREXi | |
| 28,265 | 245976960 | 1425 K St NW, Washington, DC 20005 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/lease-assets/204127/4039722b0407458981be2a94fca40aa3_716x444.jpg | 8/2/2020 |
| 28,266 | 245999485 | 2445 M St NW, Washington, DC 20037 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/lease-assets/206024/6253bc72976d4057930790f347165564_716x444.jpg | 8/2/2020 |
| 28,267 | 246001949 | 2445 M St NW, Washington, DC 20037 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/lease-assets/206024/6297a5db3da44bfa940e984d707c4e3b_716x444.jpg | 2/9/2021 |
| 28,268 | 246002754 | 2445 M St NW, Washington, DC 20037 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/lease-assets/206024/cd13602c4f7c41088a58dbbc8fc36167_716x444.jpg | 2/9/2021 |
| 28,269 | 246003135 | 2445 M St NW, Washington, DC 20037 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/lease-assets/206024/27631d143d84e42c7b4e2ad303c1f744f_716x444.jpg | 2/9/2021 |
| 28,270 | 246029531 | 3140 State Road 17 N, Sebring, FL 33870 | VA 2-160-195 | Clint Bliss | https://images.crexi.com/lease-assets/513154/f72fa993a916ddd19445a296641f9453_716x444.jpg | 11/22/2020 |
| 28,271 | 246030295 | 3140 State Road 17 N, Sebring, FL 33870 | VA 2-160-195 | Clint Bliss | https://images.crexi.com/lease-assets/513154/1bdd1c284a2447f29a795282bcaaafd6_716x444.jpg | 11/22/2020 |
| 28,272 | 246046335 | 2065-2127 Tamiami Trl S, Venice, FL 34293 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/53685/8eb7e824843e43daad999391814a9b80_716x444.jpg | 4/24/2021 |
| 28,273 | 246046365 | 2065-2127 Tamiami Trl S, Venice, FL 34293 | VA 1-434-887 | Michael Suter | Produced by CREXi | |

**Exhibit A, Page 456**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,274 | 24604644 | 2065-2127 Tamiami Trl S, Venice, FL 34293 | VA 1-434-887 | Michael Suter | https://images.crexi.com/lease-assets/53685/d8013a1534b545a2a8f1f05e49b6dfb9_716x444.jpg | 4/24/2021 |
| 28,275 | 24607076 | 9201 N Meridian St, Indianapolis, IN 46260 | VA 1-434-885 | Jason Koenig | Produced by CREXi | |
| 28,276 | 24608293 | 1829 8th Ave, Oakland, CA 94606 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,277 | 24620659 | 4 Harvard Cir, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | Produced by CREXi | |
| 28,278 | 24620812 | 427 Anastasia Ave, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,279 | 24620843 | 3311 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,280 | 24620865 | 411 Anastasia Ave, Miami, FL 33134 | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,281 | 24624620 | 2640 Martin Luther King Jr Dr SW, Atlanta, GA 30311 | VA 2-159-995 | Adrienne Tann | Produced by CREXi | |
| 28,282 | 24629777 | 2300 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/870279/c70c0b71c4fc4148b5d1beb8a34a8ec3_716x444.jpg | 7/31/2022 |
| 28,283 | 24629779 | 20861 State Road 7, Boca Raton, FL 33428 | VA 1-435-120 | David Dunn | https://images.crexi.com/lease-assets/321979/8cac3355f60f48d8baea7a960ba1a415_716x444.jpg | 7/9/2021 |
| 28,284 | 24629988 | 3333 Station House Rd, Chesapeake, VA 23321 | VA 1-434-859 | Randy Rose | https://images.crexi.com/lease-assets/311028/020d0585ff3e4aff80084e017d4a7378_716x444.jpg | 6/6/2021 |
| 28,285 | 24630966 | 500 Zorah St, Oakland, CA 94606 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,286 | 24630982 | 1707 N Monroe St, Tallahassee, FL 32303 | VA 1-435-119 | David McCord | Produced by CREXi | |
| 28,287 | 24631740 | 9 Park Ave, Gaithersburg, MD 20877 | VA 1-434-862 | Gene Inserto | https://images.crexi.com/lease-assets/258127/ecbf7d07069d433b8e9206/4c9c86318_716x444.jpg | 1/1/2021 |
| 28,288 | 24631747 | 9 Park Ave, Gaithersburg, MD 20877 | VA 1-434-862 | Gene Inserto | https://images.crexi.com/lease-assets/258127/25e3fc5c9e124d4f8738dcba9d92a967_716x444.jpg | 1/1/2021 |
| 28,289 | 246331317 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | Produced by CREXi | |
| 28,290 | 24633169 | 5003 Horizons Dr, Columbus, OH 43220 | VA 1-434-854 | Sam Blythe | Produced by CREXi | |
| 28,291 | 24633176 | 5003 Horizons Dr, Columbus, OH 43220 | VA 1-434-854 | Sam Blythe | Produced by CREXi | |
| 28,292 | 24633337 | 655 St Andrews Rd, Columbia, SC 29210 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/112009/2fe07c947194df1e9b72e68364c76a09_716x444.jpg | 5/8/2020 |
| 28,293 | 246345087 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | VA 2-160-059 | David Dunn | https://images.crexi.com/lease-assets/274810/7741a823927041ebbf999ab71b30bf1a_716x444.jpg | 2/20/2021 |
| 28,294 | 246374819 | 1286 Eighteen Mile Rd, Central, SC 29630 | VA 2-165-044 | William Neary | Produced by CREXi | |
| 28,295 | 24640574 | 2436 Highway 10, Mounds View, MN 55112 | VA 2-160-052 | David Alexander | https://images.crexi.com/lease-assets/31247/45b39fe40da24831ab20c1fdfad47581_716x444.jpg | 5/6/2020 |
| 28,296 | 24641706 | 1280 Eighteen Mile Rd, Central, SC 29630 | VA 2-165-044 | William Neary | Produced by CREXi | |
| 28,297 | 24641714 | 1280 Eighteen Mile Rd, Central, SC 29630 | VA 2-165-044 | William Neary | Produced by CREXi | |
| 28,298 | 24642722 | 107 S 1st St, Richmond, VA 23219 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,299 | 24643350 | 614-618 Santander Ave, Miami, FL 33134 | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,300 | 24643777 | 7921-7925 Old Georgetown Rd, Bethesda, MD 20814 | VA 1-434-862 | Gene Inserto | https://images.crexi.com/lease-assets/218410/1fd10bf264fd4d3caa266ad50f22edd8_716x444.jpg | 9/6/2020 |
| 28,301 | 24644719 | 903 Liberty Ave, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | https://images.crexi.com/lease-assets/397602/23d86cf9a78f4013b6e985c673408faf_716x444.jpg | 6/17/2020 |
| 28,302 | 246493992 | 150 S 200 E, Salt Lake City, UT 84111 | VA 2-163-868 | Todd Cook | Produced by CREXi | |
| 28,303 | 246497662 | 14891 N Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 28,304 | 246500902 | 14891 N Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 28,305 | 246500989 | 14891 N Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 28,306 | 246501040 | 14891 N Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 28,307 | 246501046 | 14891 N Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 28,308 | 246501059 | 14891 N Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 28,309 | 246501070 | 14891 N Northsight Blvd, Scottsdale, AZ 85260 | VA 2-164-185 | Peter Sills | Produced by CREXi | |
| 28,310 | 246501644 | 5550 W Executive Dr, Tampa, FL 33609 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/339746/642afcfdb8ac44c0b6f3f8308e78ef6a_716x444.jpg | 8/20/2021 |
| 28,311 | 246501875 | 5550 W Executive Dr, Tampa, FL 33609 | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 28,312 | 24651644 | 527-537 Smithfield St, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | Produced by CREXi | |
| 28,313 | 24651652 | 527-537 Smithfield St, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | Produced by CREXi | |
| 28,314 | 24651738 | 1401 Saint Andrews Rd, Columbia, SC 29210 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/221672/ee13fc102e2a44de9b66c8c94d4f156d_716x444.jpg | 9/16/2020 |
| 28,315 | 246520102 | 5380 S Valley View Blvd, Las Vegas, NV 89118 | VA 2-166-888 | Kristen Rademacher | Produced by CREXi | |
| 28,316 | 246525036 | 124 Johnson Ferry Rd, Sandy Springs, GA 30328 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 28,317 | 246587095 | 3670 W Oquendo Rd, Las Vegas, NV 89118 | VA 2-166-888 | Kristen Rademacher | Produced by CREXi | |
| 28,318 | 246595597 | 12950 Toepperwein Rd, Live Oak, TX 78233 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 28,319 | 246595864 | 11760 Ferguson Rd, Dallas, TX 75228 | VA 2-165-272 | Stacey Callaway | Produced by CREXi | |
| 28,320 | 24659706 | 1148 E 18th St, Oakland, CA 94606 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,321 | 24659709 | 1100 E 17th St, Oakland, CA 94606 | VA 1-435-151 | Anita Shin | https://images.crexi.com/lease-assets/574574/1e24edbf1cc9417f938a7dc115cc72fe_716x444.jpg | 5/23/2021 |
| 28,322 | 24659806 | 900 S Le Jeune Rd, Miami, FL 33134 | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,323 | 24660067 | 3308 El Camino Ave, Sacramento, CA 95821 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,324 | 24660081 | 3328 El Camino Ave, Sacramento, CA 95821 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,325 | 24660084 | 2237 Park Towne Cir, Sacramento, CA 95825 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,326 | 24660089 | 2237 Park Towne Cir, Sacramento, CA 95825 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,327 | 246602393 | 4201 49th St N, Saint Petersburg, FL 33709 | VA 2-164-221 | James Petrylka | https://images.crexi.com/lease-assets/588273/c9d8ab46dbd9423f9b292755f6a4f871_716x444.jpg | 5/19/2021 |
| 28,328 | 246602451 | 4201 49th St N, Saint Petersburg, FL 33709 | VA 2-164-221 | James Petrylka | Produced by CREXi | |
| 28,329 | 246602466 | 4201 49th St N, Saint Petersburg, FL 33709 | VA 2-164-221 | James Petrylka | Produced by CREXi | |
| 28,330 | 246602560 | 4201 49th St N, Saint Petersburg, FL 33709 | VA 2-164-221 | James Petrylka | https://images.crexi.com/lease-assets/588273/f79b3ff8d70c4046acc182b300e3263f_716x444.jpg | 5/19/2021 |
| 28,331 | 246602601 | 4201 49th St N, Saint Petersburg, FL 33709 | VA 2-164-221 | James Petrylka | https://images.crexi.com/lease-assets/588273/6b904b0fcf7b417893c982ce1b574217_716x444.jpg | 5/19/2021 |
| 28,332 | 246602697 | 4201 49th St N, Saint Petersburg, FL 33709 | VA 2-164-221 | James Petrylka | https://images.crexi.com/lease-assets/588273/6f205fada50a4af89a5f26777adb3ede_716x444.jpg | 5/19/2021 |
| 28,333 | 246603764 | 3500 NW 77th Ct, Miami, FL 33122 | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 28,334 | 246603866 | 3500 NW 77th Ct, Miami, FL 33122 | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 28,335 | 246603897 | 3500 NW 77th Ct, Miami, FL 33122 | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 28,336 | 246603935 | 3500 NW 77th Ct, Miami, FL 33122 | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 28,337 | 246603994 | 3500 NW 77th Ct, Miami, FL 33122 | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 28,338 | 246604304 | 3500 NW 77th Ct, Miami, FL 33122 | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 28,339 | 246604315 | 3500 NW 77th Ct, Miami, FL 33122 | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 28,340 | 246612366 | 15410 S Mountain Pky, Phoenix, AZ 85044 | VA 2-163-853 | Tim Nelson | Produced by CREXi | |
| 28,341 | 246613551 | 790 Umatilla St, Denver, CO 80204 | VA 1-434-881 | Jason Tuomey | Produced by CREXi | |
| 28,342 | 24661664 | 44 W Michigan Ave, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | Produced by CREXi | |
| 28,343 | 24661667 | 44 W Michigan Ave, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | Produced by CREXi | |
| 28,344 | 24661687 | 1150 Griswold St, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | Produced by CREXi | |
| 28,345 | 24663616 | 2130 S Beretania St, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | Produced by CREXi | |
| 28,346 | 24663621 | 2130 S Beretania St, Honolulu, HI 96826 | VA 1-434-803 | Lima Maino | Produced by CREXi | |
| 28,347 | 24664784 | 7960 Shoal Creek Blvd, Austin, TX 78757 | VA 1-434-812 | Michael Marx | https://images.crexi.com/lease-assets/368653/e073ffc73deb4428aa977c1437d2c508_716x444.jpg | 1/3/2022 |
| 28,348 | 24664861 | 1520 W 8th St, Los Angeles, CA 90017 | VA 1-434-874 | John Ehart | Produced by CREXi | |
| 28,349 | 24665466 | 2021 Farrington St, Dallas, TX 75207 | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |

**Exhibit A, Page 457**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,350 | 246663642 18713 Central Point Rd, Oregon City, OR 97045 | | VA 2-160-201 | Chloe Miller | Produced by CREXi | |
| 28,351 | 246663760 18713 Central Point Rd, Oregon City, OR 97045 | | VA 2-160-201 | Chloe Miller | Produced by CREXi | |
| 28,352 | 24667026 424 E Alton Ave, Santa Ana, CA 92707 | | VA 1-434-876 | Nara Cox | Produced by CREXi | |
| 28,353 | 24668233 2341-2345 S Le Jeune Rd, Miami, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,354 | 24679599 219-225 E Baltimore St, Baltimore, MD 21202 | | VA 1-434-806 | Heather Coburn | https://images.crexi.com/lease-assets/282621/07d36d426ec64117b76b7120d1a5b246_716x444.jpg | 8/10/2021 |
| 28,355 | 24679690 427 Santander Ave, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,356 | 24679914 1203-1205 19th St NW, Washington, DC 20036 | | VA 1-434-871 | Pia Miai | Produced by CREXi | |
| 28,357 | 24681616 520 Walnut St, Des Moines, IA 50309 | | VA 1-434-823 | Drew Davis | https://images.crexi.com/lease-assets/218120/c9ac8212dbdd4a9393995a882ac59af6_716x444.jpg | 9/3/2020 |
| 28,358 | 24681626 520 Walnut St, Des Moines, IA 50309 | | VA 1-434-823 | Drew Davis | https://images.crexi.com/lease-assets/218120/add936a597d440708f9d3b41cc641a49_716x444.jpg | 9/3/2020 |
| 28,359 | 246858257 201 N Tyler Rd, St Charles, IL 60174 | | VA 2-163-855 | Timothy Dabbs | Produced by CREXi | |
| 28,360 | 24691181 1508 Ferguson Ln, Austin, TX 78754 | | VA 1-434-812 | Michael Marx | Produced by CREXi | |
| 28,361 | 24691238 143 Westminster St, Providence, RI 02903 | | VA 1-434-849 | Jonathan Coon | Produced by CREXi | |
| 28,362 | 24691888 629 E 19th St, OAKLAND, CA 94606 | | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,363 | 24692696 175 Oak Lawn Ave, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/146740/21ffbfa65e2c4266bc5801877a05086e_716x444.jpg | 7/6/2021 |
| 28,364 | 24695892 2458 Central Ave, Jersey City, NJ 07307 | | VA 1-435-805 | John Georgiadis | https://images.crexi.com/lease-assets/558048/d18e20e315a148ada52fd836b5f4bec4_716x444.jpg | 5/7/2021 |
| 28,365 | 24692995 4948 St. Elmo Ave, Bethesda, MD 20814 | | VA 1-434-862 | Gene Inserto | https://images.crexi.com/lease-assets/117580/842b6b57c62f4223abc0a9a31195ad6a_716x444.jpg | 5/10/2020 |
| 28,366 | 24693292 281 DuPont St, Corona, CA 92879 | | VA 1-434-868 | Nick Del Cioppo | Produced by CREXi | |
| 28,367 | 24693308 281 DuPont St, Corona, CA 92879 | | VA 1-434-868 | Nick Del Cioppo | Produced by CREXi | |
| 28,368 | 24693731 4614 N Macarthur Blvd, Oklahoma City, OK 73122 | | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,369 | 24694195 28 Dexter Ave, Montgomery, AL 36104 | | VA 1-434-801 | Laurie Goodwin | Produced by CREXi | |
| 28,370 | 24704296 1100 N Florida Mango Rd, West Palm Beach, FL 33409 | | VA 1-435-120 | David Dunn | Produced by CREXi | |
| 28,371 | 24704680 307 Victor St, Austin, TX 78753 | | VA 1-434-812 | Michael Marx | Produced by CREXi | |
| 28,372 | 24705077 8411 Secura Way, Whittier, CA 90606 | | VA 1-434-860 | Mike Bellsmith | https://images.crexi.com/lease-assets/484873/08383810d3424a2a5ae569fef28d21803_716x444.jpg | 10/7/2020 |
| 28,373 | 24705078 8411 Secura Way, Whittier, CA 90606 | | VA 1-434-860 | Mike Bellsmith | https://images.crexi.com/lease-assets/484873/7dfaa9f6762c488f97aba7b460847de4_716x444.jpg | 10/7/2020 |
| 28,374 | 24705518 323 Navarre Ave, Miami, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,375 | 24706222 1507 Dragon St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/264008/f2a1ec0730f24b32af35072c3da38026_716x444.jpg | 1/26/2021 |
| 28,376 | 24707510 1524 N Cascade Ave, Colorado Springs, CO 80907 | | VA 1-434-829 | Stacey Rocero | Produced by CREXi | |
| 28,377 | 24707561 1201 N Nevada Ave, Colorado Springs, CO 80903 | | VA 1-434-829 | Stacey Rocero | Produced by CREXi | |
| 28,378 | 247152125 310-320 Blount St, Tallahassee, FL 32301 | | VA 2-160-063 | David McCord | Produced by CREXi | |
| 28,379 | 247152162 21550 Oxnard St, Woodland Hills, CA 91367 | | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,380 | 247152213 21550 Oxnard St, Woodland Hills, CA 91367 | | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,381 | 247152501 21550 Oxnard St, Woodland Hills, CA 91367 | | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,382 | 247152592 21650 Oxnard St, Woodland Hills, CA 91367 | | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,383 | 247152732 21650 Oxnard St, Woodland Hills, CA 91367 | | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,384 | 247153377 21700 Oxnard St, Woodland Hills, CA 91367 | | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,385 | 247156395 3630 6th Ave, San Diego, CA 92103 | | VA 2-165-895 | Joerg Boetel | Produced by CREXi | |
| 28,386 | 24716639 114-118 N 3rd St, Richmond, VA 23219 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,387 | 24716645 114-118 N 3rd St, Richmond, VA 23219 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,388 | 24716647 114-118 N 3rd St, Richmond, VA 23219 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,389 | 24717837 1001 Wade Ave, Raleigh, NC 27605 | | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/235502/f0cf4ac5fc9e48d7a5e3afd7b8efd135_716x444.jpg | 10/21/2020 |
| 28,390 | 24717869 1001 Wade Ave, Raleigh, NC 27605 | | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/235502/65544ab617c140ed830bd1957473a306_716x444.jpg | 10/21/2020 |
| 28,391 | 24717875 1001 Wade Ave, Raleigh, NC 27605 | | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/235502/69f43e6ab4e140daaecf44392a6ecb3b_716x444.jpg | 10/21/2020 |
| 28,392 | 24717884 1001 Wade Ave, Raleigh, NC 27605 | | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/lease-assets/235502/7ecaa8d3785a4b53b0720b56766b4d09_716x444.jpg | 10/21/2020 |
| 28,393 | 24718422 4224 S Cleveland Ave, Fort Myers, FL 33901 | | VA 1-434-887 | Michael Suter | Produced by CREXi | |
| 28,394 | 24719074 6911-6919 NW 122nd, Oklahoma City, OK 73142 | | VA 1-434-798 | Jamie Limberg | https://images.crexi.com/lease-assets/165994/5d9ea5ae6a424173ab2113876a5f0882_716x444.jpg | 2/14/2021 |
| 28,395 | 247217960 10510 S Dransfeldt Rd, Parker, CO 80134 | | VA 2-165-281 | Stacey Rocero | https://images.crexi.com/lease-assets/430308/3e8b6bcf63b541f48f58854ba1b1020b2_716x444.jpg | 5/17/2022 |
| 28,396 | 24723172 3175 Sedona Ct, Ontario, CA 91764 | | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/318378/a1ff57252bbb4d5ebd9e9385bb6b0811_716x444.jpg | 7/1/2021 |
| 28,397 | 24723195 3175 Sedona Ct, Ontario, CA 91764 | | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/318378/9f5438466d56436e809f3d43eaad9563_716x444.jpg | 7/1/2021 |
| 28,398 | 247231967 2101 Business Center Dr, Irvine, CA 92612 | | VA 2-169-909 | Michael Rutt | Produced by CREXi | |
| 28,399 | 24724159 4400 S Cleveland Ave, Fort Myers, FL 33901 | | VA 1-434-887 | Michael Suter | https://images.crexi.com/assets/425709/a22b1f7dfb034a2e81d0cea466947d10_716x444.jpg | 8/2/2020 |
| 28,400 | 24724165 4400 S Cleveland Ave, Fort Myers, FL 33901 | | VA 1-434-887 | Michael Suter | https://images.crexi.com/assets/425709/c9380b97f77f4f16ab2db2286987ea63_716x444.jpg | 8/2/2020 |
| 28,401 | 24724252 1365 E 6th St, Corona, CA 92879 | | VA 1-434-868 | Nick Del Cioppo | Produced by CREXi | |
| 28,402 | 24724401 300 Bryant St, Denver, CO 80219 | | VA 1-434-881 | Jason Tuomey | https://images.crexi.com/lease-assets/328149/513b133a2f274affb6646539b468167c6_716x444.jpg | 7/26/2021 |
| 28,403 | 24724561 436 Blvd Of The Allies, Pittsburgh, PA 15219 | | VA 1-435-147 | Alan Battles | Produced by CREXi | |
| 28,404 | 24724779 601 E Jefferson St, Montgomery, AL 36104 | | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/lease-assets/160870/7b85815a1c15477d918bd6ddc427deb2_716x444.jpg | 4/30/2020 |
| 28,405 | 24725925 3 Whatney, Irvine, CA 92618 | | VA 2-169-909 | Brenton Sablan | https://images.crexi.com/lease-assets/296845/8fb3a10e715346d280a93374ce2cf9ad_716x444.jpg | 4/21/2021 |
| 28,406 | 24734842 1300 Salzedo St, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,407 | 24735357 2968 Middletown Rd, Bronx, NY 10461 | | VA 1-435-122 | Deawell Adair | Produced by CREXi | |
| 28,408 | 24735358 2968 Middletown Rd, Bronx, NY 10461 | | VA 1-435-122 | Deawell Adair | Produced by CREXi | |
| 28,409 | 24735361 2968 Middletown Rd, Bronx, NY 10461 | | VA 1-435-122 | Deawell Adair | Produced by CREXi | |
| 28,410 | 24743585 2055 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | | VA 1-435-120 | David Dunn | Produced by CREXi | |
| 28,411 | 24743585 1350 Spring St NW, Atlanta, GA 30309 | | VA 1-434-795 | Isaiah Buchanan | Produced by CREXi | |
| 28,412 | 24746370 201 W Fort St, Detroit, MI 48226 | | VA 1-434-833 | Trisha Everitt | https://images.crexi.com/lease-assets/205225/c1d98f438f5441b191de2f999e618263_716x444.jpg | 8/6/2020 |
| 28,413 | 24746508 101 College St, Greenville, SC 29601 | | VA 1-434-824 | William Neary | https://images.crexi.com/lease-assets/119633/512e335f72b04850b652feb14171ac42_716x444.jpg | 5/11/2020 |
| 28,414 | 24747641 2938 Daimler St, Santa Ana, CA 92705 | | VA 1-434-876 | Nara Cox | https://images.crexi.com/lease-assets/402989/f9e60cd546154185bd17751fde58b1bf_716x444.jpg | 2/19/2022 |
| 28,415 | 24756776 247-251 Silas Deane Hwy, Wethersfield, CT 06109 | | VA 1-434-865 | Ed Messenger | Produced by CREXi | |
| 28,416 | 24759359 228-230 S Michigan St, South Bend, IN 46601 | | VA 1-435-132 | Christine Shaul | Produced by CREXi | |
| 28,417 | 24759470 10003 Charlotte Hwy, Fort Mill, SC 29707 | | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/assets/307151/eff279d49c194ac58dd918a221a3eea5_716x444.jpg | 6/30/2020 |
| 28,418 | 24766442 148 N Sycamore St, Petersburg, VA 23803 | | VA 1-387-824 | Randy Rose | Produced by CREXi | |
| 28,419 | 2476743 80 Park Lane Rd, New Milford, CT 06776 | | VA 1-386-369 | Jonathan Coon | Produced by CREXi | |
| 28,420 | 247702613 21600 Oxnard St, Woodland Hills, CA 91367 | | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,421 | 247702652 21600 Oxnard St, Woodland Hills, CA 91367 | | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,422 | 24799956 16 S 40th St, Philadelphia, PA 19104 | | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/279781/bcd83e8490fd4e2c98027dd6d50fb48d_716x444.jpg | 3/7/2021 |
| 28,423 | 24799958 16 S 40th St, Philadelphia, PA 19104 | | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/279781/0fdc946684c744a3b0e1943e5bca6c92_716x444.jpg | 3/7/2021 |
| 28,424 | 24802432 340 W 26th St, National City, CA 91950 | | VA 1-434-856 | Joerg Boetel | https://images.crexi.com/lease-assets/313311/0c703b2589ec4513940c9db634e14eae_716x444.jpg | 6/14/2021 |
| 28,425 | 24802435 340 W 26th St, National City, CA 91950 | | VA 1-434-856 | Joerg Boetel | Produced by CREXi | |

**Exhibit A, Page 458**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,426 | 24803428 316-318 Guilford Ave, Baltimore, MD 21202 | | VA 1-434-806 | Heather Coburn | https://images.crexi.com/assets/470910/53d541b3ad114eee686ec185d38e82133_716x444.jpg | 9/18/2020 |
| 28,427 | 24804097 125 S Gadsden St, Tallahassee, FL 32301 | | VA 1-435-119 | David McCord | Produced by CREXi | |
| 28,428 | 24804313 119 Menores Ave, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,429 | 248043759 804 Olsen Rd, Winter Haven, FL 33884 | | VA 2-164-174 | Jeffery Palmer | Produced by CREXi | |
| 28,430 | 24804377 1008-1014 E Ponce de Leon Blvd, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,431 | 248043773 804 Olsen Rd, Winter Haven, FL 33884 | | VA 2-164-174 | Jeffery Palmer | Produced by CREXi | |
| 28,432 | 24804402 337 Alcazar Ave, Coral Gables, FL 33134 | | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,433 | 24804958 41 N Industrial Dr, Calera, AL 35040 | | VA 2-159-714 | Austin Lucas | https://images.crexi.com/lease-assets/437799/ff44644e94f1404182cf2fcc36093cce_716x444.jpg | 6/16/2022 |
| 28,434 | 24804787185 1 80 Main St, New Canaan, CT 06840 | | VA 2-160-190 | Collin Quinlivan | Produced by CREXi | |
| 28,435 | 24805587 138 Bowery, New York, NY 10013 | | VA 2-161-848 | Deawell Adair | https://images.crexi.com/lease-assets/209862/e87e7a27d55647e5a254372a49267806_716x444.jpg | 8/12/2020 |
| 28,436 | 24805603 138 Bowery, New York, NY 10013 | | VA 2-161-848 | Deawell Adair | https://images.crexi.com/lease-assets/209862/77a85ec7812c4f048442a29826c323eb_716x444.jpg | 8/12/2020 |
| 28,437 | 24806241 1800 Professional Dr, Sacramento, CA 95825 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,438 | 248063865 14826 Old Saint Augustine Rd, Jacksonville, FL 32258 | | VA 2-160-321 | Carlos Monsalve | https://images.crexi.com/assets/518828/7ff22b200cae48c7bc06c751dbf31d29_716x444.jpg | 12/7/2020 |
| 28,439 | 24807260 70-72 Washington St, Salem, MA 01970 | | VA 1-434-883 | Jeff Tippett | https://images.crexi.com/lease-assets/304094/2afdb65928de4a63844ffa0f190297bf_716x444.jpg | 5/11/2021 |
| 28,440 | 24807470 1003 Dragon St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,441 | 24807471 1003 Dragon St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,442 | 24807494 905-909 Dragon St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/305203/1becedb6eeab409f8fda6d259f7650f7_716x444.jpg | 5/11/2021 |
| 28,443 | 24807495 905-909 Dragon St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/305203/2923ecf9106e4b45863a51ef89d1345a_716x444.jpg | 5/11/2021 |
| 28,444 | 248076251 16816 N 35th Ave, Phoenix, AZ 85053 | | VA 2-164-183 | Peter Sills | https://images.crexi.com/lease-assets/275639/f1000df15e7c418ea3b5915c8541b1a7_716x444.jpg | 2/20/2021 |
| 28,445 | 248076262 16816 N 35th Ave, Phoenix, AZ 85053 | | VA 2-164-183 | Peter Sills | https://images.crexi.com/lease-assets/275639/fc53437470dd46378fde634fdf12b567_716x444.jpg | 2/20/2021 |
| 28,446 | 248076290 16816 N 35th Ave, Phoenix, AZ 85053 | | VA 2-164-183 | Peter Sills | https://images.crexi.com/lease-assets/275639/17ef88c4af824000b39daa884b152c5d_716x444.jpg | 2/20/2021 |
| 28,447 | 248076305 16816 N 35th Ave, Phoenix, AZ 85053 | | VA 2-164-183 | Peter Sills | https://images.crexi.com/lease-assets/275639/052834f966714a4db27cb8387e1ecad4_716x444.jpg | 2/20/2021 |
| 28,448 | 24807695 1825 E Levee St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,449 | 24807696 1829 E Levee St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,450 | 24807742 121 Payne St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/assets/217772/cfe8d39551b7490d9fb6a8177c92fd82_716x444.jpg | 9/2/2020 |
| 28,451 | 24809172 1751 California Ave, Corona, CA 92881 | | VA 1-434-868 | Nick Del Cioppo | Produced by CREXi | |
| 28,452 | 24809537 2509 Navigation Blvd, Houston, TX 77003 | | VA 1-434-875 | Nancy Honeycutt | https://images.crexi.com/assets/477502/5b6824f536014ff5acd95c3dd27a9df7_716x444.jpg | 9/26/2020 |
| 28,453 | 24810169 5167 E 65th St, Indianapolis, IN 46220 | | VA 1-434-885 | Jason Koenig | Produced by CREXi | |
| 28,454 | 24810174 5167 E 65th St, Indianapolis, IN 46220 | | VA 1-434-885 | Jason Koenig | Produced by CREXi | |
| 28,455 | 24810328 153 Leslie St, Dallas, TX 75207 | | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,456 | 24810637 135 Oak St, Bonner Springs, KS 66012 | | VA 1-434-787 | Brooke Wasson | Produced by CREXi | |
| 28,457 | 24810815 1447 Peachtree St NE, Atlanta, GA 30309 | | VA 1-434-795 | Isaiah Buchanan | Produced by CREXi | |
| 28,458 | 24810817 1447 Peachtree St NE, Atlanta, GA 30309 | | VA 1-434-795 | Isaiah Buchanan | Produced by CREXi | |
| 28,459 | 248110741 7425 W Peoria Ave, Peoria, AZ 85345 | | VA 1-434-798 | Nicholas Casasco | Produced by CREXi | |
| 28,460 | 24811905 2908 NW 28th St, Oklahoma City, OK 73107 | | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,461 | 24812797 601 Washington Blvd, Detroit, MI 48226 | | VA 1-434-833 | Trisha Everitt | Produced by CREXi | |
| 28,462 | 24813029 710 Fifth Ave, Pittsburgh, PA 15219 | | VA 1-435-147 | Alan Battles | https://images.crexi.com/assets/443452/6a4c6802eee34d5e987ea3cc20a9d059_716x444.jpg | 9/9/2020 |
| 28,463 | 24813155 906 Fifth Ave, Pittsburgh, PA 15219 | | VA 1-435-147 | Alan Battles | https://images.crexi.com/lease-assets/325149/8f4952755f7144539e6445dbb7407390_716x444.jpg | 7/19/2021 |
| 28,464 | 24813290 500-505 N Main St, Greenville, SC 29601 | | VA 1-434-824 | William Neary | https://images.crexi.com/assets/440492/f26d9d576e5044d6a808f84ddb0be9b2_716x444.jpg | 8/6/2020 |
| 28,465 | 24813292 500-505 N Main St, Greenville, SC 29601 | | VA 1-434-824 | William Neary | https://images.crexi.com/assets/440492/953a743c182d4e06bcf7e13d997c5e19_716x444.jpg | 8/6/2020 |
| 28,466 | 24813383 20-22 E Coffee St, Greenville, SC 29601 | | VA 1-434-824 | William Neary | https://images.crexi.com/assets/170079/e2b47a84e37948848969f6a578a104d6_716x444.jpg | 5/2/2020 |
| 28,467 | 24814275 600 Montgomery St, Montgomery, AL 36104 | | VA 1-434-801 | Laurie Goodwin | https://images.crexi.com/assets/457131/ccbd637ed8e048bbb141375ad2deb28c_716x444.jpg | 8/29/2020 |
| 28,468 | 24815631 225 Neilston St, Columbus, OH 43215 | | VA 1-434-854 | Sam Blythe | https://images.crexi.com/assets/246603/0353b8ff62594c2fb283876711d0a785_716x444.jpg | 11/20/2020 |
| 28,469 | 24816056 1201 Lake Murray Blvd, Irmo, SC 29063 | | VA 1-434-827 | Ryan Devaney | Produced by CREXi | |
| 28,470 | 24816081 108 Oak Park Dr, Irmo, SC 29063 | | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/282260/190fea9f99bc24933b360d8111cc2e87d_716x444.jpg | 3/12/2021 |
| 28,471 | 24816087 110 Oak Park Dr, Irmo, SC 29063 | | VA 1-434-827 | Ryan Devaney | Produced by CREXi | |
| 28,472 | 24818299 1702 Nance St, Houston, TX 77020 | | VA 1-434-875 | Nancy Honeycutt | https://images.crexi.com/assets/7914/2ac172a1c0234ea086a03b55821d293e_716x444.jpg | 5/6/2020 |
| 28,473 | 248185020 8444 Old Richfood Rd, Mechanicsville, VA 23116 | | VA 2-160-050 | Dan Kohler | Produced by CREXi | |
| 28,474 | 248185358 8444 Old Richfood Rd, Mechanicsville, VA 23116 | | VA 2-160-050 | Dan Kohler | Produced by CREXi | |
| 28,475 | 248185596 8444 Old Richfood Rd, Mechanicsville, VA 23116 | | VA 2-160-050 | Dan Kohler | Produced by CREXi | |
| 28,476 | 248218694 18402-18416 N 19th Ave, Phoenix, AZ 85023 | | VA 1-434-183 | Peter Sills | Produced by CREXi | |
| 28,477 | 24826098 4012 Market St, Philadelphia, PA 19104 | | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/279769/766b3aac3f394eb29ac3d9b7f245ab74_716x444.jpg | 3/7/2021 |
| 28,478 | 24826099 4012 Market St, Philadelphia, PA 19104 | | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/279769/577320b3baca4a6bbf50756fc41b418c_716x444.jpg | 3/7/2021 |
| 28,479 | 24828015 1011 W Friendly Ave, Greensboro, NC 27401 | | VA 1-435-140 | Charlotte Alvey | Produced by CREXi | |
| 28,480 | 24828318 3520 N May Ave, Oklahoma City, OK 73112 | | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,481 | 24828319 3520 N May Ave, Oklahoma City, OK 73112 | | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,482 | 24828927 1084 Lake Murray Blvd, Irmo, SC 29063 | | VA 1-434-827 | Ryan Devaney | Produced by CREXi | |
| 28,483 | 24830109 22642 Lambert St, Lake Forest, CA 92630 | | VA 1-435-142 | Brenton Sablan | https://images.crexi.com/lease-assets/268533/b6071c7567604ddaa92fdd54b5f539a4_716x444.jpg | 3/31/2022 |
| 28,484 | 24838419 499 Broadway, New York, NY 10012 | | VA 1-434-834 | Victoria Iniguez | Produced by CREXi | |
| 28,485 | 2484376 131 Main St, Wintersville, OH 43953 | | VA 1-390-117 | Coral Stengel | https://images.crexi.com/lease-assets/244038/3a466818523047c9993ece2197e4b640_716x444.jpg | 11/15/2020 |
| 28,486 | 2484377 131 Main St, Wintersville, OH 43953 | | VA 1-390-117 | Coral Stengel | https://images.crexi.com/lease-assets/244038/b72298a204a146aab48a93660b8dfbcf_716x444.jpg | 11/15/2020 |
| 28,487 | 2484379 131 Main St, Wintersville, OH 43953 | | VA 1-390-117 | Coral Stengel | https://images.crexi.com/lease-assets/244038/c967b1e2eece480ab15f64ca730421d1_716x444.jpg | 11/15/2020 |
| 28,488 | 2484380 131 Main St, Wintersville, OH 43953 | | VA 1-390-117 | Coral Stengel | https://images.crexi.com/lease-assets/244038/2f1ff90500bce46769a6b7201e7a9170b_716x444.jpg | 11/15/2020 |
| 28,489 | 248448404 2345 South Rd, Poughkeepsie, NY 12601 | | VA 2-160-190 | Collin Quinlivan | https://images.crexi.com/lease-assets/589394/da6a0f72266049d28d9bda59e58f74fe_716x444.jpg | 5/10/2021 |
| 28,490 | 24845028 88 N 5th St, Columbus, OH 43215 | | VA 1-434-854 | Sam Blythe | Produced by CREXi | |
| 28,491 | 248452712 661 Dutchess Tpke, Poughkeepsie, NY 12603 | | VA 2-160-190 | Collin Quinlivan | Produced by CREXi | |
| 28,492 | 24846687 13 S 15th St, Richmond, VA 23219 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,493 | 24846690 13 S 15th St, Richmond, VA 23219 | | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,494 | 24847525 4209-4213 E 62nd St, Indianapolis, IN 46220 | | VA 1-434-885 | Jason Koenig | Produced by CREXi | |
| 28,495 | 24847534 4209-4213 E 62nd St, Indianapolis, IN 46220 | | VA 1-434-885 | Jason Koenig | Produced by CREXi | |
| 28,496 | 24847538 4209-4213 E 62nd St, Indianapolis, IN 46220 | | VA 1-434-885 | Jason Koenig | Produced by CREXi | |
| 28,497 | 24847544 3500 Porsche Way, Ontario, CA 91764 | | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/427878/efa9d5196ac045c0828a88aed05ffb72_716x444.jpg | 5/12/2022 |
| 28,498 | 24847587 3500 Porsche Way, Ontario, CA 91764 | | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/427878/cea3649c61cb4156ad91cdc3f8cd5e4c_716x444.jpg | 5/12/2022 |
| 28,499 | 24847721 2675 Land Ave, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,500 | 24847729 2675 Land Ave, Sacramento, CA 95815 | | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,501 | 24847802 100 E Parrish St, Durham, NC 27701 | | VA 1-434-802 | Lawrence Hiatt | Produced by CREXi | |

**Exhibit A, Page 459**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,502 | 24847807 | 100 E Parrish St, Durham, NC 27701 | VA 1-434-802 | Lawrence Hiatt | Produced by CREXi | |
| 28,503 | 24848207 | 4121 Buchanan Ave, Riverside, CA 92503 | VA 1-434-868 | Nick Del Cioppo | Produced by CREXi | |
| 28,504 | 24848788 | 400 N Academy St, Greenville, SC 29601 | VA 1-434-887 | William Neary | https://images.crexi.com/assets/440492/a96cf5978eb94ff5b534e95d523730a1_716x444.jpg | 8/6/2020 |
| 28,505 | 24850224 | 3270 Fowler St, Fort Myers, FL 33901 | VA 1-434-887 | Michael Suter | https://images.crexi.com/assets/440318/60c8916d0cb54f3692a5e974b4164fc2_716x444.jpg | 8/6/2020 |
| 28,506 | 24858258 | 3971 SW 8th St, Miami, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/208408/49c1405eec03400aa163a10d65f88709_716x444.jpg | 8/11/2020 |
| 28,507 | 24858276 | 3971 SW 8th St, Miami, FL 33134 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/lease-assets/208408/7601ec1a835549eb95f75afb9948530d_716x444.jpg | 8/11/2020 |
| 28,508 | 24858311 | 131 Salamanca Ave, Miami, FL 33134 | VA 1-435-117 | Carolyn Crisp | Produced by CREXi | |
| 28,509 | 24865424 | 503 S Catalina St, Los Angeles, CA 90020 | VA 1-434-874 | John Ehart | Produced by CREXi | |
| 28,510 | 24870432 | 1610 Arden Way, Sacramento, CA 95815 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,511 | 24870884 | 42 Barkley Cir, Fort Myers, FL 33907 | VA 1-434-887 | Michael Suter | Produced by CREXi | |
| 28,512 | 24872594 | 38 Music Square E, Nashville, TN 37203 | VA 1-435-150 | Andrew Nelson | https://images.crexi.com/assets/330396/7212924ff5a4484e83faf18230e2511c_716x444.jpg | 7/31/2021 |
| 28,513 | 24872600 | 38 Music Square E, Nashville, TN 37203 | VA 1-435-150 | Andrew Nelson | https://images.crexi.com/assets/330396/09dd1975e4434b77837985fa42491ccd_716x444.jpg | 7/31/2021 |
| 28,514 | 24879407 | 6623 N Ridge Rd, Madison, OH 44057 | VA 1-434-873 | Linda Cook | https://images.crexi.com/lease-assets/362647/29de7f4383f04973a8a0e40754ae6965_716x444.jpg | 1/3/2022 |
| 28,515 | 24879804 | 1540-1556 Old Bayshore Hwy, San Jose, CA 95112 | VA 1-435-130 | Christopher Lau | Produced by CREXi | |
| 28,516 | 24879810 | 1540-1556 Old Bayshore Hwy, San Jose, CA 95112 | VA 1-435-130 | Christopher Lau | Produced by CREXi | |
| 28,517 | 24879969 | 9291 Laguna Springs Dr, Elk Grove, CA 95758 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,518 | 24880840 | 2727 W 2nd Ave, Denver, CO 80219 | VA 1-434-881 | Jason Tuomey | https://images.crexi.com/assets/675661/6bccaa71d27416aab5dc9d5c312056d_716x444.jpg | 12/15/2021 |
| 28,519 | 24889691 | 1935 S 4th St, Allentown, PA 18103 | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/assets/190674/06b84de8f77842ee8de87db264ca007_716x444.jpg | 5/6/2021 |
| 28,520 | 24889694 | 1935 S 4th St, Allentown, PA 18103 | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/assets/190674/65770cab5137463bacd74795e9898ad1_716x444.jpg | 5/6/2021 |
| 28,521 | 24889698 | 1935 S 4th St, Allentown, PA 18103 | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/assets/190674/ad6c6a6834ce41e3b3c2c98c9af31212_716x444.jpg | 5/6/2021 |
| 28,522 | 24893344 | 501 S Norris Dr, Central, SC 29630 | VA 1-434-824 | William Neary | Produced by CREXi | |
| 28,523 | 24894060 | 100 Jimmy Love Ln, Columbia, SC 29212 | VA 1-434-824 | Ryan Devaney | https://images.crexi.com/assets/322245/441bbd4506c74e63a9b1bb01ecca4187f_716x444.jpg | 5/15/2020 |
| 28,524 | 24901164 | 5 1631 W Ina Rd, Tucson, AZ 85704 | VA 2-166-888 | Kristen Rademacher | Produced by CREXi | |
| 28,525 | 24901563 | 6 239 Oak Tree Cir, Daytona Beach, FL 32114 | VA 2-160-321 | Carlos Monsalve | Produced by CREXi | |
| 28,526 | 24901564 | 4 239 Oak Tree Cir, Daytona Beach, FL 32114 | VA 2-160-321 | Carlos Monsalve | Produced by CREXi | |
| 28,527 | 24902077 | 4510 Executive Dr, San Diego, CA 92121 | VA 1-434-856 | Joerg Boetel | https://images.crexi.com/lease-assets/130350/4b617114c3b2477d84d81bc0b9954738_716x444.jpg | 5/8/2020 |
| 28,528 | 24902758 | 916 E Highway 67, Duncanville, TX 75137 | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,529 | 24902769 | 916 E Highway 67, Duncanville, TX 75137 | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,530 | 24904692 | 18 Haddonfield Berlin Rd, Voorhees, NJ 08043 | VA 1-434-832 | Mitchell Keingarsky | Produced by CREXi | |
| 28,531 | 24904704 | 18 Haddonfield Berlin Rd, Voorhees, NJ 08043 | VA 1-434-832 | Mitchell Keingarsky | Produced by CREXi | |
| 28,532 | 24904803 | 3605-3647 SE 21st Ave, Portland, OR 97202 | VA 1-435-133 | Christopher Weaver | https://images.crexi.com/assets/216551/df72be69e2a44d3ea0e14bf7ca3d32a6_716x444.jpg | 9/1/2020 |
| 28,533 | 24906596 | 1024 S Main St, Belle Glade, FL 33430 | VA 1-435-120 | David Dunn | Produced by CREXi | |
| 28,534 | 24907605 | 2 445 Blossom Hill Rd, San Jose, CA 95123 | VA 2-160-594 | Christopher Lau | https://images.crexi.com/assets/223004/53be9a43ac5a4e5e92a51351e06e203c_716x444.jpg | 9/18/2020 |
| 28,535 | 24921325 | 555 S Independence Blvd, Virginia Beach, VA 23452 | VA 1-435-119 | Randy Rose | Produced by CREXi | |
| 28,536 | 24924455 | 417 E 11th St, Oakland, CA 94606 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,537 | 24924656 | 418 E Virginia St, Tallahassee, FL 32301 | VA 1-435-119 | David McCord | Produced by CREXi | |
| 28,538 | 24924909 | 470 California St, Santa Clara, CA 95050 | VA 1-435-130 | Christopher Lau | Produced by CREXi | |
| 28,539 | 24924927 | 4141 Inland Empire Blvd, Ontario, CA 91764 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/225874/b5b73598752343a0ac0aed3a6c277c57_716x444.jpg | 9/22/2020 |
| 28,540 | 24925362 | 4141 Inland Empire Blvd, Ontario, CA 91764 | VA 1-435-118 | Daniel Marquez | https://images.crexi.com/lease-assets/120210/aa77db745edd4403868e5dcce088acb6_716x444.jpg | 6/7/2021 |
| 28,541 | 24925734 | 2740 Oak Ridge Ct, Fort Myers, FL 33901 | VA 1-434-887 | Michael Suter | Produced by CREXi | |
| 28,542 | 24925743 | 2740 Oak Ridge Ct, Fort Myers, FL 33901 | VA 1-434-887 | Michael Suter | Produced by CREXi | |
| 28,543 | 24925761 | 52226 Harrison St, Coachella, CA 92236 | VA 1-434-868 | Nick Del Cioppo | Produced by CREXi | |
| 28,544 | 24925785 | 52226 Harrison St, Coachella, CA 92236 | VA 1-434-868 | Nick Del Cioppo | Produced by CREXi | |
| 28,545 | 24927539 | 215 Stoneridge Dr, Columbia, SC 29210 | VA 1-434-824 | Ryan Devaney | Produced by CREXi | |
| 28,546 | 24929212 | 1100 Cherry St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,547 | 24936600 | 5 904 Walnut St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,548 | 24936602 | 0 904 Walnut St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,549 | 24936604 | 7 904 Walnut St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,550 | 24936605 | 5 904 Walnut St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,551 | 24936150 | 0 904 Walnut St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,552 | 24936287 | 7 904 Walnut St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,553 | 24936488 | 8 904 Walnut St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,554 | 24936489 | 9 904 Walnut St, Des Moines, IA 50309 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,555 | 24938905 | 1020 E Ok-152 Hwy, Mustang, OK 73064 | VA 1-434-798 | Jamie Limberg | Produced by CREXi | |
| 28,556 | 24944544 | 1 33-24 Northern Blvd, Long Island City, NY 11101 | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/136049/d154e44f39e04efead321ab99cc46136_716x444.jpg | 5/10/2020 |
| 28,557 | 24945075 | 0 7777 N Davie Rd Ext, Davie, FL 33024 | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 28,558 | 24949588 | 410 N Calhoun St, Tallahassee, FL 32301 | VA 1-435-119 | David McCord | Produced by CREXi | |
| 28,559 | 24949593 | 410 N Calhoun St, Tallahassee, FL 32301 | VA 1-435-119 | David McCord | Produced by CREXi | |
| 28,560 | 24949607 | 410 N Calhoun St, Tallahassee, FL 32301 | VA 1-435-119 | David McCord | Produced by CREXi | |
| 28,561 | 24949704 | 3999 E Inland Empire Blvd, Ontario, CA 91764 | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,562 | 24949708 | 3999 E Inland Empire Blvd, Ontario, CA 91764 | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,563 | 24950466 | 4200 Concours, Ontario, CA 91764 | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,564 | 24950645 | 1550 Arcade Blvd, Sacramento, CA 95815 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,565 | 24950690 | 2974 La Rosa Rd, Sacramento, CA 95815 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,566 | 24950697 | 2974 La Rosa Rd, Sacramento, CA 95815 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,567 | 24950797 | 6301 Creedmoor Rd, Raleigh, NC 27612 | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/assets/306771/84e3cacf1b3b41a4ad7d82db7f88e1dc_716x444.jpg | 4/25/2020 |
| 28,568 | 24954222 | 26170 Enterprise Way, Lake Forest, CA 92630 | VA 1-435-142 | Brenton Sablan | https://images.crexi.com/assets/601404/5b30292ac984472ca1275e2e9206cf34_716x444.jpg | 3/29/2022 |
| 28,569 | 24954399 | 17701 Mitchell N, Irvine, CA 92614 | VA 1-434-876 | Nara Cox | Produced by CREXi | |
| 28,570 | 24958508 | 3951 W Ina Rd, Tucson, AZ 85741 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/420955/622947dd87904bf1a25a72bf5e9e08d4_716x444.jpg | 4/21/2022 |
| 28,571 | 24959826 | 2605 Verde Dr, Colorado Springs, CO 80910 | VA 2-165-281 | Stacey Rocero | Produced by CREXi | |
| 28,572 | 24960423 | 6 11450 W Burleigh St, Wauwatosa, WI 53222 | VA 2-159-992 | Adam Santoni | Produced by CREXi | |
| 28,573 | 24960444 | 5 The Mayfair Collection, Wauwatosa, WI 53222 | VA 2-159-992 | Adam Santoni | Produced by CREXi | |
| 28,574 | 24960572 | 7 The Mayfair Collection, Wauwatosa, WI 53222 | VA 2-159-992 | Adam Santoni | Produced by CREXi | |
| 28,575 | 24960577 | 4 11100-11300 W Burleigh St, Wauwatosa, WI 53222 | VA 2-159-992 | Adam Santoni | Produced by CREXi | |
| 28,576 | 24961434 | 1701 E Main St, Richmond, VA 23223 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,577 | 24961719 | 537-545 S Catalina St, Los Angeles, CA 90020 | VA 1-434-874 | John Ehart | Produced by CREXi | |

**Exhibit A, Page 460**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,578 | 24962142 | 70-78 4th St, Oakland, CA 94607 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,579 | 24962153 | 2901 Park Blvd, Oakland, CA 94610 | VA 1-435-151 | Anita Shin | https://images.crexi.com/assets/605505/fcdcad4b90ff4b10955eb3dd2240bc7d_716x444.jpg | 5/23/2021 |
| 28,580 | 24962162 | 2901 Park Blvd, Oakland, CA 94610 | VA 1-435-151 | Anita Shin | https://images.crexi.com/assets/605505/3ca1d86fd8e244cd9ff1dbba98710bb8_716x444.jpg | 5/23/2021 |
| 28,581 | 24963021 | 2710 Mckinney Ave, Dallas, TX 75204 | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,582 | 24963361 | 7700 Wisconsin Ave, Bethesda, MD 20814 | VA 1-434-862 | Gene Inserto | Produced by CREXi | |
| 28,583 | 24964351 | 339-357 Sixth Ave, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | https://images.crexi.com/lease-assets/71759/62820149b28f4da3be7a1418fcd434f0_716x444.jpg | 5/6/2020 |
| 28,584 | 24966385 | 1725 E Main St, Richmond, VA 23223 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,585 | 24966395 | 4-8 S 18th St, Richmond, VA 23223 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,586 | 24966452 | 3065-3105 Berlin Tpke, Newington, CT 06111 | VA 1-434-865 | Ed Messenger | Produced by CREXi | |
| 28,587 | 24966455 | 3065-3105 Berlin Tpke, Newington, CT 06111 | VA 1-434-865 | Ed Messenger | Produced by CREXi | |
| 28,588 | 24966987 | 8710 Monroe Ct, Rancho Cucamonga, CA 91730 | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,589 | 24967012 | 8710 Monroe Ct, Rancho Cucamonga, CA 91730 | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,590 | 24968457 | 2404 Forest Dr, Des Moines, IA 50312 | VA 1-434-823 | Drew Davis | Produced by CREXi | |
| 28,591 | 24969490 | 1795 Post Rd, Warwick, RI 02886 | VA 1-434-849 | Jonathan Coon | Produced by CREXi | |
| 28,592 | 24969522 | 1795 Post Rd, Warwick, RI 02886 | VA 1-434-849 | Jonathan Coon | Produced by CREXi | |
| 28,593 | 24976092 | 1120 19th St NW, Washington, DC 20036 | VA 1-434-871 | Pia Miai | Produced by CREXi | |
| 28,594 | 24977272 | 216 Rigsbee Ave, Durham, NC 27701 | VA 1-434-802 | Lawrence Hiatt | https://images.crexi.com/assets/295166/896a11a62a4541568357fd6202e7e44e_716x444.jpg | 10/26/2020 |
| 28,595 | 24985457 | 1904-1906 E Main St, Richmond, VA 23223 | VA 1-434-859 | Randy Rose | Produced by CREXi | |
| 28,596 | 24986863 | 6536-6550 Collins Ave, Miami Beach, FL 33141 | VA 1-435-117 | Carolyn Crisp | https://images.crexi.com/assets/491913/4b4705b37f304c2ba9cfb98e3d27b2c8_716x444.jpg | 10/23/2020 |
| 28,597 | 24987653 | 2320-2340 Auburn Blvd, Sacramento, CA 95821 | VA 1-435-140 | Mark McNamara | Produced by CREXi | |
| 28,598 | 24987848 | 411 Riverside Dr, Fort Worth, TX 76111 | VA 1-434-813 | Keith Howard | https://images.crexi.com/lease-assets/320349/2a12bf6ebd6644fc81b7b184ee30c4b7_716x444.jpg | 7/1/2021 |
| 28,599 | 24988109 | 2512 Boll St, Dallas, TX 75204 | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,600 | 24988116 | 2512 Boll St, Dallas, TX 75204 | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,601 | 24989860 | 148 River St, Greenville, SC 29601 | VA 1-434-824 | William Neary | https://images.crexi.com/lease-assets/207283/f9a32ab485734fcbabf8364ed880602a_716x444.jpg | 8/6/2020 |
| 28,602 | 24992066 | 169-175 Pier Ave, Santa Monica, CA 90405 | VA 1-434-819 | Kenneth Lund | https://images.crexi.com/assets/452502/13049794909b4827a78070f7ad71275d_716x444.jpg | 8/25/2020 |
| 28,603 | 24992077 | 169-175 Pier Ave, Santa Monica, CA 90405 | VA 1-434-819 | Kenneth Lund | https://images.crexi.com/assets/452502/65a66364de7f34ce887227fcd84f9e35e_716x444.jpg | 8/25/2020 |
| 28,604 | 24992172 | 851-853 Industrial Dr, Elmhurst, IL 60126 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/450366/6d6fa1a8aac84bbabdcd84ee0580f054d_716x444.jpg | 7/14/2022 |
| 28,605 | 24992563 | 177 N Sunnyside Ave, Clovis, CA 93611 | VA 1-434-877 | John Bolling | https://images.crexi.com/lease-assets/428100/ebb75acdffc44083950b9eb71b07c76e_716x444.jpg | 5/23/2022 |
| 28,606 | 25001618 | 320 S Alexandria Ave, Los Angeles, CA 90020 | VA 1-434-874 | John Ehart | Produced by CREXi | |
| 28,607 | 25002142 | 3920 Piedmont Ave, Oakland, CA 94611 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,608 | 25002963 | 1330 N B St, Sacramento, CA 95811 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,609 | 25003308 | 2324 Mckinney Ave, Dallas, TX 75201 | VA 1-435-115 | Darrell Shultz | https://images.crexi.com/lease-assets/203831/d694c3cd01ce431a99b5af7536dab4dc_716x444.jpg | 2/20/2021 |
| 28,610 | 25003652 | 2562 Colonial Blvd, Fort Myers, FL 33907 | VA 1-434-887 | Michael Suter | Produced by CREXi | |
| 28,611 | 25004024 | 1737-1741 McGee St, Kansas City, MO 64108 | VA 1-435-144 | Brooke Wasson | Produced by CREXi | |
| 28,612 | 25004028 | 1737-1741 McGee St, Kansas City, MO 64108 | VA 1-435-144 | Brooke Wasson | Produced by CREXi | |
| 28,613 | 25004044 | 1518 McGee St, Kansas City, MO 64108 | VA 1-435-144 | Brooke Wasson | Produced by CREXi | |
| 28,614 | 25004065 | 1601 McGee St, Kansas City, MO 64108 | VA 1-435-144 | Brooke Wasson | https://images.crexi.com/lease-assets/319499/96e3d3cb22d64e7a86255d2f3996d9e1_716x444.jpg | 8/6/2021 |
| 28,615 | 25005678 | 1720 Taylor St, Columbia, SC 29201 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/assets/498092/27e92d576019442da88ed982ce8bcbbf_716x444.jpg | 10/23/2020 |
| 28,616 | 25005965 | 4410 Menaul Blvd NE, Albuquerque, NM 87110 | VA 1-434-837 | Scott Kerr | https://images.crexi.com/lease-assets/35025/afbf39810a4b4f79a52feacc6dc6169a_716x444.jpg | 5/4/2020 |
| 28,617 | 25006252 | 6841 S Memorial Dr, Tulsa, OK 74133 | VA 1-434-878 | Nick Branston | https://images.crexi.com/lease-assets/190345/db61e865c70540b7bb1c226f699f4238_716x444.jpg | 8/12/2020 |
| 28,618 | 25006293 | 6825 S Memorial Dr, Tulsa, OK 74133 | VA 1-434-878 | Nick Branston | Produced by CREXi | |
| 28,619 | 25006408 | 3429 Haddonfield Rd, Pennsauken, NJ 08109 | VA 1-434-832 | Mitchell Keingarsky | Produced by CREXi | |
| 28,620 | 25006447 | 706 W Browning Rd, Gloucester City, NJ 08031 | VA 1-434-832 | Mitchell Keingarsky | Produced by CREXi | |
| 28,621 | 25006451 | 706 W Browning Rd, Gloucester City, NJ 08031 | VA 1-434-832 | Mitchell Keingarsky | Produced by CREXi | |
| 28,622 | 25006453 | 706 W Browning Rd, Gloucester City, NJ 08031 | VA 1-434-832 | Mitchell Keingarsky | Produced by CREXi | |
| 28,623 | 25006458 | 706 W Browning Rd, Gloucester City, NJ 08031 | VA 1-434-832 | Mitchell Keingarsky | Produced by CREXi | |
| 28,624 | 25007241 | 904 Walnut St, De Moines, IA 50309 | VA 1-434-823 | Drew Davis | Produced by CREXi | |
| 28,625 | 25014682 | 1010 S Adams St, Tallahassee, FL 32301 | VA 1-435-119 | David McCord | Produced by CREXi | |
| 28,626 | 25015880 | 7201 Wisconsin Ave, Bethesda, MD 20814 | VA 1-434-862 | Gene Inserto | https://images.crexi.com/lease-assets/272850/7d694db3a66141e9a3ea1a808669e293_716x444.jpg | 2/15/2021 |
| 28,627 | 25016763 | 1228-1234 Randolph St, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | Produced by CREXi | |
| 28,628 | 25016928 | 5311 Kirby Dr, Houston, TX 77005 | VA 1-434-830 | Stephanie McCoy | https://images.crexi.com/lease-assets/224576/36ead8fad1e84070a5d8d29beb6593d0_716x444.jpg | 9/22/2020 |
| 28,629 | 25016930 | 5311 Kirby Dr, Houston, TX 77005 | VA 1-434-830 | Stephanie McCoy | https://images.crexi.com/lease-assets/224576/ac5178c8d1a44281bc655e736cfa3342_716x444.jpg | 9/22/2020 |
| 28,630 | 25016933 | 5311 Kirby Dr, Houston, TX 77005 | VA 1-434-830 | Stephanie McCoy | https://images.crexi.com/lease-assets/224576/b0177bc6d8654d3784925beacf72e5b1_716x444.jpg | 9/22/2020 |
| 28,631 | 25017030 | 901 18th St S, Birmingham, AL 35205 | VA 1-434-801 | Laurie Goodwin | Produced by CREXi | |
| 28,632 | 25025146 | 4237 Walnut St, Philadelphia, PA 19104 | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/220133/d6ea94444f8c4e39bd7d7760f138b80d_716x444.jpg | 9/10/2020 |
| 28,633 | 25025151 | 4237 Walnut St, Philadelphia, PA 19104 | VA 1-434-861 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/220133/ab08d2372f64418e96d54d038152eec2_716x444.jpg | 9/10/2020 |
| 28,634 | 25026289 | 4266 Broadway, Oakland, CA 94611 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,635 | 25026984 | 3017-3027 Arden Way, Sacramento, CA 95825 | VA 1-434-822 | Mark McNamara | Produced by CREXi | |
| 28,636 | 25027655 | 4109-4165 Branch Ave, Temple Hills, MD 20748 | VA 1-434-862 | Gene Inserto | Produced by CREXi | |
| 28,637 | 25028107 | 185 Kimel Park Dr, Winston-Salem, NC 27103 | VA 1-435-140 | Charlotte Alvey | https://images.crexi.com/lease-assets/212716/e54b276dbd464cd28517dac96b83e0e6_716x444.jpg | 8/20/2020 |
| 28,638 | 25029749 | 4801 N University Ave, Provo, UT 84604 | VA 1-434-844 | Todd Cook | https://images.crexi.com/lease-assets/101993/2ab6f906953a47ad8a7ab1fed49ddd25_716x444.jpg | 5/11/2020 |
| 28,639 | 25030404 | 26336 W 12 Mile Rd, Southfield, MI 48034 | VA 1-434-837 | Douglas Wright | https://images.crexi.com/lease-assets/630622/4bd2cb47918f40aa962f2fcb7127b322f_716x444.jpg | 8/14/2021 |
| 28,640 | 25030413 | 26336 W 12 Mile Rd, Southfield, MI 48034 | VA 1-434-837 | Douglas Wright | https://images.crexi.com/lease-assets/630622/d9fce6a72fac4bf6bc54b7549ae263ce_716x444.jpg | 8/14/2021 |
| 28,641 | 25031149 | 133-135 Bernice Dr, Bensenville, IL 60106 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/172597/60fe6cff22af40d9848e21840b4e6533_716x444.jpg | 5/2/2020 |
| 28,642 | 25032435 | 1906 S Commercenter East, San Bernardino, CA 92408 | VA 1-435-118 | Daniel Marquez | Produced by CREXi | |
| 28,643 | 25033187 | 6931 Arlington Rd, Bethesda, MD 20814 | VA 1-434-862 | Gene Inserto | https://images.crexi.com/lease-assets/251733/764124fca1aa46b381df7e7b3d23706a_716x444.jpg | 2/15/2021 |
| 28,644 | 25043331 | 1565 Post Rd, Warwick, RI 02888 | VA 1-434-849 | Jonathan Coon | https://images.crexi.com/lease-assets/211082/e1f1356159884059a757303cb442a0b_716x444.jpg | 8/15/2020 |
| 28,645 | 25043334 | 1565 Post Rd, Warwick, RI 02888 | VA 1-434-849 | Jonathan Coon | https://images.crexi.com/lease-assets/211082/c3c937a653394524b1267092766fc0955_716x444.jpg | 8/15/2020 |
| 28,646 | 25043340 | 1565 Post Rd, Warwick, RI 02888 | VA 1-434-849 | Jonathan Coon | https://images.crexi.com/lease-assets/211082/215d86d724fd41d4ac25595716f39141_716x444.jpg | 8/15/2020 |
| 28,647 | 25043343 | 1565 Post Rd, Warwick, RI 02888 | VA 1-434-849 | Jonathan Coon | https://images.crexi.com/lease-assets/211082/83a086dcad7442599cbadd78a3f9df25_716x444.jpg | 8/15/2020 |
| 28,648 | 25043452 | 5812 Foothill Blvd, Oakland, CA 94605 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,649 | 25043454 | 5812 Foothill Blvd, Oakland, CA 94605 | VA 1-435-151 | Anita Shin | Produced by CREXi | |
| 28,650 | 25044365 | 553 Monroe St, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | https://images.crexi.com/lease-assets/434893/dfb995b4ff5d4bb1abf59b7665195725_716x444.jpg | 6/6/2022 |
| 28,651 | 25044371 | 553 Monroe St, Detroit, MI 48226 | VA 1-434-833 | Trisha Everitt | https://images.crexi.com/lease-assets/434893/76e51cf834054998b1a80a5f59251f53_716x444.jpg | 6/6/2022 |
| 28,652 | 25044782 | 555 17th St, Des Moines, IA 50309 | VA 1-434-823 | Drew Davis | https://images.crexi.com/lease-assets/112865/066a116525df4cef85d70be303569906_716x444.jpg | 11/20/2020 |
| 28,653 | 25052419 | 2101 E Main St, Richmond, VA 23223 | VA 1-434-859 | Randy Rose | Produced by CREXi | |

**Exhibit A, Page 461**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,654 | 25052656 | 24 Minnesota Ave, Warwick, RI 02888 | VA 1-434-849 | Jonathan Coon | https://images.crexi.com/assets/717405/038bddee8a8146d5a7e8eaefb4940220_716x444.jpg | 2/14/2022 |
| 28,655 | 25052721 | 1020 NE Loop 410, San Antonio, TX 78209 | VA 1-435-123 | Cindy Kelleher | Produced by CREXi | |
| 28,656 | 25053409 | 444 3rd Ave, Chula Vista, CA 91910 | VA 1-434-856 | Joerg Boetel | Produced by CREXi | |
| 28,657 | 25053410 | 444 3rd Ave, Chula Vista, CA 91910 | VA 1-434-856 | Joerg Boetel | Produced by CREXi | |
| 28,658 | 25053873 | 815-821 Main St, Myrtle Beach, SC 29577 | VA 1-434-826 | Ryan Gwilliam | Produced by CREXi | |
| 28,659 | 25054067 | 6 W 5th St W, Saint Paul, MN 55102 | VA 1-434-882 | Jeff Karels | https://images.crexi.com/lease-assets/209479/ec33476fccf542e48492aaac7aad2d99_716x444.jpg | 8/16/2020 |
| 28,660 | 25054342 | 4900 Bryan St, Dallas, TX 75206 | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,661 | 25054424 | 4928 Bryan St, Dallas, TX 75206 | VA 1-435-115 | Darrell Shultz | Produced by CREXi | |
| 28,662 | 25057352 | 1345 Garner Ln, Columbia, SC 29210 | VA 1-434-827 | Ryan Devaney | https://images.crexi.com/lease-assets/339755/8c2c827d24004b4e9bf3683e094ad5cc_716x444.jpg | 8/20/2021 |
| 28,663 | 25057518 | 2813 Gallatin Pike, Nashville, TN 37216 | VA 1-435-150 | Andrew Nelson | Produced by CREXi | |
| 28,664 | 25057521 | 2813 Gallatin Pike, Nashville, TN 37216 | VA 1-435-150 | Andrew Nelson | Produced by CREXi | |
| 28,665 | 25057828 | 3063 S Sheridan Rd, Tulsa, OK 74129 | VA 1-434-878 | Nick Branston | Produced by CREXi | |
| 28,666 | 25058212 | 78 Greene St, New York, NY 10012 | VA 1-434-834 | Victoria Iniguez | Produced by CREXi | |
| 28,667 | 25058778 | 1221 Washington Ave, Saint Louis, MO 63103 | VA 1-434-846 | LaTease Rikard | https://images.crexi.com/lease-assets/64436/4dd512df91a44569a67079ff5a7c4927_716x444.jpg | 5/3/2020 |
| 28,668 | 25058832 | 205 W Grand Ave, Bensenville, IL 60106 | VA 1-435-141 | Benjamin Jones | https://images.crexi.com/lease-assets/5143/b6789e1c6d9e4defa1c0cc78d6400345_716x444.jpg | 5/7/2020 |
| 28,669 | 25067398 | 2201 E Main St, Richmond, VA 23223 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 28,670 | 25067403 | 2201 E Main St, Richmond, VA 23223 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 28,671 | 25068077 | 220 N Liberty St, Baltimore, MD 21201 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/287633/166f340641ca4b92a92b5b04f4bc6ea0_716x444.jpg | 3/28/2021 |
| 28,672 | 25068085 | 220 N Liberty St, Baltimore, MD 21201 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/287633/d1f8a99338f34df8bb58ccd383a11070_716x444.jpg | 3/28/2021 |
| 28,673 | 25069871 | 2884 Orlando Dr, Sanford, FL 32773 | VA 1-436-743 | Robert Dallas | https://images.crexi.com/assets/442511/795c2373f76a4db49ecacc77a140d3e8_716x444.jpg | 8/16/2020 |
| 28,674 | 25070735 | 1101 Tyvola Rd, Charlotte, NC 28217 | VA 1-435-844 | Jill Gilbert | Produced by CREXi | |
| 28,675 | 25071017 | 111 N 1st St, Ann Arbor, MI 48104 | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 28,676 | 25071464 | 1 400 N 1st St, Minneapolis, MN 55401 | VA 2-160-052 | David Alexander | Produced by CREXi | |
| 28,677 | 25072220 | 1016-1026 Park Ave, Omaha, NE 68105 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,678 | 25072238 | 1016-1026 Park Ave, Omaha, NE 68105 | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 28,679 | 25072331 | 2245 W Chapman Ave, Orange, CA 92868 | VA 1-436-703 | Brenton Sablan | Produced by CREXi | |
| 28,680 | 25072531 | 7 508 Cobb Pky NE, Marietta, GA 30062 | VA 2-166-893 | Kris Kasabian | https://images.crexi.com/lease-assets/454868/83c3e751501044f297289eecb15eaa9d_716x444.jpg | 7/26/2022 |
| 28,681 | 25073231 | 1 9374 Ben C Pratt Pky, Fort Myers, FL 33966 | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 28,682 | 25081074 | 1507 N Saint Marys St, San Antonio, TX 78215 | VA 1-436-726 | Cindy Kelleher | https://images.crexi.com/lease-assets/799518/6ad8f1a62bf94f14bc266015d7f34837_716x444.jpg | 4/7/2022 |
| 28,683 | 25081079 | 1507 N Saint Marys St, San Antonio, TX 78215 | VA 1-436-726 | Cindy Kelleher | https://images.crexi.com/lease-assets/799518/f4c9f1864fde444db53d7fb147882559_716x444.jpg | 4/7/2022 |
| 28,684 | 25081378 | 16656 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/268345/1ba174fd8598f4f68b02190e0d326bde_716x444.jpg | 2/5/2021 |
| 28,685 | 25081381 | 16656 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/268345/4b2d848524544f2dbda8bc8de11d1a45_716x444.jpg | 2/5/2021 |
| 28,686 | 25081419 | 16646 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/268345/d4e32d7d3386455cbe24d3f85c4587fd_716x444.jpg | 2/5/2021 |
| 28,687 | 25081422 | 16646 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | Produced by CREXi | |
| 28,688 | 25081948 | 290 Navarre Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 28,689 | 25082014 | 114 Calabria Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 28,690 | 25083355 | 4833 Bethesda Ave, Bethesda, MD 20814 | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 28,691 | 25083551 | 3206 Cargo St, Fort Myers, FL 33916 | VA 1-931-830 | Michael Suter | Produced by CREXi | |
| 28,692 | 25083556 | 3842 Ironbridge Blvd, Fort Myers, FL 33916 | VA 1-931-830 | Michael Suter | Produced by CREXi | |
| 28,693 | 25084606 | 101 S Main St, Ann Arbor, MI 48104 | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 28,694 | 25084697 | 607-609 Penn Ave, Pittsburgh, PA 15222 | VA 1-435-819 | Alan Battles | https://images.crexi.com/lease-assets/56335/fc3100d5bcf74811a7dfbac223764215_716x444.jpg | 5/3/2020 |
| 28,695 | 25084830 | 3010 6th Ave S, Birmingham, AL 35233 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/48643/8c00a7e36510429f975420199571324_716x444.jpg | 5/6/2020 |
| 28,696 | 25084862 | 3600 7th Ct S, Birmingham, AL 35222 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/451587/5f678ded23e34fa8ab83157a2936da20_716x444.jpg | 7/19/2022 |
| 28,697 | 25085454 | 501 Greene St, Augusta, GA 30901 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/283943/5214a7ebd39ad6a9398d127dca5e698_716x444.jpg | 3/17/2021 |
| 28,698 | 25085456 | 501 Greene St, Augusta, GA 30901 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/283943/7f15e0e15d1c43ce9486ff3b4f3560ef_716x444.jpg | 3/17/2021 |
| 28,699 | 25085592 | 1525 NW 52nd St, Seattle, WA 98107 | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 28,700 | 25091835 | 2100 Long Beach Blvd, Long Beach, CA 90806 | VA 1-435-848 | Christiaan Cruz | Produced by CREXi | |
| 28,701 | 25092585 | 0 70 N San Mateo St, Redlands, CA 92373 | VA 2-164-168 | Nick Del Cioppo | Produced by CREXi | |
| 28,702 | 25094605 | 708 E Quincy St, San Antonio, TX 78215 | VA 1-436-726 | Cindy Kelleher | Produced by CREXi | |
| 28,703 | 25095160 | 366 45th St, Oakland, CA 94609 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 28,704 | 25095234 | 5241-5245 College Ave, Oakland, CA 94618 | VA 1-436-701 | Anita Shin | https://images.crexi.com/lease-assets/249653/25345b9c1b9b4db0ade7b092a6ecc35e_716x444.jpg | 12/7/2021 |
| 28,705 | 25095252 | 1530 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,706 | 25095254 | 1530 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,707 | 25095257 | 1530 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,708 | 25095258 | 1530 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,709 | 25095260 | 1530 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,710 | 25095262 | 1530 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | https://images.crexi.com/lease-assets/104258/be1b597b7e7941e081552426e718cad0_716x444.jpg | 5/11/2020 |
| 28,711 | 25095266 | 1433 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,712 | 25095267 | 1433 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,713 | 25095272 | 1514 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,714 | 25095277 | 1514 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | https://images.crexi.com/lease-assets/104857/suites/202538/6c2f93bba8124b058a19ed46a1115c5e_716x444.jpg | 6/26/2021 |
| 28,715 | 25095280 | 1514 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | https://images.crexi.com/lease-assets/104857/suites/202538/21a4414130fc42ea86c843aac3e9dacf_716x444.jpg | 6/26/2021 |
| 28,716 | 25095282 | 1514 S Monroe St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | https://images.crexi.com/lease-assets/104857/suites/202538/fe9cb79e27a6481eb930f15c73c0961c_716x444.jpg | 6/26/2021 |
| 28,717 | 25095442 | 318 Majorca Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 28,718 | 25095471 | 219-223 Antilla Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 28,719 | 25096048 | 1815 I St, Sacramento, CA 95811 | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 28,720 | 25096745 | 5100 W Kennedy Blvd, Tampa, FL 33609 | VA 1-436-697 | James Petrylka | https://images.crexi.com/lease-assets/284838/1294d5445adb4e3d9071b7e39e388ea0_716x444.jpg | 3/22/2021 |
| 28,721 | 25097690 | 329 S Main St, Ann Arbor, MI 48104 | VA 1-436-746 | Trisha Everitt | https://images.crexi.com/lease-assets/421271/caf00d2ad7b140799c4173c49d6b735b_716x444.jpg | 4/23/2022 |
| 28,722 | 25099009 | 421 Fannin St, Houston, TX 77002 | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 28,723 | 25099038 | 644 N Hobart Blvd, Los Angeles, CA 90004 | VA 2-160-598 | Christiaan Cruz | Produced by CREXi | |
| 28,724 | 25109511 | 2119 W Orangewood Ave, Orange, CA 92868 | VA 1-436-703 | Brenton Sablan | Produced by CREXi | |
| 28,725 | 25109517 | 2041 W Orangewood Ave, Orange, CA 92868 | VA 1-436-703 | Brenton Sablan | https://images.crexi.com/assets/819186/f151b9bd21ef48458e9c6d5c9bbd228c_716x444.jpg | 5/15/2022 |
| 28,726 | 25116932 | 16410 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | Produced by CREXi | |
| 28,727 | 25116938 | 16410 Bernardo Center Dr, San Diego, CA 92128 | VA 1-436-707 | Joerg Boetel | Produced by CREXi | |
| 28,728 | 25117215 | 5336-5338 College Ave, Oakland, CA 94618 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 28,729 | 25117946 | 1625 Grigsby Ave, Dallas, TX 75204 | VA 1-436-717 | Darrell Shultz | Produced by CREXi | |

**Exhibit A, Page 462**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,730 | 25117955 | 1625 Grigsby Ave, Dallas, TX 75204 | VA 1-436-717 | Darrell Shultz | Produced by CREXi | |
| 28,731 | 25118594 | 15-17 Simpson St NW, Atlanta, GA 30308 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/lease-assets/274417/8a898ec0c5e94b36b0e602936c8f9921_716x444.jpg | 2/20/2021 |
| 28,732 | 2511971 | 52 US Rt, Gilbert, WV 25621 | VA 1-388-811 | Mark Jarrett | https://images.crexi.com/assets/775771/5bad96cfab294b5388b9413254349ddd_716x444.jpg | 3/15/2022 |
| 28,733 | 25120115 | 225 W Hubbard St, Chicago, IL 60654 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 28,734 | 25120118 | 225 W Hubbard St, Chicago, IL 60654 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 28,735 | 25120126 | 225 W Hubbard St, Chicago, IL 60654 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 28,736 | 25120165 | 225 W Hubbard St, Chicago, IL 60654 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 28,737 | 25120184 | 225 W Hubbard St, Chicago, IL 60654 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 28,738 | 25120338 | 3864 Inglewood Blvd, Los Angeles, CA 90066 | VA 1-436-715 | Kenneth Lund | Produced by CREXi | |
| 28,739 | 25121431 | 434 Broadway, New York, NY 10013 | VA 1-436-738 | Victoria Iniguez | Produced by CREXi | |
| 28,740 | 25121687 | 530 Center St NE, Salem, OR 97301 | VA 1-436-706 | Chuck Carpenter | Produced by CREXi | |
| 28,741 | 25122067 | 309 Cathedral St, Baltimore, MD 21201 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/287650/ea88dcec4ddced4195a7d190f177bcd0e7_716x444.jpg | 3/28/2021 |
| 28,742 | 25122094 | 309 Cathedral St, Baltimore, MD 21201 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/287650/37960d6fadd248dfb627bccaab26857b_716x444.jpg | 3/28/2021 |
| 28,743 | 25122110 | 1360 W 9th St, Cleveland, OH 44113 | VA 1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/222149/3cd27005c6d24f87b02248c594934699_716x444.jpg | 9/16/2020 |
| 28,744 | 25122121 | 1701 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 28,745 | 25122125 | 1701 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 28,746 | 25122130 | 1701 Ponce De Leon Blvd, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 28,747 | 25122262 | 1612 18th St NW, Washington, DC 20009 | VA 1-929-497 | Pia Miai | Produced by CREXi | |
| 28,748 | 25122232 | 164 Switzer Ave, Springfield, MA 01109 | VA 1-386-369 | Jonathan Coon | https://images.crexi.com/assets/500927/f2ce10259b504640b69d870dbf42e9c1_716x444.jpg | 10/30/2020 |
| 28,749 | 25122233 | 164 Switzer Ave, Springfield, MA 01109 | VA 1-386-369 | Jonathan Coon | https://images.crexi.com/assets/500927/ef662b74043240f7941a44fd9f7404b0_716x444.jpg | 10/30/2020 |
| 28,750 | 25122264 | 299 Carew St, Springfield, MA 01104 | VA 1-386-369 | Jonathan Coon | Produced by CREXi | |
| 28,751 | 25123566 | 83 Felton St, Waltham, MA 02453 | VA 1-435-828 | Donna Coakley-McGowan | Produced by CREXi | |
| 28,752 | 25123572 | 83 Felton St, Waltham, MA 02453 | VA 1-435-828 | Donna Coakley-McGowan | Produced by CREXi | |
| 28,753 | 25123652 | 2700 Middleburg Dr, Columbia, SC 29204 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/213397/72e8e3fdffee4b2fbe6afe3eb4605df8_716x444.jpg | 8/22/2020 |
| 28,754 | 25123893 | 1437-1449 W Chapman Ave, Orange, CA 92868 | VA 1-436-703 | Brenton Sablan | https://images.crexi.com/lease-assets/100718/927b51d1f4a1480b941b22afe4125dcf_716x444.jpg | 5/9/2020 |
| 28,755 | 25123913 | 442 Broadway, New York, NY 10013 | VA 1-436-738 | Victoria Iniguez | Produced by CREXi | |
| 28,756 | 25124316 | 1201 Harmon Pl, Minneapolis, MN 55403 | VA 1-435-838 | David Alexander | https://images.crexi.com/lease-assets/202507/5d0f60570b0149f914b6d48c1b7d7fd_716x444.jpg | 6/24/2021 |
| 28,757 | 25124591 | 1500 N Saint Marys St, San Antonio, TX 78215 | VA 1-436-726 | Cindy Kelleher | Produced by CREXi | |
| 28,758 | 25125008 | 2055 Hospital Dr, Batavia, OH 45103 | VA 1-436-744 | Robert Clayton | https://images.crexi.com/lease-assets/119415/90b4d6f1ce9a43f6ad6b4832db57e0b8_716x444.jpg | 3/13/2022 |
| 28,759 | 25125023 | 2055 Hospital Dr, Batavia, OH 45103 | VA 1-436-744 | Robert Clayton | Produced by CREXi | |
| 28,760 | 25125317 | 2740 Carnegie Ave, Cleveland, OH 44115 | VA 1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/324816/ca30926f4bc84876a7978dffe512dbe1_716x444.jpg | 7/16/2021 |
| 28,761 | 25125336 | 2640 Carnegie Ave, Cleveland, OH 44115 | VA 1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/324816/c4a40c4fb0074a9c901277d67d6909f8_716x444.jpg | 7/16/2021 |
| 28,762 | 25125337 | 2640 Carnegie Ave, Cleveland, OH 44115 | VA 1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/324816/ea854898b6404394bcfa761715269bc2_716x444.jpg | 7/28/2021 |
| 28,763 | 25125634 | 5400-5408 College Ave, Oakland, CA 94618 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 28,764 | 25126551 | 8120 Woodmont Ave, Bethesda, MD 20814 | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 28,765 | 25127061 | 1101-1121 Cornell Pky, Oklahoma City, OK 73108 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/assets/465272/4874997c5bf84451ad68900e8b52bfee_716x444.jpg | 9/15/2020 |
| 28,766 | 25127065 | 1101-1121 Cornell Pky, Oklahoma City, OK 73108 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/assets/465272/772757dee38943eebdf7d6f2e4ab08a3_716x444.jpg | 9/15/2020 |
| 28,767 | 25127362 | 253 E Kingsbridge Rd, Bronx, NY 10458 | VA 1-436-709 | Deawell Adair | Produced by CREXi | |
| 28,768 | 25127427 | 255 E Kingsbridge, Bronx, NY 10458 | VA 1-436-709 | Deawell Adair | Produced by CREXi | |
| 28,769 | 25127965 | 2328 Fannin St, Houston, TX 77002 | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 28,770 | 25128772 | 409-445 N Weber Rd, Romeoville, IL 60446 | VA 1-436-725 | Benjamin Jones | Produced by CREXi | |
| 28,771 | 25136679 | 11419 W Bernardo Ct, San Diego, CA 92127 | VA 1-436-707 | Joerg Boetel | Produced by CREXi | |
| 28,772 | 25136680 | 11419 W Bernardo Ct, San Diego, CA 92127 | VA 1-436-707 | Joerg Boetel | Produced by CREXi | |
| 28,773 | 25136973 | 608 Water St, Baltimore, MD 21202 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/202432/eeef8de4352449c3b637b5dff35a586c_716x444.jpg | 8/1/2020 |
| 28,774 | 25136979 | 608 Water St, Baltimore, MD 21202 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/202432/4de0b2874d134189b2afd65be732ec3a_716x444.jpg | 8/1/2020 |
| 28,775 | 25137139 | 6248-6250 Claremont Ave, Oakland, CA 94618 | VA 1-436-701 | Anita Shin | https://images.crexi.com/lease-assets/389706/85c47213ae3eb4da6e6041c512ceab5_716x444.jpg | 1/17/2022 |
| 28,776 | 25137286 | 2410 S Adams St, Tallahassee, FL 32301 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,777 | 25137641 | 1625 The Alameda, San Jose, CA 95126 | VA 1-435-845 | Christopher Lau | Produced by CREXi | |
| 28,778 | 25138009 | 7777 N Davie Rd Ext, Davie, FL 33024 | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 28,779 | 25138228 | 4400 GASTON Ave, DALLAS, TX 75246 | VA 1-436-717 | Darrell Shultz | Produced by CREXi | |
| 28,780 | 25138674 | 1907-1911 Broadway St, Kansas City, MO 64108 | VA 1-436-712 | Brooke Wasson | https://images.crexi.com/assets/471289/35d50ad53fe049bb981651e6005e3d59_716x444.jpg | 9/18/2020 |
| 28,781 | 25138679 | 1907-1911 Broadway St, Kansas City, MO 64108 | VA 1-436-712 | Brooke Wasson | https://images.crexi.com/assets/471289/a505eb1e79b04184b83d7f8ac073c6d7_716x444.jpg | 9/18/2020 |
| 28,782 | 25138820 | 565 Peachtree St NE, Atlanta, GA 30308 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/lease-assets/58352/895383db7390441884242ac65948fcfd0_716x444.jpg | 5/7/2020 |
| 28,783 | 25139877 | 3601 4th Ave S, Birmingham, AL 35222 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/863573/fb4876830d6d44cabad2bc03822e9c86_716x444.jpg | 7/17/2022 |
| 28,784 | 25140138 | 211 W 500 N, Salt Lake City, UT 84103 | VA 1-436-704 | Todd Cook | Produced by CREXi | |
| 28,785 | 25140141 | 211 W 500 N, Salt Lake City, UT 84103 | VA 1-436-747 | Todd Cook | Produced by CREXi | |
| 28,786 | 25149779 | 301 Camp Craft Rd, Austin, TX 78746 | VA 1-997-938 | Michael Marx | https://images.crexi.com/lease-assets/719817/ecf1faac96254a20b5d806fe68d2e0e5_716x444.jpg | 1/17/2022 |
| 28,787 | 25151290 | 608 N Haskell Ave, Dallas, TX 75246 | VA 1-436-717 | Darrell Shultz | https://images.crexi.com/lease-assets/206882/b4fc1b1510964bcb45cc5f3b51eae92_716x444.jpg | 8/6/2020 |
| 28,788 | 25151306 | 608 N Haskell Ave, Dallas, TX 75246 | VA 1-436-717 | Darrell Shultz | https://images.crexi.com/lease-assets/206882/769b1e0f51ef4767a2aeafd7cc87f7e7_716x444.jpg | 8/6/2020 |
| 28,789 | 25153681 | 130 41st St S, Birmingham, AL 35222 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/153959/8b116964da6b4cf4a3fe5ad197b0b826_716x444.jpg | 11/2/2020 |
| 28,790 | 25154399 | 3685 Wheeler Rd, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 28,791 | 25154403 | 3674 Wheeler Rd, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/253830/11bb5d4143844e2e9ae8bc419e961882_716x444.jpg | 12/12/2020 |
| 28,792 | 25154406 | 3685 Wheeler Rd, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 28,793 | 25154418 | 3685 Wheeler Rd, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 28,794 | 25155992 | 520 Post Oak Blvd, Houston, TX 77027 | VA 2-162-947 | Mitchell Hester | Produced by CREXi | |
| 28,795 | 25155041 | 520 Post Oak Blvd, Houston, TX 77027 | VA 2-162-947 | Mitchell Hester | Produced by CREXi | |
| 28,796 | 25156189 | 520 Post Oak Blvd, Houston, TX 77027 | VA 2-162-947 | Mitchell Hester | Produced by CREXi | |
| 28,797 | 25156276 | 520 Post Oak Blvd, Houston, TX 77027 | VA 2-162-947 | Mitchell Hester | Produced by CREXi | |
| 28,798 | 25155652 | 1904 Farnam St, Omaha, NE 68102 | VA 1-436-727 | Drew Davis | Produced by CREXi | |
| 28,799 | 25158074 | 316 Columbia Dr, Carrollton, GA 30117 | VA 2-164-871 | Isaiah Buchanan | Produced by CREXi | |
| 28,800 | 25162050 | 3451 NE 11th Ave, Oakland Park, FL 33334 | VA 1-436-695 | David Dunn | Produced by CREXi | |
| 28,801 | 25162509 | 982 S New Hampshire Ave, Los Angeles, CA 90006 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 28,802 | 25162546 | 315-333 E Washington Blvd, Fort Wayne, IN 46802 | VA 1-435-826 | Dwayne Walker | Produced by CREXi | |
| 28,803 | 25163485 | 130 E Voris St, Akron, OH 44311 | VA 1-929-775 | Pamela Lawrentz | Produced by CREXi | |
| 28,804 | 25163928 | 4004 E Belknap St, Haltom City, TX 76111 | VA 1-931-717 | Keith Howard | https://images.crexi.com/lease-assets/248138/72f6e520b97f4004b27d14bcd51dde24_716x444.jpg | 11/25/2020 |
| 28,805 | 25164995 | 3225 Austin Bluffs Pky, Colorado Springs, CO 80918 | VA 1-436-745 | Stacey Rocero | https://images.crexi.com/lease-assets/172828/e8cae5f71dd44afb954033dc1407b7b4_716x444.jpg | 5/2/2020 |

**Exhibit A, Page 463**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,806 | 25165138 | 332-336 Maynard St, Ann Arbor, MI 48104 | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 28,807 | 25167088 | 12315 Washington Blvd, Los Angeles, CA 90066 | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |
| 28,808 | 25167443 | 1405 Harney St, Omaha, NE 68102 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 28,809 | 25167452 | 1405 Harney St, Omaha, NE 68102 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 28,810 | 25167458 | 1405 Harney St, Omaha, NE 68102 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 28,811 | 25168364 | 9 E Franklin St, Richmond, VA 23219 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 28,812 | 25169173 | 1401 W Chapel Hill Rd, Durham, NC 27701 | VA 1-928-434 | Lawrence Hiatt | https://images.crexi.com/assets/848804/cbbdcf01b0dd45789f392ddbe07Sa5f0_716x444.jpg | 6/26/2022 |
| 28,813 | 25169411 | 3330 Healy Dr, Winston-Salem, NC 27103 | VA 1-436-714 | Charlotte Alvey | https://images.crexi.com/assets/48869/3927bf1ba17e4d278911f105eecfacf3_716x444.jpg | 6/8/2021 |
| 28,814 | 25169667 | 111 Great Neck Rd, Great Neck, NY 11021 | VA 1-436-819 | Joseph Furio | Produced by CREXi | |
| 28,815 | 25169754 | 220 Westinghouse Blvd, Charlotte, NC 28273 | VA 1-435-844 | Jill Gilbert | https://images.crexi.com/lease-assets/270661/8c7e407547a046a0b701e224fbfbf9a5_716x444.jpg | 4/1/2021 |
| 28,816 | 25169938 | 5411 Morningside Dr, Houston, TX 77005 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/473649/0cb4584760114648ae7bb0b1eb067e98_716x444.jpg | 9/18/2020 |
| 28,817 | 25169943 | 5411 Morningside Dr, Houston, TX 77005 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/473649/8b8733a83f5c48c58dc8dd7944031b9ff_716x444.jpg | 9/18/2020 |
| 28,818 | 25170056 | 212 S Taylor St, South Bend, IN 46601 | VA 1-435-847 | Christine Shaul | https://images.crexi.com/lease-assets/24184/6043d424831b4ef3b161b16f3fa5db9a_716x444.jpg | 9/5/2020 |
| 28,819 | 25170651 | 28565-28595 Northwestern Hwy, Southfield, MI 48034 | VA 1-435-825 | Douglas Wright | https://images.crexi.com/lease-assets/208309/ddc75b1b2deb49adb321bafc2eaabce4_716x444.jpg | 8/10/2020 |
| 28,820 | 25170658 | 28565-28595 Northwestern Hwy, Southfield, MI 48034 | VA 1-435-825 | Douglas Wright | https://images.crexi.com/lease-assets/208309/3e549718ef004c2992f0df1c5a5f0e11_716x444.jpg | 8/10/2020 |
| 28,821 | 25170717 | 811 N Beech St, Portland, OR 97227 | VA 1-435-846 | Christopher Weaver | Produced by CREXi | |
| 28,822 | 25170996 | 420 Court St, Brooklyn, NY 11231 | VA 1-435-842 | Andres Farfan | https://images.crexi.com/assets/526038/ed254a9bf02b48ce93e193fdfcae4c15_716x444.jpg | 12/18/2020 |
| 28,823 | 25172038 | I-29 Hwy, Kansas City, MO 64163 | VA 2-160-326 | Anya Ivantseva | Produced by CREXi | |
| 28,824 | 25172037 | I-29 Hwy, Kansas City, MO 64163 | VA 2-160-326 | Anya Ivantseva | Produced by CREXi | |
| 28,825 | 25172049 | 1616 E Indian School Rd, Phoenix, AZ 85016 | VA 2-164-165 | Nicholas Cassano | Produced by CREXi | |
| 28,826 | 25173110 | 5709 Johns Rd, Tampa, FL 33634 | VA 1-436-697 | James Petrylka | Produced by CREXi | |
| 28,827 | 25173893 | 2000 Maxwell Dr, Hudson, WI 54016 | VA 2-164-198 | Michael Welsh | Produced by CREXi | |
| 28,828 | 25180829 | 943 E 229th St, Bronx, NY 10466 | VA 1-436-709 | Deawell Adair | Produced by CREXi | |
| 28,829 | 25181254 | 431 S Batavia, Orange, CA 92868 | VA 1-436-703 | Brenton Sablan | https://images.crexi.com/lease-assets/308620/255a214c519946ab9e89cb3033609347_716x444.jpg | 5/28/2021 |
| 28,830 | 25188568 | 300 1st Ave N, Minneapolis, MN 55401 | VA 1-435-838 | David Alexander | Produced by CREXi | |
| 28,831 | 25189277 | 237-241 Miracle Mile, Miami, FL 33134 | VA 1-436-718 | Carolyn Crisp | https://images.crexi.com/lease-assets/241503/c34b1a3f1a5b47cfbaad647bfa98cc09_716x444.jpg | 11/4/2020 |
| 28,832 | 25189280 | 237-241 Miracle Mile, Miami, FL 33134 | VA 1-436-718 | Carolyn Crisp | https://images.crexi.com/lease-assets/241503/b5719a5bb9c944aeaa6537e468fd8529_716x444.jpg | 11/4/2020 |
| 28,833 | 25189282 | 237-241 Miracle Mile, Miami, FL 33134 | VA 1-436-718 | Carolyn Crisp | https://images.crexi.com/lease-assets/241503/ac1a320b77074e259315fff1c8df34c5_716x444.jpg | 11/4/2020 |
| 28,834 | 25189716 | 4306 Gaston Ave, Dallas, TX 75246 | VA 1-436-717 | Darrell Shultz | Produced by CREXi | |
| 28,835 | 25190796 | 6022-6032 NW 23rd, Oklahoma City, OK 73127 | VA 1-435-836 | Jamie Limberg | Produced by CREXi | |
| 28,836 | 25190838 | 301 S Air Depot Blvd, Midwest City, OK 73110 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/108978/9f1889ca1bc046f0b1e9eb55bf3e533f_716x444.jpg | 5/12/2020 |
| 28,837 | 25191626 | 259 1st Ave, Salt Lake City, UT 84103 | VA 1-436-717 | Todd Cook | Produced by CREXi | |
| 28,838 | 25200238 | 306-308 N Adams St, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 28,839 | 25200593 | 738 S Mariposa Ave, Los Angeles, CA 90005 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 28,840 | 25200597 | 738 S Mariposa Ave, Los Angeles, CA 90005 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 28,841 | 25200634 | 750 S Mariposa Ave, Los Angeles, CA 90005 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 28,842 | 25200652 | 750 S Mariposa Ave, Los Angeles, CA 90005 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 28,843 | 25201528 | 412 N Kings Hwy, Myrtle Beach, SC 29577 | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 28,844 | 25202436 | 382-386 Crompton St, Charlotte, NC 28273 | VA 1-435-844 | Jill Gilbert | Produced by CREXi | |
| 28,845 | 25202620 | 2723 N Nevada Ave, Colorado Springs, CO 80907 | VA 1-436-745 | Stacey Rocero | Produced by CREXi | |
| 28,846 | 25203190 | 611 N Academy St, Greenville, SC 29601 | VA 1-436-753 | William Neary | Produced by CREXi | |
| 28,847 | 25204828 | 515 E Locust St, Des Moines, IA 50309 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 28,848 | 25204830 | 515 E Locust St, Des Moines, IA 50309 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 28,849 | 25213238S | 1000 Elm St, Manchester, NH 03101 | VA 2-164-223 | Jeff Tippett | https://images.crexi.com/lease-assets/35900/b9c1c076caf047fa8eb0aa232dd95725_716x444.jpg | 6/7/2021 |
| 28,850 | 25213626 | 3 9619-9689 N Hayden Rd, Scottsdale, AZ 85258 | VA 2-164-183 | Peter Sills | https://images.crexi.com/lease-assets/217303/9b6ba5a03ef2410fb2053cf0b8a9200_716x444.jpg | 9/1/2020 |
| 28,851 | 25213823 | 1 15 Trafalgar Sq, Nashua, NH 03063 | VA 2-164-223 | Jeff Tippett | https://images.crexi.com/lease-assets/487043/98987669bc0645ba8d8a45a6e9e63613_716x444.jpg | 10/10/2020 |
| 28,852 | 25218249 | 15 Trafalgar Sq, Nashua, NH 03063 | VA 2-164-223 | Jeff Tippett | https://images.crexi.com/lease-assets/487043/8b121cf81See4895882fb99e6f59b136_716x444.jpg | 10/10/2020 |
| 28,853 | 25214005 | 516 11th St, Union City, NJ 07087 | VA 1-436-715 | John Georgiadis | Produced by CREXi | |
| 28,854 | 25214811 | 2386 S Linden Ct, Denver, CO 80222 | VA 1-436-745 | Stacey Rocero | Produced by CREXi | |
| 28,855 | 25214828 | 2306 S Linden Ct, Denver, CO 80222 | VA 1-436-745 | Stacey Rocero | Produced by CREXi | |
| 28,856 | 25214832 | 2336 S Linden Ct, Denver, CO 80222 | VA 1-436-745 | Stacey Rocero | Produced by CREXi | |
| 28,857 | 25215117 | 2 PPG Pl, Pittsburgh, PA 15222 | VA 1-435-819 | Alan Battles | Produced by CREXi | |
| 28,858 | 252157211 | 1401-1413 Vermont St, Detroit, MI 48216 | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 28,859 | 25216357 | 1100 W Main St, Cabot, AR 72023 | VA 1-436-720 | Anthony Byrnes | Produced by CREXi | |
| 28,860 | 25216358 | 1100 W Main St, Cabot, AR 72023 | VA 1-436-720 | Anthony Byrnes | Produced by CREXi | |
| 28,861 | 25217334 | 17220 N Boswell Blvd, Sun City, AZ 85373 | VA 2-163-853 | Tim Nelson | Produced by CREXi | |
| 28,862 | 25217387 | 17220 N Boswell Blvd, Sun City, AZ 85373 | VA 2-163-853 | Tim Nelson | Produced by CREXi | |
| 28,863 | 25217740 | 17220 N Boswell Blvd, Sun City, AZ 85373 | VA 2-163-853 | Tim Nelson | Produced by CREXi | |
| 28,864 | 25222022 | 301 Mission Ave, Oceanside, CA 92054 | VA 1-436-742 | Joerg Boetel | Produced by CREXi | |
| 28,865 | 25222387 | 802 Lake Bradford Rd, Tallahassee, FL 32304 | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,866 | 25223764 | 7932 W Sand Lake Rd, Orlando, FL 32819 | VA 1-436-743 | Robert Dallas | Produced by CREXi | |
| 28,867 | 25223779 | 7932 W Sand Lake Rd, Orlando, FL 32819 | VA 1-436-743 | Robert Dallas | Produced by CREXi | |
| 28,868 | 25223878 | 9182 Stellar Ct, Corona, CA 92883 | VA 2-104-128 | Nick Del Cioppo | Produced by CREXi | |
| 28,869 | 25223886 | 9182 Stellar Ct, Corona, CA 92883 | VA 2-104-128 | Nick Del Cioppo | Produced by CREXi | |
| 28,870 | 25224087 | 447-472 Marietta St, Atlanta, GA 30313 | VA 1-436-722 | Isaiah Buchanan | Produced by CREXi | |
| 28,871 | 25224317 | 2397 S Locust St, Denver, CO 80222 | VA 1-436-745 | Stacey Rocero | Produced by CREXi | |
| 28,872 | 25224321 | 2397 S Locust St, Denver, CO 80222 | VA 1-436-745 | Stacey Rocero | Produced by CREXi | |
| 28,873 | 25224360 | 17101 Haggerty Rd, Northville, MI 48168 | VA 1-436-746 | Trisha Everitt | https://images.crexi.com/lease-assets/305912/915fc964af9f4ba380da2b8ce83c4287_716x444.jpg | 1/3/2022 |
| 28,874 | 25225813 | 1065-1067 Highland Colony Pky, Ridgeland, MS 39157 | VA 1-436-747 | Brian Falacienski | Produced by CREXi | |
| 28,875 | 25225876 | 2012 NW 58th St, Seattle, WA 98107 | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 28,876 | 25229860 | 2025 M St NW, Washington, DC 20036 | VA 1-929-497 | Pia Miai | Produced by CREXi | |
| 28,877 | 25230099 | 133-137 E Hargett St, Raleigh, NC 27601 | VA 1-928-434 | Lawrence Hiatt | Produced by CREXi | |
| 28,878 | 25230102 | 133-137 E Hargett St, Raleigh, NC 27601 | VA 1-928-434 | Lawrence Hiatt | Produced by CREXi | |
| 28,879 | 25230105 | 133-137 E Hargett St, Raleigh, NC 27601 | VA 1-928-434 | Lawrence Hiatt | Produced by CREXi | |
| 28,880 | 25230597 | 1981 Marcus Ave, Lake Success, NY 11042 | VA 1-436-819 | Joseph Furio | Produced by CREXi | |
| 28,881 | 25230746 | 804 Penn Ave, Pittsburgh, PA 15222 | VA 1-435-819 | Alan Battles | https://images.crexi.com/assets/598721/ad1a95e9f9e441669613b4912e4ba260_716x444.jpg | 5/7/2021 |

**Exhibit A, Page 464**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,882 | 25231136 | 6330 Orchard Lake Rd, West Bloomfield, MI 48322 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 28,883 | 25231144 | 6330 Orchard Lake Rd, West Bloomfield, MI 48322 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 28,884 | 25231148 | 6330 Orchard Lake Rd, West Bloomfield, MI 48322 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 28,885 | 25231155 | 6330 Orchard Lake Rd, West Bloomfield, MI 48322 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 28,886 | 25231162 | 6330 Orchard Lake Rd, West Bloomfield, MI 48322 | VA 1-435-825 | Douglas Wright | https://images.crexi.com/lease-assets/332188/86ad738d98d44882ab0af4ee57c88fbbe_716x444.jpg | 7/31/2021 |
| 28,887 | 25233132 | 7625 Thorndike Rd, Greensboro, NC 27409 | VA 1-436-714 | Charlotte Alvey | https://images.crexi.com/lease-assets/259731/39419bc2e961415db9c46eb7be9cb2d4_716x444.jpg | 1/12/2021 |
| 28,888 | 25233147 | 7625 Thorndike Rd, Greensboro, NC 27409 | VA 1-436-714 | Charlotte Alvey | https://images.crexi.com/lease-assets/259731/ee8e2f80232545b99d40b588e1a0466_716x444.jpg | 1/12/2021 |
| 28,889 | 25233188 | 406 W 9th St, Charlotte, NC 28202 | VA 1-435-844 | Jill Gilbert | Produced by CREXi | |
| 28,890 | 25233190 | 406 W 9th St, Charlotte, NC 28202 | VA 1-435-844 | Jill Gilbert | Produced by CREXi | |
| 28,891 | 25233194 | 8203 Piedmont Triad Pkwy, Greensboro, NC 27409 | VA 1-436-714 | Charlotte Alvey | https://images.crexi.com/lease-assets/336785/a2a60e0352b54b9ab39975e7e2d18647_716x444.jpg | 8/15/2021 |
| 28,892 | 25233196 | 8203 Piedmont Triad Pkwy, Greensboro, NC 27409 | VA 1-436-714 | Charlotte Alvey | https://images.crexi.com/lease-assets/336785/153d674b71d24d5a87d1d97d49553a06_716x444.jpg | 8/15/2021 |
| 28,893 | 25233199 | 406 W 9th St, Charlotte, NC 28202 | VA 1-435-844 | Jill Gilbert | Produced by CREXi | |
| 28,894 | 25239290 | 1453 S Byrne Rd, Toledo, OH 43614 | VA 1-435-826 | Dwayne Walker | Produced by CREXi | |
| 28,895 | 25239293 | 1453 S Byrne Rd, Toledo, OH 43614 | VA 1-435-826 | Dwayne Walker | Produced by CREXi | |
| 28,896 | 25239300 | 1453 S Byrne Rd, Toledo, OH 43614 | VA 1-435-826 | Dwayne Walker | Produced by CREXi | |
| 28,897 | 25239305 | 1453 S Byrne Rd, Toledo, OH 43614 | VA 1-435-826 | Dwayne Walker | Produced by CREXi | |
| 28,898 | 25239500 | 472 N Arrowhead Ave, San Bernardino, CA 92401 | VA 1-436-710 | Daniel Marquez | Produced by CREXi | |
| 28,899 | 25245673 | 400 Garden City Plz, Garden City, NY 11530 | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/220089/6a79c97849ed43cfbed91428583ebece_716x444.jpg | 9/10/2020 |
| 28,900 | 25248318 | 333 Westminster St, Providence, RI 02903 | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 28,901 | 25249277 | 400 Garden City Plz, Garden City, NY 11530 | VA 2-164-265 | Jeffrey Siegel | https://images.crexi.com/lease-assets/220089/93e2467278c2436cb558f6dfa67eb90d_716x444.jpg | 9/10/2020 |
| 28,902 | 25250392 | 370 Knollwood St, Winston-Salem, NC 27103 | VA 1-436-714 | Charlotte Alvey | https://images.crexi.com/lease-assets/271100/f0892f94da0943c999afa6f2eb60b2d5_716x444.jpg | 2/15/2021 |
| 28,903 | 25250449 | 511 Delaware St, Kansas City, MO 64105 | VA 1-436-712 | Brooke Wasson | Produced by CREXi | |
| 28,904 | 25250452 | 511 Delaware St, Kansas City, MO 64105 | VA 1-436-712 | Brooke Wasson | Produced by CREXi | |
| 28,905 | 25250457 | 511 Delaware St, Kansas City, MO 64105 | VA 1-436-712 | Brooke Wasson | Produced by CREXi | |
| 28,906 | 25250657 | 303 Merrick Rd, Lynbrook, NY 11563 | VA 1-436-723 | Joseph Furio | Produced by CREXi | |
| 28,907 | 25250674 | 303 Merrick Rd, Lynbrook, NY 11563 | VA 1-436-723 | Joseph Furio | Produced by CREXi | |
| 28,908 | 25250679 | 303 Merrick Rd, Lynbrook, NY 11563 | VA 1-436-723 | Joseph Furio | Produced by CREXi | |
| 28,909 | 25250854 | 5118-5130 Park Ave, Memphis, TN 38117 | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 28,910 | 25250861 | 5118-5130 Park Ave, Memphis, TN 38117 | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 28,911 | 25250868 | 5118-5130 Park Ave, Memphis, TN 38117 | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 28,912 | 25250881 | 5112 Park Ave, Memphis, TN 38117 | VA 1-929-493 | Mary Drost | https://images.crexi.com/assets/306639/3b780805aaf94346803c475ae646a1dc_716x444.jpg | 4/26/2020 |
| 28,913 | 25251047 | 39715 6 Mile Rd, Northville, MI 48168 | VA 1-436-746 | Trisha Everitt | https://images.crexi.com/lease-assets/328365/c860f8e04c4b4b9193b8714beb3f3f24_716x444.jpg | 7/26/2021 |
| 28,914 | 25251071 | 39715 6 Mile Rd, Northville, MI 48168 | VA 1-436-746 | Trisha Everitt | https://images.crexi.com/lease-assets/328365/03b3c50826c042c7b2867cedb552f6c_716x444.jpg | 7/26/2021 |
| 28,915 | 25251143 | 11 Whitsett St, Greenville, SC 29601 | VA 1-436-753 | William Neary | Produced by CREXi | |
| 28,916 | 25252137 | 1512 NW 58th St, Seattle, WA 98107 | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 28,917 | 25252863 | 4065 N Mississippi Ave, Portland, OR 97227 | VA 1-435-846 | Christopher Weaver | Produced by CREXi | |
| 28,918 | 25261728 | 129 E Market St, Indianapolis, IN 46204 | VA 1-435-830 | Jason Koenig | Produced by CREXi | |
| 28,919 | 25261648 | 4650 N Alafaya Trl, Orlando, FL 32826 | VA 2-164-174 | Jeffrey Palmer | https://images.crexi.com/lease-assets/265494/a1f903a491c948e088881ffb7f68dbfe_716x444.jpg | 2/1/2021 |
| 28,920 | 25262745 | 100 Merrick Rd, Rockville Centre, NY 11570 | VA 1-436-723 | Joseph Furio | Produced by CREXi | |
| 28,921 | 25262884 | 2039 N Meridian Rd, Tallahassee, FL 32303 | VA 2-160-063 | David McCord | Produced by CREXi | |
| 28,922 | 25263216 | 115 Whitsett St, Greenville, SC 29601 | VA 1-436-753 | William Neary | Produced by CREXi | |
| 28,923 | 25263232 | 115 Whitsett St, Greenville, SC 29601 | VA 1-436-753 | William Neary | Produced by CREXi | |
| 28,924 | 25263241 | 200 Whitsett St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/263628/22579852a09642cebc4907e8c50d0098_716x444.jpg | 1/26/2021 |
| 28,925 | 25263292 | 200 Whitsett St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/263628/415b0e10601742d66ab31cf9dfd09586e2_716x444.jpg | 1/26/2021 |
| 28,926 | 25263618 | 2832-2842 Mount Carmel Ave, Glenside, PA 19038 | VA 2-165-952 | Jim Rider | https://images.crexi.com/lease-assets/578697/f68f34334b52462c87c45b5d9e61381b0_716x444.jpg | 5/11/2021 |
| 28,927 | 25263618 | 2832-2842 Mount Carmel Ave, Glenside, PA 19038 | VA 2-165-952 | Jim Rider | https://images.crexi.com/lease-assets/578697/961a37d4e6f1475da40dd359b48b1a2b_716x444.jpg | 5/11/2021 |
| 28,928 | 25263619 | 2832-2842 Mount Carmel Ave, Glenside, PA 19038 | VA 2-165-952 | Jim Rider | https://images.crexi.com/lease-assets/578697/7042f28ff32c49c990b123c7290ec98f_716x444.jpg | 5/11/2021 |
| 28,929 | 25263620 | 2832-2842 Mount Carmel Ave, Glenside, PA 19038 | VA 2-165-952 | Jim Rider | https://images.crexi.com/lease-assets/578697/829911e8f30403794180b980b6f0f5d_716x444.jpg | 5/11/2021 |
| 28,930 | 25264789 | 3825 Lorna Rd, Birmingham, AL 35244 | VA 2-159-714 | Austin Lucas | https://images.crexi.com/lease-assets/74497/9022c55e53e744bc8b197976bd7a3563_716x444.jpg | 11/4/2021 |
| 28,931 | 25264871 | 4230 N Oracle Rd, Tucson, AZ 85705 | VA 2-164-888 | Kristen Rademacher | Produced by CREXi | |
| 28,932 | 25265048 | 30 W Monroe St, Chicago, IL 60603 | VA 1-436-719 | Justin Schmidt | https://images.crexi.com/lease-assets/243272/311634f5894e47c9956f68329553cb7f_716x444.jpg | 11/11/2020 |
| 28,933 | 25265135 | 3191 Red Hill Ave, Costa Mesa, CA 92626 | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/336073/ec82d09ec8de47aa980d53aa186f716d_716x444.jpg | 8/15/2021 |
| 28,934 | 25265147 | 3191 Red Hill Ave, Costa Mesa, CA 92626 | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/336073/ce605338152149b8b3f94bdd8f449404_716x444.jpg | 8/15/2021 |
| 28,935 | 25265152 | 3191 Red Hill Ave, Costa Mesa, CA 92626 | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/336073/065d79b14d3346a79e627a98970d13af_716x444.jpg | 8/15/2021 |
| 28,936 | 25273235 | 304-306 Gilmer St, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 28,937 | 25273299 | 2014 SE 11th Ave, Portland, OR 97214 | VA 2-164-200 | Michael Zaugg | https://images.crexi.com/lease-assets/826836/eadaf1eed7c34bbdb4c2821037110c1e_716x444.jpg | 5/18/2022 |
| 28,938 | 25273822 | 2014 SE 11th Ave, Portland, OR 97214 | VA 2-164-200 | Michael Zaugg | https://images.crexi.com/lease-assets/826836/72f341ad01c54131a3a5acd61a1572fc_716x444.jpg | 5/18/2022 |
| 28,939 | 25273158 | 2014 SE 11th Ave, Portland, OR 97214 | VA 2-164-200 | Michael Zaugg | https://images.crexi.com/lease-assets/826836/f4c65cb0d80e48d791163f9adc5a3df8_716x444.jpg | 5/18/2022 |
| 28,940 | 25273842 | 2014 SE 11th Ave, Portland, OR 97214 | VA 2-164-200 | Michael Zaugg | https://images.crexi.com/lease-assets/826836/e604a5989188b4b119e37c7b353fd9aae_716x444.jpg | 5/18/2022 |
| 28,941 | 25273120 | 2014 SE 11th Ave, Portland, OR 97214 | VA 2-164-200 | Michael Zaugg | https://images.crexi.com/lease-assets/826836/171f8b46ccdf45b78b2662e77e1bd78c_716x444.jpg | 5/18/2022 |
| 28,942 | 25275084 | 412 W 8th St, Kansas City, MO 64105 | VA 1-436-712 | Brooke Wasson | Produced by CREXi | |
| 28,943 | 25275646 | 15356-15474 N Haggerty Rd, Plymouth, MI 48170 | VA 1-436-746 | Trisha Everitt | https://images.crexi.com/lease-assets/334732/be1f954f1b744a228557e3d660746f63_716x444.jpg | 8/10/2021 |
| 28,944 | 25275651 | 15356-15474 N Haggerty Rd, Plymouth, MI 48170 | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 28,945 | 25275654 | 15356-15474 N Haggerty Rd, Plymouth, MI 48170 | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 28,946 | 25275845 | 242 W Valley Ave, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/215495/911b8ec1a6334fddaabb0aea718bca9a_716x444.jpg | 8/27/2020 |
| 28,947 | 25275849 | 242 W Valley Ave, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/215495/df13c040921e463eb69b37731d2040e8_716x444.jpg | 8/27/2020 |
| 28,948 | 25275862 | 242 W Valley Ave, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/215495/3eb7562fb7bb42b2b00ed29ee3fe80c0_716x444.jpg | 8/27/2020 |
| 28,949 | 25275869 | 242 W Valley Ave, Birmingham, AL 35209 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/lease-assets/215495/9f931c045187ae38ba8ea5123fb6b896_716x444.jpg | 8/27/2020 |
| 28,950 | 25276318 | 941 E 300 S, Salt Lake City, UT 84102 | VA 1-436-747 | Todd Cook | Produced by CREXi | |
| 28,951 | 25277179 | 9800 Irvine Center Dr, Irvine, CA 92618 | VA 1-436-732 | Nara Cox | Produced by CREXi | |
| 28,952 | 25277205 | 9800 Irvine Center Dr, Irvine, CA 92618 | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/253034/d7f5c55b1d89414cac479e8cd7f490f5_716x444.jpg | 12/13/2020 |
| 28,953 | 25277209 | 9890 Irvine Center Dr, Irvine, CA 92618 | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/329064/97db2b76617c425bbc8de0d0a76cf511_716x444.jpg | 2/5/2021 |
| 28,954 | 25277276 | 9790 Irvine Center Dr, Irvine, CA 92618 | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/323890/5769fc6526d64e53bd09a51b66c0209e_716x444.jpg | 7/16/2021 |
| 28,955 | 25277278 | 9790 Irvine Center Dr, Irvine, CA 92618 | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/323890/7c2ccceed8f9424f5bd90a27af4799283_716x444.jpg | 7/16/2021 |
| 28,956 | 25277852 | 2028 K St, Sacramento, CA 95811 | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/308022/220bab53cac348e9a396e2107782f6cd_716x444.jpg | 5/24/2021 |
| 28,957 | 25277995 | 1015 20th St, Sacramento, CA 95811 | VA 1-998-121 | Mark McNamara | Produced by CREXi | |

**Exhibit A, Page 465**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 28,958 | 25278015 1228 N St, Sacramento, CA 95814 | | VA 1-998-121 | Mark McNamara | https://images.crexi.com/assets/760316/d7367226e74c44409e3d367a2c8fb8bb_716x444.jpg | 2/16/2022 |
| 28,959 | 25278030 1927 L St, Sacramento, CA 95811 | | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/337654/853299840c25426ab4bf6f2e72e8ea3e_716x444.jpg | 8/15/2021 |
| 28,960 | 25278403 1201 J St, Sacramento, CA 95814 | | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 28,961 | 25278478 1307 G St, Sacramento, CA 95814 | | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 28,962 | 25281453 302-322 E Kendall Dr, Yorkville, IL 60560 | | VA 2-163-984 | Justin Schmidt | Produced by CREXi | |
| 28,963 | 25281453 11150 S Cleveland Ave, Fort Myers, FL 33907 | | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 28,964 | 25819492 854 Issaqueena Trl, Central, SC 29630 | | VA 2-165-044 | William Neary | Produced by CREXi | |
| 28,965 | 25282169 2655 Le Jeune Rd, Coral Gables, FL 33134 | | VA 2-162-660 | Al Paris | https://images.crexi.com/assets/493407/46bf1cdd9d7842f6a3deb139e61a3542_716x444.jpg | 10/21/2020 |
| 28,966 | 25282303 2655 Le Jeune Rd, Coral Gables, FL 33134 | | VA 2-162-660 | Al Paris | https://images.crexi.com/assets/493407/c57cf2efc6fa40c087828dc7e5ea9cd0_716x444.jpg | 10/21/2020 |
| 28,967 | 25282321 2655 Le Jeune Rd, Coral Gables, FL 33134 | | VA 2-162-660 | Al Paris | https://images.crexi.com/assets/234973/1d273d1737a445838d8b5c84dff0b231_716x444.jpg | 10/17/2020 |
| 28,968 | 25282671 120 Broadway, Santa Monica, CA 90401 | | VA 2-165-503 | Zak Hankel | Produced by CREXi | |
| 28,969 | 25283090 7 3410 Alameda Blvd NW, Albuquerque, NM 87114 | | VA 2-164-873 | Janel Herrera | Produced by CREXi | |
| 28,970 | 25284467 4 759 Stuyvesant Ave, Irvington, NJ 07111 | | VA 2-164-202 | John Georgiadis | https://images.crexi.com/assets/470517/c9cfa71e30604a98aa4c2e3b30e9a1c1_716x444.jpg | 9/18/2020 |
| 28,971 | 25285005 83 Oak St, Hartford, CT 06106 | | VA 1-436-741 | Ed Messenger | Produced by CREXi | |
| 28,972 | 25285015 929 Westminster St, Providence, RI 02903 | | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 28,973 | 25285016 929 Westminster St, Providence, RI 02903 | | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 28,974 | 25285353 3875 Telegraph Ave, Oakland, CA 94609 | | VA 1-436-741 | Anita Shin | Produced by CREXi | |
| 28,975 | 25285399 493 40th St, Oakland, CA 94609 | | VA 1-436-741 | Anita Shin | Produced by CREXi | |
| 28,976 | 25285494 802 Lake Bradford Rd, Tallahassee, FL 32304 | | VA 1-436-721 | David McCord | Produced by CREXi | |
| 28,977 | 25285898 80 Race St, San Jose, CA 95126 | | VA 1-435-845 | Christopher Lau | Produced by CREXi | |
| 28,978 | 25285946 80 Race St, San Jose, CA 95126 | | VA 1-435-845 | Christopher Lau | https://images.crexi.com/assets/509870/eafd6b9c6ebf45cd87151309a6106473_716x444.jpg | 11/17/2020 |
| 28,979 | 25286260 7451 Rivers Ave, Charleston, SC 29406 | | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 28,980 | 25286264 7451 Rivers Ave, Charleston, SC 29406 | | VA 1-436-750 | Ryan Gwilliam | https://images.crexi.com/assets/193006/04382bd0a7b940fca538fb0f63554329_716x444.jpg | 4/28/2020 |
| 28,981 | 25287091 5860-5884 Hubbard Dr, Rockville, MD 20852 | | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 28,982 | 25287398 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,983 | 25287344 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,984 | 25287469 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,985 | 25287347 2 6465 142nd Ave N, Clearwater, FL 33760 | | VA 2-160-195 | Clint Bliss | Produced by CREXi | |
| 28,986 | 25287510 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,987 | 25287586 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,988 | 25287848 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,989 | 25287916 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,990 | 25287396 4 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,991 | 25287408 7 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,992 | 25287413 1 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,993 | 25287416 8 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,994 | 25287419 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,995 | 25287430 9 1425 K St NW, Washington, DC 20005 | | VA 2-164-268 | Jessica Livoni | Produced by CREXi | |
| 28,996 | 25287686 6860 Argonne St, Denver, CO 80249 | | VA 1-435-832 | Jason Tuomey | Produced by CREXi | |
| 28,997 | 25287736 712 N Smith St, Charlotte, NC 28202 | | VA 1-435-844 | Jill Gilbert | https://images.crexi.com/lease-assets/411778/ce1ba4a1dedd4cf0ade3a5353fb419db_716x444.jpg | 3/19/2022 |
| 28,998 | 25287779 401 W 9th St W, Charlotte, NC 28202 | | VA 1-435-844 | Jill Gilbert | Produced by CREXi | |
| 28,999 | 25287921 40320-40420 5 Mile Rd, Northville, MI 48168 | | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 29,000 | 25287924 40320-40420 5 Mile Rd, Northville, MI 48168 | | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 29,001 | 25287929 40320-40420 5 Mile Rd, Northville, MI 48168 | | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 29,002 | 25287935 40320-40420 5 Mile Rd, Northville, MI 48168 | | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 29,003 | 25288432 3121 San Jacinto St, Houston, TX 77004 | | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/assets/359671/c56e28bad6a04b93b4a5d4e89bf3e1ad_716x444.jpg | 12/4/2021 |
| 29,004 | 25288541 135 W Oxmoor Rd, Birmingham, AL 35209 | | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,005 | 25289253 2213 NW 59th St, Seattle, WA 98107 | | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 29,006 | 25289718 371 Wilkerson Ave, Perris, CA 92570 | | VA 2-164-168 | Nick Del Cioppo | Produced by CREXi | |
| 29,007 | 25289988 29110 Inkster Rd, Southfield, MI 48034 | | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 29,008 | 25290009 29110 Inkster Rd, Southfield, MI 48034 | | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 29,009 | 25290032 29110 Inkster Rd, Southfield, MI 48034 | | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 29,010 | 25291210 12 E Marshall St, Richmond, VA 23219 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,011 | 25291233 400 W Broad St, Richmond, VA 23220 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,012 | 25291558 805-875 S Coast Hwy, Oceanside, CA 92054 | | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/298322/1910fc9e5a9a4b1fa7eeb6d31dd5f64e_716x444.jpg | 4/21/2021 |
| 29,013 | 25292772 140 Walnut St, Kansas City, MO 64106 | | VA 1-436-712 | Brooke Wasson | Produced by CREXi | |
| 29,014 | 25292808 140 Walnut St, Kansas City, MO 64106 | | VA 1-436-712 | Brooke Wasson | https://images.crexi.com/lease-assets/244139/4bd199da124845ce912d94342527a861_716x444.jpg | 11/15/2020 |
| 29,015 | 25292885 2115 Liddell Dr NE, Atlanta, GA 30324 | | VA 1-436-707 | Isaiah Buchanan | https://images.crexi.com/assets/377384/41282483b19f40dabb29c1d1335131fb_716x444.jpg | 5/21/2020 |
| 29,016 | 25293439 2004 Ironwood Cir, South Bend, IN 46635 | | VA 1-435-847 | Christine Shaul | Produced by CREXi | |
| 29,017 | 25293852 5603-5647 Westfield Ave, Pennsauken, NJ 08110 | | VA 1-436-733 | Mitchell Keingarsky | Produced by CREXi | |
| 29,018 | 25293862 5603-5647 Westfield Ave, Pennsauken, NJ 08110 | | VA 1-436-733 | Mitchell Keingarsky | Produced by CREXi | |
| 29,019 | 25295347 107 Mendoza Ave, Coral Gables, FL 33134 | | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,020 | 25303628 10 Dorrance St, Providence, RI 02903 | | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 29,021 | 25303799 124 Mendoza Ave, Coral Gables, FL 33134 | | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,022 | 25303823 102 Menores Ave, Coral Gables, FL 33134 | | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,023 | 25304519 284 Snow Dr, Birmingham, AL 35209 | | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,024 | 25304602 131 W Oxmoor Rd, Birmingham, AL 35209 | | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,025 | 25307776 111 Park Ave, Baltimore, MD 21201 | | VA 1-435-851 | Heather Coburn | Produced by CREXi | |
| 29,026 | 25308103 2023 N St, Sacramento, CA 95811 | | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 29,027 | 25308304 400 Fayetteville St, Raleigh, NC 27601 | | VA 1-436-724 | Lawrence Hiatt | Produced by CREXi | |
| 29,028 | 25309428 1439 NW 65th St, Seattle, WA 98117 | | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 29,029 | 25309459 2411 NW 58th St, Seattle, WA 98107 | | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 29,030 | 25309578 1200 McKinney St, Houston, TX 77010 | | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,031 | 25310089 9770-9800 Research Dr, Irvine, CA 92618 | | VA 1-436-732 | Nara Cox | https://images.crexi.com/assets/613489/4dfa998cf7f34da6adbd75a36a44bae7_716x444.jpg | 6/23/2021 |
| 29,032 | 25310125 11178 Culver Blvd, Culver City, CA 90230 | | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |
| 29,033 | 25310131 11834 Avon Way, Los Angeles, CA 90066 | | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |

**Exhibit A, Page 466**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,034 | 25310250 | 615 3rd St, Des Moines, IA 50309 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 29,035 | 25310275 | 615 3rd St, Des Moines, IA 50309 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 29,036 | 25310282 | 615 3rd St, Des Moines, IA 50309 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 29,037 | 2531076 | 820-826 S Northwest Hwy, Barrington, IL 60010 | VA 1-387-865 | Brian McCann | Produced by CREXi | |
| 29,038 | 2531157 | 211 Trade St, Greer, SC 29651 | VA 1-387-855 | Linda Moffatt | https://images.crexi.com/assets/512213/e2f0d6d42455446697586a7cbeaaa1bb_716x444.jpg | 11/20/2020 |
| 29,039 | 25320840 | 2020 I St, Sacramento, CA 95811 | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 29,040 | 25322039 | 9910 Irvine Center Dr, Irvine, CA 92618 | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/268554/23c5bfb3e1764ff0af8e6db2c6a4cd18_716x444.jpg | 4/21/2021 |
| 29,041 | 25322092 | 305 S 16th St, Omaha, NE 68102 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 29,042 | 25329207 | 119-127 Mathewson St, Providence, RI 02903 | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 29,043 | 25329529 | 3318 Elm St, Oakland, CA 94609 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 29,044 | 25329807 | 2020 Forest Ave, San Jose, CA 95128 | VA 1-435-845 | Christopher Lau | Produced by CREXi | |
| 29,045 | 25330779 | 113 N Gilmer St, Sulphur Springs, TX 75482 | VA 1-436-717 | Darrell Shultz | Produced by CREXi | |
| 29,046 | 25330781 | 113 N Gilmer St, Sulphur Springs, TX 75482 | VA 1-436-717 | Darrell Shultz | Produced by CREXi | |
| 29,047 | 25330798 | 113 N Gilmer St, Sulphur Springs, TX 75482 | VA 1-436-717 | Darrell Shultz | Produced by CREXi | |
| 29,048 | 25331318 | 18492 Dexter Ave, Lake Elsinore, CA 92532 | VA 2-104-128 | Nick Del Cioppo | https://images.crexi.com/lease-assets/276016/c833cff6a02e4b29ac91617ecc3611a8_716x444.jpg | 7/3/2021 |
| 29,049 | 25331322 | 18492 Dexter Ave, Lake Elsinore, CA 92532 | VA 2-104-128 | Nick Del Cioppo | https://images.crexi.com/lease-assets/276016/d305074c30784e33bf12b7abc99f3d4d_716x444.jpg | 7/3/2021 |
| 29,050 | 253315066 | 826 Bustleton Pike, Feasterville, PA 19053 | VA 2-164-205 | Mitchell Birnbaum | Produced by CREXi | |
| 29,051 | 253151166 | 2655 Le Jeune Rd, Coral Gables, FL 33134 | VA 2-162-660 | Al Paris | https://images.crexi.com/assets/493407/2cff5dd728094f3bb1cbcb0ee3b5dfd8_716x444.jpg | 10/21/2020 |
| 29,052 | 25332470 | 10835 Seaboard Loop, Houston, TX 77099 | Va 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,053 | 25332472 | 10835 Seaboard Loop, Houston, TX 77099 | Va 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,054 | 25332474 | 10835 Seaboard Loop, Houston, TX 77099 | Va 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,055 | 25332692 | 5012 NE Cleveland Ave, Portland, OR 97211 | VA 1-435-846 | Christopher Weaver | Produced by CREXi | |
| 29,056 | 25332694 | 5012 NE Cleveland Ave, Portland, OR 97211 | VA 1-435-846 | Christopher Weaver | Produced by CREXi | |
| 29,057 | 25332697 | 5012 NE Cleveland Ave, Portland, OR 97211 | VA 1-435-846 | Christopher Weaver | Produced by CREXi | |
| 29,058 | 25332727 | 28129 Franklin Rd, Southfield, MI 48034 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 29,059 | 25333589 | 145 Gunnison River Dr, Delta, CO 81416 | VA 1-436-742 | Ron Bailey | Produced by CREXi | |
| 29,060 | 25333747 | 120 W Madison St, Chicago, IL 60602 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 29,061 | 253337766 | 1050 N Eliseo Felix Jr Way, Avondale, AZ 85323 | VA 2-164-183 | Peter Sills | Produced by CREXi | |
| 29,062 | 253337852 | 1050 N Eliseo Felix Jr Way, Avondale, AZ 85323 | VA 2-164-183 | Peter Sills | Produced by CREXi | |
| 29,063 | 25334367 | 180 W Magee Rd, Tucson, AZ 85704 | VA 2-166-888 | Kristen Rademacher | Produced by CREXi | |
| 29,064 | 25345076 | 200 W Magee Rd, Tucson, AZ 85704 | VA 2-166-888 | Kristen Rademacher | Produced by CREXi | |
| 29,065 | 25371732 | 500 E John Carpenter Fwy, Irving, TX 75062 | VA 2-165-945 | Joan Sheahan | Produced by CREXi | |
| 29,066 | 25371738 | 500 E John Carpenter Fwy, Irving, TX 75062 | VA 2-165-945 | Joan Sheahan | Produced by CREXi | |
| 29,067 | 253372642 | 2260 N Rosemont Blvd, Tucson, AZ 85712 | VA 2-166-888 | Kristen Rademacher | https://images.crexi.com/lease-assets/278033/31b0f8ee7704422daf043676dc82ba0c_716x444.jpg | 11/27/2021 |
| 29,068 | 253373718 | 7855 NW 12th St, Doral, FL 33126 | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 29,069 | 253379163 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/180424/e76fa187492c4835bedcff1146097711_716x444.jpg | 6/1/2021 |
| 29,070 | 253379245 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/180424/aa2fc323ef3f4902b179928dfbc3658e_716x444.jpg | 6/1/2021 |
| 29,071 | 253379270 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/180424/e2991d75d0df4789bbf9a9029e931f2f_716x444.jpg | 6/1/2021 |
| 29,072 | 253379306 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | https://images.crexi.com/lease-assets/180424/dae247c76d274095b3afb15ac69d393f_716x444.jpg | 6/1/2021 |
| 29,073 | 253379327 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,074 | 253379357 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,075 | 253379380 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 29,076 | 253379431 | 5107 E Diana St, Tampa, FL 33610 | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 29,077 | 253379433 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,078 | 253379481 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,079 | 253379537 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,080 | 253379579 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,081 | 253379753 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,082 | 253379871 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,083 | 253379958 | 9390 Huebner Rd, San Antonio, TX 78240 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,084 | 253383561 | 40815-40975 S Ironwood Dr, San Tan Valley, AZ 85140 | VA 2-163-853 | Tim Nelson | Produced by CREXi | |
| 29,085 | 2533974 | 1155-1177 Beecher St, San Leandro, CA 94577 | VA 2-071-528 | Anita Shin | https://images.crexi.com/assets/375776/3d79cf11b9354bb1a568773cc9e7783b_716x444.jpg | 1/3/2021 |
| 29,086 | 25341691 | 4305 W 5th St, Los Angeles, CA 90020 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 29,087 | 25341742 | 515 S St Andrews Pl, Los Angeles, CA 90020 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 29,088 | 25342012 | 365 Hawthorne Ave, Oakland, CA 94609 | VA 1-436-701 | Anita Shin | https://images.crexi.com/lease-assets/247586/d5fbc968f6ba4a168b68f47e2ca2666c_716x444.jpg | 11/25/2020 |
| 29,089 | 25342500 | 705 D St SE, Washington, DC 20003 | VA 1-929-497 | Pia Mai | Produced by CREXi | |
| 29,090 | 25343148 | 6201-6215 Executive Blvd, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 29,091 | 25343214 | 6237-6251 Executive Blvd, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 29,092 | 25344136 | 20000 Victor Pky, Livonia, MI 48152 | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 29,093 | 25346023 | 205 W Factory Rd, Addison, IL 60101 | VA 1-436-725 | Benjamin Jones | Produced by CREXi | |
| 29,094 | 253464120 | 14472 Gold Coast Rd, Omaha, NE 68138 | VA 2-161-826 | Drew Davis | https://images.crexi.com/lease-assets/136842/705c875f697e42549b5aa955d887335b_716x444.jpg | 3/5/2021 |
| 29,095 | 253464674 | 14472 Gold Coast Rd, Omaha, NE 68138 | VA 2-161-826 | Drew Davis | https://images.crexi.com/lease-assets/267907/4531aed8c773480e920ed337b19005eb_716x444.jpg | 2/5/2021 |
| 29,096 | 25347038 | 1402 1st Ave, Minneapolis, MN 55403 | VA 1-435-838 | David Alexander | https://images.crexi.com/assets/449620/e2c724d87f3f4988f9261458553b5_716x444.jpg | 8/19/2020 |
| 29,097 | 25347153 | 63-65 Hungerford St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/294031/9887669d0c7946698e133078b8d4fe71_716x444.jpg | 4/6/2021 |
| 29,098 | 25347169 | 63-65 Hungerford St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/294031/b0fe7e60dbb6b44cf93e1a2c491e361d5_716x444.jpg | 4/6/2021 |
| 29,099 | 25347175 | 63-65 Hungerford St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://images.crexi.com/lease-assets/294031/774e237b9441ebe989349dd5a56cd0d_716x444.jpg | 4/6/2021 |
| 29,100 | 25347351 | 1739-1745 S Coast Hwy, Oceanside, CA 92054 | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/454744/a4e327c685ca423e80c4cb9aac438e5c_716x444.jpg | 8/25/2020 |
| 29,101 | 25347586 | 3542-3544 SW 22nd St, Coral Gables, FL 33145 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,102 | 25347946 | 319 W Martin St, Raleigh, NC 27601 | VA 1-928-434 | Lawrence Hiatt | Produced by CREXi | |
| 29,103 | 25348596 | 2032 Valleydale Rd, Birmingham, AL 35244 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,104 | 25348600 | 2032 Valleydale Rd, Birmingham, AL 35244 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,105 | 25348603 | 2032 Valleydale Rd, Birmingham, AL 35244 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,106 | 25348672 | 905-915 Park Ave, Minneapolis, MN 55404 | VA 2-160-052 | David Alexander | Produced by CREXi | |
| 29,107 | 25348928 | 2476 N University Pky, Provo, UT 84604 | VA 1-436-747 | Todd Cook | Produced by CREXi | |
| 29,108 | 25349145 | 10661 Rockley Rd, Houston, TX 77099 | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,109 | 25349477 | 516 3rd St, Des Moines, IA 50309 | VA 1-435-827 | Drew Davis | Produced by CREXi | |

**Exhibit A, Page 467**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,110 | 253536931 | 770 Appleyard Dr, Tallahassee, FL 32304 | VA 2-160-063 | David McCord | Produced by CREXi | |
| 29,111 | 253543648 | 2180-2188 W State Highway 46 W, New Braunfels, TX 78132 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,112 | 253543722 | 2180-2188 W State Highway 46 W, New Braunfels, TX 78132 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,113 | 253543785 | 2180-2188 W State Highway 46 W, New Braunfels, TX 78132 | VA 2-164-008 | Jeffrey Seaman | Produced by CREXi | |
| 29,114 | 253546372 | 6600 Peachtree Dunwoody Rd NE, Atlanta, GA 30328 | VA 2-165-251 | Thaddeus Rombauer | Produced by CREXi | |
| 29,115 | 253546376 | 6600 Peachtree Dunwoody Rd NE, Atlanta, GA 30328 | VA 2-165-251 | Thaddeus Rombauer | Produced by CREXi | |
| 29,116 | 253548340 | 6241 Riverside Plaza Ln NW, Albuquerque, NM 87120 | VA 2-164-873 | Janel Herrera | Produced by CREXi | |
| 29,117 | 253641786 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,118 | 253641797 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,119 | 253641803 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,120 | 253641809 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,121 | 253641813 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,122 | 253641816 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,123 | 253641823 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,124 | 253641830 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,125 | 253641844 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,126 | 253641849 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,127 | 253641859 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,128 | 253641867 | 1790 Mulkey Rd, Austell, GA 30106 | VA 2-166-893 | Kris Kasabian | Produced by CREXi | |
| 29,129 | 253652248 | 3705 W Carmen St, Tampa, FL 33609 | VA 2-164-057 | James Petrylka | Produced by CREXi | |
| 29,130 | 253717673 | 10125 Crosstown Cir, Eden Prairie, MN 55344 | VA 2-164-191 | Jeff Karels | https://images.crexi.com/assets/855952/d89e4e06d4384ee0b0b64e3a7725a2a2_716x444.jpg | 7/7/2022 |
| 29,131 | 253753552 | 8400 N Sam Houston Pky W, Houston, TX 77064 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/232497/35247df143e746c0a6e11beb0f783fc7_716x444.jpg | 10/11/2020 |
| 29,132 | 253830021 | 200-202 E Broad St, Richmond, VA 23219 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,133 | 253830027 | 1001 Mays St S, Round Rock, TX 78664 | VA 1-997-938 | Michael Marx | Produced by CREXi | |
| 29,134 | 253836041 | 213 26th, Sacramento, CA 95816 | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 29,135 | 253848992 | 474-484 Moody St, Waltham, MA 02453 | VA 1-435-828 | Donna Coakley-McGowan | Produced by CREXi | |
| 29,136 | 253848998 | 474-484 Moody St, Waltham, MA 02453 | VA 1-435-828 | Donna Coakley-McGowan | Produced by CREXi | |
| 29,137 | 253849008 | 474-484 Moody St, Waltham, MA 02453 | VA 1-435-828 | Donna Coakley-McGowan | Produced by CREXi | |
| 29,138 | 253851118 | 919 Milam St, Houston, TX 77002 | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,139 | 253856013 | 195 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | Produced by CREXi | |
| 29,140 | 253894783 | 4709 SW 72nd Ave, Miami, FL 33155 | VA 2-162-660 | Al Paris | Produced by CREXi | |
| 29,141 | 253897411 | 19101 Veterans Blvd, Port Charlotte, FL 33954 | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 29,142 | 253897499 | 19101 Veterans Blvd, Port Charlotte, FL 33954 | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 29,143 | 253897573 | 19101 Veterans Blvd, Port Charlotte, FL 33954 | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 29,144 | 253898935 | 105 Bridge St, Bradenton Beach, FL 34217 | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 29,145 | 253899021 | 105 Bridge St, Bradenton Beach, FL 34217 | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 29,146 | 253899371 | 105 Bridge St, Bradenton Beach, FL 34217 | VA 2-164-128 | Leila Sally | Produced by CREXi | |
| 29,147 | 253910329 | 550 Westcott St, Houston, TX 77007 | VA 2-162-947 | Mitchell Hester | https://images.crexi.com/lease-assets/166004/dab263b5b731448296bf9815893ffd46_716x444.jpg | 11/1/2021 |
| 29,148 | 253917872 | 342 Dale St, Perris, CA 92571 | VA 2-164-168 | Nick Del Cioppo | https://images.crexi.com/lease-assets/237327/a64a5fced54f4a298fd23788260 9eadf_716x444.jpg | 10/26/2020 |
| 29,149 | 253923347 | 209 E Clay St, Richmond, VA 23219 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,150 | 253923355 | 921 S Saint Marys St, San Antonio, TX 78205 | VA 1-436-726 | Cindy Kelleher | Produced by CREXi | |
| 29,151 | 253925660 | 7901 Greenleaf Ave, Whittier, CA 90602 | VA 1-948-195 | Mike Bellsmith | https://images.crexi.com/lease-assets/372532/16e7c877056249 7cbeab7e423e9d625f_716x444.jpg | 6/23/2020 |
| 29,152 | 253925672 | 7901 Greenleaf Ave, Whittier, CA 90602 | VA 1-948-195 | Mike Bellsmith | Produced by CREXi | |
| 29,153 | 253925678 | 7901 Greenleaf Ave, Whittier, CA 90602 | VA 1-948-195 | Mike Bellsmith | Produced by CREXi | |
| 29,154 | 253925682 | 7901 Greenleaf Ave, Whittier, CA 90602 | VA 1-948-195 | Mike Bellsmith | Produced by CREXi | |
| 29,155 | 253927553 | 1293 W 9th St, Cleveland, OH 44113 | VA 1-933-755 | Linda Cook | Produced by CREXi | |
| 29,156 | 253927795 | 800-836 W Saint Clair Ave, Cleveland, OH 44113 | VA 1-933-755 | Linda Cook | Produced by CREXi | |
| 29,157 | 253933390 | 1401 S Kings Hwy, Myrtle Beach, SC 29577 | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 29,158 | 253933404 | 1401 S Kings Hwy, Myrtle Beach, SC 29577 | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 29,159 | 253933456 | 2891 Tricom St, North Charleston, SC 29406 | VA 1-436-750 | Ryan Gwilliam | https://images.crexi.com/lease-assets/304786/ece993a350d4441585e6bb555597bae01_716x444.jpg | 5/12/2021 |
| 29,160 | 253933441 | 2464 Davis Blvd, Naples, FL 34104 | VA 1-933-830 | Michael Suter | Produced by CREXi | |
| 29,161 | 253946111 | 114 Manly St, Greenville, SC 29601 | VA 1-436-753 | William Neary | Produced by CREXi | |
| 29,162 | 253951165 | 2300 N University Pky, Provo, UT 84604 | VA 1-436-747 | Todd Cook | Produced by CREXi | |
| 29,163 | 253951168 | 2300 N University Pky, Provo, UT 84604 | VA 1-436-747 | Todd Cook | Produced by CREXi | |
| 29,164 | 253951201 | 3402 Forest Dr, Columbia, SC 29204 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/221632/33f6fc948721471b9d14a0cd93e28052_716x444.jpg | 9/13/2020 |
| 29,165 | 253952228 | 3633 Wheeler Rd, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,166 | 253952249 | 3633 Wheeler Rd, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,167 | 253952295 | 1212 Augusta West Pky, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/24524/efdbde58954b4d3abec74efa6da22687_716x444.jpg | 5/4/2020 |
| 29,168 | 253954473 | 1231 Augusta West Pky, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/420533/2e43ce2dcebc4ba2bae6e91166e8df54_716x444.jpg | 4/23/2022 |
| 29,169 | 253958407 | 1412 NW 61st St, Seattle, WA 98107 | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 29,170 | 253958448 | 1420 NW 61st St, Seattle, WA 98107 | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 29,171 | 253960049 | 2005-2007 NE Broadway St, Portland, OR 97232 | VA 1-435-846 | Christopher Weaver | Produced by CREXi | |
| 29,172 | 253965021 | 198 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | https://images.crexi.com/lease-assets/340677/500a1fbf44e44152ba5513068d5b3f6a_716x444.jpg | 8/25/2021 |
| 29,173 | 253978725 | 5829 W Sam Houston Pky N, Houston, TX 77041 | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,174 | 253978765 | 5829 W Sam Houston Pky N, Houston, TX 77041 | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,175 | 253983441 | 2817 Miller Ranch Rd, Pearland, TX 77584 | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,176 | 253983542 | 2817 Miller Ranch Rd, Pearland, TX 77584 | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,177 | 253985437 | 70 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | https://images.crexi.com/lease-assets/340677/dfb4cd743e4e4d4490f6fc8a0c6ac0aa_716x444.jpg | 8/25/2021 |
| 29,178 | 253985702 | 20 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | https://images.crexi.com/lease-assets/340677/ed317204b154c4c0b13af6bb6db27d86_716x444.jpg | 8/25/2021 |
| 29,179 | 253986015 | 50 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | https://images.crexi.com/lease-assets/340677/0887da2be65042a2abc3233cc68ad0c7_716x444.jpg | 8/25/2021 |
| 29,180 | 253986603 | 40 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | Produced by CREXi | |
| 29,181 | 253986605 | 80 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | https://images.crexi.com/lease-assets/340677/f8ad05b876c7491c92277fd420687f90_716x444.jpg | 8/25/2021 |
| 29,182 | 253986611 | 40 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | https://images.crexi.com/lease-assets/340677/a1c9099b50a148e09d66173cc0cdf592_716x444.jpg | 8/25/2021 |
| 29,183 | 253986619 | 40 W Shaw Ave, Clovis, CA 93612 | VA 1-435-833 | John Bolling | Produced by CREXi | |
| 29,184 | 254002834 | 6877 S Kings Ranch Rd, Gold Canyon, AZ 85118 | VA 2-163-853 | Tim Nelson | Produced by CREXi | |
| 29,185 | 254002882 | 6877 S Kings Ranch Rd, Gold Canyon, AZ 85118 | VA 2-163-853 | Tim Nelson | Produced by CREXi | |

**Exhibit A, Page 468**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,186 | 254077338 4611 S 96th St, Omaha, NE 68127 | | VA 2-161-826 | Drew Davis | Produced by CREXi | |
| 29,187 | 254077872 6819 Cochiti SE, Albuquerque, NM 87108 | | VA 2-164-873 | Janel Herrera | https://images.crexi.com/assets/101082/c24f60050386ca08bbf57a85ab73ef0_716x444.jpg | 12/18/2020 |
| 29,188 | 254083558 500 E John Carpenter Fwy, Irving, TX 75062 | | VA 2-165-945 | Joan Sheahan | Produced by CREXi | |
| 29,189 | 254115371 16095-16111 SE McLoughlin Blvd, Milwaukie, OR 97267 | | VA 2-160-201 | Chloe Miller | https://images.crexi.com/assets/533029/01ddcd3a7ab84fb2acac19e27f4ded5d_716x444.jpg | 1/26/2021 |
| 29,190 | 254115389 16095-16111 SE McLoughlin Blvd, Milwaukie, OR 97267 | | VA 2-160-201 | Chloe Miller | https://images.crexi.com/assets/533029/5c1bedb38d2742e5aea18d6ed5a75cc6_716x444.jpg | 1/26/2021 |
| 29,191 | 254115403 16095-16111 SE McLoughlin Blvd, Milwaukie, OR 97267 | | VA 2-160-201 | Chloe Miller | https://images.crexi.com/assets/533029/5a695d825174490692f650dde57bac48_716x444.jpg | 1/26/2021 |
| 29,192 | 254115414 16095-16111 SE McLoughlin Blvd, Milwaukie, OR 97267 | | VA 2-160-201 | Chloe Miller | https://images.crexi.com/assets/533029/280c9a927c18443e8eac89870ba5aac0_716x444.jpg | 1/26/2021 |
| 29,193 | 254115425 16095-16111 SE McLoughlin Blvd, Milwaukie, OR 97267 | | VA 2-160-201 | Chloe Miller | https://images.crexi.com/assets/533029/ceb001f06da34176ac247778ee004a51_716x444.jpg | 1/26/2021 |
| 29,194 | 254115435 16095-16111 SE McLoughlin Blvd, Milwaukie, OR 97267 | | VA 2-160-201 | Chloe Miller | https://images.crexi.com/assets/533029/cc9653695c7d48958bc17451705c685e_716x444.jpg | 1/26/2021 |
| 29,195 | 254121250 500 Capitol Mall, Sacramento, CA 95814 | | VA 2-164-200 | Michael Zaugg | Produced by CREXi | |
| 29,196 | 25414621 1401 Mission Ave, Oceanside, CA 92058 | | VA 1-436-707 | Joerg Boetel | Produced by CREXi | |
| 29,197 | 25414741 3020 Euclid Ave, Cleveland, OH 44115 | | VA 1-933-755 | Linda Cook | Produced by CREXi | |
| 29,198 | 25414924 730 Alhambra Blvd, Sacramento, CA 95816 | | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 29,199 | 25423975 322 E Broad St, Richmond, VA 23219 | | VA 1-929-747 | Randy Rose | https://images.crexi.com/lease-assets/16683/2d1d92f9fc0d4e04805cef38dda14c52_716x444.jpg | 5/4/2020 |
| 29,200 | 25424148 110 Knoll Rd, San Marcos, CA 92069 | | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/228488/11a2adb285544d5a96d7dd5e46db6534_716x444.jpg | 5/7/2021 |
| 29,201 | 25424150 110 Knoll Rd, San Marcos, CA 92069 | | VA 1-436-707 | Joerg Boetel | https://images.crexi.com/lease-assets/228488/8a0b8c48827f4453aa5ec5e2cdd249ac_716x444.jpg | 5/7/2021 |
| 29,202 | 25424303 3030 Euclid Ave, Cleveland, OH 44115 | | VA 1-933-755 | Linda Cook | Produced by CREXi | |
| 29,203 | 25424348 950 Elm Ridge Center Dr, Rochester, NY 14626 | | VA 1-435-820 | Frank Taddeo | https://images.crexi.com/assets/845615/bb3c53c1dae24e3ba1dd6fbb02876788_716x444.jpg | 6/22/2022 |
| 29,204 | 25424510 1171 Ocean Ave, Emeryville, CA 94608 | | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 29,205 | 25424671 1315 Alhambra Blvd, Sacramento, CA 95816 | | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/326541/a058af4614994cd4a93f4dbc17875873_716x444.jpg | 7/21/2021 |
| 29,206 | 25424676 1315 Alhambra Blvd, Sacramento, CA 95816 | | VA 1-998-121 | Mark McNamara | https://images.crexi.com/lease-assets/326541/c9ff0705af3a4f99bd6e9d4f982217e4_716x444.jpg | 7/21/2021 |
| 29,207 | 25425334 44491 Jackson St, Indio, CA 92201 | | VA 2-104-128 | Nick Del Cioppo | Produced by CREXi | |
| 29,208 | 25425981 11543 Venice Blvd, Los Angeles, CA 90066 | | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |
| 29,209 | 25432778 7 E Jackson St, Richmond, VA 23220 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,210 | 25433131 1226 Powell St, Emeryville, CA 94608 | | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 29,211 | 25433829 5542-5550 S Grant St, Littleton, CO 80121 | | VA 1-436-745 | Stacey Rocero | https://images.crexi.com/assets/790594/cf690a0511a4783b1dc4ce80350a6bb_716x444.jpg | 3/29/2022 |
| 29,212 | 25443017 11755 W Little York Rd, Houston, TX 77041 | | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,213 | 25443025 11755 W Little York Rd, Houston, TX 77041 | | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,214 | 25443030 11755 W Little York Rd, Houston, TX 77041 | | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,215 | 25443745 23191-23193 La Cadena Dr, Laguna Hills, CA 92653 | | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/282629/996299b73ca24e03944e76a9d933b5f1_716x444.jpg | 7/1/2021 |
| 29,216 | 25445164 2725 I St, Sacramento, CA 95816 | | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 29,217 | 25445183 5704-5706 Hudson Ave, West New York, NJ 07093 | | VA 1-436-715 | John Georgiadis | Produced by CREXi | |
| 29,218 | 25446078 23275 South Pointe Dr, Laguna Hills, CA 92653 | | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/547353/e89c28411fac4e3f90f5c294f041ff62_716x444.jpg | 6/5/2021 |
| 29,219 | 25446084 23275 South Pointe Dr, Laguna Hills, CA 92653 | | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/547353/a711eb86315843169a7a543b1607d449_716x444.jpg | 6/5/2021 |
| 29,220 | 25446098 23275 South Pointe Dr, Laguna Hills, CA 92653 | | VA 1-436-732 | Nara Cox | https://images.crexi.com/lease-assets/547353/5ba8006575ed49e99806ab24d3cd93fb_716x444.jpg | 6/5/2021 |
| 29,221 | 25446214 12034 Venice Blvd, Los Angeles, CA 90066 | | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |
| 29,222 | 25446218 12034 Venice Blvd, Los Angeles, CA 90066 | | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |
| 29,223 | 25446221 12034 Venice Blvd, Los Angeles, CA 90066 | | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |
| 29,224 | 25446532 603 Brook Rd, Richmond, VA 23220 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,225 | 254484185 1625 Cape Coral Pky E, Cape Coral, FL 33904 | | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 29,226 | 254491620 13620 N Saguaro Blvd, Fountain Hills, AZ 85268 | | VA 2-163-853 | Tim Nelson | https://images.crexi.com/lease-assets/287188/86b7a71d4e1d4197951375584e1b2e57_716x444.jpg | 3/28/2021 |
| 29,227 | 254502828 519 Park Dr, Kenilworth, IL 60043 | | VA 2-163-984 | Justin Schmidt | Produced by CREXi | |
| 29,228 | 254505524 10470 S Progress Way, Parker, CO 80134 | | VA 2-165-281 | Stacey Rocero | https://images.crexi.com/lease-assets/24142/8c4d215646fe41a78cdbade473329004_716x444.jpg | 11/11/2020 |
| 29,229 | 254536897 301 Altara Ave, Coral Gables, FL 33146 | | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 29,230 | 25455851 4008 W 27th Ave, Kennewick, WA 99337 | | VA 1-436-740 | Taylour White | Produced by CREXi | |
| 29,231 | 25456637 86 Convent Pl, Yonkers, NY 10703 | | VA 2-164-873 | Stewart Cairns | Produced by CREXi | |
| 29,232 | 25456772 515 W 236th St, Bronx, NY 10463 | | VA 1-436-737 | Stewart Cairns | https://images.crexi.com/assets/813677/ca80f7e7b8bb475b8455d1d0e8a2df06_716x444.jpg | 5/4/2022 |
| 29,233 | 254586321 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 29,234 | 254586732 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/lease-assets/260557/11bfd5ec2c3648e7b64a4301580ed3d9_716x444.jpg | 1/17/2021 |
| 29,235 | 254589410 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 29,236 | 254589422 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/lease-assets/260557/8c898719992f4887a6c3611bfb097058_716x444.jpg | 1/17/2021 |
| 29,237 | 254589427 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 29,238 | 254589430 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 29,239 | 254589437 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 29,240 | 254589705 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/lease-assets/260557/6a8e1461808946db98aebf318e992dfd_716x444.jpg | 1/17/2021 |
| 29,241 | 254589752 1001 SW 2nd Ave, Boca Raton, FL 33432 | | VA 2-160-166 | Carolyn Crisp | Produced by CREXi | |
| 29,242 | 254590292 1750 N University Dr, Coral Springs, FL 33071 | | VA 2-160-166 | Carolyn Crisp | https://images.crexi.com/assets/456968/fd0e82fa94c04aa2a22911fc7860d825_716x444.jpg | 8/27/2020 |
| 29,243 | 254596185 10435 Greenbough Dr, Stafford, TX 77477 | | VA 2-160-042 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,244 | 254613648 869-885 Pierce Butler Rt, Saint Paul, MN 55104 | | VA 2-160-052 | David Alexander | Produced by CREXi | |
| 29,245 | 254616099 3230 Messer Airport Hwy, Birmingham, AL 35222 | | VA 2-159-714 | Austin Lucas | Produced by CREXi | |
| 29,246 | 2564345 119-121 E 4th St, Covington, KY 41011 | | VA 1-436-545 | Bob Benkert | Produced by CREXi | |
| 29,247 | 2564395 11209 N Tatum Blvd, Phoenix, AZ 85028 | | VA 1-436-700 | Alan Thieroff | Produced by CREXi | |
| 29,248 | 25464603 205 E Clay St, Richmond, VA 23219 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,249 | 25464609 205 E Clay St, Richmond, VA 23219 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,250 | 2564845 1120 W Clay St, Richmond, VA 23220 | | VA 1-929-747 | Randy Rose | https://images.crexi.com/assets/545675/badea771e28f4c54a3f22981dd3d2731_716x444.jpg | 5/12/2021 |
| 29,251 | 25465320 2300 E Walnut St, Pasadena, CA 91107 | | VA 1-436-550 | Tom Thompson | https://images.crexi.com/assets/528256/647e10103d489945b36e3c9980e27839_716x444.jpg | 12/24/2020 |
| 29,252 | 254658580 1701 S First Ave, Maywood, IL 60153 | | VA 2-164-875 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/333622/7a489e4ed4094fa68eb1f262e6cfcaab_716x444.jpg | 8/4/2021 |
| 29,253 | 25467221 168 Rollins Ave, Rockville, MD 20852 | | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 29,254 | 25467225 168 Rollins Ave, Rockville, MD 20852 | | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 29,255 | 254673779 2601 York Ave, Lubbock, TX 79407 | | VA 2-164-873 | Janel Herrera | Produced by CREXi | |
| 29,256 | 254673878 2601 York Ave, Lubbock, TX 79407 | | VA 2-164-873 | Janel Herrera | Produced by CREXi | |
| 29,257 | 254673897 2601 York Ave, Lubbock, TX 79407 | | VA 2-164-873 | Janel Herrera | Produced by CREXi | |
| 29,258 | 254674522 7800-7840 W 2nd Ct, Hialeah, FL 33014 | | VA 2-165-255 | Rigoberto Perdomo | Produced by CREXi | |
| 29,259 | 254675847 519 Park Dr, Kenilworth, IL 60043 | | VA 2-163-984 | Justin Schmidt | Produced by CREXi | |
| 29,260 | 25468621 6448-6500 FM 1960 Rd W, Houston, TX 77069 | | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/219577/4011a2c10c6f4dd98cf6857c6850e9ea_716x444.jpg | 9/13/2020 |
| 29,261 | 25468968 1249 Augusta West Pky, Augusta, GA 30909 | | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,262 | 25469009 | 1254 Augusta West Pky, Augusta, GA 30909 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,263 | 25469309 | 10850 Wilcrest Dr, Houston, TX 77099 | Va 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,264 | 25469315 | 10850 Wilcrest Dr, Houston, TX 77099 | Va 1-929-951 | Nancy Honeycutt | https://images.crexi.com/lease-assets/205689/158b253421684a6886ad0a3e1045c07c_716x444.jpg | 8/2/2020 |
| 29,265 | 25469451 | 11179-11201 Hall Rd, Utica, MI 48317 | VA 1-435-825 | Douglas Wright | https://images.crexi.com/lease-assets/220985/b85c730b37b9431b5df1e8a80633156_716x444.jpg | 9/12/2020 |
| 29,266 | 25469477 | 11179-11201 Hall Rd, Utica, MI 48317 | VA 1-435-825 | Douglas Wright | https://images.crexi.com/lease-assets/220985/1c71ed3ef6d348b38f2a052aed0f7aa1_716x444.jpg | 9/12/2020 |
| 29,267 | 25470494 | 1309 Forest Ave, Knoxville, TN 37916 | VA 1-436-548 | Terri Stanley | Produced by CREXi | |
| 29,268 | 25474782 | 1 600 Bursca Dr, Bridgeville, PA 15017 | VA 2-160-327 | Anna Dukovich | Produced by CREXi | |
| 29,269 | 25474783 | 11055 Wayzata Blvd, Minnetonka, MN 55305 | VA 2-164-198 | Michael Welsh | Produced by CREXi | |
| 29,270 | 25477505 | 1521 Brook Rd, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,271 | 25477605 | 1409 Willow St, Minneapolis, MN 55403 | VA 1-435-838 | David Alexander | Produced by CREXi | |
| 29,272 | 25477938 | 94-100 Jefferson St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | Produced by CREXi | |
| 29,273 | 25477970 | 76-80 Jefferson St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | Produced by CREXi | |
| 29,274 | 25478068 | 710 S Flores St, San Antonio, TX 78204 | VA 1-436-726 | Cindy Kelleher | Produced by CREXi | |
| 29,275 | 25478145 | 722-724 S Saint Marys St, San Antonio, TX 78205 | VA 1-436-726 | Cindy Kelleher | Produced by CREXi | |
| 29,276 | 25478415 | 4 7202 SW 58th Ave, South Miami, FL 33143 | VA 2-162-660 | Al Paris | https://images.crexi.com/lease-assets/257904/613a11c920e64be89425251584e8cdf4_716x444.jpg | 1/6/2021 |
| 29,277 | 25478724 | 9242-9272 Hyssop Dr, Rancho Cucamonga, CA 91730 | VA 1-436-710 | Daniel Marquez | https://images.crexi.com/lease-assets/99912/0ee14513e619453489af5488b49aea37_716x444.jpg | 5/8/2020 |
| 29,278 | 25478911 | 3402 N Meridian St, Indianapolis, IN 46208 | VA 1-435-830 | Jason Koenig | Produced by CREXi | |
| 29,279 | 25478912 | 3470 N Meridian St, Indianapolis, IN 46208 | VA 1-435-830 | Jason Koenig | Produced by CREXi | |
| 29,280 | 25479119 | 8980 University Blvd, North Charleston, SC 29406 | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 29,281 | 25479930 | 717 S White Station Rd, Memphis, TN 38117 | VA 1-929-493 | Mary Drost | https://images.crexi.com/lease-assets/244563/f0654feb32e54269bc10825dec038428_716x444.jpg | 11/15/2020 |
| 29,282 | 25481559 | 11910 Venice Blvd, Los Angeles, CA 90066 | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |
| 29,283 | 25484707 | 6 903 N 2nd St, Phoenix, AZ 85004 | VA 2-164-183 | Peter Sills | Produced by CREXi | |
| 29,284 | 25485157 | 1 5521-5555 N 7th St, Phoenix, AZ 85014 | VA 2-163-853 | Tim Nelson | https://images.crexi.com/lease-assets/87413/2e95a0d5d318459e81476428235338e5_716x444.jpg | 4/12/2021 |
| 29,285 | 25489461 | 670 N Beers St, Holmdel, NJ 07733 | VA 1-929-795 | Michael Johnson | Produced by CREXi | |
| 29,286 | 25489825 | 2911 Medical Arts, Austin, TX 78705 | VA 1-997-938 | Michael Marx | Produced by CREXi | |
| 29,287 | 25489829 | 2908 Fruth St, Austin, TX 78705 | VA 1-997-938 | Michael Marx | Produced by CREXi | |
| 29,288 | 25490580 | 11815 Foothill Blvd, Rancho Cucamonga, CA 91730 | VA 1-436-710 | Daniel Marquez | Produced by CREXi | |
| 29,289 | 25490583 | 11815 Foothill Blvd, Rancho Cucamonga, CA 91730 | VA 1-436-710 | Daniel Marquez | Produced by CREXi | |
| 29,290 | 25490589 | 11815 Foothill Blvd, Rancho Cucamonga, CA 91730 | VA 1-436-710 | Daniel Marquez | Produced by CREXi | |
| 29,291 | 25490701 | 5056 International Blvd, North Charleston, SC 29418 | VA 1-436-750 | Ryan Gwilliam | https://images.crexi.com/lease-assets/289969/3400ce00cc874733ae067bdc5af47da4_716x444.jpg | 4/1/2021 |
| 29,292 | 25491061 | 981 Rollins Ave, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 29,293 | 25491070 | 981 Rollins Ave, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | Produced by CREXi | |
| 29,294 | 25491074 | 981 Rollins Ave, Rockville, MD 20852 | VA 1-436-696 | Gene Inserto | https://images.crexi.com/lease-assets/342652/7761fc18636443559d257ee60fda5534_716x444.jpg | 12/14/2021 |
| 29,295 | 25491229 | 1058 8th Ave S, Naples, FL 34102 | VA 1-931-830 | Michael Suter | Produced by CREXi | |
| 29,296 | 25491235 | 1058 8th Ave S, Naples, FL 34102 | VA 1-931-830 | Michael Suter | https://images.crexi.com/assets/502486/a740476481c24973911577fa56dfcf3c_716x444.jpg | 11/3/2020 |
| 29,297 | 25491267 | 45900 Commerce St, Indio, CA 92201 | VA 2-104-128 | Nick Del Cioppo | Produced by CREXi | |
| 29,298 | 25491273 | 45900 Commerce St, Indio, CA 92201 | VA 2-104-128 | Nick Del Cioppo | https://images.crexi.com/lease-assets/320192/02042cfe2b1f4e06a9faa94ff46dca19_716x444.jpg | 7/1/2021 |
| 29,299 | 25491287 | 45900 Commerce St, Indio, CA 92201 | VA 2-104-128 | Nick Del Cioppo | https://images.crexi.com/lease-assets/320192/4cd1ca430f474a6aa76ac03554ca1083_716x444.jpg | 7/1/2021 |
| 29,300 | 25492177 | 3115 College Park Dr, Conroe, TX 77384 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/680744/a978cc3f718c40b9813ac78e8a3f603c_716x444.jpg | 10/2/2021 |
| 29,301 | 25492221 | 8505 Technology Forest Pl, The Woodlands, TX 77381 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/290611/a679730bff334117 8bdf71700706955a_716x444.jpg | 4/1/2021 |
| 29,302 | 25492223 | 8505 Technology Forest Pl, The Woodlands, TX 77381 | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,303 | 25492251 | 8505 Technology Forest Pl, The Woodlands, TX 77381 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/290611/32458db9f61c41acb16a64d8903dc02f_716x444.jpg | 4/1/2021 |
| 29,304 | 25492584 | 405 W Thompson Ln, Nashville, TN 37211 | VA 1-435-840 | Andrew Nelson | Produced by CREXi | |
| 29,305 | 25493299 | 217 N Jefferson St, Chicago, IL 60661 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 29,306 | 25495138 | 0 280 E Main St, Elmsford, NY 10523 | VA 2-160-190 | Collin Quinlivan | Produced by CREXi | |
| 29,307 | 25496939 | 8 241 W 200 S, Salt Lake City, UT 84101 | VA 2-163-868 | Todd Cook | Produced by CREXi | |
| 29,308 | 25497541 | 0 1 Page Ave, Asheville, NC 28801 | VA 2-165-044 | William Neary | https://images.crexi.com/lease-assets/87027/f8f664511ea84fabbe802a7377b263d3_716x444.jpg | 7/21/2021 |
| 29,309 | 25497858 | 1 9802 Old Baymeadows Rd, Jacksonville, FL 32256 | VA 2-160-321 | Carlos Monsalve | Produced by CREXi | |
| 29,310 | 25500489 | 3138 Ellis St, Berkeley, CA 94703 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 29,311 | 25500500 | 3138 Ellis St, Berkeley, CA 94703 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 29,312 | 25500561 | 3192 Adeline St, Berkeley, CA 94703 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 29,313 | 25500965 | 700 Como Ave, Saint Paul, MN 55103 | VA 1-435-837 | Jeff Karels | https://images.crexi.com/lease-assets/817465/c973888dac50438583291881bc053206_716x444.jpg | 5/17/2022 |
| 29,314 | 25501555 | 2879 Main St, Riverside, CA 92501 | VA 2-104-128 | Nick Del Cioppo | Produced by CREXi | |
| 29,315 | 25502174 | 2550 Mosside Blvd, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | Produced by CREXi | |
| 29,316 | 25502186 | 2550 Mosside Blvd, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | https://images.crexi.com/lease-assets/328867/7b0636be9a34491f9d685eb0dade8ee1_716x444.jpg | 7/25/2021 |
| 29,317 | 25502287 | 2760 Pelham Pky, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,318 | 25502294 | 2760 Pelham Pky, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,319 | 25502661 | 5111 Trenholm Rd, Columbia, SC 29206 | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/lease-assets/301396/b5d4c7cf196c4f8eb26f96061cdee19e_716x444.jpg | 5/1/2021 |
| 29,320 | 25502802 | 4 3720 N Pennsylvania St, Indianapolis, IN 46205 | VA 2-164-203 | Jason Koenig | Produced by CREXi | |
| 29,321 | 25502806 | 8 3720 N Pennsylvania St, Indianapolis, IN 46205 | VA 2-164-203 | Jason Koenig | Produced by CREXi | |
| 29,322 | 25503370 | 5 1711 W Greentree Dr, Tempe, AZ 85284 | VA 2-164-165 | Nicholas Cassano | Produced by CREXi | |
| 29,323 | 25503624 | 2 8501-8523 S 88th Ave, Justice, IL 60458 | VA 2-164-003 | Mohammad Tomaleh | Produced by CREXi | |
| 29,324 | 25504429 | 5 7401 Forbes Blvd, Lanham, MD 20706 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/lease-assets/271455/b2a746323b1c485b865ec9aa327d5a85_716x444.jpg | 2/15/2021 |
| 29,325 | 25504319 | 7401 Forbes Blvd, Lanham, MD 20706 | VA 2-164-268 | Jessica Livoni | https://images.crexi.com/lease-assets/228084/6508652f7af645fb8284007 2f31b183c_716x444.jpg | 9/26/2020 |
| 29,326 | 25504937 | 64-66 N 1st St, Banning, CA 92220 | VA 2-164-168 | Nick Del Cioppo | https://images.crexi.com/lease-assets/520908/415adb2bd2ea4f4cade9eade19860d95_716x444.jpg | 12/12/2020 |
| 29,327 | 25504947 | 64-66 N 1st St, Banning, CA 92220 | VA 2-164-168 | Nick Del Cioppo | https://images.crexi.com/lease-assets/520908/d32d331ef80a4bf78d780d35be4f9abb_716x444.jpg | 12/12/2020 |
| 29,328 | 25505075 | 6170 Duquesne Dr SW, Atlanta, GA 30336 | VA 1-436-722 | Isaiah Buchanan | https://images.crexi.com/lease-assets/269385/95961e81181444dca30c58816d9c27ef_716x444.jpg | 2/10/2021 |
| 29,329 | 25505170 | 6057-6063 Boat Rock Blvd SW, Atlanta, GA 30336 | VA 1-436-722 | Isaiah Buchanan | Produced by CREXi | |
| 29,330 | 25505509 | 2723 Pelham Pky, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,331 | 25505511 | 2723 Pelham Pky, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,332 | 25507884 | 130 Miracle Mile, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,333 | 25507884 | 2725 Tamiami Trl, Punta Gorda, FL 33950 | VA 2-164-188 | Richard Grant | Produced by CREXi | |
| 29,334 | 25521944 | 7 Durbin Pavilion Dr, Saint Johns, FL 32259 | VA 2-160-321 | Carlos Monsalve | Produced by CREXi | |
| 29,335 | 25523479 | 2133 N Dixie Hwy, Wilton Manors, FL 33305 | VA 1-436-695 | David Dunn | Produced by CREXi | |
| 29,336 | 25523484 | 2133 N Dixie Hwy, Wilton Manors, FL 33305 | VA 1-436-695 | David Dunn | Produced by CREXi | |
| 29,337 | 25523899 | 268-270 Broad St, Providence, RI 02903 | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |

**Exhibit A, Page 470**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,338 | 25523901 268-270 Broad St, Providence, RI 02903 | | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 29,339 | 25525215 2609 Capitol Ave, Sacramento, CA 95816 | | VA 1-998-121 | Mark McNamara | https://images.crexi.com/assets/864599/c113dd8c00a34c9895ee00f7e91ae4b4_716x444.jpg | 7/21/2022 |
| 29,340 | 25525220 2609 Capitol Ave, Sacramento, CA 95816 | | VA 1-998-121 | Mark McNamara | https://images.crexi.com/assets/864599/71e3bee25fe84b72be214e51d9ccdcbe_716x444.jpg | 7/21/2022 |
| 29,341 | 25525226 2609 Capitol Ave, Sacramento, CA 95816 | | VA 1-998-121 | Mark McNamara | https://images.crexi.com/assets/864599/96d4bf3058734048bd2748271cb23bd7_716x444.jpg | 7/21/2022 |
| 29,342 | 25526618 175 Stonewall St, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,343 | 25526631 1368 Court Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,344 | 25526639 1391 Court Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,345 | 25526640 1368 Court Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,346 | 25526644 1368 Court Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,347 | 25526647 1400 Court Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,348 | 25526704 200 James Pl, Monroeville, PA 15146 | | VA 1-435-819 | Alan Battles | Produced by CREXi | |
| 29,349 | 25526719 2510 Mosside Blvd, Monroeville, PA 15146 | | VA 1-435-819 | Alan Battles | Produced by CREXi | |
| 29,350 | 25526726 200 James Pl, Monroeville, PA 15146 | | VA 1-435-819 | Alan Battles | Produced by CREXi | |
| 29,351 | 25527091 6 Calendar Ct, Columbia, SC 29206 | | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,352 | 25527110 6 Calendar Ct, Columbia, SC 29206 | | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,353 | 25527115 6 Calendar Ct, Columbia, SC 29206 | | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,354 | 25527446 1319-1321 San Pedro Dr NE, Albuquerque, NM 87110 | | VA 1-436-748 | Scott Kerr | Produced by CREXi | |
| 29,355 | 25527639 325 W Main St, Carnegie, PA 15106 | | VA 2-162-663 | Alan Battles | Produced by CREXi | |
| 29,356 | 25527643 325 W Main St, Carnegie, PA 15106 | | VA 2-162-663 | Alan Battles | Produced by CREXi | |
| 29,357 | 25528135 4630 North Ave, Oceanside, CA 92056 | | VA 2-165-895 | Joerg Boetel | Produced by CREXi | |
| 29,358 | 25527906? 34085 Pacific Coast Hwy, Dana Point, CA 92629 | | VA 2-169-909 | Michael Rutt | https://images.crexi.com/lease-assets/242125/902247a6ba114b8a89221aafb83cec4c_716x444.jpg | 11/6/2020 |
| 29,359 | 25527981 525 E Colorado Blvd, Pasadena, CA 91101 | | VA 1-436-742 | Ron Bailey | https://images.crexi.com/lease-assets/325663/f1c727a21076441c8685b423e2f3a39c_716x444.jpg | 7/21/2021 |
| 29,360 | 25528918? 1310 N University Ave, Provo, UT 84604 | | VA 2-163-868 | Todd Cook | Produced by CREXi | |
| 29,361 | 25529232 62-74 Commerce Ave SW, Grand Rapids, MI 49503 | | VA 1-436-547 | Tyler Bolduc | Produced by CREXi | |
| 29,362 | 25537185 345-349 Miracle Mile, Miami, FL 33134 | | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,363 | 25537197 345-349 Miracle Mile, Miami, FL 33134 | | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,364 | 25537210 345-349 Miracle Mile, Miami, FL 33134 | | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,365 | 25537570 2518 N St, Sacramento, CA 95816 | | VA 1-998-121 | Mark McNamara | Produced by CREXi | |
| 29,366 | 25539705 3030 Cullen Blvd, Pearland, TX 77584 | | Va 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,367 | 25546912 24 N 3rd St, Philadelphia, PA 19106 | | VA 1-436-736 | Mitchell Birnbaum | Produced by CREXi | |
| 29,368 | 25547002 1202 Oak St, Richmond, VA 23220 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,369 | 25547006 1202 Oak St, Richmond, VA 23220 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,370 | 25547009 1202 Oak St, Richmond, VA 23220 | | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 29,371 | 25547799 2400 N Monroe St, Tallahassee, FL 32303 | | VA 1-436-721 | David McCord | Produced by CREXi | |
| 29,372 | 25547806 2400 N Monroe St, Tallahassee, FL 32303 | | VA 1-436-721 | David McCord | Produced by CREXi | |
| 29,373 | 25547812 2400 N Monroe St, Tallahassee, FL 32303 | | VA 1-436-721 | David McCord | Produced by CREXi | |
| 29,374 | 25547819 2400 N Monroe St, Tallahassee, FL 32303 | | VA 1-436-721 | David McCord | Produced by CREXi | |
| 29,375 | 25547934 366 Miracle Mile, Coral Gables, FL 33134 | | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,376 | 25547936 366 Miracle Mile, Coral Gables, FL 33134 | | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,377 | 25547972 320-322 Miracle Mile, Coral Gables, FL 33134 | | VA 1-436-718 | Carolyn Crisp | https://images.crexi.com/lease-assets/205772/24e34ceb1d0e4d429a4fcc4516e4a853_716x444.jpg | 9/22/2020 |
| 29,378 | 25548045 355-359 Miracle Mile, Coral Gables, FL 33134 | | VA 1-436-718 | Carolyn Crisp | https://images.crexi.com/lease-assets/291142/8ac486d3a2414a25b8dabe9341ec8507_716x444.jpg | 4/6/2021 |
| 29,379 | 25548355 920 Us-17 Hwy N, Surfside Beach, SC 29575 | | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 29,380 | 25550647 9806 Whithorn Dr, Houston, TX 77095 | | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/65019/suites/121405/404d927dedcc42199c8011d61bbb22b0_716x444.jpg | 9/1/2021 |
| 29,381 | 25550773 1410 Barnwell St, Columbia, SC 29201 | | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,382 | 25550992 342 22nd Ave N, Nashville, TN 37203 | | VA 1-435-840 | Andrew Nelson | https://images.crexi.com/lease-assets/213470/808a0ecc8f5a4327901364abb816dc25_716x444.jpg | 8/24/2020 |
| 29,383 | 25551401 2360 County Road 94, Pearland, TX 77584 | | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,384 | 25551840 117-121 N Jefferson St, Chicago, IL 60661 | | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 29,385 | 25551875 117-121 N Jefferson St, Chicago, IL 60661 | | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 29,386 | 25553301 902-904 S Charles St, Baltimore, MD 21230 | | VA 1-435-851 | Heather Coburn | Produced by CREXi | |
| 29,387 | 25555334 390 Printers Pky, Colorado Springs, CO 80910 | | VA 1-436-745 | Stacey Rocero | Produced by CREXi | |
| 29,388 | 25555351 833-845 S Circle Dr, Colorado Springs, CO 80910 | | VA 1-436-745 | Stacey Rocero | Produced by CREXi | |
| 29,389 | 25555396 20300 Farmington Rd, Livonia, MI 48152 | | VA 1-436-746 | Trisha Everitt | Produced by CREXi | |
| 29,390 | 25555558 904 E Washington St, Greenville, SC 29601 | | VA 1-436-753 | William Neary | Produced by CREXi | |
| 29,391 | 25555799 15750 Tuckerton Rd, Houston, TX 77095 | | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/444801/b261dd387dd042328991279a3016c72a_716x444.jpg | 8/12/2020 |
| 29,392 | 25558031 15754 Tuckerton Rd, Houston, TX 77095 | | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/239997/68edba5bb2da4c838b0cfc816ddb96c0_716x444.jpg | 11/4/2020 |
| 29,393 | 25558441 9705 Port Erroll Rd, Houston, TX 77095 | | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,394 | 25556243 2755 Manvel Rd, Pearland, TX 77584 | | VA 1-929-951 | Nancy Honeycutt | https://images.crexi.com/lease-assets/212524/76642a6ceeaf42a7917e8b7aecc87e0a_716x444.jpg | 8/22/2020 |
| 29,395 | 25556249 2755 Manvel Rd, Pearland, TX 77584 | | VA 1-929-951 | Nancy Honeycutt | https://images.crexi.com/lease-assets/212524/14b388ff009742afa032bec00da57c2f_716x444.jpg | 8/22/2020 |
| 29,396 | 25563071 1933 N Meacham Rd, Schaumburg, IL 60173 | | VA 2-171-655 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/221118/8ea5ddd384da4db2b68549591aa23912_716x444.jpg | 9/12/2020 |
| 29,397 | 25563076 1933 N Meacham Rd, Schaumburg, IL 60173 | | VA 2-171-655 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/221118/dfc4f20e02cf4b3cafaa2508ca066085_716x444.jpg | 9/12/2020 |
| 29,398 | 25563187 3701 Algonquin Rd, Rolling Meadows, IL 60008 | | VA 2-171-655 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,399 | 25556442 5 Spring St, New York, NY 10012 | | VA 1-436-738 | Victoria Iniguez | Produced by CREXi | |
| 29,400 | 25556624 7155 S Buffalo Dr, Las Vegas, NV 89113 | | VA 2-172-030 | Jay Sanchez | Produced by CREXi | |
| 29,401 | 25557686 3100 Waterchase Way SW, Wyoming, MI 49519 | | VA 2-172-435 | Tyler Bolduc | Produced by CREXi | |
| 29,402 | 25558448 4900 Ivey Rd, Acworth, GA 30101 | | VA 2-171-254 | Adrienne Tann | https://images.crexi.com/lease-assets/253673/e8b736975f984a94b23ad47fb1f9d0e5_716x444.jpg | 12/12/2020 |
| 29,403 | 25558483 4900 Ivey Rd, Acworth, GA 30101 | | VA 2-171-254 | Adrienne Tann | https://images.crexi.com/lease-assets/253673/354dcc2db8204aca88b506755c9a3d54_716x444.jpg | 12/12/2020 |
| 29,404 | 25558515 4900 Ivey Rd, Acworth, GA 30101 | | VA 2-171-254 | Adrienne Tann | https://images.crexi.com/lease-assets/253673/7a3caf8685fb495ba09e1695f952aa4d_716x444.jpg | 12/12/2020 |
| 29,405 | 25559709S 3907 Niles St, Bakersfield, CA 93306 | | VA 2-171-222 | Adam Davis | Produced by CREXi | |
| 29,406 | 25560962912 1320 N Meacham Rd, Schaumburg, IL 60173 | | VA 2-171-620 | Dulce Rodriguez | https://images.crexi.com/assets/461752/60ddd3053fc3e44e991ba9d99b620705d_716x444.jpg | 9/3/2020 |
| 29,407 | 25561352S 2826-2896 Dekalb Pike, Norristown, PA 19401 | | VA 2-171-969 | Jim Rider | Produced by CREXi | |
| 29,408 | 25571007S 4570 White Lake Ct, Clarkston, MI 48346 | | VA 2-172-122 | Kimberly Wooster | Produced by CREXi | |
| 29,409 | 25571120S 2600 K Ave, Plano, TX 75074 | | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,410 | 25571126S 2600 K Ave, Plano, TX 75074 | | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,411 | 25573181S 7 8185 California Ave, South Gate, CA 90280 | | VA 2-172-119 | Kevin Reece | Produced by CREXi | |
| 29,412 | 25574070S 500 W Broad St, Columbus, OH 43215 | | VA 2-172-310 | Sam Blythe | Produced by CREXi | |
| 29,413 | 25574883 43992 Freeway Dr, Sterling Heights, MI 48313 | | VA 1-435-825 | Douglas Wright | Produced by CREXi | |

**Exhibit A, Page 471**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,414 | 25575256 | 89 Ionia Ave NW, Grand Rapids, MI 49503 | VA 1-436-547 | Tyler Bolduc | https://images.crexi.com/assets/637215/e83246cfe4e344b7b255ad2f3c40f576_716x444.jpg | 8/12/2021 |
| 29,415 | 255787339 | 1420 Fairbanks Pl, Los Angeles, CA 90026 | VA 2-172-432 | Zak Hankel | Produced by CREXi | |
| 29,416 | 25583524 | 45 Antilla Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,417 | 25583530 | 45 Antilla Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,418 | 25584643 | 3304 Pelham Pky, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,419 | 25584670 | 3191 Pelham Pky, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,420 | 255906674 | 30699 Russell Ranch Rd, Westlake Village, CA 91362 | VA 2-171-222 | Adam Davis | Produced by CREXi | |
| 29,421 | 255906687 | 30699 Russell Ranch Rd, Westlake Village, CA 91362 | VA 2-171-222 | Adam Davis | Produced by CREXi | |
| 29,422 | 255907861 | 3660 E Bay Dr, Largo, FL 33771 | VA 2-171-222 | Clint Bliss | Produced by CREXi | |
| 29,423 | 25591605 | 3601-3629 SW 8th St, Miami, FL 33135 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,424 | 25592411 | 5903 N W St, Pensacola, FL 32505 | VA 1-436-702 | Brian Falacienski | Produced by CREXi | |
| 29,425 | 255982336 | 2501-2505 N Federal Hwy, Fort Lauderdale, FL 33305 | VA 2-171-062 | Carolyn Crisp | Produced by CREXi | |
| 29,426 | 255991605 | 4662-4668 E Speedway Blvd, Tucson, AZ 85712 | VA 2-172-162 | Kristen Rademacher | Produced by CREXi | |
| 29,427 | 255992782 | 3480 Vine St, Riverside, CA 92507 | VA 2-172-131 | Samuel Evans | Produced by CREXi | |
| 29,428 | 255992870 | 2001 Burke Rd, Pasadena, TX 77502 | VA 2-171-648 | Fred Farhad Ranjbaran | https://images.crexi.com/assets/526163/3f0fb8c97d25463588e159dbd8a63936_716x444.jpg | 12/18/2020 |
| 29,429 | 255992915 | 2001 Burke Rd, Pasadena, TX 77502 | VA 2-171-648 | Fred Farhad Ranjbaran | https://images.crexi.com/assets/526163/e189b54eff6f49ce9935f3d34a6c4a3a_716x444.jpg | 12/18/2020 |
| 29,430 | 25599341 | 606 Dexter St, Central Falls, RI 02863 | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 29,431 | 25599345 | 606 Dexter St, Central Falls, RI 02863 | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 29,432 | 25599352 | 606 Dexter St, Central Falls, RI 02863 | VA 1-436-711 | Jonathan Coon | Produced by CREXi | |
| 29,433 | 25599792 | 29 Santillane Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,434 | 25599811 | 19-23 Santillane Ave, Coral Gables, FL 33134 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,435 | 25600256 | 71-73 Commercial Blvd, Naples, FL 34104 | VA 1-931-830 | Michael Suter | Produced by CREXi | |
| 29,436 | 25600263 | 71-73 Commercial Blvd, Naples, FL 34104 | VA 1-931-830 | Michael Suter | Produced by CREXi | |
| 29,437 | 25600269 | 71-73 Commercial Blvd, Naples, FL 34104 | VA 1-931-830 | Michael Suter | https://images.crexi.com/assets/502480/bb90b82376c4bccdab8d3b2aa6b7c85f_716x444.jpg | 11/2/2020 |
| 29,438 | 25600272 | 4186 Domestic Ave, Naples, FL 34104 | VA 1-931-830 | Michael Suter | Produced by CREXi | |
| 29,439 | 25600275 | 4186 Domestic Ave, Naples, FL 34104 | VA 1-931-830 | Michael Suter | Produced by CREXi | |
| 29,440 | 25600668 | 4232 Northern Pike, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | https://images.crexi.com/lease-assets/76891/suites/145419/7ce291d8d13b4e29abb3f55fade58dc0_716x444.jpg | 8/10/2021 |
| 29,441 | 25600677 | 4232 Northern Pike, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | https://images.crexi.com/lease-assets/76891/suites/145419/ac26c20081bb4d25a8c198dd4705c0a3_716x444.jpg | 8/10/2021 |
| 29,442 | 25601413 | 111 Commerce Ave SW, Grand Rapids, MI 49503 | VA 1-436-547 | Tyler Bolduc | Produced by CREXi | |
| 29,443 | 25602519 | 700-730 Seco Rd, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | Produced by CREXi | |
| 29,444 | 25602542 | 700-730 Seco Rd, Monroeville, PA 15146 | VA 1-435-819 | Alan Battles | Produced by CREXi | |
| 29,445 | 25602066 | 2496 Dekalb Ave, Sycamore, IL 60178 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 29,446 | 25602068 | 2496 Dekalb Ave, Sycamore, IL 60178 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 29,447 | 25602071 | 2496 Dekalb Ave, Sycamore, IL 60178 | VA 1-436-719 | Justin Schmidt | Produced by CREXi | |
| 29,448 | 25630426 | 2050 Horicon St, Mayville, WI 53050 | VA 1-436-543 | Timothy Dabbs | https://images.crexi.com/assets/487058/2dc03f2560dc45729a3038755e59407c_716x444.jpg | 10/9/2020 |
| 29,449 | 25630428 | 2050 Horicon St, Mayville, WI 53050 | VA 1-436-543 | Timothy Dabbs | https://images.crexi.com/assets/487058/d90afa1a7e7c48258935221e2fae9154_716x444.jpg | 10/9/2020 |
| 29,450 | 25630430 | 2050 Horicon St, Mayville, WI 53050 | VA 1-436-543 | Timothy Dabbs | https://images.crexi.com/assets/487058/af117a2af5d74290ba1a1f81d9afbc8d_716x444.jpg | 10/9/2020 |
| 29,451 | 25630433 | 2050 Horicon St, Mayville, WI 53050 | VA 1-436-543 | Timothy Dabbs | https://images.crexi.com/assets/487058/728b2840706044fd6890363b0f9237a2e_716x444.jpg | 10/9/2020 |
| 29,452 | 256318062 | 700 N Sacramento Blvd, Chicago, IL 60612 | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,453 | 256322292 | 2001 York Rd, Oak Brook, IL 60523 | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,454 | 25637706 | 22 Dowling Village Blvd, North Smithfield, RI 02896 | VA 1-436-711 | Jonathan Coon | https://images.crexi.com/assets/339458/49d1213b17c24cdd8d2be6c390dfb7d7_716x444.jpg | 4/25/2020 |
| 29,455 | 25638087 | 2828 Maplewood Ave, Winston-Salem, NC 27103 | VA 1-436-714 | Charlotte Avey | https://images.crexi.com/assets/559654/3cf776937f9634e84b954ce89d218c900_716x444.jpg | 8/26/2021 |
| 29,456 | 25638234 | 1830 Poplar Ave, Memphis, TN 38104 | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,457 | 25645928 | 3219 Watkins Rd, Durham, NC 27707 | VA 1-928-434 | Lawrence Hiatt | Produced by CREXi | |
| 29,458 | 25646362 | 308 Centennial Blvd, Edmond, OK 73013 | VA 1-435-836 | Jamie Limberg | https://images.crexi.com/lease-assets/163805/3e93c99aeaa34491b4d6787ffb33f7bd_716x444.jpg | 5/12/2020 |
| 29,459 | 25646507 | 2250 Asheville Hwy, Hendersonville, NC 28791 | VA 1-436-753 | William Neary | https://images.crexi.com/assets/188011/3da5b266ce2943c4992f68e42e0796a4_716x444.jpg | 4/28/2020 |
| 29,460 | 2564672 | 256 State Route 79 N, Morganville, NJ 07751 | VA 1-389-479 | Jason Meehan | https://images.crexi.com/assets/484997/4bcad8f3092e4c50a64bd8546177aa0d_716x444.jpg | 10/7/2020 |
| 29,461 | 25646896 | 1416 E Buckshutem Rd, Millville, NJ 08332 | VA 1-436-733 | Mitchell Keingarsky | https://images.crexi.com/assets/608048/0e17073b09f64ffabee3c86c21499158_716x444.jpg | 6/3/2021 |
| 29,462 | 25647081 | 210 Front Ave SW, Grand Rapids, MI 49504 | VA 1-436-547 | Tyler Bolduc | Produced by CREXi | |
| 29,463 | 25658624 | 7 N Rochester Rd, Clawson, MI 48017 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 29,464 | 25658645 | 7 N Rochester Rd, Clawson, MI 48017 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 29,465 | 25658710 | 2624 S Shackleford Rd, Little Rock, AR 72205 | VA 1-436-720 | Anthony Byrnes | Produced by CREXi | |
| 29,466 | 25658716 | 2624 S Shackleford Rd, Little Rock, AR 72205 | VA 1-436-720 | Anthony Byrnes | Produced by CREXi | |
| 29,467 | 25658719 | 2624 S Shackleford Rd, Little Rock, AR 72205 | VA 1-436-720 | Anthony Byrnes | Produced by CREXi | |
| 29,468 | 25659040 | 164 State Rd E, Westminster, MA 01473 | VA 1-436-731 | Simon Kassel | https://images.crexi.com/assets/369557/6a71ad0ada8e4bdaa2dba07c2a4618da_716x444.jpg | 5/12/2020 |
| 29,469 | 25659045 | 164 State Rd E, Westminster, MA 01473 | VA 1-436-731 | Simon Kassel | https://images.crexi.com/assets/608048/bb8cbc50208740f198eea20ce958342e_716x444.jpg | 8/2/2021 |
| 29,470 | 256664980 | 2898-2900 Highway K, O'Fallon, MO 63368 | VA 2-171-020 | Diana Soliwon | Produced by CREXi | |
| 29,471 | 256666452 | 842 W Sam Houston Pky N, Houston, TX 77024 | VA 2-172-455 | Steve Lee | Produced by CREXi | |
| 29,472 | 25667325 | 941 S Gramercy Pl, Los Angeles, CA 90019 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 29,473 | 25667960 | 751-763 E 200th St, Euclid, OH 44119 | VA 1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/324879/9668c07a5a114ebd9d81a85fffb7623c_716x444.jpg | 7/16/2021 |
| 29,474 | 256679768 | 10435 Greenbough Dr, Stafford, TX 77477 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,475 | 256679841 | 10435 Greenbough Dr, Stafford, TX 77477 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,476 | 256679843 | 10435 Greenbough Dr, Stafford, TX 77477 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,477 | 25668096 | 1300 N Expressway, Griffin, GA 30223 | VA 1-436-700 | Russell Holloway | Produced by CREXi | |
| 29,478 | 25668136 | 515 Alabama Ave S, Bremen, GA 30110 | VA 1-436-544 | Russell Holloway | Produced by CREXi | |
| 29,479 | 25668353 | 45600 Fremont Blvd, Fremont, CA 94538 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 29,480 | 256685020 | 64 E Broadway Blvd, Tucson, AZ 85701 | VA 2-172-162 | Kristen Rademacher | Produced by CREXi | |
| 29,481 | 256685329 | 44 E Broadway Blvd, Tucson, AZ 85701 | VA 2-172-162 | Kristen Rademacher | https://images.crexi.com/lease-assets/210946/56202970480843cab6eda5afdc01cb2d_716x444.jpg | 8/16/2020 |
| 29,482 | 256689186 | 4221 W Boy Scout Blvd, Tampa, FL 33607 | VA 1-436-697 | James Petrylka | https://images.crexi.com/assets/564936/1d61d7fd616b4b41b30ec8397ca2b49e_716x444.jpg | 2/5/2022 |
| 29,483 | 256702251 | 580 Walnut St, Cincinnati, OH 45202 | VA 2-171-102 | Bob Benkert | Produced by CREXi | |
| 29,484 | 256702308 | 580 Walnut St, Cincinnati, OH 45202 | VA 2-171-102 | Bob Benkert | Produced by CREXi | |
| 29,485 | 25670296 | 4310 Park Rd, Charlotte, NC 28209 | VA 1-435-844 | Jill Gilbert | https://images.crexi.com/assets/242487/6bfd72c15e7f4e5680049029096b246e_716x444.jpg | 11/10/2020 |
| 29,486 | 25670793 | 2738 U.S. 31 Hwy, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | https://images.crexi.com/assets/700268/00407d85d6e54b198b1576d4216bca07_716x444.jpg | 2/28/2022 |
| 29,487 | 25670811 | 3310 Pelham Pkwy, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,488 | 25670817 | 3310 Pelham Pkwy, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,489 | 25670825 | 3310 Pelham Pkwy, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |

**Exhibit A, Page 472**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,490 | 25670830 | 3310 Pelham Pkwy, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,491 | 256722254 | 2015-2019 SE 11th Ave, Portland, OR 97214 | VA 1-435-846 | Christopher Weaver | Produced by CREXi | |
| 29,492 | 256723568 | 1900 O St, Sacramento, CA 95811 | VA 2-171-119 | Anita Shin | Produced by CREXi | |
| 29,493 | 256579750 | 11400 Culebra Rd, San Antonio, TX 78253 | VA 1-436-726 | Cindy Kelleher | https://images.crexi.com/lease-assets/231907/e470ff2b5247472e9a0b02e4f0aaac1f_716x444.jpg | 10/8/2020 |
| 29,494 | 256579763 | 11400 Culebra Rd, San Antonio, TX 78253 | VA 1-436-726 | Cindy Kelleher | https://images.crexi.com/lease-assets/231907/1b1f21bf735644c9850f162963c5135a_716x444.jpg | 10/8/2020 |
| 29,495 | 256802963 | 3753 N Meridian St, Indianapolis, IN 46208 | VA 1-435-830 | Jason Koenig | Produced by CREXi | |
| 29,496 | 256804511 | 13541-13777 Grove Dr, Maple Grove, MN 55311 | VA 2-171-036 | David Alexander | Produced by CREXi | |
| 29,497 | 256805732 | 15896-15898 S La Grange Rd, Orland Park, IL 60467 | VA 2-172-317 | Mohammad Tomaleh | Produced by CREXi | |
| 29,498 | 256805733 | 15896-15898 S La Grange Rd, Orland Park, IL 60467 | VA 2-172-317 | Mohammad Tomaleh | Produced by CREXi | |
| 29,499 | 256823777 | 131 Madison St NE, Albuquerque, NM 87108 | VA 1-436-748 | Scott Kerr | Produced by CREXi | |
| 29,500 | 256827666 | 1250 University Ave, Rochester, NY 14607 | VA 1-436-737 | Stewart Cairns | Produced by CREXi | |
| 29,501 | 256846027 | 6955 Baird Ave, Reseda, CA 91335 | VA 1-929-751 | Kenneth Lund | Produced by CREXi | |
| 29,502 | 256832226 | 114 NW 9th St, Ankeny, IA 50023 | VA 1-435-827 | Drew Davis | https://images.crexi.com/lease-assets/338725/ca60ea20b5884e4ab225cd4f2c1437a1_716x444.jpg | 8/21/2021 |
| 29,503 | 256832236 | 114 NW 9th St, Ankeny, IA 50023 | VA 1-435-827 | Drew Davis | https://images.crexi.com/lease-assets/338725/fce00aa8176884ad846aebef91be59c8_716x444.jpg | 8/21/2021 |
| 29,504 | 256856488 | 14291 W Grand Ave, Surprise, AZ 85374 | VA 2-172-934 | Peter Sills | Produced by CREXi | |
| 29,505 | 256885020 | 1310 34th St S, Birmingham, AL 35205 | VA 2-171-109 | Austin Lucas | Produced by CREXi | |
| 29,506 | 256885060 | 1310 34th St S, Birmingham, AL 35205 | VA 2-171-109 | Austin Lucas | Produced by CREXi | |
| 29,507 | 256889387 | 90-105 Saddle Way, Chesterfield, NJ 08515 | VA 2-171-064 | Carmen Gerace | https://images.crexi.com/lease-assets/212370/8e541e478e5f3b4b0d7918ae4b08aba_716x444.jpg | 8/20/2021 |
| 29,508 | 256889424 | 90-105 Saddle Way, Chesterfield, NJ 08515 | VA 2-171-064 | Carmen Gerace | Produced by CREXi | |
| 29,509 | 256892522 | 7925-8065 San Miguel Canyon Rd, Salinas, CA 93907 | VA 2-172-149 | Christopher Lau | https://images.crexi.com/lease-assets/302686/77d456a525254ac8a3104c53d2f7a36e_716x444.jpg | 9/1/2021 |
| 29,510 | 256897438 | 30 Parkland Plz, Ann Arbor, MI 48103 | VA 2-172-430 | Trisha Everitt | Produced by CREXi | |
| 29,511 | 256895773 | 30 Parkland Plz, Ann Arbor, MI 48103 | VA 2-172-430 | Trisha Everitt | Produced by CREXi | |
| 29,512 | 256897870 | 30 Parkland Plz, Ann Arbor, MI 48103 | VA 2-172-430 | Trisha Everitt | Produced by CREXi | |
| 29,513 | 256908422 | 3113-3121 Coral Way, Coral Gables, FL 33145 | VA 1-436-718 | Carolyn Crisp | Produced by CREXi | |
| 29,514 | 256925052 | 290 Executive Dr, Cranberry, PA 16066 | VA 1-435-819 | Alan Battles | Produced by CREXi | |
| 29,515 | 256935382 | 3782 S Lapeer Rd, Metamora, MI 48455 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 29,516 | 256935442 | 3782 S Lapeer Rd, Metamora, MI 48455 | VA 1-435-825 | Douglas Wright | Produced by CREXi | |
| 29,517 | 256983286 | 1270 Village Dr, Lexington, KY 40504 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,518 | 256985918 | 212 W 3rd St W, Monticello, MN 55362 | VA 2-171-036 | David Alexander | Produced by CREXi | |
| 29,519 | 256986876 | 101 S Lake St, Big Lake, MN 55309 | VA 2-171-036 | David Alexander | https://images.crexi.com/assets/512412/3e9f0fd306f940da910974411334563a5_716x444.jpg | 11/20/2020 |
| 29,520 | 256998818 | 1779 E Whitestone Blvd, Cedar Park, TX 78613 | VA 1-997-938 | Michael Marx | https://images.crexi.com/lease-assets/231182/ca683df46bfb41c488cd82884f5ffe7c_716x444.jpg | 3/31/2021 |
| 29,521 | 256998822 | 1779 E Whitestone Blvd, Cedar Park, TX 78613 | VA 1-997-938 | Michael Marx | https://images.crexi.com/lease-assets/231182/f628c06fe3274e79bc3a5eeff2c7f058_716x444.jpg | 3/31/2021 |
| 29,522 | 256998872 | 914 S Gramercy Dr, Los Angeles, CA 90019 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 29,523 | 256998896 | 938 S Gramercy Dr, Los Angeles, CA 90019 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 29,524 | 257000556 | 1231 E Tallmadge Ave, Akron, OH 44310 | VA 1-929-775 | Pamela Lawrentz | Produced by CREXi | |
| 29,525 | 257000560 | 1231 E Tallmadge Ave, Akron, OH 44310 | VA 1-929-775 | Pamela Lawrentz | https://images.crexi.com/assets/42597/302db617c408499699686a7e26c5732b_716x444.jpg | 5/6/2021 |
| 29,526 | 257009908 | 3325 Russell St, Riverside, CA 92501 | VA 2-104-128 | Nick Del Cioppo | Produced by CREXi | |
| 29,527 | 257010689 | 275 W Continental Rd, Green Valley, AZ 85622 | VA 2-172-162 | Kristen Rademacher | Produced by CREXi | |
| 29,528 | 257011228 | 1068 N Church St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/355760/3db31f78a2664406867bcf7222f00737_716x444.jpg | 5/12/2020 |
| 29,529 | 257012983 | 24830 S Tamiami Trl, Bonita Springs, FL 34134 | VA 2-172-936 | Richard Grant | Produced by CREXi | |
| 29,530 | 257028817 | 3105 S Crater Rd, Petersburg, VA 23805 | VA 1-929-747 | Randy Rose | https://images.crexi.com/lease-assets/445553/19242f94d016476a2a86e28109a2ecc35_716x444.jpg | 8/12/2020 |
| 29,531 | 257054013 | 10930 Brittmoore Park Dr, Houston, TX 77041 | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,532 | 257060073 | 700 Deborah Rd, Newberg, OR 97132 | VA 1-436-740 | Taylour White | https://images.crexi.com/lease-assets/278974/7972bbf2b92f45e7bca4057c3fc2f0b6_716x444.jpg | 3/7/2021 |
| 29,533 | 257060143 | 700 Deborah Rd, Newberg, OR 97132 | VA 1-436-740 | Taylour White | https://images.crexi.com/lease-assets/278974/2b7c35f624ff4da0bdb666f573ebbf50_716x444.jpg | 3/7/2021 |
| 29,534 | 257067333 | 1748 Jennifer Rd, Lexington, KY 40505 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,535 | 257110572 | 1411 S Garfield Ave, Alhambra, CA 91801 | VA 2-171-992 | John Ehart | Produced by CREXi | |
| 29,536 | 257114906 | 217 S Neil St, Champaign, IL 61820 | VA 2-172-112 | Justin Schmidt | Produced by CREXi | |
| 29,537 | 257115558 | 1401 S Kings Hwy, Myrtle Beach, SC 29577 | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 29,538 | 257115564 | 1401 S Kings Hwy, Myrtle Beach, SC 29577 | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 29,539 | 257115567 | 1401 S Kings Hwy, Myrtle Beach, SC 29577 | VA 1-436-750 | Ryan Gwilliam | Produced by CREXi | |
| 29,540 | 257116252 | 1028 N Church St, Greenville, SC 29601 | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/278899/826e13c8db164c75ad5a1e79900028b2_716x444.jpg | 3/2/2021 |
| 29,541 | 257116584 | 1303 Blanding St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,542 | 257252248 | 411 S Virgil Ave, Los Angeles, CA 90020 | VA 1-435-831 | John Ehart | Produced by CREXi | |
| 29,543 | 257277776 | 9760 Whithorn Dr, Houston, TX 77095 | VA 1-436-729 | Stephanie McCoy | Produced by CREXi | |
| 29,544 | 257277869 | 7214 Harms Rd, Houston, TX 77041 | VA 1-436-729 | Stephanie McCoy | https://images.crexi.com/lease-assets/275199/969f93ab8662437994076f88dfaa97e3_716x444.jpg | 2/20/2021 |
| 29,545 | 257282111 | 609 Lady St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,546 | 257282119 | 609 Lady St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,547 | 257282124 | 609 Lady St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,548 | 257282128 | 609 Lady St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,549 | 257282130 | 609 Lady St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,550 | 257282135 | 609 Lady St, Columbia, SC 29201 | VA 1-436-749 | Ryan Devaney | Produced by CREXi | |
| 29,551 | 257289564 | 4351 E Highway 6, Alvin, TX 77511 | VA 1-929-951 | Nancy Honeycutt | Produced by CREXi | |
| 29,552 | 257289573 | 2805 Pearland Pky, Pearland, TX 77581 | VA 1-929-951 | Nancy Honeycutt | https://images.crexi.com/lease-assets/418548/e7e889b2769f4ea9a310b501bc514c86_716x444.jpg | 4/9/2022 |
| 29,553 | 257289580 | 2805 Pearland Pky, Pearland, TX 77581 | VA 1-929-951 | Nancy Honeycutt | https://images.crexi.com/lease-assets/418548/efdc77e3c2fb41b3ac1f234e26ae912e_716x444.jpg | 4/9/2022 |
| 29,554 | 257335551 | 1 TransAm Plaza Dr, Oakbrook Terrace, IL 60181 | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/421602/5c3441922ec14423913b00b4157408db_716x444.jpg | 7/12/2022 |
| 29,555 | 257350865 | 6253-6263 Hollywood Blvd, Los Angeles, CA 90028 | VA 2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/358401/f9bb1d49a9684dfda3fa29a2d3c840e8_716x444.jpg | 1/14/2022 |
| 29,556 | 257354869 | 6100 Waterford District Dr, Miami, FL 33126 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,557 | 257376598 | 190-194 Monroe Ave, Rochester, NY 14607 | VA 1-435-820 | Frank Taddeo | https://images.crexi.com/lease-assets/276857/455e47dd13d34181b10ab1c6ba6502d2_716x444.jpg | 2/25/2021 |
| 29,558 | 257377106 | 182-184 Monroe Ave, Rochester, NY 14607 | VA 1-435-820 | Frank Taddeo | https://images.crexi.com/lease-assets/276857/29d4a7ad3a0149e9a453fcace411198_716x444.jpg | 2/25/2021 |
| 29,559 | 257377108 | 182-184 Monroe Ave, Rochester, NY 14607 | VA 1-435-820 | Frank Taddeo | https://images.crexi.com/lease-assets/276857/1b81c77575fc4c6e913a65eeba509198_716x444.jpg | 2/25/2021 |
| 29,560 | 257377110 | 182-184 Monroe Ave, Rochester, NY 14607 | VA 1-435-820 | Frank Taddeo | https://images.crexi.com/lease-assets/276857/f568ee674334429fb244a0cd15e82d00_716x444.jpg | 2/25/2021 |
| 29,561 | 257398826 | 1995 Madison Ave, Memphis, TN 38104 | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,562 | 257403003 | 3308 Pelham Pky, Pelham, AL 35124 | VA 1-926-406 | Laurie Goodwin | Produced by CREXi | |
| 29,563 | 257408403 | 3356 S 6th Ave, Tucson, AZ 85713 | VA 2-172-162 | Kristen Rademacher | Produced by CREXi | |
| 29,564 | 257412200 | 1024 E 1st St, Ankeny, IA 50021 | VA 1-435-827 | Drew Davis | Produced by CREXi | |
| 29,565 | 257413323 | 320 SE Delaware Ave, Ankeny, IA 50021 | VA 1-435-827 | Drew Davis | Produced by CREXi | |

**Exhibit A, Page 473**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,566 | 257472824 | 15760 Ventura Blvd, Encino, CA 91436 | VA 2-171-054 | Christiaan Cruz | https://images.crexi.com/lease-assets/183320/55f6f29e69f4302a9c6929369804d80_716x444.jpg | 6/18/2020 |
| 29,567 | 257513844 | 143-145 W 900 N, Springville, UT 84663 | VA 1-436-747 | Todd Cook | https://images.crexi.com/lease-assets/327405/fc043d6c78df4d77bdfa7fde26eb3472_716x444.jpg | 7/26/2021 |
| 29,568 | 257513855 | 143-145 W 900 N, Springville, UT 84663 | VA 1-436-747 | Todd Cook | https://images.crexi.com/lease-assets/327405/fa5cd1051ce94bdba16a66b79b9141e5_716x444.jpg | 7/26/2021 |
| 29,569 | 257516199 | 8301 Aurora Ave N, Seattle, WA 98103 | VA 1-929-949 | Michael Murphy | https://images.crexi.com/lease-assets/299065/704b49930c35426e93dc94f998418c40_716x444.jpg | 4/26/2020 |
| 29,570 | 257516228 | 8301 Aurora Ave N, Seattle, WA 98103 | VA 1-929-949 | Michael Murphy | https://images.crexi.com/lease-assets/520749/3dc9419767a64398b7b7d941c6457c20_716x444.jpg | 4/14/2021 |
| 29,571 | 257516248 | 8301 Aurora Ave N, Seattle, WA 98103 | VA 1-929-949 | Michael Murphy | Produced by CREXi | |
| 29,572 | 257576072 | 245 S Reno St, Los Angeles, CA 90057 | VA 2-172-119 | John Ehart | Produced by CREXi | |
| 29,573 | 257602292 | 2500 Magnolia St, Oakland, CA 94607 | VA 1-436-701 | Anita Shin | Produced by CREXi | |
| 29,574 | 257607294 | 023 N Armenia Ave, Tampa, FL 33607 | VA 1-436-697 | James Petrylka | Produced by CREXi | |
| 29,575 | 257613902 | 228 W Landis Ave, Vineland, NJ 08360 | VA 2-172-317 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/205429/4be92b757ea64a53b6c8f0f0007a0fb0_716x444.jpg | 7/1/2021 |
| 29,576 | 257613912 | 228 W Landis Ave, Vineland, NJ 08360 | VA 2-172-317 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/205429/5867e8bc51194b6c998daa71f239dd44_716x444.jpg | 8/1/2020 |
| 29,577 | 257646596 | 9020 Murphy Rd, Woodridge, IL 60517 | VA 2-172-317 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/345334/332d5b17ba014e7e841efd7a93aa493e_716x444.jpg | 12/27/2021 |
| 29,578 | 257646599 | 9020 Murphy Rd, Woodridge, IL 60517 | VA 2-172-317 | Mohammad Tomaleh | Produced by CREXi | |
| 29,579 | 257650149 | 1625-1645 W Valencia Rd, Tucson, AZ 85746 | VA 2-172-162 | Kristen Rademacher | Produced by CREXi | |
| 29,580 | 257657135 | 285 N Lilley Rd, Canton, MI 48187 | VA 2-172-430 | Trisha Everitt | Produced by CREXi | |
| 29,581 | 257702499 | 2004 Veterans Memorial Dr, Birmingham, AL 35214 | VA 2-171-109 | Austin Lucas | Produced by CREXi | |
| 29,582 | 257709020 | 5309 Village Creek Dr, Plano, TX 75093 | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,583 | 257709031 | 5309 Village Creek Dr, Plano, TX 75093 | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,584 | 257709063 | 5309 Village Creek Dr, Plano, TX 75093 | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,585 | 258100422 | 18 Bank St, Summit, NJ 07901 | VA 2-172-457 | Steve Cuttler | Produced by CREXi | |
| 29,586 | 258101205 | 1919 S Highland Ave, Lombard, IL 60148 | VA 2-172-317 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/482714/6188a403c53e4e6e9a41d5aace2cd7778_716x444.jpg | 10/3/2020 |
| 29,587 | 258101210 | 1919 S Highland Ave, Lombard, IL 60148 | VA 2-172-317 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/482714/37a92d20367e4c768d5260a970674432e_716x444.jpg | 10/3/2020 |
| 29,588 | 258101225 | 1919 S Highland Ave, Lombard, IL 60148 | VA 2-172-317 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/482714/d020fd9983764456bc39767b48ec1afc_716x444.jpg | 10/3/2020 |
| 29,589 | 258101244 | 1919 S Highland Ave, Lombard, IL 60148 | VA 2-172-317 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/482714/6213f4cdd11348cf87e575f9a7c4a37b_716x444.jpg | 10/3/2020 |
| 29,590 | 258101982 | 16 N Goodman St, Rochester, NY 14607 | VA 2-171-647 | Frank Taddeo | Produced by CREXi | |
| 29,591 | 258101988 | 16 N Goodman St, Rochester, NY 14607 | VA 2-171-647 | Frank Taddeo | Produced by CREXi | |
| 29,592 | 258105729 | 141-171 Internationale Blvd, Glendale Heights, IL 60139 | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,593 | 258117303 | 2279 Mount Vernon Rd, Southington, CT 06489 | VA 2-171-641 | Ed Messenger | Produced by CREXi | |
| 29,594 | 258117334 | 2279 Mount Vernon Rd, Southington, CT 06489 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/182680/30fe74b7cef5467a98a5607255572c46_716x444.jpg | 9/16/2020 |
| 29,595 | 258148346 | 146 Fairchild St, Charleston, SC 29492 | VA 2-172-955 | Ryan Gwilliam | https://images.crexi.com/lease-assets/277547/2d7ecf1791fc4f6a9ed2a3adcb09a7d7_716x444.jpg | 3/2/2021 |
| 29,596 | 258150954 | 7949 Stromesa Ct, San Diego, CA 92126 | VA 2-171-989 | Joerg Boetel | https://images.crexi.com/lease-assets/209714/05c15ccb6db74f899becdf85eafb084a_716x444.jpg | 8/11/2020 |
| 29,597 | 258151607 | 2811 McKinney Ave, Dallas, TX 75204 | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,598 | 258195612 | 4116-4210 W Craig Rd, North Las Vegas, NV 89032 | VA 2-172-030 | Jay Sanchez | Produced by CREXi | |
| 29,599 | 258195615 | 4116-4210 W Craig Rd, North Las Vegas, NV 89032 | VA 2-172-030 | Jay Sanchez | Produced by CREXi | |
| 29,600 | 258327567 | 100 Penn Sq E, Philadelphia, PA 19107 | VA 2-172-318 | Mitchell Keingarsky | Produced by CREXi | |
| 29,601 | 258327569 | 100 Penn Sq E, Philadelphia, PA 19107 | VA 2-172-318 | Mitchell Keingarsky | Produced by CREXi | |
| 29,602 | 258327589 | 100 Penn Sq E, Philadelphia, PA 19107 | VA 2-172-318 | Mitchell Keingarsky | Produced by CREXi | |
| 29,603 | 258338562 | 120 S Riverside Plz, Chicago, IL 60606 | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,604 | 258344081 | 2221 Camden Ct, Oak Brook, IL 60523 | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,605 | 258350630 | 1901 S Meyers Rd, Oakbrook Terrace, IL 60181 | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,606 | 258350903 | 1901 S Meyers Rd, Oakbrook Terrace, IL 60181 | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,607 | 258364658 | 800 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,608 | 258365621 | 500 Silvia St, Ewing, NJ 08628 | VA 2-171-998 | John Georgiadis | Produced by CREXi | |
| 29,609 | 258367626 | 800 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,610 | 258368563 | 800 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,611 | 258368984 | 800 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,612 | 258369037 | 800 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,613 | 258369128 | 800 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,614 | 258369294 | 800 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,615 | 258370212 | 800 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-172-133 | Rigoberto Perdomo | Produced by CREXi | |
| 29,616 | 258385070 | 1515 E Missouri Ave, Phoenix, AZ 85014 | VA 2-172-311 | Nicholas Cassano | Produced by CREXi | |
| 29,617 | 258426632 | 100 E Main St, Alhambra, CA 91801 | VA 2-172-014 | Jeremiah Unruh | Produced by CREXi | |
| 29,618 | 258471335 | 8611 S 5th Ave, Inglewood, CA 90305 | VA 1-436-550 | Tom Thompson | Produced by CREXi | |
| 29,619 | 258473631 | 9051 S Normandie Ave, Los Angeles, CA 90044 | VA 2-172-119 | Kevin Reece | https://images.crexi.com/lease-assets/416583/62f9840f6dbd4b1a9bc2e0ec340fd326_716x444.jpg | 11/14/2021 |
| 29,620 | 258474754 | 4954 Tweedy Blvd, South Gate, CA 90280 | VA 1-436-550 | Tom Thompson | Produced by CREXi | |
| 29,621 | 258480951 | 8590 W Pico Blvd, Los Angeles, CA 90035 | VA 2-172-432 | Zak Hankel | Produced by CREXi | |
| 29,622 | 258530070 | 700 W 47th St, Los Angeles, CA 90037 | VA 2-172-119 | Kevin Reece | Produced by CREXi | |
| 29,623 | 258585882 | 15255 N 40th St, Phoenix, AZ 85032 | VA 2-172-934 | Peter Sills | Produced by CREXi | |
| 29,624 | 258594483 | 18635 Soledad Canyon Rd, Canyon Country, CA 91351 | VA 1-436-591 | Ron Bailey | https://images.crexi.com/lease-assets/275929/868d3892cbfe4b1b99df8267361d3e4f_716x444.jpg | 2/22/2021 |
| 29,625 | 258596457 | 7101 54th Ave N, Saint Petersburg, FL 33709 | VA 2-172-137 | Leila Sally | Produced by CREXi | |
| 29,626 | 258596468 | 7101 54th Ave N, Saint Petersburg, FL 33709 | VA 2-172-137 | Leila Sally | Produced by CREXi | |
| 29,627 | 258597753 | 9202-9234 Lakewood Blvd, Downey, CA 90240 | VA 2-163-630 | Ron Bailey | Produced by CREXi | |
| 29,628 | 258695952 | 22959 E Smoky Hill Rd, Aurora, CO 80015 | VA 2-172-308 | Stacey Rocero | Produced by CREXi | |
| 29,629 | 258700391 | 785 Hana Way, Folsom, CA 95630 | VA 2-171-982 | Wesley Jimerson | Produced by CREXi | |
| 29,630 | 258704089 | 5404 Moreno St, Montclair, CA 91763 | VA 2-172-125 | Nick Del Cioppo | Produced by CREXi | |
| 29,631 | 258771785 | 2701 E Thomas Rd, Phoenix, AZ 85016 | VA 2-172-311 | Nicholas Cassano | Produced by CREXi | |
| 29,632 | 258772055 | 8114 Sandpiper Cir, Nottingham, MD 21236 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/207471/49f387759a954d9691b5ca04c3c146a0_716x444.jpg | 8/10/2020 |
| 29,633 | 258772070 | 8114 Sandpiper Cir, Nottingham, MD 21236 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/207471/6f09ea79638544cd909f7daeaf16030b_716x444.jpg | 8/10/2020 |
| 29,634 | 258774047 | 1111 W 22nd St, Oak Brook, IL 60523 | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/134142/b33ad1e59df0489ab7b94e5725a3f935_716x444.jpg | 6/19/2021 |
| 29,635 | 258774052 | 1111 W 22nd St, Oak Brook, IL 60523 | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,636 | 258774058 | 1111 W 22nd St, Oak Brook, IL 60523 | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/134142/a880caaeca194d3b84fc266443fc5983_716x444.jpg | 6/19/2021 |
| 29,637 | 258820366 | 12424 Wilshire Blvd, Los Angeles, CA 90025 | VA 2-171-054 | Christiaan Cruz | Produced by CREXi | |
| 29,638 | 258856380 | 11750 Katy Fwy, Houston, TX 77079 | VA 2-172-455 | Steve Lee | Produced by CREXi | |
| 29,639 | 258857498 | 575 N Dairy Ashford Rd, Houston, TX 77079 | VA 2-172-455 | Steve Lee | Produced by CREXi | |
| 29,640 | 258878282 | 3344 Peachtree Rd NE, Atlanta, GA 30326 | VA 2-172-452 | Thaddeus Rombauer | Produced by CREXi | |
| 29,641 | 258881970 | 507 E Nora Ave, Spokane, WA 99207 | VA 2-172-003 | John Othic | Produced by CREXi | |

**Exhibit A, Page 474**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,642 | 258883468 1400 S Wolf Rd, Wheeling, IL 60090 | | VA 2-172-317 | Mohammad Tomaleh | Produced by CREXi | |
| 29,643 | 258883486 1400 S Wolf Rd, Wheeling, IL 60090 | | VA 2-172-317 | Mohammad Tomaleh | Produced by CREXi | |
| 29,644 | 258883516 1400 S Wolf Rd, Wheeling, IL 60090 | | VA 2-172-317 | Mohammad Tomaleh | Produced by CREXi | |
| 29,645 | 258939089 1133 15th St NW, Washington, DC 20005 | | VA 2-171-774 | Jessica Livoni | Produced by CREXi | |
| 29,646 | 258939208 1133 15th St NW, Washington, DC 20005 | | VA 2-171-774 | Jessica Livoni | Produced by CREXi | |
| 29,647 | 258939290 1133 15th St NW, Washington, DC 20005 | | VA 2-171-774 | Jessica Livoni | https://images.crexi.com/lease-assets/204324/150ad75c8dc34bc2a02171af70160253_716x444.jpg | 8/2/2020 |
| 29,648 | 258939346 1133 15th St NW, Washington, DC 20005 | | VA 2-171-774 | Jessica Livoni | Produced by CREXi | |
| 29,649 | 2591841 202 W State St, Trenton, NJ 08608 | | VA 1-390-095 | Jonas Kleiner | Produced by CREXi | |
| 29,650 | 2591845 142 W State St, Trenton, NJ 08608 | | VA 1-390-095 | Jonas Kleiner | Produced by CREXi | |
| 29,651 | 25919655 5000 W Seneca Tpke, Syracuse, NY 13215 | | VA 1-434-490 | Steve Cuttler | https://images.crexi.com/assets/436106/1e3782250acf4bbdb3710c47b099ebb1_716x444.jpg | 8/2/2020 |
| 29,652 | 259344795 2375 W University Ave, Saint Paul, MN 55114 | | VA 2-171-036 | David Alexander | Produced by CREXi | |
| 29,653 | 259346654 7900 International Dr, Bloomington, MN 55425 | | VA 2-172-458 | Michael Welsh | https://images.crexi.com/lease-assets/386536/c8ad4ac0394d40388bb9366a32c03f0e_716x444.jpg | 1/5/2022 |
| 29,654 | 25935445 9621 Chesapeake Blvd, Norfolk, VA 23503 | | VA 1-436-606 | Randy Rose | Produced by CREXi | |
| 29,655 | 25935457 1207 Danforth St, Saint Paul, MN 55117 | | VA 1-436-604 | Jeff Karels | Produced by CREXi | |
| 29,656 | 259417830 400 E Wyomissing Ave, Mohnton, PA 19540 | | VA 2-171-969 | Jim Rider | Produced by CREXi | |
| 29,657 | 259417838 400 E Wyomissing Ave, Mohnton, PA 19540 | | VA 2-171-969 | Jim Rider | Produced by CREXi | |
| 29,658 | 259417846 400 E Wyomissing Ave, Mohnton, PA 19540 | | VA 2-171-969 | Jim Rider | Produced by CREXi | |
| 29,659 | 259418564 550 W Washington Blvd, Chicago, IL 60661 | | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,660 | 259418698 550 W Washington Blvd, Chicago, IL 60661 | | VA 2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,661 | 259446907 12900 NE 180th St, Bothell, WA 98011 | | VA 2-172-003 | John Othic | https://images.crexi.com/lease-assets/212801/b182391f6ce24d779710df202d01f724_716x444.jpg | 8/24/2020 |
| 29,662 | 259460690 88-94 Elm St, Rochester, NY 14604 | | VA 2-171-647 | Frank Taddeo | Produced by CREXi | |
| 29,663 | 259460703 88-94 Elm St, Rochester, NY 14604 | | VA 2-171-647 | Frank Taddeo | Produced by CREXi | |
| 29,664 | 259466556 4545 E Chandler Blvd, Phoenix, AZ 85048 | | VA 2-172-311 | Nicholas Cassano | https://images.crexi.com/lease-assets/288396/c77e9f37bc9046f68af3063b93453db8_716x444.jpg | 3/28/2021 |
| 29,665 | 25950870 1796-1800 Poplar Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,666 | 25950873 1796-1800 Poplar Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,667 | 25950877 1796-1800 Poplar Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,668 | 25950881 1796-1800 Poplar Ave, Memphis, TN 38104 | | VA 1-929-493 | Mary Drost | Produced by CREXi | |
| 29,669 | 25951087 1455 E Main St, Spartanburg, SC 29307 | | VA 1-436-753 | William Neary | https://images.crexi.com/lease-assets/214583/a0ebe5f0d9434d0288f8fdf4c2598869_716x444.jpg | 8/29/2020 |
| 29,670 | 25951109 515 E Saint John St, Spartanburg, SC 29302 | | VA 1-436-753 | William Neary | Produced by CREXi | |
| 29,671 | 25951607 3614 A J Dewey Gray Cir, Augusta, GA 30909 | | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/assets/466376/9ca9899ea20143248782ae6f5852fa2a_716x444.jpg | 9/10/2020 |
| 29,672 | 25951610 3614 A J Dewey Gray Cir, Augusta, GA 30909 | | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/assets/466376/ef220f0a7bcd4caba2240a45d14ef060_716x444.jpg | 9/10/2020 |
| 29,673 | 25951613 3614 A J Dewey Gray Cir, Augusta, GA 30909 | | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/assets/466376/648ced961cf04d219059240ead6724ad_716x444.jpg | 9/10/2020 |
| 29,674 | 25951621 3614 A J Dewey Gray Cir, Augusta, GA 30909 | | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/assets/466376/91bc14ac199d4bcaafcab9d9af47cd92_716x444.jpg | 9/10/2020 |
| 29,675 | 25951626 3614 A J Dewey Gray Cir, Augusta, GA 30909 | | VA 1-436-749 | Ryan Devaney | https://images.crexi.com/assets/466376/dfb77eb164574e57bacb5f9c45dfee2b_716x444.jpg | 9/10/2020 |
| 29,676 | 259635154 384 Garden of the Gods Rd, Colorado Springs, CO 80907 | | VA 2-172-308 | Stacey Rocero | https://images.crexi.com/lease-assets/43719/3a64274dfa0648059175d8d6554d733fd_716x444.jpg | 1/22/2021 |
| 29,677 | 259651085 44235 Nobel Dr, Fremont, CA 94538 | | VA 2-171-048 | Christopher Lau | Produced by CREXi | |
| 29,678 | 259662027 4141 E Raymond St, Phoenix, AZ 85040 | | VA 2-172-311 | Nicholas Cassano | https://images.crexi.com/lease-assets/327800/1754563602d643848b54fa8fb7434497_716x444.jpg | 7/31/2021 |
| 29,679 | 259749387 1 Parkway Blvd N, Deerfield, IL 60015 | | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/66356/4ddd64be077d4106a4b5527c5e428692_716x444.jpg | 6/8/2021 |
| 29,680 | 2597580 37-41 Station Dr, Princeton Junction, NJ 08550 | | VA 1-390-095 | Jonas Kleiner | Produced by CREXi | |
| 29,681 | 25975891 1-79 Village Dr, Wethersfield, CT 06109 | | VA 1-434-501 | Ed Messenger | Produced by CREXi | |
| 29,682 | 259809093 3301 Wireton Rd, Blue Island, IL 60406 | | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/511453/5731b3ac80c14ea9a65c74a8ff194a7c_716x444.jpg | 11/19/2020 |
| 29,683 | 259830358 1280 N Johnson Ave, El Cajon, CA 92020 | | VA 2-171-989 | Joerg Boetel | https://images.crexi.com/lease-assets/164312/3163650ba390485caa023f125ab80e28_716x444.jpg | 5/10/2020 |
| 29,684 | 26001664 258 College St, Maysville, GA 30558 | | VA 1-436-613 | Russell Holloway | https://images.crexi.com/lease-assets/244876/ea13133bb58b4567aaf1437d460160f9_716x444.jpg | 4/30/2020 |
| 29,685 | 26001946 970-987 Collier Rd NW, Atlanta, GA 30318 | | VA 1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,686 | 260116699 518 Broad St, Meriden, CT 06450 | | VA 2-171-046 | Collin Quinlivan | https://images.crexi.com/assets/434467/77414c7f0aae4d6e8dfaff046844e3ad_716x444.jpg | 7/29/2020 |
| 29,687 | 260117545 2001 Burke Rd, Pasadena, TX 77502 | | VA 2-171-648 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/526163/0c7bf88d3e084d119775f63f450c1cc9_716x444.jpg | 12/18/2020 |
| 29,688 | 260117557 2001 Burke Rd, Pasadena, TX 77502 | | VA 2-171-648 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/526163/efac321b219148bf8993170f6e0b368a_716x444.jpg | 12/18/2020 |
| 29,689 | 260117668 2001 Burke Rd, Pasadena, TX 77502 | | VA 2-171-648 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/526163/9bae65c1f9e4491d5b4944d0140aa3405_716x444.jpg | 12/18/2020 |
| 29,690 | 260117688 2001 Burke Rd, Pasadena, TX 77502 | | VA 2-171-648 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/526163/30b70a2cd68d4c529fc228df309e27a8_716x444.jpg | 12/18/2020 |
| 29,691 | 260129125 1185 Immokalee Rd, Naples, FL 34110 | | VA 2-172-936 | Richard Grant | Produced by CREXi | |
| 29,692 | 260129707 1185 Immokalee Rd, Naples, FL 34110 | | VA 2-172-936 | Richard Grant | https://images.crexi.com/assets/660943/76504a0a689e47c9af18e6331d635626_716x444.jpg | 1/13/2022 |
| 29,693 | 260409295 11750 Katy Fwy, Houston, TX 77079 | | VA 2-171-774 | Jessica Livoni | Produced by CREXi | |
| 29,694 | 260409448 102-114 Jericho Tpke, Floral Park, NY 11001 | | VA 2-171-808 | Jeffrey Siegel | https://images.crexi.com/lease-assets/306734/f70ef818367b4dd5b89eeb6c3eb92fff_716x444.jpg | 5/24/2021 |
| 29,695 | 260481916 6565 West Loop South, Bellaire, TX 77401 | | VA 2-172-134 | Leeah Mayes | https://images.crexi.com/lease-assets/339157/1c11e9539a1f4620b2ee1420c9faa6a5_716x444.jpg | 12/21/2021 |
| 29,696 | 260528661 2921 E Fort Lowell Rd, Tucson, AZ 85716 | | VA 2-172-162 | Kristen Rademacher | Produced by CREXi | |
| 29,697 | 260556230 118-126 Winslow Ct, Campbell, CA 95008 | | VA 2-171-048 | Christopher Lau | Produced by CREXi | |
| 29,698 | 260586903 7720 W Chester Pike, Upper Darby, PA 19082 | | VA 2-172-321 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/459290/5ab4d743eb714756a4c606ffd80b51b0_716x444.jpg | 9/3/2020 |
| 29,699 | 260590055 277 Peninsula Farm Rd, Arnold, MD 21012 | | VA 2-171-121 | Andrew Voxakis | https://images.crexi.com/lease-assets/461894/95f7bd9eb9814db99616891cc2d0623f_3000x2000_resize.jpg | 9/13/2022 |
| 29,700 | 260595795 2521 Riva Rd, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | Produced by CREXi | |
| 29,701 | 260595827 2521 Riva Rd, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | https://images.crexi.com/lease-assets/282739/88f90079625a480f8e4c654cab8bb04a_716x444.jpg | 3/12/2021 |
| 29,702 | 260595841 2521 Riva Rd, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | https://images.crexi.com/lease-assets/282739/3e52d75b77dd4e4d81bf8eec5b6555c5_716x444.jpg | 3/12/2021 |
| 29,703 | 260595849 2521 Riva Rd, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | Produced by CREXi | |
| 29,704 | 260595869 2521 Riva Rd, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | Produced by CREXi | |
| 29,705 | 260596000 2777 Chapel Hill Rd, Douglasville, GA 30135 | | VA 2-171-253 | Adrienne Tann | https://images.crexi.com/lease-assets/389434/14eba8349e7ca5abbf46a542cf3a52e_716x444.jpg | 6/17/2020 |
| 29,706 | 260596026 2521 Riva Rd, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | Produced by CREXi | |
| 29,707 | 260600431 1691-1699 N Bethlehem Pike, Hatfield, PA 19440 | | VA 2-172-321 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/344658/f8502361df5c40bcaa46060ef7066d38_716x444.jpg | 9/25/2022 |
| 29,708 | 26070935 118 Town Davis Rd, Livingston, TN 38570 | | VA 1-435-857 | Chuck Carpenter | Produced by CREXi | |
| 29,709 | 26071316 5525 S York Hwy, Grimsley, TN 38565 | | VA 1-435-857 | Chuck Carpenter | https://images.crexi.com/assets/346527/3d01bda2fca04efea3fcf1efceb020b1_716x444.jpg | 4/22/2020 |
| 29,710 | 26073960 949 E Annadale Ave, Fresno, CA 93706 | | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,711 | 26074324 949 E Annadale Ave, Fresno, CA 93706 | | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,712 | 26074371 949 E Annadale Ave, Fresno, CA 93706 | | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,713 | 26074392 949 E Annadale Ave, Fresno, CA 93706 | | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,714 | 26074479 949 E Annadale Ave, Fresno, CA 93706 | | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,715 | 260853413 115 West St, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | https://images.crexi.com/lease-assets/282671/13e5ca0bec0c4215ada88a4a1642c18a_716x444.jpg | 3/12/2021 |
| 29,716 | 260853512 115 West St, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | https://images.crexi.com/lease-assets/282671/7f7dde40ec4f4407a6c209aefc9507d6_716x444.jpg | 3/12/2021 |
| 29,717 | 260853561 115 West St, Annapolis, MD 21401 | | VA 2-171-121 | Andrew Voxakis | Produced by CREXi | |

**Exhibit A, Page 475**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,718 | 260859981 | 901 Dulaney Valley Rd, Towson, MD 21204 | VA 2-172-312 | Nate Smith | Produced by CREXi | |
| 29,719 | 260860011 | 901 Dulaney Valley Rd, Towson, MD 21204 | VA 2-172-312 | Nate Smith | Produced by CREXi | |
| 29,720 | 260860054 | 901 Dulaney Valley Rd, Towson, MD 21204 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/272614/343ea6187fa34ec293c657403df1c1f9_716x444.jpg | 2/15/2021 |
| 29,721 | 260860073 | 901 Dulaney Valley Rd, Towson, MD 21204 | VA 2-172-312 | Nate Smith | Produced by CREXi | |
| 29,722 | 260860086 | 901 Dulaney Valley Rd, Towson, MD 21204 | VA 2-172-312 | Nate Smith | Produced by CREXi | |
| 29,723 | 260860105 | 901 Dulaney Valley Rd, Towson, MD 21204 | VA 2-172-312 | Nate Smith | Produced by CREXi | |
| 29,724 | 260950165 | 2301 W 22nd St, Oak Brook, IL 60523 | VA 2-171-620 | Dulce Rodriguez | Produced by CREXi | |
| 29,725 | 260950182 | 2301 W 22nd St, Oak Brook, IL 60523 | VA 2-171-620 | Dulce Rodriguez | Produced by CREXi | |
| 29,726 | 260988344 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,727 | 260988484 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,728 | 260988525 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,729 | 260988592 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,730 | 260988601 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,731 | 260988616 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,732 | 260988649 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,733 | 260988693 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,734 | 260988750 | 1502 Pech Rd, Houston, TX 77055 | VA 2-171-648 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 29,735 | 26099362 | 1535 Sparkman Dr, Huntsville, AL 35816 | VA 1-436-595 | Laurie Goodwin | Produced by CREXi | |
| 29,736 | 26100415 | 1300 Minnewawa Ave, Clovis, CA 93612 | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,737 | 261066043 | 436 Broadway St, Methuen, MA 01844 | VA 2-172-033 | Jeff Tippett | Produced by CREXi | |
| 29,738 | 261066055 | 436 Broadway St, Methuen, MA 01844 | VA 2-172-033 | Jeff Tippett | Produced by CREXi | |
| 29,739 | 261066062 | 436 Broadway St, Methuen, MA 01844 | VA 2-172-033 | Jeff Tippett | Produced by CREXi | |
| 29,740 | 261066575 | 436 Broadway St, Methuen, MA 01844 | VA 2-172-033 | Jeff Tippett | Produced by CREXi | |
| 29,741 | 261075425 | 7240 El Cajon Blvd, San Diego, CA 92115 | VA 2-171-989 | Joerg Boetel | Produced by CREXi | |
| 29,742 | 261084174 | 333 Brahan Blvd, San Antonio, TX 78215 | VA 2-171-802 | Jeffrey Seaman | Produced by CREXi | |
| 29,743 | 261101634 | 6255 Ferris Sq, San Diego, CA 92121 | VA 2-171-989 | Joerg Boetel | https://images.crexi.com/lease-assets/210225/84a15100c5ad46db9fa335a4705f02ca_716x444.jpg | 8/16/2020 |
| 29,744 | 261186643 | 265-283 S El Molino Ave, Pasadena, CA 91101 | VA 1-435-865 | Tom Thompson | Produced by CREXi | |
| 29,745 | 261187808 | 8 W West St, Baltimore, MD 21230 | VA 1-435-851 | Heather Coburn | https://images.crexi.com/lease-assets/207023/955795191c114aafa63d6dc57881f2e8_716x444.jpg | 8/6/2020 |
| 29,746 | 261189999 | 1800 Sandy Plains Pky, Marietta, GA 30066 | VA 1-436-613 | Russell Holloway | https://images.crexi.com/lease-assets/726/c12800df4bba47659f896bf5de6c6a16_716x444.jpg | 5/4/2020 |
| 29,747 | 261191613 | 3575 Koger Blvd, Duluth, GA 30096 | VA 1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,748 | 261191963 | 6375 Regency Pky, Norcross, GA 30071 | VA 1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,749 | 261192063 | 3555 Koger Blvd, Duluth, GA 30096 | VA 1-436-613 | Russell Holloway | https://images.crexi.com/lease-assets/230780/2ce192b758804297bbd9db566d2dd5d1_716x444.jpg | 10/12/2020 |
| 29,750 | 261192163 | 3555 Koger Blvd, Duluth, GA 30096 | VA 1-436-613 | Russell Holloway | https://images.crexi.com/lease-assets/230780/03d538becd4944e4824151cd5bb6e844_716x444.jpg | 10/12/2020 |
| 29,751 | 261193238 | 3658 Roswell Rd, Atlanta, GA 30342 | VA 1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,752 | 261193382 | 6369 Holcomb Way, Norcross, GA 30092 | VA 1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,753 | 26123381 | 2906 N Pulaski Rd, Chicago, IL 60641 | VA 2-163-630 | Ron Bailey | Produced by CREXi | |
| 29,754 | 261311181 | 2811 Curry Ford Rd, Orlando, FL 32806 | VA 1-436-590 | Mark Dolan | Produced by CREXi | |
| 29,755 | 261311189 | 2811 Curry Ford Rd, Orlando, FL 32806 | VA 1-436-590 | Mark Dolan | Produced by CREXi | |
| 29,756 | 261323001 | 105 Mueller Brass Rd, Covington, TN 38019 | VA 1-435-857 | Chuck Carpenter | https://images.crexi.com/lease-assets/333185/a7958e4300d04985a7c0cc8761521fe3_716x444.jpg | 8/4/2021 |
| 29,757 | 261323101 | 105 Mueller Brass Rd, Covington, TN 38019 | VA 1-435-857 | Chuck Carpenter | https://images.crexi.com/lease-assets/333185/53e2e2ccc26c4b128a5a23d66e0d7fd3_716x444.jpg | 8/4/2021 |
| 29,758 | 261332696 | 2820 E Hibiscus Ln, Memphis, TN 38127 | VA 1-435-857 | Chuck Carpenter | Produced by CREXi | |
| 29,759 | 26144206 | 926 W George St, Chicago, IL 60657 | VA 2-163-630 | Ron Bailey | Produced by CREXi | |
| 29,760 | 26144463 | 431 Hamilton St, Geneva, NY 14456 | VA 1-434-477 | Stewart Cairns | https://images.crexi.com/assets/194578/aa970c2a802d422098feeb24a587eb49_716x444.jpg | 4/29/2020 |
| 29,761 | 261585022 | 10001 Chester Ave, Cleveland, OH 44106 | VA 2-172-000 | Katie Toth | Produced by CREXi | |
| 29,762 | 261587435 | 2830-2880 W Maple Rd, Troy, MI 48084 | VA 2-171-618 | Douglas Wright | https://images.crexi.com/lease-assets/246941/fffc8d74591b4cbdb0eb12971a03794a_716x444.jpg | 9/9/2022 |
| 29,763 | 261587442 | 2830-2880 W Maple Rd, Troy, MI 48084 | VA 2-171-618 | Douglas Wright | https://images.crexi.com/lease-assets/246941/8a4184bd56054e97b513d5c727a7c37e_716x444.jpg | 9/9/2022 |
| 29,764 | 261588876 | 401 N Michigan Ave, Chicago, IL 60611 | VA 2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/275719/5f8e3d01c077403c9298c19ef25b6ddd_716x444.jpg | 10/31/2021 |
| 29,765 | 261624761 | 2220 Village Walk Dr, Henderson, NV 89052 | VA 2-172-030 | Jay Sanchez | Produced by CREXi | |
| 29,766 | 261628294 | 1 W Pennsylvania Ave, Towson, MD 21204 | VA 2-172-312 | Nate Smith | Produced by CREXi | |
| 29,767 | 261628938 | 1000 Venue Cir, Lebanon, TN 37090 | VA 2-171-132 | Andrew Nelson | Produced by CREXi | |
| 29,768 | 261635778 | 333 Metro Park, Rochester, NY 14623 | VA 2-171-647 | Frank Taddeo | https://images.crexi.com/assets/516153/09f44c2b80e2417db0c006a008a506e_716x444.jpg | 11/28/2020 |
| 29,769 | 261635783 | 333 Metro Park, Rochester, NY 14623 | VA 2-171-647 | Frank Taddeo | https://images.crexi.com/assets/516153/5221cd5a230540a79a3107fbed73721_716x444.jpg | 11/28/2020 |
| 29,770 | 261640657 | 750 E Lake Rd, Palm Harbor, FL 34685 | VA 2-172-137 | Leila Sally | Produced by CREXi | |
| 29,771 | 261644905 | 207 George St, Middletown, CT 06457 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/assets/370654/040369d35c374541ad69c4e05f5a9ccf_716x444.jpg | 5/12/2020 |
| 29,772 | 261644910 | 207 George St, Middletown, CT 06457 | VA 2-171-641 | Ed Messenger | Produced by CREXi | |
| 29,773 | 261644938 | 207 George St, Middletown, CT 06457 | VA 2-171-641 | Ed Messenger | Produced by CREXi | |
| 29,774 | 261644940 | 207 George St, Middletown, CT 06457 | VA 2-171-641 | Ed Messenger | Produced by CREXi | |
| 29,775 | 261644951 | 207 George St, Middletown, CT 06457 | VA 2-171-641 | Ed Messenger | Produced by CREXi | |
| 29,776 | 261717526 | 301 Merritt 7, Norwalk, CT 06851 | VA 2-171-046 | Collin Quinlivan | https://images.crexi.com/lease-assets/309437/75b8dccadf144aa0b1baa9cbe8c11f13_716x444.jpg | 1/13/2022 |
| 29,777 | 261725697 | 3550 Powerline Rd, Fort Lauderdale, FL 33309 | VA 2-171-062 | Carolyn Crisp | Produced by CREXi | |
| 29,778 | 261732916 | 100 W Walnut St, Pasadena, CA 91124 | VA 2-172-014 | Jeremiah Unruh | Produced by CREXi | |
| 29,779 | 261738924 | 6196-6202 SE Federal Hwy, Stuart, FL 34997 | VA 2-171-034 | David Dunn | Produced by CREXi | |
| 29,780 | 261740086 | 6027-6127 SE Federal Hwy, Stuart, FL 34997 | VA 2-171-034 | David Dunn | Produced by CREXi | |
| 29,781 | 261740564 | 5142 SE Federal Hwy, Stuart, FL 34997 | VA 2-171-034 | David Dunn | Produced by CREXi | |
| 29,782 | 261785724 | 630 N Alvernon Way, Tucson, AZ 85711 | VA 2-172-162 | Kristen Rademacher | https://images.crexi.com/lease-assets/127788/297f238ef8f04e0aa34be570e38b1f66_716x444.jpg | 2/22/2021 |
| 29,783 | 261789473 | 1110 N Chalkville Rd, Trussville, AL 35173 | VA 2-171-109 | Austin Lucas | Produced by CREXi | |
| 29,784 | 261793199 | 503 W Main St, Carrboro, NC 27510 | VA 2-171-642 | Emily Bealmear | Produced by CREXi | |
| 29,785 | 261800047 | 8402 US Highway 301 N, Tampa, FL 33637 | VA 2-171-047 | Clint Bliss | https://images.crexi.com/lease-assets/592628/d74051802c2144d8826f963bf47586d6_716x444.jpg | 5/19/2021 |
| 29,786 | 261874482 | 20 Kenosia Ave, Danbury, CT 06811 | VA 1-434-477 | Stewart Cairns | https://images.crexi.com/lease-assets/332280/9548db5f0d744688bdfcb42387ed8e70_716x444.jpg | 9/4/2021 |
| 29,787 | 261883524 | 3465 NW 71st Ter, Miami, FL 33147 | VA 2-171-256 | Al Paris | https://images.crexi.com/assets/471717/c5465349b3f94079bccbb8ec2055986a_716x444.jpg | 9/18/2020 |
| 29,788 | 261883537 | 3465 NW 71st Ter, Miami, FL 33147 | VA 2-171-256 | Al Paris | https://images.crexi.com/assets/471717/92d3944f759c4f6e9889e6d14dfefb58_716x444.jpg | 9/18/2020 |
| 29,789 | 261885063 | 570 Seminole Rd, Muskegon, MI 49444 | VA 2-172-035 | Tyler Bolduc | Produced by CREXi | |
| 29,790 | 261890614 | 4155 N 108th Ave, Phoenix, AZ 85037 | VA 2-172-449 | Tim Nelson | Produced by CREXi | |
| 29,791 | 261893499 | 3000 E Elvira Rd, Tucson, AZ 85756 | VA 2-172-162 | Kristen Rademacher | https://images.crexi.com/lease-assets/311447/926c2bb6ae7b46d9b380dae7b1d5ac9b_716x444.jpg | 7/1/2021 |
| 29,792 | 261895397 | 5443 S 108th East Ave, Tulsa, OK 74146 | VA 2-172-097 | Justin Prokop | Produced by CREXi | |
| 29,793 | 261932751 | 5101 E Highway 380, Denton, TX 76208 | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |

**Exhibit A, Page 476**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,794 | 261932795 | 5101 E Highway 380, Denton, TX 76208 | VA-2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,795 | 261955000 | 3550 Lenox Rd NE, Atlanta, GA 30326 | VA-2-172-452 | Thaddeus Rombauer | Produced by CREXi | |
| 29,796 | 261955716 | 7765 SW 87th Ave, Miami, FL 33173 | VA-2-171-256 | Al Paris | Produced by CREXi | |
| 29,797 | 261956109 | 12400 Whitewater Dr, Minnetonka, MN 55343 | VA-2-171-805 | Jeff Karels | Produced by CREXi | |
| 29,798 | 261956651 | 10380 Bren Rd W, Minnetonka, MN 55343 | VA-2-171-805 | Jeff Karels | Produced by CREXi | |
| 29,799 | 261961527 | 1200 Johnson Ferry Rd, Marietta, GA 30068 | VA-2-172-144 | Kris Kasabian | Produced by CREXi | |
| 29,800 | 261970008 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/d358c82741ae42b88a92c02caea4fb1d_716x444.jpg | 8/21/2020 |
| 29,801 | 261970076 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/84618e8b1f5746b384aa7ebac9a57d18_716x444.jpg | 8/21/2020 |
| 29,802 | 261970137 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/4f201367d48d44f482cb20e7e9721891_716x444.jpg | 8/21/2020 |
| 29,803 | 261970253 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | Produced by CREXi | |
| 29,804 | 261970388 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/306e9608345f42Seb9942ad6c2fd15ea_716x444.jpg | 8/21/2020 |
| 29,805 | 261970510 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/541edb7ef11c47d89b088ff274b15560_716x444.jpg | 8/21/2020 |
| 29,806 | 261970708 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/d109c17a2c26430bb0068e40c7ff51bd_716x444.jpg | 8/21/2020 |
| 29,807 | 261970817 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/b3f61e4c37f2427ebe9480b7f04696f9f_716x444.jpg | 8/21/2020 |
| 29,808 | 261970948 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/fa438f1dc5fb43d6ba5bbe19dace5d5d_716x444.jpg | 8/21/2020 |
| 29,809 | 261971091 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/1959b63df6cf4bccad7780c25c758b47_716x444.jpg | 8/21/2020 |
| 29,810 | 261971251 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/b66d1d9cb91642b7bb71a8afdcc2bd2c_716x444.jpg | 8/21/2020 |
| 29,811 | 261971377 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/5e98874ace2c409f9481563c6d70e77e_716x444.jpg | 8/21/2020 |
| 29,812 | 261971467 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/dd242a64e55f4cda97b39d41ef017995_716x444.jpg | 8/21/2020 |
| 29,813 | 261971523 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | Produced by CREXi | |
| 29,814 | 261971583 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/b4857deb72e44d179a02e77165d4fdf5_716x444.jpg | 8/21/2020 |
| 29,815 | 261971684 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/0bc11b66abdd4335a0acb68faf1ae3ef_716x444.jpg | 8/21/2020 |
| 29,816 | 261972044 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/ea9a413b544a43c4869b727df9e7dd38_716x444.jpg | 8/21/2020 |
| 29,817 | 261972062 | 77 E Weldon Ave, Phoenix, AZ 85012 | VA-2-172-311 | Nicholas Cassano | Produced by CREXi | |
| 29,818 | 261972240 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/5a011c3a4ba541c495139e6e12465851_716x444.jpg | 8/21/2020 |
| 29,819 | 261972306 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | https://images.crexi.com/lease-assets/211740/cce93551af78466096faca27cf784711_716x444.jpg | 8/21/2020 |
| 29,820 | 261972387 | 407 N Maple Dr, Beverly Hills, CA 90210 | VA-2-172-432 | Zak Hankel | Produced by CREXi | |
| 29,821 | 26198709 | 410 Peachtree Pky, Cumming, GA 30041 | VA-1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,822 | 262051783 | 909 Ridgebrook Rd, Sparks, MD 21152 | VA-2-171-121 | Andrew Voxakis | Produced by CREXi | |
| 29,823 | 262057418 | 160 Premier Dr, Lake Orion, MI 48359 | VA-2-171-618 | Douglas Wright | Produced by CREXi | |
| 29,824 | 262059187 | 89 Premier Dr, Lake Orion, MI 48359 | VA-2-171-618 | Douglas Wright | Produced by CREXi | |
| 29,825 | 262108371 | 700-750 Bonnie Ln, Elk Grove Village, IL 60007 | VA-2-172-112 | Justin Schmidt | https://images.crexi.com/assets/513016/4b5958a75b1940feabd6eb22ef9b9358_716x444.jpg | 1/21/2022 |
| 29,826 | 262121450 | 4409 Land O Lakes Blvd, Land O Lakes, FL 34639 | VA-2-171-047 | Clint Bliss | Produced by CREXi | |
| 29,827 | 262121488 | 4409 Land O Lakes Blvd, Land O Lakes, FL 34639 | VA-2-171-047 | Clint Bliss | Produced by CREXi | |
| 29,828 | 262121508 | 4409 Land O Lakes Blvd, Land O Lakes, FL 34639 | VA-2-171-047 | Clint Bliss | Produced by CREXi | |
| 29,829 | 262121571 | 4409 Land O Lakes Blvd, Land O Lakes, FL 34639 | VA-2-171-047 | Clint Bliss | Produced by CREXi | |
| 29,830 | 262122346 | 3801 E Florida Ave, Denver, CO 80210 | VA-2-172-326 | Linda Jáquez | Produced by CREXi | |
| 29,831 | 262124076 | 410 W Van Buren St, Tallahassee, FL 32301 | VA-2-171-028 | David McCord | Produced by CREXi | |
| 29,832 | 262124232 | 337 E Coronado Rd, Phoenix, AZ 85004 | VA-2-172-311 | Nicholas Cassano | https://images.crexi.com/lease-assets/289831/926a04d011d54b8598d618f0586bf68c_716x444.jpg | 4/1/2021 |
| 29,833 | 262130632 | 6330 San Vicente Blvd, Los Angeles, CA 90048 | VA-2-171-054 | Christiaan Cruz | https://images.crexi.com/lease-assets/374679/11915a56ec448e88d997eaddc65fc42_716x444.jpg | 1/4/2022 |
| 29,834 | 26225346 | 3410 Nm-528 Hwy SE, Albuquerque, NM 87114 | VA-1-436-748 | Scott Kerr | Produced by CREXi | |
| 29,835 | 262292781 | 3475 Lenox Rd NE, Atlanta, GA 30326 | VA-2-171-253 | Adrienne Tann | Produced by CREXi | |
| 29,836 | 262306676 | 600 Eugenia St, Tallahassee, FL 32310 | VA-2-171-028 | David McCord | Produced by CREXi | |
| 29,837 | 262353355 | 453 N Broadway St, Green Springs, OH 44836 | VA-2-171-640 | Dwayne Walker | https://images.crexi.com/assets/462941/1ed6da32c91347a92604aa00cee64eb_716x444.jpg | 9/5/2020 |
| 29,838 | 262374530 | 10940 Wilshire Blvd, Los Angeles, CA 90024 | VA-2-171-054 | Christiaan Cruz | https://images.crexi.com/lease-assets/226744/11b0eeeaa2dd484e86ccbe26855dc697_716x444.jpg | 9/22/2020 |
| 29,839 | 262529024 | 215 Shuman Blvd, Naperville, IL 60563 | VA-2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/191793/cd8f3fcf9df745c5a38e92ed4cd13410_716x444.jpg | 6/27/2020 |
| 29,840 | 262552114 | 16421 N Tatum Blvd, Phoenix, AZ 85032 | VA-2-172-934 | Peter Sills | Produced by CREXi | |
| 29,841 | 262552158 | 16421 N Tatum Blvd, Phoenix, AZ 85032 | VA-2-172-934 | Peter Sills | Produced by CREXi | |
| 29,842 | 262567537 | 6351 Overbook Ave, Philadelphia, PA 19151 | VA-2-172-321 | Mitchell Birnbaum | Produced by CREXi | |
| 29,843 | 262567598 | 6351 Overbook Ave, Philadelphia, PA 19151 | VA-2-172-321 | Mitchell Birnbaum | https://images.crexi.com/assets/537897/5b60b697d44e4782a18e9817d6840031_716x444.jpg | 1/26/2021 |
| 29,844 | 26260694 | 3030 Superior Ave E, Cleveland, OH 44114 | VA-1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/242969/20b5882b1f6c42d7ac00467d5d2548d_716x444.jpg | 11/10/2020 |
| 29,845 | 26260697 | 3030 Superior Ave E, Cleveland, OH 44114 | VA-1-933-755 | Linda Cook | https://images.crexi.com/lease-assets/324815/ef66c6412ceb4a93aa598dd89e960bef_716x444.jpg | 7/16/2021 |
| 29,846 | 26261819 | 403 E 70th St, New York, NY 10021 | VA-1-435-738 | Vera Nieuwenhuis | Produced by CREXi | |
| 29,847 | 262677699 | 1125-1199 S Milwaukee Ave, Libertyville, IL 60048 | VA-2-171-654 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/301819/55417ee3ef6d4a83a1cc98d7a1cd127f_716x444.jpg | 5/1/2021 |
| 29,848 | 262677804 | 150 N Field Dr, Lake Forest, IL 60045 | VA-2-171-654 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,849 | 262683604 | 6302 Iola Ave, Lubbock, TX 79424 | VA-2-172-022 | Janet Herrera | Produced by CREXi | |
| 29,850 | 26271734 | 818 Sheridan St, Honolulu, HI 96814 | VA-2-163-278 | Lima Maino | Produced by CREXi | |
| 29,851 | 262724713 | 100 SE 3rd Ave, Fort Lauderdale, FL 33394 | VA-2-172-037 | Jack Cook | Produced by CREXi | |
| 29,852 | 262724718 | 100 SE 3rd Ave, Fort Lauderdale, FL 33394 | VA-2-172-037 | Jack Cook | Produced by CREXi | |
| 29,853 | 262724725 | 100 SE 3rd Ave, Fort Lauderdale, FL 33394 | VA-2-172-037 | Jack Cook | Produced by CREXi | |
| 29,854 | 262724730 | 100 SE 3rd Ave, Fort Lauderdale, FL 33394 | VA-2-172-037 | Jack Cook | Produced by CREXi | |
| 29,855 | 262750149 | 800 Brickell Ave, Miami, FL 33131 | VA-2-172-037 | Jack Cook | Produced by CREXi | |
| 29,856 | 262750876 | 7200 S Alton Way, Centennial, CO 80112 | VA-2-171-259 | Alex Dickerson | Produced by CREXi | |
| 29,857 | 262751010 | 7200 S Alton Way, Centennial, CO 80112 | VA-2-171-259 | Alex Dickerson | Produced by CREXi | |
| 29,858 | 262751193 | 7200 S Alton Way, Centennial, CO 80112 | VA-2-171-259 | Alex Dickerson | Produced by CREXi | |
| 29,859 | 262752156 | 9203-9245 S II Route 31, Lake In The Hills, IL 60156 | VA-2-171-620 | Dulce Rodriguez | https://images.crexi.com/lease-assets/313266/c0d0a89ab3e343979ef2bd099c76015d_716x444.jpg | 6/16/2021 |
| 29,860 | 262753224 | 7200 S Alton Way, Centennial, CO 80112 | VA-2-171-259 | Alex Dickerson | Produced by CREXi | |
| 29,861 | 262753925 | 2122 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA-2-172-037 | Jack Cook | https://images.crexi.com/lease-assets/263002/2881119a79ef4e7d9014d40489ca9fea_716x444.jpg | 1/21/2021 |
| 29,862 | 262753941 | 2122 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA-2-172-037 | Jack Cook | Produced by CREXi | |
| 29,863 | 262758111 | 966 Powder Hill Rd, Midvale, UT 84047 | VA-2-172-037 | Todd Cook | Produced by CREXi | |
| 29,864 | 262760271 | 4726 Cotton Belt Dr, San Antonio, TX 78219 | VA-2-171-802 | Jeffrey Seaman | https://images.crexi.com/lease-assets/452116/d2bd49040f094a30a7ab648d2077b10b_716x444.jpg | 8/22/2020 |
| 29,865 | 262760314 | 4726 Cotton Belt Dr, San Antonio, TX 78219 | VA-2-171-802 | Jeffrey Seaman | https://images.crexi.com/lease-assets/452116/6f5f9490d4a94538bb3f10322f91d877_716x444.jpg | 8/22/2020 |
| 29,866 | 262760371 | 4726 Cotton Belt Dr, San Antonio, TX 78219 | VA-2-171-802 | Jeffrey Seaman | https://images.crexi.com/lease-assets/452116/8e27c23c481141dcaf8fd38ff959571a_716x444.jpg | 8/22/2020 |
| 29,867 | 262760405 | 4726 Cotton Belt Dr, San Antonio, TX 78219 | VA-2-171-802 | Jeffrey Seaman | https://images.crexi.com/lease-assets/452116/01779f84f0b94c97ae75fbf4e232bdba_716x444.jpg | 8/22/2020 |
| 29,868 | 262762202 | 570 NE 81st St, Miami, FL 33138 | VA-2-172-037 | Jack Cook | https://images.crexi.com/lease-assets/194927/8924a910f0e94fc7a37f4ed3db16fc47_716x444.jpg | 7/6/2020 |
| 29,869 | 262762211 | 570 NE 81st St, Miami, FL 33138 | VA-2-172-037 | Jack Cook | https://images.crexi.com/lease-assets/194927/0d4713d568f444f59f14bff4f52f84de_716x444.jpg | 7/6/2020 |

**Exhibit A, Page 477**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,870 | 262762215 | 570 NE 81st St, Miami, FL 33138 | VA 2-172-037 | Jack Cook | https://images.crexi.com/lease-assets/194927/aa7d56e13b0f41dda3772f3d2846249f_716x444.jpg | 7/6/2020 |
| 29,871 | 262775407 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | VA 2-172-164 | Kris Kasabian | Produced by CREXi | |
| 29,872 | 262776148 | 2565 3rd St, San Francisco, CA 94107 | VA 2-171-048 | Christopher Lau | https://images.crexi.com/lease-assets/222593/71a8944740294a7bac1e766e0701eca4_716x444.jpg | 9/16/2020 |
| 29,873 | 262782198 | 9607 Old Six Mile Ln, Louisville, KY 40299 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,874 | 262782199 | 9607 Old Six Mile Ln, Louisville, KY 40299 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,875 | 262782500 | 9607 Old Six Mile Ln, Louisville, KY 40299 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,876 | 262782501 | 9607 Old Six Mile Ln, Louisville, KY 40299 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,877 | 262782502 | 9607 Old Six Mile Ln, Louisville, KY 40299 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,878 | 262782503 | 9607 Old Six Mile Ln, Louisville, KY 40299 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,879 | 262782506 | 9607 Old Six Mile Ln, Louisville, KY 40299 | VA 2-171-045 | Dale Rushing | Produced by CREXi | |
| 29,880 | 262896430 | 450 E John Carpenter Fwy, Irving, TX 75062 | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,881 | 262896435 | 450 E John Carpenter Fwy, Irving, TX 75062 | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,882 | 262896440 | 450 E John Carpenter Fwy, Irving, TX 75062 | VA 2-171-136 | Andrew Compomizzi | Produced by CREXi | |
| 29,883 | 26291029 | 500 Park Place Dr, Moose Lake, MN 55767 | VA 1-436-614 | David Alexander | Produced by CREXi | |
| 29,884 | 26291031 | 500 Park Place Dr, Moose Lake, MN 55767 | VA 1-436-614 | David Alexander | Produced by CREXi | |
| 29,885 | 26291033 | 500 Park Place Dr, Moose Lake, MN 55767 | VA 1-436-614 | David Alexander | Produced by CREXi | |
| 29,886 | 26291448 | 1078 Alabama St, Carrollton, GA 30117 | VA 1-434-515 | Isaiah Buchanan | Produced by CREXi | |
| 29,887 | 262916811 | 400 Robert St N, Saint Paul, MN 55101 | VA 2-172-458 | Michael Welsh | Produced by CREXi | |
| 29,888 | 262916840 | 400 Robert St N, Saint Paul, MN 55101 | VA 2-172-458 | Michael Welsh | Produced by CREXi | |
| 29,889 | 262916853 | 400 Robert St N, Saint Paul, MN 55101 | VA 2-172-458 | Michael Welsh | Produced by CREXi | |
| 29,890 | 262916864 | 400 Robert St N, Saint Paul, MN 55101 | VA 2-172-458 | Michael Welsh | Produced by CREXi | |
| 29,891 | 262916887 | 400 Robert St N, Saint Paul, MN 55101 | VA 2-172-458 | Michael Welsh | Produced by CREXi | |
| 29,892 | 262916939 | 400 Robert St N, Saint Paul, MN 55101 | VA 2-172-458 | Michael Welsh | https://images.crexi.com/lease-assets/209876/41c861df31b4492b91b8b791ffd466b1_716x444.jpg | 8/16/2020 |
| 29,893 | 262920220 | 7621 Energy Pky, Curtis Bay, MD 21226 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/207583/e98787cc1c1842d192f01095315064e2_716x444.jpg | 8/10/2020 |
| 29,894 | 262920228 | 7621 Energy Pky, Curtis Bay, MD 21226 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/207583/87580e2f001e45aaad588650fada6368_716x444.jpg | 8/10/2020 |
| 29,895 | 262941794 | 3 Park Pl, Annapolis, MD 21401 | VA 2-172-312 | Nate Smith | https://images.crexi.com/lease-assets/461903/8e85c469a280448385a56886b8b9e592_3000x2000_resize.jpg | 9/14/2022 |
| 29,896 | 262962126 | 3200 Windy Hill Rd SE, Atlanta, GA 30339 | VA 2-172-452 | Thaddeus Rombauer | Produced by CREXi | |
| 29,897 | 262964566 | 1655 Prudential Dr, Jacksonville, FL 32207 | VA 2-171-070 | Carlos Monsalve | Produced by CREXi | |
| 29,898 | 262980012 | 2 S Biscayne Blvd, Miami, FL 33131 | VA 2-172-037 | Jack Cook | https://images.crexi.com/lease-assets/246617/0b8fc5f060f440ba96f6c70c7d1d06b6_716x444.jpg | 11/26/2020 |
| 29,899 | 26299613 | 7111-7139 Santa Monica Blvd, West Hollywood, CA 90046 | VA 1-434-512 | John Ehart | Produced by CREXi | |
| 29,900 | 26299707 | 5250 E US Highway 36, Avon, IN 46123 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/298870/264e90d10a7e487b824f2770cf64fcb3_716x444.jpg | 4/26/2021 |
| 29,901 | 26299725 | 5250 E US Highway 36, Avon, IN 46123 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/298870/b309294acc7c4bc88fc468a72ee00964_716x444.jpg | 4/26/2021 |
| 29,902 | 26299830 | 455 Greenwood Park Dr, Greenwood, IN 46142 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/239107/f49e33a1d83f4546b096e27208e47b41_716x444.jpg | 10/31/2020 |
| 29,903 | 26299838 | 455 Greenwood Park Dr, Greenwood, IN 46142 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/239107/a30ca39192cb4652a8f590c3b1c506b7_716x444.jpg | 10/31/2020 |
| 29,904 | 26299855 | 1300 W Jefferson St, Franklin, IN 46131 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/282117/d1f3e9218c0c42ceafd81b4084c0c28e_716x444.jpg | 3/12/2021 |
| 29,905 | 26299886 | 715 E 38th St, Indianapolis, IN 46205 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/assets/433624/a7f9a7715bbd45bea786c5d88749ebe5_716x444.jpg | 8/4/2020 |
| 29,906 | 26299927 | 10651 E US Highway 36, Avon, IN 46123 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/842357/03980df4a2794b33a3a76ea46e352c0_716x444.jpg | 6/16/2022 |
| 29,907 | 263004227 | 611 S Cravens Rd, Missouri City, TX 77489 | VA 2-172-455 | Steve Lee | Produced by CREXi | |
| 29,908 | 263004235 | 611 S Cravens Rd, Missouri City, TX 77489 | VA 2-172-455 | Steve Lee | Produced by CREXi | |
| 29,909 | 26300538 | 2077 Riverside Dr, Macon, GA 31204 | VA 1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,910 | 26300542 | 2077 Riverside Dr, Macon, GA 31204 | VA 1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,911 | 26300826 | 3200 W USA Pky, Sparks, NV 89437 | VA 1-435-798 | Mark McNamara | Produced by CREXi | |
| 29,912 | 26302943 | 17850 N Pennsylvania Ave, Edmond, OK 73012 | VA 1-436-603 | Jamie Limberg | Produced by CREXi | |
| 29,913 | 263212720 | 400 Robert St N, Saint Paul, MN 55101 | VA 2-172-458 | Michael Welsh | Produced by CREXi | |
| 29,914 | 26322563 | 505 W Harding Way, Stockton, CA 95204 | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,915 | 26322567 | 1020 E Shaw Ave, Fresno, CA 93710 | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,916 | 263227270 | 2601 Network Blvd, Frisco, TX 75034 | VA 2-171-040 | Darrell Shultz | Produced by CREXi | |
| 29,917 | 263227384 | 2601 Network Blvd, Frisco, TX 75034 | VA 2-171-040 | Darrell Shultz | Produced by CREXi | |
| 29,918 | 263227391 | 2601 Network Blvd, Frisco, TX 75034 | VA 2-171-040 | Darrell Shultz | Produced by CREXi | |
| 29,919 | 263268732 | 000 CC Camp Rd, Elkin, NC 28621 | VA 2-171-061 | Charlotte Alvey | https://images.crexi.com/assets/515741/c0d1b005c14a4540ae5178506148cf81_716x444.jpg | 11/27/2020 |
| 29,920 | 263268959 | 000 CC Camp Rd, Elkin, NC 28621 | VA 2-171-061 | Charlotte Alvey | https://images.crexi.com/assets/515741/c03edfb762fd4888f0c2a8ad7db17d233_716x444.jpg | 11/27/2020 |
| 29,921 | 263269233 | 000 CC Camp Rd, Elkin, NC 28621 | VA 2-171-061 | Charlotte Alvey | https://images.crexi.com/assets/515741/1609d8f8ef514449bad8644f425ec17e_716x444.jpg | 11/27/2020 |
| 29,922 | 263269946 | 000 CC Camp Rd, Elkin, NC 28621 | VA 2-171-061 | Charlotte Alvey | https://images.crexi.com/assets/515741/a2122ffe689e4e7bdfdbbb947b34fe7e_716x444.jpg | 11/27/2020 |
| 29,923 | 263270287 | 3301-3305 NE 32nd St, Fort Lauderdale, FL 33308 | VA 2-171-256 | Al Paris | Produced by CREXi | |
| 29,924 | 263270297 | 3301-3305 NE 32nd St, Fort Lauderdale, FL 33308 | VA 2-171-256 | Al Paris | https://images.crexi.com/assets/494109/ed326c0387c546f4af7164caa49e6e78_716x444.jpg | 10/20/2020 |
| 29,925 | 263270320 | 3301-3305 NE 32nd St, Fort Lauderdale, FL 33308 | VA 2-171-256 | Al Paris | https://images.crexi.com/assets/494109/64e7d95712014dd5aecc273f1d74b499_716x444.jpg | 10/20/2020 |
| 29,926 | 263270361 | 3301-3305 NE 32nd St, Fort Lauderdale, FL 33308 | VA 2-171-256 | Al Paris | https://images.crexi.com/assets/494109/04bd64171b9145c296789afb56c9faaa_716x444.jpg | 10/20/2020 |
| 29,927 | 263278767 | 315 W 9th St, Los Angeles, CA 90015 | VA 2-171-030 | David Jackson | Produced by CREXi | |
| 29,928 | 263279769 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/206524/ee4712ae67b44ac786c0be30ad95d59a_716x444.jpg | 8/6/2020 |
| 29,929 | 263279809 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | Produced by CREXi | |
| 29,930 | 263279819 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | Produced by CREXi | |
| 29,931 | 263279835 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/273851/5fe3d582d481402a914176349463b7fd_716x444.jpg | 2/20/2021 |
| 29,932 | 263279897 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/206524/deef32a6f1ae4da79d22b0cfe3db7a7c_716x444.jpg | 8/6/2020 |
| 29,933 | 263279915 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/206524/d2352848bced47509a4108558016b101_716x444.jpg | 8/6/2020 |
| 29,934 | 263279942 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/206524/1f8eb16df31a48995660f9ad10ee4f60_716x444.jpg | 8/6/2020 |
| 29,935 | 263279987 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/273851/592dae8671640365b43750a537519a49_716x444.jpg | 2/20/2021 |
| 29,936 | 263279992 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/273851/844a43432f3848959fa77110598c4bb6_716x444.jpg | 2/20/2021 |
| 29,937 | 263280006 | 62 Providence Pike, Putnam, CT 06260 | VA 2-171-641 | Ed Messenger | https://images.crexi.com/lease-assets/206524/310c259ceb7b48c4aaeff1b4c7f04bba_716x444.jpg | 8/6/2020 |
| 29,938 | 263283228 | 1600 Indian Brook Way, Norcross, GA 30093 | VA 2-172-164 | Kris Kasabian | Produced by CREXi | |
| 29,939 | 263282350 | 1600 Indian Brook Way, Norcross, GA 30093 | VA 2-172-164 | Kris Kasabian | https://images.crexi.com/lease-assets/345284/47ca1748132048748ce1f549c112b723_716x444.jpg | 9/10/2021 |
| 29,940 | 263287852 | 1108 E Greenway St, Mesa, AZ 85203 | VA 2-172-311 | Nicholas Cassano | Produced by CREXi | |
| 29,941 | 26329993 | 2120 S Highland Dr, Salt Lake City, UT 84106 | VA 1-435-866 | Todd Cook | Produced by CREXi | |
| 29,942 | 26332383 | 1012 Chartrand Ave, Edmond, OK 73034 | VA 1-436-603 | Jamie Limberg | Produced by CREXi | |
| 29,943 | 26332384 | 1012 Chartrand Ave, Edmond, OK 73034 | VA 1-436-603 | Jamie Limberg | Produced by CREXi | |
| 29,944 | 26332385 | 1012 Chartrand Ave, Edmond, OK 73034 | VA 1-436-603 | Jamie Limberg | Produced by CREXi | |
| 29,945 | 263368071 | 4853 Big Island Dr, Jacksonville, FL 32246 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/363509/b6d77cca512d4ee1bf7a244995cf246d_716x444.jpg | 1/3/2022 |

**Exhibit A, Page 478**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 29,946 | 263368296 | 169 Canal St, Providence, RI 02903 | VA 2-178-870 | Jonathan Coon | Produced by CREXi | |
| 29,947 | 263373801 | 1 N Charles St, Baltimore, MD 21201 | VA 2-177-795 | Nate Smith | https://images.crexi.com/lease-assets/219308/b063a947a87c4c17a6a60e30af611dde_716x444.jpg | 9/7/2020 |
| 29,948 | 263373839 | 1 N Charles St, Baltimore, MD 21201 | VA 2-177-795 | Nate Smith | https://images.crexi.com/lease-assets/219308/fdd3327a42c7425f927c1e6a3de7c2f8_716x444.jpg | 9/7/2020 |
| 29,949 | 26341835 | 2803 Wrightsboro Rd, Augusta, GA 30909 | VA 1-436-613 | Russell Holloway | Produced by CREXi | |
| 29,950 | 263431652 | 3667 Mentone Ave, Los Angeles, CA 90034 | VA 2-183-792 | Zak Hankel | Produced by CREXi | |
| 29,951 | 263434589 | 30 S Wacker Dr, Chicago, IL 60606 | VA 2-178-953 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/419458/2d381ad0d7584ad3b285118014343300_716x444.jpg | 4/15/2022 |
| 29,952 | 263434628 | 125 S Wacker Dr, Chicago, IL 60606 | VA 2-178-953 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 29,953 | 263434656 | 30 S Wacker Dr, Chicago, IL 60606 | VA 2-178-953 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/419458/cef2c047727949fc9016ba327a281e3_716x444.jpg | 4/15/2022 |
| 29,954 | 263438550 | 651 N Anderson Rd, Rock Hill, SC 29730 | VA 2-177-796 | Paul Bentley | https://images.crexi.com/lease-assets/453929/3bd8c25aed7c42879938a815c57181b_716x444.jpg | 8/25/2020 |
| 29,955 | 263444265 | 15317-15339 E Don Julian Rd, City Of Industry, CA 91745 | VA 2-177-887 | David Jackson | https://images.crexi.com/lease-assets/168807/1ad19d77fdf44695acd36dc3459187d0_716x444.jpg | 5/2/2020 |
| 29,956 | 263451467 | 411 W Chapel Hill St, Durham, NC 27701 | VA 2-179-211 | Emily Bealmear | https://images.crexi.com/lease-assets/167890/06345f3f6b148bfabc75944525cd2b4_716x444.jpg | 8/7/2021 |
| 29,957 | 263451469 | 411 W Chapel Hill St, Durham, NC 27701 | VA 2-179-211 | Emily Bealmear | https://images.crexi.com/lease-assets/167890/4e8f26ed4a514bf08bfd3a369c1f3631_716x444.jpg | 8/7/2021 |
| 29,958 | 263451471 | 411 W Chapel Hill St, Durham, NC 27701 | VA 2-179-211 | Emily Bealmear | Produced by CREXi | |
| 29,959 | 263451483 | 411 W Chapel Hill St, Durham, NC 27701 | VA 2-179-211 | Emily Bealmear | https://images.crexi.com/lease-assets/167890/596c7806ae1b40c4a71e2570a530a6a6_716x444.jpg | 8/7/2021 |
| 29,960 | 263452273 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/23991a26f551453aa2b401bc5dd686a3_716x444.jpg | 5/24/2021 |
| 29,961 | 263452294 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/e1f76f7988442f7bdabac6c80538f2eb_716x444.jpg | 5/24/2021 |
| 29,962 | 263452335 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/7cdf85d44af948e08fcb1b0db15a7040_716x444.jpg | 5/24/2021 |
| 29,963 | 263452879 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/b88a0c25486749cb3b22beb7807fe3401_716x444.jpg | 5/24/2021 |
| 29,964 | 263453296 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/cca0e48ca3d54c8198c2b0bc164c00ac_716x444.jpg | 5/24/2021 |
| 29,965 | 263453346 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/349e3d0e6e9c45a88fb5d27fef319b33_716x444.jpg | 5/24/2021 |
| 29,966 | 263453375 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/fdca3abee8294d4c985f62da6c369abb_716x444.jpg | 5/24/2021 |
| 29,967 | 263453450 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/7f4f2ae801de4498926bc2858538d3c9_716x444.jpg | 5/24/2021 |
| 29,968 | 26363391 | 1331 F St NW, Washington, DC 20004 | VA 1-436-591 | Ron Bailey | Produced by CREXi | |
| 29,969 | 26363573 | 501 3rd St NW, Washington, DC 20001 | VA 1-436-591 | Ron Bailey | Produced by CREXi | |
| 29,970 | 26363583 | 501 3rd St NW, Washington, DC 20001 | VA 1-436-591 | Ron Bailey | Produced by CREXi | |
| 29,971 | 26364076 | 330 5th St SE, Washington, DC 20003 | VA 1-436-591 | Ron Bailey | Produced by CREXi | |
| 29,972 | 26364117 | 1089 E Shaw Ave, Fresno, CA 93710 | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,973 | 26366770 | 4851 Nolensville Pike, Nashville, TN 37211 | VA 1-435-840 | Andrew Nelson | https://images.crexi.com/assets/423775/70f64d3afd714896994d8039e16d5cc8_716x444.jpg | 7/15/2020 |
| 29,974 | 26368728 | 528 Smithfield Rd, North Providence, RI 02904 | VA 1-434-714 | Jonathan Coon | Produced by CREXi | |
| 29,975 | 26369268 | 528 Smithfield Rd, North Providence, RI 02904 | VA 1-434-714 | Jonathan Coon | Produced by CREXi | |
| 29,976 | 26369272 | 528 Smithfield Rd, North Providence, RI 02904 | VA 1-434-714 | Jonathan Coon | Produced by CREXi | |
| 29,977 | 26369284 | 528 Smithfield Rd, North Providence, RI 02904 | VA 1-434-714 | Jonathan Coon | Produced by CREXi | |
| 29,978 | 263378628 | 11825 W Market Pl, Fulton, MD 20759 | VA 1-434-497 | Heather Coburn | https://images.crexi.com/lease-assets/297371/e455e99783894851808ba1361a69fc3e_716x444.jpg | 4/16/2021 |
| 29,979 | 263378633 | 11825 W Market Pl, Fulton, MD 20759 | VA 1-434-497 | Heather Coburn | https://images.crexi.com/lease-assets/297371/baf9965b15734a6da350657ac6fc90b8_716x444.jpg | 4/16/2021 |
| 29,980 | 263378635 | 11825 W Market Pl, Fulton, MD 20759 | VA 1-434-497 | Heather Coburn | https://images.crexi.com/lease-assets/297371/1726bc3fbda545939072403a13e6466d_716x444.jpg | 4/16/2021 |
| 29,981 | 263808662 | 289 Dutch Hollow Rd, Smithton, PA 15479 | VA 2-183-831 | Alan Battles | Produced by CREXi | |
| 29,982 | 263846633 | 100 Frankfurt Cir, Birmingham, AL 35211 | VA 2-177-225 | Austin Lucas | Produced by CREXi | |
| 29,983 | 263850354 | 2665 Long Lake Rd, Roseville, MN 55113 | VA 2-178-907 | Michael Welsh | https://images.crexi.com/lease-assets/327305/edcb03c13ccb418081037d613af36060_716x444.jpg | 7/23/2021 |
| 29,984 | 263888502 | 725 S Bixel St, Los Angeles, CA 90017 | VA 2-179-171 | Christiaan Cruz | Produced by CREXi | |
| 29,985 | 26390952 | 6950 Worthington Galena Rd, Worthington, OH 43085 | VA 1-436-605 | Jeffrey Leonhardt | Produced by CREXi | |
| 29,986 | 263951660 | 2900 Washington Dr, Norman, OK 73069 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/238965/c81abf21dd84fbc8923bfcdfd329d6e_716x444.jpg | 11/25/2020 |
| 29,987 | 263951741 | 2782 Washington Dr, Norman, OK 73069 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/238965/99ae4e807ed84d828f16f86a4742d92_716x444.jpg | 11/25/2020 |
| 29,988 | 263960341 | 1050 17th St, Denver, CO 80265 | VA 2-178-873 | Linda Jáquez | Produced by CREXi | |
| 29,989 | 263969651 | 918 S White Horse Pike, Somerdale, NJ 08083 | VA 2-183-825 | Carmen Gerace | https://images.crexi.com/assets/510231/2870fa57be8b4daebef5c8f2d8f25751_716x444.jpg | 12/12/2020 |
| 29,990 | 264035521 | 543 NW York Dr, Bend, OR 97703 | VA 2-178-901 | Michael Zaugg | Produced by CREXi | |
| 29,991 | 264047449 | 8380 Warren Pky, Frisco, TX 75034 | VA 2-183-822 | Joan Sheahan | Produced by CREXi | |
| 29,992 | 264065310 | 1500 7th St, Sacramento, CA 95814 | VA 2-178-732 | Anita Shin | Produced by CREXi | |
| 29,993 | 264079447 | 8380 Warren Pky, Frisco, TX 75034 | VA 2-183-822 | Joan Sheahan | Produced by CREXi | |
| 29,994 | 26409256 | 4747 N 1st St, Fresno, CA 93726 | VA 1-434-470 | John Bolling | https://images.crexi.com/lease-assets/244382/94d27425daba426696f44431cee7cd43_716x444.jpg | 11/16/2020 |
| 29,995 | 26409257 | 4747 N 1st St, Fresno, CA 93726 | VA 1-434-470 | John Bolling | https://images.crexi.com/lease-assets/244382/5fdbb8f2a7974883a07beeb92caa41f1_716x444.jpg | 11/16/2020 |
| 29,996 | 26409260 | 4747 N 1st St, Fresno, CA 93726 | VA 1-434-470 | John Bolling | https://images.crexi.com/lease-assets/244382/2e2254ff433e4f9bb1031ef35791a0d6_716x444.jpg | 11/16/2020 |
| 29,997 | 26409262 | 4747 N 1st St, Fresno, CA 93726 | VA 1-434-470 | John Bolling | https://images.crexi.com/lease-assets/244382/8c7f665103f4408de851641504b242dc7_716x444.jpg | 11/16/2020 |
| 29,998 | 26409302 | 4555-4577 N 1st St, Fresno, CA 93726 | VA 1-434-470 | John Bolling | Produced by CREXi | |
| 29,999 | 26412602 | 317 Racetrack Rd NW, Fort Walton Beach, FL 32547 | VA 1-435-854 | Brian Falacienski | Produced by CREXi | |
| 30,000 | 264135596 | 8925 N Meridian St, Indianapolis, IN 46260 | VA 1-434-514 | Robert Clayton | https://images.crexi.com/lease-assets/60408/6b26aac588ee4057850b60f0234c6f68_716x444.jpg | 5/4/2020 |
| 30,001 | 26415073 | 3200 Kingsbrooke Dr, Jackson, MI 49202 | VA 1-437-134 | Trisha Everitt | Produced by CREXi | |
| 30,002 | 26422045 | 173 Rachel St, Melbourne, FL 32901 | VA 1-436-590 | Mark Dolan | Produced by CREXi | |
| 30,003 | 264225935 | 2255 Glades Rd, Boca Raton, FL 33431 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,004 | 264225938 | 2255 Glades Rd, Boca Raton, FL 33431 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,005 | 264225944 | 2255 Glades Rd, Boca Raton, FL 33431 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,006 | 264225946 | 2255 Glades Rd, Boca Raton, FL 33431 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,007 | 264225951 | 2255 Glades Rd, Boca Raton, FL 33431 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,008 | 264225954 | 2255 Glades Rd, Boca Raton, FL 33431 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,009 | 264225958 | 2255 Glades Rd, Boca Raton, FL 33431 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,010 | 26423021 | 6111 Enterprise Dr, Pensacola, FL 32505 | VA 1-435-854 | Brian Falacienski | Produced by CREXi | |
| 30,011 | 264243505 | 8380 Warren Pky, Frisco, TX 75034 | VA 2-183-822 | Joan Sheahan | Produced by CREXi | |
| 30,012 | 264301452 | 1235 S Gilbert Rd, Mesa, AZ 85204 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/268208/dac13d225b4d471cbceda280a44fdb02_716x444.jpg | 7/21/2021 |
| 30,013 | 264302086 | 755 E Main St, Mesa, AZ 85203 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/298926/401de9cd4cbc48e4822c1d4333f34e11_716x444.jpg | 5/3/2021 |
| 30,014 | 264302283 | 431 S Stapley Dr, Mesa, AZ 85204 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/314273/798f9ab24a8a44b0ad56b14a98011ee7_716x444.jpg | 6/21/2021 |
| 30,015 | 264303844 | 1121 Overcash Dr, Dunedin, FL 34698 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,016 | 264303928 | 1121 Overcash Dr, Dunedin, FL 34698 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,017 | 264303970 | 1121 Overcash Dr, Dunedin, FL 34698 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,018 | 264304026 | 1121 Overcash Dr, Dunedin, FL 34698 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,019 | 264307630 | 1460 W 8th St, Alamosa, CO 81101 | VA 2-178-891 | Stacey Rocero | https://images.crexi.com/lease-assets/475957/062e88f747a24fb8873d720648de2de3_716x444.jpg | 9/24/2020 |
| 30,020 | 26433306 | 1015 Briggs Rd, Mount Laurel, NJ 08054 | VA 1-436-587 | Jerry Block | Produced by CREXi | |
| 30,021 | 26433336 | 9000 Commerce Pky, Mount Laurel, NJ 08054 | VA 1-436-587 | Jerry Block | https://images.crexi.com/lease-assets/194410/64ea16c23b6b4eb4a58beaaf28006dff_716x444.jpg | 7/31/2021 |

**Exhibit A, Page 479**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,022 | 264335988 | 2400 N Central Ave, Phoenix, AZ 85004 | VA 2-178-863 | John Williams | Produced by CREXi | |
| 30,023 | 264335991 | 2400 N Central Ave, Phoenix, AZ 85004 | VA 2-178-863 | John Williams | Produced by CREXi | |
| 30,024 | 264335999 | 2400 N Central Ave, Phoenix, AZ 85004 | VA 2-178-863 | John Williams | Produced by CREXi | |
| 30,025 | 264336082 | 2400 N Central Ave, Phoenix, AZ 85004 | VA 2-178-863 | John Williams | Produced by CREXi | |
| 30,026 | 264336125 | 2400 N Central Ave, Phoenix, AZ 85004 | VA 2-178-863 | John Williams | Produced by CREXi | |
| 30,027 | 264434911 | 800 Roosevelt Rd, Glen Ellyn, IL 60137 | VA 2-177-790 | Duke Rodriguez | Produced by CREXi | |
| 30,028 | 264435974 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/94e24bc2dfb54383bf44acb628e9d7b0_716x444.jpg | 5/24/2021 |
| 30,029 | 264436024 | 750 SW 24th St, Moore, OK 73160 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/307428/df6af2c023664007bd87feba6f509781_716x444.jpg | 5/24/2021 |
| 30,030 | 264439148 | 2929 California Plz, Omaha, NE 68131 | VA 2-183-827 | Brooke Wasson | Produced by CREXi | |
| 30,031 | 264439393 | 200 S 10th St, Richmond, VA 23219 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/271306/7dae18dfe8d94d8ab63d21d110a85633_716x444.jpg | 2/15/2021 |
| 30,032 | 264439422 | 200 S 10th St, Richmond, VA 23219 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/271306/11a5b8107ade4ec183f749d2b9bf0890_716x444.jpg | 2/15/2021 |
| 30,033 | 264448361 | 2150 Hughes Rd, Madison, AL 35758 | VA 2-178-750 | Andrew Nelson | Produced by CREXi | |
| 30,034 | 264449842 | 3201 3rd Ave N, Saint Petersburg, FL 33713 | VA 2-178-014 | James Petrylka | Produced by CREXi | |
| 30,035 | 264502379 | 315 S Harrison St, East Orange, NJ 07018 | VA 2-178-880 | Steve Cutler | Produced by CREXi | |
| 30,036 | 264548623 | 4770 Biscayne Blvd, Miami, FL 33137 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,037 | 264548794 | 4770 Biscayne Blvd, Miami, FL 33137 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,038 | 264558106 | 425 W Dekalb Pike, King Of Prussia, PA 19406 | VA 1-436-587 | Jerry Block | Produced by CREXi | |
| 30,039 | 264613099 | 12707 N Main St, Jacksonville, FL 32218 | VA 2-178-874 | Lori Smith | Produced by CREXi | |
| 30,040 | 264613502 | 1155 Quail Ct, Pewaukee, WI 53072 | VA 2-178-768 | Adam Santoni | https://images.crexi.com/lease-assets/266442/66a1531f9a894677a4215a8bc6f710fd_716x444.jpg | 2/1/2021 |
| 30,041 | 264628041 | 14639 Big Basin Way, Saratoga, CA 95070 | VA 1-436-570 | Lena Malcolm | Produced by CREXi | |
| 30,042 | 264663671 | 7601 Airpark Rd, Gaithersburg, MD 20879 | VA 1-435-078 | Gene Inserto | Produced by CREXi | |
| 30,043 | 264689471 | 4400-4408 N MAGNOLIA, CHICAGO, IL 60640 | VA 1-435-861 | Mike Schwartz | Produced by CREXi | |
| 30,044 | 264776071 | 606 Valley St, Manchester, NH 03103 | VA 1-435-066 | Jeff Tippett | https://images.crexi.com/assets/486478/f9fd3b43977a478ebce50ac07b053f59_716x444.jpg | 10/8/2020 |
| 30,045 | 264797837 | 1995 Southlake Mall, Merrillville, IN 46410 | VA 2-178-754 | Amber Surrency | https://images.crexi.com/assets/462021/7c5afb755f544974827bacbd0bc3919c_716x444.jpg | 9/15/2020 |
| 30,046 | 264895031 | 6100 Waters Ave, Savannah, GA 31406 | VA 1-437-117 | Ryan Gwilliam | Produced by CREXi | |
| 30,047 | 264897921 | 5725 Ivanhoe Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/9ddd7fa914404ebeadac230c67569a95_716x444.jpg | 9/19/2020 |
| 30,048 | 264898501 | 5725 Ivanhoe Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/1804e0dbd80a4744b4e6b94fee192311_716x444.jpg | 9/19/2020 |
| 30,049 | 264898531 | 5725 Ivanhoe Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/6e2cdeb4384140518701559d0c54702a_716x444.jpg | 9/19/2020 |
| 30,050 | 264899001 | 5725 Ivanhoe Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/8f082ce156a846bdab652149ca83f4c5_716x444.jpg | 9/19/2020 |
| 30,051 | 264899681 | 230 Sawtooth Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/e32bf0c066d84b8c955657bd88999433_716x444.jpg | 9/19/2020 |
| 30,052 | 264899721 | 230 Sawtooth Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/576d6d487f942aba31abd5fced8a0df_716x444.jpg | 9/19/2020 |
| 30,053 | 264900141 | 230 Sawtooth Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/c04bcbe5a5434ba4b9aedf23ccd14fd1_716x444.jpg | 9/19/2020 |
| 30,054 | 264900191 | 230 Sawtooth Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/d20c57a42b4b4e9e9c50f76cacedbe51_716x444.jpg | 9/19/2020 |
| 30,055 | 264900211 | 230 Sawtooth Ct, Fayetteville, NC 28314 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/473866/6377c9b446914944a331e0509b7406ff_716x444.jpg | 9/19/2020 |
| 30,056 | 264951111 | 751 E Hillside Dr, Broken Arrow, OK 74012 | VA 1-434-509 | Nick Branston | Produced by CREXi | |
| 30,057 | 264955401 | 848 Farmington Ave, Berlin, CT 06037 | VA 1-434-501 | Ed Messenger | https://images.crexi.com/assets/419762/87896e5a90574f0888ffe5ad6e3f0583_716x444.jpg | 9/18/2020 |
| 30,058 | 265018481 | 8050 Lenox Ln SW, Huntsville, AL 35802 | VA 1-435-739 | Robert Hereth | Produced by CREXi | |
| 30,059 | 265042481 | 1012 Chartrand Ave, Edmond, OK 73034 | VA 1-436-603 | Jamie Limberg | Produced by CREXi | |
| 30,060 | 265054523 | 13105 Northwest Fwy, Houston, TX 77040 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,061 | 265054571 | 13105 Northwest Fwy, Houston, TX 77040 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,062 | 265054587 | 13105 Northwest Fwy, Houston, TX 77040 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,063 | 265050043 | 13105 Northwest Fwy, Houston, TX 77040 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,064 | 265050068 | 13105 Northwest Fwy, Houston, TX 77040 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,065 | 265060063 | 1406 E Fowler Ave, Tampa, FL 33612 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,066 | 265063836 | 1330 Post Oak Blvd, Houston, TX 77056 | VA 2-179-110 | Steve Lee | https://images.crexi.com/lease-assets/336872/d10576b771be40e08eb11c8a329a9ec6_716x444.jpg | 8/15/2021 |
| 30,067 | 265063977 | 1330 Post Oak Blvd, Houston, TX 77056 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,068 | 265064015 | 1330 Post Oak Blvd, Houston, TX 77056 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,069 | 265064052 | 1330 Post Oak Blvd, Houston, TX 77056 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,070 | 265064090 | 1330 Post Oak Blvd, Houston, TX 77056 | VA 2-179-110 | Steve Lee | https://images.crexi.com/lease-assets/226534/874f11010a434796ac6041ea24d7648c_716x444.jpg | 9/28/2020 |
| 30,071 | 265064109 | 1330 Post Oak Blvd, Houston, TX 77056 | VA 2-179-110 | Steve Lee | https://images.crexi.com/lease-assets/226534/d927357723294021bf4906413a47ed7a_716x444.jpg | 9/28/2020 |
| 30,072 | 265064116 | 1330 Post Oak Blvd, Houston, TX 77056 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,073 | 265064237 | 1330 Post Oak Blvd, Houston, TX 77056 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,074 | 265066400 | 5919 E Broadway Blvd, Tucson, AZ 85711 | VA 2-177-902 | Kristen Rademacher | Produced by CREXi | |
| 30,075 | 265076677 | 4050 34th St S, Saint Petersburg, FL 33711 | VA 1-436-612 | James Petrylka | Produced by CREXi | |
| 30,076 | 265082085 | 380 N Corona Ave, Valley Stream, NY 11580 | VA 2-179-326 | Perez Folds | Produced by CREXi | |
| 30,077 | 265082107 | 380 N Corona Ave, Valley Stream, NY 11580 | VA 2-179-326 | Perez Folds | Produced by CREXi | |
| 30,078 | 265085431 | 13 Columbia Rd, Wagener, SC 29164 | VA 1-436-602 | Ryan Devaney | https://images.crexi.com/assets/519512/4851f617e00046cc889e9104fbeebb18_716x444.jpg | 12/7/2020 |
| 30,079 | 265095117 | 555 North Point Ctr E, Alpharetta, GA 30022 | VA 2-179-115 | Thaddeus Rombauer | Produced by CREXi | |
| 30,080 | 265097758 | 319 E Chapel Hill St, Durham, NC 27701 | VA 2-179-161 | Emily Bealmear | Produced by CREXi | |
| 30,081 | 265100598 | 1800 SW 34th St, Fort Lauderdale, FL 33315 | VA 2-177-394 | Carolyn Crisp | Produced by CREXi | |
| 30,082 | 265103991 | 10280 Old Columbia Rd, Columbia, MD 21046 | VA 2-177-795 | Nate Smith | https://images.crexi.com/lease-assets/221455/e7787a04494a4412b15a5115a61ce54f_716x444.jpg | 9/13/2020 |
| 30,083 | 265106180 | 12406 Clark St, Moreno Valley, CA 92557 | VA 2-179-155 | John Ehart | Produced by CREXi | |
| 30,084 | 265010587 | 449 Hobbs Rd SE, Huntsville, AL 35803 | VA 1-435-739 | Robert Hereth | Produced by CREXi | |
| 30,085 | 265155458 | 751 E Hillside Dr, Broken Arrow, OK 74012 | VA 1-434-509 | Nick Branston | Produced by CREXi | |
| 30,086 | 265258113 | 1078 Alabama St, Carrollton, GA 30117 | VA 1-434-515 | Isaiah Buchanan | Produced by CREXi | |
| 30,087 | 265270954 | 1800 SW 34th St, Fort Lauderdale, FL 33315 | VA 2-177-394 | Carolyn Crisp | Produced by CREXi | |
| 30,088 | 265270991 | 1800 SW 34th St, Fort Lauderdale, FL 33315 | VA 2-177-394 | Carolyn Crisp | Produced by CREXi | |
| 30,089 | 265271009 | 1800 SW 34th St, Fort Lauderdale, FL 33315 | VA 2-177-394 | Carolyn Crisp | Produced by CREXi | |
| 30,090 | 265271059 | 1800 SW 34th St, Fort Lauderdale, FL 33315 | VA 2-177-394 | Carolyn Crisp | Produced by CREXi | |
| 30,091 | 265273183 | 6398 9th St N, Saint Petersburg, FL 33702 | VA 2-179-163 | Leila Sally | https://images.crexi.com/assets/390594/fa58f78dbc98416ca943436c2f02ed8c_716x444.jpg | 6/16/2020 |
| 30,092 | 265277773 | 420 Baltimore Ave, San Antonio, TX 78215 | VA 1-436-726 | Cindy Kelleher | https://images.crexi.com/lease-assets/245927/cd64896b6c854691823a328651fe81f4_716x444.jpg | 11/21/2020 |
| 30,093 | 265279352 | 23245 Harper Ave, Port Charlotte, FL 33980 | VA 2-179-336 | Richard Grant | Produced by CREXi | |
| 30,094 | 265279369 | 23245 Harper Ave, Port Charlotte, FL 33980 | VA 2-179-336 | Richard Grant | Produced by CREXi | |
| 30,095 | 265279403 | 23245 Harper Ave, Port Charlotte, FL 33980 | VA 2-179-336 | Richard Grant | Produced by CREXi | |
| 30,096 | 265285189 | 5350 W 12th Ave, Hialeah, FL 33012 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/235359/56728c9ebc934df697cc63b1e17dc5c6_716x444.jpg | 10/22/2020 |
| 30,097 | 265285264 | 5350 W 12th Ave, Hialeah, FL 33012 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/235359/cb052b8aad2847a887df07540159152b_716x444.jpg | 10/22/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,098 | 265288343 | 367 Roosevelt Trl, Windham, ME 04062 | VA 2-178-914 | Jeff Tippett | Produced by CREXi | |
| 30,099 | 265288419 | 367 Roosevelt Trl, Windham, ME 04062 | VA 2-178-914 | Jeff Tippett | Produced by CREXi | |
| 30,100 | 26529171 | 1012 Chartrand Ave, Edmond, OK 73034 | VA 1-436-603 | Jamie Limberg | Produced by CREXi | |
| 30,101 | 265299864 | 8000 S Chester St, Centennial, CO 80112 | VA 2-178-873 | Linda Jáquez | Produced by CREXi | |
| 30,102 | 265300196 | 10601 Franklin Ave, Franklin Park, IL 60131 | VA 2-178-866 | Jonathan Fairfield | Produced by CREXi | |
| 30,103 | 265339633 | 55 S 63rd St, Mesa, AZ 85206 | VA 2-178-036 | Tim Nelson | Produced by CREXi | |
| 30,104 | 265340290 | 55 S 63rd St, Mesa, AZ 85206 | VA 2-178-036 | Tim Nelson | Produced by CREXi | |
| 30,105 | 265345890 | 4625 N Oracle Rd, Tucson, AZ 85705 | VA 2-177-902 | Kristen Rademacher | Produced by CREXi | |
| 30,106 | 265372716 | 1800 SW 34th St, Fort Lauderdale, FL 33315 | VA 2-177-394 | Carolyn Crisp | Produced by CREXi | |
| 30,107 | 265403607 | 383 W Army Trail Rd, Bloomingdale, IL 60108 | VA 2-177-794 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/222258/a4933b5da6cf46bfb847bb09f664d654_716x444.jpg | 9/16/2020 |
| 30,108 | 265404521 | 4 Stratford Square Mall, Bloomingdale, IL 60108 | VA 2-177-794 | Mohammad Tomaleh | Produced by CREXi | |
| 30,109 | 26545487 | 1400 12th Ave SE, Norman, OK 73071 | VA 1-436-603 | Jamie Limberg | https://images.crexi.com/lease-assets/205934/4a6e849b0b564efb8e800fb08f11afda_716x444.jpg | 8/2/2020 |
| 30,110 | 265541097 | 2109 E Grant Rd, Tucson, AZ 85719 | VA 2-177-902 | Kristen Rademacher | Produced by CREXi | |
| 30,111 | 265555174 | 195 Malabar Rd, Palm Bay, FL 32907 | VA 2-179-204 | Jeffery Palmer | https://images.crexi.com/lease-assets/265522/7c1b7d1d11dd47fb914ed6e47e7744a6_716x444.jpg | 2/1/2021 |
| 30,112 | 265605042 | 4-30 NW 72nd St, Gladstone, MO 64118 | VA 2-178-730 | Anya Ivantseva | Produced by CREXi | |
| 30,113 | 265605071 | 4-30 NW 72nd St, Gladstone, MO 64118 | VA 2-178-730 | Anya Ivantseva | Produced by CREXi | |
| 30,114 | 265618486 | 2009 N Kelly, Edmond, OK 73003 | VA 2-179-339 | Richard Waltemath | Produced by CREXi | |
| 30,115 | 265621786 | 5935 7th St, Zephyrhills, FL 33542 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,116 | 265621822 | 5935 7th St, Zephyrhills, FL 33542 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,117 | 265621920 | 5935 7th St, Zephyrhills, FL 33542 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,118 | 265622130 | 2373 Central Park Blvd, Denver, CO 80238 | VA 2-178-762 | Alex Dickerson | Produced by CREXi | |
| 30,119 | 265622785 | 2373 Central Park Blvd, Denver, CO 80238 | VA 2-178-762 | Alex Dickerson | Produced by CREXi | |
| 30,120 | 265817435 | 2090 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/425044/5ea614d114f7403a84287b0574bd234d_716x444.jpg | 5/22/2022 |
| 30,121 | 265828941 | 1317 W McKinley St, Phoenix, AZ 85007 | VA 2-179-330 | Peter Sills | Produced by CREXi | |
| 30,122 | 265833984 | 2708 Santa Barbara Blvd, Cape Coral, FL 33914 | VA 2-179-136 | Richard Grant | https://images.crexi.com/lease-assets/239452/30d49f7fc2e8448ab954b7d0bd76844a_716x444.jpg | 10/31/2020 |
| 30,123 | 265835549 | 312 Elm St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,124 | 265853924 | 312 Elm St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,125 | 265872130 | 312 Elm St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,126 | 265904092 | 100 Camellia Ln, Lithonia, GA 30058 | VA 2-178-766 | Adrienne Tann | Produced by CREXi | |
| 30,127 | 265905786 | 600 Holiday Plaza & 5101 Lincoln Highway Dr, Matteson, IL 60443 | VA 2-178-869 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/333635/44d8028c0b7f4c7492a3ebdf5700cf99_716x444.jpg | 8/6/2021 |
| 30,128 | 265909102 | 1945 E Indian School Rd, Phoenix, AZ 85016 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/460324/58cbea9d64a340cb9db1a124b7ba9437_3000x2000_resize.jpg | 9/14/2022 |
| 30,129 | 265910847 | 1175 Peachtree St NE, Atlanta, GA 30361 | VA 2-179-115 | Thaddeus Rombauer | Produced by CREXi | |
| 30,130 | 26592959 | 900 Biscayne Blvd, Miami, FL 33132 | VA 1-435-011 | David Dunn | Produced by CREXi | |
| 30,131 | 26592991 | 923 Brickell Ave, Miami, FL 33131 | VA 1-435-011 | David Dunn | Produced by CREXi | |
| 30,132 | 26596264 | 6405 Old Madison Pike NW, Huntsville, AL 35806 | VA 1-435-025 | Laurie Goodwin | Produced by CREXi | |
| 30,133 | 265983324 | 2400 Maitland Center Pkwy, Maitland, FL 32751 | VA 2-178-002 | Jay Welker | https://images.crexi.com/lease-assets/210998/09fe99e4a0dd4cffacaae2161c4bd0aa_716x444.jpg | 8/16/2020 |
| 30,134 | 265994555 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-183-829 | Andrew Voxakis | https://images.crexi.com/lease-assets/177026/suites/356019/7f880531ef9e43eba369ebb99a91eea4_716x444.jpg | 7/1/2021 |
| 30,135 | 265994687 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-183-829 | Andrew Voxakis | https://images.crexi.com/lease-assets/177026/suites/356019/3ba495879e64e879a7f574f9a80d276_716x444.jpg | 7/1/2021 |
| 30,136 | 265996280 | 600 Riverwalk Ter, Jenks, OK 74037 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/319549/f7f08639d8144b50bf8b8f89c5562b85_716x444.jpg | 7/23/2021 |
| 30,137 | 265996311 | 1100 Riverwalk Ter, Jenks, OK 74037 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/319549/5a39c94c507340d7a826ceee0b281299_716x444.jpg | 7/23/2021 |
| 30,138 | 265996717 | 1000 Riverwalk Ter, Jenks, OK 74037 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/319549/5818cd09cae44c48977a6e8eeda10342_716x444.jpg | 7/23/2021 |
| 30,139 | 265996828 | 1553 Alexandria Dr, Lexington, KY 40504 | VA 2-177-972 | Dale Rushing | Produced by CREXi | |
| 30,140 | 265997420 | 181 Bellevue Ave, Newport, RI 02840 | VA 2-178-870 | Jonathan Coon | https://images.crexi.com/lease-assets/338852/5d722f49e94c49d4aeb558a24c5125c5_716x444.jpg | 8/20/2021 |
| 30,141 | 265997442 | 181 Bellevue Ave, Newport, RI 02840 | VA 2-178-870 | Jonathan Coon | https://images.crexi.com/lease-assets/338852/74981c8d96df491984d753fdf80e9ac0_716x444.jpg | 8/20/2021 |
| 30,142 | 265997481 | 181 Bellevue Ave, Newport, RI 02840 | VA 2-178-870 | Jonathan Coon | https://images.crexi.com/lease-assets/338852/67bf8e7b84fe474a9473c7bbb3230cc7_716x444.jpg | 8/20/2021 |
| 30,143 | 265997527 | 181 Bellevue Ave, Newport, RI 02840 | VA 2-178-870 | Jonathan Coon | https://images.crexi.com/lease-assets/338852/1c69fa7ecaa1493eabdae7942544e04b_716x444.jpg | 8/20/2021 |
| 30,144 | 265997677 | 400 Riverwalk Ter, Jenks, OK 74037 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/319549/1e63111eb15842019464b8f69d6062b_716x444.jpg | 7/23/2021 |
| 30,145 | 266065806 | 1124 N Sherbourne Dr, West Hollywood, CA 90069 | VA 2-183-792 | Zak Hankel | https://images.crexi.com/lease-assets/452885/3c2c63a210f845f3baca467f9c82cbf5_716x444.jpg | 8/22/2020 |
| 30,146 | 26616802 | 496 Highway 96 S, Silsbee, TX 77656 | VA 1-437-122 | Richard Craig | Produced by CREXi | |
| 30,147 | 266285716 | 1100 Peachtree St NE, Atlanta, GA 30309 | VA 2-179-115 | Thaddeus Rombauer | Produced by CREXi | |
| 30,148 | 26643482 | 2901 Cutters Grove Ave, Anoka, MN 55303 | VA 1-435-056 | David Alexander | Produced by CREXi | |
| 30,149 | 266492415 | 615 Crescent Executive Ct, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | https://images.crexi.com/lease-assets/184603/3b427910b6944f3e927070aea1aa376b_716x444.jpg | 6/17/2020 |
| 30,150 | 266496653 | 2100 Ponce de Leon Blvd, Coral Gables, FL 33134 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,151 | 266498170 | 2121 Ponce de Leon Blvd, Coral Gables, FL 33134 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/357294/d6181ef2010e43ba9cd22a19cdabd313_716x444.jpg | 1/10/2022 |
| 30,152 | 266499831 | 255 Primera Blvd, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | https://images.crexi.com/lease-assets/401400/bf7fcac377d7475bbc11c0cdad756872_716x444.jpg | 2/18/2022 |
| 30,153 | 266499867 | 610 Crescent Executive Ct, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,154 | 266509660 | 3902 College View Dr, Joplin, MO 64801 | VA 2-178-885 | Michael Denison | https://images.crexi.com/lease-assets/400953/6a88082bfcd54c59b66d065fa3611015_716x444.jpg | 8/12/2020 |
| 30,155 | 266509857 | 3902 College View Dr, Joplin, MO 64801 | VA 2-178-885 | Michael Denison | https://images.crexi.com/lease-assets/400953/dccaecd9236144ad892c7883d2bfe42a_716x444.jpg | 8/12/2020 |
| 30,156 | 266510967 | 111 Santa Rosa Ave, Santa Rosa, CA 95404 | VA 2-177-366 | Juarez McMiller Santiago | Produced by CREXi | |
| 30,157 | 266521351 | 200 Colonial Center Pky, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,158 | 266521382 | 200 Colonial Center Pky, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,159 | 266529877 | 4500 Wilmington Pike, Kettering, OH 45440 | VA 2-178-939 | Holly Routzohn | Produced by CREXi | |
| 30,160 | 266545035 | 2415 N Chester St, Gastonia, NC 28052 | VA 2-179-350 | Scott Brotherton | https://images.crexi.com/lease-assets/439390/5a985b5cb00c4fd88f3a6ed258b05cbe_716x444.jpg | 8/6/2020 |
| 30,161 | 266570142 | 4041 N Central Ave, Phoenix, AZ 85012 | VA 2-178-863 | John Williams | Produced by CREXi | |
| 30,162 | 266610897 | 9430 W Sahara Ave, Las Vegas, NV 89117 | VA 2-179-330 | Jay Sanchez | Produced by CREXi | |
| 30,163 | 266648746 | 3600 Arco Corporate Dr, Charlotte, NC 28273 | VA 2-177-799 | Ryan Gwilliam | Produced by CREXi | |
| 30,164 | 266648749 | 3600 Arco Corporate Dr, Charlotte, NC 28273 | VA 2-177-799 | Ryan Gwilliam | Produced by CREXi | |
| 30,165 | 266679241 | 900-934 E McMillan St, Cincinnati, OH 45206 | VA 2-177-381 | Bob Benkert | Produced by CREXi | |
| 30,166 | 266680560 | 207 Hallock Rd, Stony Brook, NY 11790 | VA 2-178-771 | Jeffrey Siegel | https://images.crexi.com/lease-assets/332605/b7f6723dccfa4d26a2f2c013aa4696e9_716x444.jpg | 7/17/2022 |
| 30,167 | 266682723 | 12222 N Central Expy, Dallas, TX 75243 | VA 2-178-753 | Andrew Compomizzi | Produced by CREXi | |
| 30,168 | 266682808 | 12222 N Central Expy, Dallas, TX 75243 | VA 2-178-753 | Andrew Compomizzi | Produced by CREXi | |
| 30,169 | 266682901 | 12222 N Central Expy, Dallas, TX 75243 | VA 2-178-753 | Andrew Compomizzi | Produced by CREXi | |
| 30,170 | 266683072 | 12222 N Central Expy, Dallas, TX 75243 | VA 2-178-753 | Andrew Compomizzi | Produced by CREXi | |
| 30,171 | 266683181 | 12222 N Central Expy, Dallas, TX 75243 | VA 2-178-753 | Andrew Compomizzi | Produced by CREXi | |
| 30,172 | 266683323 | 12222 N Central Expy, Dallas, TX 75243 | VA 2-178-753 | Andrew Compomizzi | Produced by CREXi | |
| 30,173 | 26669342 | 490 Wheeler Rd, Hauppauge, NY 11788 | VA 1-435-047 | Joseph Furio | https://images.crexi.com/lease-assets/77030/172db1e5479940ea84f4c866f732a240_716x444.jpg | 4/27/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,174 | 266792790 | 6855 US Hwy 41, Apollo Beach, FL 33572 | VA 2-179-163 | Leila Sally | Produced by CREXi | |
| 30,175 | 266793061 | 637 S 48th St, Tempe, AZ 85281 | VA 2-178-036 | Tim Nelson | https://images.crexi.com/lease-assets/141006/2857b73897ca48c0be4ea52081979aaf_716x444.jpg | 6/22/2021 |
| 30,176 | 266793241 | 637 S 48th St, Tempe, AZ 85281 | VA 2-178-036 | Tim Nelson | Produced by CREXi | |
| 30,177 | 266793393 | 637 S 48th St, Tempe, AZ 85281 | VA 2-178-036 | Tim Nelson | https://images.crexi.com/lease-assets/112390/5d1a0843f726447d8a9fd3da99514de6_716x444.jpg | 3/9/2022 |
| 30,178 | 266793506 | 9009 Church St, Manassas, VA 20110 | VA 2-178-878 | Joseph Furio | Produced by CREXi | |
| 30,179 | 26681460 | 137 Wilkinson Ave, Jersey City, NJ 07305 | VA 1-435-042 | John Georgiadis | https://images.crexi.com/assets/579217/07ee6f70349b4d81a82ebe06b33053a1_716x444.jpg | 5/10/2021 |
| 30,180 | 268641573 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,181 | 268641588 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,182 | 268641760 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,183 | 268641935 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,184 | 268641943 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,185 | 268641953 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,186 | 268641961 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,187 | 268641973 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,188 | 268641981 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,189 | 268641991 | 634 David St, Centerville, TN 37033 | VA 2-178-877 | Mary Drost | Produced by CREXi | |
| 30,190 | 268851920 | 301 Wells Fargo Dr, Houston, TX 77090 | VA 2-178-892 | Ashley Boyles | https://images.crexi.com/lease-assets/75140/9624e4ae05cb4d17850479f3f98b48e0c_716x444.jpg | 2/23/2021 |
| 30,191 | 268852012 | 303-305 Wells Fargo Dr, Houston, TX 77090 | VA 2-178-892 | Ashley Boyles | https://images.crexi.com/lease-assets/75140/f9b9f17f91e141828cd67cf9af926b3a_716x444.jpg | 2/23/2021 |
| 30,192 | 268852113 | 301 Wells Fargo Dr, Houston, TX 77090 | VA 2-178-892 | Ashley Boyles | https://images.crexi.com/lease-assets/75140/0e2d392483484442bc9c43fee894b3eb_716x444.jpg | 2/23/2021 |
| 30,193 | 268852128 | 301 Wells Fargo Dr, Houston, TX 77090 | VA 2-178-892 | Ashley Boyles | https://images.crexi.com/lease-assets/75140/ca6374e903044d2d0a06067e42e8c3776_716x444.jpg | 2/23/2021 |
| 30,194 | 268852154 | 301 Wells Fargo Dr, Houston, TX 77090 | VA 2-178-892 | Ashley Boyles | https://images.crexi.com/lease-assets/75140/afd0619667c14084835fc4fb032023f4_716x444.jpg | 2/23/2021 |
| 30,195 | 268852175 | 303-305 Wells Fargo Dr, Houston, TX 77090 | VA 2-178-892 | Ashley Boyles | https://images.crexi.com/lease-assets/75140/dc6c73ba6ef2485698c188e5627d8633_716x444.jpg | 2/23/2021 |
| 30,196 | 26693564 | 1700 Walnut St, Philadelphia, PA 19103 | VA 1-437-121 | Mitchell Birnbaum | Produced by CREXi | |
| 30,197 | 26693585 | 1700 Walnut St, Philadelphia, PA 19103 | VA 1-437-121 | Mitchell Birnbaum | Produced by CREXi | |
| 30,198 | 266986060 | 1176 Lisbon St, Lewiston, ME 04240 | VA 2-178-914 | Jeff Tippett | Produced by CREXi | |
| 30,199 | 266991573 | 11451 Katy Fwy, Houston, TX 77079 | VA 2-179-110 | Steve Lee | https://images.crexi.com/lease-assets/217528/3995fe94685c4b479e64158f26e852a3_716x444.jpg | 9/3/2020 |
| 30,200 | 266992759 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/e69b50d7befc4d0eb4acd7d3dfb20fe3_716x444.jpg | 6/12/2021 |
| 30,201 | 266999362 | 101-103 Knightsbridge Dr, Hamilton, OH 45011 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/241758/0724b771833f4805b61c52a04159e15a_716x444.jpg | 11/5/2020 |
| 30,202 | 267001800 | 5509 N Cumberland Ave, Chicago, IL 60656 | VA 2-178-866 | Jonathan Fairfield | Produced by CREXi | |
| 30,203 | 267018303 | 1 W Deer Valley Rd, Phoenix, AZ 85027 | VA 2-179-330 | Peter Sills | Produced by CREXi | |
| 30,204 | 267025496 | 8880 Gorman Rd, Laurel, MD 20723 | VA 2-177-795 | Nate Smith | Produced by CREXi | |
| 30,205 | 267025514 | 8880 Gorman Rd, Laurel, MD 20723 | VA 2-177-795 | Nate Smith | Produced by CREXi | |
| 30,206 | 267025544 | 8880 Gorman Rd, Laurel, MD 20723 | VA 2-177-795 | Nate Smith | Produced by CREXi | |
| 30,207 | 267025563 | 8880 Gorman Rd, Laurel, MD 20723 | VA 2-177-795 | Nate Smith | Produced by CREXi | |
| 30,208 | 267025777 | 8880 Gorman Rd, Laurel, MD 20723 | VA 2-177-795 | Nate Smith | Produced by CREXi | |
| 30,209 | 267168710 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/5cf06fdeaac04e79995ba0fbda13a610_716x444.jpg | 6/12/2021 |
| 30,210 | 267168713 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/ba2b535b880b47f7a47abd119338089e_716x444.jpg | 6/12/2021 |
| 30,211 | 267168768 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/fe4d3ae8f6f64052b4f26b0a8ac8dfa6_716x444.jpg | 6/12/2021 |
| 30,212 | 267168799 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/ff110c9ec9154d1fb7e239528c9e9fe6_716x444.jpg | 6/12/2021 |
| 30,213 | 267168785 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/c29c610818c8448fa96d05b0defae4a0_716x444.jpg | 6/12/2021 |
| 30,214 | 267168795 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/f873ecde6385415391eb896c43872bec_716x444.jpg | 6/12/2021 |
| 30,215 | 267168812 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/265498/03792ebeb09e4794adf1afd5a97d468f_716x444.jpg | 6/12/2021 |
| 30,216 | 267169418 | 4922-4944 Poplar Level Rd, Louisville, KY 40219 | VA 2-177-972 | Dale Rushing | Produced by CREXi | |
| 30,217 | 267176154 | 3557 Butterfield Rd, Aurora, IL 60502 | VA 2-178-869 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/306290/5ac3a0ab17194ba6967735e8570fd9c4_716x444.jpg | 5/24/2021 |
| 30,218 | 267176159 | 3557 Butterfield Rd, Aurora, IL 60502 | VA 2-178-869 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/306290/4750d8c1f087473380866a85d6a3b40d1_716x444.jpg | 5/24/2021 |
| 30,219 | 267176162 | 3557 Butterfield Rd, Aurora, IL 60502 | VA 2-178-869 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/306290/eae6b3142f83401e97d4d18e2f22018c_716x444.jpg | 5/24/2021 |
| 30,220 | 267195846 | 670 S 91st Ave, Tolleson, AZ 85353 | VA 2-178-863 | John Williams | Produced by CREXi | |
| 30,221 | 267195988 | 670 S 91st Ave, Tolleson, AZ 85353 | VA 2-178-863 | John Williams | https://images.crexi.com/assets/500246/469ffb63feb9488f8b66e20559409d98_716x444.jpg | 10/28/2020 |
| 30,222 | 267196236 | 670 S 91st Ave, Tolleson, AZ 85353 | VA 2-178-863 | John Williams | Produced by CREXi | |
| 30,223 | 267242436 | 1230 E Diehl Rd, Naperville, IL 60563 | VA 2-178-869 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/221113/0a344117174644ed8f389854fa298b2c_716x444.jpg | 9/11/2020 |
| 30,224 | 267243574 | 1011 Warrenville Rd, Lisle, IL 60532 | VA 2-178-869 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,225 | 267244957 | 1001 Warrenville Rd, Lisle, IL 60532 | VA 2-178-869 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,226 | 267244961 | 1001 Warrenville Rd, Lisle, IL 60532 | VA 2-178-869 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,227 | 267244971 | 1001 Warrenville Rd, Lisle, IL 60532 | VA 2-178-869 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,228 | 267251251 | 45 NE Loop 410, San Antonio, TX 78216 | VA 2-178-879 | Josh Putman | https://images.crexi.com/lease-assets/303800/098bd75c5a7b4cf3bcbd3d56c754744d_716x444.jpg | 1/3/2022 |
| 30,229 | 267254729 | 215 S Brea Blvd, Brea, CA 92821 | VA 2-183-792 | Zak Hankel | Produced by CREXi | |
| 30,230 | 267255507 | 22769 Del Valle St, Woodland Hills, CA 91364 | VA 2-179-155 | John Ehart | Produced by CREXi | |
| 30,231 | 267260092 | 637 S 48th St, Tempe, AZ 85281 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/141006/afdfd19522424dc2a457fabe5fa0cb6a_716x444.jpg | 6/22/2021 |
| 30,232 | 267260338 | 637 S 48th St, Tempe, AZ 85281 | VA 2-178-888 | Nicholas Cassano | https://images.crexi.com/lease-assets/141006/6fea0a934e5347d0a07cc39a4717fceb_716x444.jpg | 6/22/2021 |
| 30,233 | 26748110 | 2197 Canton Rd, Marietta, GA 30066 | VA 1-435-051 | Russell Holloway | https://images.crexi.com/lease-assets/81549/93e46921210040b395b0cf42660e5a91_716x444.jpg | 5/6/2020 |
| 30,234 | 26748112 | 2197 Canton Rd, Marietta, GA 30066 | VA 1-435-051 | Russell Holloway | https://images.crexi.com/lease-assets/81549/15e558afcda645c6a97c5c48d458e6a5_716x444.jpg | 5/6/2020 |
| 30,235 | 26748586 | 303 Charlie Watts Dr, Dallas, GA 30157 | VA 1-435-051 | Russell Holloway | https://images.crexi.com/lease-assets/812049/c9f4f7ed28ff40418d5d40465bf72d90_716x444.jpg | 6/21/2022 |
| 30,236 | 26749774 | 691 14th St NW, Atlanta, GA 30318 | VA 1-435-106 | Isaiah Buchanan | Produced by CREXi | |
| 30,237 | 26751765 | 5001 W Military Hwy, McAllen, TX 78503 | VA 1-435-015 | Dee Welsch | https://images.crexi.com/lease-assets/75195/c702011c614e48ea60d40fd7ed9d76c_716x444.jpg | 8/20/2021 |
| 30,238 | 26756574 | 430 Ridge Rd, Greenbelt, MD 20770 | VA 1-435-078 | Gene Inserto | Produced by CREXi | |
| 30,239 | 267641519 | 65 Boston Post Rd W, Marlborough, MA 01752 | VA 2-178-868 | Jeremy Wescott | Produced by CREXi | |
| 30,240 | 267642993 | 2624 Bethlehem Pike, Hatfield, PA 19440 | VA 2-178-899 | Mitchell Birnbaum | Produced by CREXi | |
| 30,241 | 267647766 | 8115 Maple Lawn Blvd, Fulton, MD 20759 | VA 2-177-795 | Nate Smith | https://images.crexi.com/lease-assets/450099/899a3e19c79c4339a7eddfb4aa2e83ca_716x444.jpg | 7/11/2022 |
| 30,242 | 267648835 | 5133 W Terrace Dr, Madison, WI 53718 | VA 2-178-766 | Adam Santoni | Produced by CREXi | |
| 30,243 | 267648837 | 2021-2032 Industrial Dr, Annapolis, MD 21401 | VA 2-177-795 | Nate Smith | https://images.crexi.com/lease-assets/221413/a982536d2104a5e9c5d442f826d09bc2_716x444.jpg | 9/13/2020 |
| 30,244 | 267650839 | 7171 NW 12th Ave, Miami, FL 33150 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/296262/67d7e162666a49aa9710d1004f27e430_716x444.jpg | 4/16/2021 |
| 30,245 | 267650859 | 7171 NW 12th Ave, Miami, FL 33150 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/296262/a6edc63531bb4f889670d541fc0347b6_716x444.jpg | 4/16/2021 |
| 30,246 | 267650871 | 7171 NW 12th Ave, Miami, FL 33150 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/296262/af587363c70b4d8a8ecda9f37100074a_716x444.jpg | 4/16/2021 |
| 30,247 | 267675934 | 321 S Boston Ave, Tulsa, OK 74103 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,248 | 267676439 | 321 S Boston Ave, Tulsa, OK 74103 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,249 | 267676560 | 321 S Boston Ave, Tulsa, OK 74103 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |

**Exhibit A, Page 482**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,250 | 267676675 | 321 S Boston Ave, Tulsa, OK 74103 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,251 | 267679491 | 50 Glenlake Pky NE, Atlanta, GA 30328 | VA 2-179-115 | Thaddeus Rombauer | Produced by CREXi | |
| 30,252 | 267681964 | 6700 NW 37th Ct, Miami, FL 33147 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/177640/207ac3bd92a34ad08f6160bc6b7fca3e_716x444.jpg | 3/5/2021 |
| 30,253 | 267693199 | 30 Parkland Plz, Ann Arbor, MI 48103 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,254 | 267694620 | 712 S Forest Ave, Tempe, AZ 85281 | VA 2-178-888 | Nicholas Cassano | Produced by CREXi | |
| 30,255 | 267700246 | 1750 E Harold St, Olathe, KS 66061 | VA 2-178-730 | Anya Ivantseva | Produced by CREXi | |
| 30,256 | 267767109 | 221-235 W 12th St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/229386/b2e154ef0b5640ceb6eedd8dc333f908_716x444.jpg | 10/8/2020 |
| 30,257 | 267775945 | 330 N Brand Blvd, Glendale, CA 91203 | VA 2-179-173 | Jeremiah Unruh | Produced by CREXi | |
| 30,258 | 267776249 | 2401 NW 5th Ave, Miami, FL 33127 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/270047/82ad1aae28784a77a981e694fc11ff5c_716x444.jpg | 2/10/2021 |
| 30,259 | 267776386 | 2401 NW 5th Ave, Miami, FL 33127 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/270047/c417c887bc6a4c0680d6e1ff3aea4651_716x444.jpg | 2/10/2021 |
| 30,260 | 267786459 | 2720 E Broadway Blvd, Tucson, AZ 85716 | VA 2-177-902 | Kristen Rademacher | https://images.crexi.com/lease-assets/139580/suites/276872/37b6871701f1449fa73f61d15f3e33b8_716x444.jpg | 4/12/2021 |
| 30,261 | 267820379 | 320 N Elizabeth St, Chicago, IL 60607 | VA 2-177-790 | Dulce Rodriguez | Produced by CREXi | |
| 30,262 | 267834520 | 101 Ygnacio Valley Rd, Walnut Creek, CA 94596 | VA 2-177-990 | Christopher Lau | https://images.crexi.com/lease-assets/373732/7f9ec24473e04d4ab72166a6499bb93d_716x444.jpg | 1/6/2022 |
| 30,263 | 267834900 | 101 Ygnacio Valley Rd, Walnut Creek, CA 94596 | VA 2-177-990 | Christopher Lau | https://images.crexi.com/lease-assets/373671/a7db7d4934b948868e86717069f2cedc6_716x444.jpg | 1/6/2022 |
| 30,264 | 267835211 | 101 Ygnacio Valley Rd, Walnut Creek, CA 94596 | VA 2-177-990 | Christopher Lau | Produced by CREXi | |
| 30,265 | 267835516 | 101 Ygnacio Valley Rd, Walnut Creek, CA 94596 | VA 2-177-990 | Christopher Lau | Produced by CREXi | |
| 30,266 | 267853191 | 801 K St, Sacramento, CA 95814 | VA 2-178-732 | Anita Shin | Produced by CREXi | |
| 30,267 | 267928746 | 255 E 5th St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,268 | 267928849 | 255 E 5th St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,269 | 267928962 | 255 E 5th St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,270 | 267929047 | 255 E 5th St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,271 | 267942353 | 306-308 W Broad St, Richmond, VA 23220 | VA 2-183-829 | Andrew Voxakis | Produced by CREXi | |
| 30,272 | 26801481 | 1609 W Warren Blvd, Chicago, IL 60612 | VA 1-435-043 | Jonathan Fairfield | Produced by CREXi | |
| 30,273 | 268026551 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | https://images.crexi.com/lease-assets/332209/9de85f6cb011463c99f08af03a387561_716x444.jpg | 7/30/2021 |
| 30,274 | 268026576 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,275 | 268026592 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,276 | 268026606 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,277 | 268026617 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,278 | 268026712 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,279 | 268026763 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,280 | 268026773 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | https://images.crexi.com/lease-assets/332209/270adb5323434e2fb67c7ea227f7b073_716x444.jpg | 7/30/2021 |
| 30,281 | 268026795 | 3169-3175 Fairlane Dr, Allen Park, MI 48101 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,282 | 268029122 | 5702 E 86th St, Indianapolis, IN 46250 | VA 2-178-867 | Jason Koenig | Produced by CREXi | |
| 30,283 | 268030381 | 13544 Route 30, Plainfield, IL 60544 | VA 2-177-794 | Mohammad Tomaleh | Produced by CREXi | |
| 30,284 | 268030567 | 13544 Route 30, Plainfield, IL 60544 | VA 2-177-794 | Mohammad Tomaleh | Produced by CREXi | |
| 30,285 | 268031793 | 1190 E Church St, Bartow, FL 33830 | VA 2-179-204 | Jeffery Palmer | https://images.crexi.com/lease-assets/226665/6fbe2e92315a4f0b8d2c59914bd36b53_716x444.jpg | 9/23/2020 |
| 30,286 | 26814470 | 3569 Nantucket Dr, Loveland, OH 45140 | VA 1-435-065 | Bob Benkert | Produced by CREXi | |
| 30,287 | 26815622 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,288 | 26815625 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,289 | 26815635 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,290 | 26815646 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,291 | 26815652 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,292 | 26815658 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,293 | 26815686 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,294 | 26815698 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,295 | 26815707 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,296 | 26815712 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,297 | 26815742 | 4600 Mba Ct, Concord, NC 28027 | VA 1-435-099 | Jill Gilbert | Produced by CREXi | |
| 30,298 | 26815915 | 1935 Meadowbrook Dr, Huntsville, AL 35803 | VA 1-435-025 | Laurie Goodwin | Produced by CREXi | |
| 30,299 | 26816446 | 1140 Empire Central Dr, Dallas, TX 75247 | VA 1-435-057 | Darrell Shultz | Produced by CREXi | |
| 30,300 | 26816453 | 1140 Empire Central Dr, Dallas, TX 75247 | VA 1-435-057 | Darrell Shultz | Produced by CREXi | |
| 30,301 | 26816457 | 1140 Empire Central Dr, Dallas, TX 75247 | VA 1-435-057 | Darrell Shultz | Produced by CREXi | |
| 30,302 | 26816695 | 1140 Empire Central Dr, Dallas, TX 75247 | VA 1-435-057 | Darrell Shultz | Produced by CREXi | |
| 30,303 | 26816698 | 1140 Empire Central Dr, Dallas, TX 75247 | VA 1-435-057 | Darrell Shultz | Produced by CREXi | |
| 30,304 | 268226293 | 801 International Pky, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,305 | 268227183 | 4770 Duke Dr, Mason, OH 45040 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,306 | 268227216 | 4770 Duke Dr, Mason, OH 45040 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/132280/f2c6fef0a303479387274c8c138e2fc7_716x444.jpg | 8/11/2021 |
| 30,307 | 268227284 | 4770 Duke Dr, Mason, OH 45040 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,308 | 268227582 | 7777 Glades Rd, Boca Raton, FL 33434 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,309 | 268227583 | 7777 Glades Rd, Boca Raton, FL 33434 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,310 | 268236301 | 9995 Gate Pky, Jacksonville, FL 32246 | VA 2-183-826 | Carlos Monsalve | Produced by CREXi | |
| 30,311 | 268239826 | 250 Blossom St, Webster, TX 77598 | VA 2-179-110 | Steve Lee | https://images.crexi.com/lease-assets/275714/d4d495f886b441cc9b84cb73fc12538f_716x444.jpg | 2/20/2021 |
| 30,312 | 268239839 | 250 Blossom St, Webster, TX 77598 | VA 2-179-110 | Steve Lee | https://images.crexi.com/lease-assets/275714/97ed14ae7ce04f5abeb6b7974c98d4d2_716x444.jpg | 2/20/2021 |
| 30,313 | 268241757 | 9380 SW 72nd St, Miami, FL 33173 | VA 2-178-765 | Al Paris | Produced by CREXi | |
| 30,314 | 268245226 | 101 N Robinson Ave, Oklahoma City, OK 73102 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,315 | 268245363 | 101 N Robinson Ave, Oklahoma City, OK 73102 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/230039/1d2455902fad4814a19f38a11423260d_716x444.jpg | 10/1/2020 |
| 30,316 | 268245558 | 101 N Robinson Ave, Oklahoma City, OK 73102 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/230039/d6111e8500964dfbbdc53b9bc56372de_716x444.jpg | 10/1/2020 |
| 30,317 | 268245670 | 10440 Little Patuxent Pky, Columbia, MD 21044 | VA 2-177-795 | Nate Smith | Produced by CREXi | |
| 30,318 | 26825317 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,319 | 26825326 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,320 | 26825371 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,321 | 26825380 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,322 | 26825391 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,323 | 26825392 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,324 | 26825397 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,325 | 26825406 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,326 | 26825464 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,327 | 26825473 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,328 | 26825508 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,329 | 26825518 | 207 George St, Middletown, CT 06457 | VA 1-435-069 | Ed Messenger | Produced by CREXi | |
| 30,330 | 268285157 | 1500 Citywest Blvd, Houston, TX 77042 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,331 | 268285437 | 15191 N Scottsdale Rd, Scottsdale, AZ 85260 | VA 2-178-863 | John Williams | https://images.crexi.com/lease-assets/248572/4cb371a5169e4775bec4ac797c3b5799_716x444.jpg | 11/30/2020 |
| 30,332 | 268302648 | 1480 Woodstone Dr, Saint Charles, MO 63304 | VA 2-177-786 | Diana Soliwon | Produced by CREXi | |
| 30,333 | 268302650 | 1480 Woodstone Dr, Saint Charles, MO 63304 | VA 2-177-786 | Diana Soliwon | Produced by CREXi | |
| 30,334 | 268302713 | 1480 Woodstone Dr, Saint Charles, MO 63304 | VA 2-177-786 | Diana Soliwon | Produced by CREXi | |
| 30,335 | 268330084 | 3355 S 27th St, Milwaukee, WI 53215 | VA 2-179-183 | Jessica Broom | Produced by CREXi | |
| 30,336 | 268330203 | 95 N Moorland Rd, Brookfield, WI 53005 | VA 2-179-183 | Jessica Broom | Produced by CREXi | |
| 30,337 | 268356077 | 1480 Woodstone Dr, Saint Charles, MO 63304 | VA 2-177-786 | Diana Soliwon | Produced by CREXi | |
| 30,338 | 268359313 | 7000 SW 97th Ave, Miami, FL 33173 | VA 2-178-765 | Al Paris | Produced by CREXi | |
| 30,339 | 268367510 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,340 | 268376897 | 300 Westage Business Center Dr, Fishkill, NY 12524 | VA 2-179-352 | Collin Quinlivan | https://images.crexi.com/lease-assets/14984/1e06e3b92b5a43999cea38c30a25d4d8_716x444.jpg | 4/26/2021 |
| 30,341 | 26838631 | 860 Springdale Dr, Exton, PA 19341 | VA 1-435-097 | Jerry Block | https://images.crexi.com/lease-assets/290143/ed75edd8aa5e43b098ae01d0e2d1f368_716x444.jpg | 4/1/2021 |
| 30,342 | 26840694 | 1700 Wabash Ave, Springfield, IL 62704 | VA 1-435-019 | Ron Bailey | https://images.crexi.com/assets/559431/321f27147bfe47f78d812356dec27d0b_716x444.jpg | 1/21/2022 |
| 30,343 | 268409080 | 1501 Ardmore Blvd, Pittsburgh, PA 15221 | VA 2-183-831 | Alan Battles | Produced by CREXi | |
| 30,344 | 268410333 | 7380 Sand Lake Rd, Orlando, FL 32819 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,345 | 268410356 | 7380 Sand Lake Rd, Orlando, FL 32819 | VA 2-179-166 | Marc Vaughn | https://images.crexi.com/lease-assets/129488/3e94bd81d2124a5d9e5d626c50094fa9_716x444.jpg | 11/8/2021 |
| 30,346 | 268410391 | 7380 Sand Lake Rd, Orlando, FL 32819 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,347 | 268422284 | 2851 Edgewood Ave N, Jacksonville, FL 32254 | VA 2-178-874 | Lori Smith | Produced by CREXi | |
| 30,348 | 268430849 | 4632 Walnut Ave, Pico Rivera, CA 90660 | VA 2-177-887 | David Jackson | Produced by CREXi | |
| 30,349 | 268432492 | 9500 W Sam Houston Pky S, Houston, TX 77099 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,350 | 268432494 | 9500 W Sam Houston Pky S, Houston, TX 77099 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,351 | 26844731 | 1200 R St, Sacramento, CA 95811 | VA 1-437-110 | Thomas Stuebe | Produced by CREXi | |
| 30,352 | 26845024 | 866 Plumas St, Yuba City, CA 95991 | VA 1-437-110 | Thomas Stuebe | Produced by CREXi | |
| 30,353 | 26845027 | 12740 Earhart Ave, Auburn, CA 95602 | VA 1-437-110 | Thomas Stuebe | https://images.crexi.com/lease-assets/254694/fdf995340d4e4861af62c46bfa8f5b02_716x444.jpg | 12/13/2020 |
| 30,354 | 26845029 | 866 Plumas St, Yuba City, CA 95991 | VA 1-437-110 | Thomas Stuebe | Produced by CREXi | |
| 30,355 | 26845032 | 866 Plumas St, Yuba City, CA 95991 | VA 1-437-110 | Thomas Stuebe | Produced by CREXi | |
| 30,356 | 26845034 | 12740 Earhart Ave, Auburn, CA 95602 | VA 1-437-110 | Thomas Stuebe | https://images.crexi.com/lease-assets/254694/d0f2f1305f4a480681d725b9677b4f36_716x444.jpg | 12/13/2020 |
| 30,357 | 26845039 | 12740 Earhart Ave, Auburn, CA 95602 | VA 1-437-110 | Thomas Stuebe | https://images.crexi.com/lease-assets/254694/4a9f71640912ae2a9025b880dd97081c_716x444.jpg | 12/13/2020 |
| 30,358 | 26845213 | 815 C St, Marysville, CA 95901 | VA 1-437-110 | Thomas Stuebe | Produced by CREXi | |
| 30,359 | 26846240 | 11501 Domain Dr, Austin, TX 78758 | VA 1-435-015 | Dee Welsch | https://images.crexi.com/lease-assets/265907/8d190630268d4bf9a0fb1147fc379d43_716x444.jpg | 11/22/2021 |
| 30,360 | 268625205 | 4709-4711 Golf Rd, Skokie, IL 60076 | VA 2-178-869 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/331933/dedde746bcd94b07bc631ca9431e27aa_716x444.jpg | 7/31/2021 |
| 30,361 | 268625315 | 2405 Lucien Way, Maitland, FL 32751 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,362 | 268625350 | 2405 Lucien Way, Maitland, FL 32751 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,363 | 268625373 | 2405 Lucien Way, Maitland, FL 32751 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,364 | 268626648 | 701 Lee St, Des Plaines, IL 60016 | VA 2-178-869 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/333045/e6ceaba0668042b69dc8d86e6f6de9d3_716x444.jpg | 8/6/2021 |
| 30,365 | 268629030 | 5000 SW 75th Ave, Miami, FL 33155 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/252493/3a2a96e389d14e5ebb6b2b82c162b19c_716x444.jpg | 12/7/2020 |
| 30,366 | 268629039 | 5000 SW 75th Ave, Miami, FL 33155 | VA 2-178-765 | Al Paris | https://images.crexi.com/lease-assets/252493/c86ee90a79064bf5bbb2a6cbd383e36a_716x444.jpg | 12/7/2020 |
| 30,367 | 268632829 | 2010 Riverside Dr, Macon, GA 31204 | VA 2-178-030 | Isaiah Buchanan | Produced by CREXi | |
| 30,368 | 268654126 | 600 Brickell Ave, Miami, FL 33131 | VA 2-178-037 | Jack Cook | https://images.crexi.com/lease-assets/187545/d326b589407941db8f67854d52dfb89c_716x444.jpg | 6/18/2020 |
| 30,369 | 268655129 | 5400 S University Dr, Davie, FL 33328 | VA 2-177-394 | Carolyn Crisp | Produced by CREXi | |
| 30,370 | 268657414 | 3200 Tanager Ct, Tallahassee, FL 32308 | VA 2-179-143 | David McCord | Produced by CREXi | |
| 30,371 | 268669111 | 500 Park Blvd, Itasca, IL 60143 | VA 2-178-869 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,372 | 268677822 | 2225-2255 Executive Cir, Colorado Springs, CO 80906 | VA 2-178-891 | Stacey Rocero | Produced by CREXi | |
| 30,373 | 268680960 | 1112 E Copeland Rd, Arlington, TX 76011 | VA 2-178-753 | Andrew Compomizzi | https://images.crexi.com/lease-assets/465609/52b66c751b314845a8689283302f3791_716x444.jpg | 9/11/2022 |
| 30,374 | 268683525 | 760 NW 107th Ave, Miami, FL 33172 | VA 2-178-765 | Al Paris | Produced by CREXi | |
| 30,375 | 268684696 | 840 W Sam Houston Pky N, Houston, TX 77024 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,376 | 268684889 | 842 W Sam Houston Pky N, Houston, TX 77024 | VA 2-179-110 | Steve Lee | Produced by CREXi | |
| 30,377 | 268692710 | 3701 Pender Dr, Fairfax, VA 22030 | VA 2-178-911 | Jessica Livoni | https://images.crexi.com/lease-assets/324446/bd1583dec8824385a4dd74c0a43fc364_716x444.jpg | 7/16/2021 |
| 30,378 | 268746194 | 5707 Dot Com Ct, Oviedo, FL 32765 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,379 | 268746202 | 5707 Dot Com Ct, Oviedo, FL 32765 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,380 | 268746210 | 5707 Dot Com Ct, Oviedo, FL 32765 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,381 | 268759179 | 106 S Main St, Butler, PA 16001 | VA 2-178-731 | Anna Dukovich | Produced by CREXi | |
| 30,382 | 268759180 | 106 S Main St, Butler, PA 16001 | VA 2-178-731 | Anna Dukovich | Produced by CREXi | |
| 30,383 | 268759182 | 106 S Main St, Butler, PA 16001 | VA 2-178-731 | Anna Dukovich | Produced by CREXi | |
| 30,384 | 268762882 | 4801 McKnight Rd, Pittsburgh, PA 15237 | VA 2-183-831 | Alan Battles | Produced by CREXi | |
| 30,385 | 268768122 | 4600 Tropea Way, Jacksonville, FL 32246 | VA 2-183-826 | Carlos Monsalve | Produced by CREXi | |
| 30,386 | 268768277 | 4600 Tropea Way, Jacksonville, FL 32246 | VA 2-183-826 | Carlos Monsalve | Produced by CREXi | |
| 30,387 | 268775551 | 5453 Burnet Rd, Austin, TX 78756 | VA 2-178-879 | Josh Putman | Produced by CREXi | |
| 30,388 | 268801002 | 11058 Chandler Blvd, North Hollywood, CA 91601 | VA 2-179-155 | John Ehart | Produced by CREXi | |
| 30,389 | 268808904 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,390 | 268808939 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,391 | 268808990 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,392 | 268809051 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,393 | 268809345 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,394 | 268809378 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,395 | 268809434 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,396 | 268809464 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,397 | 268809523 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,398 | 268809562 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,399 | 268809596 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,400 | 268809621 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,401 | 268809651 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |

**Exhibit A, Page 484**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,402 | 268809706 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,403 | 268809721 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,404 | 268810192 | 4785 E Church Ave, Fresno, CA 93725 | VA 2-178-834 | John Bolling | Produced by CREXi | |
| 30,405 | 268811956 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | Produced by CREXi | |
| 30,406 | 268817248 | 4001-4009 Hillsboro Pike, Nashville, TN 37215 | VA 2-178-752 | Andrew Nelson | https://images.crexi.com/lease-assets/213483/f8287ab1516d4eaca54ebe62a112ad25_716x444.jpg | 8/24/2020 |
| 30,407 | 268819586 | 363 N Sam Houston Pky E, Houston, TX 77060 | VA 2-178-892 | Ashley Boyles | Produced by CREXi | |
| 30,408 | 268819601 | 363 N Sam Houston Pky E, Houston, TX 77060 | VA 2-178-892 | Ashley Boyles | Produced by CREXi | |
| 30,409 | 268819919 | 7227 Saranac St, San Diego, CA 92115 | VA 2-180-622 | Gene Inserto | Produced by CREXi | |
| 30,410 | 268831113 | 317 N Trade Center Ter, Mustang, OK 73064 | VA 2-179-339 | Richard Waltemath | https://images.crexi.com/lease-assets/283001/68ac83b471bf4c6db24161b4b0f54559_716x444.jpg | 3/17/2021 |
| 30,411 | 268833948 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-178-886 | Justin Prokop | https://images.crexi.com/lease-assets/137801/93d3f7bf5b454edc8701ff2a84b6a3cc_716x444.jpg | 11/7/2021 |
| 30,412 | 268844373 | 7508 NE 45th St, Vancouver, WA 98662 | VA 2-178-901 | Michael Zaugg | Produced by CREXi | |
| 30,413 | 268877441 | 341 N Maitland Ave, Maitland, FL 32751 | VA 2-178-002 | Jay Welker | https://images.crexi.com/lease-assets/210976/8e76cb31535340fda238b317bceb4f71_716x444.jpg | 8/16/2020 |
| 30,414 | 268877449 | 341 N Maitland Ave, Maitland, FL 32751 | VA 2-178-002 | Jay Welker | https://images.crexi.com/lease-assets/210976/8007b9d295e146fcb868814c4899a063_716x444.jpg | 8/16/2020 |
| 30,415 | 268877484 | 341 N Maitland Ave, Maitland, FL 32751 | VA 2-178-002 | Jay Welker | Produced by CREXi | |
| 30,416 | 268889769 | 300 E 2nd St, Reno, NV 89501 | VA 2-178-732 | Anita Shin | https://images.crexi.com/lease-assets/301509/f36f71df9d1b40bb8299abceabf9fe44_716x444.jpg | 4/30/2021 |
| 30,417 | 268889776 | 300 E 2nd St, Reno, NV 89501 | VA 2-178-732 | Anita Shin | https://images.crexi.com/lease-assets/301509/8d5f46b882f5466ea060f542e13af78a_716x444.jpg | 4/30/2021 |
| 30,418 | 268889944 | 300 E 2nd St, Reno, NV 89501 | VA 2-178-732 | Anita Shin | Produced by CREXi | |
| 30,419 | 268890195 | 300 E 2nd St, Reno, NV 89501 | VA 2-178-732 | Anita Shin | https://images.crexi.com/lease-assets/281178/e19a1c1980654189a8caa31d7667e789_716x444.jpg | 3/12/2021 |
| 30,420 | 268892482 | 22900 S Big Run Dr, Frankfort, IL 60423 | VA 2-177-794 | Mohammad Tomaleh | Produced by CREXi | |
| 30,421 | 268901988 | 2300 Boynton St, Fairfield, CA 94533 | VA 2-178-881 | Juarez McMiller Santiago | Produced by CREXi | |
| 30,422 | 268909912 | 8303 N Mopac Expy, Austin, TX 78759 | VA 1-435-015 | Dee Welsch | https://images.crexi.com/lease-assets/309419/e1d46da2cf0048b2989b3d32de91936d_716x444.jpg | 8/25/2021 |
| 30,423 | 268916534 | 4100 S Capitol St SE, Washington, DC 20032 | VA 1-437-125 | Ron Aria | https://images.crexi.com/assets/519776/c23b593437c74d74bb93e21573adc6ee_716x444.jpg | 5/13/2021 |
| 30,424 | 268916564 | 4100 S Capitol St SE, Washington, DC 20032 | VA 1-437-125 | Ron Aria | https://images.crexi.com/assets/519776/309bc63b79c0452085c3940e4ce3e951_716x444.jpg | 5/13/2021 |
| 30,425 | 268922215 | 500 W Madison St, Chicago, IL 60661 | VA 2-178-869 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,426 | 268924555 | 5959 W Olive Ave, Glendale, AZ 85302 | VA 1-435-089 | John Ehart | Produced by CREXi | |
| 30,427 | 268935550 | 6451 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,428 | 268942446 | 5748 E Shields Ave, Fresno, CA 93727 | VA 1-435-016 | John Bolling | Produced by CREXi | |
| 30,429 | 268970362 | 2000 S Colorado Blvd, Denver, CO 80222 | VA 2-178-873 | Linda Jáquez | Produced by CREXi | |
| 30,430 | 268977229 | 215 E Bay St, Charleston, SC 29401 | VA 2-179-211 | Emily Bealmear | https://images.crexi.com/lease-assets/278380/15d3101c827444c6b2666b9f5849ca0f_716x444.jpg | 3/2/2021 |
| 30,431 | 268978012 | 215 E Bay St, Charleston, SC 29401 | VA 2-179-211 | Emily Bealmear | https://images.crexi.com/lease-assets/278380/958b273823034b62929740e904721b56_716x444.jpg | 3/2/2021 |
| 30,432 | 269030688 | 2649 South Rd, Poughkeepsie, NY 12601 | VA 2-179-352 | Collin Quinlivan | Produced by CREXi | |
| 30,433 | 269036526 | 300 E Big Beaver Rd, Troy, MI 48083 | VA 2-177-782 | Trisha Everitt | Produced by CREXi | |
| 30,434 | 269044569 | 21 Old Main St, Fishkill, NY 12524 | VA 2-179-352 | Collin Quinlivan | Produced by CREXi | |
| 30,435 | 269058375 | 6100 Wilshire Blvd, Los Angeles, CA 90048 | VA 2-179-173 | Jeremiah Unruh | Produced by CREXi | |
| 30,436 | 269058812 | 6100 Wilshire Blvd, Los Angeles, CA 90048 | VA 2-179-173 | Jeremiah Unruh | Produced by CREXi | |
| 30,437 | 269089962 | 12802 Tampa Oaks Blvd, Tampa, FL 33637 | VA 2-179-163 | Leila Sally | https://images.crexi.com/lease-assets/182116/1cd228df59c64e8aa1d7829887051f01_716x444.jpg | 6/17/2020 |
| 30,438 | 269105779 | 162 W Hubbard St, Chicago, IL 60654 | VA 2-178-866 | Jonathan Fairfield | Produced by CREXi | |
| 30,439 | 269105990 | 162 W Hubbard St, Chicago, IL 60654 | VA 2-178-866 | Jonathan Fairfield | Produced by CREXi | |
| 30,440 | 269106103 | 162 W Hubbard St, Chicago, IL 60654 | VA 2-178-866 | Jonathan Fairfield | Produced by CREXi | |
| 30,441 | 269106264 | 162 W Hubbard St, Chicago, IL 60654 | VA 2-178-866 | Jonathan Fairfield | Produced by CREXi | |
| 30,442 | 269163567 | 14901 Andrews Rd, Kansas City, MO 64147 | VA 2-183-827 | Brooke Wasson | Produced by CREXi | |
| 30,443 | 269168513 | 8000 E Belleview Ave, Greenwood Village, CO 80111 | VA 2-178-891 | Stacey Rocero | Produced by CREXi | |
| 30,444 | 269168565 | 8000 E Belleview Ave, Greenwood Village, CO 80111 | VA 2-178-891 | Stacey Rocero | Produced by CREXi | |
| 30,445 | 269168577 | 8000 E Belleview Ave, Greenwood Village, CO 80111 | VA 2-178-891 | Stacey Rocero | Produced by CREXi | |
| 30,446 | 269170166 | 6211 Greenleigh Ave, Middle River, MD 21220 | VA 2-183-829 | Andrew Voxakis | https://images.crexi.com/lease-assets/207445/26409cee8c1b41bab7df9625dbc4271f_716x444.jpg | 8/10/2020 |
| 30,447 | 269183749 | 201 South Ave, Poughkeepsie, NY 12601 | VA 2-179-352 | Collin Quinlivan | Produced by CREXi | |
| 30,448 | 269206344 | 1057 Bergen St, Newark, NJ 07112 | VA 2-178-859 | John Georgiadis | https://images.crexi.com/lease-assets/301948/18a4651470ff4ae4af67499a67a7805d_716x444.jpg | 5/1/2021 |
| 30,449 | 269226799 | 100 S Keowee St, Dayton, OH 45402 | VA 2-178-939 | Holly Routzahn | Produced by CREXi | |
| 30,450 | 269229915 | 10881 Lowell Ave, Overland Park, KS 66210 | VA 2-183-827 | Brooke Wasson | Produced by CREXi | |
| 30,451 | 269230371 | 600-612 Smithfield St, Pittsburgh, PA 15222 | VA 2-183-831 | Alan Battles | Produced by CREXi | |
| 30,452 | 269230806 | 237 Us Highway 130, Bordentown, NJ 08505 | VA 2-183-825 | Carmen Gerace | Produced by CREXi | |
| 30,453 | 269230849 | 237 Us Highway 130, Bordentown, NJ 08505 | VA 2-183-825 | Carmen Gerace | Produced by CREXi | |
| 30,454 | 269230904 | 237 Us Highway 130, Bordentown, NJ 08505 | VA 2-183-825 | Carmen Gerace | Produced by CREXi | |
| 30,455 | 269231122 | 293-297 Main St, Poughkeepsie, NY 12601 | VA 2-179-352 | Collin Quinlivan | https://images.crexi.com/lease-assets/68741/74348dca4f0b4aca8b54b47d26e0fa40_716x444.jpg | 6/9/2021 |
| 30,456 | 269412696 | 3390-3520 West Rd, Trenton, MI 48183 | VA 2-177-782 | Trisha Everitt | https://images.crexi.com/assets/207757/ee7f607fd3414fd820347a942d7ec92_716x444.jpg | 8/10/2020 |
| 30,457 | 269426557 | 221 Greenwich St, Hempstead, NY 11550 | VA 2-177-971 | Jeffrey Siegel | https://images.crexi.com/lease-assets/545632/371e60293f254497ab474ede9a1d0272_716x444.jpg | 5/15/2021 |
| 30,458 | 269426563 | 221 Greenwich St, Hempstead, NY 11550 | VA 2-177-971 | Jeffrey Siegel | https://images.crexi.com/lease-assets/545632/e785d3ca00154f0b5f08b5c5ed9774e_716x444.jpg | 5/15/2021 |
| 30,459 | 269427777 | 270 Biscayne Boulevard Way, MIAMI, FL 33131 | VA 2-178-037 | Jack Cook | https://images.crexi.com/assets/533285/352fcb328ab24d0baa3156a47bf18ee5_716x444.jpg | 1/12/2021 |
| 30,460 | 269427928 | 175 SW 7th St, Miami, FL 33130 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,461 | 269427930 | 175 SW 7th St, Miami, FL 33130 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,462 | 269427932 | 175 SW 7th St, Miami, FL 33130 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,463 | 269427936 | 175 SW 7th St, Miami, FL 33130 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,464 | 269427939 | 175 SW 7th St, Miami, FL 33130 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,465 | 269427947 | 175 SW 7th St, Miami, FL 33130 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,466 | 269448343 | 1850 Gateway Dr, San Mateo, CA 94404 | VA 2-177-979 | Clinton Perry | Produced by CREXi | |
| 30,467 | 269448444 | 1850 Gateway Dr, San Mateo, CA 94404 | VA 2-177-979 | Clinton Perry | Produced by CREXi | |
| 30,468 | 269484586 | 34085 Pacific Coast Hwy, Dana Point, CA 92629 | VA 2-178-908 | Michael Rutt | https://images.crexi.com/lease-assets/242125/5a868d2993114d56a1ab9a2a1b4f0f3d_716x444.jpg | 11/6/2020 |
| 30,469 | 269486103 | 34085 Pacific Coast Hwy, Dana Point, CA 92629 | VA 2-178-908 | Michael Rutt | https://images.crexi.com/lease-assets/242125/313859fe5a664c44a7f05affd2aa9680_716x444.jpg | 11/6/2020 |
| 30,470 | 269488114 | 34085 Pacific Coast Hwy, Dana Point, CA 92629 | VA 2-178-908 | Michael Rutt | https://images.crexi.com/lease-assets/242125/1a4855c0f14e4f759ab06106a9922e17_716x444.jpg | 11/6/2020 |
| 30,471 | 269517529 | 10901 Lowell Ave, Overland Park, KS 66210 | VA 2-183-827 | Brooke Wasson | Produced by CREXi | |
| 30,472 | 269531715 | 1050 N Hancock St, Philadelphia, PA 19123 | VA 2-183-823 | Jim Rider | https://images.crexi.com/lease-assets/190322/e8170cd3043b4f9a913bfb4228610b0b_716x444.jpg | 6/25/2020 |
| 30,473 | 269564155 | 10103 Loop 1604 N, San Antonio, TX 78254 | VA 2-179-206 | Jeffrey Seaman | https://images.crexi.com/lease-assets/327374/1291c816d6aa43a3b922f949d0392215_716x444.jpg | 7/26/2021 |
| 30,474 | 269567230 | 215 Executive Dr, Cranberry, PA 16066 | VA 2-178-731 | Anna Dukovich | Produced by CREXi | |
| 30,475 | 269567300 | 215 Executive Dr, Cranberry, PA 16066 | VA 2-178-731 | Anna Dukovich | Produced by CREXi | |
| 30,476 | 269567350 | 215 Executive Dr, Cranberry, PA 16066 | VA 2-178-731 | Anna Dukovich | Produced by CREXi | |
| 30,477 | 269576786 | 5730 University Blvd W, Jacksonville, FL 32216 | VA 2-183-826 | Carlos Monsalve | Produced by CREXi | |

**Exhibit A, Page 485**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,478 | 269579010 | 400 E 162nd St, South Holland, IL 60473 | VA 2-177-794 | Mohammad Tomaleh | Produced by CREXi | |
| 30,479 | 269579027 | 400 E 162nd St, South Holland, IL 60473 | VA 2-177-794 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/505104/3a4f33118c40468d985cb0ef195fa920_716x444.jpg | 11/7/2020 |
| 30,480 | 269582495 | 1401 H St NW, Washington, DC 20005 | VA 2-178-911 | Jessica Livoni | https://images.crexi.com/lease-assets/206030/e5bde4bb886040eebb5db6b26fce3139_716x444.jpg | 8/2/2020 |
| 30,481 | 269582713 | 1401 H St NW, Washington, DC 20005 | VA 2-178-911 | Jessica Livoni | https://images.crexi.com/lease-assets/206030/8aa7053c011744a0b80fe8635d912ea6_716x444.jpg | 1/10/2021 |
| 30,482 | 269587087 | 150 N Berendo St, Los Angeles, CA 90004 | VA 2-179-155 | John Ehart | Produced by CREXi | |
| 30,483 | 269587731 | 12842 Western Ave, Blue Island, IL 60406 | VA 2-177-794 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/353629/abbc01875bef4a2ba503251631cd8d94_716x444.jpg | 5/12/2020 |
| 30,484 | 269647702 | 6530 Poe Ave, Dayton, OH 45414 | VA 2-178-939 | Holly Routzohn | Produced by CREXi | |
| 30,485 | 269650348 | 36-40 E 7th St, Cincinnati, OH 45202 | VA 2-178-940 | Greg Grupenhof | Produced by CREXi | |
| 30,486 | 269651299 | 12735 Gran Bay Pky W, Jacksonville, FL 32258 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/218179/82b9806279254402932bc4b9a090bad5_716x444.jpg | 9/6/2020 |
| 30,487 | 269652750 | 210 N Carpenter St, Chicago, IL 60607 | VA 2-178-869 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,488 | 269704571 | 14166 Steele Creek Rd, Charlotte, NC 28273 | VA 2-177-799 | Ryan Gwilliam | Produced by CREXi | |
| 30,489 | 269707861 | 1501 W Derby Ave, Auburndale, FL 33823 | VA 2-179-204 | Jeffery Palmer | https://images.crexi.com/lease-assets/622268/690bc7d583cb413bb7d9b02a07db468d_716x444.jpg | 8/11/2021 |
| 30,490 | 269707867 | 1501 W Derby Ave, Auburndale, FL 33823 | VA 2-179-204 | Jeffery Palmer | https://images.crexi.com/lease-assets/622268/5196fb14c8144f8b90e3a9b3b7fbda0b_716x444.jpg | 8/11/2021 |
| 30,491 | 26970962 | 112 Mockingbird Ct, Pickerington, OH 43147 | VA 1-437-100 | Sam Blythe | Produced by CREXi | |
| 30,492 | 269710110 | 850 Capital Walk Dr, Tallahassee, FL 32303 | VA 2-179-143 | David McCord | Produced by CREXi | |
| 30,493 | 269711464 | 5151 Ramsey St, Fayetteville, NC 28311 | VA 2-179-211 | Emily Bealmear | https://images.crexi.com/lease-assets/216840/bf85c40e3b8b4513b59619a195edcbd7_716x444.jpg | 9/1/2020 |
| 30,494 | 269712761 | 1417-1425 E 7th St, Monticello, MN 55362 | VA 2-177-982 | Jeff Karels | Produced by CREXi | |
| 30,495 | 269715700 | 670 Meridian Way, Houston, OH 43082 | VA 2-179-347 | Sam Blythe | Produced by CREXi | |
| 30,496 | 269718672 | 3880 Prairie Fire Way, Altoona, IA 50009 | VA 2-177-789 | Drew Davis | Produced by CREXi | |
| 30,497 | 269724292 | 363 N Sam Houston Pky E, Houston, TX 77060 | VA 2-178-892 | Ashley Boyles | Produced by CREXi | |
| 30,498 | 269724348 | 363 N Sam Houston Pky E, Houston, TX 77060 | VA 2-178-892 | Ashley Boyles | Produced by CREXi | |
| 30,499 | 269724360 | 1825 K St NW, Washington, DC 20006 | VA 2-178-911 | Jessica Livoni | https://images.crexi.com/lease-assets/204537/22328552d3d048e4bdc28c9c31ab99f4_716x444.jpg | 8/2/2020 |
| 30,500 | 269731660 | 6805 S Las Vegas Blvd, Las Vegas, NV 89119 | VA 2-179-192 | Jay Sanchez | Produced by CREXi | |
| 30,501 | 269813726 | 9932 Veterans Pky, Midland, GA 31820 | VA 2-178-030 | Isaiah Buchanan | Produced by CREXi | |
| 30,502 | 269831818 | 3434 Hancock Bridge Pky, North Fort Myers, FL 33903 | VA 2-179-336 | Richard Grant | Produced by CREXi | |
| 30,503 | 269855902 | 60 S 6th St, Minneapolis, MN 55402 | VA 2-179-336 | Michael Welsh | Produced by CREXi | |
| 30,504 | 269875572 | 3843 E Kleindale Rd, Tucson, AZ 85716 | VA 2-177-902 | Kristen Rademacher | Produced by CREXi | |
| 30,505 | 269942268 | 8427 Southpark Cir, Orlando, FL 32819 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,506 | 269942273 | 8427 Southpark Cir, Orlando, FL 32819 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,507 | 269946749 | 7898 Baymeadows Way, Jacksonville, FL 32256 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/452705/51d820e589ce467cbec5fb81c7035bb3_716x444.jpg | 8/22/2020 |
| 30,508 | 269946749 | 7898 Baymeadows Way, Jacksonville, FL 32256 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/452705/04850437fc7c4612b9648652 1e5213d7_716x444.jpg | 8/22/2020 |
| 30,509 | 269946751 | 7898 Baymeadows Way, Jacksonville, FL 32256 | VA 2-183-826 | Carlos Monsalve | Produced by CREXi | |
| 30,510 | 269947948 | 8659 Baypine Rd, Jacksonville, FL 32256 | VA 2-183-826 | Carlos Monsalve | Produced by CREXi | |
| 30,511 | 269950258 | 317 Enterprise Way, Pittston Township, PA 18640 | VA 2-183-825 | Carmen Gerace | https://images.crexi.com/lease-assets/141195/ff7123db05db4ce19b379c87d3ac6fbc_716x444.jpg | 9/20/2022 |
| 30,512 | 269952665 | 942 Route 376, Wappingers Falls, NY 12590 | VA 2-179-352 | Collin Quinlivan | Produced by CREXi | |
| 30,513 | 269954133 | Mercier St, Kansas City, MO 64108 | VA 2-183-827 | Brooke Wasson | Produced by CREXi | |
| 30,514 | 269954240 | Mercier St, Kansas City, MO 64108 | VA 2-183-827 | Brooke Wasson | Produced by CREXi | |
| 30,515 | 269956517 | 205 S Steer St, Addison, MI 49220 | VA 2-177-782 | Trisha Everett | Produced by CREXi | |
| 30,516 | 269961396 | 399 Market St, Philadelphia, PA 19106 | VA 2-179-148 | Bill Marrs | Produced by CREXi | |
| 30,517 | 269961405 | 399 Market St, Philadelphia, PA 19106 | VA 2-179-148 | Bill Marrs | Produced by CREXi | |
| 30,518 | 269961408 | 399 Market St, Philadelphia, PA 19106 | VA 2-179-148 | Bill Marrs | Produced by CREXi | |
| 30,519 | 269963622 | 7300 NW 35th Ter, Miami, FL 33122 | VA 2-178-765 | Al Paris | Produced by CREXi | |
| 30,520 | 269963636 | 7300 NW 35th Ter, Miami, FL 33122 | VA 2-178-765 | Al Paris | Produced by CREXi | |
| 30,521 | 269963644 | 7300 NW 35th Ter, Miami, FL 33122 | VA 2-178-765 | Al Paris | Produced by CREXi | |
| 30,522 | 269973537 | 4500 Salisbury Rd, Jacksonville, FL 32216 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/186277/c911e8b56bf34fd9a8ad97ed79976813_716x444.jpg | 6/25/2021 |
| 30,523 | 269973545 | 4500 Salisbury Rd, Jacksonville, FL 32216 | VA 2-183-826 | Carlos Monsalve | https://images.crexi.com/lease-assets/186277/5ebc8c770262465e83eecf8b94bcafab_716x444.jpg | 6/25/2021 |
| 30,524 | 269973566 | 4500 Salisbury Rd, Jacksonville, FL 32216 | VA 2-183-826 | Carlos Monsalve | Produced by CREXi | |
| 30,525 | 269989008 | 6281 Tri Ridge Blvd, Loveland, OH 45140 | VA 2-178-940 | Greg Grupenhof | https://images.crexi.com/lease-assets/282598/49fda6eb64114ac7b09e6f35e0fb95b2_716x444.jpg | 3/12/2021 |
| 30,526 | 269990582 | 7999 N Federal Hwy, Boca Raton, FL 33487 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/327995/d7ba1b61ef944d40a040d02e68f0fc63_716x444.jpg | 7/22/2021 |
| 30,527 | 269990798 | 5255 N Federal Hwy, Boca Raton, FL 33487 | VA 2-177-919 | David Dunn | Produced by CREXi | |
| 30,528 | 269991060 | 299 W Camino Gardens Blvd, Boca Raton, FL 33432 | VA 2-177-919 | David Dunn | https://images.crexi.com/lease-assets/262344/1b7cc22940da42f9bb0ae6074ca795da_716x444.jpg | 1/21/2021 |
| 30,529 | 269991976 | 601 Gateway Blvd, South San Francisco, CA 94080 | VA 2-177-979 | Clinton Perry | Produced by CREXi | |
| 30,530 | 270003961 | 7271 N Main St, Dayton, OH 45415 | VA 2-178-939 | Holly Routzohn | Produced by CREXi | |
| 30,531 | 270003963 | 7271 N Main St, Dayton, OH 45415 | VA 2-178-939 | Holly Routzohn | Produced by CREXi | |
| 30,532 | 270003981 | 7211 N Main St, Dayton, OH 45415 | VA 2-178-939 | Holly Routzohn | Produced by CREXi | |
| 30,533 | 270004553 | 601 New Jersey Ave NW, Washington, DC 20001 | VA 2-178-911 | Jessica Livoni | https://images.crexi.com/lease-assets/206026/b36775e3a5114cafaa59e9b8dd8cd95c_716x444.jpg | 8/2/2020 |
| 30,534 | 270160601 | 218 S 11th St, Las Vegas, NV 89101 | VA 2-179-192 | Jay Sanchez | Produced by CREXi | |
| 30,535 | 270173983 | 1025 Greenwood Blvd, Lake Mary, FL 32746 | VA 2-179-166 | Marc Vaughn | Produced by CREXi | |
| 30,536 | 270174549 | 1730 Russell St, Covington, KY 41011 | VA 2-177-381 | Bob Benkert | Produced by CREXi | |
| 30,537 | 270178976 | 711 E Carson Ave, Las Vegas, NV 89101 | VA 2-179-192 | Jay Sanchez | Produced by CREXi | |
| 30,538 | 270188015 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,539 | 270188024 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,540 | 270188044 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,541 | 270188057 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,542 | 270188062 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,543 | 270188074 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,544 | 270188086 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,545 | 270188111 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,546 | 270188515 | 180 Admiral Cochrane Dr, Annapolis, MD 21401 | VA 2-177-795 | Nate Smith | Produced by CREXi | |
| 30,547 | 270188950 | 5100 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,548 | 270189283 | 5200 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,549 | 270189287 | 5200 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,550 | 270189312 | 5200 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,551 | 270189324 | 5200 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,552 | 270189349 | 5200 Town Center Cir, Boca Raton, FL 33486 | VA 2-178-037 | Jack Cook | Produced by CREXi | |
| 30,553 | 270212421 | 400 N Ashley Dr, Tampa, FL 33602 | VA 2-179-204 | Jeffery Palmer | https://images.crexi.com/lease-assets/396682/88eadc7f3ace42c2a71ea19c73a89e31_716x444.jpg | 2/4/2022 |

**Exhibit A, Page 486**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,554 | 270219868 | 3543 Tates Creek Rd, Lexington, KY 40517 | VA 2-177-972 | Dale Rushing | Produced by CREXi | |
| 30,555 | 270220415 | 55 Ivan Allen Blvd NW, Atlanta, GA 30308 | VA 2-179-115 | Thaddeus Rombauer | Produced by CREXi | |
| 30,556 | 270246814 | 7447 Harwin Dr, Houston, TX 77036 | VA 2-180-628 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/300054/dc386de88d2f4d7cadd3609059428370_716x444.jpg | 4/28/2021 |
| 30,557 | 270276277 | 59 Lowes Way, Lowell, MA 01851 | VA 2-186-605 | Morgan Knight | https://images.crexi.com/lease-assets/311508/f521e7c2deb34f998ec33dfff9d47a8f_716x444.jpg | 6/22/2021 |
| 30,558 | 270283811 | 250 Marquette Ave, Minneapolis, MN 55401 | VA 2-186-655 | Michael Welsh | Produced by CREXi | |
| 30,559 | 270285571 | 1008 2nd St NE, Bondurant, IA 50035 | VA 2-186-452 | Drew Davis | Produced by CREXi | |
| 30,560 | 270304731 | 1901 Harrison St, Oakland, CA 94612 | VA 2-184-977 | Steven Bollman | Produced by CREXi | |
| 30,561 | 270324278 | 2725 Reseda Pl, Charlotte, NC 28262 | VA 2-185-235 | Scott Brotherton | Produced by CREXi | |
| 30,562 | 270327805 | 22122-22126 Sherman Way, Canoga Park, CA 91303 | VA 2-182-538 | Adam Davis | https://images.crexi.com/lease-assets/314619/6e05672ac8a0492a6b51a07bfd9bab6_716x444.jpg | 6/21/2021 |
| 30,563 | 270327872 | 22122-22126 Sherman Way, Canoga Park, CA 91303 | VA 2-182-538 | Adam Davis | https://images.crexi.com/lease-assets/314619/3b6ba6d6fbbb42faa8965b8fdaa0a1a3_716x444.jpg | 6/21/2021 |
| 30,564 | 270327904 | 22122-22126 Sherman Way, Canoga Park, CA 91303 | VA 2-182-538 | Adam Davis | https://images.crexi.com/lease-assets/314619/8cbf5092734441f2a6122ea2114b339a_716x444.jpg | 6/21/2021 |
| 30,565 | 270328989 | 47 Perimeter Ctr E, Atlanta, GA 30346 | VA 2-182-231 | Isaiah Buchanan | Produced by CREXi | |
| 30,566 | 270329175 | 1455 Lincoln Pkwy E, Atlanta, GA 30346 | VA 2-182-231 | Isaiah Buchanan | https://images.crexi.com/lease-assets/214309/4cf331f37eaa4b259a1d6bb7e20df6eb_716x444.jpg | 9/1/2020 |
| 30,567 | 270329311 | 11620 W 95th St, Overland Park, KS 66214 | VA 2-182-434 | Anya Ivantseva | https://images.crexi.com/lease-assets/222527/8a024d1fcc8540ec97981774839fff91_716x444.jpg | 9/23/2020 |
| 30,568 | 270333966 | 8001 Mid America Blvd, Oklahoma City, OK 73135 | VA 2-185-813 | Justin Prokop | Produced by CREXi | |
| 30,569 | 270333978 | 8001 Mid America Blvd, Oklahoma City, OK 73135 | VA 2-185-813 | Justin Prokop | Produced by CREXi | |
| 30,570 | 270340365 | 520 NE Colbern Rd, Lees Summit, MO 64086 | VA 2-182-425 | Brooke Wasson | Produced by CREXi | |
| 30,571 | 270340597 | 520 NE Colbern Rd, Lees Summit, MO 64086 | VA 2-182-425 | Brooke Wasson | https://images.crexi.com/lease-assets/497948/74e7c38d21e34d2a80a0949d6c9b2e1e_716x444.jpg | 11/12/2020 |
| 30,572 | 270340818 | 520 NE Colbern Rd, Lees Summit, MO 64086 | VA 2-182-425 | Brooke Wasson | https://images.crexi.com/lease-assets/266503/1ec8a2e7f0994c4188823efb346a8124_716x444.jpg | 5/14/2021 |
| 30,573 | 270341982 | 6030-6120 W Behrend Dr, Glendale, AZ 85308 | VA 2-185-718 | John Williams | Produced by CREXi | |
| 30,574 | 270342128 | 20020 N 59th Ave, Glendale, AZ 85308 | VA 2-185-718 | John Williams | https://images.crexi.com/lease-assets/327051/9432a85b6ed24ee7931ee28515868970_716x444.jpg | 8/10/2021 |
| 30,575 | 270342243 | 20020 N 59th Ave, Glendale, AZ 85308 | VA 2-185-718 | John Williams | https://images.crexi.com/lease-assets/327051/d95e37de5bb045c3946a61fc19d8989_716x444.jpg | 8/10/2021 |
| 30,576 | 270342296 | 20020 N 59th Ave, Glendale, AZ 85308 | VA 2-185-718 | John Williams | Produced by CREXi | |
| 30,577 | 270342504 | 20020 N 59th Ave, Glendale, AZ 85308 | VA 2-185-718 | John Williams | Produced by CREXi | |
| 30,578 | 270345265 | 6780 W Deer Valley Rd, Glendale, AZ 85310 | VA 2-185-718 | John Williams | Produced by CREXi | |
| 30,579 | 270345334 | 6750 W Deer Valley Rd, Glendale, AZ 85310 | VA 2-185-718 | John Williams | https://images.crexi.com/lease-assets/265308/f6f6d44b95d6462c855fdd6507e4011c_716x444.jpg | 2/1/2021 |
| 30,580 | 270345372 | 6750 W Deer Valley Rd, Glendale, AZ 85310 | VA 2-185-718 | John Williams | Produced by CREXi | |
| 30,581 | 270345399 | 6780 W Deer Valley Rd, Glendale, AZ 85310 | VA 2-185-718 | John Williams | Produced by CREXi | |
| 30,582 | 270348215 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,583 | 270348242 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,584 | 270348247 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,585 | 270348335 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,586 | 270348387 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,587 | 270348419 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,588 | 270348615 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,589 | 270348625 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,590 | 270348646 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,591 | 270348648 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,592 | 270348787 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,593 | 270348803 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,594 | 270349034 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,595 | 270349481 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,596 | 270349802 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,597 | 270350258 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,598 | 270350403 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,599 | 270350453 | 1400 Baytree Dr, Valdosta, GA 31601 | VA 2-185-119 | David McCord | Produced by CREXi | |
| 30,600 | 270359608 | 9416 N 50th St, Tampa, FL 33617 | VA 2-186-116 | Clint Bliss | Produced by CREXi | |
| 30,601 | 270366177 | 201 E Washington St, Phoenix, AZ 85004 | VA 2-186-516 | John Williams | https://images.crexi.com/lease-assets/411659/6ca15e78aead4575880a0a3efa430871_716x444.jpg | 3/20/2022 |
| 30,602 | 270394033 | 2290 Lucien Way, Maitland, FL 32751 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,603 | 270399281 | 400 International Pky, Heathrow, FL 32746 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,604 | 270399805 | 1 Walnut St, Perth Amboy, NJ 08861 | VA 2-185-127 | Steve Cuttler | https://images.crexi.com/lease-assets/278369/743050add25449b59e76c5bf49ca10bb_716x444.jpg | 3/2/2021 |
| 30,605 | 270399812 | 1 Walnut St, Perth Amboy, NJ 08861 | VA 2-185-127 | Steve Cuttler | https://images.crexi.com/lease-assets/278369/00dbdfb317a346249331322ba0049297_716x444.jpg | 3/2/2021 |
| 30,606 | 270399814 | 1 Walnut St, Perth Amboy, NJ 08861 | VA 2-185-127 | Steve Cuttler | https://images.crexi.com/lease-assets/278369/75f8467a36424ae28a4aa8427464aa28_716x444.jpg | 3/2/2021 |
| 30,607 | 270400134 | 208 N Market St, Dallas, TX 75202 | VA 2-182-516 | Andrew Compomizzi | Produced by CREXi | |
| 30,608 | 270400145 | 208 N Market St, Dallas, TX 75202 | VA 2-182-516 | Andrew Compomizzi | Produced by CREXi | |
| 30,609 | 270400151 | 208 N Market St, Dallas, TX 75202 | VA 2-182-516 | Andrew Compomizzi | https://images.crexi.com/lease-assets/372328/82ba28f833dc412eacaca1228dd3e20d_716x444.jpg | 1/8/2022 |
| 30,610 | 270400155 | 208 N Market St, Dallas, TX 75202 | VA 2-182-516 | Andrew Compomizzi | Produced by CREXi | |
| 30,611 | 270400156 | 208 N Market St, Dallas, TX 75202 | VA 2-182-516 | Andrew Compomizzi | https://images.crexi.com/lease-assets/372328/e68e4e60f20b4c3baef2dcf9b11c1270_716x444.jpg | 1/8/2022 |
| 30,612 | 270405778 | 400 Cross Roads Blvd, Cold Spring, KY 41076 | VA 2-185-330 | Bob Benkert | https://images.crexi.com/lease-assets/277881/8c832f9e46ca4d7e86875804dc1d9491_716x444.jpg | 3/2/2021 |
| 30,613 | 270440489 | 3333 Finley Rd, Downers Grove, IL 60515 | VA 2-182-276 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,614 | 270442169 | 2031-2033 S Juniper St, Philadelphia, PA 19148 | VA 2-182-420 | Jim Rider | Produced by CREXi | |
| 30,615 | 270442260 | 2031-2033 S Juniper St, Philadelphia, PA 19148 | VA 2-182-420 | Jim Rider | Produced by CREXi | |
| 30,616 | 270462608 | 500 Office Center Dr, Fort Washington, PA 19034 | VA 2-185-139 | Mitchell Keingarsky | Produced by CREXi | |
| 30,617 | 270467577 | 1500 E Madrid Ave, Las Cruces, NM 88001 | VA 2-185-001 | Kristen Rademacher | Produced by CREXi | |
| 30,618 | 270487008 | 5599 San Felipe St, Houston, TX 77056 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 30,619 | 270480603 | 1320-1340 E Broadway Rd, Tempe, AZ 85282 | VA 2-185-283 | Peter Sills | https://images.crexi.com/lease-assets/18841/e89b3a8d08c0437182552 7d6a30d9ee8_716x444.jpg | 4/3/2021 |
| 30,620 | 270480656 | 1320-1340 E Broadway Rd, Tempe, AZ 85282 | VA 2-185-283 | Peter Sills | https://images.crexi.com/lease-assets/18841/3f90dd11e0b34e14a3c36c498307bda0_716x444.jpg | 4/3/2021 |
| 30,621 | 270480677 | 1320-1340 E Broadway Rd, Tempe, AZ 85282 | VA 2-185-283 | Peter Sills | https://images.crexi.com/lease-assets/18841/fbe572da36f848f9a4028f6f3dd1bd158_716x444.jpg | 4/3/2021 |
| 30,622 | 270574078 | 2301 Lucien Way, Maitland, FL 32751 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/214556/c6829a22283542cc975133d090e3988a_716x444.jpg | 9/1/2020 |
| 30,623 | 270576574 | 2700-2750 N 29th Ave, Hollywood, FL 33020 | VA 2-182-470 | Carolyn Crisp | Produced by CREXi | |
| 30,624 | 270581556 | 8154 Montgomery Rd, Cincinnati, OH 45236 | VA 2-185-330 | Bob Benkert | Produced by CREXi | |
| 30,625 | 270581558 | 8154 Montgomery Rd, Cincinnati, OH 45236 | VA 2-185-330 | Bob Benkert | Produced by CREXi | |
| 30,626 | 270586628 | 1601 Forum Pl, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,627 | 270588885 | 200 SW 1st Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,628 | 270588894 | 200 SW 1st Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/281663/a1aab5c546814db193ab33f314a3ea1d_716x444.jpg | 4/1/2021 |
| 30,629 | 270589180 | 200 SW 1st Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/281663/bc1dd369511f4773be4ad87658c56e9c_716x444.jpg | 4/1/2021 |

**Exhibit A, Page 487**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,630 | 270589198 | 200 SW 1st Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,631 | 270589944 | 4605 Duke Dr, Mason, OH 45040 | VA 2-182-287 | Greg Grupenhof | Produced by CREXi | |
| 30,632 | 270591899 | 4705 Duke Dr, Mason, OH 45040 | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/313430/4f9489fd3a5f47b4b22fffa16f98a905_716x444.jpg | 6/16/2021 |
| 30,633 | 270592060 | 4705 Duke Dr, Mason, OH 45040 | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/313430/037050ba7f84414eaaf6f24a9c8ee427_716x444.jpg | 6/16/2021 |
| 30,634 | 270592158 | 4605 Duke Dr, Mason, OH 45040 | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/313430/f35ee81799814625b547ea5ecf4326c3_716x444.jpg | 6/16/2021 |
| 30,635 | 270592289 | 4705 Duke Dr, Mason, OH 45040 | VA 2-182-287 | Greg Grupenhof | Produced by CREXi | |
| 30,636 | 270593651 | 333 Technology Dr, Canonsburg, PA 15317 | VA 2-182-534 | Alan Battles | https://images.crexi.com/lease-assets/181447/e0735e21ed5e438fad128bb2d958aa03_716x444.jpg | 8/7/2021 |
| 30,637 | 270593673 | 333 Technology Dr, Canonsburg, PA 15317 | VA 2-182-534 | Alan Battles | https://images.crexi.com/lease-assets/325137/9dab5512dd5d469487c9b8a3d818869d_716x444.jpg | 7/21/2021 |
| 30,638 | 270618252 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/322306/7aeec77aa05f40638178ec76f5c019dc_716x444.jpg | 7/10/2021 |
| 30,639 | 270619103 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/322306/8b037079cd0f4f9d91ebb5689aa578ac_716x444.jpg | 7/10/2021 |
| 30,640 | 270619812 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/322306/fb36839baa0d44a4bedc32c8527bbdb0_716x444.jpg | 7/10/2021 |
| 30,641 | 270620037 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/322306/e3dc00bc0d3a4c92bf9045c4283db5e3_716x444.jpg | 7/10/2021 |
| 30,642 | 270620611 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/322306/4748beff0a91f4f77aff49d346bfd0d59_716x444.jpg | 7/10/2021 |
| 30,643 | 270629022 | 815 E Baseline Rd, Tempe, AZ 85283 | VA 2-185-283 | Peter Sills | https://images.crexi.com/lease-assets/430972/74539920df784008930755380ad58fa0_716x444.jpg | 5/22/2022 |
| 30,644 | 270630975 | 185 S E Guadalupe Rd, Tempe, AZ 85283 | VA 2-185-283 | Peter Sills | Produced by CREXi | |
| 30,645 | 270630997 | 185 S E Guadalupe Rd, Tempe, AZ 85283 | VA 2-185-283 | Peter Sills | Produced by CREXi | |
| 30,646 | 270634528 | 3400 Forest Dr, Columbia, SC 29204 | VA 2-184-986 | Ryan Gwilliam | https://images.crexi.com/lease-assets/288567/62b7db333b614febbd6aa686610b37ce_716x444.jpg | 3/28/2021 |
| 30,647 | 270634551 | 3400 Forest Dr, Columbia, SC 29204 | VA 2-184-986 | Ryan Gwilliam | https://images.crexi.com/lease-assets/288567/75c2b137e4c84e79b89aecb9239ff532_716x444.jpg | 3/28/2021 |
| 30,648 | 270634841 | 200 Bursca Dr, Bridgeville, PA 15017 | VA 2-182-534 | Alan Battles | Produced by CREXi | |
| 30,649 | 270635354 | 1345 Allen Rd, Bakersfield, CA 93314 | VA 2-185-320 | John Bolling | Produced by CREXi | |
| 30,650 | 270635676 | 31 W Adams St, Jacksonville, FL 32202 | VA 2-186-006 | Lori Smith | Produced by CREXi | |
| 30,651 | 270636893 | 169 Hollywood Dr, Butler, PA 16001 | VA 2-182-440 | Anna Dukovich | https://images.crexi.com/lease-assets/256450/c5e97a1ec6c941e98bbbe1f1cbcad8d7_716x444.jpg | 1/17/2021 |
| 30,652 | 270637335 | 1460 7th St, Santa Monica, CA 90401 | VA 2-185-297 | Kevin Reece | https://images.crexi.com/lease-assets/298987/aa804bf2455b49c09ce7fe40d965cae0_716x444.jpg | 4/26/2021 |
| 30,653 | 270637392 | 1460 7th St, Santa Monica, CA 90401 | VA 2-185-297 | Kevin Reece | https://images.crexi.com/lease-assets/298987/1987c4ed3ae640259cb69498c98d9a3b_716x444.jpg | 4/26/2021 |
| 30,654 | 270637490 | 501 Riverside Ave, Jacksonville, FL 32202 | VA 2-186-006 | Lori Smith | Produced by CREXi | |
| 30,655 | 270637523 | 501 Riverside Ave, Jacksonville, FL 32202 | VA 2-186-006 | Lori Smith | Produced by CREXi | |
| 30,656 | 270644645 | 1306 Concourse Dr, Linthicum, MD 21090 | VA 2-186-482 | Nate Smith | https://images.crexi.com/lease-assets/272187/0a4748e9ad6c4f4aba1524a8dc7db363_716x444.jpg | 2/15/2021 |
| 30,657 | 270644680 | 1306 Concourse Dr, Linthicum, MD 21090 | VA 2-186-482 | Nate Smith | https://images.crexi.com/lease-assets/272187/e61e4e6c57334b1599b20ec6a74d20d8_716x444.jpg | 2/15/2021 |
| 30,658 | 270644854 | 1306 Concourse Dr, Linthicum, MD 21090 | VA 2-186-482 | Nate Smith | https://images.crexi.com/lease-assets/272187/8c635a6a01ba4331bfb957d694fe9f25_716x444.jpg | 2/15/2021 |
| 30,659 | 270649157 | 2525 N Scottsdale Rd, Scottsdale, AZ 85257 | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,660 | 270709226 | 140 Corporate Dr, Trumbull, CT 06611 | VA 2-186-120 | Collin Quinlivan | Produced by CREXi | |
| 30,661 | 270711249 | 1900 Summit Tower Blvd, Orlando, FL 32810 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,662 | 270711269 | 1900 Summit Tower Blvd, Orlando, FL 32810 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,663 | 270711368 | 1900 Summit Tower Blvd, Orlando, FL 32810 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,664 | 270711872 | 300 International Pky, Heathrow, FL 32746 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,665 | 270711938 | 300 International Pky, Heathrow, FL 32746 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,666 | 270711956 | 300 International Pky, Heathrow, FL 32746 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,667 | 270714782 | 4549 Southside Blvd, Jacksonville, FL 32246 | VA 2-182-481 | Carlos Monsalve | https://images.crexi.com/lease-assets/293655/1aca9375c4254b3b9fa292dd8be0b12b_716x444.jpg | 4/9/2021 |
| 30,668 | 270727477 | 1120 20th St NW, Washington, DC 20036 | VA 2-185-299 | Jessica Livoni | Produced by CREXi | |
| 30,669 | 270727505 | 1120 20th St NW, Washington, DC 20036 | VA 2-185-299 | Jessica Livoni | https://images.crexi.com/lease-assets/206034/b8682ad1fb94462e837e3c6f0b937dfa_716x444.jpg | 8/2/2020 |
| 30,670 | 270727545 | 1120 20th St NW, Washington, DC 20036 | VA 2-185-299 | Jessica Livoni | Produced by CREXi | |
| 30,671 | 270758205 | 2121-2121 4th Ave, Seattle, WA 98121 | VA 2-185-323 | John Othic | Produced by CREXi | |
| 30,672 | 270762690 | 7050 E 116th St, Fishers, IN 46038 | VA 2-185-301 | Jason Koenig | Produced by CREXi | |
| 30,673 | 270762708 | 7050 E 116th St, Fishers, IN 46038 | VA 2-185-301 | Jason Koenig | Produced by CREXi | |
| 30,674 | 270762741 | 2410-2448 W Dorothy Ln, Dayton, OH 45439 | VA 2-185-142 | Holly Routzohn | Produced by CREXi | |
| 30,675 | 270762890 | 526 Carl St, Gastonia, NC 28054 | VA 2-186-107 | Paul Bentley | Produced by CREXi | |
| 30,676 | 270763122 | 2404-2498 E River Rd, Dayton, OH 45439 | VA 2-185-142 | Holly Routzohn | Produced by CREXi | |
| 30,677 | 270763530 | 1001 S Grand St, Hammonton, NJ 08037 | VA 2-182-346 | Bill Marrs | https://images.crexi.com/lease-assets/170110/3a5a0e656ee74d8db9d3b26159bf9d77_716x444.jpg | 8/3/2021 |
| 30,678 | 270763746 | 1001 S Grand St, Hammonton, NJ 08037 | VA 2-182-346 | Bill Marrs | https://images.crexi.com/lease-assets/170110/c71ac43f4f1640c19949e16e1f739462_716x444.jpg | 8/3/2021 |
| 30,679 | 270763750 | 9000 E Pima Center Pky, Scottsdale, AZ 85258 | VA 2-185-718 | John Williams | https://images.crexi.com/lease-assets/283455/d3d699f22e6b4f77862f35fd60c42f46_716x444.jpg | 9/19/2021 |
| 30,680 | 270763812 | 500 Lincoln Park Blvd, Kettering, OH 45429 | VA 2-185-142 | Holly Routzohn | Produced by CREXi | |
| 30,681 | 270763818 | 500 Lincoln Park Blvd, Kettering, OH 45429 | VA 2-185-142 | Holly Routzohn | Produced by CREXi | |
| 30,682 | 270764242 | 4770 Hempstead Station Dr, Kettering, OH 45429 | VA 2-185-142 | Holly Routzohn | https://images.crexi.com/lease-assets/315a3492f5c4d469688a90aa42082fc_716x444.jpg | 7/18/2022 |
| 30,683 | 270764547 | 1350 Bayshore Hwy, Burlingame, CA 94010 | VA 2-186-119 | Clinton Perry | https://images.crexi.com/lease-assets/265147/5e009cf25cd24d37a5481a516d18b1c8_716x444.jpg | 1/26/2021 |
| 30,684 | 270770452 | 7056 Corporate Way, Dayton, OH 45459 | VA 2-185-142 | Holly Routzohn | Produced by CREXi | |
| 30,685 | 270768456 | 7056 Corporate Way, Dayton, OH 45459 | VA 2-185-142 | Holly Routzohn | Produced by CREXi | |
| 30,686 | 270771258 | 10301-10395 Folsom Blvd, Rancho Cordova, CA 95670 | VA 2-182-441 | Anita Shin | Produced by CREXi | |
| 30,687 | 270771512 | 10301-10395 Folsom Blvd, Rancho Cordova, CA 95670 | VA 2-182-441 | Anita Shin | Produced by CREXi | |
| 30,688 | 270771590 | 10301-10395 Folsom Blvd, Rancho Cordova, CA 95670 | VA 2-182-441 | Anita Shin | Produced by CREXi | |
| 30,689 | 270772450 | 206-556 Barber Ct, Milpitas, CA 95035 | VA 2-182-233 | Christopher Lau | Produced by CREXi | |
| 30,690 | 270774026 | 8145 E Indian Bend Rd, Scottsdale, AZ 85250 | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,691 | 270774029 | 8145 E Indian Bend Rd, Scottsdale, AZ 85250 | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,692 | 270952008 | 1055 SW Wilshire Blvd, Burleson, TX 76028 | VA 2-182-516 | Andrew Compomizzi | Produced by CREXi | |
| 30,693 | 270952037 | 1055 SW Wilshire Blvd, Burleson, TX 76028 | VA 2-182-516 | Andrew Compomizzi | Produced by CREXi | |
| 30,694 | 270952046 | 1055 SW Wilshire Blvd, Burleson, TX 76028 | VA 2-182-516 | Andrew Compomizzi | https://images.crexi.com/lease-assets/219639/9e7e97fd8b264cb6a718302031176f59_716x444.jpg | 9/16/2020 |
| 30,695 | 270962791 | 2001 S Hanley Rd, Saint Louis, MO 63144 | VA 2-185-154 | Diana Soliwon | Produced by CREXi | |
| 30,696 | 270983663 | 2375 E Camelback Rd, Phoenix, AZ 85016 | VA 2-185-718 | John Williams | Produced by CREXi | |
| 30,697 | 271006368 | 2315 W Arbors Dr, Charlotte, NC 28262 | VA 2-185-235 | Scott Brotherton | https://images.crexi.com/lease-assets/309446/8df5863199c3493b8652dbf4a6c6dbcf_716x444.jpg | 7/28/2021 |
| 30,698 | 271006420 | 2315 W Arbors Dr, Charlotte, NC 28262 | VA 2-185-235 | Scott Brotherton | https://images.crexi.com/lease-assets/309446/24066c6f1ddf48a3a6283cbfd4e99503_716x444.jpg | 7/28/2021 |
| 30,699 | 271014201 | 1201 E Wiley Rd, Schaumburg, IL 60173 | VA 2-185-151 | Dulce Rodriguez | Produced by CREXi | |
| 30,700 | 271028960 | 2403 W Huntington Dr, Tempe, AZ 85282 | VA 2-185-283 | Peter Sills | https://images.crexi.com/lease-assets/247721/3a629c0fa3b84e009d951cda4729296_716x444.jpg | 7/14/2022 |
| 30,701 | 271030508 | 8712 E Via de Commercio, Scottsdale, AZ 85258 | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,702 | 271030566 | 8712 E Via de Commercio, Scottsdale, AZ 85258 | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,703 | 271032659 | 8880 E Via Linda Rd, Scottsdale, AZ 85258 | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,704 | 271032669 | 8880 E Via Linda Rd, Scottsdale, AZ 85258 | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,705 | 271032706 | 9500 E Ironwood Square Dr, Scottsdale, AZ 85258 | VA 2-184-965 | Tim Nelson | Produced by CREXi | |

**Exhibit A, Page 488**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,706 | 271032726 9500 E Ironwood Square Dr, Scottsdale, AZ 85258 | | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,707 | 271153483 201 N Tryon St, Charlotte, NC 28202 | | VA 2-184-986 | Ryan Gwilliam | Produced by CREXi | |
| 30,708 | 271157255 7000 W Palmetto Park Rd, Boca Raton, FL 33433 | | VA 2-185-148 | Jack Cook | Produced by CREXi | |
| 30,709 | 271159698 33 W Higgins Rd, South Barrington, IL 60010 | | VA 2-185-151 | Dulce Rodriguez | Produced by CREXi | |
| 30,710 | 271163428 1800 N Military Trl, Boca Raton, FL 33431 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,711 | 271163549 1800 N Military Trl, Boca Raton, FL 33431 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,712 | 271163752 1800 N Military Trl, Boca Raton, FL 33431 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,713 | 271164015 1800 N Military Trl, Boca Raton, FL 33431 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,714 | 271164436 1800 N Military Trl, Boca Raton, FL 33431 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,715 | 271164466 1800 N Military Trl, Boca Raton, FL 33431 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,716 | 271238195 300-400 Tradecenter, Woburn, MA 01801 | | VA 2-182-512 | Bret Osswald | Produced by CREXi | |
| 30,717 | 271241380 1510-1512 W Fulton St, Chicago, IL 60607 | | VA 2-185-720 | Jonathan Fairfield | https://images.crexi.com/lease-assets/252726/74a125349e4e48388e8bb8a4d3fc2a21_716x444.jpg | 12/7/2020 |
| 30,718 | 271241418 1510-1512 W Fulton St, Chicago, IL 60607 | | VA 2-185-720 | Jonathan Fairfield | Produced by CREXi | |
| 30,719 | 271244522 1413 W I 240 Service Rd, Oklahoma City, OK 73159 | | VA 2-185-813 | Justin Prokop | Produced by CREXi | |
| 30,720 | 271247878 6285 Tri Ridge Blvd, Loveland, OH 45140 | | VA 2-185-330 | Bob Benkert | https://images.crexi.com/lease-assets/340092/d1c7824f6d0e4ddcb460d22c1d1c4a3f_716x444.jpg | 8/30/2021 |
| 30,721 | 271274637 5228-5234 S Blackstone Ave, Chicago, IL 60615 | | VA 2-185-720 | Jonathan Fairfield | https://images.crexi.com/lease-assets/309431/0d59d726a38f4d95aafdf82b5f5d7906_716x444.jpg | 5/28/2021 |
| 30,722 | 271274678 5228-5234 S Blackstone Ave, Chicago, IL 60615 | | VA 2-185-720 | Jonathan Fairfield | Produced by CREXi | |
| 30,723 | 271274701 5228-5234 S Blackstone Ave, Chicago, IL 60615 | | VA 2-185-720 | Jonathan Fairfield | Produced by CREXi | |
| 30,724 | 271314561 11126 Kenwood Rd, Blue Ash, OH 45242 | | VA 2-185-330 | Bob Benkert | Produced by CREXi | |
| 30,725 | 271314565 11126 Kenwood Rd, Blue Ash, OH 45242 | | VA 2-185-330 | Bob Benkert | Produced by CREXi | |
| 30,726 | 271329113 6740 S Tucson Blvd, Tucson, AZ 85756 | | VA 2-186-125 | Kristen Rademacher | Produced by CREXi | |
| 30,727 | 271339941 15730 N 83rd Way, Scottsdale, AZ 85260 | | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,728 | 271382406 615 Elsinore Pl, Cincinnati, OH 45202 | | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/269805/21d4736ce104467 4a0e12af4a83b92fc_716x444.jpg | 3/17/2021 |
| 30,729 | 271382460 615 Elsinore Pl, Cincinnati, OH 45202 | | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/269805/b0e9142a2e444cc4b4d24bf08959851e_716x444.jpg | 3/17/2021 |
| 30,730 | 271382491 615 Elsinore Pl, Cincinnati, OH 45202 | | VA 2-182-287 | Greg Grupenhof | https://images.crexi.com/lease-assets/442004/bc49c2f6e4b248028e84ff619b359fd1_716x444.jpg | 9/15/2022 |
| 30,731 | 271384342 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/0ee353cae03f430fadfcb13a69d67615_716x444.jpg | 9/18/2020 |
| 30,732 | 271384351 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/bc9ce3681382 43a0b5d83c736 2e8721d_716x444.jpg | 9/18/2020 |
| 30,733 | 271384377 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/f47fcaf7c2df480da228a690 7125cec5_716x444.jpg | 9/18/2020 |
| 30,734 | 271384392 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/8a2a111e67c04dae8d6984358b1c80bd_716x444.jpg | 9/18/2020 |
| 30,735 | 271384427 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/c86eb10164e4d75a8ae6e104b4ff354_716x444.jpg | 9/18/2020 |
| 30,736 | 271384447 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/e5d6b64f3daa474b80ee796f624cd7f9_716x444.jpg | 9/18/2020 |
| 30,737 | 271384468 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/498d17083527 4d0884de4f27aa0c41b9_716x444.jpg | 9/18/2020 |
| 30,738 | 271384500 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/6272e1a56b1e4a7998252 1ff9d127524_716x444.jpg | 6/28/2021 |
| 30,739 | 271384590 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/003439abb6934265 9cbb9006281f8009_716x444.jpg | 9/18/2020 |
| 30,740 | 271384611 200 Fort Prince Rd, Wellford, SC 29385 | | VA 2-185-735 | William Neary | https://images.crexi.com/lease-assets/222774/ff58fab85a09424eba0cd7ddcab75121_716x444.jpg | 9/18/2020 |
| 30,741 | 271397432 2426 N Central Expressway, Richardson, TX 75080 | | VA 2-182-439 | Anthony Frazier | Produced by CREXi | |
| 30,742 | 271402181 451 Valleybrook Rd, Canonsburg, PA 15317 | | VA 2-182-440 | Anna Dukovich | Produced by CREXi | |
| 30,743 | 271402196 451 Valleybrook Rd, Canonsburg, PA 15317 | | VA 2-182-440 | Anna Dukovich | Produced by CREXi | |
| 30,744 | 271433518 415 Mission St, San Francisco, CA 94105 | | VA 2-186-119 | Clinton Perry | Produced by CREXi | |
| 30,745 | 271434015 201 17th St NW, Atlanta, GA 30363 | | VA 2-184-968 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/214025/5cde243380444 4e592c2efb1e6d2b265_716x444.jpg | 9/1/2020 |
| 30,746 | 271436821 100 Sunport Ln, Orlando, FL 32809 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/171090/d4d0e6bc6503462cb3842a56 54b7bfa5_716x444.jpg | 7/12/2021 |
| 30,747 | 271436844 100 Sunport Ln, Orlando, FL 32809 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/171090/92ff7bc08d094f54aece06df3cad0bc1_716x444.jpg | 7/12/2021 |
| 30,748 | 271436867 100 Sunport Ln, Orlando, FL 32809 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/171090/70956c916b8d4bd4ae259cea48f966c0_716x444.jpg | 7/12/2021 |
| 30,749 | 271436886 100 Sunport Ln, Orlando, FL 32809 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/171090/9c3f42106263480ca9ac460a6ec50d15_716x444.jpg | 7/12/2021 |
| 30,750 | 271436935 100 Sunport Ln, Orlando, FL 32809 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/171090/dbf2bebae844e299dc2b8fb10a4b8d9_716x444.jpg | 7/12/2021 |
| 30,751 | 271436989 100 Sunport Ln, Orlando, FL 32809 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/171090/4eeaea1363684cf7a7eeac24bd030eca_716x444.jpg | 7/12/2021 |
| 30,752 | 271437019 100 Sunport Ln, Orlando, FL 32809 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/171090/7c71c31177d34b29896be6a30d74e55c_716x444.jpg | 7/12/2021 |
| 30,753 | 271438213 300 Technology Center Way, Rock Hill, SC 29730 | | VA 2-184-986 | Ryan Gwilliam | Produced by CREXi | |
| 30,754 | 271438810 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,755 | 271438842 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,756 | 271438876 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,757 | 271438889 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,758 | 271438926 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,759 | 271438961 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,760 | 271439017 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,761 | 271439035 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,762 | 271439071 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,763 | 271439098 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,764 | 271439123 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,765 | 271439148 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,766 | 271439180 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,767 | 271439233 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,768 | 271439343 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,769 | 271439358 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,770 | 271439388 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,771 | 271439391 1890 E Apple Ave, Muskegon, MI 49442 | | VA 2-185-724 | Tyler Bolduc | Produced by CREXi | |
| 30,772 | 271441963 3500 Lacey Rd, Downers Grove, IL 60515 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,773 | 271443623 2001 Butterfield Rd, Downers Grove, IL 60515 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,774 | 271443630 2001 Butterfield Rd, Downers Grove, IL 60515 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,775 | 271445768 301 Cayuga Dr, Mooresville, NC 28117 | | VA 2-185-289 | Scott Brotherton | Produced by CREXi | |
| 30,776 | 271453534 1111 W 22nd St, Oak Brook, IL 60523 | | VA 2-182-293 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/134142/52843ca7855b4f9f879dad7fa020e08e_716x444.jpg | 6/19/2021 |
| 30,777 | 271453537 1111 W 22nd St, Oak Brook, IL 60523 | | VA 2-182-293 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/134142/a6207dfa2a5a47afb30f9de9ba1c1653_716x444.jpg | 6/19/2021 |
| 30,778 | 271453542 1111 W 22nd St, Oak Brook, IL 60523 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,779 | 271453546 1111 W 22nd St, Oak Brook, IL 60523 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,780 | 271453585 1111 W 22nd St, Oak Brook, IL 60523 | | VA 2-182-293 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/134142/c4899a5281de4e09944ad8daaeeab623_716x444.jpg | 6/19/2021 |
| 30,781 | 271457543 8106-8160 Springboro Pike, Miamisburg, OH 45342 | | VA 2-185-142 | Holly Routzohn | https://images.crexi.com/lease-assets/434822/20301131 0ca744f280bb6dd30318b6461_716x444.jpg | 6/5/2022 |

**Exhibit A, Page 489**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,782 | 271510294 999 Oakmont Plaza Dr, Westmont, IL 60559 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,783 | 271511430 601 W 7th Ave, Homestead, FL 15120 | | VA 2-182-440 | Anna Dukovich | https://images.crexi.com/lease-assets/211787/32d770edabc64467a4635ea977d48cac_716x444.jpg | 8/22/2020 |
| 30,784 | 271537939 431 E Tioga St, Philadelphia, PA 19134 | | VA 2-182-420 | Jim Rider | Produced by CREXi | |
| 30,785 | 271537945 431 E Tioga St, Philadelphia, PA 19134 | | VA 2-182-420 | Jim Rider | Produced by CREXi | |
| 30,786 | 271537949 431 E Tioga St, Philadelphia, PA 19134 | | VA 2-182-420 | Jim Rider | Produced by CREXi | |
| 30,787 | 271556245 601 Jefferson St, Houston, TX 77002 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 30,788 | 271556385 601 Jefferson St, Houston, TX 77002 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 30,789 | 271556430 601 Jefferson St, Houston, TX 77002 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 30,790 | 271557305 601 Jefferson St, Houston, TX 77002 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 30,791 | 271557501 1825 E Guadalupe Rd, Tempe, AZ 85283 | | VA 2-185-283 | Peter Sills | Produced by CREXi | |
| 30,792 | 271557625 1825 E Guadalupe Rd, Tempe, AZ 85283 | | VA 2-185-283 | Peter Sills | Produced by CREXi | |
| 30,793 | 271596522 420-432 N US 67 Hwy, Cedar Hill, TX 75104 | | VA 2-182-262 | Jessica Broom | Produced by CREXi | |
| 30,794 | 271606947 1650 S Cherry Ln, White Settlement, TX 76108 | | VA 2-182-262 | Jessica Broom | Produced by CREXi | |
| 30,795 | 27161812 715-799 Woodland St, Nashville, TN 37206 | | VA 1-435-113 | Andrew Nelson | Produced by CREXi | |
| 30,796 | 27163376 3301 S Kirkman Rd, Orlando, FL 32811 | | VA 1-435-009 | Brian Falacienski | Produced by CREXi | |
| 30,797 | 27163381 3301 S Kirkman Rd, Orlando, FL 32811 | | VA 1-435-009 | Brian Falacienski | Produced by CREXi | |
| 30,798 | 27163393 3301 S Kirkman Rd, Orlando, FL 32811 | | VA 1-435-009 | Brian Falacienski | Produced by CREXi | |
| 30,799 | 27163398 3301 S Kirkman Rd, Orlando, FL 32811 | | VA 1-435-009 | Brian Falacienski | Produced by CREXi | |
| 30,800 | 27163523 3301 S Kirkman Rd, Orlando, FL 32811 | | VA 1-435-009 | Brian Falacienski | Produced by CREXi | |
| 30,801 | 27163727 3301 S Kirkman Rd, Orlando, FL 32811 | | VA 1-435-009 | Brian Falacienski | Produced by CREXi | |
| 30,802 | 271689364 78 Blanchard Rd, Burlington, MA 01803 | | VA 2-182-512 | Bret Osswald | https://images.crexi.com/lease-assets/324963/dd20481afe894e7cbc627497dfc18fb9_716x444.jpg | 7/16/2021 |
| 30,803 | 271689467 78 Blanchard Rd, Burlington, MA 01803 | | VA 2-182-512 | Bret Osswald | https://images.crexi.com/lease-assets/324963/d71759ed5ea14389bfe2596a4fb6cfa6_716x444.jpg | 7/16/2021 |
| 30,804 | 271690059 300-400 Tradecenter, Woburn, MA 01801 | | VA 2-182-512 | Bret Osswald | Produced by CREXi | |
| 30,805 | 271767264 1815 N Kingsbury St, Chicago, IL 60614 | | VA 2-185-720 | Jonathan Fairfield | Produced by CREXi | |
| 30,806 | 271781767 3701 Pender Dr, Fairfax, VA 22030 | | VA 2-185-725 | Tyler Priola | https://images.crexi.com/lease-assets/324446/2c27c2f4aa9c4462b1fdac3655a17bbe_716x444.jpg | 7/16/2021 |
| 30,807 | 271786675 14815 Ballantyne Village Way, Charlotte, NC 28277 | | VA 2-184-986 | Ryan Gwilliam | Produced by CREXi | |
| 30,808 | 271794259 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,809 | 271794298 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,810 | 271794325 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,811 | 271794347 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,812 | 271794373 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,813 | 271794407 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,814 | 271794437 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,815 | 271794489 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,816 | 271794650 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,817 | 271794763 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,818 | 271794860 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,819 | 271794888 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,820 | 271794907 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,821 | 271794951 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,822 | 271795074 4444 N Belleview Ave, Kansas City, MO 64116 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,823 | 271801458 16516 SE Mill Plain Blvd, Vancouver, WA 98684 | | VA 2-187-029 | Michael Zaugg | Produced by CREXi | |
| 30,824 | 271803439 8320 N Oak Tfwy, Kansas City, MO 64118 | | VA 2-182-434 | Anya Ivantseva | Produced by CREXi | |
| 30,825 | 271809263 3860-3864 Masthead St NE, Albuquerque, NM 87109 | | VA 2-182-289 | Janel Herrera | Produced by CREXi | |
| 30,826 | 271809436 8509-8519 Jefferson St, Albuquerque, NM 87113 | | VA 2-182-289 | Janel Herrera | https://images.crexi.com/assets/578866/fb588348ad7b4272a3f66891f073f9b7_716x444.jpg | 5/14/2021 |
| 30,827 | 271824668 6320 W Union Hills Dr, Glendale, AZ 85308 | | VA 2-185-325 | John Williams | Produced by CREXi | |
| 30,828 | 271888362 8556 Trade Center Dr, West Chester, OH 45069 | | VA 2-182-287 | Greg Grupenhof | Produced by CREXi | |
| 30,829 | 271889706 3000 Corporate Exchange Dr, Columbus, OH 43231 | | VA 2-185-277 | Sam Blythe | Produced by CREXi | |
| 30,830 | 271894399 400 Market St, Philadelphia, PA 19106 | | VA 2-182-346 | Bill Mars | https://images.crexi.com/lease-assets/297739/957efbc0d46c456f9b1d8d7b1f11b154_716x444.jpg | 4/21/2021 |
| 30,831 | 271900626 15730 Emperor Ave, Apple Valley, MN 55124 | | VA 2-186-648 | Michael Welsh | https://images.crexi.com/lease-assets/197219/50bb1d225727483189f098a097eb41b4_716x444.jpg | 6/26/2021 |
| 30,832 | 271900647 15730 Emperor Ave, Apple Valley, MN 55124 | | VA 2-186-648 | Michael Welsh | Produced by CREXi | |
| 30,833 | 271900714 15730 Emperor Ave, Apple Valley, MN 55124 | | VA 2-186-648 | Michael Welsh | https://images.crexi.com/lease-assets/197219/5a1e3c759e8c474ca0bb6874fbbfdd9b_716x444.jpg | 6/26/2021 |
| 30,834 | 271906942 901 Warrenville Rd, Lisle, IL 60532 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,835 | 271910572 1011 Warrenville Rd, Lisle, IL 60532 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,836 | 271917956 801 Warrenville Rd, Lisle, IL 60532 | | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,837 | 271936623 1007 Church St, Evanston, IL 60201 | | VA 2-182-293 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/221127/8f7737eb5b634d69a66be878a373256_716x444.jpg | 9/12/2020 |
| 30,838 | 271940306 3355 SE Miehe Dr, Grimes, IA 50111 | | VA 2-185-152 | Drew Davis | Produced by CREXi | |
| 30,839 | 271950923 3300 Publix Corporation Pkwy, Lakeland, FL 33811 | | VA 2-182-334 | Jeffery Palmer | Produced by CREXi | |
| 30,840 | 271963998 5311-5325 S 12th Ave, Tucson, AZ 85706 | | VA 2-186-125 | Kristen Rademacher | Produced by CREXi | |
| 30,841 | 271964868 5311-5325 S 12th Ave, Tucson, AZ 85706 | | VA 2-186-125 | Kristen Rademacher | Produced by CREXi | |
| 30,842 | 271984825 6200 S Syracuse Way, Englewood, CO 80111 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,843 | 271984853 6200 S Syracuse Way, Englewood, CO 80111 | | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/363220/9a28898c1e79429db9cc7ecfb8665b93_716x444.jpg | 1/6/2022 |
| 30,844 | 272014470 185 Asylum St, Hartford, CT 06103 | | VA 2-182-251 | Ed Messenger | Produced by CREXi | |
| 30,845 | 272038685 201 E 4th St, Cincinnati, OH 45202 | | VA 2-182-287 | Greg Grupenhof | Produced by CREXi | |
| 30,846 | 272042179 3000 Ames Crossing Rd, Saint Paul, MN 55121 | | VA 2-186-648 | Michael Welsh | Produced by CREXi | |
| 30,847 | 272082292 1190 Vista Del Lago Dr, Tempe, AZ 85281 | | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 30,848 | 272086016 101 S Elm St, Greensboro, NC 27401 | | VA 2-182-423 | Charlotte Alvey | Produced by CREXi | |
| 30,849 | 272086063 101 S Elm St, Greensboro, NC 27401 | | VA 2-182-423 | Charlotte Alvey | Produced by CREXi | |
| 30,850 | 272086223 24172 Hwy 27, Lake Wales, FL 33859 | | VA 2-182-334 | Jeffery Palmer | Produced by CREXi | |
| 30,851 | 272122469 3850 Leon Ave, Las Vegas, NV 89130 | | VA 2-182-292 | Jay Sanchez | Produced by CREXi | |
| 30,852 | 272122482 3850 Leon Ave, Las Vegas, NV 89130 | | VA 2-182-292 | Jay Sanchez | Produced by CREXi | |
| 30,853 | 272156983 2100 Virginia Dr, Wichita Falls, TX 76309 | | VA 1-435-005 | Joan Sheahan | Produced by CREXi | |
| 30,854 | 272158649 101 Marietta St NW, Atlanta, GA 30303 | | VA 2-184-968 | Thaddeus Rombauer | Produced by CREXi | |
| 30,855 | 272161282 633 Skokie Blvd, Northbrook, IL 60062 | | VA 2-185-151 | Dulce Rodriguez | https://images.crexi.com/lease-assets/335989/609a8f6128674a6ebafe638aa4bdeaa6_716x444.jpg | 8/15/2021 |
| 30,856 | 272166676 1 S 450 Summit Ave, Oakbrook Terrace, IL 60181 | | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/205131/74d3ea8441f94a3388bebd782e030290_716x444.jpg | 8/2/2020 |
| 30,857 | 272166831 1 S 450 Summit Ave, Oakbrook Terrace, IL 60181 | | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/205131/414fa7e9953d4c349f44cddf642a62fc_716x444.jpg | 8/2/2020 |

**Exhibit A, Page 490**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,858 | 272166890 | 1 S 450 Summit Ave, Oakbrook Terrace, IL 60181 | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/205131/ccb2f7cd83404133a7595b379fd734e0_716x444.jpg | 8/2/2020 |
| 30,859 | 272178796 | 840 S Waukegan Rd, Lake Forest, IL 60045 | VA 2-185-814 | Justin Schmidt | Produced by CREXi | |
| 30,860 | 272188147 | 3000 Medical Pky, Claremore, OK 74017 | VA 2-182-345 | Benjamin Stephens | https://images.crexi.com/lease-assets/447127/05eb82f5c3ce4f958ba95856435dd7fa_716x444.jpg | 8/16/2020 |
| 30,861 | 272188976 | 3000 Medical Pky, Claremore, OK 74017 | VA 2-182-345 | Benjamin Stephens | https://images.crexi.com/lease-assets/447127/14627e3adf344b15a5ca5f98b8460837_716x444.jpg | 8/16/2020 |
| 30,862 | 272205044 | 181 Towne Center Cir, Sanford, FL 32771 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/281660/bdbaf10632a341c9a3c8ca9e83a311d4_716x444.jpg | 4/1/2021 |
| 30,863 | 272205430 | 181 Towne Center Cir, Sanford, FL 32771 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,864 | 272205690 | 330 Towne Center Cir, Sanford, FL 32771 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/403789/50f532b912084c639dbca66f8bbba8fd_716x444.jpg | 1/23/2021 |
| 30,865 | 272205883 | 330 Towne Center Cir, Sanford, FL 32771 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/403789/d1f7f5524eca43d2a2a85277d46f12cf_716x444.jpg | 1/23/2021 |
| 30,866 | 272220178 | 16940 Joy Rd, Detroit, MI 48228 | VA 2-185-319 | Trisha Everitt | Produced by CREXi | |
| 30,867 | 272225258 | 449 E Fort Lowell Rd, Tucson, AZ 85705 | VA 2-186-125 | Kristen Rademacher | Produced by CREXi | |
| 30,868 | 272235728 | 14820 Central Ave SE, Albuquerque, NM 87123 | VA 2-182-289 | Janel Herrera | Produced by CREXi | |
| 30,869 | 272251443 | 360 Central Ave, Saint Petersburg, FL 33701 | VA 2-186-224 | Leila Sally | https://images.crexi.com/lease-assets/288506/1aa81df8ff8a4cde976c8e634292bf81_716x444.jpg | 3/28/2021 |
| 30,870 | 272251728 | 2017 6th Ave W, Bradenton, FL 34205 | VA 2-186-224 | Leila Sally | https://images.crexi.com/lease-assets/447957/fef8854c55724a6cb8746005c2202025_716x444.jpg | 8/16/2020 |
| 30,871 | 272259559 | 6060 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-182-292 | Jay Sanchez | Produced by CREXi | |
| 30,872 | 272259569 | 6060 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-182-292 | Jay Sanchez | Produced by CREXi | |
| 30,873 | 272262518 | 6060 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-182-292 | Jay Sanchez | Produced by CREXi | |
| 30,874 | 272316511 | 9511 FM 1488, Magnolia, TX 77354 | VA 2-185-134 | Stephanie McCoy | https://images.crexi.com/lease-assets/239733/d03b19c2872246a4b26b8dff4e3ca8c7_716x444.jpg | 11/1/2020 |
| 30,875 | 272317041 | 1700 Willow Lawn Dr, Richmond, VA 23230 | VA 2-182-531 | Alicia Helm | Produced by CREXi | |
| 30,876 | 272317045 | 1700 Willow Lawn Dr, Richmond, VA 23230 | VA 2-182-531 | Alicia Helm | https://images.crexi.com/lease-assets/264857/f63008a7afa14188a0d1be64d575d1bb_716x444.jpg | 2/1/2021 |
| 30,877 | 272324347 | 16001-16201 Ford Rd, Dearborn, MI 48126 | VA 2-185-730 | Trisha Everitt | Produced by CREXi | |
| 30,878 | 272324380 | 710 S Adams St, Sapulpa, OK 74066 | VA 2-182-345 | Benjamin Stephens | Produced by CREXi | |
| 30,879 | 272325135 | 601 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,880 | 272325342 | 601 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,881 | 272325528 | 601 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,882 | 272325912 | 501 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,883 | 272326230 | 501 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,884 | 272326391 | 601 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,885 | 272326583 | 501 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,886 | 272326698 | 501 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,887 | 272327094 | 601 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,888 | 272327924 | 7359 International Dr, Holland, OH 43528 | VA 2-185-147 | Dwayne Walker | Produced by CREXi | |
| 30,889 | 272331076 | 501 Brickell Key Dr, Miami, FL 33131 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,890 | 272333868 | 3000 W Memorial Rd, Oklahoma City, OK 73120 | VA 2-185-740 | Justin Prokop | Produced by CREXi | |
| 30,891 | 272333927 | 3000 W Memorial Rd, Oklahoma City, OK 73120 | VA 2-185-740 | Justin Prokop | https://images.crexi.com/lease-assets/46300/55ca1bde06b14f6385d9c1bd89005187_716x444.jpg | 11/2/2021 |
| 30,892 | 272333935 | 3000 W Memorial Rd, Oklahoma City, OK 73120 | VA 2-185-740 | Justin Prokop | https://images.crexi.com/lease-assets/46300/d5e13ba01bf34a27984711cbf18639a3_716x444.jpg | 11/2/2021 |
| 30,893 | 272364086 | 1515 Sunset Dr, Coral Gables, FL 33143 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,894 | 272364914 | 850-1020 S Monroe St, Monroe, MI 48161 | VA 2-185-319 | Trisha Everitt | Produced by CREXi | |
| 30,895 | 272364942 | 850-1020 S Monroe St, Monroe, MI 48161 | VA 2-185-319 | Trisha Everitt | Produced by CREXi | |
| 30,896 | 272364981 | 850-1020 S Monroe St, Monroe, MI 48161 | VA 2-185-319 | Trisha Everitt | https://images.crexi.com/assets/498272/e0d088131d8648cf9f3275bf8b2bddf8_716x444.jpg | 10/24/2020 |
| 30,897 | 272366751 | 8650 Dongan Ave, Elmhurst, NY 11373 | VA 2-185-128 | Jeffrey Siegel | Produced by CREXi | |
| 30,898 | 272377632 | 900 National Pky, Schaumburg, IL 60173 | VA 2-182-293 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/297612/c344056d3a334a74940badcaab260f45_716x444.jpg | 8/6/2021 |
| 30,899 | 272377638 | 900 National Pky, Schaumburg, IL 60173 | VA 2-182-293 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/297612/f751d47ded5f4a7b8b57f6ed3e6fac17_716x444.jpg | 4/21/2021 |
| 30,900 | 272378070 | 1375 E Woodfield Rd, Schaumburg, IL 60173 | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 30,901 | 272402661 | 7669 E Pinnacle Peak Rd, Scottsdale, AZ 85255 | VA 2-185-325 | John Williams | Produced by CREXi | |
| 30,902 | 272402707 | 7669 E Pinnacle Peak Rd, Scottsdale, AZ 85255 | VA 2-185-325 | John Williams | Produced by CREXi | |
| 30,903 | 272402743 | 7669 E Pinnacle Peak Rd, Scottsdale, AZ 85255 | VA 2-185-325 | John Williams | Produced by CREXi | |
| 30,904 | 272566576 | 300 N Martingale Rd, Schaumburg, IL 60173 | VA 2-182-293 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/221129/7ca4466f47504a268e95f3e5a98522be_716x444.jpg | 9/12/2020 |
| 30,905 | 272573311 | 6419 S Virginia St, Reno, NV 89511 | VA 2-182-441 | Anita Shin | Produced by CREXi | |
| 30,906 | 272580179 | 5100-5132 E Skelly Dr, Tulsa, OK 74135 | VA 2-185-740 | Justin Prokop | Produced by CREXi | |
| 30,907 | 272581411 | 5100-5132 E Skelly Dr, Tulsa, OK 74135 | VA 2-185-740 | Justin Prokop | https://images.crexi.com/lease-assets/139763/907a579f007e4c05a14660bbac73d08f_716x444.jpg | 6/24/2021 |
| 30,908 | 272582675 | 10 River Park Plz, Saint Paul, MN 55107 | VA 2-186-648 | Michael Welsh | Produced by CREXi | |
| 30,909 | 272604059 | 7060 N Fresno St, Fresno, CA 93720 | VA 2-185-320 | John Bolling | https://images.crexi.com/lease-assets/168754/90878f990c5440c4b2c57e0579c897d9_716x444.jpg | 3/5/2021 |
| 30,910 | 272604286 | 7060 N Fresno St, Fresno, CA 93720 | VA 2-185-320 | John Bolling | Produced by CREXi | |
| 30,911 | 272606722 | 7060 N Fresno St, Fresno, CA 93720 | VA 2-185-320 | John Bolling | Produced by CREXi | |
| 30,912 | 272607617 | 171 Heller Pl, Bellmawr, NJ 08031 | VA 2-182-472 | Carmen Gerace | https://images.crexi.com/assets/389853/d98a713c23e9493285cb7c961b0cc7f6_716x444.jpg | 6/17/2020 |
| 30,913 | 272607764 | 171 Heller Pl, Bellmawr, NJ 08031 | VA 2-182-472 | Carmen Gerace | Produced by CREXi | |
| 30,914 | 272612362 | 10100 Brown Bridge Rd, Covington, GA 30014 | VA 2-185-327 | Dan Kohler | Produced by CREXi | |
| 30,915 | 272617094 | 199 E Montgomery Ave, Rockville, MD 20850 | VA 2-185-725 | Tyler Priola | Produced by CREXi | |
| 30,916 | 272675282 | 6711 Ritchie Hwy, Glen Burnie, MD 21061 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,917 | 272675289 | 6711 Ritchie Hwy, Glen Burnie, MD 21061 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,918 | 272675300 | 6711 Ritchie Hwy, Glen Burnie, MD 21061 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,919 | 272675322 | 6711 Ritchie Hwy, Glen Burnie, MD 21061 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,920 | 272675355 | 6711 Ritchie Hwy, Glen Burnie, MD 21061 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,921 | 272675418 | 6711 Ritchie Hwy, Glen Burnie, MD 21061 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,922 | 272677140 | 518 Hollyberry Ln, Orange Park, FL 32065 | VA 2-182-481 | Carlos Monsalve | https://images.crexi.com/lease-assets/278929/0d8881d7e5094570b9fdf81b16b44616_716x444.jpg | 3/7/2021 |
| 30,923 | 272691674 | 3531 Washington Blvd, Lansdowne, MD 21227 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,924 | 272691687 | 3531 Washington Blvd, Lansdowne, MD 21227 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,925 | 272691908 | 3531 Washington Blvd, Lansdowne, MD 21227 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,926 | 272691944 | 3531 Washington Blvd, Lansdowne, MD 21227 | VA 2-186-482 | Nate Smith | Produced by CREXi | |
| 30,927 | 272724787 | 2100 Thicket Pl SE, Huntsville, AL 35802 | VA 2-182-429 | Austin Lucas | Produced by CREXi | |
| 30,928 | 272760848 | 23770 E Smoky Hill Rd, Aurora, CO 80016 | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,929 | 272760991 | 23770 E Smoky Hill Rd, Aurora, CO 80016 | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,930 | 272800647 | 1111 W Capitol Ave, Little Rock, AR 72201 | VA 2-186-105 | Michael Denison | Produced by CREXi | |
| 30,931 | 272801619 | 8536 Terminal Rd, Lorton, VA 22079 | VA 2-185-730 | Joseph Furio | Produced by CREXi | |
| 30,932 | 272801742 | 8536 Terminal Rd, Lorton, VA 22079 | VA 2-185-730 | Joseph Furio | https://images.crexi.com/lease-assets/329330/2a90929e80ee415cb9a23a71accda74e_716x444.jpg | 8/20/2021 |
| 30,933 | 272802560 | 1034 W Eastland Ave, Nashville, TN 37206 | VA 2-186-517 | Mary Drost | Produced by CREXi | |

**Exhibit A, Page 491**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 30,934 | 272820337 6597 NW 14th Ave, Miami, FL 33147 | | VA 2-182-444 | Al Paris | Produced by CREXi | |
| 30,935 | 272849917 8535 Terminal Rd, Lorton, VA 22079 | | VA 2-185-730 | Joseph Furio | Produced by CREXi | |
| 30,936 | 272860497 10333 E Dry Creek Rd, Englewood, CO 80112 | | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/281621/c058a2bdc1ef45a0a5aa9cf61ad80be_716x444.jpg | 3/12/2021 |
| 30,937 | 272860522 10333 E Dry Creek Rd, Englewood, CO 80112 | | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/281621/d7a023e8c01f4e70bfae8c35085ba80e_716x444.jpg | 3/12/2021 |
| 30,938 | 272864874 485 Route 1 S, Iselin, NJ 08830 | | VA 2-185-322 | John Georgiadis | Produced by CREXi | |
| 30,939 | 272867560 455 Market St, San Francisco, CA 94105 | | VA 2-186-119 | Clinton Perry | Produced by CREXi | |
| 30,940 | 272871028 8480 E Orchard Rd, Greenwood Village, CO 80111 | | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/220350/23f833c3fe844a1f964a60d701ceb9a1_716x444.jpg | 9/10/2020 |
| 30,941 | 272876134 5445 Dtc Pky, Greenwood Village, CO 80111 | | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/419084/adeaa5608aff4b8f9a359fabe1eff92c_716x444.jpg | 9/28/2022 |
| 30,942 | 272876142 5445 Dtc Pky, Greenwood Village, CO 80111 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,943 | 272881279 575 Market St, San Francisco, CA 94105 | | VA 2-186-119 | Clinton Perry | Produced by CREXi | |
| 30,944 | 272918266 245 Granby St, Norfolk, VA 23510 | | VA 2-184-967 | Theresa Jackson | Produced by CREXi | |
| 30,945 | 272920926 8355 Walnut Hill Ln, Dallas, TX 75231 | | VA 2-185-005 | Joan Sheahan | Produced by CREXi | |
| 30,946 | 272936451 8536 Terminal Rd, Lorton, VA 22079 | | VA 2-185-730 | Joseph Furio | Produced by CREXi | |
| 30,947 | 272937256 801-811 N Orange Ave, Orlando, FL 32801 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/211167/61db8b5f48ad4af7905a1737009ba959_716x444.jpg | 8/16/2020 |
| 30,948 | 272937340 801-811 N Orange Ave, Orlando, FL 32801 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/211167/ce92ed5b08f24f62976c31305a28ac85_716x444.jpg | 8/16/2020 |
| 30,949 | 272937405 801-811 N Orange Ave, Orlando, FL 32801 | | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/211167/6198bd36d2a1491a86ec4c7525076684_716x444.jpg | 8/16/2020 |
| 30,950 | 272938963 5345-5425 Landmark Pl, Greenwood Village, CO 80111 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,951 | 272938978 5345-5425 Landmark Pl, Greenwood Village, CO 80111 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,952 | 272938992 5345-5425 Landmark Pl, Greenwood Village, CO 80111 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,953 | 272939047 5345-5425 Landmark Pl, Greenwood Village, CO 80111 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,954 | 272939112 5345-5425 Landmark Pl, Greenwood Village, CO 80111 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,955 | 272944268 275 Battery St, San Francisco, CA 94111 | | VA 2-186-119 | Clinton Perry | https://images.crexi.com/lease-assets/336105/e0edbd520a4b42e0a6010fc6a220f975_716x444.jpg | 8/15/2021 |
| 30,956 | 272945775 250 S Park Ave, Winter Park, FL 32789 | | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 30,957 | 272948043 4284 William Flynn Hwy, Allison Park, PA 15101 | | VA 2-182-440 | Anna Dukovich | Produced by CREXi | |
| 30,958 | 272956338 1985 McDonough Rd, Hampton, GA 30228 | | VA 2-182-231 | Isaiah Buchanan | https://images.crexi.com/lease-assets/318642/04cbe245f96b4ba49528a070a4034ae6_716x444.jpg | 6/27/2021 |
| 30,959 | 272956356 1985 McDonough Rd, Hampton, GA 30228 | | VA 2-182-231 | Isaiah Buchanan | https://images.crexi.com/lease-assets/318642/4c2f0d2b9420478a9fdd3348bc5e01d5_716x444.jpg | 6/27/2021 |
| 30,960 | 272977111 12652 W Ken Caryl Ave, Littleton, CO 80127 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,961 | 272977307 12652 W Ken Caryl Ave, Littleton, CO 80127 | | VA 2-186-005 | Linda Jáquez | https://images.crexi.com/lease-assets/332557/4a802b45370e46aea53b42ce57c2d12f_716x444.jpg | 7/31/2021 |
| 30,962 | 272979147 1675 N Military Trl, Boca Raton, FL 33486 | | VA 2-182-228 | Jack Cook | Produced by CREXi | 2/1/2021 |
| 30,963 | 272979303 1675 N Military Trl, Boca Raton, FL 33486 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 30,964 | 272979328 1675 N Military Trl, Boca Raton, FL 33486 | | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/266381/e8885c09f9fb4eaca6ab5defd979958e_716x444.jpg | 2/1/2021 |
| 30,965 | 272979339 1675 N Military Trl, Boca Raton, FL 33486 | | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/266381/9ed36d874e5247f3970c0fa06cf8b046_716x444.jpg | 2/1/2021 |
| 30,966 | 272986185 1939 Harrison St, Oakland, CA 94612 | | VA 2-184-977 | Steven Bollman | https://images.crexi.com/lease-assets/257912/56d5bf93284f4e2d99726 1e5b16a9654_716x444.jpg | 1/1/2021 |
| 30,967 | 272986218 1939 Harrison St, Oakland, CA 94612 | | VA 2-184-977 | Steven Bollman | https://images.crexi.com/lease-assets/257912/bab247f6985d40f097fc1cfd98055ccb_716x444.jpg | 1/1/2021 |
| 30,968 | 272986740 1939 Harrison St, Oakland, CA 94612 | | VA 2-184-977 | Steven Bollman | https://images.crexi.com/lease-assets/257912/4adc5e2eb71b43a8972cc61474a5dac7_716x444.jpg | 1/1/2021 |
| 30,969 | 272992395 2450 S University Blvd, Denver, CO 80210 | | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 30,970 | 273050265 279 Oakville Ave, Waterbury, CT 06708 | | VA 2-186-120 | Collin Quinlivan | Produced by CREXi | |
| 30,971 | 273055115 736 Federal St, Davenport, IA 52803 | | VA 2-185-152 | Drew Davis | Produced by CREXi | |
| 30,972 | 273055154 736 Federal St, Davenport, IA 52803 | | VA 2-185-152 | Drew Davis | Produced by CREXi | |
| 30,973 | 273055225 736 Federal St, Davenport, IA 52803 | | VA 2-185-152 | Drew Davis | Produced by CREXi | |
| 30,974 | 273055311 736 Federal St, Davenport, IA 52803 | | VA 2-185-152 | Drew Davis | https://images.crexi.com/lease-assets/176391/78847aa249f64e5da2b46a6a5308d254_716x444.jpg | 9/6/2021 |
| 30,975 | 273055515 11 Apex Dr, Marlborough, MA 01752 | | VA 2-186-605 | Morgan Knight | https://images.crexi.com/lease-assets/295379/b74c2e2d1f164bf781f8997d17faea6e_716x444.jpg | 4/9/2021 |
| 30,976 | 273062978 12000 N 132nd Ave, Surprise, AZ 85379 | | VA 2-185-325 | John Williams | Produced by CREXi | |
| 30,977 | 273062997 12000 N 132nd Ave, Surprise, AZ 85379 | | VA 2-185-325 | John Williams | Produced by CREXi | |
| 30,978 | 273063072 12000 N 132nd Ave, Surprise, AZ 85379 | | VA 2-185-325 | John Williams | Produced by CREXi | |
| 30,979 | 273063117 12000 N 132nd Ave, Surprise, AZ 85379 | | VA 2-185-325 | John Williams | Produced by CREXi | |
| 30,980 | 273101496 8581-M Tidewater Dr, Norfolk, VA 23503 | | VA 2-184-967 | Theresa Jackson | Produced by CREXi | |
| 30,981 | 273122815 9990 Richmond Ave, Houston, TX 77042 | | VA 2-185-230 | Steve Lee | https://images.crexi.com/lease-assets/323395/dbf4d3ec81ef40ffa08e47e5db843c30_716x444.jpg | 7/11/2021 |
| 30,982 | 273156395 4080 W Twain Ave, Las Vegas, NV 89103 | | VA 2-182-292 | Jay Sanchez | Produced by CREXi | |
| 30,983 | 273328723 1014-1501 Boardman Rd, Jackson, MI 49202 | | VA 2-185-319 | Trisha Everitt | Produced by CREXi | |
| 30,984 | 273328793 1014-1501 Boardman Rd, Jackson, MI 49202 | | VA 2-185-319 | Trisha Everitt | Produced by CREXi | |
| 30,985 | 273331228 2155 S 6th Ave, Tucson, AZ 85713 | | VA 2-186-125 | Kristen Rademacher | Produced by CREXi | |
| 30,986 | 273331498 10150 SE Ankeny St, Portland, OR 97216 | | VA 2-187-029 | Michael Zaugg | Produced by CREXi | |
| 30,987 | 273331608 10150 SE Ankeny St, Portland, OR 97216 | | VA 2-187-029 | Michael Zaugg | Produced by CREXi | |
| 30,988 | 273331654 10150 SE Ankeny St, Portland, OR 97216 | | VA 2-187-029 | Michael Zaugg | Produced by CREXi | |
| 30,989 | 273343382 2811 McKinney Ave, Dallas, TX 75204 | | VA 2-182-439 | Anthony Frazier | Produced by CREXi | |
| 30,990 | 273343866 2811 McKinney Ave, Dallas, TX 75204 | | VA 2-182-439 | Anthony Frazier | Produced by CREXi | |
| 30,991 | 273396761 3825-3963 E Thousand Oaks Blvd, Westlake Village, CA 91362 | | VA 2-185-129 | Jeremiah Unruh | Produced by CREXi | |
| 30,992 | 273396808 3825-3963 E Thousand Oaks Blvd, Westlake Village, CA 91362 | | VA 2-185-129 | Jeremiah Unruh | https://images.crexi.com/lease-assets/327340/bc949a6cf348454691adde52e5b9ed44_716x444.jpg | 7/22/2021 |
| 30,993 | 273402974 1657 N Miami Ave, Miami, FL 33136 | | VA 2-182-444 | Al Paris | Produced by CREXi | |
| 30,994 | 273422466 110 Vintage Park Blvd, Houston, TX 77070 | | VA 2-182-524 | Amber Surrency | Produced by CREXi | |
| 30,995 | 273445646 209 E Washington Ave, Jackson, MI 49201 | | VA 2-185-319 | Trisha Everitt | Produced by CREXi | |
| 30,996 | 273456019 3452 E Foothill Blvd, Pasadena, CA 91107 | | VA 2-185-157 | David Jackson | Produced by CREXi | |
| 30,997 | 273481974 1801 Binz St, Houston, TX 77004 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 30,998 | 273481981 1801 Binz St, Houston, TX 77004 | | VA 2-185-230 | Steve Lee | https://images.crexi.com/lease-assets/300657/7a1d7b0cd7494abda91764c49f250a60_716x444.jpg | 5/1/2021 |
| 30,999 | 273481992 1801 Binz St, Houston, TX 77004 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,000 | 273481995 1801 Binz St, Houston, TX 77004 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,001 | 273583574 1360 Post Oak Blvd, Houston, TX 77056 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,002 | 273589514 100 Whetstone Pl, Saint Augustine, FL 32086 | | VA 2-182-535 | Carlos Monsalve | https://images.crexi.com/assets/599008/bc7afcaad37d4dc2bec7e50267a084e5_716x444.jpg | 5/19/2021 |
| 31,003 | 273600161 815 Cole Dr, Johnstown, OH 43031 | | VA 2-185-277 | Sam Blythe | Produced by CREXi | |
| 31,004 | 273604066 9801 Westheimer Rd, Houston, TX 77042 | | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,005 | 273604652 3707 S Palo Verde Rd, Tucson, AZ 85713 | | VA 2-186-125 | Kristen Rademacher | Produced by CREXi | |
| 31,006 | 273613744 3165 E Lincoln Dr, Phoenix, AZ 85016 | | VA 2-184-965 | Tim Nelson | Produced by CREXi | |
| 31,007 | 273654976 359 Terry Fox Dr, Ottawa, ON K2K 2 | | VA 2-182-535 | Adam Gibeault | Produced by CREXi | |
| 31,008 | 273658000 2525 Ponce de Leon Blvd, Coral Gables, FL 33134 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,009 | 273658535 2525 Ponce de Leon Blvd, Coral Gables, FL 33134 | | VA 2-182-228 | Jack Cook | Produced by CREXi | |

**Exhibit A, Page 492**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,010 | 273700566 | 1177 West Loop South, Houston, TX 77027 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,011 | 273715819 | 6300 Bridgepoint Pky, Austin, TX 78730 | VA 2-185-732 | Josh Putman | Produced by CREXi | |
| 31,012 | 273715843 | 6300 Bridgepoint Pky, Austin, TX 78730 | VA 2-185-732 | Josh Putman | Produced by CREXi | |
| 31,013 | 273716223 | 700 W Brandon Blvd, Brandon, FL 33511 | VA 2-185-118 | James Petrylka | https://images.crexi.com/assets/310189/f33d2ed6bd5f49088a29bced1bb90f1e_716x444.jpg | 4/24/2020 |
| 31,014 | 273792009 | 1127 Euclid Ave, Cleveland, OH 44115 | VA 2-185-816 | Katie Toth | Produced by CREXi | |
| 31,015 | 273792014 | 1127 Euclid Ave, Cleveland, OH 44115 | VA 2-185-816 | Katie Toth | Produced by CREXi | |
| 31,016 | 273850664 | 2300 Discovery Dr, Orlando, FL 32826 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,017 | 273875263 | 1418-1464 W Ashlan Ave, Fresno, CA 93705 | VA 2-185-320 | John Bolling | https://images.crexi.com/lease-assets/253286/0b6ab19073534422b4a9b7d93e9e838d_716x444.jpg | 12/12/2020 |
| 31,018 | 274129938 | 7315 Wisconsin Ave, Bethesda, MD 20814 | VA 2-185-725 | Tyler Priola | Produced by CREXi | |
| 31,019 | 274130048 | 7315 Wisconsin Ave, Bethesda, MD 20814 | VA 2-185-725 | Tyler Priola | Produced by CREXi | |
| 31,020 | 274156417 | 1827 J St, Sacramento, CA 95811 | VA 2-185-090 | Wesley Jimerson | Produced by CREXi | |
| 31,021 | 274185501 | 500 Hartnell St, Monterey, CA 93940 | VA 2-182-233 | Christopher Lau | Produced by CREXi | |
| 31,022 | 274190851 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,023 | 274190879 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,024 | 274190916 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,025 | 274191202 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,026 | 274191245 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,027 | 274191295 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,028 | 274191365 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,029 | 274191410 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,030 | 274278396 | 604 W Lincoln Hwy, Merrillville, IN 46410 | VA 2-186-502 | Mohammad Tomaleh | Produced by CREXi | |
| 31,031 | 274281198 | 8127 Merrillville Rd, Merrillville, IN 46410 | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/340566/f5cf4d75490b4c7b9cfadf8b32f7582d_716x444.jpg | 8/25/2021 |
| 31,032 | 274281238 | 8127 Merrillville Rd, Merrillville, IN 46410 | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/340566/e6ebbd1b52254d97acc457ef39c5a5e5_716x444.jpg | 8/25/2021 |
| 31,033 | 274286913 | 400 International Pky, Heathrow, FL 32746 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,034 | 274314517 | 315 E Coeur D Alene Lake Dr, Coeur d'Alene, ID 83814 | VA 2-185-323 | John Othic | Produced by CREXi | |
| 31,035 | 274315706 | 2092-2138 Statesville Blvd, Salisbury, NC 28147 | VA 2-185-275 | Scott Brotherton | https://images.crexi.com/lease-assets/450060/848eaf71ae02413e9e6ddfdca46111a4_716x444.jpg | 7/18/2022 |
| 31,036 | 274323467 | 369-399 E 84th Dr, Merrillville, IN 46410 | VA 2-186-502 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/243982/6a7897f2be49416a9afee2bf106c1451_716x444.jpg | 11/15/2020 |
| 31,037 | 274331187 | 7110 E Camelback Rd, Scottsdale, AZ 85251 | VA 2-185-325 | John Williams | Produced by CREXi | |
| 31,038 | 274363057 | 333 N Rancho Dr, Las Vegas, NV 89106 | VA 2-182-292 | Jay Sanchez | Produced by CREXi | |
| 31,039 | 274379685 | 3033 Chimney Rock Dr, Houston, TX 77056 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,040 | 274422566 | 555 Winderley Pl, Maitland, FL 32751 | VA 2-186-009 | Marc Vaughn | https://images.crexi.com/lease-assets/432983/3f74f17d13524fed8f2d201ca90e7fb6_716x444.jpg | 5/27/2022 |
| 31,041 | 274470284 | 201 Ann St, Oakmont, PA 15139 | VA 2-182-440 | Anna Dukovich | Produced by CREXi | |
| 31,042 | 274475659 | 510-514 Observer Hwy, Hoboken, NJ 07030 | VA 2-185-127 | Steve Cuttler | Produced by CREXi | |
| 31,043 | 274475666 | 510-514 Observer Hwy, Hoboken, NJ 07030 | VA 2-185-127 | Steve Cuttler | Produced by CREXi | |
| 31,044 | 274617723 | 2010-2046 Exploration Way, Hampton, VA 23666 | VA 2-184-967 | Theresa Jackson | Produced by CREXi | |
| 31,045 | 274618581 | 309 McLaws Cir, Williamsburg, VA 23185 | VA 2-184-967 | Theresa Jackson | https://images.crexi.com/lease-assets/112810/05ccc26f82154ca5b522162945423706_716x444.jpg | 12/27/2020 |
| 31,046 | 274629649 | 1756 S Clyde Morris Blvd, Daytona Beach, FL 32119 | VA 2-184-989 | Robert Dallas | Produced by CREXi | |
| 31,047 | 274701468 | 7324 Southwest Fwy, Houston, TX 77074 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,048 | 274701479 | 7324 Southwest Fwy, Houston, TX 77074 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,049 | 274702517 | 570 Lake Cook Rd, Deerfield, IL 60015 | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,050 | 274702535 | 570 Lake Cook Rd, Deerfield, IL 60015 | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,051 | 274722602 | 1349 S Huron St, Ypsilanti, MI 48197 | VA 2-185-319 | Trisha Everitt | https://images.crexi.com/lease-assets/337177/9508eeee3709840ca9b478aebd3982926_716x444.jpg | 8/20/2021 |
| 31,052 | 274723319 | 1349 S Huron St, Ypsilanti, MI 48197 | VA 2-185-319 | Trisha Everitt | https://images.crexi.com/lease-assets/337177/d6566eafee0443ca9cc97e1c59212d25_716x444.jpg | 8/20/2021 |
| 31,053 | 274752745 | 11451 Katy Fwy, Houston, TX 77079 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,054 | 274756379 | 4600-4664 Millenia Plaza Way, Orlando, FL 32839 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,055 | 274756422 | 4600-4664 Millenia Plaza Way, Orlando, FL 32839 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,056 | 274756430 | 4600-4664 Millenia Plaza Way, Orlando, FL 32839 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,057 | 274756443 | 4600-4664 Millenia Plaza Way, Orlando, FL 32839 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,058 | 274756451 | 4600-4664 Millenia Plaza Way, Orlando, FL 32839 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,059 | 274756480 | 4600-4664 Millenia Plaza Way, Orlando, FL 32839 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,060 | 274756517 | 4600-4664 Millenia Plaza Way, Orlando, FL 32839 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,061 | 274756533 | 4600-4664 Millenia Plaza Way, Orlando, FL 32839 | VA 2-186-009 | Marc Vaughn | Produced by CREXi | |
| 31,062 | 274770169 | 220-240 Burt St, Santa Rosa, CA 95407 | VA 2-182-441 | Anita Shin | Produced by CREXi | |
| 31,063 | 274800727 | 705 E Mcelroy Rd, Stillwater, OK 74075 | VA 2-185-740 | Justin Prokop | https://images.crexi.com/lease-assets/108776/8aa5f207ee0c476289aae35aa7320db2_716x444.jpg | 7/21/2021 |
| 31,064 | 274889214 | 2222 E Highland Ave, Phoenix, AZ 85016 | VA 2-185-325 | John Williams | Produced by CREXi | |
| 31,065 | 274889223 | 2222 E Highland Ave, Phoenix, AZ 85016 | VA 2-185-325 | John Williams | Produced by CREXi | |
| 31,066 | 274889342 | 2398 E Camelback Rd, Phoenix, AZ 85016 | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/338997/1d0f7fc10ff34856a28fa6514be3b359_716x444.jpg | 9/4/2021 |
| 31,067 | 274891490 | 1475 N Scottsdale Rd, Scottsdale, AZ 85257 | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/257024/efd15e44497c4ee5805cf82b6dd720ce_716x444.jpg | 2/10/2021 |
| 31,068 | 274891623 | 1365 N Scottsdale Rd, Scottsdale, AZ 85257 | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/257024/5cb856eda19f4cf69066aad3b4784d9_716x444.jpg | 2/10/2021 |
| 31,069 | 274891624 | 1365 N Scottsdale Rd, Scottsdale, AZ 85257 | VA 2-185-325 | John Williams | https://images.crexi.com/lease-assets/257024/18762639bc064e009489bd4b62c87966_716x444.jpg | 2/10/2021 |
| 31,070 | 274952888 | 405 Golfway West Dr, Saint Augustine, FL 32095 | VA 2-182-481 | Carlos Monsalve | Produced by CREXi | |
| 31,071 | 274967881 | 580 California St, San Francisco, CA 94104 | VA 2-186-119 | Clinton Perry | Produced by CREXi | |
| 31,072 | 275123228 | 7515 S Main St, Houston, TX 77030 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,073 | 275123688 | 7515 S Main St, Houston, TX 77030 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,074 | 275123934 | 7515 S Main St, Houston, TX 77030 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,075 | 275124002 | 7515 S Main St, Houston, TX 77030 | VA 2-185-230 | Steve Lee | Produced by CREXi | |
| 31,076 | 275140840 | 12001 N Central Expy, Dallas, TX 75243 | VA 2-182-439 | Anthony Frazier | Produced by CREXi | |
| 31,077 | 275211222 | 98 N Academy Blvd, Colorado Springs, CO 80909 | VA 2-185-232 | Stacey Rocero | Produced by CREXi | |
| 31,078 | 275211244 | 98 N Academy Blvd, Colorado Springs, CO 80909 | VA 2-185-232 | Stacey Rocero | Produced by CREXi | |
| 31,079 | 275211530 | 300 Park Blvd, Itasca, IL 60143 | VA 2-182-293 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,080 | 275242282 | 641 Jones Ave NW, Atlanta, GA 30314 | VA 2-182-445 | Adrienne Tann | Produced by CREXi | |
| 31,081 | 275259784 | 4400 E Broadway Blvd, Tucson, AZ 85711 | VA 2-186-125 | Kristen Rademacher | Produced by CREXi | |
| 31,082 | 275259800 | 4400 E Broadway Blvd, Tucson, AZ 85711 | VA 2-186-125 | Kristen Rademacher | Produced by CREXi | |
| 31,083 | 275279189 | 6160 Warren Pky, Frisco, TX 75034 | VA 2-182-439 | Anthony Frazier | Produced by CREXi | |
| 31,084 | 275314610 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,085 | 275314614 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | Produced by CREXi | |

**Exhibit A, Page 493**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,086 | 275314633 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/281684/3f439eb4f50d42d186e5dd7ae900744a_716x444.jpg | 4/1/2021 |
| 31,087 | 275314702 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/281670/8320b05ba0ca45c3bde914536fe1109a_716x444.jpg | 4/1/2021 |
| 31,088 | 275314719 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,089 | 275314722 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | Produced by CREXi | |
| 31,090 | 275314835 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-182-228 | Jack Cook | https://images.crexi.com/lease-assets/281684/b16ee09c8d6f4574a36e8ab08155def5_716x444.jpg | 4/1/2021 |
| 31,091 | 275385629 | 1220 Old Alpharetta Rd, Alpharetta, GA 30005 | VA 2-184-968 | Thaddeus Rombauer | https://images.crexi.com/lease-assets/464445/b27f2708f0b49a389a0e4bf4b886967_3000x2000_resize.jpg | 9/14/2022 |
| 31,092 | 275386720 | 1 Van de Graaff Dr, Burlington, MA 01803 | VA 2-182-512 | Bret Osswald | https://images.crexi.com/lease-assets/331364/4e3bd54fc7f84ccc81a253dd1ccfc33a_716x444.jpg | 7/31/2021 |
| 31,093 | 275395313 | 500 N Broadway Ave, Oklahoma City, OK 73102 | VA 2-186-130 | Richard Waltemath | Produced by CREXi | |
| 31,094 | 275395996 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-186-130 | Richard Waltemath | https://images.crexi.com/lease-assets/216628/ab5a6aef48d94693a8b00fde1b103ebf_716x444.jpg | 9/25/2021 |
| 31,095 | 275398250 | 276 Upper Riverdale Rd, Jonesboro, GA 30236 | VA 2-185-327 | Dan Kohler | Produced by CREXi | |
| 31,096 | 275421810 | 3575 Ringsby Ct, Denver, CO 80216 | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 31,097 | 275422443 | 3575 Ringsby Ct, Denver, CO 80216 | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 31,098 | 275423206 | 2601 Network Blvd, Frisco, TX 75034 | VA 2-182-439 | Anthony Frazier | Produced by CREXi | |
| 31,099 | 275423207 | 2601 Network Blvd, Frisco, TX 75034 | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/359543/e25e5737cdb94bfb89b535b183c942e_716x444.jpg | 10/23/2021 |
| 31,100 | 275436905 | 2426 N Central Expressway, Richardson, TX 75080 | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/239359/2c0942d915b743de68ef803ca840e8b3_716x444.jpg | 10/31/2020 |
| 31,101 | 275436936 | 2435 N Central Expy, Richardson, TX 75080 | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/239359/622cd6cd490444aba30c1b0bc3a98417_716x444.jpg | 10/31/2020 |
| 31,102 | 275436945 | 2435 N Central Expy, Richardson, TX 75080 | VA 2-182-439 | Anthony Frazier | https://images.crexi.com/lease-assets/239359/5ac4ec81f52b4629a99f19f1fff18bf8_716x444.jpg | 10/31/2020 |
| 31,103 | 275460855 | 8401 N Central Expy, TX 75225 | VA 2-182-439 | Anthony Frazier | Produced by CREXi | |
| 31,104 | 275502992 | 3461 Ringsby Ct, Denver, CO 80216 | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 31,105 | 275503003 | 3461 Ringsby Ct, Denver, CO 80216 | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 31,106 | 275503052 | 3461 Ringsby Ct, Denver, CO 80216 | VA 2-186-005 | Linda Jáquez | Produced by CREXi | |
| 31,107 | 275505674 | 8020 NW 60th St, Miami, FL 33166 | VA 2-182-444 | Al Paris | https://images.crexi.com/assets/493299/f1806956d3104ab2b4d7742d1fb8688b_716x444.jpg | 10/23/2020 |
| 31,108 | 275596761 | 20 E 5th St, Tulsa, OK 74103 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,109 | 275786319 | 13990 Astoria St, Sylmar, CA 91342 | VA 2-187-931 | John Ehart | Produced by CREXi | |
| 31,110 | 275794738 | 3510 Coors Blvd SW, Albuquerque, NM 87121 | VA 2-188-252 | Janel Herrera | Produced by CREXi | |
| 31,111 | 275850442 | 2426 N Central Expressway, Richardson, TX 75080 | VA 2-186-505 | Anthony Frazier | https://images.crexi.com/lease-assets/239359/eb4572a93fa94c8797284ef6779ed788_716x444.jpg | 10/31/2020 |
| 31,112 | 275867356 | 666 Dundee Rd, Northbrook, IL 60062 | VA 2-193-179 | Justin Schmidt | Produced by CREXi | |
| 31,113 | 275867378 | 666 Dundee Rd, Northbrook, IL 60062 | VA 2-193-179 | Justin Schmidt | Produced by CREXi | |
| 31,114 | 275867424 | 666 Dundee Rd, Northbrook, IL 60062 | VA 2-193-179 | Justin Schmidt | Produced by CREXi | |
| 31,115 | 275867496 | 666 Dundee Rd, Northbrook, IL 60062 | VA 2-193-179 | Justin Schmidt | Produced by CREXi | |
| 31,116 | 275867529 | 666 Dundee Rd, Northbrook, IL 60062 | VA 2-193-179 | Justin Schmidt | Produced by CREXi | |
| 31,117 | 275867667 | 666 Dundee Rd, Northbrook, IL 60062 | VA 2-193-179 | Justin Schmidt | Produced by CREXi | |
| 31,118 | 275911551 | 9225 Indian Creek Pky, Overland Park, KS 66210 | VA 2-186-861 | Brooke Wasson | https://images.crexi.com/lease-assets/307584/2e7e2357efa747f28563ab58265e4d39_716x444.jpg | 8/20/2021 |
| 31,119 | 275912967 | 141 Manassas St, TN 38105 | VA 2-193-157 | Mary Drost | Produced by CREXi | |
| 31,120 | 275913002 | 141 Manassas St, Memphis, TN 38105 | VA 2-193-157 | Mary Drost | Produced by CREXi | |
| 31,121 | 275931473 | 141 Manassas St, Memphis, TN 38105 | VA 2-193-157 | Mary Drost | Produced by CREXi | |
| 31,122 | 275997653 | 340 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216380/e3ca2c5bae4349c5a35c5c99e3b2e2b2_716x444.jpg | 8/29/2020 |
| 31,123 | 275997691 | 340 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216380/12b4bceb211446ddd8ffaa7a3e93a4ec4_716x444.jpg | 8/29/2020 |
| 31,124 | 275997731 | 340 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216380/ef4c79c06bd749689c7c2f60d9b49622_716x444.jpg | 8/29/2020 |
| 31,125 | 275997760 | 340 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216380/dcdf48a5a10146cfa99ab86094e80de9_716x444.jpg | 8/29/2020 |
| 31,126 | 275997789 | 340 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216380/7216ecffb055445380ae646e05b1b795_716x444.jpg | 8/29/2020 |
| 31,127 | 275997872 | 320 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216380/9f19ac7cf60345ba81b41c0a1260080e_716x444.jpg | 8/29/2020 |
| 31,128 | 275997907 | 320 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216362/61d3568849744e448ad3d8a1a298399a_716x444.jpg | 8/29/2020 |
| 31,129 | 275998030 | 320 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216362/17f8fdfc4e454cddbcf252fd71f72c32_716x444.jpg | 8/29/2020 |
| 31,130 | 275998050 | 320 E Main St, Spartanburg, SC 29302 | VA 2-192-985 | William Neary | https://images.crexi.com/lease-assets/216362/b3ac8f9d416441f0aaba5e0b62d3d67f_716x444.jpg | 8/29/2020 |
| 31,131 | 276074404 | 10000 W Washington Blvd, Culver City, CA 90232 | VA 2-187-821 | Jeremiah Unruh | https://images.crexi.com/lease-assets/230937/f2d74fcc36594ac2bd19dd5f9f7124f2_716x444.jpg | 10/2/2020 |
| 31,132 | 276074430 | 10000 W Washington Blvd, Culver City, CA 90232 | VA 2-187-821 | Jeremiah Unruh | https://images.crexi.com/lease-assets/230937/f4d56f52a22b44f3875f7a800ddf8c8e_716x444.jpg | 10/2/2020 |
| 31,133 | 276074433 | 10000 W Washington Blvd, Culver City, CA 90232 | VA 2-187-821 | Jeremiah Unruh | https://images.crexi.com/lease-assets/230937/69e2fe69be6941ddb339dd2044315bb2_716x444.jpg | 10/2/2020 |
| 31,134 | 276074818 | 10000 W Washington Blvd, Culver City, CA 90232 | VA 2-187-821 | Jeremiah Unruh | https://images.crexi.com/lease-assets/230937/e18137fd6cb041dcb5c33a342dd0b353_716x444.jpg | 10/2/2020 |
| 31,135 | 276074882 | 10000 W Washington Blvd, Culver City, CA 90232 | VA 2-187-821 | Jeremiah Unruh | https://images.crexi.com/lease-assets/230937/c6b104430b5644aa9b980e81a64b0f37_716x444.jpg | 10/2/2020 |
| 31,136 | 276075314 | 10000 W Washington Blvd, Culver City, CA 90232 | VA 2-187-821 | Jeremiah Unruh | https://images.crexi.com/lease-assets/230937/209e97706e3ee41f5aac39bb8a259ac09_716x444.jpg | 10/2/2020 |
| 31,137 | 276266543 | 4221 W Boy Scout Blvd, Tampa, FL 33607 | VA 2-188-964 | Jeffery Palmer | https://images.crexi.com/lease-assets/396456/9b010ed26b6842ed8fa29109842aa8fd_716x444.jpg | 2/5/2022 |
| 31,138 | 276298195 | 100 NE 3rd Ave, Fort Lauderdale, FL 33301 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/357356/186c06e6266648b0b184c9766123866d_716x444.jpg | 1/4/2022 |
| 31,139 | 276300463 | 3506 14th St W, Bradenton, FL 34205 | VA 2-193-083 | Richard Grant | Produced by CREXi | |
| 31,140 | 276548006 | 7625 N 19th Ave, Phoenix, AZ 85021 | VA 2-193-104 | Nicholas Cassano | Produced by CREXi | |
| 31,141 | 276557099 | 3230 E Imperial Hwy, Brea, CA 92821 | VA 2-193-117 | Michael Rutt | https://images.crexi.com/lease-assets/488258/b669cef2652847ceaaa04ac223c6231a_716x444.jpg | 10/13/2020 |
| 31,142 | 276567873 | 201 Georgia St SE, Vallejo, CA 94590 | VA 2-193-207 | Juarez McMiller Santiago | Produced by CREXi | |
| 31,143 | 276734873 | 521-527 W 7th St, Los Angeles, CA 90014 | VA 2-191-228 | Christiaan Cruz | https://images.crexi.com/lease-assets/316501/c38f44bd95474650a8ae2a673447cfda_716x444.jpg | 6/24/2021 |
| 31,144 | 276734976 | 521-527 W 7th St, Los Angeles, CA 90014 | VA 2-191-228 | Christiaan Cruz | https://images.crexi.com/lease-assets/316501/7bb369318584e89a4bad12beea8484a_716x444.jpg | 6/24/2021 |
| 31,145 | 276734979 | 521-527 W 7th St, Los Angeles, CA 90014 | VA 2-191-228 | Christiaan Cruz | https://images.crexi.com/lease-assets/316501/33762c5f4f764fb395956edbefdd8db4_716x444.jpg | 6/24/2021 |
| 31,146 | 276747399 | 1259 Lake Plaza Dr, Colorado Springs, CO 80906 | VA 2-193-036 | Stacey Rocero | Produced by CREXi | |
| 31,147 | 276763253 | 7815 Blue Diamond Rd, Las Vegas, NV 89178 | VA 2-188-949 | Jay Sanchez | Produced by CREXi | |
| 31,148 | 276766589 | 1-199 N State Road 7, Plantation, FL 33317 | VA 2-187-221 | David Dunn | Produced by CREXi | |
| 31,149 | 276843042 | 1-199 N State Road 7, Plantation, FL 33317 | VA 2-187-221 | David Dunn | Produced by CREXi | |
| 31,150 | 276846344 | 8401 N Central Expy, Dallas, TX 75225 | VA 2-186-505 | Anthony Frazier | Produced by CREXi | |
| 31,151 | 276864065 | 1801 Lavaca St, Austin, TX 78701 | VA 2-193-014 | Steve Lee | Produced by CREXi | |
| 31,152 | 276865102 | 1811 Sibley Rd, Augusta, GA 30909 | VA 2-192-985 | William Neary | Produced by CREXi | |
| 31,153 | 276895547 | 2000 Maxwell Dr, Hudson, WI 54016 | VA 2-193-116 | Michael Welsh | Produced by CREXi | |
| 31,154 | 276896356 | 100 Ross St, Pittsburgh, PA 15219 | VA 2-188-256 | Alan Battles | Produced by CREXi | |
| 31,155 | 276964826 | 444 Brickell Ave, Miami, FL 33131 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,156 | 276975065 | 12040-12070 Etris Rd, Roswell, GA 30075 | VA 2-193-168 | Kris Kasabian | Produced by CREXi | |
| 31,157 | 276990867 | 201 E Pine St, Orlando, FL 32801 | VA 2-193-114 | Marc Vaughn | Produced by CREXi | |
| 31,158 | 277124624 | 12603 Southwest Fwy, Stafford, TX 77477 | VA 2-193-014 | Steve Lee | https://images.crexi.com/lease-assets/358602/f1c3571207de4530b9b5db771de6f69b_716x444.jpg | 11/20/2021 |
| 31,159 | 277124632 | 12603 Southwest Fwy, Stafford, TX 77477 | VA 2-193-014 | Steve Lee | Produced by CREXi | |
| 31,160 | 277189915 | 4901 Vineland Rd, Orlando, FL 32811 | VA 2-193-114 | Marc Vaughn | Produced by CREXi | |
| 31,161 | 277193102 | 200 Donald J Lynch Blvd, Marlborough, MA 01752 | VA 2-188-195 | Bret Osswald | https://images.crexi.com/lease-assets/288845/933ce7d9c4d44db1ad1569115b86192a_716x444.jpg | 3/28/2021 |

**Exhibit A, Page 494**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,162 | 277193705 | 200 Donald J Lynch Blvd, Marlborough, MA 01752 | VA 2-188-195 | Bret Osswald | https://images.crexi.com/lease-assets/288845/74d4bb7126824316a3705d286cde732b_716x444.jpg | 3/28/2021 |
| 31,163 | 277193817 | 200 Donald J Lynch Blvd, Marlborough, MA 01752 | VA 2-188-195 | Bret Osswald | https://images.crexi.com/lease-assets/288845/213e9c16770049088834f4ff0497f467f8_716x444.jpg | 3/28/2021 |
| 31,164 | 277216162 | 258 Southhall Ln, Maitland, FL 32751 | VA 2-188-174 | Marc Vaughn | Produced by CREXi | |
| 31,165 | 277216336 | 258 Southhall Ln, Maitland, FL 32751 | VA 2-188-174 | Marc Vaughn | Produced by CREXi | |
| 31,166 | 277218517 | 1600-1630 E Woodlawn Rd, Charlotte, NC 28209 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,167 | 277220208 | 16140 Lee Rd, Fort Myers, FL 33912 | VA 2-193-083 | Richard Grant | https://images.crexi.com/lease-assets/556195/02a19646bc1f4ce6999d832ae80b57d5_716x444.jpg | 3/27/2021 |
| 31,168 | 277220278 | 16140 Lee Rd, Fort Myers, FL 33912 | VA 2-193-083 | Richard Grant | https://images.crexi.com/lease-assets/323923/9cc5d3df5d0545769 9eb22f244911083_716x444.jpg | 7/16/2021 |
| 31,169 | 277224716 | 184 Shuman Blvd, Naperville, IL 60563 | VA 2-193-087 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,170 | 277230523 | 2530 E Fort Lowell Rd, Tucson, AZ 85716 | VA 2-193-165 | Kristen Rademacher | Produced by CREXi | |
| 31,171 | 277233642 | 110 110th Ave NE, Bellevue, WA 98004 | VA 2-193-098 | Perry Cucinotta | https://images.crexi.com/lease-assets/244161/3f5c4a950ec24acfbd42d2ec2aff0bd8_716x444.jpg | 11/15/2020 |
| 31,172 | 277252336 | 3459 Ringsby Ct, Denver, CO 80216 | VA 2-188-186 | Linda Jáquez | Produced by CREXi | |
| 31,173 | 277252348 | 3459 Ringsby Ct, Denver, CO 80216 | VA 2-188-186 | Linda Jáquez | https://images.crexi.com/lease-assets/382655/1d75fe361836439ea66faa00f5b74669_716x444.jpg | 1/4/2022 |
| 31,174 | 277252628 | 3461 Ringsby Ct, Denver, CO 80216 | VA 2-188-186 | Linda Jáquez | Produced by CREXi | |
| 31,175 | 277333505 | 5420 Eight Bells Ln, Louisville, KY 40258 | VA 2-187-221 | Bob Benkert | https://images.crexi.com/lease-assets/562184/221f886ba7e44dfda9c9f816a5dba05e_716x444.jpg | 5/13/2021 |
| 31,176 | 277343373 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | VA 2-187-221 | David Dunn | Produced by CREXi | |
| 31,177 | 277353621 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | VA 2-187-221 | David Dunn | https://images.crexi.com/lease-assets/204594/974614d87ab6486ca948138623d3a1f4_716x444.jpg | 8/2/2020 |
| 31,178 | 277356754 | 1217 West Loop N, Houston, TX 77055 | VA 2-193-019 | Stephanie McCoy | Produced by CREXi | |
| 31,179 | 277356848 | 1217 West Loop N, Houston, TX 77055 | VA 2-193-019 | Stephanie McCoy | https://images.crexi.com/lease-assets/265974/a157f4ba53b045b481d995edf9061d12_716x444.jpg | 2/1/2021 |
| 31,180 | 277358330 | 1955 W Grant Rd, Tucson, AZ 85745 | VA 2-193-165 | Kristen Rademacher | Produced by CREXi | |
| 31,181 | 277358382 | 1955 W Grant Rd, Tucson, AZ 85745 | VA 2-193-165 | Kristen Rademacher | Produced by CREXi | |
| 31,182 | 277362640 | 2000 Maxwell Dr, Hudson, WI 54016 | VA 2-193-116 | Michael Welsh | Produced by CREXi | |
| 31,183 | 277374698 | 1625 Clay St, Oakland, CA 94612 | VA 2-193-009 | Steven Bollman | Produced by CREXi | |
| 31,184 | 277381432 | 4000 Hollywood Blvd, Hollywood, FL 33021 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/239568/b64fde97d8eb4067a8e702a73ac9df03_716x444.jpg | 10/31/2020 |
| 31,185 | 277381466 | 4000 Hollywood Blvd, Hollywood, FL 33021 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/239568/db604c6fcea543b990d6b6a0c5093d55_716x444.jpg | 10/31/2020 |
| 31,186 | 277381599 | 4000 Hollywood Blvd, Hollywood, FL 33021 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/239568/5927996d07874fd8b6adefc965d08c3a_716x444.jpg | 10/31/2020 |
| 31,187 | 277381646 | 4000 Hollywood Blvd, Hollywood, FL 33021 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,188 | 277381733 | 4000 Hollywood Blvd, Hollywood, FL 33021 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/239568/51dff43042e1439faecfc47fcb4a76cd_716x444.jpg | 10/31/2020 |
| 31,189 | 277381738 | 4000 Hollywood Blvd, Hollywood, FL 33021 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,190 | 277386542 | 6100 Waterford District Dr, Miami, FL 33126 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,191 | 277386976 | 6505 Waterford District Dr, Miami, FL 33126 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,192 | 277387313 | 6100 Waterford District Dr, Miami, FL 33126 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,193 | 277427101 | 5285 Shawnee Rd, Alexandria, VA 22312 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,194 | 277427127 | 5285 Shawnee Rd, Alexandria, VA 22312 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,195 | 277427130 | 5285 Shawnee Rd, Alexandria, VA 22312 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,196 | 277427178 | 5285 Shawnee Rd, Alexandria, VA 22312 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,197 | 277427196 | 5285 Shawnee Rd, Alexandria, VA 22312 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,198 | 277427265 | 5285 Shawnee Rd, Alexandria, VA 22312 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,199 | 277427286 | 5285 Shawnee Rd, Alexandria, VA 22312 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,200 | 277450096 | 6701 Center Dr W, Los Angeles, CA 90045 | VA 2-187-821 | Jeremiah Unruh | Produced by CREXi | |
| 31,201 | 277486883 | 1150 S Olive St, Los Angeles, CA 90015 | VA 2-187-821 | Jeremiah Unruh | Produced by CREXi | |
| 31,202 | 277488659 | 3621 W Hillsboro Blvd, Coconut Creek, FL 33073 | VA 2-186-530 | Al Paris | Produced by CREXi | |
| 31,203 | 277488855 | 801-819 N First St, Albemarle, NC 28001 | VA 2-193-039 | Scott Brotherton | https://images.crexi.com/lease-assets/284867/a8c2ee0ddcc74561929b14e8298c97fd_716x444.jpg | 3/22/2021 |
| 31,204 | 277488981 | 7915 Baymeadows Way, Jacksonville, FL 32256 | VA 2-188-176 | Lori Smith | Produced by CREXi | |
| 31,205 | 277503190 | 2738 Roosevelt Blvd, Clearwater, FL 33760 | VA 2-187-220 | Clint Bliss | Produced by CREXi | |
| 31,206 | 277580565 | 7815 Blue Diamond Rd, Las Vegas, NV 89178 | VA 2-188-949 | Jay Sanchez | Produced by CREXi | |
| 31,207 | 277582020 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | VA 2-187-221 | David Dunn | https://images.crexi.com/lease-assets/204594/d2dc4ef046dd446bbd9d4fb10539ba2a_716x444.jpg | 8/2/2020 |
| 31,208 | 277582070 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | VA 2-187-221 | David Dunn | Produced by CREXi | |
| 31,209 | 277583059 | 20900 NE 30th Ave, Aventura, FL 33180 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,210 | 277588856 | 3224 S Broadway, Edmond, OK 73013 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,211 | 277616082 | 2250 W John Carpenter Fwy, Irving, TX 75063 | VA 2-186-505 | Anthony Frazier | Produced by CREXi | |
| 31,212 | 277621424 | 4887 Belfort Rd, Jacksonville, FL 32256 | VA 2-188-176 | Lori Smith | https://images.crexi.com/lease-assets/287463/71de978d28cd4efa9ab906e28a623095_716x444.jpg | 3/28/2021 |
| 31,213 | 277639800 | 220 Davidson Ave, Somerset, NJ 08873 | VA 2-193-100 | Joseph DiBlasi | https://images.crexi.com/lease-assets/423480/f918cd91280b4655898509 0cbaff972b_716x444.jpg | 5/2/2022 |
| 31,214 | 277653723 | 300 S 4th St, Las Vegas, NV 89101 | VA 2-188-949 | Jay Sanchez | Produced by CREXi | |
| 31,215 | 277653728 | 300 S 4th St, Las Vegas, NV 89101 | VA 2-188-949 | Jay Sanchez | Produced by CREXi | |
| 31,216 | 277752056 | 450 S Orange Ave, Orlando, FL 32801 | VA 2-188-174 | Marc Vaughn | Produced by CREXi | |
| 31,217 | 277755794 | 1 Parkview Plz, Oakbrook Terrace, IL 60181 | VA 2-187-748 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/362317/87bae520582f44c6a235488ac974787e_716x444.jpg | 1/6/2022 |
| 31,218 | 277755824 | 1 Parkview Plz, Oakbrook Terrace, IL 60181 | VA 2-187-748 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,219 | 277993065 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,220 | 277993084 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,221 | 277993092 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,222 | 277993096 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,223 | 277993181 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,224 | 277993194 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,225 | 277993227 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,226 | 277993249 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,227 | 277993254 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,228 | 277993279 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,229 | 277993301 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,230 | 277994126 | 35995 Mitchell Rd, Murrieta, CA 92562 | VA 2-191-228 | Christiaan Cruz | Produced by CREXi | |
| 31,231 | 277996641 | 15900 La Cantera Pky, San Antonio, TX 78256 | VA 2-186-486 | Blake Bowden | https://images.crexi.com/lease-assets/11540/8656cbf1c6e1461384072e74eb8f3adc_716x444.jpg | 6/8/2021 |
| 31,232 | 278020869 | 205 Regency Executive Park Dr, Charlotte, NC 28217 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,233 | 278092619 | 19026 Ridgewood Pky, San Antonio, TX 78259 | VA 2-186-486 | Blake Bowden | Produced by CREXi | |
| 31,234 | 278092639 | 19026 Ridgewood Pky, San Antonio, TX 78259 | VA 2-186-486 | Blake Bowden | Produced by CREXi | |
| 31,235 | 278092654 | 19026 Ridgewood Pky, San Antonio, TX 78259 | VA 2-186-486 | Blake Bowden | Produced by CREXi | |
| 31,236 | 278094200 | 19026 Ridgewood Pky, San Antonio, TX 78259 | VA 2-186-486 | Blake Bowden | Produced by CREXi | |
| 31,237 | 278129213 | 2219 W I 240 Service Rd, Oklahoma City, OK 73159 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |

**Exhibit A, Page 495**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,238 | 278130162 | 701 Cedar Lake Blvd, Oklahoma City, OK 73114 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,239 | 278144452 | 909 W 2nd St, Tempe, AZ 85281 | VA 2-193-104 | Nicholas Cassano | Produced by CREXi | |
| 31,240 | 278158070 | 8821 E Hampden Ave, Denver, CO 80231 | VA 2-188-186 | Linda Jáquez | Produced by CREXi | |
| 31,241 | 278158116 | 8821 E Hampden Ave, Denver, CO 80231 | VA 2-188-186 | Linda Jáquez | Produced by CREXi | |
| 31,242 | 278167661 | 3075 W Ray Rd, Chandler, AZ 85226 | VA 2-187-926 | John Williams | Produced by CREXi | |
| 31,243 | 278168661 | 222 Lakeview Ave, West Palm Beach, FL 33401 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,244 | 278169862 | 7111 Fairway Dr, Palm Beach Gardens, FL 33418 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,245 | 278192353 | 7520-7626 E Chapman Ave, Orange, CA 92869 | VA 2-188-189 | Gene Inserto | Produced by CREXi | |
| 31,246 | 278216745 | 15631 Blue Ash Dr, Houston, TX 77090 | VA 2-187-815 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/339188/2fc03237b26b4a70a05ac058b10854ae_716x444.jpg | 8/20/2021 |
| 31,247 | 278224255 | 100 N Federal Hwy, Hallandale Beach, FL 33009 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,248 | 278224274 | 100 N Federal Hwy, Hallandale Beach, FL 33009 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,249 | 278224359 | 100 N Federal Hwy, Hallandale Beach, FL 33009 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,250 | 278227010 | 100 N Federal Hwy, Hallandale Beach, FL 33009 | VA 2-187-979 | Jack Cook | Produced by CREXi | |
| 31,251 | 278232845 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,252 | 278254206 | 4340 East-West Hwy, Bethesda, MD 20814 | VA 2-188-227 | Joseph Furio | Produced by CREXi | |
| 31,253 | 278262436 | 4108 Edison Ave, Chino, CA 91710 | VA 2-187-821 | Jeremiah Unruh | https://images.crexi.com/lease-assets/327415/8d916e9e14854ef9a5bedf117c7834a5_716x444.jpg | 7/22/2021 |
| 31,254 | 278267416 | 21355 Ridgetop Cir, Dulles, VA 20166 | VA 2-188-227 | Joseph Furio | Produced by CREXi | |
| 31,255 | 278273062 | 400 N Sam Houston Pky E, Houston, TX 77060 | VA 2-193-014 | Steve Lee | Produced by CREXi | |
| 31,256 | 278285975 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,257 | 278285987 | 13873 Park Center Rd, Herndon, VA 20171 | VA 2-187-946 | Jessica Livoni | Produced by CREXi | |
| 31,258 | 278302272 | 1700 Village Harbor Dr, Lake Wylie, SC 29710 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,259 | 278302283 | 1700 Village Harbor Dr, Lake Wylie, SC 29710 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,260 | 278302303 | 1700 Village Harbor Dr, Lake Wylie, SC 29710 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,261 | 278302309 | 1700 Village Harbor Dr, Lake Wylie, SC 29710 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,262 | 278302320 | 1700 Village Harbor Dr, Lake Wylie, SC 29710 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,263 | 278302327 | 1700 Village Harbor Dr, Lake Wylie, SC 29710 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,264 | 278309699 | 119 Washington Ave, Miami Beach, FL 33139 | VA 2-187-979 | Jack Cook | https://images.crexi.com/assets/492093/a05ed21336434ccfba075922a3d79b6d_716x444.jpg | 10/23/2020 |
| 31,265 | 278309833 | 119 Washington Ave, Miami Beach, FL 33139 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/492093/716d97b2b547433989c5015634cf0b_716x444.jpg | 10/23/2020 |
| 31,266 | 278317955 | 59 Lowes Way, Lowell, MA 01851 | VA 2-188-195 | Bret Osswald | https://images.crexi.com/lease-assets/311508/ee64c9040b47465a9bf367723c1117a1_716x444.jpg | 6/22/2021 |
| 31,267 | 278318131 | 59 Lowes Way, Lowell, MA 01851 | VA 2-188-195 | Bret Osswald | https://images.crexi.com/lease-assets/311508/944a1bf1fb0948d8bf09b71c70eca256_716x444.jpg | 6/22/2021 |
| 31,268 | 278318431 | 59 Lowes Way, Lowell, MA 01851 | VA 2-188-195 | Bret Osswald | https://images.crexi.com/lease-assets/311508/cfba433d786345bb946af9bd6ba5ab97_716x444.jpg | 6/22/2021 |
| 31,269 | 278318801 | 59 Lowes Way, Lowell, MA 01851 | VA 2-188-195 | Bret Osswald | https://images.crexi.com/lease-assets/311508/f5950ae9b48841659744fa7c4e9dd43_716x444.jpg | 6/22/2021 |
| 31,270 | 278325995 | 370 17th St, Denver, CO 80202 | VA 2-188-186 | Linda Jáquez | https://images.crexi.com/lease-assets/422548/901fbc1863f24d86aba1e1c6a50ec013_716x444.jpg | 4/25/2022 |
| 31,271 | 278377345 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,272 | 278377382 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,273 | 278377403 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,274 | 278377455 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,275 | 278377475 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-188-225 | Justin Prokop | Produced by CREXi | |
| 31,276 | 278388084 | 100 N Tampa St, Tampa, FL 33602 | VA 2-188-964 | Jeffery Palmer | Produced by CREXi | |
| 31,277 | 278393551 | 701 Brazos St, Austin, TX 78701 | VA 2-193-162 | Lars Frazer | https://images.crexi.com/lease-assets/265823/759acad9ddc940aa8a8f4c16402a5065_716x444.jpg | 11/23/2021 |
| 31,278 | 278406603 | 600 Louisiana St, Albuquerque, NM 87108 | VA 2-188-252 | Janel Herrera | Produced by CREXi | |
| 31,279 | 278420679 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-193-100 | Joseph DiBlasi | Produced by CREXi | |
| 31,280 | 278420725 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-193-100 | Joseph DiBlasi | Produced by CREXi | |
| 31,281 | 278420765 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-193-100 | Joseph DiBlasi | Produced by CREXi | |
| 31,282 | 278420814 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-193-100 | Joseph DiBlasi | Produced by CREXi | |
| 31,283 | 278420859 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-193-100 | Joseph DiBlasi | Produced by CREXi | |
| 31,284 | 278420913 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-193-100 | Joseph DiBlasi | Produced by CREXi | |
| 31,285 | 278447721 | 17140 Bernardo Center Dr, San Diego, CA 92128 | VA 2-193-146 | Michael Hirsch | Produced by CREXi | |
| 31,286 | 278454270 | 600 N 4th Ave, Tucson, AZ 85705 | VA 2-193-165 | Kristen Rademacher | https://images.crexi.com/lease-assets/451957/bcb22c6cfadc4fc298d63468e23cbd5b_716x444.jpg | 8/22/2020 |
| 31,287 | 278455080 | 5538 N 7th St, Phoenix, AZ 85014 | VA 2-187-926 | John Williams | Produced by CREXi | |
| 31,288 | 278508765 | 777 Brickell Ave, Miami, FL 33131 | VA 2-187-979 | Jack Cook | https://images.crexi.com/lease-assets/230459/78299589d5f0449180acdbcdf0fee3dd_716x444.jpg | 10/1/2020 |
| 31,289 | 278510289 | 9710 Skye Canyon Park Dr, Las Vegas, NV 89166 | VA 2-188-949 | Jay Sanchez | https://images.crexi.com/lease-assets/165546/770b2dda592544db985b096c904cce70_716x444.jpg | 5/2/2020 |
| 31,290 | 278600236 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/8d4a6a2a940b420e88af4170d70f2bea_716x444.jpg | 7/1/2021 |
| 31,291 | 278600237 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/37e659eeb7c249ecbb30b2fb21134b9d_716x444.jpg | 7/1/2021 |
| 31,292 | 278600240 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/40a12eab5466493e8696eb113ed46839_716x444.jpg | 7/1/2021 |
| 31,293 | 278600241 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/fe56bc046f9940b4a331c19087fa8dbc_716x444.jpg | 7/1/2021 |
| 31,294 | 278600243 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/8f0e18b701484254a571d0057d1ed9c6_716x444.jpg | 7/1/2021 |
| 31,295 | 278600246 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/6ca9e49c1874ffba861692a5cf902592_716x444.jpg | 7/1/2021 |
| 31,296 | 278600247 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/2eed4bc5dc82495e8ae9c3c66910fd82_716x444.jpg | 7/1/2021 |
| 31,297 | 278600249 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/94b836b578c8480d8178ce40e642f703_716x444.jpg | 7/1/2021 |
| 31,298 | 278600253 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/a35f1c08a8a5497885af8ce38dc1698a_716x444.jpg | 7/1/2021 |
| 31,299 | 278600255 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/80509b1a16b4409cb0984c1f6bf9c2ee_716x444.jpg | 7/1/2021 |
| 31,300 | 278600257 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/be9b6719733e436296fdf48dd1c1c769_716x444.jpg | 7/1/2021 |
| 31,301 | 278600266 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/3329507aee994d029ff54ecae7b89dbd_716x444.jpg | 7/1/2021 |
| 31,302 | 278600284 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/ce282fe465e74a3f87ab0e5c856902ce_716x444.jpg | 7/1/2021 |
| 31,303 | 278600294 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/806ffb993b274e288dab8365b22be01f_716x444.jpg | 7/1/2021 |
| 31,304 | 278600299 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/2f78c3f6d8cd423fbeaf2cba84fcdb9d_716x444.jpg | 7/1/2021 |
| 31,305 | 278600304 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/af18607c8e3b4f9e89b3207224eb88c9_716x444.jpg | 7/1/2021 |
| 31,306 | 278600305 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/fae7461a38de458a919febf6e3df5b9d_716x444.jpg | 7/1/2021 |
| 31,307 | 278602916 | 1400 S Laramie Ave, Cicero, IL 60804 | VA 2-193-096 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,308 | 278738195 | 1035 Osage St, Denver, CO 80204 | VA 2-188-186 | Linda Jáquez | Produced by CREXi | |
| 31,309 | 278739667 | 1035 Osage St, Denver, CO 80204 | VA 2-188-186 | Linda Jáquez | Produced by CREXi | |
| 31,310 | 278742084 | 9505 Reisterstown Rd, Owings Mills, MD 21117 | VA 2-193-096 | Pia Miai | https://images.crexi.com/lease-assets/177026/suites/356019/fb3980f4cd8940bba168d159f176f499_716x444.jpg | 7/1/2021 |
| 31,311 | 278849379 | 2250 Chipley Cir, San Antonio, TX 78217 | VA 2-186-486 | Blake Bowden | Produced by CREXi | |
| 31,312 | 278849522 | 2250 Chipley Cir, San Antonio, TX 78217 | VA 2-186-486 | Blake Bowden | Produced by CREXi | |
| 31,313 | 278849570 | 2250 Chipley Cir, San Antonio, TX 78217 | VA 2-186-486 | Blake Bowden | Produced by CREXi | |

**Exhibit A, Page 496**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,314 | 278859391 | 415 Tom Hall St, Fort Mill, SC 29715 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,315 | 278859462 | 415 Tom Hall St, Fort Mill, SC 29715 | VA 2-193-068 | Ryan Gwilliam | Produced by CREXi | |
| 31,316 | 278950977 | 793 Post Rd, Westport, CT 06880 | VA 2-187-028 | Collin Quinlivan | Produced by CREXi | |
| 31,317 | 279152479 | 1800 N Lake Ave, Pasadena, CA 91104 | VA 2-191-228 | Christiaan Cruz | Produced by CREXi | |
| 31,318 | 279152485 | 1800 N Lake Ave, Pasadena, CA 91104 | VA 2-191-228 | Christiaan Cruz | Produced by CREXi | |
| 31,319 | 279164214 | 1000 Primera Blvd, Lake Mary, FL 32746 | VA 2-188-174 | Marc Vaughn | Produced by CREXi | |
| 31,320 | 279164242 | 1000 Primera Blvd, Lake Mary, FL 32746 | VA 2-188-174 | Marc Vaughn | Produced by CREXi | |
| 31,321 | 279164288 | 1000 Primera Blvd, Lake Mary, FL 32746 | VA 2-188-174 | Marc Vaughn | Produced by CREXi | |
| 31,322 | 279164301 | 1000 Primera Blvd, Lake Mary, FL 32746 | VA 2-188-174 | Marc Vaughn | Produced by CREXi | |
| 31,323 | 279190304 | 1933 Davis St, San Leandro, CA 94577 | VA 2-186-509 | Anita Shin | Produced by CREXi | |
| 31,324 | 279220669 | 385 Interlocken Crescent, Broomfield, CO 80021 | VA 2-188-186 | Linda Jáquez | https://images.crexi.com/lease-assets/220355/119bb0862b834bf39f12fdb2c123029c_716x444.jpg | 9/10/2020 |
| 31,325 | 279273572 | 6175 Hickory Flat Hwy, Canton, GA 30115 | VA 2-193-168 | Kris Kasabian | https://images.crexi.com/lease-assets/297807/bb324ab9f8ba4b06bb669a1e234682 5c_716x444.jpg | 1/6/2022 |
| 31,326 | 279273584 | 6175 Hickory Flat Hwy, Canton, GA 30115 | VA 2-193-168 | Kris Kasabian | https://images.crexi.com/lease-assets/297807/f7a5ea81bcf6417197 9e461989ba37de_716x444.jpg | 1/6/2022 |
| 31,327 | 279273645 | 6199 Hickory Flat Hwy, Canton, GA 30115 | VA 2-193-168 | Kris Kasabian | https://images.crexi.com/lease-assets/297807/b3d470da0b074ac7843515d580904c1a_716x444.jpg | 1/6/2022 |
| 31,328 | 279273647 | 6199 Hickory Flat Hwy, Canton, GA 30115 | VA 2-193-168 | Kris Kasabian | https://images.crexi.com/lease-assets/297807/3b3ec19a4df64794 8ad5b85877fa2d1a_716x444.jpg | 1/6/2022 |
| 31,329 | 279273650 | 6199 Hickory Flat Hwy, Canton, GA 30115 | VA 2-193-168 | Kris Kasabian | https://images.crexi.com/lease-assets/297807/1affc0df325c4ceda295a67df1b3d467_716x444.jpg | 1/6/2022 |
| 31,330 | 279540557 | 800 Sunshine Rd, Kansas City, KS 66115 | VA 2-186-861 | Brooke Wasson | https://images.crexi.com/lease-assets/338418/5f47b42fda1b494d8ba5f566029a1b2e_716x444.jpg | 8/20/2021 |
| 31,331 | 279540651 | 800 Sunshine Rd, Kansas City, KS 66115 | VA 2-186-861 | Brooke Wasson | https://images.crexi.com/lease-assets/338418/1906682940 7d41718c9092f42e38bc89_716x444.jpg | 8/20/2021 |
| 31,332 | 279540687 | 800 Sunshine Rd, Kansas City, KS 66115 | VA 2-186-861 | Brooke Wasson | https://images.crexi.com/lease-assets/338418/1789078eefc241f38e6a807507c61cb1_716x444.jpg | 8/20/2021 |
| 31,333 | 279544751 | 2325 W Arbors Dr, Charlotte, NC 28262 | VA 2-193-039 | Scott Brotherton | https://images.crexi.com/assets/541563/b8a183b9ac894abf89dd25b31b996d09_716x444.jpg | 1/26/2021 |
| 31,334 | 279545914 | 4280 N Oracle Rd, Tucson, AZ 85705 | VA 2-193-165 | Kristen Rademacher | Produced by CREXi | |
| 31,335 | 279546174 | 574 Franklin Rd, Franklin, TN 37069 | VA 2-187-764 | Andrew Nelson | Produced by CREXi | |
| 31,336 | 279600701 | 8205 W Warm Springs Rd, Las Vegas, NV 89113 | VA 2-199-913 | Jay Sanchez | Produced by CREXi | |
| 31,337 | 279612538 | 151 Eber Rd, Melbourne, FL 32901 | VA 2-196-059 | Robert Dallas | Produced by CREXi | |
| 31,338 | 279613806 | 100-129 Siler Xing, Siler City, NC 27344 | VA 2-200-271 | Emily Bealmear | Produced by CREXi | |
| 31,339 | 279621406 | 30736-30760 Wiegman Rd, Hayward, CA 94544 | VA 2-200-472 | Steven Bollman | Produced by CREXi | |
| 31,340 | 279622080 | 400 Cresson Blvd, Phoenixville, PA 19460 | VA 2-200-568 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/274913/97503b0a06734339bdcac4c410a868f3_716x444.jpg | 2/20/2021 |
| 31,341 | 279629395 | 30800-30974 Santana St, Hayward, CA 94544 | VA 2-196-671 | Anita Shin | Produced by CREXi | |
| 31,342 | 279633184 | 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | VA 2-196-732 | Al Paris | Produced by CREXi | |
| 31,343 | 279633214 | 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | VA 2-196-732 | Al Paris | Produced by CREXi | |
| 31,344 | 279633241 | 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | VA 2-196-732 | Al Paris | Produced by CREXi | |
| 31,345 | 279633278 | 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | VA 2-196-732 | Al Paris | Produced by CREXi | |
| 31,346 | 279633304 | 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | VA 2-196-732 | Al Paris | Produced by CREXi | |
| 31,347 | 279719338 | 901 Via Piemonte, Ontario, CA 91764 | VA 2-196-032 | Samuel Evans | https://images.crexi.com/lease-assets/282270/19ece83972cd44e79d1de1ac078db31f_716x444.jpg | 8/2/2021 |
| 31,348 | 279719377 | 901 Via Piemonte, Ontario, CA 91764 | VA 2-196-032 | Samuel Evans | https://images.crexi.com/lease-assets/282270/3e858cdc88ac4615851e3a1b960ef607_716x444.jpg | 8/2/2021 |
| 31,349 | 279733159 | 2050 W Sam Houston Pky S, Houston, TX 77042 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/393752/e1290f2dec204e4c8a8839f2aa5b1ce9_716x444.jpg | 1/29/2022 |
| 31,350 | 279749015 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/b8e859d3a4dd4d638f1695454659 71a9_716x444.jpg | 9/25/2021 |
| 31,351 | 279749054 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/20a4a34f5f774042 8e48707e88117 6e1_716x444.jpg | 9/25/2021 |
| 31,352 | 279749073 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/9850 6b3cb05641 1fa50e2f21f65b3b3a_716x444.jpg | 9/25/2021 |
| 31,353 | 279749119 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/41ed2d57c4ca49f8b0f1b2a2eaebe696_716x444.jpg | 9/25/2021 |
| 31,354 | 279750164 | 8325 Southpark Cir, Orlando, FL 32819 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,355 | 279913689 | 800 Sunshine Rd, Kansas City, KS 66115 | VA 2-196-625 | Brooke Wasson | https://images.crexi.com/lease-assets/338418/8b7f11af30404de285075b66110c6da0_716x444.jpg | 8/20/2021 |
| 31,356 | 279913904 | 800 Sunshine Rd, Kansas City, KS 66115 | VA 2-196-625 | Brooke Wasson | https://images.crexi.com/lease-assets/338418/e15a4dd999d94459a50a118caa3a9ec_716x444.jpg | 8/20/2021 |
| 31,357 | 279927730 | 19914 Via Baron, Rancho Dominguez, CA 90220 | VA 2-195-973 | Michael Rutt | Produced by CREXi | |
| 31,358 | 279927757 | 19914 Via Baron, Rancho Dominguez, CA 90220 | VA 2-195-973 | Michael Rutt | Produced by CREXi | |
| 31,359 | 279927776 | 19914 Via Baron, Rancho Dominguez, CA 90220 | VA 2-195-973 | Michael Rutt | Produced by CREXi | |
| 31,360 | 279927840 | 19914 Via Baron, Rancho Dominguez, CA 90220 | VA 2-195-973 | Michael Rutt | Produced by CREXi | |
| 31,361 | 279927874 | 19914 Via Baron, Rancho Dominguez, CA 90220 | VA 2-195-973 | Michael Rutt | Produced by CREXi | |
| 31,362 | 279927919 | 19914 Via Baron, Rancho Dominguez, CA 90220 | VA 2-195-973 | Michael Rutt | Produced by CREXi | |
| 31,363 | 279929444 | 13750 San Pedro Ave, San Antonio, TX 78232 | VA 2-196-637 | Blake Bowden | https://images.crexi.com/lease-assets/229559/f95e5db293014cb5bbd713a5b198ab63_716x444.jpg | 10/1/2020 |
| 31,364 | 279956538 | 4801 E Broadway Blvd, Tucson, AZ 85711 | VA 2-196-416 | Kristen Rademacher | https://images.crexi.com/lease-assets/295349/fe8d8dd3f302487f8116d6eb4c4fd0d0_716x444.jpg | 4/11/2021 |
| 31,365 | 280166276 | 9820 Willow Creek Rd, San Diego, CA 92131 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,366 | 280167443 | 1905 Sherman St, Denver, CO 80203 | VA 2-196-409 | Linda Jáquez | Produced by CREXi | |
| 31,367 | 280169265 | 9820 Willow Creek Rd, San Diego, CA 92131 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,368 | 280171527 | 7777 Milliken Ave, Rancho Cucamonga, CA 91739 | VA 2-196-167 | Justin Prokop | https://images.crexi.com/lease-assets/235799/ddd2a718884c4b91977c1f4802c54e5b_716x444.jpg | 10/21/2020 |
| 31,369 | 280174626 | 901 Via Piemonte, Ontario, CA 91764 | VA 2-196-167 | Justin Prokop | https://images.crexi.com/lease-assets/282270/10e1964c7d854feca72c0c28fd2d5e9a_716x444.jpg | 8/2/2021 |
| 31,370 | 280175033 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/39a8c14d82bb49a787cd2bb4b4e2a536_716x444.jpg | 9/25/2021 |
| 31,371 | 280175169 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/575400056523435a81b611f73b537988_716x444.jpg | 9/25/2021 |
| 31,372 | 280175387 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/b5ccef32da85499dace0147cf5d81799_716x444.jpg | 9/25/2021 |
| 31,373 | 280175422 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/a05228995c6d4a4ba48165eb8e92b2d1_716x444.jpg | 9/25/2021 |
| 31,374 | 280175461 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/26ac68e6fd914b6ca41c07d9acf636b_716x444.jpg | 9/25/2021 |
| 31,375 | 280175553 | 20501 Katy Fwy, Katy, TX 77450 | VA 2-200-249 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/350490/6a06b3d11950b41c9ffcbae79866ad45_716x444.jpg | 9/25/2021 |
| 31,376 | 280311970 | 1927 S Tryon St, Charlotte, NC 28203 | VA 2-196-048 | Ryan Gwilliam | https://images.crexi.com/lease-assets/218358/c2185f1d123e44cdabb058752ae3da9e_716x444.jpg | 9/6/2020 |
| 31,377 | 280317911 | 14827 N Cave Creek Rd, Phoenix, AZ 85032 | VA 2-196-095 | Peter Sills | https://images.crexi.com/lease-assets/451626/5ed8655895a147d0a734ac66ae3044d9_716x444.jpg | 8/20/2020 |
| 31,378 | 280319284 | 55 Old Bedford Rd, Lincoln, MA 01773 | VA 2-196-634 | Bret Osswald | https://images.crexi.com/lease-assets/25433/47022c15b3d542d88e1d5365081e0687_716x444.jpg | 9/25/2021 |
| 31,379 | 280319651 | 55 Old Bedford Rd, Lincoln, MA 01773 | VA 2-196-634 | Bret Osswald | https://images.crexi.com/lease-assets/25433/65bc42940b8a474497a2ba6e5d0c4c1d_716x444.jpg | 9/25/2021 |
| 31,380 | 280319853 | 55 Old Bedford Rd, Lincoln, MA 01773 | VA 2-196-634 | Bret Osswald | Produced by CREXi | |
| 31,381 | 280320851 | 55 Old Bedford Rd, Lincoln, MA 01773 | VA 2-196-634 | Bret Osswald | https://images.crexi.com/lease-assets/25433/c04004adae9f4872a7132bccf8c8c1d9_716x444.jpg | 9/25/2021 |
| 31,382 | 280320946 | 55 Old Bedford Rd, Lincoln, MA 01773 | VA 2-196-634 | Bret Osswald | https://images.crexi.com/lease-assets/25433/ef4c51d2b7f146fe8506258952008f6ff_716x444.jpg | 9/25/2021 |
| 31,383 | 280323775 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | Produced by CREXi | |
| 31,384 | 280323866 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | Produced by CREXi | |
| 31,385 | 280323941 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | Produced by CREXi | |
| 31,386 | 280323998 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | https://images.crexi.com/assets/296868/f35f14c197cd444fb9f45968ecbc4bf2_716x444.jpg | 10/27/2021 |
| 31,387 | 280324011 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | https://images.crexi.com/assets/296868/13662c0a99d64232a72ec3c10e961dc5_716x444.jpg | 10/27/2021 |
| 31,388 | 280324027 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | Produced by CREXi | |
| 31,389 | 280324052 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | Produced by CREXi | |

**Exhibit A, Page 497**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,390 | 280324122 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | https://images.crexi.com/assets/296868/0f16b7e933fa4bccdb246831d0d80e13d_716x444.jpg | 10/27/2021 |
| 31,391 | 280324163 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | https://images.crexi.com/assets/296868/0ed5617a2c8e419da2ff49fcc220ffef_716x444.jpg | 10/27/2021 |
| 31,392 | 280324209 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | Produced by CREXi | |
| 31,393 | 280328403 | 6013 Preston Hwy, Louisville, KY 40219 | VA 2-199-779 | Dale Rushing | https://images.crexi.com/lease-assets/431318/7e5f0740d63d41af998983dcc8e6f8bb_716x444.jpg | 7/26/2020 |
| 31,394 | 280328832 | 7800 N 59th Ave, Glendale, AZ 85301 | VA 2-195-945 | Tim Nelson | https://images.crexi.com/assets/500218/f5b1ba39f8dc4a888de01168ec20b26b_716x444.jpg | 10/28/2020 |
| 31,395 | 280329614 | 3156 W Lewis Ave, Phoenix, AZ 85009 | VA 2-195-945 | Tim Nelson | Produced by CREXi | |
| 31,396 | 280444068 | 1902 Wright Pl, Carlsbad, CA 92008 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,397 | 280444200 | 56 E Broadway, Salt Lake City, UT 84111 | VA 2-196-411 | Todd Cook | https://images.crexi.com/lease-assets/262947/8600ae7de41a43ab9115cdec226e83db_716x444.jpg | 1/22/2021 |
| 31,398 | 280444228 | 56 E Broadway, Salt Lake City, UT 84111 | VA 2-196-411 | Todd Cook | https://images.crexi.com/lease-assets/262947/10e09b9f04dc4dc893dc49f55573bc8b_716x444.jpg | 1/22/2021 |
| 31,399 | 280444432 | 56 E Broadway, Salt Lake City, UT 84111 | VA 2-196-411 | Todd Cook | https://images.crexi.com/lease-assets/262947/3cecc02a876244a9b6e0ae56b4c4fd1b_716x444.jpg | 1/22/2021 |
| 31,400 | 280445733 | 56 E Broadway, Salt Lake City, UT 84111 | VA 2-196-411 | Todd Cook | Produced by CREXi | |
| 31,401 | 280445805 | 56 E Broadway, Salt Lake City, UT 84111 | VA 2-196-411 | Todd Cook | https://images.crexi.com/lease-assets/262947/721e072548904b91b2ed97f04b97d607c_716x444.jpg | 1/22/2021 |
| 31,402 | 280445861 | 26501-26505 Aliso Creek Rd, Aliso Viejo, CA 92656 | VA 2-199-930 | Gene Inserto | https://images.crexi.com/lease-assets/216740/aaea15daf1d2470e9a20527ee2bdb4b5_716x444.jpg | 9/1/2020 |
| 31,403 | 280445917 | 26501-26505 Aliso Creek Rd, Aliso Viejo, CA 92656 | VA 2-199-930 | Gene Inserto | Produced by CREXi | |
| 31,404 | 280456807 | 8599 Haven Ave, Rancho Cucamonga, CA 91730 | VA 2-196-032 | Samuel Evans | https://images.crexi.com/lease-assets/299335/6d3332007bd045f89e99ab7f624c0378_716x444.jpg | 4/26/2021 |
| 31,405 | 280456898 | 8599 Haven Ave, Rancho Cucamonga, CA 91730 | VA 2-196-032 | Samuel Evans | https://images.crexi.com/lease-assets/299335/630ebb4008d849bd981eaf6620b71064_716x444.jpg | 4/26/2021 |
| 31,406 | 280457038 | 8599 Haven Ave, Rancho Cucamonga, CA 91730 | VA 2-196-032 | Samuel Evans | https://images.crexi.com/lease-assets/299335/d8bac558cd4f478493448fb5c8acea39_716x444.jpg | 4/26/2021 |
| 31,407 | 280469578 | 1903 Wright Pl, Carlsbad, CA 92008 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,408 | 280540200 | 6805-7035 Taft St, Hollywood, FL 33024 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/421921/7645139bf80f4d4f805c6fd405c1de95_716x444.jpg | 4/23/2022 |
| 31,409 | 280587680 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-199-801 | Diana Soliwon | Produced by CREXi | |
| 31,410 | 280587896 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-199-801 | Diana Soliwon | Produced by CREXi | |
| 31,411 | 280587972 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-199-801 | Diana Soliwon | Produced by CREXi | |
| 31,412 | 280588092 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-199-801 | Diana Soliwon | Produced by CREXi | |
| 31,413 | 280610893 | 300 S Orange Ave, Orlando, FL 32801 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,414 | 280612069 | 8866 Gulf Fwy, Houston, TX 77017 | VA 2-200-477 | Steve Lee | Produced by CREXi | |
| 31,415 | 280612085 | 8866 Gulf Fwy, Houston, TX 77017 | VA 2-200-477 | Steve Lee | Produced by CREXi | |
| 31,416 | 280613206 | 7110 Tudor Ln, Port Richey, FL 34668 | VA 2-196-052 | Clint Bliss | Produced by CREXi | |
| 31,417 | 280616233 | 15899 Los Gatos-Almaden Rd, Los Gatos, CA 95032 | VA 2-196-103 | Christopher Lau | Produced by CREXi | |
| 31,418 | 280822015 | 2000 S Dairy Ashford Rd, Houston, TX 77077 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/396650/f0fae618a888481cbbfa9d24ef7f1106_716x444.jpg | 2/4/2022 |
| 31,419 | 280822032 | 2000 S Dairy Ashford Rd, Houston, TX 77077 | VA 2-200-477 | Steve Lee | Produced by CREXi | |
| 31,420 | 280822038 | 2000 S Dairy Ashford Rd, Houston, TX 77077 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/396650/3db073163b8346d4bb4feb04c928c4bd_716x444.jpg | 2/4/2022 |
| 31,421 | 280822965 | 2020 Dairy Ashford Rd, Houston, TX 77077 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/396650/5c49720caf6b48e380e7e2956a0a9cbe_716x444.jpg | 2/4/2022 |
| 31,422 | 280822974 | 2020 Dairy Ashford Rd, Houston, TX 77077 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/396650/38f5b256a71f44aba76435a034883bb4_716x444.jpg | 2/4/2022 |
| 31,423 | 280823006 | 2020 Dairy Ashford Rd, Houston, TX 77077 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/396650/8993ef5dd93147aabb1bb208d8540dc3_716x444.jpg | 2/4/2022 |
| 31,424 | 280823022 | 2020 Dairy Ashford Rd, Houston, TX 77077 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/396650/910c9bb3eabb460c8e74576587ba5d92_716x444.jpg | 2/4/2022 |
| 31,425 | 280823043 | 2020 Dairy Ashford Rd, Houston, TX 77077 | VA 2-200-477 | Steve Lee | Produced by CREXi | |
| 31,426 | 280833319 | 2401 W Almond Ave, Madera, CA 93637 | VA 2-196-470 | John Bolling | Produced by CREXi | |
| 31,427 | 280851712 | 17047 El Camino Real, Houston, TX 77058 | VA 2-200-477 | Steve Lee | Produced by CREXi | |
| 31,428 | 280851970 | 20040-20126 Cortez Blvd, Brooksville, FL 34601 | VA 2-196-052 | Clint Bliss | Produced by CREXi | |
| 31,429 | 280879391 | 7012-7040 E Hampton Rd, Mesa, AZ 85209 | VA 2-196-126 | John Williams | Produced by CREXi | |
| 31,430 | 280927664 | 21018 N 22nd St, Phoenix, AZ 85024 | VA 2-196-095 | Peter Sills | https://images.crexi.com/assets/535104/c2fdc578b31e493d911d7365c9cab8f9_716x444.jpg | 1/17/2021 |
| 31,431 | 280938708 | 23535-23701 Moulton Pky, Laguna Hills, CA 92653 | VA 2-199-930 | Gene Inserto | https://images.crexi.com/lease-assets/216763/b92e0df739824aff8d760f42b6ea6fec_716x444.jpg | 9/1/2020 |
| 31,432 | 280938761 | 23711 Moulton Pky, Laguna Hills, CA 92653 | VA 2-199-930 | Gene Inserto | https://images.crexi.com/lease-assets/216763/a017069a270243f19c7ed2144cb4027a_716x444.jpg | 9/1/2020 |
| 31,433 | 280938851 | 23711 Moulton Pky, Laguna Hills, CA 92653 | VA 2-199-930 | Gene Inserto | https://images.crexi.com/lease-assets/216763/bf9b1400ea7943779695991a87f0cbee5_716x444.jpg | 9/1/2020 |
| 31,434 | 280940531 | 23535-23701 Moulton Pky, Laguna Hills, CA 92653 | VA 2-199-930 | Gene Inserto | https://images.crexi.com/lease-assets/216763/f79bb8dfe8dd4571b2d3c370abaf1f77_716x444.jpg | 9/1/2020 |
| 31,435 | 280943794 | 28212-28260 N Tatum Blvd, Cave Creek, AZ 85331 | VA 2-196-095 | Peter Sills | https://images.crexi.com/lease-assets/278724/f53f60dd7f5a4148ba4d00de37c430512_716x444.jpg | 3/2/2021 |
| 31,436 | 281037065 | 609 Main St, Houston, TX 77002 | VA 2-200-477 | Steve Lee | Produced by CREXi | |
| 31,437 | 281117327 | 352-398 S Farmer Ave, Tempe, AZ 85281 | VA 2-195-945 | Tim Nelson | Produced by CREXi | |
| 31,438 | 281128110 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | Produced by CREXi | |
| 31,439 | 281128118 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | Produced by CREXi | |
| 31,440 | 281128200 | 4041 Rowan Rd, New Port Richey, FL 34653 | VA 2-195-972 | Leila Sally | Produced by CREXi | |
| 31,441 | 281187215 | 653 Skippack Pike, Blue Bell, PA 19422 | VA 2-196-028 | Jim Rider | Produced by CREXi | |
| 31,442 | 281187222 | 653 Skippack Pike, Blue Bell, PA 19422 | VA 2-196-028 | Jim Rider | Produced by CREXi | |
| 31,443 | 281241911 | 5706 Wyalong Dr, Charlotte, NC 28227 | VA 2-196-048 | Ryan Gwilliam | Produced by CREXi | |
| 31,444 | 281241931 | 5706 Wyalong Dr, Charlotte, NC 28227 | VA 2-196-048 | Ryan Gwilliam | Produced by CREXi | |
| 31,445 | 281242022 | 5706 Wyalong Dr, Charlotte, NC 28227 | VA 2-196-048 | Ryan Gwilliam | https://images.crexi.com/lease-assets/243425/39378ade868d480c94bce9c7b33f535_716x444.jpg | 11/11/2020 |
| 31,446 | 281242073 | 5706 Wyalong Dr, Charlotte, NC 28227 | VA 2-196-048 | Ryan Gwilliam | https://images.crexi.com/lease-assets/243425/ebc8a018831946938ecd86c1608f1799_716x444.jpg | 11/11/2020 |
| 31,447 | 281242956 | 6300 Bridgepoint Pky, Austin, TX 78730 | VA 2-196-418 | Lars Frazer | Produced by CREXi | |
| 31,448 | 281245182 | 5860 Owens Ave, Carlsbad, CA 92008 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,449 | 281245267 | 5860 Owens Ave, Carlsbad, CA 92008 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,450 | 281245357 | 5860 Owens Ave, Carlsbad, CA 92008 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,451 | 281245536 | 5860 Owens Ave, Carlsbad, CA 92008 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,452 | 281251217 | 5860 Owens Ave, Carlsbad, CA 92008 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,453 | 281252442 | 5868 Owens Ave, Carlsbad, CA 92008 | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,454 | 281255129 | 7080 N McCormick Blvd, Lincolnwood, IL 60712 | VA 2-196-168 | Justin Schmidt | Produced by CREXi | |
| 31,455 | 281257583 | 711 S Lincoln Ave, Clearwater, FL 33756 | VA 2-195-972 | Leila Sally | Produced by CREXi | |
| 31,456 | 281324060 | 75 Valencia Ave, Coral Gables, FL 33134 | VA 2-195-985 | Jack Cook | https://images.crexi.com/lease-assets/187548/57e89362d8ed4408996bc0ea047f6015_716x444.jpg | 6/18/2020 |
| 31,457 | 281352347 | 1698 Story Rd, San Jose, CA 95122 | VA 2-196-103 | Christopher Lau | Produced by CREXi | |
| 31,458 | 281364639 | 1201 N Market St, Wilmington, DE 19801 | VA 2-196-103 | Christopher Lau | https://images.crexi.com/lease-assets/208848/a353f71f437745e2908b5c2a6eba6e28_716x444.jpg | 8/11/2020 |
| 31,459 | 281656681 | 700 Veterans Cir, Warminster, PA 18974 | VA 2-196-028 | Jim Rider | Produced by CREXi | |
| 31,460 | 281658500 | 333 N Michigan Ave, Chicago, IL 60601 | VA 2-196-020 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/235283/eefd9e6732884a15958a90350b59fa22_716x444.jpg | 10/21/2020 |
| 31,461 | 281670664 | 9705 Wyalong Dr, Charlotte, NC 28227 | VA 2-196-048 | Ryan Gwilliam | Produced by CREXi | |
| 31,462 | 281697202 | 150 E Palmetto Park Rd, Boca Raton, FL 33432 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,463 | 281758628 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-196-162 | Joseph DiBlasi | Produced by CREXi | |
| 31,464 | 281775575 | 1950 E 17th St, Santa Ana, CA 92705 | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,465 | 281775600 | 1950 E 17th St, Santa Ana, CA 92705 | VA 2-200-253 | Eric Norton | Produced by CREXi | |

**Exhibit A, Page 498**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,466 | 281775613 1950 E 17th St, Santa Ana, CA 92705 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,467 | 281788368 3102 Hillcrest Dr, San Antonio, TX 78201 | | VA 2-196-066 | Jeffrey Seaman | Produced by CREXi | |
| 31,468 | 281789464 122 S Michigan Ave, Chicago, IL 60603 | | VA 2-196-020 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,469 | 281794199 1818 Market St, Philadelphia, PA 19103 | | VA 2-196-162 | Joseph DiBlasi | Produced by CREXi | |
| 31,470 | 281794552 120 Ister Pierre Dr, Towson, MD 21204 | | VA 2-196-694 | Andrew Voxakis | Produced by CREXi | |
| 31,471 | 281797871 1818 Market St, Philadelphia, PA 19103 | | VA 2-196-162 | Joseph DiBlasi | Produced by CREXi | |
| 31,472 | 281811168 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/96996/5dfa071f139d4870bebbf82189ed17a9_716x444.jpg | 6/23/2021 |
| 31,473 | 281811234 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/0735e8c5893f4b96ab9506daba9b5c43_716x444.jpg | 4/26/2020 |
| 31,474 | 281811242 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | Produced by CREXi | |
| 31,475 | 281811257 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | Produced by CREXi | |
| 31,476 | 281811326 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/assets/318058/bfbb7f1136a749ff83362e006cc04cca_716x444.jpg | 5/6/2021 |
| 31,477 | 281811447 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/96996/f400ceeecd074bcc953b1b6fc704cfd5_716x444.jpg | 6/23/2021 |
| 31,478 | 281811810 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/96996/3e7cc29e393e402592abfe595cda5d5a_716x444.jpg | 6/23/2021 |
| 31,479 | 281811893 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/96996/97150e799e4e416ab86a2d5577e1d95e_716x444.jpg | 6/23/2021 |
| 31,480 | 281811901 3717 Route 378, Bethlehem, PA 18015 | | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/318058/7254a0f8a78d4117b385468e6994e756_716x444.jpg | 5/6/2021 |
| 31,481 | 281823906 1950 E 17th St, Santa Ana, CA 92705 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,482 | 281823918 1950 E 17th St, Santa Ana, CA 92705 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,483 | 281824327 1950 E 17th St, Santa Ana, CA 92705 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,484 | 281863831 4550-4722 E Michigan St, Orlando, FL 32812 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34107/f230899f5c7249bb9e14cd7732b319de_716x444.jpg | 12/12/2020 |
| 31,485 | 281863879 4550-4722 E Michigan St, Orlando, FL 32812 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34107/7d76f2197b3d4a03b55728ac619f55af_716x444.jpg | 12/12/2020 |
| 31,486 | 281863943 4550-4722 E Michigan St, Orlando, FL 32812 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34107/f5137fdacab6419f99f6c55c639c405e_716x444.jpg | 12/12/2020 |
| 31,487 | 281863953 4550-4722 E Michigan St, Orlando, FL 32812 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34107/da60736351f5484c91cde0270743b5c2_716x444.jpg | 12/12/2020 |
| 31,488 | 281863972 4550-4722 E Michigan St, Orlando, FL 32812 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34107/46861eba76e249f087b2fe3ad2c0417a_716x444.jpg | 12/12/2020 |
| 31,489 | 281863986 4550-4722 E Michigan St, Orlando, FL 32812 | | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,490 | 281864044 4550-4722 E Michigan St, Orlando, FL 32812 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34107/fee0e4f7a17b4f438ad0dfe147625b16_716x444.jpg | 12/12/2020 |
| 31,491 | 281864160 4550-4722 E Michigan St, Orlando, FL 32812 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34107/fa9196b925ff4dc3aa0d9decdd05f741_716x444.jpg | 12/12/2020 |
| 31,492 | 281868941 300 S Wacker Dr, Chicago, IL 60606 | | VA 2-196-020 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,493 | 281901045 20803 Biscayne Blvd, Aventura, FL 33180 | | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,494 | 281942102 7315 Waverly Walk Ave, Charlotte, NC 28277 | | VA 2-196-048 | Ryan Gwilliam | Produced by CREXi | |
| 31,495 | 281946914 110 N Elgin Ave, Tulsa, OK 74120 | | VA 2-196-167 | Justin Prokop | Produced by CREXi | |
| 31,496 | 282003297 5830 Granite Pky, Plano, TX 75024 | | VA 2-196-664 | Anthony Frazier | Produced by CREXi | |
| 31,497 | 282017850 6500 Bowden Rd, Jacksonville, FL 32216 | | VA 2-196-618 | Carlos Monsalve | Produced by CREXi | |
| 31,498 | 282026365 1836 Stout Dr, Warminster, PA 18974 | | VA 2-196-028 | Jim Rider | Produced by CREXi | |
| 31,499 | 282026382 1836 Stout Dr, Warminster, PA 18974 | | VA 2-196-028 | Jim Rider | Produced by CREXi | |
| 31,500 | 282042814 8 S Michigan Ave, Chicago, IL 60603 | | VA 2-196-020 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,501 | 282042821 8 S Michigan Ave, Chicago, IL 60603 | | VA 2-196-020 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,502 | 282044340 7505 Metro Blvd, Edina, MN 55439 | | VA 2-195-975 | Michael Welsh | Produced by CREXi | |
| 31,503 | 282044586 7505 Metro Blvd, Edina, MN 55439 | | VA 2-195-975 | Michael Welsh | Produced by CREXi | |
| 31,504 | 282044662 7505 Metro Blvd, Edina, MN 55439 | | VA 2-195-975 | Michael Welsh | Produced by CREXi | |
| 31,505 | 282045607 7505 Metro Blvd, Edina, MN 55439 | | VA 2-195-975 | Michael Welsh | Produced by CREXi | |
| 31,506 | 282045824 7505 Metro Blvd, Edina, MN 55439 | | VA 2-195-975 | Michael Welsh | Produced by CREXi | |
| 31,507 | 282050106 4080 N Collins St, Arlington, TX 76040 | | VA 2-196-664 | Anthony Frazier | Produced by CREXi | |
| 31,508 | 282050728 4080 N Collins St, Arlington, TX 76040 | | VA 2-196-664 | Anthony Frazier | Produced by CREXi | |
| 31,509 | 282070418 4502 Cortez Rd W, Bradenton, FL 34210 | | VA 2-195-972 | Leila Sally | Produced by CREXi | |
| 31,510 | 282070480 4502 Cortez Rd W, Bradenton, FL 34210 | | VA 2-195-972 | Leila Sally | Produced by CREXi | |
| 31,511 | 282086398 2225 E Flamingo Rd, Las Vegas, NV 89119 | | VA 2-199-913 | Jay Sanchez | https://images.crexi.com/lease-assets/206107/8be2f93e117c4828afdae84ae0651701_716x444.jpg | 8/1/2020 |
| 31,512 | 282248105 7300 Metro Blvd, Edina, MN 55439 | | VA 2-195-975 | Michael Welsh | Produced by CREXi | |
| 31,513 | 282272697 1700 S Price Rd, Chandler, AZ 85286 | | VA 2-195-945 | Tim Nelson | https://images.crexi.com/lease-assets/315380/b35f641e8c3a4dabb93a11ab93db6bcc_716x444.jpg | 6/20/2021 |
| 31,514 | 282295402 5825 Mark Dabling Blvd, Colorado Springs, CO 80919 | | VA 2-196-409 | Linda Jáquez | Produced by CREXi | |
| 31,515 | 282301864 319 E McDowell Rd, Phoenix, AZ 85004 | | VA 2-196-095 | Peter Sills | Produced by CREXi | |
| 31,516 | 282303182 319 E McDowell Rd, Phoenix, AZ 85004 | | VA 2-196-095 | Peter Sills | Produced by CREXi | |
| 31,517 | 282304443 319 E McDowell Rd, Phoenix, AZ 85004 | | VA 2-196-095 | Peter Sills | Produced by CREXi | |
| 31,518 | 282322505 1140 Cypress Station Dr, Houston, TX 77090 | | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/275707/c1fe180aae3040158b181535f8af8965_716x444.jpg | 2/20/2021 |
| 31,519 | 282332436 1051 Avenida Pico, San Clemente, CA 92673 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,520 | 282332919 1051 Avenida Pico, San Clemente, CA 92673 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,521 | 282332938 1051 Avenida Pico, San Clemente, CA 92673 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,522 | 282332982 16 W Martin St, Raleigh, NC 27601 | | VA 2-200-271 | Emily Bealmear | Produced by CREXi | |
| 31,523 | 282333003 16 W Martin St, Raleigh, NC 27601 | | VA 2-200-271 | Emily Bealmear | Produced by CREXi | |
| 31,524 | 282333012 16 W Martin St, Raleigh, NC 27601 | | VA 2-200-271 | Emily Bealmear | Produced by CREXi | |
| 31,525 | 282333022 16 W Martin St, Raleigh, NC 27601 | | VA 2-200-271 | Emily Bealmear | Produced by CREXi | |
| 31,526 | 282333027 16 W Martin St, Raleigh, NC 27601 | | VA 2-200-271 | Emily Bealmear | Produced by CREXi | |
| 31,527 | 282333036 16 W Martin St, Raleigh, NC 27601 | | VA 2-200-271 | Emily Bealmear | Produced by CREXi | |
| 31,528 | 282333049 16 W Martin St, Raleigh, NC 27601 | | VA 2-200-271 | Emily Bealmear | Produced by CREXi | |
| 31,529 | 282333273 1041 Avenida Pico, San Clemente, CA 92673 | | VA 2-200-253 | Eric Norton | https://images.crexi.com/lease-assets/396265/5b1d3de86f9b425faf994a60c49d1ea2_716x444.jpg | 2/3/2022 |
| 31,530 | 282333286 1051 Avenida Pico, San Clemente, CA 92673 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,531 | 282333355 1051 Avenida Pico, San Clemente, CA 92673 | | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,532 | 282342728 1015 S 3rd St, Las Vegas, NV 89101 | | VA 2-199-913 | Jay Sanchez | Produced by CREXi | |
| 31,533 | 282380645 2 Professional Dr, Gaithersburg, MD 20879 | | VA 2-195-941 | Tyler Priola | https://images.crexi.com/lease-assets/217555/fb218b5438ff4b0e96b3694f649226a4_716x444.jpg | 9/2/2020 |
| 31,534 | 282399786 310 Broadway St, Laguna Beach, CA 92651 | | VA 2-199-930 | Gene Inserto | https://images.crexi.com/lease-assets/442028/2d3099770b74029b96c21c75c54f4c5_716x444.jpg | 6/20/2022 |
| 31,535 | 282400496 310 Broadway St, Laguna Beach, CA 92651 | | VA 2-199-930 | Gene Inserto | Produced by CREXi | |
| 31,536 | 282400643 1555 Pelham Rd S, Jacksonville, AL 36265 | | VA 2-196-106 | Adrienne Tann | https://images.crexi.com/lease-assets/281810/9fcd0ea70bc34e289bcb155b1605580b_716x444.jpg | 3/12/2021 |
| 31,537 | 282401014 1555 Pelham Rd S, Jacksonville, AL 36265 | | VA 2-196-106 | Adrienne Tann | https://images.crexi.com/lease-assets/281810/895aedde1b04450490500b5444bf0e6_716x444.jpg | 3/12/2021 |
| 31,538 | 282402164 1715 Deer Track Trl, Des Peres, MO 63131 | | VA 2-199-801 | Diana Sollwon | https://images.crexi.com/lease-assets/4011/2aec274c10b14316bd51666985f967c6_716x444.jpg | 9/16/2021 |
| 31,539 | 282515532 5815 Blakeney Park Dr, Charlotte, NC 28277 | | VA 2-196-048 | Ryan Gwilliam | Produced by CREXi | |
| 31,540 | 282534171 7307-7461 W Colonial Dr, Orlando, FL 32818 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34097/800acd58857a4389b9fdf022c1219108_716x444.jpg | 6/21/2021 |
| 31,541 | 282534642 7307-7461 W Colonial Dr, Orlando, FL 32818 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34097/e8e3d08d45b1452383a9dd07bc6b70d93_716x444.jpg | 6/21/2021 |

**Exhibit A, Page 499**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,542 | 282534787 7307-7461 W Colonial Dr, Orlando, FL 32818 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/327111/695e5f7d1f2440df96d37a293368e82a_716x444.jpg | 7/26/2021 |
| 31,543 | 282536600 7307-7461 W Colonial Dr, Orlando, FL 32818 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34097/d671cd0e0b0e46bf9559c35aebe86a09_716x444.jpg | 6/21/2021 |
| 31,544 | 282554946 7307-7461 W Colonial Dr, Orlando, FL 32818 | | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34097/4f71d30fdb7740988a33e3054735576e_716x444.jpg | 6/20/2021 |
| 31,545 | 282610072 19100 Ridgewood Pky, San Antonio, TX 78259 | | VA 2-196-637 | Blake Bowden | Produced by CREXi | |
| 31,546 | 282611077 4801 NW Loop 410, San Antonio, TX 78229 | | VA 2-196-637 | Blake Bowden | Produced by CREXi | |
| 31,547 | 282639037 4246-4282 N 1st Ave, Tucson, AZ 85719 | | VA 2-199-496 | Kristen Rademacher | https://images.crexi.com/lease-assets/307551/afccbd72746e459dbfb45adf17e6ca4c_716x444.jpg | 5/24/2021 |
| 31,548 | 282656631 949 S Coast Dr, Costa Mesa, CA 92626 | | VA 2-200-253 | Eric Norton | https://images.crexi.com/lease-assets/338336/6414758ad1054f1e8b4ec4a82723cb76_716x444.jpg | 8/20/2021 |
| 31,549 | 282656639 949 S Coast Dr, Costa Mesa, CA 92626 | | VA 2-200-253 | Eric Norton | https://images.crexi.com/lease-assets/338336/5f0ad8eea1fe42e48872db53fe39f96d_716x444.jpg | 8/20/2021 |
| 31,550 | 282656792 949 S Coast Dr, Costa Mesa, CA 92626 | | VA 2-200-253 | Eric Norton | https://images.crexi.com/lease-assets/338336/470b3dfee2484330bbe7da17c24db96a_716x444.jpg | 8/20/2021 |
| 31,551 | 282657204 949 S Coast Dr, Costa Mesa, CA 92626 | | VA 2-200-253 | Eric Norton | https://images.crexi.com/lease-assets/338336/77091f00ef0740b2859a3da1b883f7fd_716x444.jpg | 8/20/2021 |
| 31,552 | 282657261 949 S Coast Dr, Costa Mesa, CA 92626 | | VA 2-200-253 | Eric Norton | https://images.crexi.com/lease-assets/338336/bcd30c25af8943c4845823bcc1d34221_716x444.jpg | 8/20/2021 |
| 31,553 | 282701351 721 Long Hill Rd, Groton, CT 06340 | | VA 2-200-275 | Ed Messenger | https://images.crexi.com/lease-assets/489548/34932ff3a18b44e39dcff09652b0557e_716x444.jpg | 11/22/2021 |
| 31,554 | 282701364 721 Long Hill Rd, Groton, CT 06340 | | VA 2-200-275 | Ed Messenger | https://images.crexi.com/lease-assets/489548/25c56d45852540d09902046f71d17336_716x444.jpg | 11/22/2021 |
| 31,555 | 282787351 3 Davol Sq, Providence, RI 02903 | | VA 2-199-997 | Jonathan Coon | Produced by CREXi | |
| 31,556 | 282787853 3 Davol Sq, Providence, RI 02903 | | VA 2-199-997 | Jonathan Coon | Produced by CREXi | |
| 31,557 | 282787991 3 Davol Sq, Providence, RI 02903 | | VA 2-199-997 | Jonathan Coon | Produced by CREXi | |
| 31,558 | 282789090 3 Davol Sq, Providence, RI 02903 | | VA 2-199-997 | Jonathan Coon | Produced by CREXi | |
| 31,559 | 282792354 1275 Peachtree St NE, Atlanta, GA 30309 | | VA 2-195-961 | Thaddeus Rombauer | Produced by CREXi | |
| 31,560 | 282798888 18120-18176 NE Pacific Ct, Gresham, OR 97230 | | VA 2-196-610 | Chloe Miller | Produced by CREXi | |
| 31,561 | 282817825 905 N Loop 499, Harlingen, TX 78550 | | VA 2-196-066 | Jeffrey Seaman | Produced by CREXi | |
| 31,562 | 283077611 Durbin Station, Saint Johns, FL 32259 | | VA 2-196-618 | Carlos Monsalve | Produced by CREXi | |
| 31,563 | 283077617 Durbin Station, Saint Johns, FL 32259 | | VA 2-196-618 | Carlos Monsalve | Produced by CREXi | |
| 31,564 | 283077813 2555 N Monroe St, Tallahassee, FL 32303 | | VA 2-199-788 | David McCord | https://images.crexi.com/lease-assets/636632/4bfd2bc3ca6c4777aea66ad2564631c2_716x444.jpg | 8/3/2021 |
| 31,565 | 283077816 2555 N Monroe St, Tallahassee, FL 32303 | | VA 2-199-788 | David McCord | Produced by CREXi | |
| 31,566 | 283089799 230 Executive Dr, Newark, DE 19702 | | VA 2-196-639 | Bill Marrs | Produced by CREXi | |
| 31,567 | 283091679 1715 Deer Track Trl, Des Peres, MO 63131 | | VA 2-199-801 | Diana Solowon | Produced by CREXi | |
| 31,568 | 283099789 8801 JM Keynes Dr, Charlotte, NC 28262 | | VA 2-196-034 | Scott Brotherton | https://images.crexi.com/lease-assets/227428/db1b867ec4b546c4be2869fc7aee6e0b_716x444.jpg | 9/24/2020 |
| 31,569 | 283099800 8801 JM Keynes Dr, Charlotte, NC 28262 | | VA 2-196-034 | Scott Brotherton | https://images.crexi.com/lease-assets/227428/00f97dfdb55e49688e9f68dc808f9454_716x444.jpg | 9/24/2020 |
| 31,570 | 283124940 185 Hudson St, Jersey City, NJ 07302 | | VA 2-196-162 | Joseph DiBlasi | Produced by CREXi | |
| 31,571 | 283201569 40 Brunswick Ave, Edison, NJ 08817 | | VA 2-196-162 | Joseph DiBlasi | Produced by CREXi | |
| 31,572 | 283212349 9820 Rea Rd, Charlotte, NC 28277 | | VA 2-196-048 | Ryan Gwilliam | Produced by CREXi | |
| 31,573 | 283213013 9839-9911 Rea Rd, Charlotte, NC 28277 | | VA 2-196-048 | Ryan Gwilliam | Produced by CREXi | |
| 31,574 | 283226842 150 NW Point Blvd, Elk Grove Village, IL 60007 | | VA 2-196-020 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,575 | 283236063 3475 S Bentley Ave, Los Angeles, CA 90034 | | VA 2-195-964 | Zak Hankel | https://images.crexi.com/lease-assets/564379/765f310249034d208b61ad02ee33b48d_716x444.jpg | 5/23/2021 |
| 31,576 | 283236111 3475 S Bentley Ave, Los Angeles, CA 90034 | | VA 2-195-964 | Zak Hankel | Produced by CREXi | |
| 31,577 | 283240373 1155 Island Ave, San Diego, CA 92101 | | VA 2-195-970 | Michael Hirsch | Produced by CREXi | |
| 31,578 | 283377619 3000 SW 148th Ave, Miramar, FL 33027 | | VA 2-196-022 | Giovanny Lopez | Produced by CREXi | |
| 31,579 | 283389164 15730 Emperor Ave, Apple Valley, MN 55124 | | VA 2-195-975 | Michael Welsh | https://images.crexi.com/lease-assets/197219/2419d53079164e50aa37b44b74a15290_716x444.jpg | 6/26/2021 |
| 31,580 | 283389918 15730 Emperor Ave, Apple Valley, MN 55124 | | VA 2-195-975 | Michael Welsh | https://images.crexi.com/lease-assets/197219/36c527e420ea4088a808e502b01300a_716x444.jpg | 6/26/2021 |
| 31,581 | 283391079 15730 Emperor Ave, Apple Valley, MN 55124 | | VA 2-195-975 | Michael Welsh | https://images.crexi.com/lease-assets/197219/c8de38b5354443548778897229555d32c_716x444.jpg | 6/26/2021 |
| 31,582 | 283460129 2425 West Loop South, Houston, TX 77027 | | VA 2-200-477 | Steve Lee | Produced by CREXi | |
| 31,583 | 283460711 50 Briar Hollow Ln, Houston, TX 77027 | | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/612149/b9b4361d9c2b4ab1b057991faded6c6d_716x444.jpg | 12/13/2021 |
| 31,584 | 283461340 50 Briar Hollow Ln, Houston, TX 77027 | | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/612149/8b1fe48477d54c37b459aab35d825fe6_716x444.jpg | 12/13/2021 |
| 31,585 | 283551372 161 NW 6th St, Miami, FL 33136 | | VA 2-196-177 | Brian Sokolowski | Produced by CREXi | |
| 31,586 | 283573858 100 N Pacific Coast Hwy, El Segundo, CA 90245 | | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,587 | 283575199 151 Michael Blake Blvd, Winter Springs, FL 32708 | | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,588 | 283580851 12221 Merit Dr, Dallas, TX 75251 | | VA 2-196-664 | Anthony Frazier | Produced by CREXi | |
| 31,589 | 283643372 12001 N Central Expy, Dallas, TX 75243 | | VA 2-196-664 | Anthony Frazier | Produced by CREXi | |
| 31,590 | 283643374 12001 N Central Expy, Dallas, TX 75243 | | VA 2-196-664 | Anthony Frazier | Produced by CREXi | |
| 31,591 | 283643379 12001 N Central Expy, Dallas, TX 75243 | | VA 2-196-664 | Anthony Frazier | Produced by CREXi | |
| 31,592 | 283643384 12001 N Central Expy, Dallas, TX 75243 | | VA 2-196-664 | Anthony Frazier | Produced by CREXi | |
| 31,593 | 283757157 51 Ellis St, Saint Augustine, FL 32095 | | VA 2-196-618 | Carlos Monsalve | https://images.crexi.com/lease-assets/195408/5435aec588d442e3873ef906764784dd_716x444.jpg | 8/21/2020 |
| 31,594 | 283762578 51 Ellis St, Saint Augustine, FL 32095 | | VA 2-196-618 | Carlos Monsalve | https://images.crexi.com/lease-assets/195408/740204767bb492cb06c710d84f8949a_716x444.jpg | 8/21/2020 |
| 31,595 | 283762581 51 Ellis St, Saint Augustine, FL 32095 | | VA 2-196-618 | Carlos Monsalve | https://images.crexi.com/lease-assets/195408/f2c3f12ca938488f8221cfd1669aa864_716x444.jpg | 8/21/2020 |
| 31,596 | 283775139 13800 New Falls Of Neuse Rd, Raleigh, NC 27614 | | VA 2-195-940 | Lawrence Hiatt | Produced by CREXi | |
| 31,597 | 283775813 13800 New Falls Of Neuse Rd, Raleigh, NC 27614 | | VA 2-195-940 | Lawrence Hiatt | Produced by CREXi | |
| 31,598 | 283775895 13800 New Falls Of Neuse Rd, Raleigh, NC 27614 | | VA 2-195-940 | Lawrence Hiatt | Produced by CREXi | |
| 31,599 | 283779870 5405 Ashlar Ave, Crozet, VA 22932 | | VA 2-204-472 | Alicia Helm | Produced by CREXi | |
| 31,600 | 283792196 921 Washington St, Oakland, CA 94607 | | VA 2-204-472 | Steven Bollman | Produced by CREXi | |
| 31,601 | 284040493 9901 W IH-10, San Antonio, TX 78230 | | VA 2-196-637 | Blake Bowden | https://images.crexi.com/lease-assets/307185/6368f8a702af4e47ae100a49c0b3d7a8_716x444.jpg | 1/9/2022 |
| 31,602 | 284041331 310 S Saint Marys St, San Antonio, TX 78205 | | VA 2-196-637 | Blake Bowden | Produced by CREXi | |
| 31,603 | 284080646 701 Brazos St, Austin, TX 78701 | | VA 2-196-418 | Lars Frazer | Produced by CREXi | |
| 31,604 | 284103259 3151 NW 27th Ave, Pompano Beach, FL 33069 | | VA 2-196-177 | Brian Sokolowski | https://images.crexi.com/lease-assets/277951/16d98899af2f4ec588c49b93a391e995_716x444.jpg | 3/2/2021 |
| 31,605 | 284104603 3151 NW 27th Ave, Pompano Beach, FL 33069 | | VA 2-196-177 | Brian Sokolowski | https://images.crexi.com/lease-assets/277951/c9c892cc170d444c8dca10660bcb5bd0_716x444.jpg | 3/2/2021 |
| 31,606 | 284105412 3151 NW 27th Ave, Pompano Beach, FL 33069 | | VA 2-196-177 | Brian Sokolowski | https://images.crexi.com/lease-assets/277951/7160befb398143bc903d2a75eb922641_716x444.jpg | 3/2/2021 |
| 31,607 | 284105925 3151 NW 27th Ave, Pompano Beach, FL 33069 | | VA 2-196-177 | Brian Sokolowski | https://images.crexi.com/lease-assets/277951/e01af76066e44b6d80953688df7ec13c_716x444.jpg | 3/2/2021 |
| 31,608 | 284121385 7020 N Marks Ave, Fresno, CA 93711 | | VA 2-196-470 | John Bolling | https://images.crexi.com/lease-assets/103359/142bad289a6343b2a9d77adefc8bf621_716x444.jpg | 1/21/2021 |
| 31,609 | 284123295 2800 Post Oak Blvd, Houston, TX 77056 | | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/337122/cd9d9b1ee617428b99ef55b85df6aa53_716x444.jpg | 8/15/2021 |
| 31,610 | 284208803 220 Davidson Ave, Somerset, NJ 08873 | | VA 2-196-162 | Joseph DiBlasi | https://images.crexi.com/lease-assets/423480/9c67b449ebf84985f9f306f10c16a977_716x444.jpg | 5/2/2022 |
| 31,611 | 284216241 2338 N Loop 1604 W, San Antonio, TX 78248 | | VA 2-196-637 | Blake Bowden | https://images.crexi.com/lease-assets/311637/8bbe4d685e5f4254889060729427c988_716x444.jpg | 6/9/2021 |
| 31,612 | 284264840 2980 NE 207th St, Aventura, FL 33180 | | VA 2-196-177 | Brian Sokolowski | Produced by CREXi | |
| 31,613 | 284265636 5012 S Slauson Ave, Culver City, CA 90230 | | VA 2-196-026 | John Ehart | https://images.crexi.com/lease-assets/472044/a2a5f4bec6a344659c98398bdf41e8b6_716x444.jpg | 9/18/2020 |
| 31,614 | 284265655 5012 S Slauson Ave, Culver City, CA 90230 | | VA 2-196-026 | John Ehart | https://images.crexi.com/lease-assets/472044/8d1dcf67bf144ea6a25fd1b370f90050_716x444.jpg | 9/18/2020 |
| 31,615 | 284265767 5012 S Slauson Ave, Culver City, CA 90230 | | VA 2-196-026 | John Ehart | https://images.crexi.com/lease-assets/472044/700dd90644b34e75a1f373dbdb6be688_716x444.jpg | 9/18/2020 |
| 31,616 | 284265795 5012 S Slauson Ave, Culver City, CA 90230 | | VA 2-196-026 | John Ehart | https://images.crexi.com/lease-assets/472044/09f28dd348464b35ae21a00072f28c4f_716x444.jpg | 9/18/2020 |
| 31,617 | 284265899 5012 S Slauson Ave, Culver City, CA 90230 | | VA 2-196-026 | John Ehart | Produced by CREXi | |

**Exhibit A, Page 500**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,618 | 284355883 | 2301 N Tustin Ave, Santa Ana, CA 92705 | VA 2-200-253 | Eric Norton | https://images.crexi.com/lease-assets/312216/c2bd00cb43df40dbb0346ba07ec08823_716x444.jpg | 8/3/2021 |
| 31,619 | 284355935 | 2301 N Tustin Ave, Santa Ana, CA 92705 | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,620 | 284356118 | 2301 N Tustin Ave, Santa Ana, CA 92705 | VA 2-200-253 | Eric Norton | https://images.crexi.com/lease-assets/312216/8a64387128a24d1fb3e70806f2e6b3c_716x444.jpg | 6/11/2021 |
| 31,621 | 284356480 | 2301 N Tustin Ave, Santa Ana, CA 92705 | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,622 | 284356625 | 2301 N Tustin Ave, Santa Ana, CA 92705 | VA 2-200-253 | Eric Norton | Produced by CREXi | |
| 31,623 | 284356961 | 1515 NW 167th St, Miami, FL 33169 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,624 | 284357016 | 1515 NW 167th St, Miami, FL 33169 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,625 | 284357034 | 1515 NW 167th St, Miami, FL 33169 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,626 | 284357038 | 1515 NW 167th St, Miami, FL 33169 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,627 | 284364913 | 1030 N Clark St, Chicago, IL 60610 | VA 2-196-020 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/335080/cbc39780a36044709b3760ad6484f027_716x444.jpg | 8/10/2021 |
| 31,628 | 284368067 | 2500 W Bradley Pl, Chicago, IL 60618 | VA 2-196-020 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,629 | 284371642 | 7802 S Orange Blossom Trl, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/235762/18efa784f07b4dfbb822b1c9ead3a781_716x444.jpg | 10/31/2020 |
| 31,630 | 284371694 | 7802 S Orange Blossom Trl, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/235762/2f313eaa405a497a8c002273De2e6625_716x444.jpg | 10/31/2020 |
| 31,631 | 284372043 | 7802 S Orange Blossom Trl, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/235762/11bf79bf13374428936c87fd786c1b9_716x444.jpg | 10/31/2020 |
| 31,632 | 284372183 | 7802 S Orange Blossom Trl, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,633 | 284404986 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/b48501df274e411ea881aa0ce8bba16d_716x444.jpg | 10/7/2020 |
| 31,634 | 284405540 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/c03b29a2d8c346419905f50b7c1ade1b_716x444.jpg | 10/7/2020 |
| 31,635 | 284405672 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,636 | 284407429 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/f8182bb39e064d18bddb7f11d34b9d47_716x444.jpg | 10/7/2020 |
| 31,637 | 284407671 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,638 | 284407900 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/8f214a6e739640d880c37d5b1c5a64b0_716x444.jpg | 10/7/2020 |
| 31,639 | 284408239 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,640 | 284408402 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,641 | 284408703 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,642 | 284408854 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/7d9e4138e74842e3ae2143dc18f3248e_716x444.jpg | 10/7/2020 |
| 31,643 | 284409359 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/aaccb840ae994f00a2b9974e5023e172_716x444.jpg | 10/7/2020 |
| 31,644 | 284409642 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,645 | 284409711 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,646 | 284409918 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/c2754df12ebc4b679d93f2320417d982_716x444.jpg | 10/7/2020 |
| 31,647 | 284410199 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/6c48df2288e549739a2f5827f1c219c3_716x444.jpg | 10/7/2020 |
| 31,648 | 284411451 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,649 | 284411283 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | https://images.crexi.com/lease-assets/485248/cc7cc68839f84beda5124223e9b3a2b8_716x444.jpg | 10/7/2020 |
| 31,650 | 284411288 | 920 N Fairfax Ave, West Hollywood, CA 90046 | VA 2-200-369 | Jeremiah Unruh | Produced by CREXi | |
| 31,651 | 284416582 | 15915 Katy Fwy, Houston, TX 77094 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/179127/a3cf3b602f204796a698be0d38031bae_716x444.jpg | 12/31/2020 |
| 31,652 | 284416683 | 15915 Katy Fwy, Houston, TX 77094 | VA 2-200-477 | Steve Lee | https://images.crexi.com/lease-assets/179127/7e8462297ca64abb88117c62f627d46c_716x444.jpg | 12/31/2020 |
| 31,653 | 284420577 | 902-1020 Lee Rd, Orlando, FL 32810 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,654 | 284420586 | 902-1020 Lee Rd, Orlando, FL 32810 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,655 | 284420603 | 902-1020 Lee Rd, Orlando, FL 32810 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,656 | 284420617 | 902-1020 Lee Rd, Orlando, FL 32810 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,657 | 284420634 | 902-1020 Lee Rd, Orlando, FL 32810 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,658 | 284420669 | 902-1020 Lee Rd, Orlando, FL 32810 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34086/022abe2624a04e6da35c84f468a2ba4c_716x444.jpg | 7/27/2021 |
| 31,659 | 284420685 | 902-1020 Lee Rd, Orlando, FL 32810 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,660 | 284430313 | 1512-1514 Curtis St, Denver, CO 80202 | VA 2-196-409 | Linda Jáquez | Produced by CREXi | |
| 31,661 | 284489353 | 2600 Denton Rd, Dothan, AL 36303 | VA 2-199-788 | David McCord | Produced by CREXi | |
| 31,662 | 284504107 | 1510 Veterans Dr, Traverse City, MI 49684 | VA 2-195-942 | Tyler Bolduc | Produced by CREXi | |
| 31,663 | 284504128 | 1510 Veterans Dr, Traverse City, MI 49684 | VA 2-195-942 | Tyler Bolduc | Produced by CREXi | |
| 31,664 | 284504145 | 1510 Veterans Dr, Traverse City, MI 49684 | VA 2-195-942 | Tyler Bolduc | Produced by CREXi | |
| 31,665 | 284504339 | 1510 Veterans Dr, Traverse City, MI 49684 | VA 2-195-942 | Tyler Bolduc | Produced by CREXi | |
| 31,666 | 284504443 | 1510 Veterans Dr, Traverse City, MI 49684 | VA 2-195-942 | Tyler Bolduc | Produced by CREXi | |
| 31,667 | 284528476 | 311 N 16th St, Las Vegas, NV 89101 | VA 2-199-913 | Jay Sanchez | Produced by CREXi | |
| 31,668 | 284529592 | 3333 Finley Rd, Downers Grove, IL 60515 | VA 2-196-020 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,669 | 284602985 | 5050 Fredericksburg Rd, San Antonio, TX 78229 | VA 2-196-168 | Justin Schmidt | Produced by CREXi | |
| 31,670 | 284602986 | 5050 Fredericksburg Rd, San Antonio, TX 78229 | VA 2-196-168 | Justin Schmidt | Produced by CREXi | |
| 31,671 | 284602989 | 5050 Fredericksburg Rd, San Antonio, TX 78229 | VA 2-196-168 | Justin Schmidt | Produced by CREXi | |
| 31,672 | 284603024 | 5050 Fredericksburg Rd, San Antonio, TX 78229 | VA 2-196-168 | Justin Schmidt | https://images.crexi.com/lease-assets/442537/552287ca65b74672bac7e31d6ca48f17_716x444.jpg | 8/9/2020 |
| 31,673 | 284603048 | 5050 Fredericksburg Rd, San Antonio, TX 78229 | VA 2-196-168 | Justin Schmidt | https://images.crexi.com/lease-assets/442537/ad054c8ab6d74b4a8077911f4a127815_716x444.jpg | 8/9/2020 |
| 31,674 | 284657486 | 3851-3913 Wekiva Springs Rd, Longwood, FL 32779 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,675 | 284657507 | 3851-3913 Wekiva Springs Rd, Longwood, FL 32779 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,676 | 284657531 | 3851-3913 Wekiva Springs Rd, Longwood, FL 32779 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,677 | 284657558 | 3851-3913 Wekiva Springs Rd, Longwood, FL 32779 | VA 2-196-422 | Marc Vaughn | https://images.crexi.com/lease-assets/34116/0a8ace8787eb413cbcf033ecc303f2d4_716x444.jpg | 8/13/2021 |
| 31,678 | 284660082 | 7891 Mission Grove Pky S, Riverside, CA 92508 | VA 2-195-985 | Samuel Evans | Produced by CREXi | |
| 31,679 | 284664123 | 1601 Forum Pl, West Palm Beach, FL 33401 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,680 | 284667394 | 1109 International Pky, Lake Mary, FL 32746 | VA 2-196-422 | Marc Vaughn | Produced by CREXi | |
| 31,681 | 284668547 | 3601 Minnesota Dr, Bloomington, MN 55435 | VA 2-195-975 | Michael Welsh | https://images.crexi.com/lease-assets/210395/571cbe580f343568d44095b66d4f906_716x444.jpg | 8/16/2020 |
| 31,682 | 284684973 | 1300 Wheaton Ave, Millville, NJ 08332 | VA 2-196-020 | Carmen Gerace | Produced by CREXi | |
| 31,683 | 284669585 | 3601 Minnesota Dr, Bloomington, MN 55435 | VA 2-195-975 | Michael Welsh | https://images.crexi.com/lease-assets/210395/bcbc9411b78243b3811be4c53ea943e7_716x444.jpg | 8/16/2020 |
| 31,684 | 284672319 | 3045 SW Port St Lucie Blvd, Port Saint Lucie, FL 34953 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,685 | 284672382 | 3045 SW Port St Lucie Blvd, Port Saint Lucie, FL 34953 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,686 | 284672246 | 3045 SW Port St Lucie Blvd, Port Saint Lucie, FL 34953 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,687 | 284673400 | 3045 SW Port St Lucie Blvd, Port Saint Lucie, FL 34953 | VA 2-195-985 | Jack Cook | Produced by CREXi | |
| 31,688 | 284675599 | 1608-1614 Walnut St, Philadelphia, PA 19103 | VA 2-196-174 | Korin Krossber | https://images.crexi.com/lease-assets/138693/94a5519Da1d5444a9ee0cedaff6b963f_716x444.jpg | 9/21/2022 |
| 31,689 | 284994896 | 1250 W Mockingbird Ln, Dallas, TX 75247 | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/299938/c0532894896a446186cf1178e3a9276f_716x444.jpg | 4/26/2021 |
| 31,690 | 284994906 | 1250 W Mockingbird Ln, Dallas, TX 75247 | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/299938/a783405e647bf4febb61ca2b0c10c5b8e_716x444.jpg | 4/26/2021 |
| 31,691 | 284994913 | 1250 W Mockingbird Ln, Dallas, TX 75247 | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/299938/9561c159480e4868be8b292d39aac217_716x444.jpg | 4/26/2021 |
| 31,692 | 284994918 | 1250 W Mockingbird Ln, Dallas, TX 75247 | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/299938/833b27b35d89421dbb1d12494ee8feb5_716x444.jpg | 4/26/2021 |
| 31,693 | 284994926 | 1250 W Mockingbird Ln, Dallas, TX 75247 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |

**Exhibit A, Page 501**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,694 | 284999005 | 2911 Turtle Creek Blvd, Dallas, TX 75219 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,695 | 284999020 | 2911 Turtle Creek Blvd, Dallas, TX 75219 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,696 | 285007621 | 2776 Washington Dr, Norman, OK 73069 | VA 2-204-041 | Justin Prokop | Produced by CREXi | |
| 31,697 | 285033636 | 1450 Frazee Rd, San Diego, CA 92108 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/314292/209111eb210942358ec07d1a97a3930b_716x444.jpg | 8/2/2021 |
| 31,698 | 285033816 | 1450 Frazee Rd, San Diego, CA 92108 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/314292/abbf04969db2445081e67096cd3feffd_716x444.jpg | 8/2/2021 |
| 31,699 | 285039959 | 942 Lenox Ave, Miami Beach, FL 33139 | VA 2-204-170 | Al Paris | Produced by CREXi | |
| 31,700 | 285042966 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/lease-assets/211174/6bfcbf8e061c46d18204afc6093a4068_716x444.jpg | 8/15/2020 |
| 31,701 | 285042986 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/lease-assets/211174/02674da4dd314e6e8339b6d5b22afceb_716x444.jpg | 8/15/2020 |
| 31,702 | 285043028 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/lease-assets/211174/7fd410ac645f4934b66b735aa9e0643d_716x444.jpg | 8/15/2020 |
| 31,703 | 285043102 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/lease-assets/211174/0a1884bd575745e4abd2737f43cac7d8_716x444.jpg | 8/15/2020 |
| 31,704 | 285043123 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/lease-assets/211174/f4396d3e29b14a5d92c94a8a36170e45_716x444.jpg | 8/15/2020 |
| 31,705 | 285043183 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | Produced by CREXi | |
| 31,706 | 285043278 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/lease-assets/211174/c6d590cf554048fb900086b535ef680e_716x444.jpg | 8/15/2020 |
| 31,707 | 285043329 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/lease-assets/211174/6ddb66e9b6704869adfd0a6b28d659b7_716x444.jpg | 8/15/2020 |
| 31,708 | 285043410 | TBD 17750 W I-20, Odessa, TX 79763 | VA 2-205-497 | Stacey Callaway | https://images.crexi.com/lease-assets/211174/2d57588b53ad4499b08a7357204adff0_716x444.jpg | 8/15/2020 |
| 31,709 | 285044632 | 6400 Legacy Dr, Plano, TX 75024 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,710 | 285044970 | 6400 Legacy Dr, Plano, TX 75024 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,711 | 285045833 | 7600 N La Cholla Blvd, Tucson, AZ 85741 | VA 2-205-786 | Kristen Rademacher | Produced by CREXi | |
| 31,712 | 285125722 | 7958 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,713 | 285126686 | 7958 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,714 | 285126710 | 7958 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,715 | 285126752 | 7958 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,716 | 285126796 | 7958 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,717 | 285128277 | 1500 Apalachee Pky, Tallahassee, FL 32301 | VA 2-204-835 | David McCord | Produced by CREXi | |
| 31,718 | 285150048 | 3130 Rogerdale Rd, Houston, TX 77042 | VA 2-204-627 | Ashley Boyles | https://images.crexi.com/lease-assets/339135/60d2708253fc41048bade714b8a95739_716x444.jpg | 8/20/2021 |
| 31,719 | 285150059 | 3130 Rogerdale Rd, Houston, TX 77042 | VA 2-204-627 | Ashley Boyles | https://images.crexi.com/lease-assets/339135/e5ea96c61e894c2ebc45f735c3878329_716x444.jpg | 8/20/2021 |
| 31,720 | 285150128 | 3130 Rogerdale Rd, Houston, TX 77042 | VA 2-204-627 | Ashley Boyles | https://images.crexi.com/lease-assets/339135/11953aed512d443d9735f5de9cdf1a2a_716x444.jpg | 8/20/2021 |
| 31,721 | 285152912 | 3325 Hollywood Blvd, Hollywood, FL 33021 | VA 2-206-136 | Jack Cook | Produced by CREXi | |
| 31,722 | 285152921 | 3325 Hollywood Blvd, Hollywood, FL 33021 | VA 2-206-136 | Jack Cook | Produced by CREXi | |
| 31,723 | 285152928 | 3325 Hollywood Blvd, Hollywood, FL 33021 | VA 2-206-136 | Jack Cook | Produced by CREXi | |
| 31,724 | 285152973 | 3325 Hollywood Blvd, Hollywood, FL 33021 | VA 2-206-136 | Jack Cook | Produced by CREXi | |
| 31,725 | 285153152 | 3325 Hollywood Blvd, Hollywood, FL 33021 | VA 2-206-136 | Jack Cook | Produced by CREXi | |
| 31,726 | 285153167 | 3325 Hollywood Blvd, Hollywood, FL 33021 | VA 2-206-136 | Jack Cook | Produced by CREXi | |
| 31,727 | 285153180 | 3325 Hollywood Blvd, Hollywood, FL 33021 | VA 2-206-136 | Jack Cook | Produced by CREXi | |
| 31,728 | 285192560 | 7500 Rialto Blvd, Austin, TX 78735 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/268659/11c6000c896e4fe2bb8716332f0c0b56_716x444.jpg | 8/25/2021 |
| 31,729 | 285260420 | 316 W 12th St, Austin, TX 78701 | VA 2-206-056 | Lars Frazer | Produced by CREXi | |
| 31,730 | 285279967 | 8060 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,731 | 285280017 | 8060 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,732 | 285280050 | 8060 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,733 | 285280095 | 8060 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | Produced by CREXi | |
| 31,734 | 285280118 | 8060 Via Dellagio Way, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/235736/bbb5a8e1f5e543e8a8e12256ef3e803c_716x444.jpg | 10/31/2020 |
| 31,735 | 285281767 | 919 Congress Ave, Austin, TX 78701 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/265784/0b2db077208f4c1897ecd3a8c792c9c8_716x444.jpg | 1/9/2022 |
| 31,736 | 285282136 | 919 Congress Ave, Austin, TX 78701 | VA 2-206-056 | Lars Frazer | Produced by CREXi | |
| 31,737 | 285282398 | 919 Congress Ave, Austin, TX 78701 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/265784/89552138667943ddad3a3429cd6d46ad_716x444.jpg | 1/9/2022 |
| 31,738 | 285286095 | 1000 Bean Hollow Rd, Pescadero, CA 94060 | VA 2-205-815 | Christopher Lau | Produced by CREXi | |
| 31,739 | 285381492 | 1201 3rd Ave, Seattle, WA 98101 | VA 2-204-632 | Anthony Harle | https://images.crexi.com/lease-assets/247785/09185fb7a09c4b29b941db4fb481c649_716x444.jpg | 1/9/2022 |
| 31,740 | 285388594 | 999 3rd Ave, Seattle, WA 98104 | VA 2-204-632 | Anthony Harle | https://images.crexi.com/lease-assets/239669/accab31eadce431cb5617ac5dcb0374b_716x444.jpg | 10/31/2020 |
| 31,741 | 285390967 | 401 W A St, San Diego, CA 92101 | VA 2-205-596 | Michael Hirsch | Produced by CREXi | |
| 31,742 | 285391360 | 401 W A St, San Diego, CA 92101 | VA 2-205-596 | Michael Hirsch | Produced by CREXi | |
| 31,743 | 285392068 | 830 Tenderfoot Hill Rd, Colorado Springs, CO 80906 | VA 2-205-507 | Stacey Rocero | Produced by CREXi | |
| 31,744 | 285400728 | 18851 NE 29th Ave, Aventura, FL 33180 | VA 2-204-972 | Brian Sokolowski | https://images.crexi.com/lease-assets/340185/fa5ab125531c40e3b9176191749979675_716x444.jpg | 8/25/2021 |
| 31,745 | 285511691 | 3492 NE 12th Ave, Oakland Park, FL 33334 | VA 2-206-136 | Jack Cook | Produced by CREXi | |
| 31,746 | 285580577 | 4350 Main St, Harrisburg, NC 28075 | VA 2-205-561 | Ryan Gwilliam | Produced by CREXi | |
| 31,747 | 285598755 | 99 Summer St, Boston, MA 02110 | VA 2-204-956 | Bret Osswald | https://images.crexi.com/lease-assets/331603/afd4ffb09f0e4d7a970196641681656c6_716x444.jpg | 7/31/2021 |
| 31,748 | 285696091 | 750 Bright Creek Way, Raleigh, NC 27601 | VA 1-435-008 | Lawrence Hiatt | Produced by CREXi | |
| 31,749 | 285697767 | 1601 Royal Pines Dr, Raleigh, NC 27610 | VA 1-435-008 | Lawrence Hiatt | Produced by CREXi | |
| 31,750 | 285700660 | 5101 River Rd, Bethesda, MD 20816 | VA 1-435-078 | Gene Inserto | https://images.crexi.com/assets/516576/d3bd647e74d5440985521948c73e47dc_716x444.jpg | 12/2/2020 |
| 31,751 | 285706469 | 555 Washington Ave, Miami Beach, FL 33139 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,752 | 285706473 | 555 Washington Ave, Miami Beach, FL 33139 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,753 | 285706475 | 555 Washington Ave, Miami Beach, FL 33139 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,754 | 285728109 | 100 South Ave E, Cranford, NJ 07016 | VA 2-205-928 | Joseph DiBlasi | Produced by CREXi | |
| 31,755 | 285736658 | 8000 IH-10 W, San Antonio, TX 78230 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/230560/cf5e9ee99b1e435187f6ff4bb9dd6e3a_716x444.jpg | 10/1/2020 |
| 31,756 | 285755558 | 16775 Addison Rd, Addison, TX 75001 | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/349980/c3dc012ee2984e7ca535777f3548d329f_716x444.jpg | 9/25/2021 |
| 31,757 | 285755627 | 16775 Addison Rd, Addison, TX 75001 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,758 | 285777604 | 5661 E Shields Ave, Fresno, CA 93727 | VA 1-435-016 | John Bolling | Produced by CREXi | |
| 31,759 | 285799771 | 320 E McDowell Rd, Phoenix, AZ 85004 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,760 | 285802301 | 1500 N Priest Dr, Tempe, AZ 85281 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,761 | 285802327 | 1500 N Priest Dr, Tempe, AZ 85281 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,762 | 285804622 | 1230 W Washington St, Tempe, AZ 85281 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,763 | 285804624 | 1230 W Washington St, Tempe, AZ 85281 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/193087/f26bc22c41d34bd492cf5b6df573b216_716x444.jpg | 6/29/2020 |
| 31,764 | 285808012 | 419 Chamberlain St SE, Atlanta, GA 30312 | VA 1-435-106 | Isaiah Buchanan | Produced by CREXi | |
| 31,765 | 285813377 | 4255 Airport Rd, Colorado Springs, CO 80910 | VA 1-435-037 | Stacey Rocero | Produced by CREXi | |
| 31,766 | 285854427 | 1140 S 101 East Ave, Tulsa, OK 74128 | VA 1-437-130 | Nick Branston | Produced by CREXi | |
| 31,767 | 285854433 | 1140 S 101 East Ave, Tulsa, OK 74128 | VA 1-437-130 | Nick Branston | Produced by CREXi | |
| 31,768 | 285854437 | 1140 S 101 East Ave, Tulsa, OK 74128 | VA 1-437-130 | Nick Branston | Produced by CREXi | |
| 31,769 | 285854466 | 6951 E 15th Pl, Tulsa, OK 74112 | VA 1-437-130 | Nick Branston | Produced by CREXi | |

**Exhibit A, Page 502**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,770 | 28585802 | 1136 S Wooster St, Los Angeles, CA 90035 | VA 1-435-103 | J. Blomdahl | Produced by CREXi | |
| 31,771 | 285871697 | 1720-1970 NW 117th Plz, Miami, FL 33182 | VA 2-205-126 | Richard Grant | https://images.crexi.com/lease-assets/281602/40b040c44a044d2680b9ce1c9e26f123_716x444.jpg | 4/1/2021 |
| 31,772 | 285871722 | 1720-1970 NW 117th Plz, Miami, FL 33182 | VA 2-205-126 | Richard Grant | https://images.crexi.com/lease-assets/281602/b348d87bf87e475b8d12abf798d94e9b_716x444.jpg | 4/1/2021 |
| 31,773 | 285932184 | 4250 Main St, Harrisburg, NC 28075 | VA 2-205-561 | Ryan Gwillliam | Produced by CREXi | |
| 31,774 | 285933157 | 4250 Main St, Harrisburg, NC 28075 | VA 2-205-561 | Ryan Gwillliam | Produced by CREXi | |
| 31,775 | 285935185 | 4250 Main St, Harrisburg, NC 28075 | VA 2-205-561 | Ryan Gwillliam | Produced by CREXi | |
| 31,776 | 285963399 | 501 Fayetteville St, Raleigh, NC 27601 | VA 2-206-125 | Lawrence Hiatt | Produced by CREXi | |
| 31,777 | 285964314 | 501 Fayetteville St, Raleigh, NC 27601 | VA 2-206-125 | Lawrence Hiatt | Produced by CREXi | |
| 31,778 | 285964334 | 501 Fayetteville St, Raleigh, NC 27601 | VA 2-206-125 | Lawrence Hiatt | Produced by CREXi | |
| 31,779 | 286081180 | 5249 Wren Ave, El Paso, TX 79924 | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/assets/636096/29f773be0f914992bb65fa837caee50a_716x444.jpg | 8/10/2021 |
| 31,780 | 286087697 | 16775 Addison Rd, Addison, TX 75001 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,781 | 286087706 | 16775 Addison Rd, Addison, TX 75001 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,782 | 286093413 | 6400 Legacy Dr, Plano, TX 75024 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,783 | 286102138 | 5249 Wren Ave, El Paso, TX 79924 | VA 2-205-786 | Kristen Rademacher | Produced by CREXi | |
| 31,784 | 286105690 | 1050-1076 W Chandler Blvd, Chandler, AZ 85224 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/199949/00d82fab49d04facdba7770e0af83db_716x444.jpg | 7/18/2020 |
| 31,785 | 286156255 | 45 NE Loop 410, San Antonio, TX 78216 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/303800/ea5da5f2f7104f648e8c9e15dd77d202_716x444.jpg | 1/3/2022 |
| 31,786 | 286156268 | 45 NE Loop 410, San Antonio, TX 78216 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/303800/c72293ac56504ebdbfc5af55d610fd45_716x444.jpg | 1/3/2022 |
| 31,787 | 28615668 | 4 W Broad St, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 31,788 | 28615675 | 4 W Broad St, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 31,789 | 28615679 | 4 W Broad St, Richmond, VA 23220 | VA 1-929-747 | Randy Rose | Produced by CREXi | |
| 31,790 | 28616088 | 12 Barden Pl, Roxboro, NC 27573 | VA 1-435-008 | Lawrence Hiatt | https://images.crexi.com/assets/757308/9d1909ec6b3d469991579049a8c5a615_716x444.jpg | 2/13/2022 |
| 31,791 | 28616089 | 208 Crosswinds Dr, Chesapeake, VA 23320 | VA 1-437-089 | Randy Rose | Produced by CREXi | |
| 31,792 | 286218172 | 1665 Carpenter Rd S, Tifton, GA 31793 | VA 2-204-835 | David McCord | Produced by CREXi | |
| 31,793 | 286220678 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,794 | 286220887 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,795 | 286220907 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,796 | 286220932 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,797 | 286220951 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,798 | 286220956 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,799 | 286220983 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,800 | 286221056 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,801 | 286221081 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,802 | 286221101 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,803 | 286221166 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,804 | 286221173 | 14360-14378 SW 139th Ct, Miami, FL 33186 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,805 | 286225283 | 1025 Connecticut Ave NW, Washington, DC 20036 | VA 2-205-784 | Jessica Livoni | Produced by CREXi | |
| 31,806 | 286225299 | 1025 Connecticut Ave NW, Washington, DC 20036 | VA 2-205-784 | Jessica Livoni | Produced by CREXi | |
| 31,807 | 286225327 | 1025 Connecticut Ave NW, Washington, DC 20036 | VA 2-205-784 | Jessica Livoni | Produced by CREXi | |
| 31,808 | 286303548 | 310 Fitness Cir, Melbourne, FL 32901 | VA 2-205-177 | Robert Dallas | Produced by CREXi | |
| 31,809 | 286313299 | 2888 Loker Ave E, Carlsbad, CA 92010 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/260507/deff3cfa4179490d9197eb7ae845d253_716x444.jpg | 1/17/2021 |
| 31,810 | 286313403 | 2888 Loker Ave E, Carlsbad, CA 92010 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/260507/732d6984c6d54d59b381119343567ba_716x444.jpg | 1/17/2021 |
| 31,811 | 286313726 | 2888 Loker Ave E, Carlsbad, CA 92010 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/260507/6bfdcf5fd40f46508349c7610530046_716x444.jpg | 1/17/2021 |
| 31,812 | 286313795 | 2888 Loker Ave E, Carlsbad, CA 92010 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/260507/7328030671b948c199e065a85d0dd25c_716x444.jpg | 1/17/2021 |
| 31,813 | 286313906 | 2888 Loker Ave E, Carlsbad, CA 92010 | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/260507/4ecd8a5890544za09948608b01facbad_716x444.jpg | 1/17/2021 |
| 31,814 | 286317292 | 4785-4789 E Kings Canyon Rd, Fresno, CA 93702 | VA 2-205-596 | John Bolling | https://images.crexi.com/lease-assets/255639/c929a8d78d344c90a0fb535b2fde3ea7_716x444.jpg | 12/18/2020 |
| 31,815 | 286690410 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/430907/45eff94907d5415ebce8f5333c8a3e3a_716x444.jpg | 5/22/2022 |
| 31,816 | 286609421 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/335861/0d9f517aad8848b1a24f03d0f3b2ca96_716x444.jpg | 4/24/2020 |
| 31,817 | 286609735 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/335861/d62004340c2e4305ac4840136d948373_716x444.jpg | 4/24/2020 |
| 31,818 | 286614930 | 3105-3213 N State Road 7, Margate, FL 33063 | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,819 | 286623169 | 1550 Coraopolis Heights Rd, Coraopolis, PA 15108 | VA 2-204-623 | Anna Dukovich | Produced by CREXi | |
| 31,820 | 286623177 | 1550 Coraopolis Heights Rd, Coraopolis, PA 15108 | VA 2-204-623 | Anna Dukovich | https://images.crexi.com/lease-assets/462666/8658a9d05ae84de1879b6b4c9d11bfd5_3000x2000_resize.jpg | 9/13/2022 |
| 31,821 | 286631057 | 22001 Northpark Dr, Kingwood, TX 77339 | VA 2-205-785 | Stephanie McCoy | https://images.crexi.com/lease-assets/337116/a560fcb8ed864096a4b3d454bb72d068_716x444.jpg | 8/15/2021 |
| 31,822 | 286643793 | 6160 N Cicero Ave, Chicago, IL 60646 | VA 2-202-262 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/330084/daa1d19c1bf74d3e81c4aaf553954834_716x444.jpg | 7/31/2021 |
| 31,823 | 286643827 | 6160 N Cicero Ave, Chicago, IL 60646 | VA 2-202-262 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 31,824 | 286645395 | 4545 N Ravenswood Ave, Chicago, IL 60640 | VA 2-202-262 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/301767/444f72a4b5d84ce289f0fc0c200b029d_716x444.jpg | 5/1/2021 |
| 31,825 | 28665049 | 1329 E 64th St, Tulsa, OK 74136 | VA 1-437-130 | Nick Branston | Produced by CREXi | |
| 31,826 | 286775643 | 810 S Cincinnati Ave, Tulsa, OK 74119 | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/273546/1274592730254a6d8bbc4ec158596acd_716x444.jpg | 7/16/2021 |
| 31,827 | 286775695 | 810 S Cincinnati Ave, Tulsa, OK 74119 | VA 2-206-041 | Justin Prokop | Produced by CREXi | |
| 31,828 | 286775729 | 810 S Cincinnati Ave, Tulsa, OK 74119 | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/273546/c3de054920a14fa1b2873b70017466f9_716x444.jpg | 7/16/2021 |
| 31,829 | 286805283 | 2100 Travis St, Houston, TX 77002 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,830 | 286805312 | 2100 Travis St, Houston, TX 77002 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,831 | 286805315 | 2100 Travis St, Houston, TX 77002 | VA 2-205-788 | Steve Lee | https://images.crexi.com/lease-assets/393756/d6954486ab2b4ab09b09a4f33e89c611_716x444.jpg | 1/29/2022 |
| 31,832 | 286805335 | 2100 Travis St, Houston, TX 77002 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,833 | 286805349 | 2100 Travis St, Houston, TX 77002 | VA 2-205-788 | Steve Lee | https://images.crexi.com/lease-assets/393756/77f08899107b4889b19f86728f0a92fb_716x444.jpg | 1/29/2022 |
| 31,834 | 286805377 | 2100 Travis St, Houston, TX 77002 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,835 | 286893165 | 25 SW 9th St, Miami, FL 33130 | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 31,836 | 286901620 | 1901 N State Highway 360, Grand Prairie, TX 75050 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,837 | 286901716 | 1901 N State Highway 360, Grand Prairie, TX 75050 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,838 | 286901792 | 1901 N State Highway 360, Grand Prairie, TX 75050 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,839 | 286944477 | 12870 Stroh Ranch Ct, Parker, CO 80134 | VA 2-205-808 | Linda Jáquez | https://images.crexi.com/lease-assets/142774/b60110ac429e4bce89b3a03d0af4369bac_716x444.jpg | 1/23/2021 |
| 31,840 | 286971764 | 2437 N Stone Ave, Tucson, AZ 85705 | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/lease-assets/617302/c019d4146f1c4bb887ebfd23f48ee57f_716x444.jpg | 7/25/2021 |
| 31,841 | 286971812 | 2437 N Stone Ave, Tucson, AZ 85705 | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/lease-assets/617302/f23f6f059fe04cf7b32267db4afde9dd_716x444.jpg | 7/25/2021 |
| 31,842 | 286975860 | 20432 Westfield Commerce Dr, Katy, TX 77449 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,843 | 286976995 | 214 Sheraton Dr, Macon, GA 31210 | VA 2-205-823 | Dan Kohler | Produced by CREXi | |
| 31,844 | 286979945 | 20442 Westfield Commerce Dr, Katy, TX 77449 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,845 | 286981818 | 2375 15th St, Denver, CO 80202 | VA 2-204-165 | Alex Dickerson | Produced by CREXi | |

Page 419

**Exhibit A, Page 503**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,846 | 286983104 | 101 Medical Pky, Lakeway, TX 78738 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/239421/de52c6f2d63947fdb279fb7fb6da1715_716x444.jpg | 11/12/2020 |
| 31,847 | 286983209 | 101 Medical Pky, Lakeway, TX 78738 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/239421/dcd7bcb1df194a0c82f6eccdaef0303c_716x444.jpg | 11/12/2020 |
| 31,848 | 286983218 | 101 Medical Pky, Lakeway, TX 78738 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/239421/449def7ec8954a2497d8f062e0092229_716x444.jpg | 11/12/2020 |
| 31,849 | 286983288 | 101 Medical Pky, Lakeway, TX 78738 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/239421/2e901016e7744cbe986e2e37d8a5a6dc_716x444.jpg | 11/12/2020 |
| 31,850 | 286983385 | 1025 Connecticut Ave NW, Washington, DC 20036 | VA 2-205-784 | Jessica Livoni | https://images.crexi.com/lease-assets/204113/53e6c08d06d14c1482e01957dc460083_716x444.jpg | 8/2/2020 |
| 31,851 | 286983401 | 1025 Connecticut Ave NW, Washington, DC 20036 | VA 2-205-784 | Jessica Livoni | Produced by CREXi | |
| 31,852 | 286983447 | 101 Medical Pky, Lakeway, TX 78738 | VA 2-206-056 | Lars Frazer | https://images.crexi.com/lease-assets/239421/e9ecbb9c037e4cb99eb0e4e1f8f959e1_716x444.jpg | 11/12/2020 |
| 31,853 | 287051952 | 20440 Westfield Commerce Dr, Katy, TX 77449 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,854 | 287051961 | 20440 Westfield Commerce Dr, Katy, TX 77449 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,855 | 287052179 | 20438 Westfield Commerce Dr, Katy, TX 77449 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,856 | 287057973 | 20434 Westfield Commerce Dr, Katy, TX 77449 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,857 | 287085746 | 6720 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,858 | 287085786 | 6720 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,859 | 287086149 | 6720 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,860 | 287086169 | 6720 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,861 | 287086267 | 6720 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,862 | 287086333 | 6720 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,863 | 287086464 | 6720 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,864 | 287087228 | 6720 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,865 | 287090337 | 6710 N Scottsdale Rd, Scottsdale, AZ 85253 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,866 | 287103889 | 1717 S Boulder Ave, Tulsa, OK 74119 | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/273550/48441174ba3044e68e0d32fca92955bb_716x444.jpg | 9/14/2021 |
| 31,867 | 287107001 | 1853 W Gordon St, Valdosta, GA 31601 | VA 2-204-835 | David McCord | Produced by CREXi | |
| 31,868 | 287107153 | 1853 W Gordon St, Valdosta, GA 31601 | VA 2-204-835 | David McCord | Produced by CREXi | |
| 31,869 | 287107324 | 1853 W Gordon St, Valdosta, GA 31601 | VA 2-204-835 | David McCord | https://images.crexi.com/lease-assets/471726/c166a32bf76d4720873a08ec9e431608_716x444.jpg | 9/18/2020 |
| 31,870 | 287107916 | 1853 W Gordon St, Valdosta, GA 31601 | VA 2-204-835 | David McCord | Produced by CREXi | |
| 31,871 | 287114564 | 2233 W Dunlap Ave, Phoenix, AZ 85021 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,872 | 287116124 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-204-978 | Benjamin Stephens | Produced by CREXi | |
| 31,873 | 287116320 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-204-978 | Benjamin Stephens | Produced by CREXi | |
| 31,874 | 287116558 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-204-978 | Benjamin Stephens | Produced by CREXi | |
| 31,875 | 287116644 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-204-978 | Benjamin Stephens | Produced by CREXi | |
| 31,876 | 287116701 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-204-978 | Benjamin Stephens | Produced by CREXi | |
| 31,877 | 287116885 | 14002 E 21st St, Tulsa, OK 74134 | VA 2-204-978 | Benjamin Stephens | Produced by CREXi | |
| 31,878 | 287140037 | 235 N Macarthur Blvd, Oklahoma City, OK 73127 | VA 2-206-041 | Justin Prokop | Produced by CREXi | |
| 31,879 | 287140595 | 3801 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,880 | 287227508 | 1330 Inverness Dr, Colorado Springs, CO 80910 | VA 2-205-507 | Stacey Rocero | https://images.crexi.com/lease-assets/108456/e7201d7d54b14ceda0839210e25ead8_716x444.jpg | 8/26/2021 |
| 31,881 | 287240984 | 1100 Immokalee Rd, Naples, FL 34110 | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,882 | 287240992 | 1100 Immokalee Rd, Naples, FL 34110 | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,883 | 287241060 | 1100 Immokalee Rd, Naples, FL 34110 | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,884 | 287241900 | 101 N Broad St, Philadelphia, PA 19107 | VA 2-206-131 | Korin Krossber | Produced by CREXi | |
| 31,885 | 287241918 | 101 N Broad St, Philadelphia, PA 19107 | VA 2-206-131 | Korin Krossber | Produced by CREXi | |
| 31,886 | 287277157 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/497899/a84597ca19354b9a9b7eb2a1d6032d87_716x444.jpg | 12/8/2020 |
| 31,887 | 287277218 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/497899/64776f4cf9de4dfb86507734628b1ce7_716x444.jpg | 12/8/2020 |
| 31,888 | 287277370 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/497899/2f1d3495ab1745eea1be6958c66e5566_716x444.jpg | 12/8/2020 |
| 31,889 | 287277396 | 5300 Crosswind Dr, Columbus, OH 43228 | VA 2-205-188 | Sam Blythe | https://images.crexi.com/assets/497899/d31711197bc0425ab8a0f5481f5d8177_716x444.jpg | 12/8/2020 |
| 31,890 | 287324854 | 2100 Travis St, Houston, TX 77002 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,891 | 28736719 | 411 Warburton Ave, Yonkers, NY 10701 | VA 1-435-104 | Deawell Adair | Produced by CREXi | |
| 31,892 | 28736727 | 351 N Broadway, Yonkers, NY 10701 | VA 1-435-104 | Deawell Adair | Produced by CREXi | |
| 31,893 | 287559976 | 7807 Main St, Houston, TX 77030 | VA 2-205-788 | Steve Lee | https://images.crexi.com/lease-assets/264129/41dae621a8934b449ce2ae14bb8113a2_716x444.jpg | 1/26/2021 |
| 31,894 | 287560023 | 7807 Main St, Houston, TX 77030 | VA 2-205-788 | Steve Lee | https://images.crexi.com/lease-assets/264028/a1c26476a48349de877f611f898ca873_716x444.jpg | 1/26/2021 |
| 31,895 | 287590760 | 777 Main St, Fort Worth, TX 76102 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,896 | 287590792 | 777 Main St, Fort Worth, TX 76102 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,897 | 287591314 | 777 Main St, Fort Worth, TX 76102 | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,898 | 287610682 | 8427 Southpark Cir, Orlando, FL 32819 | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/273160/d43592ca79b442e690be48d54d038795_716x444.jpg | 2/15/2021 |
| 31,899 | 287637149 | 4509 Creedmoor Rd, Raleigh, NC 27612 | VA 2-206-125 | Lawrence Hiatt | Produced by CREXi | |
| 31,900 | 287694074 | 8300 Cypress Creek Pky, Houston, TX 77070 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,901 | 287694102 | 8300 Cypress Creek Pky, Houston, TX 77070 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,902 | 287744790 | 8300 Cypress Creek Pky, Houston, TX 77070 | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 31,903 | 287798577 | 11391 Meadowglen Ln, Houston, TX 77082 | VA 2-205-788 | Steve Lee | https://images.crexi.com/lease-assets/327633/76f0f6c7702a46988d594882bddcca8b_716x444.jpg | 7/26/2021 |
| 31,904 | 287798586 | 11391 Meadowglen Ln, Houston, TX 77082 | VA 2-205-788 | Steve Lee | https://images.crexi.com/lease-assets/327646/2ee283847b72466da76d7b9fac67908f_716x444.jpg | 7/26/2021 |
| 31,905 | 28780295 | 3994-3997 S Harvard Blvd, Los Angeles, CA 90062 | VA 1-435-103 | J. Blomdahl | Produced by CREXi | |
| 31,906 | 28780300 | 3994-3997 S Harvard Blvd, Los Angeles, CA 90062 | VA 1-435-103 | J. Blomdahl | Produced by CREXi | |
| 31,907 | 28780306 | 3994-3997 S Harvard Blvd, Los Angeles, CA 90062 | VA 1-435-103 | J. Blomdahl | Produced by CREXi | |
| 31,908 | 287840655 | 4750 N Central Ave, Phoenix, AZ 85012 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,909 | 287843063 | 5735 E McKellips Rd, Mesa, AZ 85215 | VA 2-206-291 | John Williams | https://images.crexi.com/lease-assets/314812/e0aadf93c2404e7781d137d5f0e6b59a_716x444.jpg | 7/11/2021 |
| 31,910 | 287844034 | 5609 E McKellips Rd, Mesa, AZ 85215 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,911 | 287846564 | 302 N 1st Ave, Phoenix, AZ 85003 | VA 2-206-291 | John Williams | Produced by CREXi | |
| 31,912 | 287893047 | 6100 Bandera Rd, San Antonio, TX 78238 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/302765/1da6cace3f444fc181326e55cbdd73c5_716x444.jpg | 5/4/2021 |
| 31,913 | 287893071 | 6100 Bandera Rd, San Antonio, TX 78238 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/302765/a60ee863ea0f42f6a4ecb3f2aabf2ffc_716x444.jpg | 5/4/2021 |
| 31,914 | 287893093 | 6100 Bandera Rd, San Antonio, TX 78238 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/302765/6745914fa48546daadd8bfc871a1986d6_716x444.jpg | 5/4/2021 |
| 31,915 | 287893112 | 6100 Bandera Rd, San Antonio, TX 78238 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/302765/039a911224744a9e9848fbb2f314f048_716x444.jpg | 5/4/2021 |
| 31,916 | 287893132 | 6100 Bandera Rd, San Antonio, TX 78238 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/302765/583d96cd9d624b988eb590bc6cd0b33e_716x444.jpg | 5/4/2021 |
| 31,917 | 287893213 | 6100 Bandera Rd, San Antonio, TX 78238 | VA 2-204-975 | Blake Bowden | https://images.crexi.com/lease-assets/302765/e10c1daea1254200840e21238a138dd1_716x444.jpg | 9/25/2022 |
| 31,918 | 287973648 | 200-324 Arnold Dr, Daytona Beach, FL 32114 | VA 2-205-912 | Carlos Monsalve | Produced by CREXi | |
| 31,919 | 288015287 | 1483-1517 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,920 | 288015589 | 1483-1517 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,921 | 288015642 | 1483-1517 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-203-258 | Jack Cook | Produced by CREXi | |

**Exhibit A, Page 504**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,922 | 288015655 1483-1517 N Federal Hwy, Fort Lauderdale, FL 33304 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,923 | 288018629 1483-1517 N Federal Hwy, Fort Lauderdale, FL 33304 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,924 | 288018640 10815 John Price Rd, Charlotte, NC 28273 | | VA 2-205-561 | Ryan Gwilliam | https://images.crexi.com/lease-assets/293365/42bb6d56c5c14ffcb18a825c6a88a28d_716x444.jpg | 4/6/2021 |
| 31,925 | 288040448 1500 Post Oak Blvd, Houston, TX 77056 | | VA 2-205-538 | Richard Ebbers | https://images.crexi.com/lease-assets/344812/2cd8b0d79b4c4261bfe41f8ad9423244_716x444.jpg | 9/10/2021 |
| 31,926 | 288126824 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,927 | 288126833 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/213384/02b39407fd0441ffb7b4111ca7e75f85_716x444.jpg | 8/21/2020 |
| 31,928 | 288126837 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/213384/fbb49b2d0e534b64b972e28d493de7e9_716x444.jpg | 8/21/2020 |
| 31,929 | 288126865 5320 NW 35th Ave, Fort Lauderdale, FL 33309 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/213384/021ec70d58df4f369ed9a15a05d996ac_716x444.jpg | 8/21/2020 |
| 31,930 | 288162253 421 NW 10th, Oklahoma City, OK 73103 | | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/276317/c705788d8faf4b7fac48d978ede4d4b1_716x444.jpg | 6/11/2021 |
| 31,931 | 288169899 500 N Brand Blvd, Glendale, CA 91203 | | VA 2-206-088 | Jeremiah Unruh | Produced by CREXi | |
| 31,932 | 288169963 500 N Brand Blvd, Glendale, CA 91203 | | VA 2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/444537/0efb7b29e86841e5a9afe84deb933886_716x444.jpg | 6/30/2022 |
| 31,933 | 288195168 1313 W Randolph St, Chicago, IL 60607 | | VA 2-206-054 | Justin Schmidt | Produced by CREXi | |
| 31,934 | 288196791 18200 IH-35 Fwy, Cibolo, TX 78108 | | VA 2-204-975 | Blake Bowden | Produced by CREXi | |
| 31,935 | 288200611 1467 W Fairway Dr, Santa Maria, CA 93455 | | VA 2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/222983/e4276aaf64894693a9830ff9b3d104b2_716x444.jpg | 9/18/2020 |
| 31,936 | 288200622 1467 W Fairway Dr, Santa Maria, CA 93455 | | VA 2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/471081/cb2dbf2bcc20467af26420b023ca6a7_716x444.jpg | 9/18/2020 |
| 31,937 | 288200640 1467 W Fairway Dr, Santa Maria, CA 93455 | | VA 2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/222983/6d902f682b8148335b57d7c6e88707cdc_716x444.jpg | 9/18/2020 |
| 31,938 | 288200665 1467 W Fairway Dr, Santa Maria, CA 93455 | | VA 2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/222983/be5d49ddc7fe4ba19f0046fe3c294dba_716x444.jpg | 9/18/2020 |
| 31,939 | 288200945 1367 Fairway Dr, Santa Maria, CA 93455 | | VA 2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/222950/21556d3f01ef4b0da1f8397e9fbd91a5_716x444.jpg | 9/18/2020 |
| 31,940 | 288200961 1367 Fairway Dr, Santa Maria, CA 93455 | | VA 2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/222950/cdb41eb856e342f4f8ee76adf8a956ab1_716x444.jpg | 9/18/2020 |
| 31,941 | 288200970 1367 Fairway Dr, Santa Maria, CA 93455 | | VA 2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/222950/9ef4bbe27b684d759e38b8e37d836edc_716x444.jpg | 9/18/2020 |
| 31,942 | 288378425 5644 Grand Blvd, New Port Richey, FL 34652 | | VA 1-435-111 | James Petrylka | Produced by CREXi | |
| 31,943 | 288379141 241 S Cherry St, Winston-Salem, NC 27101 | | VA 1-435-052 | Charlotte Alvey | Produced by CREXi | |
| 31,944 | 288411453 107 Taunton Blvd, Medford, NJ 08055 | | VA 2-205-915 | Carmen Gerace | Produced by CREXi | |
| 31,945 | 288415394 3516 Cottman Ave, Philadelphia, PA 19149 | | VA 2-205-602 | Mitchell Birnbaum | Produced by CREXi | |
| 31,946 | 288415406 3516 Cottman Ave, Philadelphia, PA 19149 | | VA 2-205-602 | Mitchell Birnbaum | Produced by CREXi | |
| 31,947 | 288439501 7720 NW 85th Ter, Oklahoma City, OK 73132 | | VA 2-206-041 | Justin Prokop | Produced by CREXi | |
| 31,948 | 288439537 7720 NW 85th Ter, Oklahoma City, OK 73132 | | VA 2-206-041 | Justin Prokop | Produced by CREXi | |
| 31,949 | 288439560 7720 NW 85th Ter, Oklahoma City, OK 73132 | | VA 2-206-041 | Justin Prokop | Produced by CREXi | |
| 31,950 | 288439840 2401 W Almond Ave, Madera, CA 93637 | | VA 2-205-760 | John Bolling | Produced by CREXi | |
| 31,951 | 288439998 2401 W Almond Ave, Madera, CA 93637 | | VA 2-205-760 | John Bolling | https://images.crexi.com/lease-assets/296868/1cbd127d6ecc4c9f80834ace677b2b5d_716x444.jpg | 10/27/2021 |
| 31,952 | 288505606 2 Financial Ctr, Boston, MA 02111 | | VA 2-204-956 | Bret Osswald | https://images.crexi.com/lease-assets/331551/20f1f92b580745b1845275cafd78bd88_716x444.jpg | 7/31/2021 |
| 31,953 | 288529559 5611 1st St, Zephyrhills, FL 33542 | | VA 1-435-111 | James Petrylka | Produced by CREXi | |
| 31,954 | 288532034 401 Salem Rd, Jeffersonville, IN 47130 | | VA 2-205-822 | Dale Rushing | https://images.crexi.com/lease-assets/208738/9f0e5b0f962d478ca945c4d07e932499_716x444.jpg | 8/11/2020 |
| 31,955 | 288537057 7800 MoPac Expy N, Austin, TX 78759 | | VA 2-206-056 | Lars Frazer | Produced by CREXi | |
| 31,956 | 288633364 2811 S 102nd St, Tukwila, WA 98168 | | VA 2-204-632 | Anthony Harle | Produced by CREXi | |
| 31,957 | 288641189 3600 N Federal Hwy, Fort Lauderdale, FL 33308 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,958 | 288641215 3600 N Federal Hwy, Fort Lauderdale, FL 33308 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,959 | 288644081 4100 N Powerline Rd, Pompano Beach, FL 33073 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220100/09b5c4120f96453ba9777b3eef429706_716x444.jpg | 9/13/2020 |
| 31,960 | 288644102 4100 N Powerline Rd, Pompano Beach, FL 33073 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/319157/bbe087f4c1254f72b71b32a186dee00c_716x444.jpg | 7/1/2021 |
| 31,961 | 288644561 4100 N Powerline Rd, Pompano Beach, FL 33073 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220100/6e740620f7245a09b31f405a080d3eb_716x444.jpg | 9/13/2020 |
| 31,962 | 288644576 4100 N Powerline Rd, Pompano Beach, FL 33073 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220100/e4e17c4007dd4ee798f3de07cd2343ic_716x444.jpg | 9/13/2020 |
| 31,963 | 288644581 4100 N Powerline Rd, Pompano Beach, FL 33073 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220100/a587f4b6e7a34329aa9a3ccf40928607_716x444.jpg | 9/13/2020 |
| 31,964 | 288647268 4100 N Powerline Rd, Pompano Beach, FL 33073 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220100/daa47c4c912e439996d507a9e2aa0984_716x444.jpg | 9/13/2020 |
| 31,965 | 288649016 500-512 SW 12th Ave, Deerfield Beach, FL 33442 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220071/beb13fabcac9f74481c8cfa3ccc8db4f_716x444.jpg | 9/13/2020 |
| 31,966 | 288649039 500-512 SW 12th Ave, Deerfield Beach, FL 33442 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220071/ea1d0020e86f45c9a5ac2477b819d380_716x444.jpg | 9/13/2020 |
| 31,967 | 288649054 500-512 SW 12th Ave, Deerfield Beach, FL 33442 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220071/2693aabe437b40f0aaa1384d6a1d265f_716x444.jpg | 9/13/2020 |
| 31,968 | 288649112 500-512 SW 12th Ave, Deerfield Beach, FL 33442 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/220071/af2e437a8a59414e97e03e6befecdc43_716x444.jpg | 9/13/2020 |
| 31,969 | 288649926 820 State University Dr, Fort Valley, GA 31030 | | VA 2-206-133 | Kris Kasabian | Produced by CREXi | |
| 31,970 | 288652652 9600 W Sample Rd, Coral Springs, FL 33065 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,971 | 288652656 9600 W Sample Rd, Coral Springs, FL 33065 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/445355/08549c715e444907ba27b28916c99758_716x444.jpg | 8/12/2020 |
| 31,972 | 288652801 9600 W Sample Rd, Coral Springs, FL 33065 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/445355/12b2e2376c1e47e6a9c0b190f29a830a_716x444.jpg | 8/12/2020 |
| 31,973 | 288664007 463346 SR 200, Yulee, FL 32097 | | VA 2-206-128 | Lori Smith | Produced by CREXi | |
| 31,974 | 288671350 14021 Lunar Dr, Jacksonville, FL 32218 | | VA 2-206-128 | Lori Smith | Produced by CREXi | |
| 31,975 | 288677814 12 SE 7th St, Fort Lauderdale, FL 33301 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,976 | 288677853 12 SE 7th St, Fort Lauderdale, FL 33301 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,977 | 288677859 12 SE 7th St, Fort Lauderdale, FL 33301 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,978 | 288677868 12 SE 7th St, Fort Lauderdale, FL 33301 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,979 | 288677878 12 SE 7th St, Fort Lauderdale, FL 33301 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 31,980 | 28870734 600 E 8th St, West Point, GA 31833 | | VA 1-435-106 | Isaiah Buchanan | Produced by CREXi | |
| 31,981 | 288732249 814 A1A N, Ponte Vedra Beach, FL 32082 | | VA 1-435-033 | Carlos Monsalve | https://images.crexi.com/lease-assets/305809/15172ef552854f79b425f22817af70d3_716x444.jpg | 5/14/2021 |
| 31,982 | 288733366 4192 Meramec St, Saint Louis, MO 63116 | | VA 1-437-136 | Thom Murray | Produced by CREXi | |
| 31,983 | 288753821 95 Merrick Way, Coral Gables, FL 33134 | | VA 2-204-972 | Brian Sokolowski | https://images.crexi.com/lease-assets/204598/229f9055bc3a43b9aff9b4a97ec787dd_716x444.jpg | 8/2/2020 |
| 31,984 | 288755355 1781 Flight Way, Tustin, CA 92782 | | VA 2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/300355/e2fe3a340c244f18a4371d5f26bcf45a_716x444.jpg | 4/27/2021 |
| 31,985 | 288760671 600 University St, Seattle, WA 98101 | | VA 2-204-632 | Anthony Harle | Produced by CREXi | |
| 31,986 | 288761103 1218 3rd Ave, Seattle, WA 98101 | | VA 2-204-632 | Anthony Harle | Produced by CREXi | |
| 31,987 | 288763319 1500 N Greenville Ave, Richardson, TX 75081 | | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 31,988 | 288779943 290 NW Nicholas Pky, Cape Coral, FL 33991 | | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,989 | 288779968 290 NW Nicholas Pky, Cape Coral, FL 33991 | | VA 2-205-126 | Richard Grant | https://images.crexi.com/lease-assets/274073/a239eb9238ad466ca743c44370790274_716x444.jpg | 2/20/2021 |
| 31,990 | 288780009 290 NW Nicholas Pky, Cape Coral, FL 33991 | | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,991 | 288780162 290 NW Nicholas Pky, Cape Coral, FL 33991 | | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,992 | 288780387 290 NW Nicholas Pky, Cape Coral, FL 33991 | | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,993 | 288780523 290 NW Nicholas Pky, Cape Coral, FL 33991 | | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,994 | 288780590 290 NW Nicholas Pky, Cape Coral, FL 33991 | | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 31,995 | 288886055 6321 E 9th St, Tulsa, OK 74112 | | VA 1-437-130 | Nick Branston | Produced by CREXi | |
| 31,996 | 288886061 6321 E 9th St, Tulsa, OK 74112 | | VA 1-437-130 | Nick Branston | Produced by CREXi | |
| 31,997 | 288886063 6321 E 9th St, Tulsa, OK 74112 | | VA 1-437-130 | Nick Branston | Produced by CREXi | |

**Exhibit A, Page 505**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 31,998 | 28886064 6321 E 9th St, Tulsa, OK 74112 | | VA 1-437-130 | Nick Branston | Produced by CREXi | |
| 31,999 | 28886065 6321 E 9th St, Tulsa, OK 74112 | | VA 1-437-130 | Nick Branston | Produced by CREXi | |
| 32,000 | 28886077 1148 S Memorial Dr, Tulsa, OK 74112 | | VA 1-437-136 | Nick Branston | Produced by CREXi | |
| 32,001 | 28886268 2107 S Grand Blvd, Saint Louis, MO 63104 | | VA 1-437-136 | Thom Murray | Produced by CREXi | |
| 32,002 | 28889108 1160 W Town Square Way, Oak Creek, WI 53154 | | VA 2-205-538 | Richard Ebbers | https://images.crexi.com/lease-assets/742688/07d1531c9e5c4d538f57fffc1ef3e399_716x444.jpg | 1/25/2022 |
| 32,003 | 28889243 11223 N Williams St, Dunnellon, FL 34432 | | VA 2-205-781 | Clint Bliss | https://images.crexi.com/lease-assets/306876/8c7dc43c6ebe486db73323969cf15f61_716x444.jpg | 5/24/2021 |
| 32,004 | 28889430 1200 S Pine Island Rd, Plantation, FL 33324 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 32,005 | 28889420S 1200 S Pine Island Rd, Plantation, FL 33324 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 32,006 | 28890199 2227-2237 N St, Sacramento, CA 95816 | | VA 2-205-587 | Wesley Jimerson | Produced by CREXi | |
| 32,007 | 28890134S 2227-2237 N St, Sacramento, CA 95816 | | VA 2-205-587 | Wesley Jimerson | Produced by CREXi | |
| 32,008 | 28890313S 2200 Alaskan Way, Seattle, WA 98121 | | VA 2-204-632 | Anthony Harle | Produced by CREXi | |
| 32,009 | 28890379T 2401-2407 S 130th Cir, Omaha, NE 68144 | | VA 2-205-128 | Richard Waltemath | https://images.crexi.com/lease-assets/279815/563bdbac96304c42ad163df4bb497409_716x444.jpg | 3/7/2021 |
| 32,010 | 28912708 3116-3126 Milton Rd, Charlotte, NC 28215 | | VA 2-205-779 | Paul Bentley | https://images.crexi.com/lease-assets/200384/fdcae51b58a444239a5fbe22a139e771_716x444.jpg | 7/17/2021 |
| 32,011 | 28912720 3116-3126 Milton Rd, Charlotte, NC 28215 | | VA 2-205-779 | Paul Bentley | https://images.crexi.com/lease-assets/200384/bbdccd7c57604d5dad1d2247ff71e41d_716x444.jpg | 12/11/2020 |
| 32,012 | 28894573 4551-4651 Billy Williamson Dr, Macon, GA 31206 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,013 | 28940580 4551-4651 Billy Williamson Dr, Macon, GA 31206 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,014 | 28940594 4551-4651 Billy Williamson Dr, Macon, GA 31206 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,015 | 28901492 445 S Figueroa St, Los Angeles, CA 90071 | | VA 2-206-088 | Jeremiah Unruh | Produced by CREXi | |
| 32,016 | 28903600 548 Hunt Ave, Saint Helena, CA 94574 | | VA 1-435-077 | George Chao | https://images.crexi.com/assets/793330/0821b939c3194530b31aeb5e0d8e28b9_716x444.jpg | 3/29/2022 |
| 32,017 | 28907581A 101 NW 8th St, Miami, FL 33128 | | VA 2-206-372 | Brian Sokolowski | https://images.crexi.com/lease-assets/284341/99bf148bc8884fd79279ed6a932ec973_716x444.jpg | 4/1/2021 |
| 32,018 | 28913774S 1510 SE 17th St, Fort Lauderdale, FL 33316 | | VA 2-202-280 | Giovanny Lopez | Produced by CREXi | |
| 32,019 | 28914167A 5555 N Beach St, Fort Worth, TX 76137 | | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 32,020 | 28914168S 5555 N Beach St, Fort Worth, TX 76137 | | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 32,021 | 28914169B 5555 N Beach St, Fort Worth, TX 76137 | | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 32,022 | 28914548I 750 Leonard Ave, Albemarle, NC 28001 | | VA 2-205-561 | Ryan Gwilliam | Produced by CREXi | |
| 32,023 | 28915515A 1245 E Colfax Ave, Denver, CO 80218 | | VA 2-205-808 | Linda Jáquez | Produced by CREXi | |
| 32,024 | 28915801G 4110 Shallowford Rd, Chattanooga, TN 37411 | | VA 2-205-803 | Molly Mullin | Produced by CREXi | |
| 32,025 | 28915801S 4110 Shallowford Rd, Chattanooga, TN 37411 | | VA 2-205-803 | Molly Mullin | Produced by CREXi | |
| 32,026 | 28915974I 8701 W Highway 71, Austin, TX 78735 | | VA 2-206-056 | Lars Frazer | Produced by CREXi | |
| 32,027 | 28915976B 8701 W Highway 71, Austin, TX 78735 | | VA 2-206-056 | Lars Frazer | Produced by CREXi | |
| 32,028 | 28915978S 8701 W Highway 71, Austin, TX 78735 | | VA 2-206-056 | Lars Frazer | Produced by CREXi | |
| 32,029 | 28916676J 3551 N Elston Ave, Chicago, IL 60618 | | VA 2-206-054 | Justin Schmidt | Produced by CREXi | |
| 32,030 | 28917058B 9606 Tierra Grande, San Diego, CA 92126 | | VA 2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/210218/30fefe330abd4779b63b09ca2887d9d7_716x444.jpg | 8/16/2020 |
| 32,031 | 28917847B 1832-1880 N Tustin St, Orange, CA 92865 | | VA 2-205-481 | Eric Norton | Produced by CREXi | |
| 32,032 | 28919017 303 W Katella Ave, Orange, CA 92867 | | VA 2-205-481 | Eric Norton | Produced by CREXi | |
| 32,033 | 28919024 303 W Katella Ave, Orange, CA 92867 | | VA 2-205-481 | Eric Norton | Produced by CREXi | |
| 32,034 | 28919034 303 W Katella Ave, Orange, CA 92867 | | VA 2-205-481 | Eric Norton | Produced by CREXi | |
| 32,035 | 28919478 303 W Katella Ave, Orange, CA 92867 | | VA 2-205-481 | Eric Norton | Produced by CREXi | |
| 32,036 | 28918673 402 W Broad St, Falls Church, VA 22046 | | VA 1-435-186 | Michelle Mohr | https://images.crexi.com/lease-assets/232177/7527ec80a0a049f7b642251d273101e3_716x444.jpg | 10/8/2020 |
| 32,037 | 28918773 27 E Corona Ave, Phoenix, AZ 85040 | | VA 1-435-114 | David Miller | Produced by CREXi | |
| 32,038 | 28921641D 927 Fern St, Altamonte Springs, FL 32701 | | VA 2-205-177 | Robert Dallas | https://images.crexi.com/lease-assets/219768/429197ed914449de8de2be08d3493344_716x444.jpg | 9/11/2020 |
| 32,039 | 28922004B 15050 Elderberry Ln, Fort Myers, FL 33907 | | VA 2-205-126 | Richard Grant | Produced by CREXi | |
| 32,040 | 28922877B 730 Leonard Ave, Albemarle, NC 28001 | | VA 2-205-561 | Ryan Gwilliam | https://images.crexi.com/lease-assets/169622/c7d34e4840dd47b19c29dc1ddeecf383_716x444.jpg | 3/26/2021 |
| 32,041 | 28924191D 6501 Congress Ave, Boca Raton, FL 33487 | | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 32,042 | 28924578S 201 S Denver Ave, Tulsa, OK 74103 | | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/248571/edc5b2c18e3a486e8b9b0158c631e4a3_716x444.jpg | 3/4/2021 |
| 32,043 | 28924582I 201 S Denver Ave, Tulsa, OK 74103 | | VA 2-206-041 | Justin Prokop | https://images.crexi.com/lease-assets/248571/b14b0676c9d342499d1d2e0291dd37cd6_716x444.jpg | 3/4/2021 |
| 32,044 | 28924759S 2610 SE Market Pl, Stuart, FL 34997 | | VA 2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/228193/c1070324ef75448691d56aafaa42096f_716x444.jpg | 9/27/2020 |
| 32,045 | 28925042T 120 S Olive Ave, West Palm Beach, FL 33401 | | VA 2-205-177 | Robert Dallas | Produced by CREXi | |
| 32,046 | 28927240 3807-3811 SW Water Ave, Portland, OR 97239 | | VA 1-435-480 | Christopher Weaver | Produced by CREXi | |
| 32,047 | 28927349B 1030 N A1A Blvd, Ponte Vedra Beach, FL 32082 | | VA 2-205-912 | Carlos Monsalve | Produced by CREXi | |
| 32,048 | 28927485 47 Thames St, Brooklyn, NY 11237 | | VA 1-435-486 | Joe Cubbetti | https://images.crexi.com/lease-assets/234786/a0bd985bd3454b0589d991de8071e3a1_716x444.jpg | 10/21/2020 |
| 32,049 | 28927944I 1850 SW Sunset, Norwalk, IA 50211 | | VA 2-205-125 | Drew Davis | https://images.crexi.com/lease-assets/221162/6065327a749e434da0be48e7ec0638e0_716x444.jpg | 9/23/2020 |
| 32,050 | 28928866A 733-745 N 4th Ave, Tucson, AZ 85705 | | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/lease-assets/325377/c3318ab40f05409b9cd6807af62501fe_716x444.jpg | 7/16/2021 |
| 32,051 | 28930810I 10000 Memorial Dr, Houston, TX 77024 | | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 32,052 | 28930811I 10000 Memorial Dr, Houston, TX 77024 | | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 32,053 | 28930815B 10000 Memorial Dr, Houston, TX 77024 | | VA 2-205-788 | Steve Lee | Produced by CREXi | |
| 32,054 | 28931326A 2777 Allen Pky, Houston, TX 77019 | | VA 2-205-788 | Steve Lee | https://images.crexi.com/lease-assets/288731/f1472d73104248238e05f5f61dcaf7f8_716x444.jpg | 3/28/2021 |
| 32,055 | 28936663 2964 N State Road 7, Margate, FL 33063 | | VA 2-202-180 | Giovanny Lopez | https://images.crexi.com/lease-assets/316034/4202aa26b81548b6ae0008326ef702c_716x444.jpg | 6/21/2021 |
| 32,056 | 28936863 1845 Walnut St, Philadelphia, PA 19103 | | VA 2-206-138 | Korin Krossber | Produced by CREXi | |
| 32,057 | 28936960T 3500 W Houston St, Broken Arrow, OK 74012 | | VA 2-204-978 | Benjamin Stephens | Produced by CREXi | |
| 32,058 | 28936961T 3500 W Houston St, Broken Arrow, OK 74012 | | VA 2-204-978 | Benjamin Stephens | Produced by CREXi | |
| 32,059 | 28936994Z 405 Buttermilk Pike, Fort Mitchell, KY 41017 | | VA 2-204-958 | Bob Benkert | Produced by CREXi | |
| 32,060 | 28937444Z 1501 Island Ave, San Diego, CA 92101 | | VA 2-205-596 | Michael Hirsch | Produced by CREXi | |
| 32,061 | 28938387T 3260 Vineland Rd, Kissimmee, FL 34746 | | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/235691/c4c549cc3caa442ead62e8d2aa393a98_716x444.jpg | 10/28/2020 |
| 32,062 | 28938412P 3260 Vineland Rd, Kissimmee, FL 34746 | | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/273754/2573b8bfb0624eae9606e6a39fc99d0e_716x444.jpg | 2/20/2021 |
| 32,063 | 28938415I 3260 Vineland Rd, Kissimmee, FL 34746 | | VA 2-205-871 | Marc Vaughn | https://images.crexi.com/lease-assets/273754/e1bac83b746d489aba200ca80c57fc57_716x444.jpg | 2/20/2021 |
| 32,064 | 28938701S 2330 Broadway, Denver, CO 80205 | | VA 2-204-165 | Alex Dickerson | https://images.crexi.com/lease-assets/135497/c1c6a1718d694196ab2b56e6e46fded4_716x444.jpg | 5/29/2021 |
| 32,065 | 28940151S 176 Patriots Point Rd, Mount Pleasant, SC 29464 | | VA 2-205-780 | Vance Lessard | https://images.crexi.com/assets/588201/895711ab5be34a46ba9d0dc08b2c65684_716x444.jpg | 5/18/2021 |
| 32,066 | 28940831G 604-606 N 4th Ave, Tucson, AZ 85705 | | VA 2-205-786 | Kristen Rademacher | https://images.crexi.com/assets/451957/bc751ac3fa914155a1ed5d93cad21f49_716x444.jpg | 8/22/2020 |
| 32,067 | 28942215B 22471 Aspan St, Lake Forest, CA 92630 | | VA 2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/106441/b664f207d22445679357dc9594c1e4a7_716x444.jpg | 6/22/2021 |
| 32,068 | 28942217S 22471 Aspan St, Lake Forest, CA 92630 | | VA 2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/106441/58dfa27897384ac9b6e42fdd3a96bf6f_716x444.jpg | 6/22/2021 |
| 32,069 | 28942218D 22471 Aspan St, Lake Forest, CA 92630 | | VA 2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/106441/5901e808866640258300caf721761ef3_716x444.jpg | 6/22/2021 |
| 32,070 | 28948776G 3407 Sycamore School Rd, Fort Worth, TX 76123 | | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/555087/2a1e0321d2b146038f97a2a1d8341a314_716x444.jpg | 5/17/2021 |
| 32,071 | 28948777A 3407 Sycamore School Rd, Fort Worth, TX 76123 | | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/555087/659e76dcc33a4a0e80cd4de72e1fc0f0_716x444.jpg | 5/17/2021 |
| 32,072 | 28948778B 3407 Sycamore School Rd, Fort Worth, TX 76123 | | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/555087/06ae0933aec045b6a0fdc1526a3ffc38_716x444.jpg | 5/17/2021 |
| 32,073 | 28948938Z 3 Mount Pleasant Dr, Peabody, MA 01960 | | VA 2-203-260 | Jeff Tippett | https://images.crexi.com/lease-assets/216811/0aac51b749804476ba0a5c2538239d9b1_716x444.jpg | 8/31/2020 |

**Exhibit A, Page 506**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,074 | 289503352 401 N Paulina St, Chicago, IL 60622 | | VA 2-206-054 | Justin Schmidt | Produced by CREXi | |
| 32,075 | 289503525 401 N Paulina St, Chicago, IL 60622 | | VA 2-206-054 | Justin Schmidt | https://images.crexi.com/lease-assets/41074/469147a4cecf4eedb3ccd2484f46089b_716x444.jpg | 7/11/2021 |
| 32,076 | 289510768 50 Biscayne Blvd, Miami, FL 33132 | | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 32,077 | 289530475 888 Biscayne Blvd, Miami, FL 33132 | | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 32,078 | 289530482 888 Biscayne Blvd, Miami, FL 33132 | | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 32,079 | 289530507 888 Biscayne Blvd, Miami, FL 33132 | | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 32,080 | 289530529 888 Biscayne Blvd, Miami, FL 33132 | | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 32,081 | 289536058 312 E Wisconsin Ave, Milwaukee, WI 53202 | | VA 2-205-538 | Richard Ebbers | Produced by CREXi | |
| 32,082 | 289551393 100 E Wisconsin Ave, Milwaukee, WI 53202 | | VA 2-205-538 | Richard Ebbers | https://images.crexi.com/lease-assets/309235/f72a6440ff5c4d599d7a8b1d694758d8_716x444.jpg | 7/1/2021 |
| 32,083 | 289551854 1641 Landon Ave, Jacksonville, FL 32207 | | VA 2-206-128 | Lori Smith | Produced by CREXi | |
| 32,084 | 289552752 111 E Kilbourn Ave, Milwaukee, WI 53202 | | VA 2-205-538 | Richard Ebbers | https://images.crexi.com/lease-assets/219780/f87f3b6467e54601b85c229ef9395387_716x444.jpg | 9/10/2020 |
| 32,085 | 289552945 1418-1430 San Marco Blvd, Jacksonville, FL 32207 | | VA 2-206-128 | Lori Smith | https://images.crexi.com/lease-assets/261865/c1601ff56f8447b3bedc0a06d889e21e_716x444.jpg | 1/17/2021 |
| 32,086 | 289553125 2801 Alaskan Way, Seattle, WA 98121 | | VA 2-204-632 | Anthony Harle | https://images.crexi.com/lease-assets/396616/07cc30e8f817424da6cf0c9f7148299f_716x444.jpg | 2/4/2022 |
| 32,087 | 289553135 2801 Alaskan Way, Seattle, WA 98121 | | VA 2-204-632 | Anthony Harle | https://images.crexi.com/lease-assets/396616/ac25fdb0cd0a49ff9ae334c8b3b1d1c2_716x444.jpg | 2/4/2022 |
| 32,088 | 289554291 111 E Wisconsin Ave, Milwaukee, WI 53202 | | VA 2-205-538 | Richard Ebbers | Produced by CREXi | |
| 32,089 | 289554340 111 E Wisconsin Ave, Milwaukee, WI 53202 | | VA 2-205-538 | Richard Ebbers | Produced by CREXi | |
| 32,090 | 289561181 6200 Bakers Ferry Rd SW, Atlanta, GA 30331 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,091 | 289561516 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/bd1020e159db4734b07f4669646d13a0_716x444.jpg | 8/11/2020 |
| 32,092 | 289561700 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/438747/84b06c230ed2401ca2e1399094452f_716x444.jpg | 8/5/2020 |
| 32,093 | 289562167 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/438747/ad63217d1c604f07adca707e62e54557_716x444.jpg | 8/5/2020 |
| 32,094 | 289564689 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/777db0fd838740c28ca8d98d7bb65b68_716x444.jpg | 8/11/2020 |
| 32,095 | 289564699 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/04e94692a49a415e9207df50b2ced7d0_716x444.jpg | 8/11/2020 |
| 32,096 | 289564712 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/265c6f553fea47f1899e38a567ea1e1e_716x444.jpg | 8/11/2020 |
| 32,097 | 289564718 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,098 | 289564732 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,099 | 289564744 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,100 | 289564770 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/4b9266eac744dc569350eef532e9b028_716x444.jpg | 8/11/2020 |
| 32,101 | 289564777 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,102 | 289564783 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/2a31adcd32ee4982a8eeb48858c6e801_716x444.jpg | 8/11/2020 |
| 32,103 | 289564797 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | Produced by CREXi | |
| 32,104 | 289564818 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/5d6014631fa4496ca46a5ab6b44d0de8_716x444.jpg | 8/11/2020 |
| 32,105 | 289564822 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/0b497fd959d34c63a1a21f477a95c920_716x444.jpg | 8/11/2020 |
| 32,106 | 289564825 2225 Highway 138 SW, Riverdale, GA 30296 | | VA 2-202-267 | Isaiah Buchanan | https://images.crexi.com/lease-assets/208070/ed04d6db52994d2781280e20c522b02a_716x444.jpg | 8/11/2020 |
| 32,107 | 289565117 1725 Duke St, Alexandria, VA 22314 | | VA 2-205-784 | Jessica Livoni | Produced by CREXi | |
| 32,108 | 289619117 1973-2003 House Ave, Durham, NC 27707 | | VA 1-435-169 | Lawrence Hiatt | Produced by CREXi | |
| 32,109 | 289632347 1000 Spruce St, Saint Louis, MO 63102 | | VA 1-435-194 | Thom Murray | Produced by CREXi | |
| 32,110 | 289800093 2010 E 148th Ave, Lutz, FL 33549 | | VA 1-435-490 | James Petrylka | Produced by CREXi | |
| 32,111 | 289806060 550-580 N Mill Rd, Addison, IL 60101 | | VA 1-434-960 | Benjamin Gonzales | Produced by CREXi | |
| 32,112 | 289807748 141 Manassas St, Memphis, TN 38105 | | VA 1-435-173 | Mary Drost | Produced by CREXi | |
| 32,113 | 289813713 38 Sanford St, Hartford, CT 06120 | | VA 2-205-180 | Ed Messenger | Produced by CREXi | |
| 32,114 | 289815341 1000 Newton St, Gadsden, AL 35901 | | VA 1-435-025 | Laurie Goodwin | Produced by CREXi | |
| 32,115 | 289817545 1431 N Federal Hwy, Fort Lauderdale, FL 33304 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 32,116 | 289817576 1431 N Federal Hwy, Fort Lauderdale, FL 33304 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 32,117 | 289818039 1431 N Federal Hwy, Fort Lauderdale, FL 33304 | | VA 2-203-258 | Jack Cook | Produced by CREXi | |
| 32,118 | 289821420 1429 W 16th St, Jacksonville, FL 32209 | | VA 2-205-912 | Carlos Monsalve | https://images.crexi.com/assets/195352/e2990fe51ba04cbe8a40b15d90513baa_716x444.jpg | 2/12/2021 |
| 32,119 | 289821483 1429 W 16th St, Jacksonville, FL 32209 | | VA 2-205-912 | Carlos Monsalve | Produced by CREXi | |
| 32,120 | 289824790 2373 Central Park Blvd, Denver, CO 80238 | | VA 2-205-808 | Linda Jáquez | https://images.crexi.com/lease-assets/263493/ae9573691334dd38531120b55eaa555_716x444.jpg | 1/27/2021 |
| 32,121 | 289824795 2373 Central Park Blvd, Denver, CO 80238 | | VA 2-205-808 | Linda Jáquez | Produced by CREXi | |
| 32,122 | 289827210 11934-11950 Strang Line Rd, Olathe, KS 66062 | | VA 2-204-626 | Anya Ivantseva | Produced by CREXi | |
| 32,123 | 289827479 15296-15420 W 119th St, Olathe, KS 66062 | | VA 2-204-626 | Anya Ivantseva | Produced by CREXi | |
| 32,124 | 289827518 15296-15420 W 119th St, Olathe, KS 66062 | | VA 2-204-626 | Anya Ivantseva | https://images.crexi.com/lease-assets/419310/4e4ff9cdf1264f9995357656b4962732_716x444.jpg | 4/17/2022 |
| 32,125 | 289832235 3029 Jacqueline Ct, Rockford, IL 61109 | | VA 1-434-997 | Justin Schmidt | Produced by CREXi | |
| 32,126 | 289836441 450 Veterans Memorial Pky, East Providence, RI 02914 | | VA 2-205-924 | Jonathan Coon | Produced by CREXi | |
| 32,127 | 289844270 1940 Abbott St, Charlotte, NC 28203 | | VA 2-205-561 | Ryan Gwilliam | Produced by CREXi | |
| 32,128 | 289844286 1940 Abbott St, Charlotte, NC 28203 | | VA 2-205-561 | Ryan Gwilliam | Produced by CREXi | |
| 32,129 | 289857461 3321 US Highway 206, Bordentown, NJ 08505 | | VA 2-205-915 | Carmen Gerace | Produced by CREXi | |
| 32,130 | 289857481 3321 US Highway 206, Bordentown, NJ 08505 | | VA 2-205-915 | Carmen Gerace | Produced by CREXi | |
| 32,131 | 289858666 176 Patriots Point Rd, Mount Pleasant, SC 29464 | | VA 2-205-780 | Vance Lessard | https://images.crexi.com/assets/588201/015f40654dcd465ba2501c072cb01d48_716x444.jpg | 5/18/2021 |
| 32,132 | 289858692 176 Patriots Point Rd, Mount Pleasant, SC 29464 | | VA 2-205-780 | Vance Lessard | https://images.crexi.com/assets/588201/a4846a681c234e188d70a7a66b6c02f4_716x444.jpg | 5/18/2021 |
| 32,133 | 289861658 2877 Elwood Rd, Hammonton, NJ 08037 | | VA 2-205-915 | Carmen Gerace | https://images.crexi.com/assets/655412/70ea697ed8745cdaedf126fc95ca169_716x444.jpg | 10/16/2021 |
| 32,134 | 289863209 3505 Austin Bluffs Pky, Colorado Springs, CO 80918 | | VA 2-205-507 | Stacey Rocero | https://images.crexi.com/assets/233588/1df26263495d43bbb4a0abc55d10a177_716x444.jpg | 10/16/2020 |
| 32,135 | 289863219 3505 Austin Bluffs Pky, Colorado Springs, CO 80918 | | VA 2-205-507 | Stacey Rocero | https://images.crexi.com/assets/233588/400280a12c7b4763a58ae3c5eebcb39b_716x444.jpg | 10/16/2020 |
| 32,136 | 290055925 10943-10967 Causeway Blvd, Brandon, FL 33511 | | VA 2-206-147 | James Petrylka | Produced by CREXi | |
| 32,137 | 290066108 2301 Vintage Ct, Excelsior Springs, MO 64024 | | VA 2-204-977 | Brooke Wasson | Produced by CREXi | |
| 32,138 | 290066659 500 W Loockerman St, Dover, DE 19904 | | VA 2-204-977 | Bill Marrs | https://images.crexi.com/assets/440929/f025f535686b43efbe06d7c443dd57bf_716x444.jpg | 8/9/2020 |
| 32,139 | 290067480 100 N Biscayne Blvd, Miami, FL 33132 | | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 32,140 | 290071410 11950-12230 Shawnee Mission Pky, Shawnee, KS 66216 | | VA 2-204-959 | Brooke Wasson | Produced by CREXi | |
| 32,141 | 290071527 11900 Shawnee Mission Pky, Shawnee, KS 66216 | | VA 2-204-959 | Brooke Wasson | Produced by CREXi | |
| 32,142 | 290073954 3050 Biscayne Blvd, Miami, FL 33137 | | VA 2-204-972 | Brian Sokolowski | Produced by CREXi | |
| 32,143 | 290074570 6160 Tutt Blvd, Colorado Springs, CO 80923 | | VA 2-205-507 | Stacey Rocero | https://images.crexi.com/assets/79398/9e9d876bbafb48c7ba3a16773554b29d_716x444.jpg | 6/26/2021 |
| 32,144 | 290080510 4144 N Central Expy, Dallas, TX 75204 | | VA 2-204-624 | Anthony Frazier | https://images.crexi.com/lease-assets/329276/708e908c0912479a90f7e7fbd7406b38_716x444.jpg | 7/31/2021 |
| 32,145 | 290081075 4811 Gaillardia Pky, Oklahoma City, OK 73142 | | VA 2-206-041 | Justin Prokop | Produced by CREXi | |
| 32,146 | 290081111 10 Landes Plz W, Parsippany, NJ 07054 | | VA 2-205-928 | Joseph DiBlasi | https://images.crexi.com/lease-assets/237748/d52256ef1b1f41faaa9a92cdc65539c2_716x444.jpg | 10/28/2020 |
| 32,147 | 290082586 1501 1st Ave S, Seattle, WA 98134 | | VA 2-204-632 | Anthony Harle | https://images.crexi.com/lease-assets/396564/c3a21808008549fbae3da274f39f8740_716x444.jpg | 2/4/2022 |
| 32,148 | 290083566 3838 Oak Lawn Ave, Dallas, TX 75219 | | VA 2-204-624 | Anthony Frazier | Produced by CREXi | |
| 32,149 | 290083963 26501-26505 Aliso Creek Rd, Aliso Viejo, CA 92656 | | VA 2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/216740/7153c670236242a8a4ae034523a6b491_716x444.jpg | 9/1/2020 |

**Exhibit A, Page 507**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,150 | 290084023 26501-26505 Aliso Creek Rd, Aliso Viejo, CA 92656 | | VA-2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/216740/c186a0bbb2a941a3ac33568ef2ae7d53_716x444.jpg | 9/1/2020 |
| 32,151 | 290084655 2255 Glades Rd, Boca Raton, FL 33431 | | VA-2-203-258 | Jack Cook | Produced by CREXi | |
| 32,152 | 290086491 23535-23701 Moulton Pky, Laguna Hills, CA 92653 | | VA-2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/216763/30433a704d3d44069bc930f9d3aea4d6_716x444.jpg | 9/1/2020 |
| 32,153 | 290086503 23535-23701 Moulton Pky, Laguna Hills, CA 92653 | | VA-2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/216763/0dab83ff386e46c4a75ea88acb331533_716x444.jpg | 9/1/2020 |
| 32,154 | 290086508 23711 Moulton Pky, Laguna Hills, CA 92653 | | VA-2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/216763/3c1c6f262cab4665b5a024bb40026413_716x444.jpg | 9/1/2020 |
| 32,155 | 290086960 23535-23701 Moulton Pky, Laguna Hills, CA 92653 | | VA-2-205-481 | Eric Norton | Produced by CREXi | |
| 32,156 | 290098492 23601 Moulton Pky, Laguna Hills, CA 92653 | | VA-2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/216763/d0642833938447 5caf6f387b75dc1e49_716x444.jpg | 9/1/2020 |
| 32,157 | 2901001 8435 Pyott Rd, Lake In The Hills, IL 60156 | | VA-1-387-865 | Brian McCann | Produced by CREXi | |
| 32,158 | 290106974 23711 Moulton Pky, Laguna Hills, CA 92653 | | VA-2-205-481 | Eric Norton | https://images.crexi.com/lease-assets/216763/417ee2808af742bda22152ae38e173e7_716x444.jpg | 9/1/2020 |
| 32,159 | 290165392 12011 San Vicente Blvd, Los Angeles, CA 90049 | | VA-2-206-287 | John D'hart | https://images.crexi.com/lease-assets/207314/aa3274e63e5c4cb6b040ac48663f974e_716x444.jpg | 8/6/2020 |
| 32,160 | 290166762 9951 Williams Rd, Thonotosassa, FL 33592 | | VA-2-206-147 | James Petrylka | https://images.crexi.com/lease-assets/396737/e73193da127840a7a449d801ab09edc1_716x444.jpg | 2/3/2022 |
| 32,161 | 290175012 1225 N King St, Wilmington, DE 19801 | | VA-2-206-131 | Korin Krossber | Produced by CREXi | |
| 32,162 | 290177094 260 Chapman Rd, Newark, DE 19702 | | VA-2-206-131 | Korin Krossber | Produced by CREXi | |
| 32,163 | 29018479 1300 Convention Plz, Saint Louis, MO 63103 | | VA-1-437-136 | Thom Murray | Produced by CREXi | |
| 32,164 | 29018495 4375-4409 Chippewa St, Saint Louis, MO 63116 | | VA-1-437-136 | Thom Murray | Produced by CREXi | |
| 32,165 | 290190776 4275 Executive Sq, La Jolla, CA 92037 | | VA-2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/298328/1796366d95314d0fad150d659fedbd3d_716x444.jpg | 4/21/2021 |
| 32,166 | 290191708 260 Chapman Rd, Newark, DE 19702 | | VA-2-206-131 | Korin Krossber | https://images.crexi.com/lease-assets/196998/1a567a1a41b545ebb5b07ec0a6e3c0b7_716x444.jpg | 11/4/2020 |
| 32,167 | 290192211 791 10th St S, Naples, FL 34102 | | VA-2-205-126 | Richard Grant | Produced by CREXi | |
| 32,168 | 290193013 164 NW 20th St, Miami, FL 33127 | | VA-2-204-170 | Al Paris | https://images.crexi.com/lease-assets/497888/f01ce8c017b64c55b93ed3d843a83cac_716x444.jpg | 10/23/2020 |
| 32,169 | 290214316 4275 Executive Sq, La Jolla, CA 92037 | | VA-2-205-596 | Michael Hirsch | https://images.crexi.com/lease-assets/298328/4e8a735a0025460985ba4bfa6eed5011_716x444.jpg | 4/21/2021 |
| 32,170 | 290217358 6700 Antioch Rd, Merriam, KS 66204 | | VA-2-204-959 | Brooke Wasson | Produced by CREXi | |
| 32,171 | 290220108 21308 Pathfinder Rd, Diamond Bar, CA 91765 | | VA-2-206-088 | Jeremiah Unruh | https://images.crexi.com/lease-assets/247372/524dbcf3863440dd452e57dc305750d9_716x444.jpg | 11/26/2020 |
| 32,172 | 290220632 4412 N University Dr, Lauderhill, FL 33351 | | VA-2-203-258 | Jack Cook | https://images.crexi.com/lease-assets/494147/0ff2278c1e0643339390e4ac6317fee_716x444.jpg | 10/21/2020 |
| 32,173 | 29023506 800-830 S Fairfax Ave, Los Angeles, CA 90036 | | VA-1-435-103 | J. Blomdahl | Produced by CREXi | |
| 32,174 | 290289643 21126 Market Rdg, San Antonio, TX 78258 | | VA-2-208-332 | Jeffrey Seaman | https://images.crexi.com/lease-assets/260529/62dca1602ec642c485dc7cf8cb291844_716x444.jpg | 6/25/2021 |
| 32,175 | 290289724 21134 Market Rdg, San Antonio, TX 78258 | | VA-2-211-188 | Jeffrey Seaman | https://images.crexi.com/lease-assets/222345/f9bc924a56fd4bcfbbcccaa9f84b9e29_716x444.jpg | 9/16/2020 |
| 32,176 | 290289940 333 SE 2nd Ave, Miami, FL 33131 | | VA-2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/187559/0af10db37a8943edad46dc7b11c7c8ab_716x444.jpg | 6/17/2020 |
| 32,177 | 290297080 21308 Pathfinder Rd, Diamond Bar, CA 91765 | | VA-2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/247372/236fb8a504994a51b65241e46e1b5c8e_716x444.jpg | 11/26/2020 |
| 32,178 | 290307775 1565-1575 NW 36th St, Miami, FL 33142 | | VA-2-206-280 | Al Paris | Produced by CREXi | |
| 32,179 | 290308063 1565-1575 NW 36th St, Miami, FL 33142 | | VA-2-206-280 | Al Paris | Produced by CREXi | |
| 32,180 | 290308100 1565-1575 NW 36th St, Miami, FL 33142 | | VA-2-206-280 | Al Paris | Produced by CREXi | |
| 32,181 | 290321349 275 John Knox Rd, Tallahassee, FL 32303 | | VA-2-207-690 | David McCord | Produced by CREXi | |
| 32,182 | 290321667 3585 Lexington Ave N, Arden Hills, MN 55126 | | VA-2-208-056 | Michael Welsh | https://images.crexi.com/assets/444373/564b09ab387d440c90f2dc339b39b3bd_716x444.jpg | 8/12/2020 |
| 32,183 | 290325623 541 NW 33rd St, Miami, FL 33127 | | VA-2-206-280 | Al Paris | Produced by CREXi | |
| 32,184 | 29033714 2169 Midland Trl, Shelbyville, KY 40065 | | VA-1-435-463 | Chuck Carpenter | Produced by CREXi | |
| 32,185 | 29033726 2169 Midland Trl, Shelbyville, KY 40065 | | VA-1-435-463 | Chuck Carpenter | Produced by CREXi | |
| 32,186 | 29035811 113 Pere Marquette Dr, Lansing, MI 48912 | | VA-1-434-981 | Trisha Everitt | Produced by CREXi | |
| 32,187 | 29036002 2610 Mirabeau Dr, Huntsville, AL 35805 | | VA-1-435-181 | Laurie Goodwin | https://images.crexi.com/assets/476920/a006715bf33a427f80cd93e771e7eace_716x444.jpg | 9/24/2020 |
| 32,188 | 290361705 923 E Charleston Blvd, Las Vegas, NV 89104 | | VA-2-208-352 | Jay Sanchez | Produced by CREXi | |
| 32,189 | 290361706 923 E Charleston Blvd, Las Vegas, NV 89104 | | VA-2-208-352 | Jay Sanchez | Produced by CREXi | |
| 32,190 | 29038413 4241 Hendrix Dr, Forest Park, GA 30297 | | VA-1-435-153 | Dan Kohler | https://images.crexi.com/lease-assets/819914/b660ee9cc59642c980ba199679b2edbb_716x444.jpg | 5/15/2022 |
| 32,191 | 290423946 7620 Metcalf Ave, Overland Park, KS 66204 | | VA-2-208-135 | Brooke Wasson | Produced by CREXi | |
| 32,192 | 290426740 20 Park Plaza, Boston, MA 02116 | | VA-2-206-238 | Bret Osswald | Produced by CREXi | |
| 32,193 | 290444988 4440 Shore Dr, Virginia Beach, VA 23455 | | VA-2-207-612 | Theresa Jackson | Produced by CREXi | |
| 32,194 | 290445005 4440 Shore Dr, Virginia Beach, VA 23455 | | VA-2-207-612 | Theresa Jackson | Produced by CREXi | |
| 32,195 | 290451048 330 Lynnway, Lynn, MA 01901 | | VA-2-206-238 | Bret Osswald | Produced by CREXi | |
| 32,196 | 290452199 9705-9733 Loiret Blvd, Lenexa, KS 66219 | | VA-2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/281648/d6209dcb9fec43f897d4546295e7273a_716x444.jpg | 3/12/2021 |
| 32,197 | 290452476 9601-9645 Legler Rd, Lenexa, KS 66219 | | VA-2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/281643/16b0430336ee4a01a8924f767d6f789c_716x444.jpg | 3/12/2021 |
| 32,198 | 290457068 12023-12237 US Highway 19, Bayonet Point, FL 34667 | | VA-2-207-738 | Clint Bliss | Produced by CREXi | |
| 32,199 | 290459697 10330 N Dale Mabry Hwy, Tampa, FL 33618 | | VA-2-207-544 | James Petrylka | https://images.crexi.com/lease-assets/245371/e8217d45f857476 8a4b466a03daf63e7_716x444.jpg | 1/21/2021 |
| 32,200 | 290460233 10330 N Dale Mabry Hwy, Tampa, FL 33618 | | VA-2-207-544 | James Petrylka | https://images.crexi.com/lease-assets/245371/cd803e04f9b94f9d984c2eaff04475f5_716x444.jpg | 1/21/2021 |
| 32,201 | 290461911 101 Edgewater Dr, Wakefield, MA 01880 | | VA-2-206-238 | Bret Osswald | https://images.crexi.com/lease-assets/331476/b589608dce244a43b285f35659fc6a3c_716x444.jpg | 7/29/2021 |
| 32,202 | 290469872 1 Bala Ave, Bala Cynwyd, PA 19004 | | VA-2-208-231 | Jim Rider | Produced by CREXi | |
| 32,203 | 290473839 735-739 California St, Oceanside, CA 92054 | | VA-2-208-226 | Joerg Boetel | Produced by CREXi | |
| 32,204 | 290475767 3410 Monroe St, Carlsbad, CA 92008 | | VA-2-208-226 | Joerg Boetel | Produced by CREXi | |
| 32,205 | 290481120 920 5th Ave, Seattle, WA 98104 | | VA-2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,206 | 29048275 722 N Orlando Ave, West Hollywood, CA 90069 | | VA-1-435-175 | John D'hart | Produced by CREXi | |
| 32,207 | 29049484 6780 Bundy Rd, New Orleans, LA 70127 | | VA-1-435-169 | Mary McGinn | Produced by CREXi | |
| 32,208 | 29049622 5924 NW 10th St, Oklahoma City, OK 73127 | | VA-1-436-854 | Jamie Limberg | Produced by CREXi | |
| 32,209 | 29049646 1111 N St Charles Ave, Oklahoma City, OK 73127 | | VA-1-436-854 | Jamie Limberg | Produced by CREXi | |
| 32,210 | 29049652 1111 N St Charles Ave, Oklahoma City, OK 73127 | | VA-1-436-854 | Jamie Limberg | Produced by CREXi | |
| 32,211 | 29049664 1111 N St Charles Ave, Oklahoma City, OK 73127 | | VA-1-436-854 | Jamie Limberg | Produced by CREXi | |
| 32,212 | 29049889 209 Crowell Square Ct, Asheville, NC 28806 | | VA-2-119-480 | William Neary | Produced by CREXi | |
| 32,213 | 29049898 209 Crowell Square Ct, Asheville, NC 28806 | | VA-2-119-480 | William Neary | Produced by CREXi | |
| 32,214 | 29049905 209 Crowell Square Ct, Asheville, NC 28806 | | VA-2-119-480 | William Neary | Produced by CREXi | |
| 32,215 | 29050685 16437 N 31st St, Phoenix, AZ 85032 | | VA-2-115-667 | Ken Wood | Produced by CREXi | |
| 32,216 | 290524633 2243-2270 N Green Valley Pky, Henderson, NV 89014 | | VA-2-208-352 | Jay Sanchez | Produced by CREXi | |
| 32,217 | 290524634 2243-2270 N Green Valley Pky, Henderson, NV 89014 | | VA-2-208-352 | Jay Sanchez | Produced by CREXi | |
| 32,218 | 290524635 2243-2270 N Green Valley Pky, Henderson, NV 89014 | | VA-2-208-352 | Jay Sanchez | Produced by CREXi | |
| 32,219 | 290527787 1740 Cargill Dr, Willis, TX 77378 | | VA-2-207-624 | Stephanie McCoy | Produced by CREXi | |
| 32,220 | 290530936 1500 N Highway 17, Mount Pleasant, SC 29464 | | VA-2-207-583 | Vance Lessard | https://images.crexi.com/lease-assets/245639/2003b0a74a264ae4965c54bfa746cd44_716x444.jpg | 11/20/2020 |
| 32,221 | 290530939 1500 N Highway 17, Mount Pleasant, SC 29464 | | VA-2-207-583 | Vance Lessard | https://images.crexi.com/lease-assets/245639/bb9f97657fec468fa364769db799eff7_716x444.jpg | 11/20/2020 |
| 32,222 | 290530951 1500 N Highway 17, Mount Pleasant, SC 29464 | | VA-2-207-583 | Vance Lessard | https://images.crexi.com/lease-assets/245639/2bcdbd4070dd4febbaa4823a1bf80504_716x444.jpg | 11/20/2020 |
| 32,223 | 290538489 7250 N Dallas Pky, Plano, TX 75024 | | VA-2-212-279 | Anthony Frazier | Produced by CREXi | |
| 32,224 | 290542294 900 Main St, Bel Air, MD 21014 | | VA-2-206-252 | Andrew Voxakis | Produced by CREXi | |
| 32,225 | 29053878 1280 N Laurel Ave, West Hollywood, CA 90046 | | VA-1-435-175 | John D'hart | Produced by CREXi | |

**Exhibit A, Page 508**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,226 | 290561016 600 Stewart St, Seattle, WA 98101 | | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,227 | 29056153 2075 Regency Rd, Lexington, KY 40503 | | VA 1-436-566 | Dale Rushing | Produced by CREXi | |
| 32,228 | 29056155 2075 Regency Rd, Lexington, KY 40503 | | VA 1-436-566 | Dale Rushing | Produced by CREXi | |
| 32,229 | 290561906 2125 E Warner Rd, Tempe, AZ 85284 | | VA 2-207-972 | Nicholas Cassano | Produced by CREXi | |
| 32,230 | 290564505 1633 Westlake Ave N, Seattle, WA 98109 | | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/247765/3852d7490a054278b7c0b59759dca49d_716x444.jpg | 1/4/2022 |
| 32,231 | 29056452 1100 Turner St, Clearwater, FL 33756 | | VA 1-435-490 | James Petrylka | Produced by CREXi | |
| 32,232 | 29056453 1355-1375 Drew St, Clearwater, FL 33755 | | VA 1-435-490 | James Petrylka | Produced by CREXi | |
| 32,233 | 29056456 1100 Turner St, Clearwater, FL 33756 | | VA 1-435-490 | James Petrylka | Produced by CREXi | |
| 32,234 | 290565872 3620 N Frazier Industrial Park Dr, Conroe, TX 77303 | | VA 2-207-624 | Stephanie McCoy | https://images.crexi.com/lease-assets/211178/1aef68dde7504daa984ad3c82d797f5d_716x444.jpg | 8/22/2020 |
| 32,235 | 290566132 20900 NE 30th Ave, Aventura, FL 33180 | | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/494897/6347d18b96d0436c99abc07b4b3e5c10_716x444.jpg | 10/20/2020 |
| 32,236 | 290567056 2725 Thatcher Ave, River Grove, IL 60171 | | VA 2-207-648 | Dulce Rodriguez | https://images.crexi.com/lease-assets/333632/f4c8ed486f2b429e97f16f8cf0a5a218_716x444.jpg | 8/6/2021 |
| 32,237 | 290567591 16430 Park Ten Pl, Houston, TX 77084 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/147409/a7f32f2e8edb46c0a13b98bbfa5f0afc_716x444.jpg | 11/9/2021 |
| 32,238 | 29057439 1020 Prospect St, Lansing, MI 48912 | | VA 1-434-981 | Trisha Everitt | Produced by CREXi | |
| 32,239 | 290578747 10500 NE 8th St, Bellevue, WA 98004 | | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,240 | 290579232 10500 NE 8th St, Bellevue, WA 98004 | | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,241 | 290581001 800 Prides Crossing, Newark, DE 19713 | | VA 2-206-231 | Bill Marrs | https://images.crexi.com/lease-assets/326776/d6e807dd677d466688520c161127b58_716x444.jpg | 7/22/2021 |
| 32,242 | 290581480 2391 Brandermill Blvd, Gambrills, MD 21054 | | VA 2-208-233 | Jessica Livoni | https://images.crexi.com/lease-assets/281575/6c962c6db10c4af7a83f49fd99a10112_716x444.jpg | 3/12/2021 |
| 32,243 | 290581486 2391 Brandermill Blvd, Gambrills, MD 21054 | | VA 2-208-233 | Jessica Livoni | https://images.crexi.com/lease-assets/281575/1843a8e431c743fa9825b6674d2c9092_716x444.jpg | 3/12/2021 |
| 32,244 | 290583736 2 Sylvan Way, Parsippany, NJ 07054 | | VA 2-208-186 | Joseph DiBlasi | https://images.crexi.com/lease-assets/255140/524374f1e41f4eb682b4a939e240294b_716x444.jpg | 6/3/2021 |
| 32,245 | 290584258 327 Plaza Real, Boca Raton, FL 33432 | | VA 2-207-548 | Jack Cook | Produced by CREXi | |
| 32,246 | 290584259 327 Plaza Real, Boca Raton, FL 33432 | | VA 2-207-548 | Jack Cook | Produced by CREXi | |
| 32,247 | 290584262 327 Plaza Real, Boca Raton, FL 33432 | | VA 2-207-548 | Jack Cook | Produced by CREXi | |
| 32,248 | 290584268 327 Plaza Real, Boca Raton, FL 33432 | | VA 2-207-548 | Jack Cook | Produced by CREXi | |
| 32,249 | 290585667 8000 Sagemore Dr, Marlton, NJ 08053 | | VA 2-206-222 | Carmen Gerace | Produced by CREXi | |
| 32,250 | 290586247 5340 Spectrum Dr, Frederick, MD 21703 | | VA 2-207-584 | Tyler Priola | Produced by CREXi | |
| 32,251 | 290586256 5340 Spectrum Dr, Frederick, MD 21703 | | VA 2-207-584 | Tyler Priola | Produced by CREXi | |
| 32,252 | 290589540 2810-2946 Lakeland Highlands Rd, Lakeland, FL 33803 | | VA 2-208-333 | Jeffery Palmer | Produced by CREXi | |
| 32,253 | 29063628 4500 Katies Way, Bessemer, AL 35022 | | VA 1-435-513 | Robert Hereth | https://images.crexi.com/lease-assets/254560/a65a68d5e8874208bd6db2d7b3c0fa34_716x444.jpg | 2/20/2021 |
| 32,254 | 290797118 6250 Westpark Dr, Houston, TX 77057 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/505701/4ce376a0f5794d5e9b449d17834fe213_716x444.jpg | 11/7/2020 |
| 32,255 | 290814271 50 Carroll Creek Way, Frederick, MD 21701 | | VA 2-207-584 | Tyler Priola | https://images.crexi.com/lease-assets/632293/90e1a7441b8b747588e6c1c490441ceaf_716x444.jpg | 10/16/2021 |
| 32,256 | 290814280 50 Carroll Creek Way, Frederick, MD 21701 | | VA 2-207-584 | Tyler Priola | https://images.crexi.com/lease-assets/632293/34a4559889084b5485e343d04bfb2091_716x444.jpg | 10/16/2021 |
| 32,257 | 290814285 50 Carroll Creek Way, Frederick, MD 21701 | | VA 2-207-584 | Tyler Priola | https://images.crexi.com/lease-assets/632293/90d33469dfdc426784b421131c00c00e_716x444.jpg | 10/16/2021 |
| 32,258 | 290829178 6811 S 204th St, Kent, WA 98032 | | VA 2-207-930 | Perry Cucinotta | https://images.crexi.com/lease-assets/326923/6e2d5c12029743a595d483a716fc5b81_716x444.jpg | 1/4/2022 |
| 32,259 | 290849139 6500 Preston Rd, Frisco, TX 75034 | | VA 2-212-279 | Anthony Frazier | Produced by CREXi | |
| 32,260 | 290850000 505 N Lake Shore Dr, Chicago, IL 60611 | | VA 2-207-556 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 32,261 | 290853442 1658-1670 W End Blvd, Saint Louis Park, MN 55416 | | VA 2-208-060 | Michael Welsh | Produced by CREXi | |
| 32,262 | 290862489 7972 Via Dellagio Way, Orlando, FL 32819 | | VA 2-208-081 | Marc Vaughn | https://images.crexi.com/lease-assets/235736/4a17e2afa3174b119155ae8074198820_716x444.jpg | 10/31/2020 |
| 32,263 | 290862663 3251 Fox St, Philadelphia, PA 19129 | | VA 2-208-231 | Jim Rider | Produced by CREXi | |
| 32,264 | 290862698 3251 Fox St, Philadelphia, PA 19129 | | VA 2-208-231 | Jim Rider | Produced by CREXi | |
| 32,265 | 290862825 8030 Via Dellagio Way, Orlando, FL 32819 | | VA 2-208-081 | Marc Vaughn | https://images.crexi.com/lease-assets/235736/3b0adc1ee2ca47f4bce993ec59fac815_716x444.jpg | 10/31/2020 |
| 32,266 | 290863248 978 Bethlehem Pike, Montgomeryville, PA 18936 | | VA 2-208-231 | Jim Rider | Produced by CREXi | |
| 32,267 | 290863918 1655 W Elliot Rd, Tempe, AZ 85284 | | VA 2-207-972 | Nicholas Cassano | https://images.crexi.com/lease-assets/668809/88d9dc9fc04648ae9a83513afa0ac836_716x444.jpg | 10/14/2021 |
| 32,268 | 290864020 8046 Via Dellagio Way, Orlando, FL 32819 | | VA 2-208-081 | Marc Vaughn | https://images.crexi.com/lease-assets/332769/c75fbfdfa6d5441f8256ece06eaae5f0_716x444.jpg | 7/31/2021 |
| 32,269 | 290867333 7300 N La Cholla Blvd, Tucson, AZ 85741 | | VA 2-208-148 | Kristen Rademacher | https://images.crexi.com/lease-assets/332769/c75fbfdfa6d5441f8256ece06eaae5f0_716x444.jpg | 7/31/2021 |
| 32,270 | 290879114 4711 New Centre Dr, Wilmington, NC 28405 | | VA 2-208-093 | Lawrence Hiatt | Produced by CREXi | |
| 32,271 | 29092431 1550 S Blue Island Ave, Chicago, IL 60608 | | VA 1-434-960 | Benjamin Gonzales | Produced by CREXi | |
| 32,272 | 290925319 4855 W Hillsboro Blvd, Pompano Beach, FL 33073 | | VA 2-207-555 | Giovanny Lopez | Produced by CREXi | |
| 32,273 | 290925378 4855 W Hillsboro Blvd, Pompano Beach, FL 33073 | | VA 2-207-555 | Giovanny Lopez | Produced by CREXi | |
| 32,274 | 290926734 3324-3328 W North Ave, Chicago, IL 60647 | | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/lease-assets/488463/d98c0e5e0979400986e4943720a9a4_716x444.jpg | 10/13/2020 |
| 32,275 | 290926799 3470 E Coast Ave, Miami, FL 33137 | | VA 2-208-193 | Brian Sokolowski | Produced by CREXi | |
| 32,276 | 290929718 64 Thomas Johnson Dr, Frederick, MD 21702 | | VA 2-207-584 | Tyler Priola | https://images.crexi.com/lease-assets/287593/86fc158ad44f4815af81d86eb6655188_716x444.jpg | 3/28/2021 |
| 32,277 | 290930316 95 Marlton Pike, Marlton, NJ 08053 | | VA 2-206-222 | Carmen Gerace | https://images.crexi.com/lease-assets/332289/da49b1dea17344d4b1ece198b664c43e_716x444.jpg | 7/31/2021 |
| 32,278 | 290931946 901 Gezon Pky SW, Wyoming, MI 49509 | | VA 2-207-591 | Tyler Bolduc | https://images.crexi.com/lease-assets/331323/18ace1b235964c20a39270c6a5900378_716x444.jpg | 7/31/2021 |
| 32,279 | 290931949 901 Gezon Pky SW, Wyoming, MI 49509 | | VA 2-207-591 | Tyler Bolduc | https://images.crexi.com/lease-assets/331323/c32fdf8ea9f44c179531482ae813ef30_716x444.jpg | 7/31/2021 |
| 32,280 | 290934557 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,281 | 290934567 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,282 | 290934577 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,283 | 290934581 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,284 | 290934586 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,285 | 290934612 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,286 | 290934633 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,287 | 290934661 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,288 | 290934669 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,289 | 290934684 6723 S Flores St, San Antonio, TX 78221 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,290 | 290934758 8535 Byron Commerce Dr SW, Byron Center, MI 49315 | | VA 2-207-586 | Tyler Bolduc | Produced by CREXi | |
| 32,291 | 290934773 8535 Byron Commerce Dr SW, Byron Center, MI 49315 | | VA 2-207-586 | Tyler Bolduc | Produced by CREXi | |
| 32,292 | 290940437 823 Congress Ave, Austin, TX 78701 | | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,293 | 290942682 1904 3rd Ave, Seattle, WA 98101 | | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,294 | 290943848 126 N Jefferson St, Milwaukee, WI 53202 | | VA 2-207-890 | Richard Ebbers | https://images.crexi.com/lease-assets/436478/13b85bf2af124a2ea6eb2b8cf48eadd9_716x444.jpg | 6/9/2022 |
| 32,295 | 290945787 121-125 Newark Ave, Jersey City, NJ 07302 | | VA 2-207-546 | James Hooker | Produced by CREXi | |
| 32,296 | 290945821 121-125 Newark Ave, Jersey City, NJ 07302 | | VA 2-207-546 | James Hooker | Produced by CREXi | |
| 32,297 | 290945852 121-125 Newark Ave, Jersey City, NJ 07302 | | VA 2-207-546 | James Hooker | Produced by CREXi | |
| 32,298 | 290945880 121-125 Newark Ave, Jersey City, NJ 07302 | | VA 2-207-546 | James Hooker | Produced by CREXi | |
| 32,299 | 290947007 7101 Highway 71 W, Austin, TX 78735 | | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,300 | 290947104 7101 Highway 71 W, Austin, TX 78735 | | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,301 | 290947331 7101 Highway 71 W, Austin, TX 78735 | | VA 2-207-572 | Lars Frazer | Produced by CREXi | |

**Exhibit A, Page 509**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,302 | 290947553 | 7101 Highway 71 W, Austin, TX 78735 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,303 | 290952213 | 322-340 S Green St, Chicago, IL 60607 | VA 2-207-556 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/243737/c45eb2ace06c46af9844a70f89551cb_716x444.jpg | 11/12/2020 |
| 32,304 | 290953408 | 2019 Highway 280 Byp, Phenix City, AL 36867 | VA 2-207-550 | Isaiah Buchanan | Produced by CREXi | |
| 32,305 | 290957375 | 50 Pennwood Pl, Warrendale, PA 15086 | VA 2-206-248 | Anna Dukovich | Produced by CREXi | |
| 32,306 | 290967024 | 2907 Shelter Island Dr, San Diego, CA 92106 | VA 2-208-069 | Michael Hirsch | Produced by CREXi | |
| 32,307 | 290967279 | 2907 Shelter Island Dr, San Diego, CA 92106 | VA 2-208-069 | Michael Hirsch | https://images.crexi.com/lease-assets/299312/949c9b100930f4f68ae0e46c28a6d1601_716x444.jpg | 4/26/2021 |
| 32,308 | 290967399 | 1400 Walter Reed Rd, Fayetteville, NC 28304 | VA 2-207-635 | Emily Bealmear | Produced by CREXi | |
| 32,309 | 290967990 | 2907 Shelter Island Dr, San Diego, CA 92106 | VA 2-208-069 | Michael Hirsch | https://images.crexi.com/lease-assets/299312/a88dd247a97c4d5d863ace284fb22315_716x444.jpg | 4/26/2021 |
| 32,310 | 290968384 | 2907 Shelter Island Dr, San Diego, CA 92106 | VA 2-208-069 | Michael Hirsch | https://images.crexi.com/lease-assets/299312/82511a7265d145e2860d2971d8119cb7_716x444.jpg | 4/26/2021 |
| 32,311 | 290968942 | 1206-1540 W 75th St, Downers Grove, IL 60516 | VA 2-207-648 | Dulce Rodriguez | Produced by CREXi | |
| 32,312 | 290969254 | 2907 Shelter Island Dr, San Diego, CA 92106 | VA 2-208-069 | Michael Hirsch | https://images.crexi.com/lease-assets/299312/e2d8fa0f8359499a8facca8b30d7a7ca_716x444.jpg | 4/26/2021 |
| 32,313 | 290970411 | 4025 Lake Ned Village Cir, Winter Haven, FL 33884 | VA 2-208-333 | Jeffery Palmer | Produced by CREXi | |
| 32,314 | 290972345 | 5556 Tennyson Pky, Plano, TX 75024 | VA 2-212-279 | Anthony Frazier | Produced by CREXi | |
| 32,315 | 290972901 | 5775 Mark Dabling Blvd, Colorado Springs, CO 80919 | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/423940/2c3a331717bc494f9fd6f1ec19dd34df_716x444.jpg | 5/3/2022 |
| 32,316 | 290973205 | 2310-2336 Vickers Rd, Colorado Springs, CO 80918 | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/199378/d556fe47e34d4798930d50e9f59c03d9_716x444.jpg | 7/18/2020 |
| 32,317 | 290976691 | 6641 S Kings Ranch Rd, Gold Canyon, AZ 85118 | VA 2-207-607 | Tim Nelson | Produced by CREXi | |
| 32,318 | 290977330 | 637 Canton Rd, Akron, OH 44312 | VA 2-208-157 | Katie Toth | https://images.crexi.com/lease-assets/397173/3c92bddfbd83484081f34e4024219b1_716x444.jpg | 2/4/2022 |
| 32,319 | 290977249 | 637 Canton Rd, Akron, OH 44312 | VA 2-208-157 | Katie Toth | https://images.crexi.com/lease-assets/397173/f1f3a683932f4c82a6a6a964220b946a_716x444.jpg | 2/4/2022 |
| 32,320 | 290977263 | 637 Canton Rd, Akron, OH 44312 | VA 2-208-157 | Katie Toth | https://images.crexi.com/lease-assets/397173/4cb2061004064f9b9f49554770514d830_716x444.jpg | 2/4/2022 |
| 32,321 | 290977264 | 637 Canton Rd, Akron, OH 44312 | VA 2-208-157 | Katie Toth | https://images.crexi.com/lease-assets/397173/8b7c7d3fe61f44d3a688500ea90a505d_716x444.jpg | 2/4/2022 |
| 32,322 | 290977275 | 637 Canton Rd, Akron, OH 44312 | VA 2-208-157 | Katie Toth | https://images.crexi.com/lease-assets/397173/1624cb8d135a49488661af9ce96db99d_716x444.jpg | 2/4/2022 |
| 32,323 | 291046330 | 6111 Mountain View Dr, West Mifflin, PA 15122 | VA 2-206-278 | Alan Battles | Produced by CREXi | |
| 32,324 | 291047246 | 1710 Midway Rd, Odenton, MD 21113 | VA 2-208-233 | Jessica Livoni | https://images.crexi.com/lease-assets/272802/690ade09e9c64a7bab622c2ce783ec08_716x444.jpg | 7/21/2021 |
| 32,325 | 291047960 | 2288 Blue Water Blvd, Odenton, MD 21113 | VA 2-208-233 | Jessica Livoni | Produced by CREXi | |
| 32,326 | 291047988 | 2288 Blue Water Blvd, Odenton, MD 21113 | VA 2-208-233 | Jessica Livoni | Produced by CREXi | |
| 32,327 | 291049686 | 78 John Miller Way, Kearny, NJ 07032 | VA 2-208-186 | Joseph DiBlasi | https://images.crexi.com/lease-assets/139390/63fe0e53aa804047bed2b25b3ba8ab77_716x444.jpg | 8/25/2020 |
| 32,328 | 291049967 | 2955 Inca St, Denver, CO 80202 | VA 2-206-276 | Alex Dickerson | https://images.crexi.com/lease-assets/446884/ddbfb9e442f647019d42e2dd76ad399b_716x444.jpg | 9/3/2020 |
| 32,329 | 291050055 | 78 John Miller Way, Kearny, NJ 07032 | VA 2-208-186 | Joseph DiBlasi | https://images.crexi.com/lease-assets/213930/e43a89ec780f4f1f89fbc147271c1378_716x444.jpg | 8/25/2020 |
| 32,330 | 291054472 | 1195 Washington Pike, Bridgeville, PA 15017 | VA 2-206-248 | Anna Dukovich | https://images.crexi.com/lease-assets/325148/6941f89232604e51a48686f19154fab9_716x444.jpg | 7/21/2021 |
| 32,331 | 291065267 | 5550 W Idlewild Ave, Tampa, FL 33634 | VA 2-207-545 | James Petrylka | Produced by CREXi | |
| 32,332 | 291069733 | 1391 Mclaughlin Run Rd, Pittsburgh, PA 15241 | VA 2-206-279 | Alan Battles | https://images.crexi.com/lease-assets/791586/587bb696b5e048e6b636220c21d7c66a_716x444.jpg | 3/27/2022 |
| 32,333 | 291082267 | 16605-16649 Midland Dr, Shawnee, KS 66217 | VA 2-208-135 | Brooke Wasson | Produced by CREXi | |
| 32,334 | 291083939 | 2035 S Racine Ave, Chicago, IL 60608 | VA 2-208-158 | Justin Schmidt | https://images.crexi.com/lease-assets/300272/31c49bfd963f4d2ea520b198022e6ee9_716x444.jpg | 5/3/2021 |
| 32,335 | 291084041 | 2035 S Racine Ave, Chicago, IL 60608 | VA 2-208-158 | Justin Schmidt | https://images.crexi.com/lease-assets/300272/abf3515c366e4387afb0401397a2a0be_716x444.jpg | 5/3/2021 |
| 32,336 | 291084968 | 2513-2515 Ritchie St, Crescent Springs, KY 41017 | VA 2-206-228 | Bob Benkert | Produced by CREXi | |
| 32,337 | 291085006 | 2513-2515 Ritchie St, Crescent Springs, KY 41017 | VA 2-206-228 | Bob Benkert | Produced by CREXi | |
| 32,338 | 291086320 | 8711 Penrose Ln, Lenexa, KS 66219 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,339 | 291086472 | 8813 Penrose Ln, Lenexa, KS 66219 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/48858/c34caa19c1044a1b87dae867b9da62bf_716x444.jpg | 7/26/2021 |
| 32,340 | 291086733 | 8800 Renner Blvd, Lenexa, KS 66219 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,341 | 291086744 | 8800 Renner Blvd, Lenexa, KS 66219 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,342 | 291089261 | 100 Hay St, Fayetteville, NC 28301 | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,343 | 291090526 | 225 Ray Ave, Fayetteville, NC 28301 | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,344 | 291095535 | 1563 S Gilbert Rd, Mesa, AZ 85204 | VA 2-207-974 | Nicholas Cassano | Produced by CREXi | |
| 32,345 | 291096726 | 600-616 E Golf Rd, Schaumburg, IL 60173 | VA 2-207-556 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 32,346 | 291096788 | 2525 N Country Club Rd, Tucson, AZ 85716 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/487107/020f8de1aef74aed8e49b06836cbc973_716x444.jpg | 10/9/2020 |
| 32,347 | 291096854 | 2525 N Country Club Rd, Tucson, AZ 85716 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/487107/01f021c003749aca063e8258d67f7c8_716x444.jpg | 10/9/2020 |
| 32,348 | 291102466 | 5700 Tennyson Pky, Plano, TX 75024 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/225806/6bf35ba0d6174d98af3de951a3fcb95b_716x444.jpg | 9/22/2020 |
| 32,349 | 291103018 | 6860 Dallas Pkwy, Plano, TX 75024 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,350 | 291278980 | 1373 Broad St, Clifton, NJ 07013 | VA 2-208-186 | Joseph DiBlasi | https://images.crexi.com/lease-assets/442838/efb9d241a09f413f8f71f30d7b406b7_716x444.jpg | 7/23/2022 |
| 32,351 | 291287579 | 6111 Mountain View Dr, West Mifflin, PA 15122 | VA 2-206-279 | Alan Battles | Produced by CREXi | |
| 32,352 | 291288498 | 524 W Tharpe St, Tallahassee, FL 32303 | VA 2-207-690 | David McCord | Produced by CREXi | |
| 32,353 | 291294373 | 3736 Ahoy Dr, Chesapeake, VA 23321 | VA 2-207-612 | Theresa Jackson | Produced by CREXi | |
| 32,354 | 291294380 | 3736 Ahoy Dr, Chesapeake, VA 23321 | VA 2-207-612 | Theresa Jackson | https://images.crexi.com/lease-assets/454875/6b71d12d61624513bdf14d8609eaec91_716x444.jpg | 8/25/2020 |
| 32,355 | 291294530 | 5 Eves Dr, Marlton, NJ 08053 | VA 2-206-222 | Carmen Gerace | https://images.crexi.com/lease-assets/344803/84c2e7c479424031a23dd4dc20dc0416_716x444.jpg | 9/10/2021 |
| 32,356 | 291302769 | 12 E Stow Rd, Marlton, NJ 08053 | VA 2-206-222 | Carmen Gerace | Produced by CREXi | |
| 32,357 | 291306480 | 717 Eden Way N, Chesapeake, VA 23320 | VA 2-207-612 | Theresa Jackson | Produced by CREXi | |
| 32,358 | 291307026 | 9430 Narcoossee Rd, Orlando, FL 32827 | VA 2-208-081 | Marc Vaughn | Produced by CREXi | |
| 32,359 | 291307977 | 9470 Narcoossee Rd, Orlando, FL 32827 | VA 2-208-081 | Marc Vaughn | Produced by CREXi | |
| 32,360 | 291332974 | 5601-5671 S Orange Ave, Orlando, FL 32809 | VA 2-208-081 | Marc Vaughn | https://images.crexi.com/lease-assets/235673/3197e5463ca544a4b5ee3edb5d7b_716x444.jpg | 10/31/2020 |
| 32,361 | 291335369 | 5601-5671 S Orange Ave, Orlando, FL 32809 | VA 2-208-081 | Marc Vaughn | https://images.crexi.com/lease-assets/235673/3ba7766a593c4ba8841941e68fb199b2_716x444.jpg | 10/31/2020 |
| 32,362 | 291351170 | 331 Coronado Dr, Clearwater Beach, FL 33767 | VA 2-211-385 | Leila Sally | https://images.crexi.com/lease-assets/597771/746ba53c2e5d4938a9eb95cb2f3ea451_716x444.jpg | 8/13/2021 |
| 32,363 | 291357670 | 5020 Monument Ave, Richmond, VA 23230 | VA 2-206-273 | Alicia Helm | https://images.crexi.com/lease-assets/267688/e42d72ab76f8478693fe04b2147249c3_716x444.jpg | 4/27/2021 |
| 32,364 | 291359996 | 7800 Rivers Ave, North Charleston, SC 29406 | VA 2-207-583 | Vance Lessard | Produced by CREXi | |
| 32,365 | 291380540 | 155 Rt 46, Wayne, NJ 07470 | VA 2-208-186 | Joseph DiBlasi | https://images.crexi.com/lease-assets/442906/9b7188fd0aa04679a1c95ae383b2cbeb_716x444.jpg | 7/23/2022 |
| 32,366 | 291380749 | 155 Rt 46, Wayne, NJ 07470 | VA 2-208-186 | Joseph DiBlasi | https://images.crexi.com/lease-assets/442906/cd2f78c870ae4fec8c78d543621f31e3_716x444.jpg | 7/23/2022 |
| 32,367 | 291382805 | 1539 Tilco Dr, Frederick, MD 21704 | VA 2-207-584 | Tyler Priola | Produced by CREXi | |
| 32,368 | 291384429 | 10 E Stow Rd, Marlton, NJ 08053 | VA 2-206-223 | Carmen Gerace | https://images.crexi.com/lease-assets/362455/f31ce76fcb0845a7976d34bd66beb1d6_716x444.jpg | 1/3/2022 |
| 32,369 | 291385818 | 8646 W Colfax Ave, Lakewood, CO 80215 | VA 2-206-276 | Alex Dickerson | https://images.crexi.com/lease-assets/216816/1f1e1bc4114449d48db5929c814bbf34_716x444.jpg | 8/31/2020 |
| 32,370 | 291388490 | 1497 E Williams Field Rd, Gilbert, AZ 85295 | VA 2-207-974 | Nicholas Cassano | Produced by CREXi | |
| 32,371 | 291388790 | 1072 W Chandler Blvd, Chandler, AZ 85224 | VA 2-207-974 | Nicholas Cassano | https://images.crexi.com/lease-assets/335174/8d1485106bbc412ca2a9c04b594e3d01_716x444.jpg | 7/13/2020 |
| 32,372 | 291388801 | 1072 W Chandler Blvd, Chandler, AZ 85224 | VA 2-207-974 | Nicholas Cassano | https://images.crexi.com/lease-assets/598213/b169b09b163d4e6d80dc4cdf146fbbc6_716x444.jpg | 5/13/2021 |
| 32,373 | 291388803 | 2 E Congress St, Tucson, AZ 85701 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/186242/0fe5b9060370a4483a737fa24ed52be3b_716x444.jpg | 6/17/2020 |
| 32,374 | 291388887 | 2 E Congress St, Tucson, AZ 85701 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/186242/5598e8392294b98827b2ab09f50759_716x444.jpg | 6/17/2020 |
| 32,375 | 291388995 | 1111 3rd Ave, Seattle, WA 98101 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,376 | 291389009 | 1111 3rd Ave, Seattle, WA 98101 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,377 | 291389247 | 2801 Alaskan Way, Seattle, WA 98121 | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/396616/b3c0ded6757a4b4da4ec7c2c8aaaedc6_716x444.jpg | 2/4/2022 |

**Exhibit A, Page 510**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,378 | 291392340 | 2340 S Arlington Heights Rd, Arlington Heights, IL 60005 | VA 2-207-556 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 32,379 | 291393986 | 4201-4425 W Hillsboro Blvd, Coconut Creek, FL 33073 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/257353/16a233f801074fd2a477612c604d401d_716x444.jpg | 12/24/2020 |
| 32,380 | 291395445 | 1332 N Halsted St, Chicago, IL 60642 | VA 2-207-556 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 32,381 | 291463736 | 3125-3129 W Arkansas Ave, Denver, CO 80219 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,382 | 291467178 | 1500 E Court St, Seguin, TX 78155 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,383 | 291471494 | 7541 W 119th St, Overland Park, KS 66213 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,384 | 291471585 | 7501-7521 W 119th St, Overland Park, KS 66213 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/295597/c4762277c9d3486b872a55e342b3b03a_716x444.jpg | 4/11/2021 |
| 32,385 | 291471592 | 7501-7521 W 119th St, Overland Park, KS 66213 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/295597/cc59eb2a644c4d67bbec5b4186fdf4e7_716x444.jpg | 4/11/2021 |
| 32,386 | 291474375 | 3050 Biscayne Blvd, Miami, FL 33137 | VA 2-207-639 | Brian Sokolowski | Produced by CREXi | |
| 32,387 | 291486255 | 2051-2093 Skibo Rd, Fayetteville, NC 28314 | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,388 | 291486751 | 5053 Dixie Hwy, Waterford, MI 48329 | VA 2-208-151 | Kimberly Wooster | Produced by CREXi | |
| 32,389 | 291488828 | 3017 W 95th St, Evergreen Park, IL 60805 | VA 2-207-990 | Mohammad Tomaleh | https://images.crexi.com/assets/472245/c4d16a0154e64028b762fbea2bd67c8f_716x444.jpg | 9/19/2020 |
| 32,390 | 291488886 | 4041 Mill St, Kansas City, MO 64111 | VA 2-208-135 | Brooke Wasson | Produced by CREXi | |
| 32,391 | 291489040 | 3460-3470 Briargate Blvd, Colorado Springs, CO 80920 | VA 2-207-627 | Stacey Rocero | Produced by CREXi | |
| 32,392 | 291489070 | 3460-3470 Briargate Blvd, Colorado Springs, CO 80920 | VA 2-207-627 | Stacey Rocero | Produced by CREXi | |
| 32,393 | 291489092 | 3460-3470 Briargate Blvd, Colorado Springs, CO 80920 | VA 2-207-627 | Stacey Rocero | Produced by CREXi | |
| 32,394 | 291489416 | 7095 Lexington Dr, Colorado Springs, CO 80918 | VA 2-207-627 | Stacey Rocero | Produced by CREXi | |
| 32,395 | 291502719 | 824 N Market St, Wilmington, DE 19801 | VA 2-206-231 | Bill Marrs | https://images.crexi.com/lease-assets/208792/300f6edc3d354feda3532617189dc78d_716x444.jpg | 8/11/2020 |
| 32,396 | 291505365 | 501 Congress Ave, Austin, TX 78701 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,397 | 291507569 | 1700 N Dixie Hwy, Boca Raton, FL 33432 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,398 | 291508501 | 113 Route 46 W, Wayne, NJ 07470 | VA 2-208-186 | Joseph DiBlasi | Produced by CREXi | |
| 32,399 | 291509293 | 1914-2230 NE 5th Ave, Boca Raton, FL 33431 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,400 | 291510890 | 1740 Chapel Hills Dr, Colorado Springs, CO 80920 | VA 2-207-627 | Stacey Rocero | Produced by CREXi | |
| 32,401 | 291517229 | 101 Elliott Ave W, Seattle, WA 98119 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,402 | 291544416 | 611 Wessor Ave, Willard, OH 44890 | VA 1-435-168 | Linda Cook | https://images.crexi.com/lease-assets/489707/5dbb35c3e1724d47934d817623c44a4f_716x444.jpg | 10/15/2020 |
| 32,403 | 291558206 | 660 Beltrees St, Dunedin, FL 34698 | VA 1-435-470 | Clint Bliss | Produced by CREXi | |
| 32,404 | 291697739 | 314 W Superior St, Chicago, IL 60654 | VA 2-207-556 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/303167/a2111373bcc74a5cb1a615374882771a_716x444.jpg | 10/24/2021 |
| 32,405 | 291698444 | 207 Van Vorst St, Jersey City, NJ 07302 | VA 2-207-546 | James Hooker | https://images.crexi.com/lease-assets/314481/ab16c9a974be456886d70968951e36f2_716x444.jpg | 6/17/2021 |
| 32,406 | 291698701 | 101 E Main Ave, Zeeland, MI 49464 | VA 2-207-586 | Tyler Bolduc | Produced by CREXi | |
| 32,407 | 291699944 | 500 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-878 | Ryan Gwilliam | Produced by CREXi | |
| 32,408 | 291700027 | 516 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-878 | Ryan Gwilliam | Produced by CREXi | |
| 32,409 | 291700090 | 526 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-878 | Ryan Gwilliam | Produced by CREXi | |
| 32,410 | 291700117 | 506 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-878 | Ryan Gwilliam | Produced by CREXi | |
| 32,411 | 291700129 | 506 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-878 | Ryan Gwilliam | https://images.crexi.com/lease-assets/285610/37cb539872854e68892aa57bbf9849b8_716x444.jpg | 4/16/2021 |
| 32,412 | 291700145 | 506 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-878 | Ryan Gwilliam | Produced by CREXi | |
| 32,413 | 291700183 | 506 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-880 | Ryan Gwilliam | Produced by CREXi | |
| 32,414 | 291700194 | 506 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/285620/1e77913cc7584f5f996cf3356d284300_716x444.jpg | 4/16/2021 |
| 32,415 | 291700219 | 482 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-880 | Ryan Gwilliam | Produced by CREXi | |
| 32,416 | 291700245 | 488 Mercantile Pl, Fort Mill, SC 29715 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/285620/c492916b4aa94190ad74d43ea5aea2d5_716x444.jpg | 4/16/2021 |
| 32,417 | 291701284 | 2410-2498 S McKenzie St, Foley, AL 36535 | VA 2-206-226 | Brian Falacienski | https://images.crexi.com/lease-assets/336231/a5e27b4cb4924baba0d4d5c2767f2060_716x444.jpg | 8/15/2021 |
| 32,418 | 291701883 | 4747 W Peterson Ave, Chicago, IL 60646 | VA 2-207-556 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/330928/778aefc7b6bf458bd26b00d1ea2ef9f_716x444.jpg | 7/31/2021 |
| 32,419 | 291703576 | 6740 Forest Hill Ave, Richmond, VA 23225 | VA 2-206-273 | Alicia Helm | Produced by CREXi | |
| 32,420 | 291704980 | 18825 W Catawba Ave, Cornelius, NC 28031 | VA 2-207-818 | Scott Brotherton | https://images.crexi.com/lease-assets/120440/226873b87eb345a59cf6a81cbd1fd3c4_716x444.jpg | 5/10/2020 |
| 32,421 | 291705123 | 18825 W Catawba Ave, Cornelius, NC 28031 | VA 2-207-818 | Scott Brotherton | https://images.crexi.com/lease-assets/120440/c64066f6a6594935a5f4fb94b60d4250e_716x444.jpg | 5/10/2020 |
| 32,422 | 291708236 | 99 Ridgedale Ave, Cedar Knolls, NJ 07927 | VA 2-208-187 | Joseph DiBlasi | Produced by CREXi | |
| 32,423 | 291709634 | 13811-13845 Village Place Dr, Midlothian, VA 23114 | VA 2-206-273 | Alicia Helm | Produced by CREXi | |
| 32,424 | 291723832 | 4720 Kingsway Dr, Indianapolis, IN 46205 | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,425 | 291723838 | 4720 Kingsway Dr, Indianapolis, IN 46205 | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,426 | 291724317 | 4209-4213 E 62nd St, Indianapolis, IN 46220 | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,427 | 291724339 | 4209-4213 E 62nd St, Indianapolis, IN 46220 | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,428 | 291725194 | 1800 N Elm Pl, Broken Arrow, OK 74012 | VA 2-206-232 | Benjamin Stephens | https://images.crexi.com/lease-assets/139844/aa4c590b2dc14c38ad2d6d89a9bd7140_716x444.jpg | 3/5/2021 |
| 32,429 | 291727114 | 1506 Collins Ave, Miami Beach, FL 33139 | VA 2-206-280 | Al Paris | Produced by CREXi | |
| 32,430 | 291728502 | 6226 E 101st St, Tulsa, OK 74137 | VA 2-208-161 | Justin Prokop | https://images.crexi.com/lease-assets/265023/21f36c8b4de54222bb1b276b7bda5ff5_716x444.jpg | 6/3/2021 |
| 32,431 | 291728509 | 6226 E 101st St, Tulsa, OK 74137 | VA 2-208-161 | Justin Prokop | https://images.crexi.com/lease-assets/460759/ea54dc93bea849b9a2a681c4305b49a4_716x444.jpg | 9/3/2020 |
| 32,432 | 291728515 | 6226 E 101st St, Tulsa, OK 74137 | VA 2-208-161 | Justin Prokop | https://images.crexi.com/lease-assets/460759/1db005805f904ad8b164e10796848b8e_716x444.jpg | 9/3/2020 |
| 32,433 | 291729332 | 1710 E Curry Rd, Tempe, AZ 85281 | VA 2-207-926 | Peter Sills | https://images.crexi.com/lease-assets/564473/54c2bd40b84549a6a9d27a66fbc27eba_716x444.jpg | 5/13/2021 |
| 32,434 | 291731421 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/161763/06d07fa9e1424843be804a958528c9ec_716x444.jpg | 7/3/2021 |
| 32,435 | 291731427 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/161763/edd4bfa07f804754a602b81b702de0f0_716x444.jpg | 7/3/2021 |
| 32,436 | 291731432 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/161763/9a7ddf79e42242409fac4b484005ae34_716x444.jpg | 7/3/2021 |
| 32,437 | 291731441 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/161763/da97735b3d004b8d9e56a760ec25adbf_716x444.jpg | 7/3/2021 |
| 32,438 | 291731994 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,439 | 291732926 | 2510-2578 N State Road 7, Hollywood, FL 33021 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,440 | 291733299 | 1440-1470 W US Highway 46, Parsippany, NJ 07054 | VA 2-208-187 | Joseph DiBlasi | Produced by CREXi | |
| 32,441 | 291744586 | 26660-26682 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,442 | 291744589 | 26660-26682 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,443 | 291744596 | 26660-26682 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,444 | 291744607 | 26660-26682 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,445 | 291744611 | 26660-26682 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,446 | 291744682 | 26736-26756 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,447 | 291744721 | 26736-26756 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,448 | 291744723 | 26736-26756 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,449 | 291744728 | 26736-26756 Portola Pky, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,450 | 291745266 | 26612 Towne Centre Dr, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,451 | 291745298 | 26602 Towne Centre Dr, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,452 | 291745300 | 26602 Towne Centre Dr, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,453 | 291745304 | 26622 Towne Centre Dr, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |

**Exhibit A, Page 511**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,454 | 291745348 | 26602 Towne Centre Dr, Foothill Ranch, CA 92610 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,455 | 291785749 | 20200 W Dixie Hwy, Aventura, FL 33180 | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,456 | 291785756 | 20200 W Dixie Hwy, Aventura, FL 33180 | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,457 | 291794339 | 5000 Main St, The Colony, TX 75056 | VA 2-207-885 | Robert Beary | Produced by CREXi | |
| 32,458 | 291795724 | 8833 Belair Rd, Baltimore, MD 21236 | VA 2-206-252 | Andrew Voxakis | https://images.crexi.com/lease-assets/208000/b7e37195db904f949386bed38184c75f_716x444.jpg | 9/22/2020 |
| 32,459 | 291795727 | 8833 Belair Rd, Baltimore, MD 21236 | VA 2-206-252 | Andrew Voxakis | https://images.crexi.com/lease-assets/208000/10234af89c124e079ed57bfe023b97f9_716x444.jpg | 9/22/2020 |
| 32,460 | 291806039 | 790 E Broward Blvd, Fort Lauderdale, FL 33301 | VA 2-206-242 | Ashley Boyles | https://images.crexi.com/lease-assets/237055/076c3adcd39e44fea9c2011b825fa0db_716x444.jpg | 10/26/2020 |
| 32,461 | 291808863 | 3120 N Pulaski Rd, Chicago, IL 60641 | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/assets/556879/f5e0f000449e454ebb866311c539d6e3_716x444.jpg | 5/13/2021 |
| 32,462 | 291808887 | 3120 N Pulaski Rd, Chicago, IL 60641 | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/assets/556879/ec0bb7155447486d0b6a10696305c2c600_716x444.jpg | 5/13/2021 |
| 32,463 | 291823440 | 1671-1691 Center Point Pky, Birmingham, AL 35215 | VA 2-206-234 | Austin Lucas | Produced by CREXi | |
| 32,464 | 291823472 | 1671-1691 Center Point Pky, Birmingham, AL 35215 | VA 2-206-234 | Austin Lucas | Produced by CREXi | |
| 32,465 | 291823498 | 1671-1691 Center Point Pky, Birmingham, AL 35215 | VA 2-206-234 | Austin Lucas | https://images.crexi.com/lease-assets/134565/66c0c4ce81bc4ce1930241c3277413a0_716x444.jpg | 11/6/2021 |
| 32,466 | 291823511 | 1671-1691 Center Point Pky, Birmingham, AL 35215 | VA 2-206-234 | Austin Lucas | Produced by CREXi | |
| 32,467 | 291823541 | 1671-1691 Center Point Pky, Birmingham, AL 35215 | VA 2-206-234 | Austin Lucas | Produced by CREXi | |
| 32,468 | 291824926 | 1671-1691 Center Point Pky, Birmingham, AL 35215 | VA 2-206-234 | Austin Lucas | Produced by CREXi | |
| 32,469 | 29182926 | 6830 Ludlow St, Upper Darby, PA 19082 | VA 1-435-161 | Mitchell Birnbaum | Produced by CREXi | |
| 32,470 | 291839550 | 3000 N University Dr, Coral Springs, FL 33065 | VA 2-207-555 | Giovanny Lopez | https://images.crexi.com/assets/792755/a605f3d5c03a4b1fadac2fbe22d8334c_716x444.jpg | 3/29/2022 |
| 32,471 | 291839565 | 3000 N University Dr, Coral Springs, FL 33065 | VA 2-207-555 | Giovanny Lopez | Produced by CREXi | |
| 32,472 | 291839625 | 3000 N University Dr, Coral Springs, FL 33065 | VA 2-207-555 | Giovanny Lopez | Produced by CREXi | |
| 32,473 | 29184036 | 3974 Covert Ave, Evansville, IN 47714 | VA 1-436-566 | Dale Rushing | Produced by CREXi | |
| 32,474 | 29184044 | 1517 Jeanette Ave, Evansville, IN 47714 | VA 1-436-566 | Dale Rushing | Produced by CREXi | |
| 32,475 | 29184056 | 3700 Justus Ct, Evansville, IN 47714 | VA 1-436-566 | Dale Rushing | Produced by CREXi | |
| 32,476 | 29186714 | 10230 Queens Blvd, Forest Hills, NY 11375 | VA 1-434-974 | Jessica Ho | Produced by CREXi | |
| 32,477 | 291937084 | 888 Biscayne Blvd, Miami, FL 33132 | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,478 | 291941094 | 9200 Indian Creek Pky, Overland Park, KS 66210 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,479 | 291941285 | 9200 Indian Creek Pky, Overland Park, KS 66210 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,480 | 291942247 | 18900 W 158th St, Olathe, KS 66062 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/331194/72b8f1727c554c64b20eaf7d73cfc9f4_716x444.jpg | 7/31/2021 |
| 32,481 | 291942257 | 18900 W 158th St, Olathe, KS 66062 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/331194/253ac2aae29a4a1e9f712e31f859a5a8_716x444.jpg | 7/31/2021 |
| 32,482 | 291942270 | 18900 W 158th St, Olathe, KS 66062 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/331194/e476b8f284a141e2863316101518289_716x444.jpg | 7/31/2021 |
| 32,483 | 291942285 | 18900 W 158th St, Olathe, KS 66062 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/331194/18aa1cedcfb84e02a459b1f892e64b47_716x444.jpg | 7/31/2021 |
| 32,484 | 291942360 | 18900 W 158th St, Olathe, KS 66062 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/331194/c2b5ec4218e84f2080b4370cdaf2667d_716x444.jpg | 7/31/2021 |
| 32,485 | 291942372 | 18900 W 158th St, Olathe, KS 66062 | VA 2-206-243 | Anya Ivantseva | https://images.crexi.com/lease-assets/331194/15ea2e104af34f85a08576060c10e29b_716x444.jpg | 7/31/2021 |
| 32,486 | 291945948 | 4770 Biscayne Blvd, Miami, FL 33137 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/assets/457813/f6e9f3a48ae46488ba22e7b09625a39_716x444.jpg | 9/3/2020 |
| 32,487 | 291945953 | 4770 Biscayne Blvd, Miami, FL 33137 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/assets/457813/501d1c22a5ce43eebce66a641ff2f7af_716x444.jpg | 9/3/2020 |
| 32,488 | 291945959 | 4770 Biscayne Blvd, Miami, FL 33137 | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/assets/457813/8aa2bc1e240d4938838d29694795cdc7_716x444.jpg | 9/3/2020 |
| 32,489 | 291952306 | 9354 Old Bailes Rd, Fort Mill, SC 29707 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/assets/210580/b089b5d16a744ce2c87345ec5a3333506_716x444.jpg | 8/15/2020 |
| 32,490 | 291952796 | 9787-9789 Charlotte Hwy, Fort Mill, SC 29707 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/assets/773130/6d01ad24c53b4f96a5f19ffb7ffd95c7_716x444.jpg | 3/10/2022 |
| 32,491 | 291953148 | 22635 Morton Ranch Rd, Katy, TX 77449 | VA 2-207-590 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 32,492 | 291958991 | 1431 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,493 | 291959001 | 1431 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,494 | 291959005 | 1431 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,495 | 291959038 | 1431 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,496 | 291959072 | 1431 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,497 | 291959148 | 1700 7th Ave, Seattle, WA 98101 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,498 | 291959160 | 1700 7th Ave, Seattle, WA 98101 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,499 | 291959190 | 1700 7th Ave, Seattle, WA 98101 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,500 | 291959740 | 509 Olive Way, Seattle, WA 98101 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,501 | 291985822 | 915 Middle River Dr, Fort Lauderdale, FL 33304 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/447473/dda42ce9ade74afc9972d67a74102792_716x444.jpg | 7/9/2022 |
| 32,502 | 291987465 | 3352-3366 Templeton Gap Rd, Colorado Springs, CO 80907 | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/214415/49cb7c5e1eb5418f9d9ede97ef80f2e7b_716x444.jpg | 8/27/2020 |
| 32,503 | 291987689 | 800 E Willow Grove Ave, Glenside, PA 19038 | VA 2-208-231 | Jim Rider | Produced by CREXi | |
| 32,504 | 291987819 | 1625 Medical Center Pt, Colorado Springs, CO 80907 | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/127294/d4018b29a8fb482285bf32642b864a41_716x444.jpg | 6/26/2021 |
| 32,505 | 291987926 | 10125 Federal Dr, Colorado Springs, CO 80908 | VA 2-207-627 | Stacey Rocero | Produced by CREXi | |
| 32,506 | 291988749 | 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,507 | 291989157 | 1860 Shaw Ave, Clovis, CA 93611 | VA 2-208-223 | John Bolling | https://images.crexi.com/assets/519423/ba7d782349e649ad8aea6999635174a4_716x444.jpg | 12/7/2020 |
| 32,508 | 291989381 | 1400 S Dobson Rd, Mesa, AZ 85202 | VA 2-207-974 | Nicholas Cassano | Produced by CREXi | |
| 32,509 | 291989664 | 1220 20th St SE, Salem, OR 97302 | VA 2-208-005 | Michael Zaugg | Produced by CREXi | |
| 32,510 | 291989743 | 1220 20th St SE, Salem, OR 97302 | VA 2-208-005 | Michael Zaugg | Produced by CREXi | |
| 32,511 | 291989749 | 1220 20th St SE, Salem, OR 97302 | VA 2-208-005 | Michael Zaugg | Produced by CREXi | |
| 32,512 | 291989767 | 1220 20th St SE, Salem, OR 97302 | VA 2-208-005 | Michael Zaugg | Produced by CREXi | |
| 32,513 | 291989778 | 1220 20th St SE, Salem, OR 97302 | VA 2-208-005 | Michael Zaugg | https://images.crexi.com/lease-assets/75711/12e1627edd1d4545b3994bfacd5f4911_716x444.jpg | 4/27/2021 |
| 32,514 | 291989798 | 1220 20th St SE, Salem, OR 97302 | VA 2-208-005 | Michael Zaugg | Produced by CREXi | |
| 32,515 | 291990689 | 2099 E River Rd, Tucson, AZ 85718 | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/lease-assets/303075/2e0c08a1ecc74e949682346ada7cbe91_716x444.jpg | 5/5/2021 |
| 32,516 | 291993408 | 6060-6078 W 55th Ave, Arvada, CO 80002 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,517 | 292001242 | 10830 E 45th St, Tulsa, OK 74146 | VA 2-206-232 | Benjamin Stephens | Produced by CREXi | |
| 32,518 | 292064541 | 9510-9596 Quivira Rd, Lenexa, KS 66215 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,519 | 292064623 | 9510-9596 Quivira Rd, Lenexa, KS 66215 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,520 | 292064668 | 9510-9596 Quivira Rd, Lenexa, KS 66215 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,521 | 292064732 | 9510-9596 Quivira Rd, Lenexa, KS 66215 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,522 | 292064757 | 9510-9596 Quivira Rd, Lenexa, KS 66215 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,523 | 292064802 | 9510-9596 Quivira Rd, Lenexa, KS 66215 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,524 | 292064838 | 9510-9596 Quivira Rd, Lenexa, KS 66215 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,525 | 292064858 | 9510-9596 Quivira Rd, Lenexa, KS 66215 | VA 2-206-243 | Anya Ivantseva | Produced by CREXi | |
| 32,526 | 292088497 | 600-652 SW 12th Ave, Deerfield Beach, FL 33442 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/220062/fa730a1e50d444ddbd8db70e71a360e0_716x444.jpg | 9/13/2020 |
| 32,527 | 292088508 | 600-652 SW 12th Ave, Deerfield Beach, FL 33442 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/220062/ca9a2b5e963845598bb0bd6987bdfbb9_716x444.jpg | 9/13/2020 |
| 32,528 | 292088637 | 600-652 SW 12th Ave, Deerfield Beach, FL 33442 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/220062/ea67e56dfd0c491e95de26a4821cc273_716x444.jpg | 9/13/2020 |
| 32,529 | 292088808 | 600-652 SW 12th Ave, Deerfield Beach, FL 33442 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/220062/955e2b0b25eb4df7948ee89e2ea7ee1c_716x444.jpg | 9/13/2020 |

**Exhibit A, Page 512**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,530 | 292088824 600-652 SW 12th Ave, Deerfield Beach, FL 33442 | | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/220062/0e91c2a14a044dbca62b824a32605b2a_716x444.jpg | 9/13/2020 |
| 32,531 | 292098080 9766 Fallon Ave NE, Monticello, MN 55362 | | VA 2-208-350 | Jeff Karels | https://images.crexi.com/lease-assets/284721/70c70f5a71cf4a0c897a9a567f0057f0_716x444.jpg | 3/22/2021 |
| 32,532 | 292099983 600-652 SW 12th Ave, Deerfield Beach, FL 33442 | | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/220062/053b571c275d43e8b8eb0adbb36dad7e_716x444.jpg | 9/13/2020 |
| 32,533 | 292100692 111 E Wisconsin Ave, Milwaukee, WI 53202 | | VA 2-207-890 | Richard Ebbers | Produced by CREXi | |
| 32,534 | 292106690 330-362 N Eastern Blvd, Fayetteville, NC 28301 | | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,535 | 292109033 1401 NW 136th Ave, Sunrise, FL 33323 | | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,536 | 292124292 1000 S Freeway St, Tucson, AZ 85745 | | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/assets/843905/a4d54b784b8f4847b88390b4f8f9535c_716x444.jpg | 6/19/2022 |
| 32,537 | 292124667 314 E Benson Hwy, Tucson, AZ 85713 | | VA 2-208-570 | Kristen Rademacher | https://images.crexi.com/assets/531904/610efb653f674b7581f7f1f98092e7173_716x444.jpg | 1/6/2021 |
| 32,538 | 292130179 2900 El Camino Ave, Las Vegas, NV 89102 | | VA 2-207-549 | Jay Sanchez | Produced by CREXi | |
| 32,539 | 292130180 30471 Avenida De Las Flores, Rancho Santa Margarita, CA 92688 | | VA 2-207-608 | Eric Norton | https://images.crexi.com/lease-assets/442034/cdd156f92c6f405a8c98fecb35105b8b_716x444.jpg | 6/30/2022 |
| 32,540 | 292199246 100 N Field Dr, Lake Forest, IL 60045 | | VA 2-207-563 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 32,541 | 292206017 4909-5241 E 41st St, Tulsa, OK 74135 | | VA 2-208-161 | Justin Prokop | Produced by CREXi | |
| 32,542 | 292207031 1920 E Hallandale Beach Blvd, Hallandale Beach, FL 33009 | | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,543 | 292207033 1920 E Hallandale Beach Blvd, Hallandale Beach, FL 33009 | | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,544 | 292207035 1920 E Hallandale Beach Blvd, Hallandale Beach, FL 33009 | | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,545 | 292207702 5321-5355 E 41st St S, Tulsa, OK 74135 | | VA 2-208-161 | Justin Prokop | Produced by CREXi | |
| 32,546 | 292208478 8875 Woodville Hwy, Tallahassee, FL 32305 | | VA 1-435-475 | David McCord | https://images.crexi.com/lease-assets/350346/0220c9bef0744479b08107fb5300cd9d_716x444.jpg | 9/25/2021 |
| 32,547 | 292210000 4275 Mission Bay Dr, San Diego, CA 92109 | | VA 2-208-072 | Michael Hirsch | https://images.crexi.com/lease-assets/454791/8dab6129210e409cb56b0cff5be54c35_716x444.jpg | 7/28/2022 |
| 32,548 | 292211290 2827 Greystone Commercial Blvd, Birmingham, AL 35242 | | VA 2-206-234 | Austin Lucas | https://images.crexi.com/lease-assets/270332/5a9de15f556141438d202affd57fd326_716x444.jpg | 2/10/2021 |
| 32,549 | 292214010 2151 Glascock St, Raleigh, NC 27610 | | VA 1-435-169 | Lawrence Hiatt | Produced by CREXi | |
| 32,550 | 292215075 13001-13191 W Sunrise Blvd, Fort Lauderdale, FL 33323 | | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,551 | 292215087 13001-13191 W Sunrise Blvd, Fort Lauderdale, FL 33323 | | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,552 | 29221763 1126-1130 Penn St NE, Washington, DC 20002 | | VA 1-435-496 | Gene Inserto | Produced by CREXi | |
| 32,553 | 29221773 1126-1130 Penn St NE, Washington, DC 20002 | | VA 1-435-496 | Gene Inserto | Produced by CREXi | |
| 32,554 | 292222016 1613 N Macarthur Blvd, Oklahoma City, OK 73127 | | VA 1-436-854 | Jamie Limberg | Produced by CREXi | |
| 32,555 | 292222025 1613 N Macarthur Blvd, Oklahoma City, OK 73127 | | VA 1-436-854 | Jamie Limberg | Produced by CREXi | |
| 32,556 | 292222038 1613 N Macarthur Blvd, Oklahoma City, OK 73127 | | VA 1-436-854 | Jamie Limberg | Produced by CREXi | |
| 32,557 | 29222052 5704 NW 19th St, Oklahoma City, OK 73127 | | VA 1-436-854 | Jamie Limberg | Produced by CREXi | |
| 32,558 | 292227593 7421 Carmel Executive Park, Charlotte, NC 28226 | | VA 2-207-964 | Paul Bentley | Produced by CREXi | |
| 32,559 | 29222802 1120 N 93rd St, Seattle, WA 98103 | | VA 1-435-188 | Michael Murphy | Produced by CREXi | |
| 32,560 | 292232341 10495 SW 14th Ter, Miami, FL 33174 | | VA 2-206-280 | Al Paris | Produced by CREXi | |
| 32,561 | 29224616 5312 Corteen Pl, North Hollywood, CA 91607 | | VA 1-435-175 | John Ehart | Produced by CREXi | |
| 32,562 | 29224778 906 E Shiawassee St, Lansing, MI 48912 | | VA 1-434-981 | Trisha Everitt | Produced by CREXi | |
| 32,563 | 292248594 333 Route 46, Mountain Lakes, NJ 07046 | | VA 2-207-558 | Joseph DiBlasi | Produced by CREXi | |
| 32,564 | 292255538 7 Ridgedale Ave, Cedar Knolls, NJ 07927 | | VA 2-208-187 | Joseph DiBlasi | https://images.crexi.com/assets/435139/e8ecba367d4d242cab04b9db5aeb209b9_716x444.jpg | 8/2/2020 |
| 32,565 | 292425 130-146 Garrett Rd, Upper Darby, PA 19082 | | VA 1-435-161 | Mitchell Birnbaum | Produced by CREXi | |
| 32,566 | 29264739 625 E Patton Ave, Montgomery, AL 36111 | | VA 1-435-181 | Laurie Goodwin | https://images.crexi.com/lease-assets/290644/4f86ec64c231465bb5b417ba6dc56103_716x444.jpg | 4/1/2021 |
| 32,567 | 29244746 625 E Patton Ave, Montgomery, AL 36111 | | VA 1-435-181 | Laurie Goodwin | https://images.crexi.com/lease-assets/290644/5aa32468684449c5a4b22b755a84414b_716x444.jpg | 4/1/2021 |
| 32,568 | 292458674 954 Ridgebrook Rd, Sparks, MD 21152 | | VA 2-206-252 | Andrew Voxakis | Produced by CREXi | |
| 32,569 | 29245931 655 Sierra Vista Dr, Las Vegas, NV 89169 | | VA 1-434-969 | Jay Sanchez | Produced by CREXi | |
| 32,570 | 29245941 655 Sierra Vista Dr, Las Vegas, NV 89169 | | VA 1-434-969 | Jay Sanchez | Produced by CREXi | |
| 32,571 | 29245956 655 Sierra Vista Dr, Las Vegas, NV 89169 | | VA 1-434-969 | Jay Sanchez | Produced by CREXi | |
| 32,572 | 292464111 11203-11221 York Rd, Cockeysville, MD 21030 | | VA 2-206-253 | Andrew Voxakis | https://images.crexi.com/lease-assets/206890/5b7b6b1ba1244270ae5ae68be7d39ea3_716x444.jpg | 8/6/2020 |
| 32,573 | 292464117 11203-11221 York Rd, Cockeysville, MD 21030 | | VA 2-206-253 | Andrew Voxakis | https://images.crexi.com/lease-assets/206890/7a1fdf15d7474d32b1e42787c3e2e40e_716x444.jpg | 8/6/2020 |
| 32,574 | 292464585 9 Schilling Rd, Hunt Valley, MD 21031 | | VA 2-206-253 | Andrew Voxakis | https://images.crexi.com/lease-assets/340533/0b452b41ded9444491221f7e8c8525b5d_716x444.jpg | 8/28/2021 |
| 32,575 | 292464590 9 Schilling Rd, Hunt Valley, MD 21031 | | VA 2-206-253 | Andrew Voxakis | Produced by CREXi | |
| 32,576 | 292464596 9 Schilling Rd, Hunt Valley, MD 21031 | | VA 2-206-253 | Andrew Voxakis | https://images.crexi.com/lease-assets/340533/c17088110db948baa9407795945c8fa0_716x444.jpg | 8/28/2021 |
| 32,577 | 292464599 9 Schilling Rd, Hunt Valley, MD 21031 | | VA 2-206-253 | Andrew Voxakis | Produced by CREXi | |
| 32,578 | 292465387 5750 Genesis Ct, Frisco, TX 75034 | | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/268854/1968296b89e2403cb998e58bce76c1b0_716x444.jpg | 2/5/2021 |
| 32,579 | 292474477 3701-3755 Tamiami Trl E, Naples, FL 34112 | | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/245356/95abbd01baab43b39ef62b4609cb0ccc_716x444.jpg | 6/24/2021 |
| 32,580 | 292480123 1300 E Lookout Dr, Richardson, TX 75082 | | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,581 | 292481029 1300 E Lookout Dr, Richardson, TX 75082 | | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,582 | 292487423 1801 W Sample Rd, Deerfield Beach, FL 33064 | | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,583 | 292491396 7635-761 McLaughlin Rd, Peyton, CO 80831 | | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/285435/12faee52a9ec482387d9d8a1e897c7c9_716x444.jpg | 3/22/2021 |
| 32,584 | 292491600 7635-761 McLaughlin Rd, Peyton, CO 80831 | | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/285435/2dc078ef6e0947e9bd571c26a65ed79a_716x444.jpg | 3/22/2021 |
| 32,585 | 292491632 7635-761 McLaughlin Rd, Peyton, CO 80831 | | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/285435/0ce0e5fa16384e01bfd72796240712882_716x444.jpg | 3/22/2021 |
| 32,586 | 292494518 10670 Barkley St, Overland Park, KS 66212 | | VA 2-206-244 | Anya Ivantseva | Produced by CREXi | |
| 32,587 | 292496233 967-969 Hornblend St, San Diego, CA 92109 | | VA 2-208-226 | Joerg Boetel | Produced by CREXi | |
| 32,588 | 292508162 2 Riverway, Houston, TX 77056 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/319283/7eae44bd03ce492cb1685efa589327f1_716x444.jpg | 7/1/2021 |
| 32,589 | 292518178 2244 N Mason, Katy, TX 77449 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/336614/1fa7ac23d28d46e0ad919f2589fffe27_716x444.jpg | 8/15/2021 |
| 32,590 | 292560356 40-60 Coon Rapids Blvd NW, Coon Rapids, MN 55448 | | VA 2-207-713 | David Alexander | Produced by CREXi | |
| 32,591 | 292574282 11455 El Camino Real, San Diego, CA 92130 | | VA 2-208-072 | Michael Hirsch | https://images.crexi.com/lease-assets/210287/91776dbd4c204eb8a5b63341291ffb5c2_716x444.jpg | 8/16/2020 |
| 32,592 | 292574350 11455 El Camino Real, San Diego, CA 92130 | | VA 2-208-072 | Michael Hirsch | https://images.crexi.com/lease-assets/210287/2abced4fc5f44be2aa5525e0c699e27e_716x444.jpg | 8/16/2020 |
| 32,593 | 292574396 11455 El Camino Real, San Diego, CA 92130 | | VA 2-208-072 | Michael Hirsch | https://images.crexi.com/lease-assets/210287/609ba83430d343f99e85141a92323f94_716x444.jpg | 8/16/2020 |
| 32,594 | 292574507 11455 El Camino Real, San Diego, CA 92130 | | VA 2-208-072 | Michael Hirsch | https://images.crexi.com/lease-assets/210287/f0e7ec3874c64ef8b8e4b95b4158e53d_716x444.jpg | 8/16/2020 |
| 32,595 | 292574676 216 W Morrell St, Jackson, MI 49203 | | VA 2-207-588 | Trisha Everitt | Produced by CREXi | |
| 32,596 | 292593411 4760 Tamiami Trl N, Naples, FL 34103 | | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/232554/85ab200733484428fb74ce00aba642dac_716x444.jpg | 10/11/2020 |
| 32,597 | 292593460 4760 Tamiami Trl N, Naples, FL 34103 | | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/232554/1dbe319093c4491c8f4c523aef801dd3_716x444.jpg | 10/11/2020 |
| 32,598 | 292594300 6414-6420 Rea Rd, Charlotte, NC 28277 | | VA 2-207-964 | Paul Bentley | Produced by CREXi | |
| 32,599 | 292594308 6414-6420 Rea Rd, Charlotte, NC 28277 | | VA 2-207-964 | Paul Bentley | Produced by CREXi | |
| 32,600 | 292594315 6414-6420 Rea Rd, Charlotte, NC 28277 | | VA 2-207-964 | Paul Bentley | Produced by CREXi | |
| 32,601 | 292594403 6432 Rea Rd, Charlotte, NC 28277 | | VA 2-207-964 | Paul Bentley | Produced by CREXi | |
| 32,602 | 292605279 314 Greenup St, Covington, KY 41011 | | VA 2-206-228 | Bob Benkert | Produced by CREXi | |
| 32,603 | 292605302 314 Greenup St, Covington, KY 41011 | | VA 2-206-228 | Bob Benkert | Produced by CREXi | |
| 32,604 | 292606255 1400 International Dr, Sturtevant, WI 53177 | | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/331952/23a2592be488416ca7aaa4acc4100c20_716x444.jpg | 8/30/2021 |
| 32,605 | 292606730 1215 Karl Ct, Wauconda, IL 60084 | | VA 2-207-563 | Gian Lorenzo Ferretti | Produced by CREXi | |

**Exhibit A, Page 513**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,606 | 292606818 | 1275 Karl Ct, Wauconda, IL 60084 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/408813/2d6d95a7c7d140a180cde988c8ca0fbb_716x444.jpg | 3/9/2022 |
| 32,607 | 292606826 | 1275 Karl Ct, Wauconda, IL 60084 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/408813/feab8d070aa44c9a849395fce945d43e_716x444.jpg | 3/9/2022 |
| 32,608 | 292607408 | 1000 Corporate Dr, Fort Lauderdale, FL 33334 | VA 2-207-563 | Jack Cook | Produced by CREXi | |
| 32,609 | 292614105 | 1001 Lincoln St, Denver, CO 80203 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,610 | 292624951 | 615-619 2nd Ave, Seattle, WA 98104 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,611 | 292678487 | 530 West St, Braintree, MA 02184 | VA 2-206-238 | Bret Osswald | Produced by CREXi | |
| 32,612 | 292678732 | 530 West St, Braintree, MA 02184 | VA 2-206-238 | Bret Osswald | Produced by CREXi | |
| 32,613 | 292680131 | 1919 W Pershing Rd, Chicago, IL 60609 | VA 2-208-158 | Justin Schmidt | https://images.crexi.com/assets/336518/57f5bb93f4d34044b46793ea85f77293_716x444.jpg | 8/15/2021 |
| 32,614 | 292680722 | 1965 W Pershing Rd, Chicago, IL 60609 | VA 2-208-158 | Justin Schmidt | Produced by CREXi | |
| 32,615 | 292692823 | 800 Brickell Ave, Miami, FL 33131 | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,616 | 292693055 | 9811 Dixie Hwy, Clarkston, MI 48348 | VA 2-208-151 | Kimberly Wooster | https://images.crexi.com/lease-assets/220808/188ab82a8b44455bbbcc35fc35eb8d1f_716x444.jpg | 9/13/2020 |
| 32,617 | 292697008 | 7473 Keebler Way, Allentown, PA 18106 | VA 2-208-231 | Jim Rider | Produced by CREXi | |
| 32,618 | 292698471 | 511 Oakwood Blvd, Round Rock, TX 78681 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,619 | 292698579 | 511 Oakwood Blvd, Round Rock, TX 78681 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/293404/2f2b6a638a264c8184d0efc74701cda3_716x444.jpg | 8/20/2021 |
| 32,620 | 292700094 | 511 Oakwood Blvd, Round Rock, TX 78681 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/293404/81628a201928450fb336df4cc3c4aebc_716x444.jpg | 8/20/2021 |
| 32,621 | 292700793 | 511 Oakwood Blvd, Round Rock, TX 78681 | VA 2-207-572 | Lars Frazer | https://images.crexi.com/lease-assets/293404/3473a7582a7447d3936c10a36b21b79d_716x444.jpg | 12/21/2021 |
| 32,622 | 292703012 | 2200 Park Central Blvd N, Pompano Beach, FL 33064 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,623 | 292703017 | 2200 Park Central Blvd N, Pompano Beach, FL 33064 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,624 | 292703022 | 2200 Park Central Blvd N, Pompano Beach, FL 33064 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,625 | 292703029 | 2200 Park Central Blvd N, Pompano Beach, FL 33064 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,626 | 292713660 | 580 Cibolo Valley Dr, Cibolo, TX 78108 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,627 | 292713742 | 580 Cibolo Valley Dr, Cibolo, TX 78108 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,628 | 292713844 | 580 Cibolo Valley Dr, Cibolo, TX 78108 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,629 | 292714190 | 3500 Depauw Blvd, Indianapolis, IN 46268 | VA 2-208-357 | Jason Koenig | https://images.crexi.com/lease-assets/279567/08354f655bee4720ae6189e1381329e3_716x444.jpg | 5/5/2021 |
| 32,630 | 292714827 | 340-342 Crompton St, Charlotte, NC 28273 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/227790/7633b245b2da4da7a8caeaaff6ba922a_716x444.jpg | 9/26/2020 |
| 32,631 | 292721750 | 973 Strickland Bridge Rd, Fayetteville, NC 28304 | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,632 | 292722155 | 6860 Southwest Fwy, Houston, TX 77074 | VA 2-207-590 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 32,633 | 292722248 | 6860 Southwest Fwy, Houston, TX 77074 | VA 2-207-590 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 32,634 | 292730472 | 7739-7743 E 38th St, Tulsa, OK 74145 | VA 2-208-161 | Justin Prokop | https://images.crexi.com/lease-assets/139734/856d32538c6449658535764df544ce95_716x444.jpg | 8/26/2021 |
| 32,635 | 292742685 | 9600 W Jewell Ave, Lakewood, CO 80232 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,636 | 292742701 | 9600 W Jewell Ave, Lakewood, CO 80232 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,637 | 292743290 | 101 Park Blvd E, Plano, TX 75074 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/213841/ba595d92019c46679278a64d34eb5b67_716x444.jpg | 8/24/2020 |
| 32,638 | 292743622 | 1075 S Yukon St, Denver, CO 80226 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,639 | 292743725 | 1075 S Yukon St, Denver, CO 80226 | VA 2-206-276 | Alex Dickerson | https://images.crexi.com/lease-assets/284899/42ac4d3854364a65a7f120ebaa1a4ae2_716x444.jpg | 3/22/2021 |
| 32,640 | 292749978 | 500 Union St, Seattle, WA 98101 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,641 | 292811867 | 5901 N Cicero Ave, Chicago, IL 60646 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/330095/789cf572d0fc4eb7a2a97480dce333bb_716x444.jpg | 7/31/2021 |
| 32,642 | 292811969 | 2 Transam Plaza Dr, Oakbrook Terrace, IL 60181 | VA 2-207-563 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 32,643 | 292812018 | 2734 Murray Ave, Pittsburgh, PA 15217 | VA 2-206-279 | Alan Battles | Produced by CREXi | |
| 32,644 | 292812022 | 2738-2734 Murray Ave, Pittsburgh, PA 15217 | VA 2-206-279 | Alan Battles | Produced by CREXi | |
| 32,645 | 292817750 | 800 E Northwest Hwy, Palatine, IL 60074 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/333785/ac8f362dd89c42dc80b77d3af4faf145_716x444.jpg | 8/4/2021 |
| 32,646 | 292818925 | 2341 Elliott Ave, Portsmouth, VA 23702 | VA 2-207-612 | Theresa Jackson | Produced by CREXi | |
| 32,647 | 292821150 | 806 Bluecrab Rd, Newport News, VA 23606 | VA 2-207-612 | Theresa Jackson | https://images.crexi.com/lease-assets/241064/18709b1387b449a7a2051ca4163fa108_716x444.jpg | 3/5/2021 |
| 32,648 | 292821154 | 806 Bluecrab Rd, Newport News, VA 23606 | VA 2-207-612 | Theresa Jackson | https://images.crexi.com/lease-assets/241064/a8b9b08793e3438ab9ef63b7e49a7903_716x444.jpg | 11/4/2020 |
| 32,649 | 292821162 | 806 Bluecrab Rd, Newport News, VA 23606 | VA 2-207-612 | Theresa Jackson | https://images.crexi.com/lease-assets/241064/02702421999c4fc59e9cc98d0b5777cb_716x444.jpg | 11/4/2020 |
| 32,650 | 292824122 | 4608 S Garnett Rd, Tulsa, OK 74146 | VA 2-208-161 | Justin Prokop | Produced by CREXi | |
| 32,651 | 292830531 | 3297 Warren Dr, Waterford, MI 48329 | VA 2-208-151 | Kimberly Wooster | https://images.crexi.com/assets/434286/06c2795105b047c6bbb149943e4dd2a4_716x444.jpg | 8/2/2020 |
| 32,652 | 292833941 | 1625 Broadway, Denver, CO 80202 | VA 2-208-084 | Linda Jáquez | Produced by CREXi | |
| 32,653 | 292851804 | 215 W 7th St, Richmond, VA 23224 | VA 2-206-273 | Alicia Heim | Produced by CREXi | |
| 32,654 | 292894573 | 2221 Lakeside Blvd, Richardson, TX 75082 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,655 | 292906345 | 550 S Wadsworth Blvd, Lakewood, CO 80226 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,656 | 292906354 | 550 S Wadsworth Blvd, Lakewood, CO 80226 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,657 | 29294659 | 2546 Commercial Park Dr, Marianna, FL 32448 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 32,658 | 292967187 | 212 3rd Ave N, Minneapolis, MN 55401 | VA 2-208-060 | Michael Welsh | Produced by CREXi | |
| 32,659 | 292967221 | 212 3rd Ave N, Minneapolis, MN 55401 | VA 2-208-060 | Michael Welsh | Produced by CREXi | |
| 32,660 | 292967676 | 212 3rd Ave N, Minneapolis, MN 55401 | VA 2-208-060 | Michael Welsh | Produced by CREXi | |
| 32,661 | 292970868 | 3605 Hickory Ave, Baltimore, MD 21211 | VA 2-207-924 | Pia Miai | Produced by CREXi | |
| 32,662 | 292972591 | 718 Washington Ave N, Minneapolis, MN 55401 | VA 2-208-060 | Michael Welsh | Produced by CREXi | |
| 32,663 | 292972662 | 718 Washington Ave N, Minneapolis, MN 55401 | VA 2-208-060 | Michael Welsh | Produced by CREXi | |
| 32,664 | 292973429 | 330 S Tryon St, Charlotte, NC 28202 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/190990/1d27306732e74ca8b9d0ad360bfcee6e_716x444.jpg | 6/26/2020 |
| 32,665 | 292978152 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/b22548fe5ce047e6a445ec235e15e0b6_716x444.jpg | 8/16/2020 |
| 32,666 | 292978289 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/3387d9aa5cc34c849189ce3819c12d2e_716x444.jpg | 8/16/2020 |
| 32,667 | 292978527 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/03cd399b417c42359b5386b75aacabba_716x444.jpg | 8/16/2020 |
| 32,668 | 292980350 | 200 Lake Ave, Lake Worth, FL 33460 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,669 | 292980630 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/2cce6afd5f064d8a92a95ebe38ef9296_716x444.jpg | 8/16/2020 |
| 32,670 | 292980789 | 7600 E Eastman Ave, Denver, CO 80231 | VA 2-208-084 | Linda Jáquez | https://images.crexi.com/lease-assets/318199/99df44b77ab1438f8b14c2e8f78a25ef_716x444.jpg | 7/1/2021 |
| 32,671 | 292984631 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/1fbfb8a6f5324970828da713ef240f2e_716x444.jpg | 8/16/2020 |
| 32,672 | 292984782 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/ea65c8737ad5446da97ca4d93529769b_716x444.jpg | 8/16/2020 |
| 32,673 | 292984987 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/d810acc622da45f095e3af548b4a1d68_716x444.jpg | 8/16/2020 |
| 32,674 | 292985088 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/771b44d29557dab15ae5cf07ad9768bc7_716x444.jpg | 8/16/2020 |
| 32,675 | 292985877 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/4884d935913943566ad7b0b023a66793f_716x444.jpg | 8/16/2020 |
| 32,676 | 292990377 | 100 W Green St, Pasadena, CA 91105 | VA 2-208-329 | Jeremiah Unruh | https://images.crexi.com/lease-assets/210458/16f9cf93cd8b420d820275c32ded0c53_716x444.jpg | 8/16/2020 |
| 32,677 | 293002506 | 1 Polaris Way, Aliso Viejo, CA 92656 | VA 2-207-608 | Eric Norton | Produced by CREXi | |
| 32,678 | 293012944 | 2080 N Collins Blvd, Richardson, TX 75080 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,679 | 293013389 | 2080 N Collins Blvd, Richardson, TX 75080 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,680 | 29301422 | 1121 S Norton Ave, Los Angeles, CA 90019 | VA 1-435-510 | J. Blomdahl | Produced by CREXi | |
| 32,681 | 293015835 | 3800 S Ocean Dr, Hollywood, FL 33019 | VA 2-207-549 | Jack Cook | Produced by CREXi | |

**Exhibit A, Page 514**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,682 | 293015837 | 3800 S Ocean Dr, Hollywood, FL 33019 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,683 | 293015841 | 3800 S Ocean Dr, Hollywood, FL 33019 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,684 | 293015850 | 3800 S Ocean Dr, Hollywood, FL 33019 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,685 | 293015875 | 3800 S Ocean Dr, Hollywood, FL 33019 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,686 | 293016123 | 3800 S Ocean Dr, Hollywood, FL 33019 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,687 | 293017351 | 1202 E Sonterra Blvd, San Antonio, TX 78258 | VA 2-211-188 | Jeffrey Seaman | https://images.crexi.com/lease-assets/326392/907a1a1febde4e6c9e182bce1457e6e5_716x444.jpg | 10/6/2021 |
| 32,688 | 293018133 | 4465-4475 Northpark Dr, Colorado Springs, CO 80907 | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/assets/493754/7f793c85bda3438d834605c6ba0f4cb_716x444.jpg | 10/20/2020 |
| 32,689 | 293018212 | 4465-4475 Northpark Dr, Colorado Springs, CO 80907 | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/248741/4c706b312180494e8f58a7292c4b8c1e_716x444.jpg | 2/10/2021 |
| 32,690 | 293019875 | 981 State Hwy 121, Allen, TX 75013 | VA 2-207-885 | Robert Beary | Produced by CREXi | |
| 32,691 | 293019884 | 981 State Hwy 121, Allen, TX 75013 | VA 2-207-885 | Robert Beary | Produced by CREXi | |
| 32,692 | 293084568 | 8390 SW 72nd Ave, Miami, FL 33143 | VA 2-207-549 | Jack Cook | https://images.crexi.com/assets/662428/7a641b5138b2468797ffa14054506f08_716x444.jpg | 1/13/2022 |
| 32,693 | 293089450 | 200 Lake Ave, Lake Worth, FL 33460 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,694 | 293111932 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,695 | 293112972 | 100 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,696 | 293219865 | 1 Exchange Pl, Jersey City, NJ 07302 | VA 2-207-546 | James Hooker | Produced by CREXi | |
| 32,697 | 293219889 | 1 Exchange Pl, Jersey City, NJ 07302 | VA 2-207-546 | James Hooker | Produced by CREXi | |
| 32,698 | 29322190 | 1884 6th St, Canton, OH 44704 | VA 1-435-489 | Pamela Lawrentz | Produced by CREXi | |
| 32,699 | 29322192 | 1884 6th St, Canton, OH 44704 | VA 1-435-489 | Pamela Lawrentz | Produced by CREXi | |
| 32,700 | 29322198 | 1884 6th St, Canton, OH 44704 | VA 1-435-489 | Pamela Lawrentz | Produced by CREXi | |
| 32,701 | 293225921 | 1927 Livingston Rd, Lutz, FL 33559 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/191088/24aa4d12a26d4b8d9bb926aaac9e0acb0_716x444.jpg | 6/28/2020 |
| 32,702 | 293226445 | 1942 Highland Oaks Blvd, Lutz, FL 33559 | VA 2-207-707 | Clint Bliss | Produced by CREXi | |
| 32,703 | 293230663 | 2408 Ashley River Rd, Charleston, SC 29414 | VA 2-207-583 | Vance Lessard | https://images.crexi.com/lease-assets/282623/b2718576942e417ebbeb1fbf40a17bad_716x444.jpg | 3/17/2021 |
| 32,704 | 293233299 | 940 Winter St, Waltham, MA 02451 | VA 2-206-227 | Bret Osswald | https://images.crexi.com/lease-assets/331310/b171cd544fcd47b6bf08c743c493787e_716x444.jpg | 7/31/2021 |
| 32,705 | 29323442 | 3500-3510 Miami St, Saint Louis, MO 63118 | VA 1-435-194 | Thom Murray | Produced by CREXi | |
| 32,706 | 293238098 | 9909 Mira Mesa Blvd, San Diego, CA 92131 | VA 2-208-072 | Michael Hirsch | Produced by CREXi | |
| 32,707 | 293240893 | 2300 W Sample Rd, Pompano Beach, FL 33069 | VA 2-207-555 | Giovanny Lopez | Produced by CREXi | |
| 32,708 | 293243900 | 4302-4338 Tejasco, San Antonio, TX 78218 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,709 | 293244262 | 4400-4448 Tejasco, San Antonio, TX 78218 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,710 | 293244293 | 4400-4448 Tejasco, San Antonio, TX 78218 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,711 | 293245316 | 249 E NC 54 Hwy, Durham, NC 27713 | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,712 | 293245401 | 1401 Nolan Ryan Expy, Arlington, TX 76011 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,713 | 293245437 | 1401 Nolan Ryan Expy, Arlington, TX 76011 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,714 | 293245491 | 1401 Nolan Ryan Expy, Arlington, TX 76011 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,715 | 293250290 | 12720 Hillcrest Rd, Dallas, TX 75230 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/299941/e979944d6dcb496e97ae464356de2a2d_716x444.jpg | 4/26/2021 |
| 32,716 | 293251465 | 11970 N Central Expy, Dallas, TX 75243 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,717 | 293252986 | 75 Third Ave, Waltham, MA 02451 | VA 2-206-227 | Bret Osswald | Produced by CREXi | |
| 32,718 | 293253036 | 75 Third Ave, Waltham, MA 02451 | VA 2-206-227 | Bret Osswald | Produced by CREXi | |
| 32,719 | 293254529 | 9441 Lyndon B Johnson Fwy, Dallas, TX 75243 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,720 | 293254583 | 9441 Lyndon B Johnson Fwy, Dallas, TX 75243 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,721 | 293255004 | 12160 N Abrams Rd, Dallas, TX 75243 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,722 | 293260829 | 445 Union Blvd, Lakewood, CO 80228 | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,723 | 293320524 | 1201 N Federal Hwy, Fort Lauderdale, FL 33304 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,724 | 293332114 | 8145 Ardrey Kell Rd, Charlotte, NC 28277 | VA 2-207-964 | Paul Bentley | Produced by CREXi | |
| 32,725 | 293336790 | 9550 W Van Buren St, Tolleson, AZ 85353 | VA 2-208-195 | John Williams | https://images.crexi.com/lease-assets/175271/7a051034c6f94686b04b9c6a788fa99e_716x444.jpg | 12/5/2020 |
| 32,726 | 293337072 | 9550 W Van Buren St, Tolleson, AZ 85353 | VA 2-208-195 | John Williams | https://images.crexi.com/lease-assets/175271/23a5d0af310744708fa905544866dad3_716x444.jpg | 12/5/2020 |
| 32,727 | 293337221 | 9550 W Van Buren St, Tolleson, AZ 85353 | VA 2-208-195 | John Williams | https://images.crexi.com/lease-assets/175271/7753cf81c69c4ee0aacc9d0606124216_716x444.jpg | 12/5/2020 |
| 32,728 | 293337534 | 9550 W Van Buren St, Tolleson, AZ 85353 | VA 2-208-195 | John Williams | https://images.crexi.com/lease-assets/175271/4fdccee9a600469a84b5d1b0e21ff84e_716x444.jpg | 12/5/2020 |
| 32,729 | 293337951 | 9550 W Van Buren St, Tolleson, AZ 85353 | VA 2-208-195 | John Williams | https://images.crexi.com/lease-assets/175271/4fe97c76c2b249ec9aa22f8ad6708aa7_716x444.jpg | 12/5/2020 |
| 32,730 | 293339096 | 13435 N Highway 183, Austin, TX 78729 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,731 | 293339909 | 9267 TX-75 South, New Waverly, TX 77358 | VA 2-207-624 | Stephanie McCoy | Produced by CREXi | |
| 32,732 | 293339974 | 9267 TX-75 South, New Waverly, TX 77358 | VA 2-207-624 | Stephanie McCoy | Produced by CREXi | |
| 32,733 | 293347584 | 800 SE 4th Ave, Hallandale Beach, FL 33009 | VA 2-207-549 | Jack Cook | https://images.crexi.com/assets/510128/208275d77978450039aa8a817585c44e1_716x444.jpg | 11/17/2020 |
| 32,734 | 293347593 | 800 SE 4th Ave, Hallandale Beach, FL 33009 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,735 | 293347599 | 800 SE 4th Ave, Hallandale Beach, FL 33009 | VA 2-207-549 | Jack Cook | https://images.crexi.com/assets/510128/0026545049b547358d52dc43981ebb1e_716x444.jpg | 11/17/2020 |
| 32,736 | 293351027 | 10800 Sikes Pl, Charlotte, NC 28277 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/218957/669491d4bdd04f20bd57ef15d7673c45_716x444.jpg | 9/6/2020 |
| 32,737 | 293364826 | 19992 Kelly Rd, Harper Woods, MI 48225 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,738 | 293364835 | 19992 Kelly Rd, Harper Woods, MI 48225 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,739 | 293364844 | 19992 Kelly Rd, Harper Woods, MI 48225 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,740 | 293364858 | 19992 Kelly Rd, Harper Woods, MI 48225 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,741 | 293364898 | 19992 Kelly Rd, Harper Woods, MI 48225 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,742 | 293364911 | 19992 Kelly Rd, Harper Woods, MI 48225 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,743 | 293366951 | 4364 S Alston Ave, Durham, NC 27713 | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,744 | 293367988 | 14201-14215 Metcalf Ave, Overland Park, KS 66223 | VA 2-206-244 | Anya Ivantseva | https://images.crexi.com/lease-assets/306822/d7982ed0d3da427fbd09cd7a474ad2ab_716x444.jpg | 6/11/2021 |
| 32,745 | 293376997 | 5960 Berkshire Ln, Dallas, TX 75225 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,746 | 293385793 | 3246 E Bell Rd, Phoenix, AZ 85032 | VA 2-207-926 | Peter Sills | Produced by CREXi | |
| 32,747 | 293386682 | 14420 W Meeker Blvd, Sun City West, AZ 85375 | VA 2-208-195 | John Williams | Produced by CREXi | |
| 32,748 | 293386794 | 14420 W Meeker Blvd, Sun City West, AZ 85375 | VA 2-208-195 | John Williams | Produced by CREXi | |
| 32,749 | 293386879 | 14420 W Meeker Blvd, Sun City West, AZ 85375 | VA 2-208-195 | John Williams | Produced by CREXi | |
| 32,750 | 293387422 | 14420 W Meeker Blvd, Sun City West, AZ 85375 | VA 2-208-195 | John Williams | Produced by CREXi | |
| 32,751 | 293442188 | 7000 Houston Rd, Florence, KY 41042 | VA 2-206-228 | Bob Benkert | Produced by CREXi | |
| 32,752 | 293442194 | 7000 Houston Rd, Florence, KY 41042 | VA 2-206-228 | Bob Benkert | Produced by CREXi | |
| 32,753 | 293455717 | 6767 N Fresno St, Fresno, CA 93710 | VA 2-208-123 | John Bolling | https://images.crexi.com/lease-assets/215456/0e94118cd14d7f8818297d8ae2deffd_716x444.jpg | 8/28/2020 |
| 32,754 | 293462116 | 8380 Riverwalk Park Blvd, Fort Myers, FL 33919 | VA 2-207-889 | Richard Grant | https://images.crexi.com/lease-assets/38834/402822d8d873420c8a79d45348bb8dcd_716x444.jpg | 4/4/2021 |
| 32,755 | 293487651 | 7301 N Shadeland Ave, Indianapolis, IN 46250 | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,756 | 293487872 | 7301 N Shadeland Ave, Indianapolis, IN 46250 | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,757 | 293504168 | 1005 Slater Rd, Durham, NC 27703 | VA 2-207-639 | Emily Bealmear | https://images.crexi.com/lease-assets/214690/b488683dc2bb428e85fdbc3785dce7da_716x444.jpg | 8/27/2020 |

**Exhibit A, Page 515**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,758 | 293522358 4104 Surles Ct, Durham, NC 27703 | | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,759 | 293522361 4104 Surles Ct, Durham, NC 27703 | | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,760 | 293527025 3200-3216 E Colfax Ave, Denver, CO 80206 | | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,761 | 293527029 3200-3216 E Colfax Ave, Denver, CO 80206 | | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,762 | 293527877 Clermont St, Denver, CO 80220 | | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,763 | 293527881 820 Clermont St, Denver, CO 80220 | | VA 2-206-276 | Alex Dickerson | Produced by CREXi | |
| 32,764 | 293530291 440 Louisiana St, Houston, TX 77002 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/296856/d0d344764c7b48b185b4deb28bfc940a_716x444.jpg | 4/16/2021 |
| 32,765 | 293531278 820 Gessner Rd, Houston, TX 77024 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/279937/172b77df821e4665a3c563d1a7973f9b_716x444.jpg | 1/8/2022 |
| 32,766 | 293538259 10740 N Gessner Dr, Houston, TX 77064 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/377064/0602e05566e04e88bcc8df4c8cd5a4f5_716x444.jpg | 2/2/2022 |
| 32,767 | 293539085 7908 N San Houston Pky W, Houston, TX 77064 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/377064/32aa6a3ab0d8401ab8850e8c078fc696_716x444.jpg | 2/2/2022 |
| 32,768 | 293607524 2400 NW 95th Ave, Doral, FL 33172 | | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/261145/f4022de08b1e48d686b1ea2e60906d0b_716x444.jpg | 1/17/2021 |
| 32,769 | 293607554 2400 NW 95th Ave, Doral, FL 33172 | | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/261145/5ca5de360dc9471fb3fe93adb0deed2f_716x444.jpg | 1/17/2021 |
| 32,770 | 293607559 2400 NW 95th Ave, Doral, FL 33172 | | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/261145/449fbc5804e54ca09635d7dcfeaea0f3_716x444.jpg | 1/17/2021 |
| 32,771 | 293607576 2400 NW 95th Ave, Doral, FL 33172 | | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/261145/1fd56afc340c4269b7b587302d48431c_716x444.jpg | 1/17/2021 |
| 32,772 | 293607592 2400 NW 95th Ave, Doral, FL 33172 | | VA 2-206-225 | Brian Sokolowski | https://images.crexi.com/lease-assets/261145/f29a87b4559c43118dad97f5ea0bf2de_716x444.jpg | 6/22/2021 |
| 32,773 | 293617584 5400 Lyndon B Johnson Fwy, Dallas, TX 75240 | | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/328446/8d055ae35211410ae1819e003ecddf3_716x444.jpg | 1/8/2022 |
| 32,774 | 293618366 3300 Nacogdoches Rd, San Antonio, TX 78217 | | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/35399/773f599862bd4e0e969220e0452889c7_716x444.jpg | 7/5/2021 |
| 32,775 | 293618433 3300 Nacogdoches Rd, San Antonio, TX 78217 | | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/35399/2c6ab7db84ff455eba0e362032b9807a_716x444.jpg | 7/5/2021 |
| 32,776 | 293619489 4851 Lyndon B Johnson Fwy, Dallas, TX 75244 | | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,777 | 293620605 814 Arion Pky, San Antonio, TX 78216 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,778 | 293620628 814 Arion Pky, San Antonio, TX 78216 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,779 | 293620647 814 Arion Pky, San Antonio, TX 78216 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,780 | 293621331 5501 Lyndon B Johnson Fwy, Dallas, TX 75240 | | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/328367/3b1b14e8ea6e4e539864f5629a1c6edb_716x444.jpg | 7/26/2021 |
| 32,781 | 293622599 900 Arion Pky, San Antonio, TX 78216 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,782 | 293622660 814 Arion Pky, San Antonio, TX 78216 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,783 | 293622697 900 Arion Pky, San Antonio, TX 78216 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,784 | 293623402 3660 Thousand Oaks Dr, San Antonio, TX 78247 | | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/232999/c39a5781d6944b0a81b8e70a9d75cda2_716x444.jpg | 10/11/2020 |
| 32,785 | 293624529 7904 N San Houston Pky W, Houston, TX 77064 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/377064/dbad63f48a1745bab5d512ae03d4e58d_716x444.jpg | 2/2/2022 |
| 32,786 | 293627033 3030 Centre Pointe Dr, Roseville, MN 55113 | | VA 2-207-713 | David Alexander | Produced by CREXi | |
| 32,787 | 293627249 7904 N San Houston Pky W, Houston, TX 77064 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/377064/0e560ffa4a4f49bb863ff9a5e55349dd_716x444.jpg | 2/2/2022 |
| 32,788 | 293627636 7840 N San Houston Pky W, Houston, TX 77064 | | VA 2-207-620 | Steve Lee | https://images.crexi.com/lease-assets/377064/d2fc4c0cd6b946ee98f6a787e0625146_716x444.jpg | 2/2/2022 |
| 32,789 | 293628683 3540 Toringdon Way, Charlotte, NC 28277 | | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/435992/a9a6362c9f1d49f4a617d88b7b1d8c0b_716x444.jpg | 7/23/2022 |
| 32,790 | 293629594 28441 S Tamiami Trl, Bonita Springs, FL 34134 | | VA 2-207-889 | Richard Grant | Produced by CREXi | |
| 32,791 | 293629601 28441 S Tamiami Trl, Bonita Springs, FL 34134 | | VA 2-207-889 | Richard Grant | Produced by CREXi | |
| 32,792 | 293630250 12651 Mcgregor Blvd, Fort Myers, FL 33919 | | VA 2-207-889 | Richard Grant | Produced by CREXi | |
| 32,793 | 293632965 150 Southpark Blvd, Saint Augustine, FL 32086 | | VA 2-206-224 | Carlos Monsalve | https://images.crexi.com/lease-assets/404893/beabbd95b9ff43269e739d0a59977858_716x444.jpg | 2/25/2022 |
| 32,794 | 293632984 150 Southpark Blvd, Saint Augustine, FL 32086 | | VA 2-206-224 | Carlos Monsalve | https://images.crexi.com/lease-assets/404893/daf7acb09fcf417f80166da9fe4eed7c_716x444.jpg | 2/25/2022 |
| 32,795 | 293633025 150 Southpark Blvd, Saint Augustine, FL 32086 | | VA 2-206-224 | Carlos Monsalve | https://images.crexi.com/lease-assets/404893/52460baed70c4db5bf65d104a9a9e42a_716x444.jpg | 2/25/2022 |
| 32,796 | 293638294 75 State St, Boston, MA 02109 | | VA 2-208-262 | Jeremy Wescott | Produced by CREXi | |
| 32,797 | 293642196 20432 Westfield Commerce Dr, Katy, TX 77449 | | VA 2-207-590 | Fred Farhad Ranjbaran | Produced by CREXi | |
| 32,798 | 293642356 818 Knights Cross Dr, San Antonio, TX 78258 | | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/404091/26c9d116ad4d4176b7c516aaab0da39c8_716x444.jpg | 2/23/2022 |
| 32,799 | 293649328 425 W Broadway, Glendale, CA 91204 | | VA 2-208-329 | Jeremiah Unruh | Produced by CREXi | |
| 32,800 | 293654818 4800 W San Antonio St, Broken Arrow, OK 74012 | | VA 2-206-232 | Benjamin Stephens | Produced by CREXi | |
| 32,801 | 293654828 4800 W San Antonio St, Broken Arrow, OK 74012 | | VA 2-206-232 | Benjamin Stephens | Produced by CREXi | |
| 32,802 | 293666018 1293 S Missouri Ave, Clearwater, FL 33756 | | VA 2-211-385 | Leila Sally | Produced by CREXi | |
| 32,803 | 293666025 1293 S Missouri Ave, Clearwater, FL 33756 | | VA 2-211-385 | Leila Sally | Produced by CREXi | |
| 32,804 | 293666036 1293 S Missouri Ave, Clearwater, FL 33756 | | VA 2-211-385 | Leila Sally | Produced by CREXi | |
| 32,805 | 293666077 1201 S Highland Ave, Clearwater, FL 33756 | | VA 2-211-385 | Leila Sally | Produced by CREXi | |
| 32,806 | 293666092 1201 S Highland Ave, Clearwater, FL 33756 | | VA 2-211-385 | Leila Sally | Produced by CREXi | |
| 32,807 | 293726447 19439 Shumard Oak Dr, Land O Lakes, FL 34638 | | VA 2-207-707 | Clint Bliss | Produced by CREXi | |
| 32,808 | 293726857 12219-12221 Shawnee Mission Pky, Shawnee, KS 66216 | | VA 2-208-135 | Brooke Wasson | https://images.crexi.com/lease-assets/709157/489dd9f1842c4956898c31fd2a604513_716x444.jpg | 12/23/2021 |
| 32,809 | 293726956 5718-5722 Nieman Rd, Shawnee, KS 66203 | | VA 2-208-135 | Brooke Wasson | https://images.crexi.com/lease-assets/247291/8c299c5206284b558eec718a9ab809af_716x444.jpg | 11/26/2020 |
| 32,810 | 293726990 5718-5722 Nieman Rd, Shawnee, KS 66203 | | VA 2-208-135 | Brooke Wasson | https://images.crexi.com/lease-assets/247291/a33c07865cf34c5f90c5ac3685404ad0_716x444.jpg | 11/26/2020 |
| 32,811 | 293730442 5700 N Lincoln Ave, Chicago, IL 60659 | | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/lease-assets/330965/fbc6cc50e42443ddbb9d38b560ab39f8_716x444.jpg | 7/31/2021 |
| 32,812 | 293730457 5700 N Lincoln Ave, Chicago, IL 60659 | | VA 2-208-193 | Jonathan Fairfield | Produced by CREXi | |
| 32,813 | 293731032 3851 Eldorado Pky, McKinney, TX 75070 | | VA 2-207-885 | Robert Beary | https://images.crexi.com/lease-assets/538778/1618050ada3848189ff0b8906a7ac2fb_716x444.jpg | 7/3/2021 |
| 32,814 | 293733818 2305 N State Highway 3, North Vernon, IN 47265 | | VA 2-207-727 | Dale Rushing | Produced by CREXi | |
| 32,815 | 293733826 2305 N State Highway 3, North Vernon, IN 47265 | | VA 2-207-727 | Dale Rushing | Produced by CREXi | |
| 32,816 | 293733827 2305 N State Highway 3, North Vernon, IN 47265 | | VA 2-207-727 | Dale Rushing | Produced by CREXi | |
| 32,817 | 293735345 2305 N State Highway 3, North Vernon, IN 47265 | | VA 2-207-727 | Dale Rushing | Produced by CREXi | |
| 32,818 | 293742732 601 Weldon Blvd, Lake Mary, FL 32746 | | VA 2-208-081 | Marc Vaughn | Produced by CREXi | |
| 32,819 | 293742741 601 Weldon Blvd, Lake Mary, FL 32746 | | VA 2-208-081 | Marc Vaughn | Produced by CREXi | |
| 32,820 | 293747249 661 Sawgrass Mission St, Torrington, CT 06790 | | VA 2-207-641 | Ed Messenger | Produced by CREXi | |
| 32,821 | 293773214 601 Weldon Blvd, Lake Mary, FL 32746 | | VA 2-208-081 | Marc Vaughn | Produced by CREXi | |
| 32,822 | 293773609 601 Weldon Blvd, Lake Mary, FL 32746 | | VA 2-208-081 | Marc Vaughn | Produced by CREXi | |
| 32,823 | 293778964 2001 Dixie Hwy, Fort Wright, KY 41011 | | VA 2-206-228 | Bob Benkert | https://images.crexi.com/lease-assets/229884/e424ddce53b44bfcb75c7d7eecca1506_716x444.jpg | 10/1/2020 |
| 32,824 | 293783500 4600 Kirkwood Hwy, Wilmington, DE 19808 | | VA 2-206-231 | Bill Marrs | https://images.crexi.com/lease-assets/209803/4e94d0a4a30ad4d40afa0008a4d50ebf0_716x444.jpg | 8/11/2020 |
| 32,825 | 293784979 2632-2644 Kirkwood Hwy, Newark, DE 19711 | | VA 2-206-231 | Bill Marrs | https://images.crexi.com/lease-assets/272443/96970ee375e940f5be5f2222802c35c2_716x444.jpg | 8/2/2021 |
| 32,826 | 293785870 1481 Market St, Tallahassee, FL 32312 | | VA 2-207-690 | David McCord | https://images.crexi.com/lease-assets/507766/2b8196c5f5b643dba4b1744ee63b7ee5_716x444.jpg | 11/12/2020 |
| 32,827 | 293789760 205-300 1st Ave E, Shakopee, MN 55379 | | VA 2-208-350 | Jeff Karels | Produced by CREXi | |
| 32,828 | 293810366 2352 Main St, Concord, MA 01742 | | VA 2-206-227 | Bret Osswald | Produced by CREXi | |
| 32,829 | 293814114 610 Lanark Dr, San Antonio, TX 78218 | | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/260150/e47c5348a6d840a79298c6e6f5cfca2f_716x444.jpg | 1/12/2021 |
| 32,830 | 293814129 610 Lanark Dr, San Antonio, TX 78218 | | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/260150/a3502675630849bc927dcb6f3e975941_716x444.jpg | 1/12/2021 |
| 32,831 | 293821217 1224-1260 S Highland Ave, Clearwater, FL 33756 | | VA 2-211-385 | Leila Sally | https://images.crexi.com/lease-assets/245339/0a87b86b1c0f4db48dc157b67e4c3dfe_716x444.jpg | 11/21/2020 |
| 32,832 | 293829035 615-621 Western Ave, Seattle, WA 98104 | | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 32,833 | 29385567 1 Tupperware Dr, North Smithfield, RI 02896 | | VA 1-434-994 | Jonathan Coon | Produced by CREXi | |

**Exhibit A, Page 516**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,834 | 29389695 808 S Hobart Blvd, Los Angeles, CA 90005 | | VA 1-435-510 | J. Blomdahl | Produced by CREXi | |
| 32,835 | 294012868 33300 S Mile Rd, Livonia, MI 48154 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,836 | 294012885 33300 S Mile Rd, Livonia, MI 48154 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,837 | 294012906 33300 S Mile Rd, Livonia, MI 48154 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,838 | 294012919 33300 S Mile Rd, Livonia, MI 48154 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,839 | 294016333 17880-17940 Farmington Rd, Livonia, MI 48152 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,840 | 294016353 17880-17940 Farmington Rd, Livonia, MI 48152 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,841 | 294016358 17880-17940 Farmington Rd, Livonia, MI 48152 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,842 | 294016365 17880-17940 Farmington Rd, Livonia, MI 48152 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,843 | 294016847 601 N Federal Hwy, Boca Raton, FL 33432 | | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/257302/990bd64983f7439eab1adfe718021e10_716x444.jpg | 2/10/2021 |
| 32,844 | 294016853 601 N Federal Hwy, Boca Raton, FL 33432 | | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/257302/6ac242422c294937800e7e35595940930_716x444.jpg | 12/24/2020 |
| 32,845 | 294016859 601 N Federal Hwy, Boca Raton, FL 33432 | | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/257302/a617644b404b4287a0631eb590abf4e2_716x444.jpg | 12/24/2020 |
| 32,846 | 294024082 2014-2036 S Michigan Ave, Chicago, IL 60616 | | VA 2-208-158 | Justin Schmidt | Produced by CREXi | |
| 32,847 | 294024167 2014-2036 S Michigan Ave, Chicago, IL 60616 | | VA 2-208-158 | Justin Schmidt | Produced by CREXi | |
| 32,848 | 294024181 2850 Dixie Hwy, Waterford, MI 48328 | | VA 2-208-151 | Kimberly Wooster | Produced by CREXi | |
| 32,849 | 294024866 2010 S Wabash Ave, Chicago, IL 60616 | | VA 2-208-158 | Justin Schmidt | Produced by CREXi | |
| 32,850 | 294027011 300 N Oakley Blvd, Chicago, IL 60612 | | VA 2-208-158 | Justin Schmidt | https://images.crexi.com/lease-assets/220705/7b2793f33faf4f93899e30c8ce26ec20_716x444.jpg | 9/10/2020 |
| 32,851 | 294027038 300 N Oakley Blvd, Chicago, IL 60612 | | VA 2-208-158 | Justin Schmidt | https://images.crexi.com/lease-assets/220705/f7e6ac10fe164c56887500d780b5c439_716x444.jpg | 9/10/2020 |
| 32,852 | 294027081 300 N Oakley Blvd, Chicago, IL 60612 | | VA 2-208-158 | Justin Schmidt | https://images.crexi.com/lease-assets/220705/103bfec4b2f246ff9074399e3aef8607_716x444.jpg | 9/10/2020 |
| 32,853 | 294037876 411 Massachusetts Ave, Acton, MA 01720 | | VA 2-206-227 | Bret Osswald | Produced by CREXi | |
| 32,854 | 294037917 411 Massachusetts Ave, Acton, MA 01720 | | VA 2-206-227 | Bret Osswald | Produced by CREXi | |
| 32,855 | 294043963 2040 NE 163rd St, Miami, FL 33162 | | VA 2-206-280 | Al Paris | Produced by CREXi | |
| 32,856 | 294043989 2040 NE 163rd St, Miami, FL 33162 | | VA 2-206-280 | Al Paris | Produced by CREXi | |
| 32,857 | 294051325 5700-5730 Rittiman Plz, San Antonio, TX 78218 | | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/289672/4b28c0b0a63e415cbdf43a2086c652f7_716x444.jpg | 4/1/2021 |
| 32,858 | 294052647 3518 Westgate Dr, Durham, NC 27707 | | VA 2-207-639 | Emily Bealmear | Produced by CREXi | |
| 32,859 | 294057601 21727 IH-10 W, San Antonio, TX 78257 | | VA 2-211-188 | Jeffrey Seaman | Produced by CREXi | |
| 32,860 | 294057752 21727 IH-10 W, San Antonio, TX 78257 | | VA 2-211-188 | Jeffrey Seaman | Produced by CREXi | |
| 32,861 | 294062356 3690 E Bay Dr, Largo, FL 33771 | | VA 2-211-185 | Leila Sally | Produced by CREXi | |
| 32,862 | 294095252 20100-20200 S Western Ave, Torrance, CA 90501 | | VA 2-208-329 | Jeremiah Unruh | Produced by CREXi | |
| 32,863 | 29413498 2901 SE 17th St, Ocala, FL 34471 | | VA 1-435-501 | Robert Dallas | Produced by CREXi | |
| 32,864 | 29413555 1825 NE 2nd St, Ocala, FL 34470 | | VA 1-435-501 | Robert Dallas | Produced by CREXi | |
| 32,865 | 294142953 26230 Wesley Chapel Blvd, Lutz, FL 33559 | | VA 2-207-707 | Clint Bliss | Produced by CREXi | |
| 32,866 | 294144897 26230 Wesley Chapel Blvd, Lutz, FL 33559 | | VA 2-207-707 | Clint Bliss | Produced by CREXi | |
| 32,867 | 294145073 577 Cel-River Rd, Rock Hill, SC 29730 | | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/189466/84d5197bd1ed4acfbf24483f7e48bdaf_716x444.jpg | 1/21/2021 |
| 32,868 | 294150054 14675 Interstate 35 N, Selma, TX 78154 | | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/192383/ac339da7a3e04bea990d55a8573a3055_716x444.jpg | 6/30/2020 |
| 32,869 | 294151052 362 Baldwin Rd, Pittsburgh, PA 15207 | | VA 2-206-279 | Alan Battles | https://images.crexi.com/lease-assets/211804/0dfa2be870d84349838e2c20627650d_716x444.jpg | 8/22/2020 |
| 32,870 | 294154111 32003 Plymouth Rd, Livonia, MI 48150 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,871 | 294154165 32003 Plymouth Rd, Livonia, MI 48150 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,872 | 294154187 32003 Plymouth Rd, Livonia, MI 48150 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,873 | 294154244 32003 Plymouth Rd, Livonia, MI 48150 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,874 | 294154286 32003 Plymouth Rd, Livonia, MI 48150 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,875 | 294158026 310 S Saint Marys St, San Antonio, TX 78205 | | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,876 | 294161649 13870-13912 Park Center Rd, Herndon, VA 20171 | | VA 2-208-182 | Joseph Furio | Produced by CREXi | |
| 32,877 | 294163740 13873 Park Center Rd, Herndon, VA 20171 | | VA 2-208-182 | Joseph Furio | Produced by CREXi | |
| 32,878 | 294168733 3855 Centerview Dr, Chantilly, VA 20151 | | VA 2-208-182 | Joseph Furio | https://images.crexi.com/lease-assets/330185/14e4b3d9d454494f8cdacae7ed020dd2_716x444.jpg | 7/31/2021 |
| 32,879 | 294169554 3859 Centerview Dr, Chantilly, VA 20151 | | VA 2-208-182 | Joseph Furio | Produced by CREXi | |
| 32,880 | 294172407 6925 S Emerson Ave, Indianapolis, IN 46237 | | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,881 | 294172507 5201-5249 E Thompson Rd, Indianapolis, IN 46237 | | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,882 | 294174577 37655-37699 6 Mile Rd, Livonia, MI 48152 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,883 | 294174578 4830-4890 W Kennedy Blvd, Tampa, FL 33609 | | VA 2-207-545 | James Petrylka | https://images.crexi.com/lease-assets/220357/d5fd13af11b74d389496728a62780c_716x444.jpg | 9/10/2020 |
| 32,884 | 294175681 330 County St, Portsmouth, VA 23704 | | VA 2-207-612 | Theresa Jackson | https://images.crexi.com/lease-assets/207329/9db4de2383394d4aaf7a39ed0631fc6d_716x444.jpg | 8/6/2020 |
| 32,885 | 294175705 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,886 | 294179793 1101 N Old World 3rd St, Milwaukee, WI 53203 | | VA 2-207-890 | Richard Ebbers | Produced by CREXi | |
| 32,887 | 294183081 9202-9216 Nieman Rd, Overland Park, KS 66214 | | VA 2-206-244 | Anya Ivantseva | Produced by CREXi | |
| 32,888 | 294188298 11619 Canyon Rd E, Puyallup, WA 98373 | | VA 2-207-930 | Perry Cucinotta | Produced by CREXi | |
| 32,889 | 294188342 220 W 74th St, Kansas City, MO 64114 | | VA 2-208-135 | Brooke Wasson | https://images.crexi.com/assets/465809/bd86256521d147cb939f57f271a2487_716x444.jpg | 1/22/2021 |
| 32,890 | 294272427 1801 W Maitland Blvd, Orlando, FL 32810 | | VA 2-208-081 | Marc Vaughn | https://images.crexi.com/assets/543174/f357ade4b6e04c37bcb7fbcc34ec2ac1_716x444.jpg | 5/13/2021 |
| 32,891 | 294273241 11000 Metro Pky, Fort Myers, FL 33966 | | VA 2-207-889 | Richard Grant | https://images.crexi.com/assets/75004/e1d5d7dfb06548a598cc1a289f595cec_716x444.jpg | 6/30/2021 |
| 32,892 | 294283842 28 Ferry Rd, Haverhill, MA 01835 | | VA 2-207-594 | Jeff Tippett | Produced by CREXi | |
| 32,893 | 294286907 6500 N Lincoln Ave, Lincolnwood, IL 60712 | | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/assets/444321/6275b0b7db9749a6af3f43f0f913495a_716x444.jpg | 8/11/2020 |
| 32,894 | 294286923 6500 N Lincoln Ave, Lincolnwood, IL 60712 | | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/assets/444321/5af8797dc6f5464396b62c765f4Scf3e_716x444.jpg | 8/11/2020 |
| 32,895 | 294294226 1400-1500 NW North River Dr, Miami, FL 33125 | | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,896 | 294294462 1400-1500 NW North River Dr, Miami, FL 33125 | | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,897 | 294349687 7506-7666 Hickman Rd, Windsor Heights, IA 50324 | | VA 2-207-650 | Drew Davis | Produced by CREXi | |
| 32,898 | 294349725 7506-7666 Hickman Rd, Windsor Heights, IA 50324 | | VA 2-207-650 | Drew Davis | Produced by CREXi | |
| 32,899 | 294349753 7506-7666 Hickman Rd, Windsor Heights, IA 50324 | | VA 2-207-650 | Drew Davis | Produced by CREXi | |
| 32,900 | 294349795 7506-7666 Hickman Rd, Windsor Heights, IA 50324 | | VA 2-207-650 | Drew Davis | Produced by CREXi | |
| 32,901 | 294350059 7506-7666 Hickman Rd, Windsor Heights, IA 50324 | | VA 2-207-650 | Drew Davis | Produced by CREXi | |
| 32,902 | 294368556 5550 S East St, Indianapolis, IN 46227 | | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,903 | 294368594 5550 S East St, Indianapolis, IN 46227 | | VA 2-208-357 | Jason Koenig | Produced by CREXi | |
| 32,904 | 294373762 52 Donnermeyer Dr, Bellevue, KY 41073 | | VA 2-206-228 | Bob Benkert | Produced by CREXi | |
| 32,905 | 294373768 52 Donnermeyer Dr, Bellevue, KY 41073 | | VA 2-206-228 | Bob Benkert | Produced by CREXi | |
| 32,906 | 294424130 1917 Palomar Oaks Way, Carlsbad, CA 92008 | | VA 2-208-072 | Michael Hirsch | https://images.crexi.com/lease-assets/437350/9edb225543af469e9cb462d108798908_716x444.jpg | 6/11/2022 |
| 32,907 | 294432774 2281 Cumming Hwy, Canton, GA 30115 | | VA 2-208-150 | Kris Kasabian | https://images.crexi.com/lease-assets/209073/388a586922f5403f80180ccb8f14d5cc_716x444.jpg | 9/7/2020 |
| 32,908 | 294434657 3626 N Hall St, Dallas, TX 75219 | | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/395874/9f4a443231244497ae7a4cb078b78059b61_716x444.jpg | 2/3/2022 |
| 32,909 | 294510417 1255 W Exchange Pky, Allen, TX 75013 | | VA 2-207-885 | Robert Beary | Produced by CREXi | |

**Exhibit A, Page 517**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,910 | 294514687 | 8700 W 36th St, Saint Louis Park, MN 55426 | VA 2-208-350 | Jeff Karels | Produced by CREXi | |
| 32,911 | 294514713 | 8700 W 36th St, Saint Louis Park, MN 55426 | VA 2-208-350 | Jeff Karels | Produced by CREXi | |
| 32,912 | 294519673 | 5420 Eight Bells Ln, Louisville, KY 40258 | VA 2-207-727 | Dale Rushing | https://images.crexi.com/assets/562184/95f141de33e6488cadc7fe5d23d80830_716x444.jpg | 5/13/2021 |
| 32,913 | 294550165 | 670 Griswold St, Northville, MI 48167 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,914 | 294550231 | 670 Griswold St, Northville, MI 48167 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,915 | 294550243 | 670 Griswold St, Northville, MI 48167 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,916 | 294550274 | 670 Griswold St, Northville, MI 48167 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,917 | 294550307 | 670 Griswold St, Northville, MI 48167 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,918 | 294584306 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,919 | 294584389 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,920 | 294584438 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,921 | 294584468 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,922 | 294584581 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,923 | 294584837 | 4853 Williams Dr, Georgetown, TX 78633 | VA 2-207-572 | Lars Frazer | Produced by CREXi | |
| 32,924 | 294596750 | 490 E Palmetto Park Rd, Boca Raton, FL 33432 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,925 | 294596760 | 490 E Palmetto Park Rd, Boca Raton, FL 33432 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,926 | 294596766 | 490 E Palmetto Park Rd, Boca Raton, FL 33432 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,927 | 294597069 | 4100 E Mississippi Ave, Glendale, CO 80246 | VA 2-208-084 | Linda Jáquez | Produced by CREXi | |
| 32,928 | 294597089 | 4100 E Mississippi Ave, Glendale, CO 80246 | VA 2-208-084 | Linda Jáquez | Produced by CREXi | |
| 32,929 | 294597094 | 1925 Palomar Oaks Way, Carlsbad, CA 92008 | VA 2-207-727 | Michael Hirsch | Produced by CREXi | |
| 32,930 | 294597606 | 9001-9003 Airport Fwy, North Richland Hills, TX 76180 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,931 | 294602434 | 2100 N Davidson St, Charlotte, NC 28205 | VA 2-207-818 | Scott Brotherton | https://images.crexi.com/lease-assets/242447/f2cf81ded9d84304bcce52f4bc4e655b_716x444.jpg | 7/18/2022 |
| 32,932 | 294602440 | 2100 N Davidson St, Charlotte, NC 28205 | VA 2-207-818 | Scott Brotherton | https://images.crexi.com/lease-assets/242447/28647a65717f4fe39161edecba33e387_716x444.jpg | 7/18/2022 |
| 32,933 | 294615871 | 925 S Federal Hwy, Boca Raton, FL 33432 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,934 | 294615878 | 925 S Federal Hwy, Boca Raton, FL 33432 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,935 | 294615901 | 925 S Federal Hwy, Boca Raton, FL 33432 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 32,936 | 294619679 | 2 Executive Dr, Somerset, NJ 08873 | VA 2-208-187 | Joseph DiBlasi | Produced by CREXi | |
| 32,937 | 294662617 | 4732-4738 W Peterson Ave, Chicago, IL 60646 | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/lease-assets/335624/b9634f3abb154f54b019f5e973874f76_716x444.jpg | 8/10/2021 |
| 32,938 | 294666551 | 45 NE Loop 410, San Antonio, TX 78216 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,939 | 294676546 | 12005 Ford Rd, Dallas, TX 75234 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,940 | 294676560 | 12005 Ford Rd, Dallas, TX 75234 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,941 | 294676583 | 12005 Ford Rd, Dallas, TX 75234 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,942 | 294677796 | 2727 E Oakland Park Blvd, Fort Lauderdale, FL 33306 | VA 2-207-924 | Pia Miai | Produced by CREXi | |
| 32,943 | 294679293 | 821 W 36th St, Baltimore, MD 21211 | VA 2-207-924 | Pia Miai | Produced by CREXi | |
| 32,944 | 294680935 | 2964 LBJ Fwy, Dallas, TX 75234 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,945 | 294680977 | 2964 LBJ Fwy, Dallas, TX 75234 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,946 | 294681714 | 1777 Mcduff Ave N, Jacksonville, FL 32254 | VA 2-206-224 | Carlos Monsalve | Produced by CREXi | |
| 32,947 | 294681734 | 1777 Mcduff Ave N, Jacksonville, FL 32254 | VA 2-206-224 | Carlos Monsalve | Produced by CREXi | |
| 32,948 | 294681863 | 1777 Mcduff Ave N, Jacksonville, FL 32254 | VA 2-206-224 | Carlos Monsalve | Produced by CREXi | |
| 32,949 | 294681875 | 1777 Mcduff Ave N, Jacksonville, FL 32254 | VA 2-206-224 | Carlos Monsalve | Produced by CREXi | |
| 32,950 | 294682013 | 110 E John St, Matthews, NC 28105 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/242406/f43ed09576c5437899a5f8caa826dc1_716x444.jpg | 11/10/2020 |
| 32,951 | 294682131 | 1605 Galleria Blvd, Charlotte, NC 28270 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/352781/0152ee320c9d4cecb7ce8367800875e8_716x444.jpg | 12/12/2021 |
| 32,952 | 294682133 | 1605 Galleria Blvd, Charlotte, NC 28270 | VA 2-207-964 | Paul Bentley | https://images.crexi.com/lease-assets/284503/e1009b206cda417faeae0086eefa4018_716x444.jpg | |
| 32,953 | 294728483 | 7919 Grand Mission Blvd, Richmond, TX 77407 | VA 2-207-590 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/284503/e1009b206cda417faeae0086eefa4018_716x444.jpg | 3/17/2021 |
| 32,954 | 294728498 | 7919 Grand Mission Blvd, Richmond, TX 77407 | VA 2-207-590 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/284503/b52a4ad6fa45408f9ff6be1a79b21505_716x444.jpg | 3/17/2021 |
| 32,955 | 294733113 | 1000 Yorktown Ln, Jacksonville, NC 28544 | VA 1-435-169 | Lawrence Hiatt | Produced by CREXi | |
| 32,956 | 294749740 | 5719 Granada Dr, Sarasota, FL 34231 | VA 1-211-385 | Leila Sally | Produced by CREXi | |
| 32,957 | 294758011 | 2845-2847 N Orchard St, Chicago, IL 60657 | VA 1-434-993 | Jonathan Fairfield | Produced by CREXi | |
| 32,958 | 294758031 | 2845-2847 N Orchard St, Chicago, IL 60657 | VA 1-434-993 | Jonathan Fairfield | Produced by CREXi | |
| 32,959 | 294804221 | 1416 N Spurgeon St, Santa Ana, CA 92701 | VA 1-435-178 | Mike Bellsmith | https://images.crexi.com/assets/837846/7ec1d77510434ee2818d05cba32fdcff_716x444.jpg | 6/9/2022 |
| 32,960 | 294967876 | 101 Dollar Tree Ln, Joliet, IL 60436 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/197123/641569d83bcc4427b6c6993e6d92739f_716x444.jpg | 7/18/2020 |
| 32,961 | 294967879 | 101 Dollar Tree Ln, Joliet, IL 60436 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/197123/3a879cc9b50c43debda0d8bc22d53377_716x444.jpg | 7/18/2020 |
| 32,962 | 294967894 | 101 Dollar Tree Ln, Joliet, IL 60436 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/197123/5c6368495ead4d9897ac2d19be71f7e2_716x444.jpg | 7/18/2020 |
| 32,963 | 294970322 | 9701 York Rd, Cockeysville, MD 21030 | VA 2-206-253 | Andrew Voxakis | Produced by CREXi | |
| 32,964 | 294970330 | 9701 York Rd, Cockeysville, MD 21030 | VA 2-206-253 | Andrew Voxakis | Produced by CREXi | |
| 32,965 | 294972298 | 9709 York Rd, Cockeysville, MD 21030 | VA 2-206-253 | Andrew Voxakis | https://images.crexi.com/lease-assets/313107/20a80864a03b4cdab2303374253d29cf_716x444.jpg | 8/13/2021 |
| 32,966 | 294973137 | 2910 NE 207th St, Aventura, FL 33180 | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 32,967 | 294978869 | 1010 S 336th St, Federal Way, WA 98003 | VA 2-207-930 | Perry Cucinotta | Produced by CREXi | |
| 32,968 | 294987699 | 16110-16122 N Florida Ave, Lutz, FL 33549 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/77811/f5ecde61c6334445bb07dffbd8a3e414_716x444.jpg | 6/21/2021 |
| 32,969 | 294987731 | 16110-16122 N Florida Ave, Lutz, FL 33549 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/281276/22e5ec5fe86641c68fdd00c2cdacec81_716x444.jpg | 3/12/2021 |
| 32,970 | 294987752 | 16110-16122 N Florida Ave, Lutz, FL 33549 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/262441/07bf4222be004d2894177bc8746f71e7_716x444.jpg | 1/22/2021 |
| 32,971 | 294987790 | 16110-16122 N Florida Ave, Lutz, FL 33549 | VA 2-207-707 | Clint Bliss | https://images.crexi.com/lease-assets/281276/9ca0e345e28147539dd584580546cae5_716x444.jpg | 3/12/2021 |
| 32,972 | 294989025 | 5623 NW 86th St, Johnston, IA 50131 | VA 2-207-650 | Drew Davis | Produced by CREXi | |
| 32,973 | 294989461 | 5623 NW 86th St, Johnston, IA 50131 | VA 2-207-650 | Drew Davis | Produced by CREXi | |
| 32,974 | 294994248 | 19171-19191 Merriman Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,975 | 294994359 | 19171-19191 Merriman Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,976 | 294994559 | 19207-19223 Merriman Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,977 | 294995115 | 19207-19223 Merriman Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 32,978 | 295004425 | 11900 Wayzata Blvd, Minnetonka, MN 55305 | VA 2-208-350 | Jeff Karels | https://images.crexi.com/assets/868579/0c722d1bf50f4970babda89afcffb1d3_716x444.jpg | 7/25/2022 |
| 32,979 | 295043272 | 29105-29119 W 8 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/208124/60d439104a62a2f91a3c47f858ec32c_716x444.jpg | 6/2/2021 |
| 32,980 | 295043552 | 29105-29119 W 8 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/208124/d826d513fac3478c91bb2186ffe41379_716x444.jpg | 6/2/2021 |
| 32,981 | 295064209 | 29105-29119 W 8 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/208124/63dd465cdf174065b1f2489c6e4d7d2d_716x444.jpg | 6/2/2021 |
| 32,982 | 295115825 | 16600 Dixie Hwy, Markham, IL 60428 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/334084/56662e1f1cfb41e7be43624c042e7e66_716x444.jpg | 8/6/2021 |
| 32,983 | 295115842 | 16600 Dixie Hwy, Markham, IL 60428 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/334084/efff0e08ba814dd4986116e56d811cc5_716x444.jpg | 8/6/2021 |
| 32,984 | 295117998 | 1965 W Pershing Rd, Chicago, IL 60609 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/519729/cd4c27b9c7f547738c29a6ab5c98e7c4_716x444.jpg | 12/7/2020 |
| 32,985 | 295118001 | 1965 W Pershing Rd, Chicago, IL 60609 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/519729/fd3f7a6acad14d61befdb208e638ab6b_716x444.jpg | 12/7/2020 |

**Exhibit A, Page 518**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 32,986 | 295118005 | 1965 W Pershing Rd, Chicago, IL 60609 | VA 2-207-563 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/519729/f1a3c59ea8744d82b784ebd941ef0b80_716x444.jpg | 12/7/2020 |
| 32,987 | 295219030 | 10700 Kettering Dr, Charlotte, NC 28226 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/280538/8225e7e791fa4fc489c7bf27e9e59644_716x444.jpg | 3/7/2021 |
| 32,988 | 295221887 | 29200 Vassar St, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/252339/83d0d2468c694b99b3563079529f5454_716x444.jpg | 4/24/2021 |
| 32,989 | 295224353 | 16633 N Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 32,990 | 295234599 | 29227-29245 6 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/207822/2761c735e7c34147939a8606b4eb2aa5_716x444.jpg | 8/10/2020 |
| 32,991 | 295234753 | 29227-29245 6 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/335064/10607c813f4e4677843cdf92acb343e1_716x444.jpg | 8/10/2021 |
| 32,992 | 295236102 | 15100 S La Grange Rd, Orland Park, IL 60462 | VA 2-207-990 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/334499/45347f81fcbb4d40b77dd273990665ac_716x444.jpg | 8/6/2021 |
| 32,993 | 295286929 | 11826 Tech Com, San Antonio, TX 78233 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,994 | 295286937 | 11826 Tech Com, San Antonio, TX 78233 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,995 | 295287567 | 45 NE Loop 410, San Antonio, TX 78216 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,996 | 295287714 | 11711 IH 35 N, San Antonio, TX 78233 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,997 | 295287729 | 11711 IH 35 N, San Antonio, TX 78233 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,998 | 295287756 | 11711 IH 35 N, San Antonio, TX 78233 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 32,999 | 295287773 | 11711 IH 35 N, San Antonio, TX 78233 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 33,000 | 295293055 | 2811 S 102nd St, Tukwila, WA 98168 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 33,001 | 295299928 | 16901 N Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 33,002 | 295300275 | 16803 N Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/300646/933e16373b3845d2a5f9256a87c689bd_716x444.jpg | 9/25/2021 |
| 33,003 | 295301401 | 732 Broadway, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/233847/da8f11c4054546e5aec6b0881e295bc3_716x444.jpg | 10/16/2020 |
| 33,004 | 295302450 | 10900 NE 8th St, Bellevue, WA 98004 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 33,005 | 295303114 | 6010 W Spring Creek Pky, Plano, TX 75024 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/593190/7ef82d844cf04e60b6e60cd7cbe00cca_716x444.jpg | 8/23/2021 |
| 33,006 | 295368424 | 15601 Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/216832/503b2bdd78584a5191c80dc239a6cfcd_716x444.jpg | 9/6/2020 |
| 33,007 | 295400583 | 909 A St, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 33,008 | 295400809 | 909 A St, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/228374/0121cf9fa3454ef88ee0d2fe8b24d0dc_716x444.jpg | 9/26/2020 |
| 33,009 | 295400835 | 909 A St, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 33,010 | 295400935 | 909 A St, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/228374/5b14c253093742e4849a8eba8ce77e62_716x444.jpg | 9/26/2020 |
| 33,011 | 295400948 | 909 A St, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/228374/2c2d7c2c42fa42bb95722c66353a0ac6_716x444.jpg | 9/26/2020 |
| 33,012 | 295400956 | 909 A St, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 33,013 | 295400975 | 27695 Grand River Ave, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 33,014 | 295400996 | 27695 Grand River Ave, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/207689/85bce06d3f154ae49f85d6b6506a8341_716x444.jpg | 7/31/2021 |
| 33,015 | 295401017 | 27695 Grand River Ave, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 33,016 | 295401045 | 27695 Grand River Ave, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 33,017 | 295401065 | 27695 Grand River Ave, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 33,018 | 295401288 | 909 A St, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/228374/4b6c77cd424d48fcb036d17a52d59cde_716x444.jpg | 9/26/2020 |
| 33,019 | 295401349 | 909 A St, Tacoma, WA 98402 | VA 2-206-245 | Anthony Harle | https://images.crexi.com/lease-assets/228374/99095bf28a72469ea8961a49f980145f_716x444.jpg | 9/26/2020 |
| 33,020 | 295481010 | 15305 N Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 33,021 | 295481018 | 15305 N Dallas Pky, Addison, TX 75001 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 33,022 | 295432890 | 568-570 1st Ave S, Seattle, WA 98104 | VA 2-206-245 | Anthony Harle | Produced by CREXi | |
| 33,023 | 295434893 | 9761 SW 152nd St, Miami, FL 33157 | VA 2-206-225 | Brian Sokolowski | Produced by CREXi | |
| 33,024 | 295436781 | 1708 Blanding Blvd, Middleburg, FL 32068 | VA 2-206-224 | Carlos Monsalve | Produced by CREXi | |
| 33,025 | 295436889 | 1708 Blanding Blvd, Middleburg, FL 32068 | VA 2-206-224 | Carlos Monsalve | Produced by CREXi | |
| 33,026 | 295440434 | 5757 N Ridge Ave, Chicago, IL 60660 | VA 2-208-193 | Jonathan Fairfield | https://images.crexi.com/lease-assets/336004/52340c0a1df44ed880e9ea1599fef2cc_716x444.jpg | 8/15/2021 |
| 33,027 | 295455656 | 2915 W Bitters Rd, San Antonio, TX 78248 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 33,028 | 295456319 | 1043 E Morehead St, Charlotte, NC 28204 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/271929/3aab570f3bc43f69d322806d49fb8a6_716x444.jpg | 1/5/2022 |
| 33,029 | 295458010 | 2211 Old Earhart Rd, Ann Arbor, MI 48105 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 33,030 | 295459594 | 14755-14785 Preston Rd, Dallas, TX 75254 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |
| 33,031 | 295461834 | 2325 W Arbors Dr, Charlotte, NC 28262 | VA 2-207-880 | Ryan Gwilliam | Produced by CREXi | |
| 33,032 | 295461852 | 2325 W Arbors Dr, Charlotte, NC 28262 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/541563/409a51c09b9471e9fade90f5ae6d40c_716x444.jpg | 1/26/2021 |
| 33,033 | 295461863 | 2325 W Arbors Dr, Charlotte, NC 28262 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/541563/fc3e50de45e242408a2f4a59feed0ee_716x444.jpg | 1/26/2021 |
| 33,034 | 295461867 | 2315 W Arbors Dr, Charlotte, NC 28262 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/309446/6a4ae8362b264a73914bcc07249ced3c_716x444.jpg | 7/28/2021 |
| 33,035 | 295461875 | 2315 W Arbors Dr, Charlotte, NC 28262 | VA 2-207-880 | Ryan Gwilliam | Produced by CREXi | |
| 33,036 | 295461899 | 2315 W Arbors Dr, Charlotte, NC 28262 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/309446/6b2c3d7586a84c3cb471012997ee211c_716x444.jpg | 7/28/2021 |
| 33,037 | 295462537 | 8801 JM Keynes Dr, Charlotte, NC 28262 | VA 2-207-880 | Ryan Gwilliam | https://images.crexi.com/lease-assets/227428/be271df6634e42b0bfbd8d9dc120bee0_716x444.jpg | 9/24/2020 |
| 33,038 | 295479117 | 3705 W Commercial Blvd, Fort Lauderdale, FL 33309 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 33,039 | 295479119 | 3705 W Commercial Blvd, Fort Lauderdale, FL 33309 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/221752/857e4154abc3442992e065bf8f38e577_716x444.jpg | 9/16/2020 |
| 33,040 | 295564690 | 7030 Woodbine Ave, Markham, ON L3R 5 | VA 2-208-001 | Mirza Ammar Shahid | Produced by CREXi | |
| 33,041 | 295576611 | 33459-33485 W 8 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/334702/1bf1a1f301de46c9b50df50809492b65_716x444.jpg | 8/10/2021 |
| 33,042 | 295576637 | 33459-33485 W 8 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/334702/83ded5e06c5e4168bfe47ce5bf8c6357_716x444.jpg | 8/10/2021 |
| 33,043 | 295576730 | 33459-33485 W 8 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/334702/a22580eb09e946fe9fc8541aaf7fa75f_716x444.jpg | 8/10/2021 |
| 33,044 | 295576769 | 33459-33485 W 8 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | https://images.crexi.com/lease-assets/334702/adf984cb1df34233a85710f37b7a228e_716x444.jpg | 8/10/2021 |
| 33,045 | 295582546 | 4630 N Loop 1604 W, San Antonio, TX 78249 | VA 2-206-230 | Blake Bowden | https://images.crexi.com/lease-assets/222221/837c7f50a76e49ae85d2c0604fc7948b_716x444.jpg | 9/16/2020 |
| 33,046 | 295584885 | 28815 W 8 Mile Rd, Livonia, MI 48152 | VA 2-207-594 | Trisha Everitt | Produced by CREXi | |
| 33,047 | 295589418 | 617 N Maple St, North Little Rock, AR 72114 | VA 1-435-481 | Anthony Byrnes | Produced by CREXi | |
| 33,048 | 295601047 | 500 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 33,049 | 295602213 | 3602 N Hermitage Ave, Chicago, IL 60613 | VA 1-434-993 | Jonathan Fairfield | Produced by CREXi | |
| 33,050 | 295602232 | 2342 N Geneva Ter, Chicago, IL 60614 | VA 1-434-993 | Jonathan Fairfield | Produced by CREXi | |
| 33,051 | 295608554 | 4401 Telfair Blvd, Camp Springs, MD 20746 | VA 2-208-233 | Jessica Livoni | Produced by CREXi | |
| 33,052 | 295609038 | 791 Park of Commerce Blvd, Boca Raton, FL 33487 | VA 2-207-549 | Jack Cook | https://images.crexi.com/lease-assets/220166/a596452dc50b4cbf99c1bdf7ee99b585_716x444.jpg | 9/10/2020 |
| 33,053 | 295609227 | 2749-2779 Janitell Rd, Colorado Springs, CO 80906 | VA 2-207-627 | Stacey Rocero | https://images.crexi.com/lease-assets/284135/f42a9440d1e14453ac5b3e57149a2a58_716x444.jpg | 3/17/2021 |
| 33,054 | 295637423 | 3929 Magnolia Ave, Saint Louis, MO 63110 | VA 1-435-194 | Thom Murray | Produced by CREXi | |
| 33,055 | 295702895 | 17319 San Pedro Ave, San Antonio, TX 78232 | VA 2-206-230 | Blake Bowden | Produced by CREXi | |
| 33,056 | 295706785 | 2523-2529 Elizabeth Lake Rd, Waterford, MI 48328 | VA 2-208-151 | Kimberly Wooster | Produced by CREXi | |
| 33,057 | 295713771 | 900 E McMillan St, Cincinnati, OH 45206 | VA 2-207-549 | Bob Benkert | Produced by CREXi | |
| 33,058 | 295718905 | 9600 W Sample Rd, Coral Springs, FL 33065 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 33,059 | 295718973 | 9600 W Sample Rd, Coral Springs, FL 33065 | VA 2-207-549 | Jack Cook | Produced by CREXi | |
| 33,060 | 295730768 | 8877 Wade Blvd, Frisco, TX 75034 | VA 2-206-247 | Anthony Frazier | https://images.crexi.com/lease-assets/263989/04f4b13b52774478ad6691c80117da4d_716x444.jpg | 8/21/2021 |
| 33,061 | 295733948 | 5855 Preston Rd, Frisco, TX 75034 | VA 2-206-247 | Anthony Frazier | Produced by CREXi | |

**Exhibit A, Page 519**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,062 | 295745561 660 SW 39th St, Renton, WA 98057 | | VA 2-207-930 | Perry Cucinotta | Produced by CREXi | |
| 33,063 | 295745725 660 SW 39th St, Renton, WA 98057 | | VA 2-207-930 | Perry Cucinotta | Produced by CREXi | |
| 33,064 | 295937156 2328 10th Ave N, Lake Worth, FL 33461 | | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,065 | 295948827 9709 York Rd, Cockeysville, MD 21030 | | VA 2-213-833 | Andrew Voxakis | https://images.crexi.com/lease-assets/313107/91beff2dbc8f4d16b2c850c1e22ff987_716x444.jpg | 8/13/2021 |
| 33,066 | 295956538 19151 NE 144th Ave, Woodinville, WA 98072 | | VA 2-213-177 | John Othic | https://images.crexi.com/lease-assets/297213/9769d56f7673407f98eea5230cd27fd9_716x444.jpg | 4/16/2021 |
| 33,067 | 295956591 19151 NE 144th Ave, Woodinville, WA 98072 | | VA 2-213-177 | John Othic | Produced by CREXi | |
| 33,068 | 295958555 400 3rd Loop Rd, Florence, SC 29505 | | VA 2-213-258 | Vance Lessard | Produced by CREXi | |
| 33,069 | 295959123 300 E Beltline Ave, Grand Rapids, MI 49506 | | VA 2-213-261 | Tyler Bolduc | Produced by CREXi | |
| 33,070 | 295964104 221 W Webster Ave, Muskegon, MI 49440 | | VA 2-213-261 | Tyler Bolduc | Produced by CREXi | |
| 33,071 | 295977241 4725 College Park, San Antonio, TX 78249 | | VA 2-213-770 | Blake Bowden | Produced by CREXi | |
| 33,072 | 296074542 901 Brush St, Las Vegas, NV 89107 | | VA 2-213-734 | Jay Sanchez | Produced by CREXi | |
| 33,073 | 296101107 9600 Perry Hwy, Pittsburgh, PA 15237 | | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,074 | 296103898 105 Stone Village Dr, Fort Mill, SC 29708 | | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/210448/61305447076747ba8a3e83f46fec51ac_716x444.jpg | 8/15/2020 |
| 33,075 | 296103939 105 Stone Village Dr, Fort Mill, SC 29708 | | VA 2-213-270 | Ryan Gwilliam | Produced by CREXi | |
| 33,076 | 296116010 835 Straits Tpke, Middlebury, CT 06762 | | VA 2-213-162 | Ed Messenger | Produced by CREXi | |
| 33,077 | 296116045 835 Straits Tpke, Middlebury, CT 06762 | | VA 2-213-162 | Ed Messenger | Produced by CREXi | |
| 33,078 | 296116061 835 Straits Tpke, Middlebury, CT 06762 | | VA 2-213-162 | Ed Messenger | Produced by CREXi | |
| 33,079 | 29614514 966 Hungerford Dr, Rockville, MD 20850 | | VA 1-435-496 | Gene Inserto | Produced by CREXi | |
| 33,080 | 29615267 727 N Capitol Ave, Lansing, MI 48906 | | VA 1-434-981 | Trisha Everitt | Produced by CREXi | |
| 33,081 | 29617311 120-130 Forest Pky, Forest Park, GA 30297 | | VA 2-216-964 | Kris Kasabian | https://images.crexi.com/lease-assets/214072/1484795fc67e42cdae5f7a2033f1e7e9_716x444.jpg | 9/1/2020 |
| 33,082 | 296186375 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,083 | 296186379 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,084 | 296186383 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,085 | 296186387 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,086 | 296186389 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,087 | 296186391 3127 Washington Pike, Bridgeville, PA 15017 | | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,088 | 296190959 2000 Midlantic Dr, Mount Laurel, NJ 08054 | | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,089 | 296196228 9000 Midlantic Dr, Mount Laurel, NJ 08054 | | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,090 | 296199404 4101 E Rancier Ave, Killeen, TX 76543 | | VA 2-213-181 | Josh Putman | Produced by CREXi | |
| 33,091 | 296204682 371 NE Gilman Blvd, Issaquah, WA 98027 | | VA 2-213-177 | John Othic | Produced by CREXi | |
| 33,092 | 296294278 1502 W Fletcher Ave, Tampa, FL 33612 | | VA 2-213-440 | Clint Bliss | https://images.crexi.com/assets/526004/510b3c6ba6a04e4b9b8480a3be03c098_716x444.jpg | 12/18/2020 |
| 33,093 | 296294329 1502 W Fletcher Ave, Tampa, FL 33612 | | VA 2-213-440 | Clint Bliss | https://images.crexi.com/lease-assets/315091/472ae87bf39243648c94d825d2527ef0_716x444.jpg | 6/21/2021 |
| 33,094 | 296294360 1502 W Fletcher Ave, Tampa, FL 33612 | | VA 2-213-440 | Clint Bliss | https://images.crexi.com/lease-assets/526004/64b58ac22f1448ca98289385ec520780_716x444.jpg | 12/18/2020 |
| 33,095 | 296294973 1717-1741 W Fletcher Ave, Tampa, FL 33612 | | VA 2-213-440 | Clint Bliss | Produced by CREXi | |
| 33,096 | 29630882 5250 Elizabeth St, Bell, CA 90201 | | VA 1-435-157 | Daniel Marquez | Produced by CREXi | |
| 33,097 | 29631288 911 N Blount St, Raleigh, NC 27604 | | VA 1-435-169 | Lawrence Hiatt | Produced by CREXi | |
| 33,098 | 29634314 5601 Greenville Ave, Dallas, TX 75206 | | VA 1-435-506 | Robert Beary | https://images.crexi.com/lease-assets/406380/8e2532239e0d4e9ab2f3d18ddb8d99f93_716x444.jpg | 3/8/2022 |
| 33,099 | 296364141 403-485 Cortez Rd W, Bradenton, FL 34207 | | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,100 | 296364152 3481 Bella Vista Way, Bella Vista, AR 72714 | | VA 2-213-567 | Michael Denison | https://images.crexi.com/lease-assets/196497/7e3c0da635dd453c9f6ffc97fa53d368_716x444.jpg | 7/23/2021 |
| 33,101 | 296364164 403-485 Cortez Rd W, Bradenton, FL 34207 | | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,102 | 296364178 3481 Bella Vista Way, Bella Vista, AR 72714 | | VA 2-213-567 | Michael Denison | https://images.crexi.com/lease-assets/196497/b7cd3b4b7cec4a2aac4344ff94bb7181_716x444.jpg | 7/23/2021 |
| 33,103 | 296364188 3481 Bella Vista Way, Bella Vista, AR 72714 | | VA 2-213-567 | Michael Denison | https://images.crexi.com/lease-assets/196497/a14ec35d37564f4387e1c272f2e1152b_716x444.jpg | 7/23/2021 |
| 33,104 | 296364207 3481 Bella Vista Way, Bella Vista, AR 72714 | | VA 2-213-567 | Michael Denison | https://images.crexi.com/lease-assets/196497/6a9c66b51c5a4e4c95fec1bc16ea7a47_716x444.jpg | 7/23/2021 |
| 33,105 | 296365287 11500 Lago Vista E, Farmers Branch, TX 75234 | | VA 2-213-275 | Robert Beary | https://images.crexi.com/lease-assets/264009/1afaaa6d8b53472e92954a64f70c9827_716x444.jpg | 6/5/2021 |
| 33,106 | 296365664 11500 Lago Vista E, Farmers Branch, TX 75234 | | VA 2-213-275 | Robert Beary | Produced by CREXi | |
| 33,107 | 296366089 1710 136th Ave E, Sumner, WA 98390 | | VA 2-213-325 | Perry Cucinotta | https://images.crexi.com/lease-assets/228323/ad22d3403252490692d81504e623dce1_716x444.jpg | 9/26/2020 |
| 33,108 | 29637067 125 96th St, Brooklyn, NY 11209 | | VA 1-435-486 | Joe Cubiotti | Produced by CREXi | |
| 33,109 | 296425836 601 W 5th St, Los Angeles, CA 90071 | | VA 2-213-172 | Jeremiah Unruh | Produced by CREXi | |
| 33,110 | 296427554 19201 S Reyes Ave, Compton, CA 90221 | | VA 2-213-172 | Jeremiah Unruh | Produced by CREXi | |
| 33,111 | 296427623 19201 S Reyes Ave, Compton, CA 90221 | | VA 2-213-172 | Jeremiah Unruh | Produced by CREXi | |
| 33,112 | 296457397 40 SE 5th St, Boca Raton, FL 33432 | | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/260748/71f67a5d9d5e4d9b920c60e8bd752250_716x444.jpg | 1/17/2021 |
| 33,113 | 296457401 40 SE 5th St, Boca Raton, FL 33432 | | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/260748/ec80a144c5dc42749f23ed873248ad1d_716x444.jpg | 1/17/2021 |
| 33,114 | 296457404 40 SE 5th St, Boca Raton, FL 33432 | | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/260748/af80aec44c97436e86b7a05d6adfa3b7_716x444.jpg | 1/17/2021 |
| 33,115 | 296466003 1 Concorde Gate, Toronto, ON M3C 4 | | VA 2-213-813 | Ashley Hardman | Produced by CREXi | |
| 33,116 | 296475244 2752 Goble Ln, San Jose, CA 95111 | | VA 2-213-443 | Christopher Lau | https://images.crexi.com/assets/471863/8d75db6d51e24417adfe60980d67e951_716x444.jpg | 9/18/2020 |
| 33,117 | 296476523 2920 Whitehall Park Dr, Charlotte, NC 28273 | | VA 2-213-270 | Ryan Gwilliam | Produced by CREXi | |
| 33,118 | 296476526 2920 Whitehall Park Dr, Charlotte, NC 28273 | | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/454125/b0ee7c8d33aa46bc839e5f3ca66f5d68_716x444.jpg | 8/25/2020 |
| 33,119 | 296544116 2640 Cottage Grove Ave, Des Moines, IA 50311 | | VA 1-434-993 | Jonathan Fairfield | Produced by CREXi | |
| 33,120 | 296544202 2640 Cottage Grove Ave, Des Moines, IA 50311 | | VA 1-434-993 | Jonathan Fairfield | Produced by CREXi | |
| 33,121 | 296544424 2640 Cottage Grove Ave, Des Moines, IA 50311 | | VA 1-434-993 | Jonathan Fairfield | Produced by CREXi | |
| 33,122 | 296544554 2650 Cottage Grove Ave, Des Moines, IA 50311 | | VA 1-434-993 | Jonathan Fairfield | Produced by CREXi | |
| 33,123 | 296592398 15520 SW 127th Ave, Miami, FL 33177 | | VA 2-213-733 | Brian Sokolowski | Produced by CREXi | |
| 33,124 | 296596988 19213-19241 Newburgh Rd, Livonia, MI 48152 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/334795/feaa592409d04954b6f43d06df2f02bd_716x444.jpg | 8/10/2021 |
| 33,125 | 296597162 19213-19241 Newburgh Rd, Livonia, MI 48152 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/334795/be4b96b79e86dddf0d50b8_716x444.jpg | 8/10/2021 |
| 33,126 | 296597173 19213-19241 Newburgh Rd, Livonia, MI 48152 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/334795/2e50680b6cb649dfbb3c1df8356dff16_716x444.jpg | 8/10/2021 |
| 33,127 | 296684649 575 Amelia St, Plymouth, MI 48170 | | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/lease-assets/324358/6c0adeSbef194e5997dfb4c1b3a02864_716x444.jpg | 7/16/2021 |
| 33,128 | 296685623 1317 W Grand Ave, Port Washington, WI 53074 | | VA 2-213-314 | Richard Ebbers | Produced by CREXi | |
| 33,129 | 296685642 1317 W Grand Ave, Port Washington, WI 53074 | | VA 2-213-314 | Richard Ebbers | Produced by CREXi | |
| 33,130 | 296687052 9000 W Chester St, Milwaukee, WI 53214 | | VA 2-213-314 | Richard Ebbers | Produced by CREXi | |
| 33,131 | 296689388 10701 W Research Dr, Wauwatosa, WI 53226 | | VA 2-213-314 | Richard Ebbers | https://images.crexi.com/lease-assets/582952/942489aa632d42f7ae6ae3652e350505_716x444.jpg | 8/16/2021 |
| 33,132 | 296689403 10701 W Research Dr, Wauwatosa, WI 53226 | | VA 2-213-314 | Richard Ebbers | Produced by CREXi | |
| 33,133 | 296695607 450 N Sunny Slope Rd, Brookfield, WI 53005 | | VA 2-213-314 | Richard Ebbers | https://images.crexi.com/lease-assets/436471/1eaf605d9ccc4ea5932e4c186ffbaf0_716x444.jpg | 6/9/2022 |
| 33,134 | 296695795 135 S 84th St, Milwaukee, WI 53214 | | VA 2-213-314 | Richard Ebbers | Produced by CREXi | |
| 33,135 | 296696033 115 S 84th St, Milwaukee, WI 53214 | | VA 2-213-314 | Richard Ebbers | Produced by CREXi | |
| 33,136 | 296696116 125 S 84th St, Milwaukee, WI 53214 | | VA 2-213-314 | Richard Ebbers | Produced by CREXi | |
| 33,137 | 296701116 3120-3131 E Riverside Dr, Fort Myers, FL 33916 | | VA 2-213-279 | Richard Grant | Produced by CREXi | |

**Exhibit A, Page 520**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,138 | 296701135 | 3120-3131 E Riverside Dr, Fort Myers, FL 33916 | VA 2-213-279 | Richard Grant | Produced by CREXi | |
| 33,139 | 296701256 | 3120-3131 E Riverside Dr, Fort Myers, FL 33916 | VA 2-213-279 | Richard Grant | Produced by CREXi | |
| 33,140 | 296714767 | 3163 Marne Hwy, Mount Laurel, NJ 08054 | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,141 | 296716727 | 20 Eglinton Ave W, Toronto, ON M4P 3 | VA 2-213-813 | Ashley Hardman | Produced by CREXi | |
| 33,142 | 296719482 | 2100 N Tustin St, Orange, CA 92865 | VA 2-213-279 | Eric Norton | Produced by CREXi | |
| 33,143 | 296896388 | 21300 Victory Blvd, Woodland Hills, CA 91367 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/323049/8a65f752888446d09cddf0932b17d6ad_716x444.jpg | 7/11/2021 |
| 33,144 | 296896432 | 21300 Victory Blvd, Woodland Hills, CA 91367 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/323049/ff1befaeadab4856b9971efaa11d27e9_716x444.jpg | 7/11/2021 |
| 33,145 | 296896509 | 21300 Victory Blvd, Woodland Hills, CA 91367 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/323049/def922f84066404c909912bf41ac19f5_716x444.jpg | 7/11/2021 |
| 33,146 | 296896786 | 5620 Wilbur Ave, Tarzana, CA 91356 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/327807/f652e49306684173a28a2da4e097da8c_716x444.jpg | 9/17/2022 |
| 33,147 | 296896799 | 5620 Wilbur Ave, Tarzana, CA 91356 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/328745/3469f0ba52df4c588ff40cd0f1f3213c_716x444.jpg | 7/26/2021 |
| 33,148 | 296896865 | 5620 Wilbur Ave, Tarzana, CA 91356 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/328745/b388b8c551224f849aaa455c054785c9_716x444.jpg | 7/26/2021 |
| 33,149 | 296897414 | 3600 Wilshire Blvd, Los Angeles, CA 90010 | VA 2-213-172 | Jeremiah Unruh | Produced by CREXi | |
| 33,150 | 297018119 | 15315 Magnolia Blvd, Sherman Oaks, CA 91403 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/102715/0b475f6662db46f9a357ff330ea4d17e_716x444.jpg | 2/22/2021 |
| 33,151 | 297018239 | 5805 Sepulveda Blvd, Sherman Oaks, CA 91411 | VA 2-213-172 | Jeremiah Unruh | Produced by CREXi | |
| 33,152 | 297020658 | 12555 Jefferson Blvd, Los Angeles, CA 90066 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/301881/ac8adc17305f4ef3ad8d740cab841426_716x444.jpg | 5/1/2021 |
| 33,153 | 297021150 | 12530-12540 Beatrice St, Los Angeles, CA 90066 | VA 2-213-172 | Jeremiah Unruh | Produced by CREXi | |
| 33,154 | 297077669 | 717 Generations, New Braunfels, TX 78130 | VA 2-213-770 | Blake Bowden | https://images.crexi.com/lease-assets/321553/fdb7c7a170be4232bf2b60f7329e4769_716x444.jpg | 7/6/2021 |
| 33,155 | 297077676 | 717 Generations, New Braunfels, TX 78130 | VA 2-213-770 | Blake Bowden | https://images.crexi.com/lease-assets/321553/cdbb9c457ba74f75a01638b31edf0438_716x444.jpg | 7/6/2021 |
| 33,156 | 297077687 | 717 Generations, New Braunfels, TX 78130 | VA 2-213-770 | Blake Bowden | https://images.crexi.com/lease-assets/321553/c7d4c103ed434117bce210e87e787a90_716x444.jpg | 7/6/2021 |
| 33,157 | 297078032 | 717 Generations, New Braunfels, TX 78130 | VA 2-213-770 | Blake Bowden | https://images.crexi.com/lease-assets/321553/3808fe9f0bc64ee6a7e3fcaf072bb48b_716x444.jpg | 7/6/2021 |
| 33,158 | 297099295 | 6448-6456 S Woodlawn Ave, Chicago, IL 60637 | VA 2-213-185 | Justin Schmidt | Produced by CREXi | |
| 33,159 | 297099392 | 6448-6456 S Woodlawn Ave, Chicago, IL 60637 | VA 2-213-185 | Justin Schmidt | Produced by CREXi | |
| 33,160 | 297110525 | 3080 Ogden Ave, Lisle, IL 60532 | VA 2-213-657 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,161 | 297128839 | 3160-3216 S Broadway, Edmond, OK 73013 | VA 2-213-194 | Justin Prokop | Produced by CREXi | |
| 33,162 | 297194498 | 30 E Beaver Creek Rd, Richmond Hill, ON L4B 1 | VA 2-215-389 | Mirza Ammar Shahid | Produced by CREXi | |
| 33,163 | 297221824 | 19493 Victor Pky, Livonia, MI 48152 | VA 2-215-389 | Trisha Everitt | Produced by CREXi | |
| 33,164 | 297251077 | 11620 Audelia Rd, Dallas, TX 75243 | VA 2-214-944 | Stacey Callaway | https://images.crexi.com/assets/588273/0167c667417d495bb715cd943ce83825_716x444.jpg | 5/19/2021 |
| 33,165 | 297251098 | 11620 Audelia Rd, Dallas, TX 75243 | VA 2-214-944 | Stacey Callaway | Produced by CREXi | |
| 33,166 | 297251162 | 11620 Audelia Rd, Dallas, TX 75243 | VA 2-214-944 | Stacey Callaway | Produced by CREXi | |
| 33,167 | 297251175 | 11620 Audelia Rd, Dallas, TX 75243 | VA 2-214-944 | Stacey Callaway | Produced by CREXi | |
| 33,168 | 297252943 | 5809 Delany Rd, Hitchcock, TX 77563 | VA 2-213-557 | Mitchell Hester | Produced by CREXi | |
| 33,169 | 297253040 | 5809 Delany Rd, Hitchcock, TX 77563 | VA 2-213-557 | Mitchell Hester | Produced by CREXi | |
| 33,170 | 297253095 | 5809 Delany Rd, Hitchcock, TX 77563 | VA 2-213-557 | Mitchell Hester | Produced by CREXi | |
| 33,171 | 297253190 | 5809 Delany Rd, Hitchcock, TX 77563 | VA 2-213-557 | Mitchell Hester | Produced by CREXi | |
| 33,172 | 297253279 | 5809 Delany Rd, Hitchcock, TX 77563 | VA 2-213-557 | Mitchell Hester | Produced by CREXi | |
| 33,173 | 297253378 | 27W501 North Ave, West Chicago, IL 60185 | VA 2-213-185 | Justin Schmidt | Produced by CREXi | |
| 33,174 | 297253444 | 5809 Delany Rd, Hitchcock, TX 77563 | VA 2-213-557 | Mitchell Hester | Produced by CREXi | |
| 33,175 | 297260493 | 4625 E Grant Rd, Tucson, AZ 85712 | VA 2-213-585 | Kristen Rademacher | https://images.crexi.com/lease-assets/303149/4f7a91ca39df42f49d53fdc84cd4bc68_716x444.jpg | 5/6/2021 |
| 33,176 | 297260537 | 4625 E Grant Rd, Tucson, AZ 85712 | VA 2-213-585 | Kristen Rademacher | https://images.crexi.com/lease-assets/303149/ecc4dc88567446f8a7226099f49f9696d_716x444.jpg | 5/6/2021 |
| 33,177 | 297292842 | 3080 Ogden Ave, Lisle, IL 60532 | VA 2-213-657 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,178 | 297292846 | 3060 Ogden Ave, Lisle, IL 60532 | VA 2-213-657 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,179 | 297376788 | 41780 6 Mile Rd, Northville, MI 48168 | VA 2-215-389 | Trisha Everitt | https://images.crexi.com/assets/300636/36d6cf418b7640d3ab185c386e45e6e1_716x444.jpg | 4/29/2021 |
| 33,180 | 297410300 | 3350 Buschwood Park Dr, Tampa, FL 33618 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,181 | 297410567 | 246 Green Bay Rd, Highwood, IL 60040 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/207258/b7bcc4516d054fe08f7d12aad0fd8f82_716x444.jpg | 9/16/2020 |
| 33,182 | 297471415 | 12400 Network Blvd, San Antonio, TX 78249 | VA 2-213-795 | Blake Bowden | https://images.crexi.com/lease-assets/338265/f61afc291b774819a158e34c4803aa7b_716x444.jpg | 8/20/2021 |
| 33,183 | 297473083 | 9264-9280 W 159th St, Orland Park, IL 60462 | VA 2-213-551 | Mohammad Tomaleh | Produced by CREXi | |
| 33,184 | 297473110 | 9264-9280 W 159th St, Orland Park, IL 60462 | VA 2-213-551 | Mohammad Tomaleh | Produced by CREXi | |
| 33,185 | 297473280 | 455 E Cady St, Northville, MI 48167 | VA 2-215-389 | Trisha Everitt | Produced by CREXi | |
| 33,186 | 297480153 | 8435 N Stemmons Fwy, Dallas, TX 75247 | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/285739/a1b6a1a834404823a54adab0cabaa699_716x444.jpg | 3/28/2021 |
| 33,187 | 297480186 | 8435 N Stemmons Fwy, Dallas, TX 75247 | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/285739/8b12160c780a45858b7afad051f7fcc9_716x444.jpg | 3/28/2021 |
| 33,188 | 297492796 | 213 Executive Dr, Cranberry, PA 16066 | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,189 | 297492800 | 213 Executive Dr, Cranberry, PA 16066 | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,190 | 297492807 | 213 Executive Dr, Cranberry, PA 16066 | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,191 | 297493632 | 566-570 Alpha Dr, Pittsburgh, PA 15238 | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,192 | 297493633 | 566-570 Alpha Dr, Pittsburgh, PA 15238 | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/212045/3649ff8b1bf148488c46c41e249fa9ce_716x444.jpg | 8/22/2020 |
| 33,193 | 297493643 | 566-570 Alpha Dr, Pittsburgh, PA 15238 | VA 2-213-827 | Anna Dukovich | https://images.crexi.com/lease-assets/396160/a057372e298d4c2db3ba8e949246c3eb_716x444.jpg | 9/27/2022 |
| 33,194 | 297497055 | 11620 Audelia Rd, Dallas, TX 75243 | VA 2-214-944 | Stacey Callaway | Produced by CREXi | |
| 33,195 | 297520362 | 2030 Corte Del Nogal, Carlsbad, CA 92011 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,196 | 297521139 | 1201 Old Hopewell Rd, Tampa, FL 33619 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,197 | 297582376 | 17800 Castleton St, City Of Industry, CA 91748 | VA 2-213-172 | Jeremiah Unruh | Produced by CREXi | |
| 33,198 | 297678653 | 4532 SW 42nd Ave, Seattle, WA 98116 | VA 2-213-324 | Perry Cucinotta | Produced by CREXi | |
| 33,199 | 297714688 | 5750 Wilshire Blvd, Los Angeles, CA 90036 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/lease-assets/341129/d004729d692b4aa4b52e03cbe498a823_716x444.jpg | 12/22/2021 |
| 33,200 | 297728652 | 3001 Woodbridge Ave, Edison, NJ 08837 | VA 2-213-787 | Joseph DiBlasi | Produced by CREXi | |
| 33,201 | 297729113 | 3001 Woodbridge Ave, Edison, NJ 08837 | VA 2-213-787 | Joseph DiBlasi | Produced by CREXi | |
| 33,202 | 297729122 | 3001 Woodbridge Ave, Edison, NJ 08837 | VA 2-213-787 | Joseph DiBlasi | Produced by CREXi | |
| 33,203 | 297729130 | 3001 Woodbridge Ave, Edison, NJ 08837 | VA 2-213-787 | Joseph DiBlasi | Produced by CREXi | |
| 33,204 | 297729151 | 3001 Woodbridge Ave, Edison, NJ 08837 | VA 2-213-787 | Joseph DiBlasi | Produced by CREXi | |
| 33,205 | 297726999 | 3001 Woodbridge Ave, Edison, NJ 08837 | VA 2-213-787 | Joseph DiBlasi | Produced by CREXi | |
| 33,206 | 297756393 | 8585 N Stemmons Fwy, Dallas, TX 75247 | VA 2-213-824 | Anthony Frazier | Produced by CREXi | |
| 33,207 | 297757476 | 8787 N Stemmons Fwy, Dallas, TX 75247 | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/832612/199edf4129df4914b7d77932a12412c4_716x444.jpg | 7/5/2022 |
| 33,208 | 297757614 | 8787 N Stemmons Fwy, Dallas, TX 75247 | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/415487/726777ef34a7480e9a45cccb5ea29c81_716x444.jpg | 4/4/2022 |
| 33,209 | 297757750 | 7800 N Stemmons Fwy, Dallas, TX 75247 | VA 2-213-824 | Anthony Frazier | Produced by CREXi | |
| 33,210 | 297784689 | 11414 W Park Pl, Milwaukee, WI 53224 | VA 2-213-315 | Richard Ebbers | Produced by CREXi | |
| 33,211 | 297784695 | 11414 W Park Pl, Milwaukee, WI 53224 | VA 2-213-315 | Richard Ebbers | Produced by CREXi | |
| 33,212 | 297784804 | 11270 W Park Pl, Milwaukee, WI 53224 | VA 2-213-315 | Richard Ebbers | Produced by CREXi | |
| 33,213 | 297788866 | 1585 Beverly Ct, Aurora, IL 60502 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/322999/572edf19d4e241008464b22dd170e39d_716x444.jpg | 7/16/2021 |

**Exhibit A, Page 521**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,214 | 297788899 | 1585 Beverly Ct, Aurora, IL 60502 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/338148/036bf05b745847c59493bac0c5313f8d_716x444.jpg | 8/20/2021 |
| 33,215 | 297800255 | 4401 S 110th St, Milwaukee, WI 53228 | VA 2-213-810 | Timothy Dabbs | Produced by CREXi | |
| 33,216 | 297800358 | 4401 S 110th St, Milwaukee, WI 53228 | VA 2-213-810 | Timothy Dabbs | Produced by CREXi | |
| 33,217 | 297834632 | 11059 McCormick St, North Hollywood, CA 91601 | VA 2-213-175 | John Ehart | Produced by CREXi | |
| 33,218 | 297835235 | 1440 NW Vivion Rd, Kansas City, MO 64118 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,219 | 297835281 | 1440 NW Vivion Rd, Kansas City, MO 64118 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,220 | 297835327 | 1440 NW Vivion Rd, Kansas City, MO 64118 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,221 | 297835608 | 100 NW Englewood Rd, Kansas City, MO 64118 | VA 2-213-726 | Brooke Wasson | https://images.crexi.com/lease-assets/55879/da3ce4a2eed04f7cb248e2e98b88952b_716x444.jpg | 6/28/2021 |
| 33,222 | 297835631 | 100 NW Englewood Rd, Kansas City, MO 64118 | VA 2-213-726 | Brooke Wasson | https://images.crexi.com/lease-assets/55879/ddfce6dbb88f4f098398d6496cfc58ce_716x444.jpg | 6/25/2021 |
| 33,223 | 297835646 | 100 NW Englewood Rd, Kansas City, MO 64118 | VA 2-213-726 | Brooke Wasson | https://images.crexi.com/lease-assets/55879/f784ac17e18643ffaf24c27fe1f47d14_716x444.jpg | 6/28/2021 |
| 33,224 | 297836088 | 7711 N Oak Trfy, Kansas City, MO 64118 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,225 | 297836147 | 7711 N Oak Trfy, Kansas City, MO 64118 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,226 | 297838026 | 3800 Glenwood Ave, Raleigh, NC 27612 | VA 2-213-164 | Emily Bealmear | Produced by CREXi | |
| 33,227 | 297838028 | 3800 Glenwood Ave, Raleigh, NC 27612 | VA 2-213-164 | Emily Bealmear | https://images.crexi.com/lease-assets/167688/05e5431e5cd647b295b69161a215b897_716x444.jpg | 7/5/2021 |
| 33,228 | 297838031 | 3800 Glenwood Ave, Raleigh, NC 27612 | VA 2-213-164 | Emily Bealmear | Produced by CREXi | |
| 33,229 | 297838033 | 3800 Glenwood Ave, Raleigh, NC 27612 | VA 2-213-164 | Emily Bealmear | https://images.crexi.com/lease-assets/167688/a9795ee928a94d6c953efe80b4e29d16_716x444.jpg | 7/5/2021 |
| 33,230 | 297838058 | 3800 Glenwood Ave, Raleigh, NC 27612 | VA 2-213-164 | Emily Bealmear | Produced by CREXi | |
| 33,231 | 297838063 | 3800 Glenwood Ave, Raleigh, NC 27612 | VA 2-213-164 | Emily Bealmear | Produced by CREXi | |
| 33,232 | 297838065 | 3700 Glenwood Ave, Raleigh, NC 27612 | VA 2-213-164 | Emily Bealmear | Produced by CREXi | |
| 33,233 | 297838070 | 3800 Glenwood Ave, Raleigh, NC 27612 | VA 2-213-164 | Emily Bealmear | https://images.crexi.com/lease-assets/167688/94f9b476fde446cca84545d78ebd57c4_716x444.jpg | 4/27/2021 |
| 33,234 | 297838167 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,235 | 297838243 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,236 | 297838327 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,237 | 297838336 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,238 | 297838346 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,239 | 297838382 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,240 | 297838394 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,241 | 297838396 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,242 | 297838419 | 3021-3041 Orchard Park Rd, Orchard Park, NY 14127 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,243 | 297840349 | 1100 W Tehachapi Blvd, Tehachapi, CA 93561 | VA 2-213-174 | John Bolling | Produced by CREXi | |
| 33,244 | 297840616 | 800 SE 4th Ave, Hallandale Beach, FL 33009 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,245 | 297840623 | 800 SE 4th Ave, Hallandale Beach, FL 33009 | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/325034/f9de88d656c44b3588b31f7825088c2c_716x444.jpg | 7/16/2021 |
| 33,246 | 297840632 | 800 SE 4th Ave, Hallandale Beach, FL 33009 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,247 | 297840641 | 800 SE 4th Ave, Hallandale Beach, FL 33009 | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/510128/6e4e137d51974b948048754401ba82b5_716x444.jpg | 11/17/2020 |
| 33,248 | 297840647 | 800 SE 4th Ave, Hallandale Beach, FL 33009 | VA 2-213-246 | Jack Cook | https://images.crexi.com/lease-assets/325034/090ac6f91d8e4683803f0175ac999dab_716x444.jpg | 7/16/2021 |
| 33,249 | 297864390 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-213-179 | John Williams | Produced by CREXi | |
| 33,250 | 297946868 | 460 Killian Rd, Columbia, SC 29203 | VA 2-213-326 | Paul Bentley | https://images.crexi.com/lease-assets/190492/ed1904e143dd4d1cb63ab4accc0b2de8_716x444.jpg | 6/24/2021 |
| 33,251 | 297947778 | 217 2nd St NW, Canton, OH 44702 | VA 2-213-186 | Katie Toth | Produced by CREXi | |
| 33,252 | 299950830 | 16644-16650 S Oak Park Ave, Tinley Park, IL 60477 | VA 2-213-551 | Mohammad Tomaleh | Produced by CREXi | |
| 33,253 | 297951264 | 215 W College Ave, Tallahassee, FL 32301 | VA 2-213-658 | David McCord | https://images.crexi.com/lease-assets/340540/a0f1f3f872e44391a99fed6e7e126eba_716x444.jpg | 8/25/2021 |
| 33,254 | 297951722 | 100 Integra Dunes Circle, Deland, FL 32724 | VA 2-213-718 | Carlos Monsalve | Produced by CREXi | |
| 33,255 | 297954925 | 1300-1312 G St, Sacramento, CA 95814 | VA 2-213-658 | Wesley Jimerson | Produced by CREXi | |
| 33,256 | 297955219 | 3202 W Tennessee St, Tallahassee, FL 32304 | VA 2-213-658 | David McCord | https://images.crexi.com/lease-assets/828691/6af07c7e7a9045219fcebba16ead07fe_716x444.jpg | 5/22/2022 |
| 33,257 | 297961790 | 2575 N Ankeny Blvd, Ankeny, IA 50023 | VA 2-213-718 | Drew Davis | https://images.crexi.com/lease-assets/409643/99140942edfb4cfa9712128fa7ef8e7a_716x444.jpg | 3/14/2022 |
| 33,258 | 297976930 | 3201 Howland Blvd, Deltona, FL 32725 | VA 2-213-718 | Carlos Monsalve | Produced by CREXi | |
| 33,259 | 297978218 | 3211 Howland Blvd, Deltona, FL 32725 | VA 2-213-718 | Carlos Monsalve | Produced by CREXi | |
| 33,260 | 297993952 | 4420 NE Chouteau Trfy, Kansas City, MO 64117 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,261 | 297994204 | 4420 NE Chouteau Trfy, Kansas City, MO 64117 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,262 | 298001262 | 5605 NW 100th St, Johnston, IA 50131 | VA 2-213-254 | Drew Davis | https://images.crexi.com/lease-assets/234049/a25f669ffbae4dc6be50ea38f0bb4660_716x444.jpg | 10/16/2020 |
| 33,263 | 298016259 | 13026 W McFarlane Rd, Airway Heights, WA 99001 | VA 2-213-177 | John Othic | https://images.crexi.com/lease-assets/251474/3235a89ee19b426e80c676640Sadcac4_716x444.jpg | 12/7/2020 |
| 33,264 | 298016313 | 13026 W McFarlane Rd, Airway Heights, WA 99001 | VA 2-213-177 | John Othic | https://images.crexi.com/lease-assets/251474/3f47445cc4e6456bb4ae4576b285506d_716x444.jpg | 12/7/2020 |
| 33,265 | 298016405 | 13026 W McFarlane Rd, Airway Heights, WA 99001 | VA 2-213-177 | John Othic | https://images.crexi.com/lease-assets/251474/00404ae5fe2f46fc8cf0863b7e865773_716x444.jpg | 12/7/2020 |
| 33,266 | 298016552 | 13026 W McFarlane Rd, Airway Heights, WA 99001 | VA 2-213-177 | John Othic | https://images.crexi.com/lease-assets/251474/1bbee176f21448c3a6617381875fec5_716x444.jpg | 12/7/2020 |
| 33,267 | 298016613 | 13026 W McFarlane Rd, Airway Heights, WA 99001 | VA 2-213-177 | John Othic | https://images.crexi.com/lease-assets/251474/82f57e0844024241a4d00ed6a1751494_716x444.jpg | 12/7/2020 |
| 33,268 | 298016876 | 13026 W McFarlane Rd, Airway Heights, WA 99001 | VA 2-213-177 | John Othic | Produced by CREXi | |
| 33,269 | 298016911 | 13026 W McFarlane Rd, Airway Heights, WA 99001 | VA 2-213-177 | John Othic | Produced by CREXi | |
| 33,270 | 298017118 | 2159 Nursery Rd, Clearwater, FL 33764 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,271 | 298017720 | 155 108th Ave NE, Bellevue, WA 98004 | VA 2-213-822 | Anthony Harle | https://images.crexi.com/lease-assets/212667/c27ca810b73243388453b19f53569d3d_716x444.jpg | 8/24/2020 |
| 33,272 | 298017955 | 155 108th Ave NE, Bellevue, WA 98004 | VA 2-213-822 | Anthony Harle | https://images.crexi.com/lease-assets/212667/60c9a58acce946349266d7df2d0201db_716x444.jpg | 8/24/2020 |
| 33,273 | 298031552 | 1355 Lynnfield Rd, Memphis, TN 38119 | VA 2-213-569 | Mary Drost | Produced by CREXi | |
| 33,274 | 298101050 | 401 N Middletown Rd, Pearl River, NY 10965 | VA 2-213-787 | Joseph DiBlasi | Produced by CREXi | |
| 33,275 | 298103422 | 8001 Lincoln Ave, Skokie, IL 60077 | VA 2-213-185 | Justin Schmidt | https://images.crexi.com/lease-assets/331084/ae94c0986b234f1d947fe12d9ed667c6_716x444.jpg | 7/28/2021 |
| 33,276 | 298166091 | 1303 Platte Falls Rd, Platte City, MO 64079 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,277 | 298166132 | 1303 Platte Falls Rd, Platte City, MO 64079 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,278 | 298194123 | 2900 Bristol St, Costa Mesa, CA 92626 | VA 2-213-166 | Eric Norton | https://images.crexi.com/lease-assets/285829/6d184b649d85478d4ae50534b43323b9c_716x444.jpg | 3/22/2021 |
| 33,279 | 298194563 | 500 N Rainbow Blvd, Las Vegas, NV 89107 | VA 2-213-734 | Jay Sanchez | https://images.crexi.com/lease-assets/253498/ce29919bbcf84cb086fd7ba488ca1474_716x444.jpg | 1/12/2021 |
| 33,280 | 298194567 | 500 N Rainbow Blvd, Las Vegas, NV 89107 | VA 2-213-734 | Jay Sanchez | https://images.crexi.com/lease-assets/253498/2fc23a9c509b4e6284617fb10eb950e0_716x444.jpg | 1/12/2021 |
| 33,281 | 298194586 | 500 N Rainbow Blvd, Las Vegas, NV 89107 | VA 2-213-734 | Jay Sanchez | https://images.crexi.com/lease-assets/253498/ab38dff72af5460c86e9c738922915a6_716x444.jpg | 1/12/2021 |
| 33,282 | 298194587 | 500 N Rainbow Blvd, Las Vegas, NV 89107 | VA 2-213-734 | Jay Sanchez | https://images.crexi.com/lease-assets/253498/6f5441453b69447bb9e681ba824f42a9_716x444.jpg | 1/12/2021 |
| 33,283 | 29822725 | 900 E Orchard St, Mundelein, IL 60060 | VA 1-434-997 | Justin Schmidt | Produced by CREXi | |
| 33,284 | 298237164 | 14320 Addison St, Sherman Oaks, CA 91423 | VA 2-213-274 | David Jackson | https://images.crexi.com/assets/435644/98bdf7df89704e018561fd9c5bf8a516_716x444.jpg | 8/2/2020 |
| 33,285 | 298237166 | 14320 Addison St, Sherman Oaks, CA 91423 | VA 2-213-274 | David Jackson | https://images.crexi.com/assets/435644/b639b52924a740d89034423df15dd3b6_716x444.jpg | 8/2/2020 |
| 33,286 | 29825095 | 2750 14th St NW, Washington, DC 20009 | VA 1-435-508 | Pia Miai | Produced by CREXi | |
| 33,287 | 298297536 | 9125-9127 W Broad St, Richmond, VA 23294 | VA 2-213-994 | Alicia Helm | Produced by CREXi | |
| 33,288 | 298318781 | 5836 Mansfield Rd, Shreveport, LA 71108 | VA 1-435-474 | Dee Welsch | https://images.crexi.com/lease-assets/469660/47cc96cff434492ab8a847401752dc94_716x444.jpg | 9/15/2020 |
| 33,289 | 298319742 | 301-309 Front St, Summerville, SC 29486 | VA 2-213-258 | Vance Lessard | https://images.crexi.com/lease-assets/863005/e6d92bfc17254fd9a8815fe61444c414_716x444.jpg | 7/15/2022 |

**Exhibit A, Page 522**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,290 | 298324922 | 15 Laurel Canyon Village Cir, Canton, GA 30114 | VA 2-213-188 | Kris Kasabian | https://images.crexi.com/lease-assets/217043/21ea53d49e914061a7ece7cbfba4713f_716x444.jpg | 9/6/2020 |
| 33,291 | 298328825 | 3590 N Highway 17-92, Lake Mary, FL 32746 | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/325940/35484e289f4f47d58564bcefdf0fb0a6_716x444.jpg | 7/18/2021 |
| 33,292 | 298328914 | 3590 N Highway 17-92, Lake Mary, FL 32746 | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/325940/b5c85377b08e484882e234cc7b4da4eb_716x444.jpg | 7/18/2021 |
| 33,293 | 298330019 | 2141 Newton Ave, San Diego, CA 92113 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,294 | 298330387 | 2141 Newton Ave, San Diego, CA 92113 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,295 | 298346423 | 330 Turner McCall Blvd SW, Rome, GA 30165 | VA 2-213-188 | Kris Kasabian | Produced by CREXi | |
| 33,296 | 298347227 | 5761 S US Highway 17-92, Casselberry, FL 32707 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,297 | 298347269 | 5761 S US Highway 17-92, Casselberry, FL 32707 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,298 | 298347283 | 5761 S US Highway 17-92, Casselberry, FL 32707 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,299 | 298347296 | 5761 S US Highway 17-92, Casselberry, FL 32707 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,300 | 298347621 | 2000 Pennsylvania Ave, Wilmington, DE 19806 | VA 2-213-809 | Bill Marrs | Produced by CREXi | |
| 33,301 | 298348199 | 125 Commerce Valley Dr W, Markham, ON L3T 7 | VA 2-213-559 | Mirza Ammar Shahid | Produced by CREXi | |
| 33,302 | 298348722 | 330 Turner McCall Blvd SW, Rome, GA 30165 | VA 2-213-188 | Kris Kasabian | Produced by CREXi | |
| 33,303 | 298348797 | 2141 Newton Ave, San Diego, CA 92113 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,304 | 298348850 | 5927-6013 E Virginia Beach Blvd, Norfolk, VA 23502 | VA 2-213-264 | Theresa Jackson | https://images.crexi.com/lease-assets/251744/ec30a71ee0e14d2f8be9dc5dbb2e02e0_716x444.jpg | 12/12/2020 |
| 33,305 | 298349047 | 5927-6013 E Virginia Beach Blvd, Norfolk, VA 23502 | VA 2-213-264 | Theresa Jackson | https://images.crexi.com/lease-assets/251744/6c154159942c49d1bfd6ddaa9400664b_716x444.jpg | 12/12/2020 |
| 33,306 | 298349599 | 2141 Newton Ave, San Diego, CA 92113 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,307 | 298349970 | 2141 Newton Ave, San Diego, CA 92113 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,308 | 298350288 | 2141 Newton Ave, San Diego, CA 92113 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,309 | 298351935 | 5775-5803 S US Highway 17-92, Casselberry, FL 32707 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,310 | 298351976 | 5775-5803 S US Highway 17-92, Casselberry, FL 32707 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,311 | 298371165 | 3851 Airport Blvd, Austin, TX 78722 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/239428/bab9d70234894af6aa04be636eb50066_716x444.jpg | 11/12/2020 |
| 33,312 | 298371194 | 3851 Airport Blvd, Austin, TX 78722 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/239428/5ad75b0083894e399b194d77eb40eff1_716x444.jpg | 11/12/2020 |
| 33,313 | 298371212 | 3851 Airport Blvd, Austin, TX 78722 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/239428/9a0ef260e1ee46a7b9e9b89799955db1_716x444.jpg | 11/12/2020 |
| 33,314 | 298371254 | 3851 Airport Blvd, Austin, TX 78722 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/239428/74084e5e70aa41b39a12d37e3e2c39db_716x444.jpg | 11/12/2020 |
| 33,315 | 298377983 | 610 Newport Center Dr, Newport Beach, CA 92660 | VA 2-213-166 | Eric Norton | https://images.crexi.com/lease-assets/340725/b0cfa0a5e3ee4ab6ae9b420fe5ddbb57_716x444.jpg | 8/25/2021 |
| 33,316 | 298451586 | 3660 S Geyer Rd, Sunset Hills, MO 63127 | VA 2-213-817 | Anya Ivantseva | https://images.crexi.com/lease-assets/322640/ad6ce3f0c0134db09b6d3ba92923ae73_716x444.jpg | 7/11/2021 |
| 33,317 | 298451795 | 790 Penllyn Blue Bell Pike, Blue Bell, PA 19422 | VA 2-213-774 | Jim Rider | Produced by CREXi | |
| 33,318 | 298456834 | 11835 W IH-10, San Antonio, TX 78230 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,319 | 298456855 | 11835 W IH-10, San Antonio, TX 78230 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,320 | 298456868 | 11835 W IH-10, San Antonio, TX 78230 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,321 | 298459582 | 1515 Tacoma Ave, Tacoma, WA 98402 | VA 2-213-325 | Perry Cucinotta | Produced by CREXi | |
| 33,322 | 298456499 | 11835 W IH-10, San Antonio, TX 78230 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,323 | 298465503 | 11835 W IH-10, San Antonio, TX 78230 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,324 | 298465514 | 11835 W IH-10, San Antonio, TX 78230 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,325 | 298465872 | 4926 Golden Quail, San Antonio, TX 78240 | VA 2-213-795 | Blake Bowden | https://images.crexi.com/lease-assets/213501/03da18ebd1184b919a22bf70ed141801_716x444.jpg | 8/22/2020 |
| 33,326 | 298470978 | 702-738 Villa St, Mountain View, CA 94041 | VA 2-213-443 | Christopher Lau | Produced by CREXi | |
| 33,327 | 298477682 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/df278c0d78b043abb41a39b5a99b4e36_716x444.jpg | 8/29/2020 |
| 33,328 | 298478510 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/341692/360f8185dd7c4b3e8915bdaa18a1640a_716x444.jpg | 8/30/2021 |
| 33,329 | 298478733 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/2b7bfce82eb345939e8cad2cfab3b9b0_716x444.jpg | 8/29/2020 |
| 33,330 | 298501653 | 4001 N Classen Blvd, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | Produced by CREXi | |
| 33,331 | 298505570 | 7300 E Minnezona Ave, Scottsdale, AZ 85251 | VA 2-213-844 | Tim Nelson | Produced by CREXi | |
| 33,332 | 298529890 | 8551 W Sunrise Blvd, Plantation, FL 33322 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,333 | 298548684 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | https://images.crexi.com/lease-assets/367197/b5c043405f1422187be482fdda9348e_716x444.jpg | 1/24/2021 |
| 33,334 | 298548697 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | https://images.crexi.com/lease-assets/367197/8777703b5837482a89841a2043bc61e7_716x444.jpg | 1/24/2021 |
| 33,335 | 298548699 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | https://images.crexi.com/lease-assets/367197/89eac513bf7a4c23ab04494e440b76ba_716x444.jpg | 1/24/2021 |
| 33,336 | 298548747 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | https://images.crexi.com/lease-assets/367197/ee6902 7d77e643f4bb050cdb3562daf1_716x444.jpg | 1/24/2021 |
| 33,337 | 298548753 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | https://images.crexi.com/lease-assets/367197/860c281ba3cb47eda78d35bba1c21742_716x444.jpg | 1/24/2021 |
| 33,338 | 298548792 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | Produced by CREXi | |
| 33,339 | 298548816 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | Produced by CREXi | |
| 33,340 | 298548839 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | https://images.crexi.com/lease-assets/780117/3b56dc13472b45a78f2dba278dafa710_716x444.jpg | 3/24/2022 |
| 33,341 | 298548884 | 16959 CR-44, La Salle, CO 80645 | VA 2-213-572 | Linda Jáquez | https://images.crexi.com/lease-assets/367197/5d915a660fd64c4ca55af29f1df03ff6_716x444.jpg | 1/24/2021 |
| 33,342 | 298614456 | 101-153 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,343 | 298617782 | 205-277 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,344 | 298617809 | 205-277 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,345 | 298617812 | 205-277 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,346 | 298617820 | 205-277 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,347 | 298617842 | 205-277 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,348 | 298617857 | 205-277 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,349 | 298617862 | 205-277 Bellagio Cir, Sanford, FL 32771 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,350 | 298620928 | 3150 SW 145th Ave, Miramar, FL 33027 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,351 | 298620936 | 3150 SW 145th Ave, Miramar, FL 33027 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,352 | 298620940 | 3150 SW 145th Ave, Miramar, FL 33027 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,353 | 298728087 | 4646 Los Feliz Blvd, Los Angeles, CA 90027 | VA 2-213-294 | David Jackson | Produced by CREXi | |
| 33,354 | 298760520 | 55 University Ave, Toronto, ON M5J 2 | VA 2-213-813 | Ashley Hardman | Produced by CREXi | |
| 33,355 | 298761751 | 201 Heritage Hill Trl, Louisville, KY 40223 | VA 2-213-659 | Dale Rushing | Produced by CREXi | |
| 33,356 | 298770488 | 7 Technology Cir, Columbia, SC 29203 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/214936/d73fe7ea47d8491ebb7dd39aff33b2ab_716x444.jpg | 8/29/2020 |
| 33,357 | 298770498 | 7 Technology Cir, Columbia, SC 29203 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/214936/0ca0dccc958e402c926f5e8df824e96d_716x444.jpg | 8/29/2020 |
| 33,358 | 298770505 | 7 Technology Cir, Columbia, SC 29203 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/214936/6560c41dd9be47c18c48a1b7e57871cc_716x444.jpg | 8/29/2020 |
| 33,359 | 298770517 | 7 Technology Cir, Columbia, SC 29203 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/214936/3b30b3600912440694 9bb9b0e006e9b2_716x444.jpg | 8/29/2020 |
| 33,360 | 298770675 | 1001 Pinnacle Point Dr, Columbia, SC 29223 | VA 2-213-270 | Ryan Gwilliam | Produced by CREXi | |
| 33,361 | 298770747 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/455294/900c4d10f62d412a8a6f7ea7be35e7c8_716x444.jpg | 8/26/2020 |
| 33,362 | 298770754 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/455294/ae363122aa4c49b9bf5648993ce91340_716x444.jpg | 8/26/2020 |
| 33,363 | 298770770 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/455294/d84d05aeb43a43bb9458f3ba2d051871_716x444.jpg | 8/26/2020 |
| 33,364 | 298770810 | 1021 Pinnacle Point Dr, Columbia, SC 29223 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/455294/cc0eb3259059443f9e432280f75d6f63_716x444.jpg | 8/26/2020 |
| 33,365 | 298771234 | 2303 W Morehead St, Charlotte, NC 28208 | VA 2-213-270 | Ryan Gwilliam | Produced by CREXi | |

**Exhibit A, Page 523**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,366 | 298771242 | 2303 W Morehead St, Charlotte, NC 28208 | VA 2-213-270 | Ryan Gwilliam | Produced by CREXi | |
| 33,367 | 298771276 | 2303 W Morehead St, Charlotte, NC 28208 | VA 2-213-270 | Ryan Gwilliam | Produced by CREXi | |
| 33,368 | 298776440 | 4203-4213 18th St, Lubbock, TX 79416 | VA 2-213-192 | Janel Herrera | Produced by CREXi | |
| 33,369 | 298776474 | 4203-4213 18th St, Lubbock, TX 79416 | VA 2-213-192 | Janel Herrera | Produced by CREXi | |
| 33,370 | 298801528 | 3050 Biscayne Blvd, Miami, FL 33137 | VA 2-213-733 | Brian Sokolowski | Produced by CREXi | |
| 33,371 | 298801536 | 3050 Biscayne Blvd, Miami, FL 33137 | VA 2-213-733 | Brian Sokolowski | Produced by CREXi | |
| 33,372 | 298808502 | 25 E Palmer St, Detroit, MI 48202 | VA 2-213-252 | Douglas Wright | Produced by CREXi | |
| 33,373 | 298808845 | 25 E Palmer St, Detroit, MI 48202 | VA 2-213-252 | Douglas Wright | Produced by CREXi | |
| 33,374 | 298810081 | 8300 N Booth Ave, Kansas City, MO 64158 | VA 2-213-726 | Brooke Wasson | https://images.crexi.com/lease-assets/340025/f31acaf153c94e3696d72823005b868e_716x444.jpg | 8/25/2021 |
| 33,375 | 298810386 | 834-840 W Kansas Ave, Liberty, MO 64068 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,376 | 298810409 | 834-840 W Kansas Ave, Liberty, MO 64068 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,377 | 298810425 | 834-840 W Kansas Ave, Liberty, MO 64068 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,378 | 298810447 | 834-840 W Kansas Ave, Liberty, MO 64068 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,379 | 298817638 | 1180-1194 W Pioneer Pky, Arlington, TX 76013 | VA 2-213-824 | Anthony Frazier | Produced by CREXi | |
| 33,380 | 298819183 | 213 W New York Ave, Las Vegas, NV 89102 | VA 2-213-734 | Jay Sanchez | Produced by CREXi | |
| 33,381 | 298825373 | 7961 Shaffer Pky, Littleton, CO 80127 | VA 2-213-672 | Alex Dickerson | https://images.crexi.com/lease-assets/215416/15feff5e321842d7aef3a7bcbe6d02e5_716x444.jpg | 8/27/2021 |
| 33,382 | 298825387 | 7961 Shaffer Pky, Littleton, CO 80127 | VA 2-213-672 | Alex Dickerson | Produced by CREXi | |
| 33,383 | 298825608 | 8110 Shaffer Pky, Littleton, CO 80127 | VA 2-213-672 | Alex Dickerson | Produced by CREXi | |
| 33,384 | 298836278 | 1516 Brookhollow Dr, Santa Ana, CA 92705 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,385 | 298900653 | 710 W 14th St, Chicago, IL 60607 | VA 2-213-166 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,386 | 298920057 | 3468-3490 California St, San Francisco, CA 94118 | VA 2-213-436 | Clinton Perry | https://images.crexi.com/lease-assets/261948/f3d6968a0027482d4bbd0c0214442dc36_716x444.jpg | 1/26/2021 |
| 33,387 | 298951795 | 11212 State Highway 151, San Antonio, TX 78251 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,388 | 298967183 | 120 E 17th St, Tulsa, OK 74119 | VA 2-213-665 | Benjamin Stephens | https://images.crexi.com/assets/774790/b4734f1e98ab45c1ad6566602f79d07e_716x444.jpg | 3/11/2022 |
| 33,389 | 299029360 | 109 Apremont Way, Westfield, MA 01085 | VA 2-213-161 | Ed Messenger | https://images.crexi.com/lease-assets/235653/7dad9b2c48a04623ad2a3b20dcd87732_716x444.jpg | 5/4/2021 |
| 33,390 | 299108572 | 74 Maple St, Jersey City, NJ 07304 | VA 2-213-159 | James Hooker | Produced by CREXi | |
| 33,391 | 299108657 | 7662 Philips Hwy, Jacksonville, FL 32256 | VA 2-213-718 | Carlos Monsalve | https://images.crexi.com/lease-assets/325893/58b0eabe21624aa99b6a4b614bb84366_716x444.jpg | 7/21/2021 |
| 33,392 | 299108670 | 1601 Bond St, Naperville, IL 60563 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/267664/9e2872282c2a4864b43de2359c767967_716x444.jpg | 2/5/2021 |
| 33,393 | 299108673 | 1601 Bond St, Naperville, IL 60563 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/267664/03ead607297446a81a700a81d866235_716x444.jpg | 2/5/2021 |
| 33,394 | 299108676 | 1601 Bond St, Naperville, IL 60563 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/267664/220e9c715dca475ca5b07b00c6a0ac27_716x444.jpg | 2/5/2021 |
| 33,395 | 299108685 | 1601 Bond St, Naperville, IL 60563 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/267664/59a41e9bc9324543b0811872406e3c4a_716x444.jpg | 2/5/2021 |
| 33,396 | 299108697 | 1601 Bond St, Naperville, IL 60563 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/267664/fbdd34a96b1c410ca9722a0fc569a150_716x444.jpg | 2/5/2021 |
| 33,397 | 299108699 | 1601 Bond St, Naperville, IL 60563 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/267664/e5b2c568be3e483e8b112f1705912c7c_716x444.jpg | 2/5/2021 |
| 33,398 | 299108889 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | VA 2-213-465 | Charlotte Alvey | https://images.crexi.com/lease-assets/233675/5cb85c21b6794b58b57be8b8d227118a_716x444.jpg | 10/16/2020 |
| 33,399 | 299108991 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | VA 2-213-465 | Charlotte Alvey | https://images.crexi.com/lease-assets/233675/eba6b48929cf4915a97c14be85ba7273_716x444.jpg | 10/16/2020 |
| 33,400 | 299109031 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | VA 2-213-465 | Charlotte Alvey | https://images.crexi.com/lease-assets/233691/2bf80ff640084aca8e458be220cb9b7e_716x444.jpg | 10/16/2020 |
| 33,401 | 299109136 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | VA 2-213-465 | Charlotte Alvey | Produced by CREXi | |
| 33,402 | 299109163 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | VA 2-213-465 | Charlotte Alvey | Produced by CREXi | |
| 33,403 | 299109186 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | VA 2-213-465 | Charlotte Alvey | Produced by CREXi | |
| 33,404 | 299114123 | 1601 Bond St, Naperville, IL 60563 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/267664/bb830989f03d455eae4a6e04269a8959_716x444.jpg | 2/5/2021 |
| 33,405 | 299114124 | 1601 Bond St, Naperville, IL 60563 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/267664/cef0438facc44bd8a4ba46c30a644983_716x444.jpg | 2/5/2021 |
| 33,406 | 299114488 | 421-425 Southern Blvd NW, Warren, OH 44485 | VA 2-213-827 | Anna Dukovich | Produced by CREXi | |
| 33,407 | 299140612 | 2700 W Stadium Dr, Kalamazoo, MI 49008 | VA 2-214-967 | Tyler Bolduc | https://images.crexi.com/lease-assets/331440/ca5d90d0940a417dae8b8c2971ff2ad8_716x444.jpg | 7/31/2021 |
| 33,408 | 299140655 | 2700 W Stadium Dr, Kalamazoo, MI 49008 | VA 2-214-967 | Tyler Bolduc | https://images.crexi.com/lease-assets/331440/9b04752c8df4452bb6eefccb09dd7134_716x444.jpg | 7/31/2021 |
| 33,409 | 299149771 | 2815 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294989/896331f1f41d04b32826105f699df478_716x444.jpg | 6/23/2021 |
| 33,410 | 299149883 | 2815 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294989/1b2eb0e121ff432caeb18804b6fd0d6c_716x444.jpg | 6/23/2021 |
| 33,411 | 299150012 | 2815 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294989/03c6cce627d145ec9c865ff5119b5708_716x444.jpg | 6/23/2021 |
| 33,412 | 299150064 | 2815 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294989/bb2278b112464a6c90555bf9bca77b7c_716x444.jpg | 5/23/2021 |
| 33,413 | 299150139 | 2799 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294994/0c5304eba98449d838c41bae24d8a03_716x444.jpg | 5/23/2021 |
| 33,414 | 299150319 | 2799 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294994/1b6d076813d4627b25f39acff72b603_716x444.jpg | 5/23/2021 |
| 33,415 | 299150426 | 2799 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294994/9568a57673734a599aaf4b6fb26d5e6d_716x444.jpg | 5/23/2021 |
| 33,416 | 299150514 | 2799 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294994/5f4ddecdc477485d9c4980babff5b937_716x444.jpg | 5/23/2021 |
| 33,417 | 299150543 | 2799 Buell Dr, East Troy, WI 53120 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/294994/6abd48f360d74848adccd2da483bf25f_716x444.jpg | 5/23/2021 |
| 33,418 | 299172198 | 350 S Northwest Hwy, Park Ridge, IL 60068 | VA 2-213-185 | Justin Schmidt | Produced by CREXi | |
| 33,419 | 299188017 | 2513 Folex Way, Spring Valley, CA 91978 | VA 2-213-565 | Michael Hirsch | https://images.crexi.com/lease-assets/336757/52903a0bbf18415881cac1e808aad3ae_716x444.jpg | 8/15/2021 |
| 33,420 | 299266602 | 4907 S Collins St, Arlington, TX 76018 | VA 2-213-824 | Anthony Frazier | Produced by CREXi | |
| 33,421 | 299275066 | 1800 Light Rd, Oswego, IL 60543 | VA 2-213-551 | Mohammad Tomaleh | Produced by CREXi | |
| 33,422 | 299275700 | 2720-2746 Decker Blvd, Columbia, SC 29206 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/331232/e670d7566be047cfa87b7408d0725f5f_716x444.jpg | 7/31/2021 |
| 33,423 | 299275732 | 2720-2746 Decker Blvd, Columbia, SC 29206 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/331232/1d9299020108445b87ab8a4e0c504c9_716x444.jpg | 7/31/2021 |
| 33,424 | 299275737 | 2720-2746 Decker Blvd, Columbia, SC 29206 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/331232/4fc81c9a8e44446b9c3b9d9a57c82925_716x444.jpg | 7/31/2021 |
| 33,425 | 299319653 | 11 N Laburnum Ave, Richmond, VA 23223 | VA 2-213-994 | Alicia Helm | Produced by CREXi | |
| 33,426 | 299326550 | 4110 N Scottsdale Rd, Scottsdale, AZ 85251 | VA 2-213-178 | John Williams | Produced by CREXi | |
| 33,427 | 299498834 | 10325 State Route 43, Streetsboro, OH 44241 | VA 2-213-186 | Katie Toth | Produced by CREXi | |
| 33,428 | 299559507 | 2220 Gloria Cir, Pensacola, FL 32514 | VA 2-213-742 | Brian Falacienski | Produced by CREXi | |
| 33,429 | 299572462 | 870 Greenbrier Cir, Chesapeake, VA 23320 | VA 2-213-264 | Theresa Jackson | Produced by CREXi | |
| 33,430 | 299590990 | 2901 E Park Ave, Tallahassee, FL 32301 | VA 2-213-658 | David McCord | https://images.crexi.com/lease-assets/284313/a1fceedc11444306b360b3546b75bf42_716x444.jpg | 3/22/2021 |
| 33,431 | 299591739 | 18501 Murdock Cir, Port Charlotte, FL 33948 | VA 2-213-279 | Richard Grant | Produced by CREXi | |
| 33,432 | 299591753 | 18501 Murdock Cir, Port Charlotte, FL 33948 | VA 2-213-279 | Richard Grant | Produced by CREXi | |
| 33,433 | 299591920 | 18501 Murdock Cir, Port Charlotte, FL 33948 | VA 2-213-279 | Richard Grant | Produced by CREXi | |
| 33,434 | 299591950 | 18501 Murdock Cir, Port Charlotte, FL 33948 | VA 2-213-279 | Richard Grant | Produced by CREXi | |
| 33,435 | 299591958 | 18501 Murdock Cir, Port Charlotte, FL 33948 | VA 2-213-279 | Richard Grant | Produced by CREXi | |
| 33,436 | 299594765 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/477ff40ac5ae4f03a221ef24529dc890_716x444.jpg | 9/25/2021 |
| 33,437 | 299594795 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/2f293bbdf61b49dabf0371091ab166b_716x444.jpg | 9/25/2021 |
| 33,438 | 299594806 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/d0720ca7d67741b09fe69e324cc1fe2a_716x444.jpg | 9/25/2021 |
| 33,439 | 299594813 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/fcc09adad46d455b8a00e1de3f0a11eb_716x444.jpg | 8/29/2020 |
| 33,440 | 299594820 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/544df30df53b4b5ab1cddd45bea65514_716x444.jpg | 9/25/2021 |
| 33,441 | 299594834 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/1907f2d66371408e8ad3cf94fedcab0e_716x444.jpg | 8/29/2020 |

**Exhibit A, Page 524**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,442 | 299594848 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | Produced by CREXi | |
| 33,443 | 299594897 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/2080b6dcecd47879dd96170ecc963e0_716x444.jpg | 9/25/2021 |
| 33,444 | 299595066 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/c55eedb4d2434b3b8ca9fec755c0d5ca_716x444.jpg | 8/29/2020 |
| 33,445 | 299595118 | 1900 NW Expressway, Oklahoma City, OK 73118 | VA 2-213-194 | Justin Prokop | https://images.crexi.com/lease-assets/216628/2d22a7bd5f124038f9962777f8f3830565_716x444.jpg | 8/29/2020 |
| 33,446 | 299596936 | 2121 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,447 | 299612265 | 5330 Tex-Con Rd, San Antonio, TX 78220 | VA 2-213-795 | Blake Bowden | https://images.crexi.com/lease-assets/318213/4c95f32662c34114b959402e97f8eec9_716x444.jpg | 6/24/2021 |
| 33,448 | 299616675 | 2400 Hassell Rd, Hoffman Estates, IL 60169 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/137599/cf27bbd5fd904f1ea4188b9f0813d7e1_716x444.jpg | 8/29/2020 |
| 33,449 | 299626476 | 1625 S Euclid Ave, Tucson, AZ 85713 | VA 2-213-657 | Kristen Rademacher | https://images.crexi.com/lease-assets/173932/9cac3182585f4d9f8c9a73e091ef6db8_716x444.jpg | 11/1/2021 |
| 33,450 | 29973030 | 515 E Alameda St, Norman, OK 73071 | VA 1-436-854 | Jamie Limberg | Produced by CREXi | |
| 33,451 | 299834437 | 3323 N Panam Expy, San Antonio, TX 78219 | VA 2-213-795 | Blake Bowden | https://images.crexi.com/lease-assets/319779/e93ee765392644668ede7f5765c2a69c_716x444.jpg | 7/25/2021 |
| 33,452 | 299873490 | 14014 E Fieldside Pl, Tampa, FL 33637 | VA 2-213-440 | Clint Bliss | Produced by CREXi | |
| 33,453 | 299874033 | 3390 Rand Rd, South Plainfield, NJ 07080 | VA 2-213-159 | James Hooker | https://images.crexi.com/lease-assets/335617/54b6b5130f344633a86812195db0ce18_716x444.jpg | 8/10/2021 |
| 33,454 | 299875759 | 10550 S Cicero Ave, Oak Lawn, IL 60453 | VA 2-213-551 | Mohammad Tomaleh | Produced by CREXi | |
| 33,455 | 299875785 | 10550 S Cicero Ave, Oak Lawn, IL 60453 | VA 2-213-551 | Mohammad Tomaleh | Produced by CREXi | |
| 33,456 | 299875790 | 900 S Western Ave, Chicago, IL 60612 | VA 2-213-185 | Justin Schmidt | https://images.crexi.com/lease-assets/512224/5825fa6e86704306a8fa391ab0ca184c_716x444.jpg | 11/20/2020 |
| 33,457 | 299875836 | 900 S Western Ave, Chicago, IL 60612 | VA 2-213-185 | Justin Schmidt | https://images.crexi.com/lease-assets/280943/beaaa8225f814b47bd84835cacc5586f_716x444.jpg | 3/12/2021 |
| 33,458 | 299900187 | 1910-1940 Shipman Dr, San Antonio, TX 78219 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,459 | 299900206 | 1910-1940 Shipman Dr, San Antonio, TX 78219 | VA 2-213-795 | Blake Bowden | Produced by CREXi | |
| 33,460 | 299900239 | 1910-1940 Shipman Dr, San Antonio, TX 78219 | VA 2-213-795 | Blake Bowden | https://images.crexi.com/lease-assets/324979/0e926529c84542ebb9ad534d2f6146ef_716x444.jpg | 7/16/2021 |
| 33,461 | 299901499 | 2000 Gateway Blvd, Hebron, KY 41048 | VA 2-213-767 | Bob Benkert | Produced by CREXi | |
| 33,462 | 299901574 | 2000 Gateway Blvd, Hebron, KY 41048 | VA 2-213-767 | Bob Benkert | Produced by CREXi | |
| 33,463 | 299912139 | 1375 S Industrial Rd, Salt Lake City, UT 84104 | VA 2-213-263 | Todd Cook | https://images.crexi.com/lease-assets/240102/93ea4882c27b4d5b87aa534e6af454fa_716x444.jpg | 11/4/2020 |
| 33,464 | 299919359 | 1600 Crain Hwy, Glen Burnie, MD 21061 | VA 2-213-667 | Andrew Voxakis | Produced by CREXi | |
| 33,465 | 299919368 | 1600 Crain Hwy, Glen Burnie, MD 21061 | VA 2-213-667 | Andrew Voxakis | https://images.crexi.com/lease-assets/205693/26059e3baec04c32814ba7feb72f6808_716x444.jpg | 5/6/2021 |
| 33,466 | 299919377 | 1600 Crain Hwy, Glen Burnie, MD 21061 | VA 2-213-667 | Andrew Voxakis | Produced by CREXi | |
| 33,467 | 299919436 | 1600 Crain Hwy, Glen Burnie, MD 21061 | VA 2-213-667 | Andrew Voxakis | Produced by CREXi | |
| 33,468 | 299919474 | 1600 Crain Hwy, Glen Burnie, MD 21061 | VA 2-213-667 | Andrew Voxakis | Produced by CREXi | |
| 33,469 | 299919483 | 1600 Crain Hwy, Glen Burnie, MD 21061 | VA 2-213-667 | Andrew Voxakis | Produced by CREXi | |
| 33,470 | 299920829 | 98 Garden St, Hartford, CT 06105 | VA 2-213-161 | Ed Messenger | https://images.crexi.com/assets/558602/77726bf1cf2824cb3b5f85c4925f06599_716x444.jpg | 5/13/2021 |
| 33,471 | 299920844 | 98 Garden St, Hartford, CT 06105 | VA 2-213-161 | Ed Messenger | Produced by CREXi | |
| 33,472 | 299933295 | 818 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,473 | 299933296 | 870 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,474 | 299933598 | 870 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,475 | 299933612 | 818 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,476 | 299933616 | 820 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,477 | 299934473 | 818 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,478 | 299934480 | 818 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,479 | 299934588 | 870 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,480 | 299934592 | 870 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,481 | 299934599 | 870 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,482 | 299934644 | 820 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,483 | 299934648 | 818 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,484 | 299934662 | 820 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,485 | 299934664 | 818 N Mountain Ave, Upland, CA 91786 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,486 | 299942131 | 15335 Fairfield Ranch Rd, Chino Hills, CA 91709 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,487 | 299942153 | 15335 Fairfield Ranch Rd, Chino Hills, CA 91709 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,488 | 29996980 | 5025 Kell Ln, Las Vegas, NV 89115 | VA 1-434-969 | Jay Sanchez | Produced by CREXi | |
| 33,489 | 299996233 | 2707 Eola Rd, Aurora, IL 60502 | VA 2-213-657 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,490 | 299996245 | 2707 Eola Rd, Aurora, IL 60502 | VA 2-213-657 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,491 | 299996446 | 137 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,492 | 299996456 | 137 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,493 | 299996460 | 137 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,494 | 299996477 | 137 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,495 | 300011727 | 1820 Minor Ave, Seattle, WA 98101 | VA 2-213-272 | Robert Lawton | https://images.crexi.com/lease-assets/334220/c8884cdfb6fb4cddbdf46ce4f0d6da3c_716x444.jpg | 8/6/2021 |
| 33,496 | 300042160 | 39111 Prentiss St, Harrison Township, MI 48045 | VA 2-213-252 | Douglas Wright | Produced by CREXi | |
| 33,497 | 300043641 | 6000 Irwin Rd, Mount Laurel, NJ 08054 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/314990/68604e31d2e941f8a52b2d38614dddc8_716x444.jpg | 6/22/2021 |
| 33,498 | 300043678 | 6000 Irwin Rd, Mount Laurel, NJ 08054 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/314990/3b7df601c2a449c4b948a259473dd669_716x444.jpg | 6/22/2021 |
| 33,499 | 300043725 | 6000 Irwin Rd, Mount Laurel, NJ 08054 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/314990/22983cad9f434df8993d89827f9dddd25_716x444.jpg | 6/22/2021 |
| 33,500 | 300043778 | 6000 Irwin Rd, Mount Laurel, NJ 08054 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/314990/89945f4b97f94a378c1339d0d5d70077_716x444.jpg | 6/22/2021 |
| 33,501 | 300043810 | 6000 Irwin Rd, Mount Laurel, NJ 08054 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/314990/edd9a62c90c44a2dada613a950a3fe4e_716x444.jpg | 6/22/2021 |
| 33,502 | 300046467 | 1510 Veterans Dr, Traverse City, MI 49684 | VA 2-214-967 | Tyler Bolduc | Produced by CREXi | |
| 33,503 | 300046499 | 1510 Veterans Dr, Traverse City, MI 49684 | VA 2-214-967 | Tyler Bolduc | Produced by CREXi | |
| 33,504 | 300056682 | 3215-3377 Cinema Pt, Colorado Springs, CO 80922 | VA 2-214-940 | Stacey Rocero | https://images.crexi.com/lease-assets/464420/d8272be0bdf448ab844f73ac0cd2208c_716x444.jpg | 9/8/2022 |
| 33,505 | 300062101 | 1111 86th Ave, Greeley, CO 80634 | VA 2-213-672 | Alex Dickerson | Produced by CREXi | |
| 33,506 | 300165192 | 9960 Wayne Rd, Romulus, MI 48174 | VA 2-215-389 | Trisha Everitt | Produced by CREXi | |
| 33,507 | 300165263 | 9960 Wayne Rd, Romulus, MI 48174 | VA 2-215-389 | Trisha Everitt | Produced by CREXi | |
| 33,508 | 300165616 | 9960 Wayne Rd, Romulus, MI 48174 | VA 2-215-389 | Trisha Everitt | Produced by CREXi | |
| 33,509 | 300165631 | 9960 Wayne Rd, Romulus, MI 48174 | VA 2-215-389 | Trisha Everitt | Produced by CREXi | |
| 33,510 | 300180666 | 300 Menaul Blvd NW, Albuquerque, NM 87107 | VA 2-213-192 | Janel Herrera | Produced by CREXi | |
| 33,511 | 300181521 | 3020 Legacy Dr, Plano, TX 75023 | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/251130/1433246c2870447c9ada52d3435b43a9_716x444.jpg | 12/7/2020 |
| 33,512 | 300181522 | 3020 Legacy Dr, Plano, TX 75023 | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/251130/a35e31c2ab9c4762bdc663bd741d1a8b_716x444.jpg | 12/7/2020 |
| 33,513 | 300286540 | 100 E Putnam Ave, Cos Cob, CT 06807 | VA 2-213-163 | Collin Quinlivan | Produced by CREXi | |
| 33,514 | 300288142 | 225 Grand St, Jersey City, NJ 07302 | VA 2-213-159 | James Hooker | Produced by CREXi | |
| 33,515 | 300289220 | 207 Van Vorst St, Jersey City, NJ 07302 | VA 2-213-159 | James Hooker | https://images.crexi.com/lease-assets/314481/5a171029c3c94aa2a5ec3c27771cb925_716x444.jpg | 7/27/2021 |
| 33,516 | 300296342 | 506 Manchester Expy, Columbus, GA 31904 | VA 2-214-010 | Adrienne Tann | Produced by CREXi | |
| 33,517 | 300333591 | 1200 Morris Dr, Wayne, PA 19087 | VA 2-213-774 | Jim Rider | Produced by CREXi | |

**Exhibit A, Page 525**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,518 | 300333682 | 1200 Morris Dr, Wayne, PA 19087 | VA 2-213-774 | Jim Rider | Produced by CREXi | |
| 33,519 | 300333723 | 1200 Morris Dr, Wayne, PA 19087 | VA 2-213-774 | Jim Rider | Produced by CREXi | |
| 33,520 | 300333731 | 1200 Morris Dr, Wayne, PA 19087 | VA 2-213-774 | Jim Rider | Produced by CREXi | |
| 33,521 | 300347571 | 1906 W Burbank Blvd, Burbank, CA 91506 | VA 2-213-172 | Jeremiah Unruh | https://images.crexi.com/assets/556187/ab24f0c5471a43f6a5ff45de5533c72b_716x444.jpg | 5/10/2021 |
| 33,522 | 300450041 | 9121 W Russell Rd, Las Vegas, NV 89148 | VA 2-213-734 | Jay Sanchez | Produced by CREXi | |
| 33,523 | 300450129 | 1755 N Collins Blvd, Richardson, TX 75080 | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/359527/34cf17b50014451ca7d12e358710e402_716x444.jpg | 1/4/2022 |
| 33,524 | 300451229 | 8789 Penrose Ln, Lenexa, KS 66219 | VA 2-213-726 | Brooke Wasson | https://images.crexi.com/lease-assets/48858/999a99851670468e89cce4d6bd42a40d_716x444.jpg | 7/26/2021 |
| 33,525 | 300451356 | 8789 Penrose Ln, Lenexa, KS 66219 | VA 2-213-726 | Brooke Wasson | Produced by CREXi | |
| 33,526 | 300452523 | 2701 Washington Rd, Augusta, GA 30909 | VA 2-213-253 | William Neary | https://images.crexi.com/lease-assets/219658/bf811f2e79674189aa480730ab871de0_716x444.jpg | 9/10/2020 |
| 33,527 | 300452544 | 2701 Washington Rd, Augusta, GA 30909 | VA 2-213-253 | William Neary | https://images.crexi.com/lease-assets/219658/0ebed38601914a16968a15b4ee4a1136_716x444.jpg | 9/10/2020 |
| 33,528 | 300452568 | 2701 Washington Rd, Augusta, GA 30909 | VA 2-213-253 | William Neary | https://images.crexi.com/lease-assets/219658/863d362ed9ed416b9a3bd51f30210715_716x444.jpg | 9/10/2020 |
| 33,529 | 300452574 | 2701 Washington Rd, Augusta, GA 30909 | VA 2-213-253 | William Neary | https://images.crexi.com/lease-assets/219658/2f45c3e38e1b4c62b5c2d5eb2c0214b3_716x444.jpg | 9/10/2020 |
| 33,530 | 300466377 | 1202 Richardson Dr, Richardson, TX 75080 | VA 2-213-824 | Anthony Frazier | https://images.crexi.com/lease-assets/459041/11eefeb48ea1411db615f662df45d759_716x444.jpg | 9/3/2020 |
| 33,531 | 300476496 | 201-215 N Main St, South Bend, IN 46601 | VA 2-213-185 | Justin Schmidt | Produced by CREXi | |
| 33,532 | 300477054 | 201-215 N Main St, South Bend, IN 46601 | VA 2-213-185 | Justin Schmidt | Produced by CREXi | |
| 33,533 | 300477951 | 201-215 N Main St, South Bend, IN 46601 | VA 2-213-185 | Justin Schmidt | https://images.crexi.com/lease-assets/651352/21f50d27c7aa4ed1b8504058a065c80c_716x444.jpg | 8/8/2021 |
| 33,534 | 300487352 | 1150 W 115th St, Bolingbrook, IL 60490 | VA 2-213-657 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,535 | 300487387 | 1150 W 115th St, Bolingbrook, IL 60490 | VA 2-213-657 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/310833/e2a2b881c6cd4d6bb99e6f97c520970c_716x444.jpg | 6/6/2021 |
| 33,536 | 300502587 | 210 E 7th St, Fort Worth, TX 76102 | VA 2-213-824 | Anthony Frazier | Produced by CREXi | |
| 33,537 | 300502626 | 210 E 7th St, Fort Worth, TX 76102 | VA 2-213-824 | Anthony Frazier | Produced by CREXi | |
| 33,538 | 300505892 | 8100 Natures Way, Bradenton, FL 34202 | VA 2-213-279 | Richard Grant | Produced by CREXi | |
| 33,539 | 300543998 | 9530 Marketplace Rd, Fort Myers, FL 33912 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,540 | 300550392 | 7890 S Hardy Dr, Tempe, AZ 85284 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/210359/24bb4220947d4b53878dd4f1bb719da1_716x444.jpg | 8/16/2020 |
| 33,541 | 300550653 | 7890 S Hardy Dr, Tempe, AZ 85284 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/210359/c4ad6be7709e49948747230341 6d031a_716x444.jpg | 8/16/2020 |
| 33,542 | 300550656 | 7890 S Hardy Dr, Tempe, AZ 85284 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/210359/0305bffca43245c785bfdcd18b72651c_716x444.jpg | 8/16/2020 |
| 33,543 | 300550662 | 7890 S Hardy Dr, Tempe, AZ 85284 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/210359/cdcfd497ae2644b585f4ce3ef4c9c027_716x444.jpg | 8/16/2020 |
| 33,544 | 300550704 | 7890 S Hardy Dr, Tempe, AZ 85284 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/210359/a366db4c0ff64cd68db0a8362084 6be2_716x444.jpg | 8/16/2020 |
| 33,545 | 300550779 | 7890 S Hardy Dr, Tempe, AZ 85284 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/210359/120000d4ed9f4bd7a825cd3226 2d91c1_716x444.jpg | 8/16/2020 |
| 33,546 | 300550919 | 7890 S Hardy Dr, Tempe, AZ 85284 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/210359/60870e4656a34d4bb00f2fc72ab1f2b3_716x444.jpg | 8/16/2020 |
| 33,547 | 300582138 | 2100-2192 N Rainbow Blvd, Las Vegas, NV 89108 | VA 2-213-734 | Jay Sanchez | Produced by CREXi | |
| 33,548 | 300582140 | 2100-2192 N Rainbow Blvd, Las Vegas, NV 89108 | VA 2-213-734 | Jay Sanchez | Produced by CREXi | |
| 33,549 | 3007885 | 15 Market St, Kenilworth, NJ 07033 | VA 1-407-473 | Jason Meehan | Produced by CREXi | |
| 33,550 | 300825184 | 521-579 S Taylor Dr, Sheboygan, WI 53081 | VA 2-213-315 | Richard Ebbers | Produced by CREXi | |
| 33,551 | 300825188 | 521-579 S Taylor Dr, Sheboygan, WI 53081 | VA 2-213-315 | Richard Ebbers | Produced by CREXi | |
| 33,552 | 300825211 | 521-579 S Taylor Dr, Sheboygan, WI 53081 | VA 2-213-315 | Richard Ebbers | https://images.crexi.com/lease-assets/43145/2c853efd563047a3837d385378bb6be9_716x444.jpg | 10/19/2020 |
| 33,553 | 300829634 | 101 W Louis Henna Blvd, Austin, TX 78728 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/293387/2222f89a687f496eb420977a60923b87_716x444.jpg | 8/20/2021 |
| 33,554 | 300831463 | 5113 Southwest Pky, Austin, TX 78735 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/288384/62e7b300e0854454a18638b3f3edaca0_716x444.jpg | 2/2/2022 |
| 33,555 | 300831522 | 5113 Southwest Pky, Austin, TX 78735 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/288384/43829056b43849d787a650074 7bbf1b1_716x444.jpg | 2/2/2022 |
| 33,556 | 300837975 | 45 Glastonbury Blvd, Glastonbury, CT 06033 | VA 2-213-161 | Ed Messenger | Produced by CREXi | |
| 33,557 | 300837984 | 45 Glastonbury Blvd, Glastonbury, CT 06033 | VA 2-213-161 | Ed Messenger | Produced by CREXi | |
| 33,558 | 300838819 | 45 Glastonbury Blvd, Glastonbury, CT 06033 | VA 2-213-161 | Ed Messenger | Produced by CREXi | |
| 33,559 | 300838823 | 45 Glastonbury Blvd, Glastonbury, CT 06033 | VA 2-213-161 | Ed Messenger | Produced by CREXi | |
| 33,560 | 300845190 | 670 N Grant St, Denver, CO 80203 | VA 2-213-837 | Andrew Shelton | Produced by CREXi | |
| 33,561 | 300845291 | 670 N Grant St, Denver, CO 80203 | VA 2-213-837 | Andrew Shelton | Produced by CREXi | |
| 33,562 | 300935998 | 12835 NE Bel Red Rd, Bellevue, WA 98005 | VA 2-213-470 | John Othic | Produced by CREXi | |
| 33,563 | 300954060 | 279 N Medina St, Loretto, MN 55357 | VA 2-213-753 | Jeff Karels | https://images.crexi.com/lease-assets/451145/811eb22f52bb448c8b2dd9c8d91dc930_716x444.jpg | 8/22/2020 |
| 33,564 | 300954151 | 279 N Medina St, Loretto, MN 55357 | VA 2-213-753 | Jeff Karels | https://images.crexi.com/lease-assets/451145/78501a5cc17b4b3dbfd5e3adef08dfac_716x444.jpg | 8/22/2020 |
| 33,565 | 300954595 | 135 Canal St, Pooler, GA 31322 | VA 2-213-571 | Lori Smith | Produced by CREXi | |
| 33,566 | 300955801 | 2711-2779 Nc-55 Hwy, Cary, NC 27519 | VA 2-213-164 | Emily Bealmear | Produced by CREXi | |
| 33,567 | 300955806 | 2711-2779 Nc-55 Hwy, Cary, NC 27519 | VA 2-213-164 | Emily Bealmear | Produced by CREXi | |
| 33,568 | 300955816 | 2711-2779 Nc-55 Hwy, Cary, NC 27519 | VA 2-213-164 | Emily Bealmear | Produced by CREXi | |
| 33,569 | 300956477 | Oviedo On The Park, Oviedo, FL 32765 | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/235742/2cd83807fa524661860dd9aa3e836e30_716x444.jpg | 10/31/2020 |
| 33,570 | 300976585 | 10-78 29th St, San Francisco, CA 94110 | VA 2-213-436 | Clinton Perry | Produced by CREXi | |
| 33,571 | 300981869 | 1200 Morris Dr, Wayne, PA 19087 | VA 2-213-774 | Jim Rider | Produced by CREXi | |
| 33,572 | 300982202 | 327 SE Yamhill St, Portland, OR 97214 | VA 2-213-325 | Perry Cucinotta | Produced by CREXi | |
| 33,573 | 300982269 | 327 SE Yamhill St, Portland, OR 97214 | VA 2-213-325 | Perry Cucinotta | Produced by CREXi | |
| 33,574 | 300982317 | 327 SE Yamhill St, Portland, OR 97214 | VA 2-213-325 | Perry Cucinotta | Produced by CREXi | |
| 33,575 | 300982556 | 1111 Main St, Vancouver, WA 98660 | VA 2-213-325 | Perry Cucinotta | Produced by CREXi | |
| 33,576 | 300982694 | 1220 Main St, Vancouver, WA 98660 | VA 2-213-325 | Perry Cucinotta | Produced by CREXi | |
| 33,577 | 300982732 | 1220 Main St, Vancouver, WA 98660 | VA 2-213-325 | Perry Cucinotta | Produced by CREXi | |
| 33,578 | 301063667 | 7400-7440 NW River Park Dr, Parkville, MO 64152 | VA 2-213-726 | Brooke Wasson | https://images.crexi.com/lease-assets/324383/24530f64d4fb4a72afde0426f3cca72f_716x444.jpg | 8/30/2021 |
| 33,579 | 301064421 | 918 E Grand River Ave, East Lansing, MI 48823 | VA 2-213-187 | Kimberly Wooster | Produced by CREXi | |
| 33,580 | 301071717 | 143 Harding Ave, Bellmawr, NJ 08031 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/194478/ac98604319b44343a56b89651cc470e6_716x444.jpg | 4/1/2021 |
| 33,581 | 301071742 | 143 Harding Ave, Bellmawr, NJ 08031 | VA 2-213-466 | Carmen Gerace | https://images.crexi.com/lease-assets/194478/d4be89615ab24b0eabc2298ac46d63093_716x444.jpg | 4/1/2021 |
| 33,582 | 301081493 | 1455 Frazee Rd, San Diego, CA 92108 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,583 | 301081953 | 1455 Frazee Rd, San Diego, CA 92108 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,584 | 301102738 | 8771-8901 W 95th St, Overland Park, KS 66212 | VA 2-213-726 | Brooke Wasson | https://images.crexi.com/lease-assets/210311/b77eada4ccdd4948ad06bc0956bb7c58_716x444.jpg | 8/16/2020 |
| 33,585 | 301102879 | 8771-8901 W 95th St, Overland Park, KS 66212 | VA 2-213-726 | Brooke Wasson | https://images.crexi.com/lease-assets/210311/4bb7d6a093f448fd9d141a840175d037_716x444.jpg | 8/16/2020 |
| 33,586 | 301104720 | 10 Chestnut St, Springfield, MA 01103 | VA 2-213-161 | Ed Messenger | Produced by CREXi | |
| 33,587 | 301113695 | 201 N Heatherwilde Blvd, Pflugerville, TX 78660 | VA 2-213-581 | Lars Frazer | Produced by CREXi | |
| 33,588 | 301113834 | 6343 Robinson Rd, Lockport, NY 14094 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,589 | 301113854 | 6343 Robinson Rd, Lockport, NY 14094 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,590 | 301113856 | 6343 Robinson Rd, Lockport, NY 14094 | VA 2-213-243 | Frank Taddeo | Produced by CREXi | |
| 33,591 | 301138293 | 2901 Gandy Blvd, Pinellas Park, FL 33782 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,592 | 301207787 | 11940 Carolina Place Pky, Pineville, NC 28134 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/196760/9b4cc9e0308d4f8a83963997a725821e_716x444.jpg | 9/10/2020 |
| 33,593 | 301207796 | 11940 Carolina Place Pky, Pineville, NC 28134 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/196760/2ff39431e5fa40f48348aa37b404fd25_716x444.jpg | 9/10/2020 |

**Exhibit A, Page 526**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,594 | 301207800 | 11940 Carolina Place Pky, Pineville, NC 28134 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/196760/a130dd0824b64fb88d7018d6b7b67ef9_716x444.jpg | 9/10/2020 |
| 33,595 | 301207805 | 11940 Carolina Place Pky, Pineville, NC 28134 | VA 2-213-270 | Ryan Gwilliam | https://images.crexi.com/lease-assets/196760/682d4c87c9b04f9282e4933a79518b5f_716x444.jpg | 9/10/2020 |
| 33,596 | 301209063 | 13641 S Mur-Len Rd, Olathe, KS 66062 | VA 2-213-817 | Anya Ivantseva | Produced by CREXi | |
| 33,597 | 301209306 | 13551 S Mur-Len Rd, Olathe, KS 66062 | VA 2-213-817 | Anya Ivantseva | Produced by CREXi | |
| 33,598 | 301222534 | 171 Heller Pl, Bellmawr, NJ 08031 | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,599 | 301222549 | 171 Heller Pl, Bellmawr, NJ 08031 | VA 2-213-466 | Carmen Gerace | Produced by CREXi | |
| 33,600 | 301252781 | 27615-27645 Diehl Rd, Warrenville, IL 60555 | VA 2-213-282 | Dulce Rodriguez | Produced by CREXi | |
| 33,601 | 301276757 | 325 Arlington Ave, Charlotte, NC 28203 | VA 2-213-270 | Ryan Gwilliam | Produced by CREXi | |
| 33,602 | 301378941 | 105 Sunnyside Rd, Temple Terrace, FL 33617 | VA 2-213-602 | James Petrylka | Produced by CREXi | |
| 33,603 | 301381790 | 755 W 17th St, Costa Mesa, CA 92627 | VA 2-213-165 | Eric Norton | Produced by CREXi | |
| 33,604 | 301435844 | 615 24th St, Golden, CO 80401 | VA 2-213-837 | Andrew Shelton | Produced by CREXi | |
| 33,605 | 301435994 | 615 24th St, Golden, CO 80401 | VA 2-213-837 | Andrew Shelton | Produced by CREXi | |
| 33,606 | 301436131 | 615 24th St, Golden, CO 80401 | VA 2-213-837 | Andrew Shelton | Produced by CREXi | |
| 33,607 | 301439365 | 8112 E 111th St S, Bixby, OK 74008 | VA 2-213-665 | Benjamin Stephens | https://images.crexi.com/assets/399366/cfce6d0838784d5e9663b0ee614b4898d_716x444.jpg | 10/25/2021 |
| 33,608 | 301439370 | 8112 E 111th St S, Bixby, OK 74008 | VA 2-213-665 | Benjamin Stephens | https://images.crexi.com/lease-assets/399366/6c1e4e5d37d64eb68e6c154447e12247_716x444.jpg | 11/12/2021 |
| 33,609 | 301439385 | 8112 E 111th St S, Bixby, OK 74008 | VA 2-213-665 | Benjamin Stephens | https://images.crexi.com/lease-assets/399366/a140b8794a164c9ba6f5ea5e5492f360_716x444.jpg | 11/12/2021 |
| 33,610 | 301450973 | 90-150 W Shaw Ave, Clovis, CA 93612 | VA 2-213-174 | John Bolling | https://images.crexi.com/lease-assets/340677/8c89bb65ad5d42d8bf8e6019d75cefea_716x444.jpg | 8/25/2021 |
| 33,611 | 301450995 | 90-150 W Shaw Ave, Clovis, CA 93612 | VA 2-213-174 | John Bolling | https://images.crexi.com/lease-assets/340677/d672a620eddd480bba48b7d873745719_716x444.jpg | 8/25/2021 |
| 33,612 | 301512380 | 4916-4926 SW 56th Ave, Portland, OR 97221 | VA 1-435-480 | Christopher Weaver | Produced by CREXi | |
| 33,613 | 301513339 | 775 Cascade St, Oregon City, OR 97045 | VA 1-435-480 | Christopher Weaver | Produced by CREXi | |
| 33,614 | 301520001 | 12 N 8th St, Richmond, VA 23219 | VA 1-435-162 | Matthew Cook | Produced by CREXi | |
| 33,615 | 301522759 | 918 Illinois Ave, Los Banos, CA 93635 | VA 1-435-509 | John Bolling | Produced by CREXi | |
| 33,616 | 301528012 | 251 N Westwood Ave, Lindsay, CA 93247 | VA 1-435-509 | John Bolling | Produced by CREXi | |
| 33,617 | 301529845 | 5290 70th Ave, Pinellas Park, FL 33781 | VA 1-435-470 | Clint Bliss | Produced by CREXi | |
| 33,618 | 301530285 | 5501 70th Ave N, Pinellas Park, FL 33781 | VA 1-435-470 | Clint Bliss | Produced by CREXi | |
| 33,619 | 301553337 | 4850 N State Road 7, Fort Lauderdale, FL 33319 | VA 1-435-129 | Mark Dolan | Produced by CREXi | |
| 33,620 | 301559995 | 10822-10828 Otsego St, North Hollywood, CA 91601 | VA 1-435-175 | John Ehart | Produced by CREXi | |
| 33,621 | 301560009 | 5245-5251 Vineland Ave, North Hollywood, CA 91601 | VA 1-435-175 | John Ehart | Produced by CREXi | |
| 33,622 | 301562116 | 1201 E Stone Dr, Kingsport, TN 37660 | VA 1-435-463 | Chuck Carpenter | Produced by CREXi | |
| 33,623 | 301600889 | 265 Driving Park Ave, Rochester, NY 14613 | VA 1-436-553 | Frank Taddeo | Produced by CREXi | |
| 33,624 | 301608999 | 265 Driving Park Ave, Rochester, NY 14613 | VA 1-436-553 | Frank Taddeo | Produced by CREXi | |
| 33,625 | 301675058 | 4465 W Gandy Blvd, Tampa, FL 33611 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,626 | 301675106 | 4465 W Gandy Blvd, Tampa, FL 33611 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,627 | 301675219 | 4465 W Gandy Blvd, Tampa, FL 33611 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,628 | 301675358 | 4465 W Gandy Blvd, Tampa, FL 33611 | VA 2-213-573 | Leila Sally | Produced by CREXi | |
| 33,629 | 301683504 | 2415 Treasure Landing Pky, Ocoee, FL 34761 | VA 2-213-273 | Robert Dallas | Produced by CREXi | |
| 33,630 | 301685878 | 2295 S Hiawassee Rd, Orlando, FL 32835 | VA 2-213-570 | Marc Vaughn | Produced by CREXi | |
| 33,631 | 301685889 | 2295 S Hiawassee Rd, Orlando, FL 32835 | VA 2-213-570 | Marc Vaughn | https://images.crexi.com/lease-assets/237033/3047a2dcd79d44109d57b87f346912e7_716x444.jpg | 10/26/2020 |
| 33,632 | 301703133 | 1300 NW 17th Ave, Delray Beach, FL 33445 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,633 | 301703140 | 1300 NW 17th Ave, Delray Beach, FL 33445 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,634 | 301703149 | 1300 NW 17th Ave, Delray Beach, FL 33445 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,635 | 301703173 | 1300 NW 17th Ave, Delray Beach, FL 33445 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,636 | 301703194 | 1300 NW 17th Ave, Delray Beach, FL 33445 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,637 | 301721845 | 487-501 Jefferson Blvd, Warwick, RI 02886 | VA 2-213-776 | Jonathan Coon | https://images.crexi.com/lease-assets/211073/608409fcfe2d4f35b96d23f2a0f44d5f_716x444.jpg | 8/15/2020 |
| 33,638 | 301721881 | 487-501 Jefferson Blvd, Warwick, RI 02886 | VA 2-213-776 | Jonathan Coon | https://images.crexi.com/lease-assets/211073/9cba12f33cf94d53be2e10cd24879cbd_716x444.jpg | 8/15/2020 |
| 33,639 | 301721912 | 487-501 Jefferson Blvd, Warwick, RI 02886 | VA 2-213-776 | Jonathan Coon | https://images.crexi.com/lease-assets/211073/bc04768c05ae4ceaa86efe5bfafc1c64_716x444.jpg | 8/15/2020 |
| 33,640 | 301722381 | 901 S MoPac Expy, Austin, TX 78746 | VA 2-213-581 | Lars Frazer | https://images.crexi.com/lease-assets/265787/ba790696d8464f8ead84b16a791f017f_716x444.jpg | 1/4/2022 |
| 33,641 | 301735516 | 13741 Danielson St, Poway, CA 92064 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,642 | 301735926 | 13741 Danielson St, Poway, CA 92064 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,643 | 301736143 | 13741 Danielson St, Poway, CA 92064 | VA 2-213-565 | Michael Hirsch | Produced by CREXi | |
| 33,644 | 301810357 | 35 Journal Sq, Jersey City, NJ 07306 | VA 2-213-159 | James Hooker | https://images.crexi.com/lease-assets/213928/96bcf65d7083481ab45c1dea49490925_716x444.jpg | 8/25/2020 |
| 33,645 | 301810375 | 35 Journal Sq, Jersey City, NJ 07306 | VA 2-213-159 | James Hooker | Produced by CREXi | |
| 33,646 | 301810406 | 35 Journal Sq, Jersey City, NJ 07306 | VA 2-213-159 | James Hooker | Produced by CREXi | |
| 33,647 | 301823138 | 1700-1776 Millrace Dr, Eugene, OR 97403 | VA 2-213-272 | Robert Lawton | https://images.crexi.com/lease-assets/312315/374e08a53bfb4b3a962df91ac638a757_716x444.jpg | 7/1/2021 |
| 33,648 | 301823146 | 1700-1776 Millrace Dr, Eugene, OR 97403 | VA 2-213-272 | Robert Lawton | https://images.crexi.com/lease-assets/312315/468f10f8b4984c069805555c79a456b5_716x444.jpg | 7/1/2021 |
| 33,649 | 301853500 | 201 S Main St, Broken Arrow, OK 74012 | VA 2-213-665 | Benjamin Stephens | https://images.crexi.com/lease-assets/479810/657d7847c5b4df2cc00b3adb75_716x444.jpg | 8/6/2021 |
| 33,650 | 301857941 | 12708 Montana Ave, El Paso, TX 79938 | VA 2-213-585 | Kristen Rademacher | https://images.crexi.com/lease-assets/246111/beece9792c964ec9ba221aef42c8e5cb_716x444.jpg | 11/20/2020 |
| 33,651 | 301875067 | 2051 Dr Martin Luther King Jr Blvd, West Palm Beach, FL 33404 | VA 2-213-246 | Jack Cook | Produced by CREXi | |
| 33,652 | 301875733 | 266 E Roosevelt Rd, Lombard, IL 60148 | VA 2-213-282 | Dulce Rodriguez | Produced by CREXi | |
| 33,653 | 301890767 | 2737 W Thunderbird Rd, Phoenix, AZ 85053 | VA 2-213-178 | John Williams | Produced by CREXi | |
| 33,654 | 301890783 | 2737 W Thunderbird Rd, Phoenix, AZ 85053 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/303047/ea2430492298432db65449466b54429f_716x444.jpg | 5/7/2021 |
| 33,655 | 301890983 | 2737 W Thunderbird Rd, Phoenix, AZ 85053 | VA 2-213-178 | John Williams | Produced by CREXi | |
| 33,656 | 301891346 | 2737 W Thunderbird Rd, Phoenix, AZ 85053 | VA 2-213-178 | John Williams | https://images.crexi.com/lease-assets/303047/bddf031a9eb7434e95abedf3924c088a_716x444.jpg | 5/7/2021 |
| 33,657 | 301945014 | 18 N Virginia Ave, Penns Grove, NJ 08069 | VA 2-218-157 | Carmen Gerace | Produced by CREXi | |
| 33,658 | 301945018 | 18 N Virginia Ave, Penns Grove, NJ 08069 | VA 2-218-157 | Carmen Gerace | https://images.crexi.com/assets/564857/9fc095ce700546cfbfdd113da52ceb7e_716x444.jpg | 5/13/2021 |
| 33,659 | 301967282 | 853 Camino del Mar, Del Mar, CA 92014 | VA 2-217-836 | Michael Hirsch | Produced by CREXi | |
| 33,660 | 301968237 | 250 Commerce Ave, Atwater, CA 95301 | VA 2-218-000 | John Bolling | https://images.crexi.com/lease-assets/288592/b8b5ffdfbf7547809082b61050c3898f_716x444.jpg | 3/28/2021 |
| 33,661 | 301979313 | 201 Cates Dr, Kaufman, TX 75142 | VA 1-437-139 | Robert Beary | Produced by CREXi | |
| 33,662 | 301979316 | 201 Cates Dr, Kaufman, TX 75142 | VA 1-437-139 | Robert Beary | Produced by CREXi | |
| 33,663 | 301987798 | 1210 Vista Ct, Evansville, IN 47710 | VA 1-436-566 | Dale Rushing | Produced by CREXi | |
| 33,664 | 302001050 | 7522-7536 Woodrow St, Irmo, SC 29063 | VA 1-435-193 | Ryan Devaney | https://images.crexi.com/lease-assets/221721/ac522bf95a1345b886f70dd63e7d4ec5_716x444.jpg | 9/16/2020 |
| 33,665 | 302002862 | 2725 Westinghouse Blvd, Charlotte, NC 28273 | VA 2-218-377 | Paul Bentley | Produced by CREXi | |
| 33,666 | 302002925 | 2905 Westinghouse Blvd, Charlotte, NC 28273 | VA 2-218-377 | Paul Bentley | https://images.crexi.com/lease-assets/451135/ade257cae65942b0b9b5cdb35ccfc07b_716x444.jpg | 7/18/2022 |
| 33,667 | 302000952 | 6570 66th Ave, Pinellas Park, FL 33781 | VA 1-435-470 | Clint Bliss | Produced by CREXi | |
| 33,668 | 302011912 | 1432 W 21st St, Chicago, IL 60608 | VA 2-217-992 | Justin Schmidt | Produced by CREXi | |
| 33,669 | 302014865 | 10560 Cermak Rd, Westchester, IL 60154 | VA 2-217-850 | Dulce Rodriguez | Produced by CREXi | |

**Exhibit A, Page 527**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,670 | 302020538 | 1860-1862 S Blue Island Ave, Chicago, IL 60608 | VA 2-217-992 | Justin Schmidt | Produced by CREXi | |
| 33,671 | 302022845 | 8702 S Lancaster Rd, Dallas, TX 75241 | VA 2-217-817 | Anthony Frazier | Produced by CREXi | |
| 33,672 | 302022869 | 8702 S Lancaster Rd, Dallas, TX 75241 | VA 2-217-817 | Anthony Frazier | Produced by CREXi | |
| 33,673 | 302023317 | 8702 S Lancaster Rd, Dallas, TX 75241 | VA 2-217-817 | Anthony Frazier | Produced by CREXi | |
| 33,674 | 302060361 | 1431 W 37th St, Los Angeles, CA 90018 | VA 2-217-794 | Christiaan Cruz | Produced by CREXi | |
| 33,675 | 302120212 | 1600 Williams St, Columbia, SC 29201 | VA 2-217-794 | Ryan Gwilliam | Produced by CREXi | |
| 33,676 | 301123465 | 448 S Hill St, Los Angeles, CA 90013 | VA 2-218-800 | Jeremiah Unruh | https://images.crexi.com/lease-assets/323016/6117a2597e554576ab5abfc81d768ad4_716x444.jpg | 7/11/2021 |
| 33,677 | 302131113 | 106 Vintage Park Blvd, Houston, TX 77070 | VA 2-217-767 | Steve Lee | Produced by CREXi | |
| 33,678 | 302131139 | 106 Vintage Park Blvd, Houston, TX 77070 | VA 2-217-767 | Steve Lee | Produced by CREXi | |
| 33,679 | 302131343 | 110 Vintage Park Blvd, Houston, TX 77070 | VA 2-217-767 | Steve Lee | Produced by CREXi | |
| 33,680 | 302131346 | 110 Vintage Park Blvd, Houston, TX 77070 | VA 2-217-767 | Steve Lee | Produced by CREXi | |
| 33,681 | 302133371 | 161 S Lincolnway, North Aurora, IL 60542 | VA 2-217-850 | Dulce Rodriguez | Produced by CREXi | |
| 33,682 | 302133935 | 7135 Logistics Center Dr, Charlotte, NC 28273 | VA 2-217-819 | Paul Bentley | https://images.crexi.com/lease-assets/214300/7884cae6438248deb906efb565a56638_716x444.jpg | 1/24/2021 |
| 33,683 | 302139492 | 2830 S 18th Ave, Broadview, IL 60155 | VA 2-217-850 | Dulce Rodriguez | Produced by CREXi | |
| 33,684 | 302139513 | 2830 S 18th Ave, Broadview, IL 60155 | VA 2-217-850 | Dulce Rodriguez | Produced by CREXi | |
| 33,685 | 302165927 | 4233 Jonesboro Rd, Forest Park, GA 30297 | VA 2-216-207 | Adrienne Tann | https://images.crexi.com/assets/819914/9ea21058860b4432a1d93a04fd21af41_716x444.jpg | 5/15/2022 |
| 33,686 | 302185702 | 2901 Gandy Blvd, Pinellas Park, FL 33782 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,687 | 302187375 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,688 | 302187475 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,689 | 302187503 | 2221-2291 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,690 | 302187556 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,691 | 302187634 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,692 | 302187638 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,693 | 302187652 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,694 | 302187654 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,695 | 302187666 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,696 | 302187672 | 2221-2291 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,697 | 302187685 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,698 | 302187717 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,699 | 302187729 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,700 | 302187731 | 1961-1985 W Malvern Ave, Fullerton, CA 92833 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,701 | 302202417 | 320 S Boulder Ave, Tulsa, OK 74103 | VA 2-218-797 | Justin Prokop | https://images.crexi.com/lease-assets/207649/94d643f406f9453eb55c4da45d924baa_716x444.jpg | 8/12/2020 |
| 33,702 | 302202435 | 320 S Boulder Ave, Tulsa, OK 74103 | VA 2-218-797 | Justin Prokop | https://images.crexi.com/lease-assets/207649/b76226f9be4b44a28c1c8137ad2eca8d_716x444.jpg | 8/12/2020 |
| 33,703 | 30223513 | 7055 Sepulveda Blvd, Van Nuys, CA 91405 | VA 1-435-175 | John Ehart | Produced by CREXi | |
| 33,704 | 30223525 | 15105 Victory Blvd, Van Nuys, CA 91411 | VA 1-435-175 | John Ehart | Produced by CREXi | |
| 33,705 | 30224107 | 10600 Broad River Rd, Irmo, SC 29063 | VA 1-435-193 | Ryan Devaney | Produced by CREXi | |
| 33,706 | 302506972 | 23100 Michigan Ave, Dearborn, MI 48124 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,707 | 302507002 | 23100 Michigan Ave, Dearborn, MI 48124 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,708 | 302507017 | 23100 Michigan Ave, Dearborn, MI 48124 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,709 | 302507029 | 23100 Michigan Ave, Dearborn, MI 48124 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,710 | 302507056 | 23100 Michigan Ave, Dearborn, MI 48124 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,711 | 302507091 | 23100 Michigan Ave, Dearborn, MI 48124 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,712 | 302507128 | 23100 Michigan Ave, Dearborn, MI 48124 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,713 | 302586618 | 1301 S Bowen Rd, Arlington, TX 76013 | VA 2-217-817 | Anthony Frazier | https://images.crexi.com/lease-assets/298192/6d66d02ba4304b66baed5f450823a1be_716x444.jpg | 4/21/2021 |
| 33,714 | 302609808 | 20440-20550 Haggerty Rd, Northville, MI 48167 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,715 | 302609831 | 20440-20550 Haggerty Rd, Northville, MI 48167 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,716 | 302610023 | 20440-20550 Haggerty Rd, Northville, MI 48167 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,717 | 302614033 | 2601-2609 Blake St, Denver, CO 80205 | VA 2-216-435 | Alex Dickerson | https://images.crexi.com/lease-assets/328146/7f75d36fdef640ebae41caa71c2f35d0_716x444.jpg | 7/26/2021 |
| 33,718 | 302617632 | 625 Stanwix St, Pittsburgh, PA 15222 | VA 2-216-210 | Alan Battles | https://images.crexi.com/lease-assets/397228/c4a87ae3e0e64edcb6392efede77d190_716x444.jpg | 2/11/2022 |
| 33,719 | 302617681 | 625 Stanwix St, Pittsburgh, PA 15222 | VA 2-216-210 | Alan Battles | Produced by CREXi | |
| 33,720 | 302736521 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | https://images.crexi.com/lease-assets/207789/18b7c417709943a1a90657ac0745b76b_716x444.jpg | 5/27/2021 |
| 33,721 | 302736581 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,722 | 302736606 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | https://images.crexi.com/lease-assets/207789/e7c531376db44a519b76e2dbb5879f88_716x444.jpg | 6/27/2021 |
| 33,723 | 302736615 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,724 | 302736647 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,725 | 302736660 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,726 | 302736683 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,727 | 302736700 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | https://images.crexi.com/lease-assets/207789/d274724778f741ab8269bcb7213b717a_716x444.jpg | 6/27/2021 |
| 33,728 | 302736746 | 5757 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,729 | 302736852 | 5671 Whitmore Lake Rd, Brighton, MI 48116 | VA 2-217-764 | Trisha Everitt | Produced by CREXi | |
| 33,730 | 302739532 | 3050 Biscayne Blvd, Miami, FL 33137 | VA 2-217-806 | Brian Sokolowski | Produced by CREXi | |
| 33,731 | 302754950 | 555 S Mangum St, Durham, NC 27701 | VA 2-219-707 | Emily Bealmear | Produced by CREXi | |
| 33,732 | 302754958 | 555 S Mangum St, Durham, NC 27701 | VA 2-219-707 | Emily Bealmear | Produced by CREXi | |
| 33,733 | 302754978 | 555 S Mangum St, Durham, NC 27701 | VA 2-219-707 | Emily Bealmear | Produced by CREXi | |
| 33,734 | 302754993 | 555 S Mangum St, Durham, NC 27701 | VA 2-219-707 | Emily Bealmear | Produced by CREXi | |
| 33,735 | 302755028 | 555 S Mangum St, Durham, NC 27701 | VA 2-219-707 | Emily Bealmear | Produced by CREXi | |
| 33,736 | 302755052 | 555 S Mangum St, Durham, NC 27701 | VA 2-219-707 | Emily Bealmear | Produced by CREXi | |
| 33,737 | 302755070 | 555 S Mangum St, Durham, NC 27701 | VA 2-219-707 | Emily Bealmear | Produced by CREXi | |
| 33,738 | 302777792 | 26439 Rancho Pky, Lake Forest, CA 92630 | VA 2-218-447 | Eric Norton | https://images.crexi.com/lease-assets/321786/3d582263be8c4b72a587d4e082a29f0b_716x444.jpg | 7/7/2021 |
| 33,739 | 302778448 | 26449 Rancho Pky S, Lake Forest, CA 92630 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,740 | 302780417 | 20491 Alton Pky, Lake Forest, CA 92630 | VA 2-218-447 | Eric Norton | Produced by CREXi | |
| 33,741 | 302781000 | 2121 E Sahara Ave, Las Vegas, NV 89104 | VA 2-219-738 | Jay Sanchez | Produced by CREXi | |
| 33,742 | 302852435 | 11219 Potranco Rd, San Antonio, TX 78253 | VA 2-217-820 | Blake Bowden | https://images.crexi.com/assets/526984/04e356a3a610491497eef670f569ad44_716x444.jpg | 12/18/2020 |
| 33,743 | 302852949 | 7323 W Highway 90, San Antonio, TX 78227 | VA 2-217-820 | Blake Bowden | Produced by CREXi | |
| 33,744 | 302852953 | 7323 W Highway 90, San Antonio, TX 78227 | VA 2-217-820 | Blake Bowden | Produced by CREXi | |
| 33,745 | 302852958 | 7323 W Highway 90, San Antonio, TX 78227 | VA 2-217-820 | Blake Bowden | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,746 | 302858505 | 4726 Cotton Belt Dr, San Antonio, TX 78219 | VA 2-217-820 | Blake Bowden | https://images.crexi.com/assets/452116/444f01ee7498498ea7032d7b286036f8_716x444.jpg | 8/22/2020 |
| 33,747 | 30288056 | 30461 Concord Ct, Roseville, MI 48066 | VA 1-435-469 | Douglas Wright | Produced by CREXi | |
| 33,748 | 302916534 | 1055 7 Mile Rd NW, Comstock Park, MI 49321 | VA 2-217-763 | Tyler Bolduc | https://images.crexi.com/lease-assets/398728/2785c59da80d42d5a486b91ae0f4c617_716x444.jpg | 2/9/2022 |
| 33,749 | 303029551 | 2700 Westown Pky, West Des Moines, IA 50266 | VA 2-216-443 | Drew Davis | Produced by CREXi | |
| 33,750 | 303029575 | 2700 Westown Pky, West Des Moines, IA 50266 | VA 2-216-443 | Drew Davis | Produced by CREXi | |
| 33,751 | 303029604 | 2700 Westown Pky, West Des Moines, IA 50266 | VA 2-216-443 | Drew Davis | Produced by CREXi | |
| 33,752 | 303029619 | 2700 Westown Pky, West Des Moines, IA 50266 | VA 2-216-443 | Drew Davis | Produced by CREXi | |
| 33,753 | 303029634 | 2700 Westown Pky, West Des Moines, IA 50266 | VA 2-216-443 | Drew Davis | Produced by CREXi | |
| 33,754 | 303052227 | 34718-35084 US Highway 19 N, Palm Harbor, FL 34684 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,755 | 303052236 | 34718-35084 US Highway 19 N, Palm Harbor, FL 34684 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,756 | 303052239 | 34718-35084 US Highway 19 N, Palm Harbor, FL 34684 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,757 | 303076468 | 750 Pasquinelli Dr, Westmont, IL 60559 | VA 2-217-850 | Dulce Rodriguez | Produced by CREXi | |
| 33,758 | 303077951 | 2 S University Dr, Plantation, FL 33324 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,759 | 303078037 | 2 S University Dr, Plantation, FL 33324 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,760 | 303078061 | 2 S University Dr, Plantation, FL 33324 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,761 | 303078081 | 2 S University Dr, Plantation, FL 33324 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,762 | 303078094 | 2 S University Dr, Plantation, FL 33324 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,763 | 303155994 | 12681 Creekside Ln, Fort Myers, FL 33919 | VA 2-218-226 | Richard Grant | https://images.crexi.com/assets/249982/499007ca0586484087803417c06d6b5_716x444.jpg | 10/30/2021 |
| 33,764 | 303155999 | 12681 Creekside Ln, Fort Myers, FL 33919 | VA 2-218-226 | Richard Grant | https://images.crexi.com/assets/249982/e99ba5ebaa324d78998003f2f3a38187_716x444.jpg | 10/30/2021 |
| 33,765 | 303156003 | 12681 Creekside Ln, Fort Myers, FL 33919 | VA 2-218-226 | Richard Grant | https://images.crexi.com/assets/249982/2dd3ae26b8c3405a8a79bf896591e5463_716x444.jpg | 10/30/2021 |
| 33,766 | 303156006 | 12681 Creekside Ln, Fort Myers, FL 33919 | VA 2-218-226 | Richard Grant | https://images.crexi.com/assets/249982/52859dcfa21c45faa755bb47e33d2cdc_716x444.jpg | 10/30/2021 |
| 33,767 | 303156011 | 12681 Creekside Ln, Fort Myers, FL 33919 | VA 2-218-226 | Richard Grant | https://images.crexi.com/assets/249982/3c56447a96f1457ca612009006c74b5f_716x444.jpg | 10/30/2021 |
| 33,768 | 303239980 | 879 Freeport Rd, Creighton, PA 15030 | VA 2-218-253 | Anna Dukovich | Produced by CREXi | |
| 33,769 | 303240008 | 879 Freeport Rd, Creighton, PA 15030 | VA 2-218-253 | Anna Dukovich | Produced by CREXi | |
| 33,770 | 303250916 | 30522 N Us Hwy 19, Palm Harbor, FL 34684 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,771 | 303250923 | 30522 N Us Hwy 19, Palm Harbor, FL 34684 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,772 | 303250940 | 30522 N Us Hwy 19, Palm Harbor, FL 34684 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,773 | 303254272 | 3595 Shady Oak Dr, Melbourne, FL 32901 | VA 2-217-793 | Robert Dallas | Produced by CREXi | |
| 33,774 | 303303513 | 6060 Center Dr, Los Angeles, CA 90045 | VA 2-218-155 | Chase Brock | Produced by CREXi | |
| 33,775 | 303306934 | 6080 Center Dr, Los Angeles, CA 90045 | VA 2-218-155 | Chase Brock | Produced by CREXi | |
| 33,776 | 303338791 | 1110 SE Alder St, Portland, OR 97214 | VA 2-217-808 | Perry Cucinotta | Produced by CREXi | |
| 33,777 | 303340949 | 1110 SE Alder St, Portland, OR 97214 | VA 2-217-808 | Perry Cucinotta | Produced by CREXi | |
| 33,778 | 303554524 | 11450 Bissonnet St, Houston, TX 77099 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,779 | 303554525 | 11450 Bissonnet St, Houston, TX 77099 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,780 | 303554530 | 11450 Bissonnet St, Houston, TX 77099 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,781 | 303554531 | 11450 Bissonnet St, Houston, TX 77099 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,782 | 303554536 | 11450 Bissonnet St, Houston, TX 77099 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,783 | 303554537 | 11450 Bissonnet St, Houston, TX 77099 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,784 | 303554538 | 11450 Bissonnet St, Houston, TX 77099 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,785 | 303554539 | 11450 Bissonnet St, Houston, TX 77099 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,786 | 303590508 | 2501 Westown Pky, West Des Moines, IA 50266 | VA 2-216-443 | Drew Davis | Produced by CREXi | |
| 33,787 | 303590512 | 2501 Westown Pky, West Des Moines, IA 50266 | VA 2-216-443 | Drew Davis | Produced by CREXi | |
| 33,788 | 303592216 | 15273 Interstate 35 N, Selma, TX 78154 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,789 | 303592234 | 15273 Interstate 35 N, Selma, TX 78154 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,790 | 303592237 | 15273 Interstate 35 N, Selma, TX 78154 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,791 | 303592244 | 15273 Interstate 35 N, Selma, TX 78154 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,792 | 303592249 | 15273 Interstate 35 N, Selma, TX 78154 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,793 | 303613917 | 3551 Forestdale Dr, Burlington, NC 27215 | VA 2-217-779 | Scott Brotherton | Produced by CREXi | |
| 33,794 | 303615571 | 2040 Babcock Rd, San Antonio, TX 78229 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,795 | 303615580 | 2040 Babcock Rd, San Antonio, TX 78229 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,796 | 303615595 | 2040 Babcock Rd, San Antonio, TX 78229 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,797 | 303615647 | 2040 Babcock Rd, San Antonio, TX 78229 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,798 | 303617753 | 5131 Medical Dr, San Antonio, TX 78229 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,799 | 303617769 | 5131 Medical Dr, San Antonio, TX 78229 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,800 | 303620880 | 1688 Meridian Ave, Miami Beach, FL 33139 | VA 2-217-806 | Brian Sokolowski | Produced by CREXi | |
| 33,801 | 303634020 | 3165 Alpine Ave, Grand Rapids, MI 49544 | VA 2-217-763 | Tyler Bolduc | Produced by CREXi | |
| 33,802 | 303634038 | 3165 Alpine Ave, Grand Rapids, MI 49544 | VA 2-217-763 | Tyler Bolduc | Produced by CREXi | |
| 33,803 | 303638295 | 300 Allegheny Dr, Warrendale, PA 15086 | VA 2-218-253 | Anna Dukovich | https://images.crexi.com/lease-assets/249865/aec56fa2fca7431da4704d3ecf0a1138_716x444.jpg | 12/7/2020 |
| 33,804 | 303638349 | 300 Allegheny Dr, Warrendale, PA 15086 | VA 2-218-253 | Anna Dukovich | https://images.crexi.com/lease-assets/249865/3af4c35226b342eca1e1144dbf27631b_716x444.jpg | 12/7/2020 |
| 33,805 | 303638583 | 1 Williamsburg Pl, Warrendale, PA 15086 | VA 2-218-253 | Anna Dukovich | Produced by CREXi | |
| 33,806 | 303638680 | 1 Williamsburg Pl, Warrendale, PA 15086 | VA 2-218-253 | Anna Dukovich | Produced by CREXi | |
| 33,807 | 303654421 | 22415 Benson Rd SE, Kent, WA 98031 | VA 2-217-808 | Perry Cucinotta | Produced by CREXi | |
| 33,808 | 303658250 | 1051 Avenida Pico, San Clemente, CA 92673 | VA 2-216-437 | Eric Norton | Produced by CREXi | |
| 33,809 | 303658257 | 1051 Avenida Pico, San Clemente, CA 92673 | VA 2-216-437 | Eric Norton | Produced by CREXi | |
| 33,810 | 303658259 | 1051 Avenida Pico, San Clemente, CA 92673 | VA 2-216-437 | Eric Norton | Produced by CREXi | |
| 33,811 | 303658265 | 1051 Avenida Pico, San Clemente, CA 92673 | VA 2-216-437 | Eric Norton | Produced by CREXi | |
| 33,812 | 303731605 | 13360 Beach Ave, Marina del Rey, CA 90292 | VA 2-218-800 | Jeremiah Unruh | https://images.crexi.com/assets/465701/0c3dec4dcea448d099da3a6a6ab2ad86_716x444.jpg | 9/18/2020 |
| 33,813 | 303731787 | 13360 Beach Ave, Marina del Rey, CA 90292 | VA 2-218-800 | Jeremiah Unruh | https://images.crexi.com/lease-assets/222476/4ca5449ab844894b51b9b3eb3b2effc_716x444.jpg | 9/16/2021 |
| 33,814 | 303731813 | 13360 Beach Ave, Marina del Rey, CA 90292 | VA 2-218-800 | Jeremiah Unruh | https://images.crexi.com/assets/465701/84021c01d0840188bac6e67e8f52b2c_716x444.jpg | 9/18/2020 |
| 33,815 | 303731858 | 13360 Beach Ave, Marina del Rey, CA 90292 | VA 2-218-800 | Jeremiah Unruh | https://images.crexi.com/assets/465701/6f14234a00bd4370e982790a6b03f3b0_716x444.jpg | 9/18/2020 |
| 33,816 | 303731910 | 13360 Beach Ave, Marina del Rey, CA 90292 | VA 2-218-800 | Jeremiah Unruh | https://images.crexi.com/assets/465701/7e4e2b01924e4627917f814d373eedb3_716x444.jpg | 9/18/2020 |
| 33,817 | 303736015 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,818 | 303736070 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA 2-218-800 | Jeremiah Unruh | https://images.crexi.com/lease-assets/11102/94eaabb26fc2474d96301cfcc662462d_716x444.jpg | 9/15/2021 |
| 33,819 | 303736149 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,820 | 303736178 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,821 | 303736267 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |

**Exhibit A, Page 529**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,822 | 303742648 | 200 Corporate Center Dr, Camp Hill, PA 17011 | VA 2-217-798 | Bill Marrs | https://images.crexi.com/lease-assets/336067/e7c13eb93b0b4b88b3ed2c70bf8eea9e_716x444.jpg | 8/15/2021 |
| 33,823 | 303780384 | 9813-9837 W Sample Rd, Coral Springs, FL 33065 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,824 | 303783325 | 212 South West St, Wheaton, IL 60187 | VA 2-217-850 | Dulce Rodriguez | https://images.crexi.com/lease-assets/306552/62a263702aab4f03b44cb7a4aff2051e_716x444.jpg | 5/24/2021 |
| 33,825 | 303797604 | 2901 Coral Hills Dr, Coral Springs, FL 33065 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,826 | 303798990 | 2855 N University Dr, Coral Springs, FL 33065 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,827 | 303800733 | 2825 N University Dr, Coral Springs, FL 33065 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,828 | 303886853 | 106 Washington Ave, Oakmont, PA 15139 | VA 2-218-253 | Anna Dukovich | https://images.crexi.com/lease-assets/466134/005bce85e81649298ac2cfbefe2b755c_716x444.jpg | 9/10/2020 |
| 33,829 | 303889055 | 511 Yellowstone Dr, Charlotte, NC 28208 | VA 2-217-790 | Ryan Gwilliam | https://images.crexi.com/lease-assets/675847/c5428a5fa857481f9dc17987a0977ec5_716x444.jpg | 1/9/2022 |
| 33,830 | 303889972 | 21212 Northwest Fwy, Cypress, TX 77429 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/275864/bec6d2046fb6405eb90257a185355111f_716x444.jpg | 2/20/2021 |
| 33,831 | 303891553 | 21216 Northwest Fwy, Cypress, TX 77429 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/275713/8373ecfdc511409e8841bbf8d3241b6a_716x444.jpg | 2/20/2021 |
| 33,832 | 303892499 | 8909 Jackrabbit Rd, Houston, TX 77095 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/509468/9c513aaccac142ae9c94c92e43d138c7_716x444.jpg | 12/2/2020 |
| 33,833 | 303892502 | 8909 Jackrabbit Rd, Houston, TX 77095 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/509468/ab8b0953989a4a7ba99fac59767cee0b_716x444.jpg | 12/2/2020 |
| 33,834 | 303892525 | 8909 Jackrabbit Rd, Houston, TX 77095 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/509468/b1c3cf29822a43ee9d0f2bdc05e07057_716x444.jpg | 12/2/2020 |
| 33,835 | 303892538 | 8909 Jackrabbit Rd, Houston, TX 77095 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/509468/febbf7434ffa454a8dcf24c4b19570a2_716x444.jpg | 12/2/2020 |
| 33,836 | 303892547 | 8909 Jackrabbit Rd, Houston, TX 77095 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/509468/b47c6a9ffaa54beca48eb8119979515f_716x444.jpg | 12/2/2020 |
| 33,837 | 303892828 | 3565 Piedmont Rd NE, Atlanta, GA 30305 | VA 2-216-207 | Adrienne Tann | https://images.crexi.com/lease-assets/243446/7c4cc69ad9cb40fcbdd9bef1edcf3af18_716x444.jpg | 6/28/2021 |
| 33,838 | 303896010 | 5555 Peachtree Dunwoody Rd NE, Atlanta, GA 30342 | VA 2-216-207 | Adrienne Tann | https://images.crexi.com/lease-assets/175260/b281f75b2a2144eda9e340fe31364905_716x444.jpg | 12/20/2020 |
| 33,839 | 303931625 | 4590 Park Blvd, Pinellas Park, FL 33781 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,840 | 303931678 | 4590 Park Blvd, Pinellas Park, FL 33781 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,841 | 303931708 | 4596 Park Blvd N, Pinellas Park, FL 33781 | VA 2-218-068 | Leila Sally | https://images.crexi.com/lease-assets/574836/c6350debee7944fa80f0d5e03bf07e3a_716x444.jpg | 5/11/2021 |
| 33,842 | 303931719 | 4596 Park Blvd N, Pinellas Park, FL 33781 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,843 | 304025331 | 900 E Lake Rd, Palm Harbor, FL 34685 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,844 | 304173361 | 5055 Wilshire Blvd, Los Angeles, CA 90036 | VA 2-218-155 | Chase Brock | Produced by CREXi | |
| 33,845 | 304174585 | 5225 Wilshire Blvd, Los Angeles, CA 90036 | VA 2-218-155 | Chase Brock | https://images.crexi.com/lease-assets/331983/bfabba28caf649a2b44b9edb1b542080_716x444.jpg | 7/31/2021 |
| 33,846 | 304187068 | 1501 Main St, Columbia, SC 29201 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 33,847 | 304187114 | 1501 Main St, Columbia, SC 29201 | VA 2-217-790 | Ryan Gwilliam | https://images.crexi.com/lease-assets/230733/fd113781fc1d49379f5b38631cc77071_716x444.jpg | 10/1/2020 |
| 33,848 | 304189009 | 10890 New Haven Rd, Harrison, OH 45030 | VA 1-436-853 | Robert Clayton | Produced by CREXi | |
| 33,849 | 304191124 | 290 Aristocrat Dr, Florence, KY 41042 | VA 1-436-853 | Robert Clayton | Produced by CREXi | |
| 33,850 | 304191128 | 290 Aristocrat Dr, Florence, KY 41042 | VA 1-436-853 | Robert Clayton | Produced by CREXi | |
| 33,851 | 304191135 | 290 Aristocrat Dr, Florence, KY 41042 | VA 1-436-853 | Robert Clayton | Produced by CREXi | |
| 33,852 | 304194468 | 1143-1163 Covert Ave, Evansville, IN 47714 | VA 1-436-566 | Dale Rushing | Produced by CREXi | |
| 33,853 | 304236398 | 311 S Wacker Dr, Chicago, IL 60606 | VA 2-218-353 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,854 | 304254541 | 2900 River Dr, Moline, IL 61265 | VA 1-434-960 | Benjamin Gonzales | Produced by CREXi | |
| 33,855 | 304255560 | 2900 River Dr, Moline, IL 61265 | VA 1-434-960 | Benjamin Gonzales | Produced by CREXi | |
| 33,856 | 304255561 | 2900 River Dr, Moline, IL 61265 | VA 1-434-960 | Benjamin Gonzales | Produced by CREXi | |
| 33,857 | 304255585 | 2900 River Dr, Moline, IL 61265 | VA 1-434-960 | Benjamin Gonzales | Produced by CREXi | |
| 33,858 | 304372908 | 19850 Plummer St, Chatsworth, CA 91311 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,859 | 304372957 | 19850 Plummer St, Chatsworth, CA 91311 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,860 | 304372978 | 19850 Plummer St, Chatsworth, CA 91311 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,861 | 304373081 | 14600 Sherman Way, Van Nuys, CA 91405 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,862 | 304417609 | 333 Lake in the Woods Dr, Melbourne, FL 32901 | VA 2-217-793 | Robert Dallas | Produced by CREXi | |
| 33,863 | 304417511 | 333 Lake in the Woods Dr, Melbourne, FL 32901 | VA 2-217-793 | Robert Dallas | Produced by CREXi | |
| 33,864 | 304437664 | 20329 State Highway 249, Houston, TX 77070 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,865 | 304438229 | 10505 Sorrento Valley Rd, San Diego, CA 92121 | VA 2-217-837 | Michael Hirsch | Produced by CREXi | |
| 33,866 | 304438320 | 10505 Sorrento Valley Rd, San Diego, CA 92121 | VA 2-217-837 | Michael Hirsch | Produced by CREXi | |
| 33,867 | 304438444 | 10505 Sorrento Valley Rd, San Diego, CA 92121 | VA 2-217-837 | Michael Hirsch | Produced by CREXi | |
| 33,868 | 304438785 | 10505 Sorrento Valley Rd, San Diego, CA 92121 | VA 2-217-837 | Michael Hirsch | Produced by CREXi | |
| 33,869 | 304439138 | 10505 Sorrento Valley Rd, San Diego, CA 92121 | VA 2-217-837 | Michael Hirsch | Produced by CREXi | |
| 33,870 | 304441950 | 4660 La Jolla Village Dr, San Diego, CA 92122 | VA 2-217-837 | Michael Hirsch | https://images.crexi.com/lease-assets/451115/60f6a04a8550488ba20ad80e6587a4bd_3000x2000_resize.jpg | 9/13/2022 |
| 33,871 | 304446517 | 6739 W Cactus Rd, Peoria, AZ 85381 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/221791/145d122c93ff4ce28339ccb5be6c0382_716x444.jpg | 9/16/2020 |
| 33,872 | 304446631 | 6739 W Cactus Rd, Peoria, AZ 85381 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/221791/be45f55c72d740769609e253ed3cc12_716x444.jpg | 9/16/2020 |
| 33,873 | 304456784 | 8940-8960 W Bell Rd, Peoria, AZ 85382 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 33,874 | 304458066 | 8940-8960 W Bell Rd, Peoria, AZ 85382 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 33,875 | 304465898 | 7850 S Hardy Dr, Tempe, AZ 85284 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/210359/4c75121cd2354e17a0c91876dc5d5faa_716x444.jpg | 8/16/2020 |
| 33,876 | 304481705 | 1625 SW Alder St, Portland, OR 97205 | VA 2-218-239 | Chloe Miller | https://images.crexi.com/lease-assets/113695/07b69b6145a542f5a51ede8e7c8cfd6b_716x444.jpg | 6/17/2021 |
| 33,877 | 304558031 | 125 N Raymond Ave, Pasadena, CA 91103 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,878 | 304558043 | 125 N Raymond Ave, Pasadena, CA 91103 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 33,879 | 304565210 | 3401 W Lawrence Ave, Chicago, IL 60625 | VA 2-217-992 | Justin Schmidt | https://images.crexi.com/lease-assets/335205/e98b8570fd7c4181a08ba5d6d4590780_716x444.jpg | 8/10/2021 |
| 33,880 | 304574327 | 1400 NW North River Dr, Miami, FL 33125 | VA 2-217-806 | Brian Sokolowski | https://images.crexi.com/lease-assets/230243/1294ce10e6ca43deb780353a656244ef_716x444.jpg | 10/1/2020 |
| 33,881 | 304578646 | 811 W Agatite Ave, Chicago, IL 60640 | VA 2-217-992 | Justin Schmidt | Produced by CREXi | |
| 33,882 | 304578847 | 7909 Parklane Rd, Columbia, SC 29223 | VA 2-217-790 | Ryan Gwilliam | https://images.crexi.com/lease-assets/270931/2bbdb64add3ad1a89b8effd8206fc44b_716x444.jpg | 2/15/2021 |
| 33,883 | 304578859 | 7909 Parklane Rd, Columbia, SC 29223 | VA 2-217-790 | Ryan Gwilliam | https://images.crexi.com/lease-assets/270931/9cb6d44a69f948a490ba05d3ed9eb910_716x444.jpg | 2/15/2021 |
| 33,884 | 304578871 | 7909 Parklane Rd, Columbia, SC 29223 | VA 2-217-790 | Ryan Gwilliam | https://images.crexi.com/lease-assets/270931/34d7303e63a42ca8dcce284c6c46a6d_716x444.jpg | 2/15/2021 |
| 33,885 | 304599573 | 6225 N State Highway 161, Irving, TX 75038 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 33,886 | 304601176 | 345-477 NW Prima Vista Blvd, Port Saint Lucie, FL 34983 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/528969/bdc02e80b4c142d6a6d0b5f26f66742f_716x444.jpg | 12/24/2020 |
| 33,887 | 304601621 | 7301-7337 N Lincoln Ave, Lincolnwood, IL 60712 | VA 2-217-992 | Justin Schmidt | https://images.crexi.com/lease-assets/333059/21702489a0c24faeb2f1af4aba550696_716x444.jpg | 8/3/2021 |
| 33,888 | 304601994 | 1410 Westridge Cir, Irving, TX 75038 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 33,889 | 304602028 | 1410 Westridge Cir, Irving, TX 75038 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 33,890 | 304603139 | 10740 N Central Expressway, Dallas, TX 75231 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 33,891 | 304603939 | 10740 N Central Expressway, Dallas, TX 75231 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 33,892 | 304603992 | 5550 W Touhy Ave, Skokie, IL 60077 | VA 2-217-992 | Justin Schmidt | https://images.crexi.com/lease-assets/274404/a0b6071bb51a4100af37f787fed52fd9_716x444.jpg | 6/11/2021 |
| 33,893 | 304603996 | 5550 W Touhy Ave, Skokie, IL 60077 | VA 2-217-992 | Justin Schmidt | https://images.crexi.com/lease-assets/274404/034202ba0cf547b6b7f90a26c57f4a61_716x444.jpg | 6/11/2021 |
| 33,894 | 304705367 | 2800 NW 140th St, Oklahoma City, OK 73134 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 33,895 | 304705423 | 2800 NW 140th St, Oklahoma City, OK 73134 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 33,896 | 304708585 | 825 E 141st St, Bronx, NY 10454 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 33,897 | 304708611 | 825 E 141st St, Bronx, NY 10454 | VA 2-217-854 | James Hooker | Produced by CREXi | |

**Exhibit A, Page 530**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,898 | 304708612 | 825 E 141st St, Bronx, NY 10454 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 33,899 | 304708617 | 825 E 141st St, Bronx, NY 10454 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 33,900 | 304708618 | 825 E 141st St, Bronx, NY 10454 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 33,901 | 304708638 | 825 E 141st St, Bronx, NY 10454 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 33,902 | 304708642 | 825 E 141st St, Bronx, NY 10454 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 33,903 | 304708654 | 825 E 141st St, Bronx, NY 10454 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 33,904 | 304764645 | 2350 Valley View Ln, Farmers Branch, TX 75234 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/77989/4b32cf2a2a9044458d15390a37c5ac45_716x444.jpg | 9/30/2022 |
| 33,905 | 304767035 | 2350 Valley View Ln, Farmers Branch, TX 75234 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 33,906 | 304767080 | 2350 Valley View Ln, Farmers Branch, TX 75234 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 33,907 | 304780302 | 23750 Highway 59 N, Kingwood, TX 77339 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,908 | 304901402 | 6075 The Corners Pky, Peachtree Corners, GA 30092 | VA 2-217-850 | Katie Bricker Tessaro | Produced by CREXi | |
| 33,909 | 304901600 | 6075 The Corners Pky, Peachtree Corners, GA 30092 | VA 2-217-850 | Katie Bricker Tessaro | Produced by CREXi | |
| 33,910 | 304918036 | 1 E Bode Rd, Streamwood, IL 60107 | VA 2-217-850 | Dulce Rodriguez | Produced by CREXi | |
| 33,911 | 304924502 | 70 Spruce St, Atlanta, GA 30307 | VA 2-216-207 | Adrienne Tann | Produced by CREXi | |
| 33,912 | 304943600 | 1515-1575 N River Center Dr, Milwaukee, WI 53212 | VA 2-217-863 | Richard Ebbers | Produced by CREXi | |
| 33,913 | 305052688 | 1325 Lake St, Roselle, IL 60172 | VA 2-218-353 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,914 | 305052723 | 1325 Lake St, Roselle, IL 60172 | VA 2-218-353 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,915 | 305052724 | 1325 Lake St, Roselle, IL 60172 | VA 2-218-353 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,916 | 305052729 | 1325 Lake St, Roselle, IL 60172 | VA 2-218-353 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,917 | 305073818 | 51 Haddonfield Rd, Cherry Hill, NJ 08002 | VA 2-218-081 | Korin Kroosber | https://images.crexi.com/lease-assets/27215/7e11f527bcdd4edf9b4bd2b6a33b4d79_716x444.jpg | 12/19/2020 |
| 33,918 | 305086249 | 385 E Las Colinas Blvd, Irving, TX 75039 | VA 2-217-778 | Stacey Callaway | Produced by CREXi | |
| 33,919 | 305099150 | 401 S Utica Ave, Tulsa, OK 74104 | VA 2-216-449 | Benjamin Stephens | Produced by CREXi | |
| 33,920 | 305102193 | 1 Kensington Sq, New Kensington, PA 15068 | VA 2-218-263 | Anna Dukovich | https://images.crexi.com/lease-assets/397351/95f3dadcb42d43739d1335c2cc5c0a75_716x444.jpg | 2/11/2022 |
| 33,921 | 305105916 | 424 W Pico Blvd, Los Angeles, CA 90015 | VA 2-218-155 | Chase Brock | https://images.crexi.com/lease-assets/334651/936694c42dd8463a9840631b80f1c0dc_716x444.jpg | 8/6/2021 |
| 33,922 | 305105941 | 424 W Pico Blvd, Los Angeles, CA 90015 | VA 2-218-155 | Chase Brock | https://images.crexi.com/lease-assets/334651/4b0186a0cdc44c94ae5a30b8c98ed901_716x444.jpg | 8/6/2021 |
| 33,923 | 305106245 | 4539 N 22nd St, Phoenix, AZ 85016 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 33,924 | 305106270 | 4539 N 22nd St, Phoenix, AZ 85016 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 33,925 | 305210557 | 14140 Moorpark St, Sherman Oaks, CA 91423 | VA 2-217-794 | Christiaan Cruz | Produced by CREXi | |
| 33,926 | 305322906 | 14946 US Highway 301, Dade City, FL 33523 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,927 | 305322911 | 14946 US Highway 301, Dade City, FL 33523 | VA 2-217-800 | Clint Bliss | https://images.crexi.com/lease-assets/246009/8926a186748b48ab9b6311299269117a_716x444.jpg | 11/20/2020 |
| 33,928 | 305322915 | 14946 US Highway 301, Dade City, FL 33523 | VA 2-217-800 | Clint Bliss | Produced by CREXi | |
| 33,929 | 305353278 | 4406 W Jefferson Blvd, Los Angeles, CA 90016 | VA 2-218-155 | Chase Brock | https://images.crexi.com/lease-assets/430176/921b63f7ef13480f93ee64bb444ce79c_716x444.jpg | 5/17/2022 |
| 33,930 | 305353534 | 4310 W Jefferson Blvd, Los Angeles, CA 90016 | VA 2-218-155 | Chase Brock | Produced by CREXi | |
| 33,931 | 305353870 | 4310 W Jefferson Blvd, Los Angeles, CA 90016 | VA 2-218-155 | Chase Brock | Produced by CREXi | |
| 33,932 | 305391668 | 1671 S Interstate 35, New Braunfels, TX 78130 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,933 | 305391675 | 1671 S Interstate 35, New Braunfels, TX 78130 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,934 | 305391681 | 1671 S Interstate 35, New Braunfels, TX 78130 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,935 | 305395474 | 20405 State Highway 249, Houston, TX 77070 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,936 | 305395480 | 20405 State Highway 249, Houston, TX 77070 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,937 | 305457310 | 3728 Philips Hwy, Jacksonville, FL 32207 | VA 2-217-811 | Carlos Monsalve | Produced by CREXi | |
| 33,938 | 305476251 | 6220 E Thomas Rd, Scottsdale, AZ 85251 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/283405/b27a39aa2aa04594bca76e72ea909647_716x444.jpg | 9/19/2021 |
| 33,939 | 305493318 | 8633-8799 N Port Washington Rd, Fox Point, WI 53217 | VA 2-217-863 | Richard Ebbers | https://images.crexi.com/lease-assets/396496/a58d158263fe43a984b12227fc8a1cc9_716x444.jpg | 1/3/2022 |
| 33,940 | 305496855 | 4110 W Gibson Ln, Phoenix, AZ 85009 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/212413/5ec0c29fc8ae407b9867aae7fe9e5e71_716x444.jpg | 8/21/2020 |
| 33,941 | 305496868 | 4110 W Gibson Ln, Phoenix, AZ 85009 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/212413/966a753e8467428697a51f457470a52e3_716x444.jpg | 8/21/2020 |
| 33,942 | 305496892 | 4110 W Gibson Ln, Phoenix, AZ 85009 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/212413/a94b70e1aa414af482520f5200532ae1_716x444.jpg | 8/21/2020 |
| 33,943 | 305498852 | 11649 N Port Washington Rd, Mequon, WI 53092 | VA 2-217-863 | Richard Ebbers | https://images.crexi.com/lease-assets/339341/c25f346512dd4913a0e20afbfe3daeb4_716x444.jpg | 8/20/2021 |
| 33,944 | 305500805 | 6510-6590 N University Dr, Tamarac, FL 33321 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 33,945 | 305507460 | 1389 E 15th St, Edmond, OK 73013 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 33,946 | 305507802 | 1389 E 15th St, Edmond, OK 73013 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 33,947 | 305514496 | 651 N Boonville Ave, Springfield, MO 65806 | VA 2-217-838 | Michael Denison | https://images.crexi.com/assets/488766/0ba0fb1480f34b5f8741bc6d21aad968_716x444.jpg | 10/13/2020 |
| 33,948 | 305514586 | 651 N Boonville Ave, Springfield, MO 65806 | VA 2-217-838 | Michael Denison | https://images.crexi.com/assets/488766/af49b7b5acf14a2285325dede62a589d_716x444.jpg | 10/13/2020 |
| 33,949 | 305514650 | 651 N Boonville Ave, Springfield, MO 65806 | VA 2-217-838 | Michael Denison | https://images.crexi.com/assets/488766/765896956548e239011ae14b1395802_716x444.jpg | 10/13/2020 |
| 33,950 | 305514708 | 651 N Boonville Ave, Springfield, MO 65806 | VA 2-217-838 | Michael Denison | https://images.crexi.com/assets/488766/818f54be37bc4dd197b7e86a9cf2c59c_716x444.jpg | 10/13/2020 |
| 33,951 | 305647833 | 3161 Michelson Dr, Irvine, CA 92612 | VA 2-216-437 | Eric Norton | https://images.crexi.com/lease-assets/332048/c83d809b835f43bbaa660513031e6c90_716x444.jpg | 8/23/2021 |
| 33,952 | 305647842 | 3161 Michelson Dr, Irvine, CA 92612 | VA 2-216-437 | Eric Norton | https://images.crexi.com/lease-assets/332048/75fadbb39d4d4760a40c8e5153922483_716x444.jpg | 8/23/2021 |
| 33,953 | 305647851 | 3161 Michelson Dr, Irvine, CA 92612 | VA 2-216-437 | Eric Norton | https://images.crexi.com/lease-assets/332048/ca2ba62742db4d0aab9e6e912d76e5a1_716x444.jpg | 8/23/2021 |
| 33,954 | 305650560 | 90 S Cascade Ave, Colorado Springs, CO 80903 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 33,955 | 305661535 | 12750 High Bluff Dr, San Diego, CA 92130 | VA 2-217-837 | Michael Hirsch | Produced by CREXi | |
| 33,956 | 305697398 | 56 Sugar Creek Center Blvd, Sugar Land, TX 77478 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,957 | 305709689 | 2929 Briarpark Dr, Houston, TX 77042 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,958 | 305756102 | 7508 S County Line Rd, Burr Ridge, IL 60527 | VA 2-217-850 | Dulce Rodriguez | Produced by CREXi | |
| 33,959 | 305760459 | 851-899 E Park Ave, Libertyville, IL 60048 | VA 2-218-353 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 33,960 | 305809264 | 5718 University Heights Blvd, San Antonio, TX 78249 | VA 2-217-792 | Blake Bowden | https://images.crexi.com/lease-assets/309483/af1e34bcc73e481a8a95e14636ecadad_716x444.jpg | 5/28/2021 |
| 33,961 | 305826473 | 501 Garden of the Gods Rd, Colorado Springs, CO 80907 | VA 2-217-777 | Stacey Rocero | https://images.crexi.com/lease-assets/454821/9d3e4eecce094547ae6f5e72fd7449d2_716x444.jpg | 8/25/2020 |
| 33,962 | 305835043 | 5401 W Kennedy Blvd, Tampa, FL 33609 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,963 | 305835063 | 5401 W Kennedy Blvd, Tampa, FL 33609 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,964 | 305835084 | 5401 W Kennedy Blvd, Tampa, FL 33609 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,965 | 305835095 | 5401 W Kennedy Blvd, Tampa, FL 33609 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,966 | 305835159 | 5401 W Kennedy Blvd, Tampa, FL 33609 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,967 | 305835168 | 5401 W Kennedy Blvd, Tampa, FL 33609 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,968 | 305835177 | 5401 W Kennedy Blvd, Tampa, FL 33609 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,969 | 305835191 | 5401 W Kennedy Blvd, Tampa, FL 33609 | VA 2-218-068 | Leila Sally | Produced by CREXi | |
| 33,970 | 305846044 | 2150 Town Square Pl, Sugar Land, TX 77479 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/339117/4b311f205e3e45b69ebad4c52698d2d5_716x444.jpg | 8/20/2021 |
| 33,971 | 305846050 | 2150 Town Square Pl, Sugar Land, TX 77479 | VA 2-217-768 | Steve Lee | https://images.crexi.com/lease-assets/339117/668242300b1a48c0b4b4e0066f8964f1_716x444.jpg | 8/20/2021 |
| 33,972 | 305903474 | 2100 Ponce de Leon Blvd, Coral Gables, FL 33134 | VA 2-217-806 | Brian Sokolowski | Produced by CREXi | |
| 33,973 | 305903665 | 550 Biltmore Way, Coral Gables, FL 33134 | VA 2-217-806 | Brian Sokolowski | Produced by CREXi | |

**Exhibit A, Page 531**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 33,974 | 305905063 | 527-537 Smithfield St, Pittsburgh, PA 15222 | VA 2-216-210 | Alan Battles | Produced by CREXi | |
| 33,975 | 305922152 | 11500 W Olympic Blvd, Los Angeles, CA 90064 | VA 2-218-155 | Chase Brock | Produced by CREXi | |
| 33,976 | 305929398 | 260 N Gulph Rd, King Of Prussia, PA 19406 | VA 2-217-826 | Mitchell Keingarsky | https://images.crexi.com/assets/574780/ed761443bd25435b8afaecebccf33f03_716x444.jpg | 5/10/2021 |
| 33,977 | 305935669 | 1344 Eisenhower Blvd, Harrisburg, PA 17111 | VA 2-217-826 | Mitchell Keingarsky | Produced by CREXi | |
| 33,978 | 305955381 | 4965 Preston Park Blvd, Plano, TX 75093 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 33,979 | 305957913 | 215 Commerce Blvd, Midway, FL 32343 | VA 2-218-096 | David McCord | Produced by CREXi | |
| 33,980 | 305957923 | 215 Commerce Blvd, Midway, FL 32343 | VA 2-218-096 | David McCord | Produced by CREXi | |
| 33,981 | 306124786 | 8042 Wurzbach Rd, San Antonio, TX 78229 | VA 2-217-792 | Blake Bowden | https://images.crexi.com/lease-assets/387098/88cd0948f9a042209e60fa771c2dbd72_716x444.jpg | 1/7/2022 |
| 33,982 | 306124800 | 8042 Wurzbach Rd, San Antonio, TX 78229 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,983 | 306173960 | 1504 Miner St, Des Plaines, IL 60016 | VA 2-217-992 | Justin Schmidt | https://images.crexi.com/lease-assets/288924/6c95b0b8dd824436bb848fecc340e2cb_716x444.jpg | 3/28/2021 |
| 33,984 | 306173979 | 1504 Miner St, Des Plaines, IL 60016 | VA 2-217-992 | Justin Schmidt | https://images.crexi.com/lease-assets/288924/5c84dd188ce241dd9b1c868539b978fe_716x444.jpg | 3/28/2021 |
| 33,985 | 306174395 | 518 Metropolitan Way, Des Plaines, IL 60016 | VA 2-217-992 | Justin Schmidt | Produced by CREXi | |
| 33,986 | 306200611 | 3189 Blairstone Rd, Tallahassee, FL 32301 | VA 2-218-096 | David McCord | Produced by CREXi | |
| 33,987 | 306235924 | 3811 E Bell Rd, Phoenix, AZ 85032 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 33,988 | 306236992 | 8203 Willow Place Dr S, Houston, TX 77070 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,989 | 306236997 | 8203 Willow Place Dr S, Houston, TX 77070 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,990 | 306237023 | 8203 Willow Place Dr S, Houston, TX 77070 | VA 2-217-768 | Steve Lee | Produced by CREXi | |
| 33,991 | 306237879 | 14646 N Kierland Blvd, Scottsdale, AZ 85254 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 33,992 | 306238577 | 6909 E Greenway Pky, Scottsdale, AZ 85254 | VA 2-218-005 | John Williams | https://images.crexi.com/lease-assets/283398/4e4922a0e4e3453090353864 9eb42a42_716x444.jpg | 8/20/2021 |
| 33,993 | 306311665 | 75 Cowls Rd, Amherst, MA 01002 | VA 2-217-808 | Ed Messenger | https://images.crexi.com/lease-assets/216424/3a11cdbd55aa4ea7abad1376db58bd8e_716x444.jpg | 8/28/2020 |
| 33,994 | 306313722 | 3601-3621 NW Yeon Ave, Portland, OR 97210 | VA 2-217-808 | Perry Cucinotta | Produced by CREXi | |
| 33,995 | 306315580 | 51-69 Memorial Rd, West Hartford, CT 06107 | VA 2-218-449 | Ed Messenger | Produced by CREXi | |
| 33,996 | 306324986 | 5602 W Hausman Rd, San Antonio, TX 78249 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,997 | 306325006 | 5602 W Hausman Rd, San Antonio, TX 78249 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,998 | 306325034 | 5602 W Hausman Rd, San Antonio, TX 78249 | VA 2-217-792 | Blake Bowden | Produced by CREXi | |
| 33,999 | 306325353 | 13805 IH-10 W, San Antonio, TX 78249 | VA 2-217-792 | Blake Bowden | https://images.crexi.com/lease-assets/311195/776005fbe6544 0f0a40fb9899031254f_716x444.jpg | 11/26/2021 |
| 34,000 | 306325389 | 13805 IH-10 W, San Antonio, TX 78249 | VA 2-217-792 | Blake Bowden | https://images.crexi.com/lease-assets/311195/bc462225b5f6400bac273e4ac07cee6b_716x444.jpg | 11/26/2021 |
| 34,001 | 306345288 | 150 N Santa Anita Ave, Arcadia, CA 91006 | VA 2-218-800 | Jeremiah Unruh | Produced by CREXi | |
| 34,002 | 306355581 | 620 Newport Center Dr, Newport Beach, CA 92660 | VA 2-216-437 | Eric Norton | Produced by CREXi | |
| 34,003 | 306365530 | 16691 W Basin St, Odessa, TX 79763 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/446954/245a9e9490c34c5b9b39c73d65c744c1_716x444.jpg | 11/18/2020 |
| 34,004 | 306365572 | 16691 W Basin St, Odessa, TX 79763 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/446954/246292/cd58d312da4d414984b512a721a53df1_716x444.jpg | 11/20/2020 |
| 34,005 | 306365601 | 16691 W Basin St, Odessa, TX 79763 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/450825/d392b3c867ad4108bafec670f9acbd78_716x444.jpg | 7/16/2022 |
| 34,006 | 306365607 | 16691 W Basin St, Odessa, TX 79763 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/450825/b2de14319e4e466baf001f637d7c4150_716x444.jpg | 7/16/2022 |
| 34,007 | 306365684 | 16691 W Basin St, Odessa, TX 79763 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/446954/1e0e6f276f7045 2eb6eb5b9a59f54e8c_716x444.jpg | 11/18/2020 |
| 34,008 | 306365725 | 16691 W Basin St, Odessa, TX 79763 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/446954/94a3c02aa0a8410187fbaa97aab2a467_716x444.jpg | 11/18/2020 |
| 34,009 | 306402248 | 180-188 Mount Airy Rd, Basking Ridge, NJ 07920 | VA 2-217-996 | Joseph DiBlasi | https://images.crexi.com/lease-assets/213933/44c20395 3e5245d581b03b9f866eb3bd_716x444.jpg | 8/25/2020 |
| 34,010 | 306457759 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/828bc6055be04c4e9704a1b077552081_716x444.jpg | 12/13/2020 |
| 34,011 | 306457768 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/c55801f2b3054c619573ae72d8a1e0a0_716x444.jpg | 12/13/2020 |
| 34,012 | 306457824 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/748c028c3dd44dfeaedd24d599183bde_716x444.jpg | 12/13/2020 |
| 34,013 | 306457841 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/41d683aa6ea4493ba06a49d2a3c76c39_716x444.jpg | 12/13/2020 |
| 34,014 | 306457870 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/f4b633aff9b84beaba9912c16d6371ce_716x444.jpg | 12/13/2020 |
| 34,015 | 306457886 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/8ad3fb0a30cd489db526e2d943d0a5a7_716x444.jpg | 12/13/2020 |
| 34,016 | 306457901 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/5300ccab80af4fd0823c3b9000aa7b26_716x444.jpg | 12/13/2020 |
| 34,017 | 306457942 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/e18c7223731734031b277870bf523c2a2_716x444.jpg | 12/13/2020 |
| 34,018 | 306457955 | 16680 W Basin St, Odessa, TX 79741 | VA 2-217-778 | Stacey Callaway | https://images.crexi.com/lease-assets/211016/e30a5406d8d84cc7b105db4f86091219_716x444.jpg | 12/13/2020 |
| 34,019 | 306508278 | 6030 W Coast Hwy, Newport Beach, CA 92663 | VA 2-218-357 | Gene Inserto | https://images.crexi.com/assets/489983/3d336bbf2f244dda6cec33fea2aaf8c_716x444.jpg | 10/23/2020 |
| 34,020 | 306508579 | 6030 W Coast Hwy, Newport Beach, CA 92663 | VA 2-218-357 | Gene Inserto | https://images.crexi.com/assets/489983/823723c32c1146a5b597f67eef6c4915_716x444.jpg | 10/23/2020 |
| 34,021 | 306512310 | 6030 W Coast Hwy, Newport Beach, CA 92663 | VA 2-218-357 | Gene Inserto | https://images.crexi.com/assets/489983/bb8438676a5c4e4893bffe2a3468f564_716x444.jpg | 10/23/2020 |
| 34,022 | 306849203 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,023 | 306849551 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,024 | 306849715 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,025 | 306850256 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,026 | 306850372 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,027 | 306850398 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,028 | 306850836 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,029 | 306850963 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,030 | 306851059 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,031 | 306851172 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,032 | 306851224 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,033 | 306851340 | 2020 Jerry Murphy Rd, Pueblo, CO 81001 | VA 2-217-777 | Stacey Rocero | Produced by CREXi | |
| 34,034 | 306870209 | 701 W Duncan St, Jenks, OK 74037 | VA 2-216-449 | Benjamin Stephens | https://images.crexi.com/assets/541872/9dd7cc102c9e4abbae644889aeaadd1e_716x444.jpg | 1/26/2021 |
| 34,035 | 306870222 | 701 W Duncan St, Jenks, OK 74037 | VA 2-216-449 | Benjamin Stephens | Produced by CREXi | |
| 34,036 | 306995704 | 94 9th St, Brooklyn, NY 11215 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 34,037 | 306995879 | 94 9th St, Brooklyn, NY 11215 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 34,038 | 306995938 | 94 9th St, Brooklyn, NY 11215 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 34,039 | 306995944 | 94 9th St, Brooklyn, NY 11215 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 34,040 | 306995957 | 94 9th St, Brooklyn, NY 11215 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 34,041 | 306995992 | 94 9th St, Brooklyn, NY 11215 | VA 2-217-854 | James Hooker | Produced by CREXi | |
| 34,042 | 307013688 | 1110 Brickell Ave, Miami, FL 33131 | VA 2-217-806 | Brian Sokolowski | Produced by CREXi | |
| 34,043 | 307039251 | 45 Sheridan Dr NE, Atlanta, GA 30305 | VA 2-217-991 | Katie Bricker Tessaro | https://images.crexi.com/assets/565542/14be144fece745a78a2359aea3402533_716x444.jpg | 5/13/2021 |
| 34,044 | 307039433 | 45 Sheridan Dr NE, Atlanta, GA 30305 | VA 2-217-991 | Katie Bricker Tessaro | https://images.crexi.com/assets/565542/0a23cefb6fa941ec9a8f225a66fc5774_716x444.jpg | 5/13/2021 |
| 34,045 | 307062189 | 1100 E Orangethorpe Ave, Anaheim, CA 92801 | VA 2-216-437 | Eric Norton | Produced by CREXi | |
| 34,046 | 307063313 | 1140-1168 N 38th St, Broken Arrow, OK 74014 | VA 2-216-449 | Benjamin Stephens | Produced by CREXi | |
| 34,047 | 307063475 | 1140-1168 N 38th St, Broken Arrow, OK 74014 | VA 2-216-449 | Benjamin Stephens | Produced by CREXi | |
| 34,048 | 307064483 | 1140-1168 N 38th St, Broken Arrow, OK 74014 | VA 2-216-449 | Benjamin Stephens | Produced by CREXi | |
| 34,049 | 307063501 | 1140-1168 N 38th St, Broken Arrow, OK 74014 | VA 2-216-449 | Benjamin Stephens | Produced by CREXi | |

**Exhibit A, Page 532**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,050 | 307067278 | 1661 N Raymond Ave, Anaheim, CA 92801 | VA 2-216-437 | Eric Norton | Produced by CREXi | |
| 34,051 | 307219686 | 4201-4425 W Hillsboro Blvd, Coconut Creek, FL 33073 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/257353/b5ff8a207dbf4a2597b1dc5ee72a7953_716x444.jpg | 12/24/2020 |
| 34,052 | 307256848 | 615 Hartford Rd, New Britain, CT 06053 | VA 2-218-449 | Ed Messenger | Produced by CREXi | |
| 34,053 | 307267589 | 6914 S Yorktown Ave, Tulsa, OK 74136 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 34,054 | 307267698 | 6914 S Yorktown Ave, Tulsa, OK 74136 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 34,055 | 307267712 | 6914 S Yorktown Ave, Tulsa, OK 74136 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 34,056 | 307267786 | 6914 S Yorktown Ave, Tulsa, OK 74136 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 34,057 | 307267879 | 6914 S Yorktown Ave, Tulsa, OK 74136 | VA 2-218-797 | Justin Prokop | Produced by CREXi | |
| 34,058 | 307312720 | 571 W Main St, Lewisville, TX 75057 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 34,059 | 307312752 | 571 W Main St, Lewisville, TX 75057 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 34,060 | 307312775 | 571 W Main St, Lewisville, TX 75057 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/265302/d8b2c94774a6498589f875b5469f4cd2_716x444.jpg | 2/1/2021 |
| 34,061 | 307312805 | 571 W Main St, Lewisville, TX 75057 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/265302/ab644ffd8efe47b8bdaf66db23c07d57_716x444.jpg | 2/1/2021 |
| 34,062 | 307313668 | 2540 Fremont St, Las Vegas, NV 89104 | VA 2-219-738 | Jay Sanchez | Produced by CREXi | |
| 34,063 | 307314282 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/264182/3eb56858f77a4a7591ed80f86e06fb6b_716x444.jpg | 2/15/2021 |
| 34,064 | 307315168 | 45 Sheridan Dr NE, Atlanta, GA 30305 | VA 2-217-991 | Katie Bricker Tessaro | https://images.crexi.com/assets/565542/3f8dfb16209642f1e839dae07673f2f870_716x444.jpg | 5/13/2021 |
| 34,065 | 307315175 | 45 Sheridan Dr NE, Atlanta, GA 30305 | VA 2-217-991 | Katie Bricker Tessaro | https://images.crexi.com/assets/565542/c3b4205f76d24f278b86b130fb94cce1_716x444.jpg | 5/13/2021 |
| 34,066 | 307315225 | 45 Sheridan Dr NE, Atlanta, GA 30305 | VA 2-217-991 | Katie Bricker Tessaro | https://images.crexi.com/assets/565542/ea4763e14c54b87b2b5a2d891d0772f_716x444.jpg | 5/13/2021 |
| 34,067 | 307315233 | 45 Sheridan Dr NE, Atlanta, GA 30305 | VA 2-217-991 | Katie Bricker Tessaro | https://images.crexi.com/assets/565542/a7c2cfb398114d094568a033e6a11ff_716x444.jpg | 5/13/2021 |
| 34,068 | 307315607 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | Produced by CREXi | |
| 34,069 | 307315630 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/0a45dbfe18d84ca1b7c69bae5465b160_716x444.jpg | 2/20/2021 |
| 34,070 | 307315659 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/f2cb52fe09a742d89a85b83c09dfd7d6_716x444.jpg | 2/20/2021 |
| 34,071 | 307315693 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/1519aa7088464bbeaebc1cebbdcd41a8_716x444.jpg | 2/20/2021 |
| 34,072 | 307315704 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/406581dec213472daf01d13b47966a15_716x444.jpg | 2/20/2021 |
| 34,073 | 307315716 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/afafb00923844671b5a617780fe167fc_716x444.jpg | 2/20/2021 |
| 34,074 | 307315733 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/d6fb4195f34643b28aeb6772ed2eb179_716x444.jpg | 2/20/2021 |
| 34,075 | 307315803 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/c061e3796a8d4a87b9b72f6e794cba63_716x444.jpg | 2/20/2021 |
| 34,076 | 307315830 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/531ded864e504f6588c27132b4df55c7_716x444.jpg | 2/20/2021 |
| 34,077 | 307315882 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/d180c99a92284b9d98819d4a5cf39909_716x444.jpg | 2/20/2021 |
| 34,078 | 307315917 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/5a5b1b1739f34a7ea152f26a189683b_716x444.jpg | 2/20/2021 |
| 34,079 | 307315952 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/aba2a992e15740d193036ded9d4082df_716x444.jpg | 2/20/2021 |
| 34,080 | 307315972 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/082ee00af0fa444c9eb2b473be91f98c_716x444.jpg | 2/20/2021 |
| 34,081 | 307316004 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/fa2a38fe245e48a88b624e87fe11069e_716x444.jpg | 2/20/2021 |
| 34,082 | 307316024 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/3bfface3539249ab8f74e044c0a2ec07_716x444.jpg | 2/20/2021 |
| 34,083 | 307316073 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/b0cb263ee03a4908892710699c13bc78_716x444.jpg | 2/20/2021 |
| 34,084 | 307316093 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/c4b435db4368412590ff68db2d9620d_716x444.jpg | 2/20/2021 |
| 34,085 | 307316124 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/e380d5c65e3244e18e87c073db2b52bc_716x444.jpg | 2/20/2021 |
| 34,086 | 307316133 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/aa65def5740e4ca0a403b4c1be496921_716x444.jpg | 2/20/2021 |
| 34,087 | 307316155 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/716d64806fc54a23813c6d3a9c79005e_716x444.jpg | 2/20/2021 |
| 34,088 | 307316178 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/dcc5370eaedc40eabe797614a75d4465_716x444.jpg | 2/20/2021 |
| 34,089 | 307316196 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/3b34b4ec72904a84b5609e468c84fd24_716x444.jpg | 2/20/2021 |
| 34,090 | 307316230 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/05925428b8d84d1faed9a4ded8811388_716x444.jpg | 2/20/2021 |
| 34,091 | 307316258 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/bb59211e19394415b4d88cd22aedbc7e_716x444.jpg | 2/20/2021 |
| 34,092 | 307316282 | 279 W Hidden Creek Pkwy, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/273641/dd07f94cfb57402893f9589cd7fe4ea9_716x444.jpg | 2/20/2021 |
| 34,093 | 307335536 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | https://images.crexi.com/lease-assets/302748/62193d81ef7b4725a7ef029d65fdc537_716x444.jpg | 8/25/2021 |
| 34,094 | 307335538 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | https://images.crexi.com/lease-assets/302748/631f7fe6aded7fbacc47efa182df885_716x444.jpg | 8/25/2021 |
| 34,095 | 307335540 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | https://images.crexi.com/lease-assets/302748/37107370f4ee4ebd818e4d3e9882fb10_716x444.jpg | 8/25/2021 |
| 34,096 | 307335549 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | https://images.crexi.com/lease-assets/302748/bc2747a7c5604d1aa5ead8059cfa1818_716x444.jpg | 8/25/2021 |
| 34,097 | 307335558 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | Produced by CREXi | |
| 34,098 | 307335606 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | https://images.crexi.com/lease-assets/302748/3dece1f6a5534bb69fcc00efb4903fd4_716x444.jpg | 8/25/2021 |
| 34,099 | 307335655 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | Produced by CREXi | |
| 34,100 | 307335694 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | https://images.crexi.com/lease-assets/302748/f19aa0545aa646f6815cadee3cf10a75_716x444.jpg | 8/25/2021 |
| 34,101 | 307337595 | 5875 S Rainbow Blvd, Las Vegas, NV 89118 | VA 2-219-738 | Jay Sanchez | https://images.crexi.com/lease-assets/302748/90db870a136040fba82e382b4d3342d9_716x444.jpg | 8/25/2021 |
| 34,102 | 307407886 | 141-147 Portland St, Boston, MA 02114 | VA 2-217-816 | Bret Osswald | https://images.crexi.com/lease-assets/331529/81c0b55a438947cbbb1140769a04bf85_716x444.jpg | 7/31/2021 |
| 34,103 | 307407939 | 141-147 Portland St, Boston, MA 02114 | VA 2-217-816 | Bret Osswald | https://images.crexi.com/lease-assets/331529/f017c7c8465e4710989ed6ae76bacf54_716x444.jpg | 7/31/2021 |
| 34,104 | 307407970 | 141-147 Portland St, Boston, MA 02114 | VA 2-217-816 | Bret Osswald | https://images.crexi.com/lease-assets/331529/a0dae453fd5d4c2e972cbc58f282d7c4_716x444.jpg | 7/31/2021 |
| 34,105 | 307407991 | 141-147 Portland St, Boston, MA 02114 | VA 2-217-816 | Bret Osswald | https://images.crexi.com/lease-assets/331529/9869f3d2a6124caaaa49bfc1539b5ff6_716x444.jpg | 7/31/2021 |
| 34,106 | 307408039 | 141-147 Portland St, Boston, MA 02114 | VA 2-217-816 | Bret Osswald | https://images.crexi.com/lease-assets/331529/6a21c7c00a1d4742b07033c189c25fdd_716x444.jpg | 7/31/2021 |
| 34,107 | 307408119 | 141-147 Portland St, Boston, MA 02114 | VA 2-217-816 | Bret Osswald | Produced by CREXi | |
| 34,108 | 307441489 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,109 | 307441506 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,110 | 307441522 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,111 | 307441534 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,112 | 307441546 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,113 | 307441561 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,114 | 307441578 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,115 | 307441597 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,116 | 307441608 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,117 | 307441652 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,118 | 307441689 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,119 | 307441728 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,120 | 307441735 | 1816 Mooresville Rd, Salisbury, NC 28147 | VA 2-217-790 | Ryan Gwilliam | Produced by CREXi | |
| 34,121 | 307488513 | 108 W University Dr, Tempe, AZ 85281 | VA 2-217-850 | John Williams | Produced by CREXi | |
| 34,122 | 307530731 | 1219 W Emery St, Dalton, GA 30720 | VA 2-217-991 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,123 | 307541024 | 905 E Ogden Ave, Naperville, IL 60563 | VA 2-217-850 | Dulce Rodriguez | Produced by CREXi | |
| 34,124 | 307541531 | 28244 Diehl Rd, Warrenville, IL 60555 | VA 2-217-850 | Dulce Rodriguez | https://images.crexi.com/lease-assets/419496/391a42c4588047169586f70d0dfed5e_716x444.jpg | 4/25/2022 |
| 34,125 | 307582237 | 156 Fifth Ave, New York, NY 10010 | VA 2-217-854 | James Hooker | Produced by CREXi | |

**Exhibit A, Page 533**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,126 | 307633753 | 13530-13560 W Van Buren St, Goodyear, AZ 85338 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 34,127 | 307633794 | 13530-13560 W Van Buren St, Goodyear, AZ 85338 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 34,128 | 307633819 | 13530-13560 W Van Buren St, Goodyear, AZ 85338 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 34,129 | 307633865 | 13530-13560 W Van Buren St, Goodyear, AZ 85338 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 34,130 | 307633905 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | John Williams | https://images.crexi.com/lease-assets/259911/585b8f993f6c41249244c87456048948_716x444.jpg | 1/17/2021 |
| 34,131 | 307633932 | 13530-13560 W Van Buren St, Goodyear, AZ 85338 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 34,132 | 307633968 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/252349/b1a9b909a0c346908af53dad04eb0bc4_716x444.jpg | 12/7/2020 |
| 34,133 | 307633978 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/252349/c66ee4b23eb34404fe1d2005d7f9b1ec_716x444.jpg | 12/7/2020 |
| 34,134 | 307634048 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/252349/70abe5fcf18b4baeb42db15f896dc08a_716x444.jpg | 12/7/2020 |
| 34,135 | 307634073 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/252349/f6184ca9b5314a38b545dd11c17b5fe1_716x444.jpg | 12/7/2020 |
| 34,136 | 307634082 | 13530-13560 W Van Buren St, Goodyear, AZ 85338 | VA 2-218-005 | John Williams | Produced by CREXi | |
| 34,137 | 307634083 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/185901/399eba83dcd84d169e2b889af7f1abc8_716x444.jpg | 12/13/2020 |
| 34,138 | 307634114 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/252349/649b4dc9eee5460c911dd905178f2225_716x444.jpg | 12/7/2020 |
| 34,139 | 307634229 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/185901/e8939faa57eb477f8710324b5bf8c6be_716x444.jpg | 12/13/2020 |
| 34,140 | 307634277 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-218-339 | Jack Cook | https://images.crexi.com/lease-assets/252349/2c9c1c1f1dca4a6a928cd71a6287f39a_716x444.jpg | 12/7/2020 |
| 34,141 | 307648490 | 1164 E Oakland Park Blvd, Fort Lauderdale, FL 33334 | VA 2-218-339 | Jack Cook | Produced by CREXi | |
| 34,142 | 30774921 | 14630 Saticoy St, Van Nuys, CA 91405 | VA 1-435-175 | John Ehart | https://images.crexi.com/assets/774157/8a487f7dcc1646ebb73221f47454b810_716x444.jpg | 6/4/2022 |
| 34,143 | 307758294 | 1055 Van Ness Ave, Fresno, CA 93721 | VA 2-218-000 | John Bolling | https://images.crexi.com/assets/515672/6a0617f6e03416cac83c3db94e897c4_716x444.jpg | 11/27/2020 |
| 34,144 | 307758419 | 1055 Van Ness Ave, Fresno, CA 93721 | VA 2-218-000 | John Bolling | https://images.crexi.com/assets/515672/7dfd65acb16d40b492ad0a94666dff957_716x444.jpg | 11/27/2020 |
| 34,145 | 307758731 | 1055 Van Ness Ave, Fresno, CA 93721 | VA 2-218-000 | John Bolling | https://images.crexi.com/assets/515672/a5181238d4344e2eb63d50d8f64092ef_716x444.jpg | 11/27/2020 |
| 34,146 | 30776939 | 6460 Spalding Dr, Norcross, GA 30092 | VA 2-116-944 | Kris Kasabian | Produced by CREXi | |
| 34,147 | 30776943 | 6460 Spalding Dr, Norcross, GA 30092 | VA 2-116-944 | Kris Kasabian | Produced by CREXi | |
| 34,148 | 30776957 | 4047 Holcomb Bridge Rd, Norcross, GA 30092 | VA 2-116-944 | Kris Kasabian | https://images.crexi.com/assets/438610/cf13425cc749487e9f8289e723279419_716x444.jpg | 8/11/2020 |
| 34,149 | 30777678 | 9 W Old, Petersburg, VA 23803 | VA 1-435-162 | Matthew Cook | Produced by CREXi | |
| 34,150 | 30777682 | 9 W Old, Petersburg, VA 23803 | VA 1-435-162 | Matthew Cook | Produced by CREXi | |
| 34,151 | 307785929 | 766 Madison Ave, New York, NY 10065 | VA 2-217-913 | Deawell Adair | Produced by CREXi | |
| 34,152 | 307800576 | 1495 Canyon Blvd, Boulder, CO 80302 | VA 2-216-465 | Alex Dickerson | Produced by CREXi | |
| 34,153 | 307800615 | 1495 Canyon Blvd, Boulder, CO 80302 | VA 2-216-465 | Alex Dickerson | Produced by CREXi | |
| 34,154 | 307801914 | 10340 Camino Santa Fe, San Diego, CA 92121 | VA 2-217-837 | Michael Hirsch | https://images.crexi.com/lease-assets/321865/56a90228f5c04a448ae70babc7b9b0f9_716x444.jpg | 7/11/2021 |
| 34,155 | 307801968 | 10340 Camino Santa Fe, San Diego, CA 92121 | VA 2-217-837 | Michael Hirsch | https://images.crexi.com/lease-assets/321865/1d8938d53dc746f89b36388147606596_716x444.jpg | 7/11/2021 |
| 34,156 | 307919438 | 409 Altair Pky, Westerville, OH 43082 | VA 2-217-987 | Sam Blythe | Produced by CREXi | |
| 34,157 | 307920088 | 1850-1856 N Clark St, Chicago, IL 60614 | VA 2-218-798 | Jonathan Fairfield | Produced by CREXi | |
| 34,158 | 307920128 | 1850-1856 N Clark St, Chicago, IL 60614 | VA 2-218-798 | Jonathan Fairfield | Produced by CREXi | |
| 34,159 | 307923253 | 279 W Hidden Creek Pky, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/264179/9f1d782a1586441696632eb381eb9b92_716x444.jpg | 2/15/2021 |
| 34,160 | 307923584 | 279 W Hidden Creek Pky, Burleson, TX 76028 | VA 2-217-815 | Anthony Frazier | https://images.crexi.com/lease-assets/264181/3af61f772d334f71914904a43f381b1a_716x444.jpg | 2/15/2021 |
| 34,161 | 307929007 | 2 E Rollins Rd, Round Lake Beach, IL 60073 | VA 2-217-992 | Justin Schmidt | https://images.crexi.com/lease-assets/256842/5982a1af619841249001fd7dde8e4a8b_716x444.jpg | 12/24/2020 |
| 34,162 | 307931429 | 386 White Horse Pike, Atco, NJ 08004 | VA 2-218-157 | Carmen Gerace | https://images.crexi.com/lease-assets/345609/5bf8a6c9a33d437c84a1b4901028ce3b_716x444.jpg | 9/10/2021 |
| 34,163 | 307931434 | 386 White Horse Pike, Atco, NJ 08004 | VA 2-218-157 | Carmen Gerace | Produced by CREXi | |
| 34,164 | 308126515 | 6949 Speedway Blvd, Las Vegas, NV 89115 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/267815/6d5c5618b5254b91a48c6b71611566e3_716x444.jpg | 2/5/2021 |
| 34,165 | 308126562 | 6775 Speedway Blvd, Las Vegas, NV 89115 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/267808/b5885d14dbd14e878a2c3b9f38d381b1_716x444.jpg | 2/5/2021 |
| 34,166 | 308126586 | 6949 Speedway Blvd, Las Vegas, NV 89115 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/267814/e3feaa6053b541c5a2c309e7b366c1c9_716x444.jpg | 2/5/2021 |
| 34,167 | 308126796 | 6949 Speedway Blvd, Las Vegas, NV 89115 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/267802/50f482c5b1a94f899c37babdcad35f41_716x444.jpg | 2/5/2021 |
| 34,168 | 308126806 | 6949 Speedway Blvd, Las Vegas, NV 89115 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/267807/9fae18e890b74ca9896e6a0bbf88af14_716x444.jpg | 2/5/2021 |
| 34,169 | 308146021 | 11780 US Highway 1, Palm Beach Gardens, FL 33408 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,170 | 308178563 | 740 Pasquinelli Dr, Westmont, IL 60559 | VA 2-224-032 | Dulce Rodriguez | Produced by CREXi | |
| 34,171 | 30826321 | 3320 Holcomb Bridge Rd, Norcross, GA 30092 | VA 2-116-944 | Kris Kasabian | Produced by CREXi | |
| 34,172 | 30826395 | 3780 Holcomb Bridge Rd, Norcross, GA 30092 | VA 2-116-944 | Kris Kasabian | Produced by CREXi | |
| 34,173 | 308326148 | 766 Madison Ave, New York, NY 10065 | VA 2-223-876 | Deawell Adair | Produced by CREXi | |
| 34,174 | 308326155 | 766 Madison Ave, New York, NY 10065 | VA 2-223-876 | Deawell Adair | Produced by CREXi | |
| 34,175 | 308327452 | 154-156 S Robertson Blvd, Los Angeles, CA 90048 | VA 2-224-509 | Chase Brock | Produced by CREXi | |
| 34,176 | 308336337 | 5282 E 65th St, Indianapolis, IN 46220 | VA 2-224-509 | Jason Koenig | https://images.crexi.com/assets/643548/6394aa1c9f044ad68e4ad97529e40de8_716x444.jpg | 1/26/2022 |
| 34,177 | 308336349 | 5282 E 65th St, Indianapolis, IN 46220 | VA 2-224-509 | Jason Koenig | Produced by CREXi | |
| 34,178 | 308347867 | 7201 E Admiral Pl, Tulsa, OK 74115 | VA 2-221-747 | Benjamin Stephens | Produced by CREXi | |
| 34,179 | 308354299 | 8439 W Sunset Blvd, West Hollywood, CA 90069 | VA 2-221-502 | Chase Brock | Produced by CREXi | |
| 34,180 | 308354445 | 8439 W Sunset Blvd, West Hollywood, CA 90069 | VA 2-221-502 | Chase Brock | Produced by CREXi | |
| 34,181 | 308354502 | 8439 W Sunset Blvd, West Hollywood, CA 90069 | VA 2-221-502 | Chase Brock | Produced by CREXi | |
| 34,182 | 308429509 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/226816/b4fb0efb329c4ce2876b3ea0398d1dae_716x444.jpg | 9/23/2020 |
| 34,183 | 308429513 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/cefc3d105a45438f98e5c0fde316eb95_716x444.jpg | 1/1/2021 |
| 34,184 | 308429524 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/55714ca5525f454680caad6817a00419_716x444.jpg | 1/1/2021 |
| 34,185 | 308429526 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,186 | 308429537 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/22d57fb20420493a3b2455cd295a546_716x444.jpg | 1/1/2021 |
| 34,187 | 308429539 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/881871683f024951a2971260226f2df59_716x444.jpg | 1/1/2021 |
| 34,188 | 308429543 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,189 | 308429548 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,190 | 308429554 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/ac421fc92e194a848232cc59533ec77e_716x444.jpg | 1/1/2021 |
| 34,191 | 308429557 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,192 | 308429560 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,193 | 308429566 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/226816/73f463cc87e642d8b781f6f266fb72e3_716x444.jpg | 9/23/2020 |
| 34,194 | 308429573 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/221736/ae31f998101748aaa2c82e5451c8b884_716x444.jpg | 9/23/2020 |
| 34,195 | 308456408 | 259 Textile Way, Fort Mill, SC 29715 | VA 2-224-246 | Paul Bentley | Produced by CREXi | |
| 34,196 | 308458497 | 11770 US Highway 1, Palm Beach Gardens, FL 33408 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,197 | 308464504 | 1357 Oconee Connector, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,198 | 308464509 | 1357 Oconee Connector, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,199 | 308464512 | 1357 Oconee Connector, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,200 | 308464522 | 1357 Oconee Connector, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,201 | 308464526 | 1357 Oconee Connector, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |

**Exhibit A, Page 534**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,202 | 308464527 | 1357 Oconee Connector, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,203 | 308464530 | 1357 Oconee Connector, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,204 | 308465646 | 2053 Experiment Station Rd, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,206 | 308465652 | 2053 Experiment Station Rd, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,206 | 308465655 | 2053 Experiment Station Rd, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,207 | 308465656 | 2053 Experiment Station Rd, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,208 | 308465663 | 2053 Experiment Station Rd, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,209 | 308465684 | 2053 Experiment Station Rd, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,210 | 308465760 | 2053 Experiment Station Rd, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,211 | 308465764 | 2053 Experiment Station Rd, Watkinsville, GA 30677 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,212 | 308468942 | 505 N Fort Lauderdale Beach Blvd, Fort Lauderdale, FL 33304 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,213 | 308480850 | 1 East Ave, Rochester, NY 14604 | VA 2-223-958 | Anna Dukovich | https://images.crexi.com/lease-assets/171179/80c068f5708148ffb7476fe3a0e34742_716x444.jpg | 6/22/2021 |
| 34,214 | 308483748 | 2019-2177 N University Dr, Sunrise, FL 33322 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,215 | 308504385 | 1585 Sepulveda Blvd, Torrance, CA 90501 | VA 2-221-502 | Chase Brock | Produced by CREXi | |
| 34,216 | 308504406 | 1585 Sepulveda Blvd, Torrance, CA 90501 | VA 2-221-502 | Chase Brock | Produced by CREXi | |
| 34,217 | 308504708 | 1585 Sepulveda Blvd, Torrance, CA 90501 | VA 2-221-502 | Chase Brock | Produced by CREXi | |
| 34,218 | 308617056 | 2020 Land O Lakes Blvd, Lutz, FL 33549 | VA 2-221-745 | Clint Bliss | https://images.crexi.com/lease-assets/476661/54a0277ec72346a885350d6fb2e34fe0_716x444.jpg | 9/24/2020 |
| 34,219 | 308617076 | 2020 Land O Lakes Blvd, Lutz, FL 33549 | VA 2-221-745 | Clint Bliss | https://images.crexi.com/lease-assets/283845/e26ae77c36064f489536451099b411d_716x444.jpg | 3/17/2021 |
| 34,220 | 308617094 | 2020 Land O Lakes Blvd, Lutz, FL 33549 | VA 2-221-745 | Clint Bliss | https://images.crexi.com/lease-assets/476661/223b16922b2640d0bb018866b6931ae8_716x444.jpg | 9/24/2020 |
| 34,221 | 308728532 | 1311 S 9th St, Omaha, NE 68108 | VA 2-223-951 | Drew Davis | Produced by CREXi | |
| 34,222 | 308745621 | 1018 NE Malabar Lakes Dr, Palm Bay, FL 32905 | VA 2-224-001 | Robert Dallas | Produced by CREXi | |
| 34,223 | 308794361 | 301-333 N Canon Dr, Beverly Hills, CA 90210 | VA 2-221-502 | Chase Brock | Produced by CREXi | |
| 34,224 | 308864496 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/c18c9499a30d44c7b4187a1c7af48302_716x444.jpg | 1/1/2021 |
| 34,225 | 308864497 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/38f50b6aaa7f45299cba43008fd1cc42_716x444.jpg | 1/1/2021 |
| 34,226 | 308864516 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/2c32d1882fc243c29f9350a487aab8a2_716x444.jpg | 1/1/2021 |
| 34,227 | 308864517 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/f107b0cbe9354e82abf3642462389ad3_716x444.jpg | 1/1/2021 |
| 34,228 | 308864518 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/4bca9ab3db1946ceb771ad9283b1616c2_716x444.jpg | 1/1/2021 |
| 34,229 | 308864520 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,230 | 308864522 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/258055/2dd344e50ace499992b2c106e3db17d5_716x444.jpg | 1/1/2021 |
| 34,231 | 308864532 | 3825 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,232 | 308979887 | 11770 US Highway 1, Palm Beach Gardens, FL 33408 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,233 | 308979913 | 11760 US Highway 1, Palm Beach Gardens, FL 33408 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,234 | 308980662 | 11760 US Highway 1, Palm Beach Gardens, FL 33408 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,235 | 308982538 | 868 Park Ave, Baltimore, MD 21201 | VA 2-223-933 | Pia Miai | https://images.crexi.com/lease-assets/470815/0967bc86ec984bee8b5b8bb4a2d19e13_716x444.jpg | 9/15/2020 |
| 34,236 | 308991756 | 10250 Regency Cir, Omaha, NE 68114 | VA 2-223-951 | Drew Davis | https://images.crexi.com/lease-assets/99697/255717b75c1f4980b6f54ddb4ef161ce_716x444.jpg | 8/16/2021 |
| 34,237 | 308991784 | 10250 Regency Cir, Omaha, NE 68114 | VA 2-223-951 | Drew Davis | https://images.crexi.com/lease-assets/99697/94f42a2e99ab418e99ac21b2d3fa93af_716x444.jpg | 8/16/2021 |
| 34,238 | 308991823 | 10250 Regency Cir, Omaha, NE 68114 | VA 2-223-951 | Drew Davis | https://images.crexi.com/lease-assets/99697/e14d797fff254a5d84c800740234591d0_716x444.jpg | 8/16/2021 |
| 34,239 | 308991847 | 10250 Regency Cir, Omaha, NE 68114 | VA 2-223-951 | Drew Davis | https://images.crexi.com/lease-assets/99697/c79fd1ee78a941f4b274a0b3517ee034_716x444.jpg | 8/16/2021 |
| 34,240 | 308991906 | 10250 Regency Cir, Omaha, NE 68114 | VA 2-223-951 | Drew Davis | https://images.crexi.com/lease-assets/99697/f86703bc8a924f61900a6990bb859186_716x444.jpg | 8/16/2021 |
| 34,241 | 308991928 | 10250 Regency Cir, Omaha, NE 68114 | VA 2-223-951 | Drew Davis | https://images.crexi.com/lease-assets/99697/b30326a8a3d243ceb6e99700e423ff36_716x444.jpg | 8/16/2021 |
| 34,242 | 308995048 | 20900 NE 30th Ave, Aventura, FL 33180 | VA 2-221-557 | Brian Sokolowski | Produced by CREXi | |
| 34,243 | 308995078 | 20900 NE 30th Ave, Aventura, FL 33180 | VA 2-221-557 | Brian Sokolowski | Produced by CREXi | |
| 34,244 | 308995088 | 20900 NE 30th Ave, Aventura, FL 33180 | VA 2-221-557 | Brian Sokolowski | Produced by CREXi | |
| 34,245 | 30906683 | 319 Winston St, Richmond, VA 23222 | VA 1-435-162 | Matthew Cook | Produced by CREXi | |
| 34,246 | 30907114 | 3453 Holcomb Bridge Rd, Norcross, GA 30092 | VA 2-116-944 | Kris Kasabian | Produced by CREXi | |
| 34,247 | 309104972 | 880-888 Town Center Dr, Langhorne, PA 19047 | VA 2-223-888 | Korin Krossber | Produced by CREXi | |
| 34,248 | 309105079 | 880-888 Town Center Dr, Langhorne, PA 19047 | VA 2-223-888 | Korin Krossber | https://images.crexi.com/lease-assets/262223/f02a2c854721418aabd29fc5969d9830_716x444.jpg | 1/22/2021 |
| 34,249 | 309105122 | 880-888 Town Center Dr, Langhorne, PA 19047 | VA 2-223-888 | Korin Krossber | https://images.crexi.com/lease-assets/262223/d7e7965fccb14219a7a22b07989277a_716x444.jpg | 1/22/2021 |
| 34,250 | 309133873 | 501 Fellowship Rd, Mount Laurel, NJ 08054 | VA 2-223-888 | Korin Krossber | Produced by CREXi | |
| 34,251 | 309169187 | 1016 W 24th St, Los Angeles, CA 90007 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/492747/e693bfc878d34fd88d72f40a95badc38_716x444.jpg | 10/19/2020 |
| 34,252 | 309169215 | 1016 W 24th St, Los Angeles, CA 90007 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/492747/40127ace3f8a40d896df2a54e3a02890_716x444.jpg | 10/19/2020 |
| 34,253 | 309169243 | 1016 W 24th St, Los Angeles, CA 90007 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/492747/055af90fb499444c81c9a3506b6fbd8b_716x444.jpg | 10/19/2020 |
| 34,254 | 309169275 | 1016 W 24th St, Los Angeles, CA 90007 | VA 2-221-529 | Chase Brock | Produced by CREXi | |
| 34,255 | 309174091 | 10429 S 51st St, Phoenix, AZ 85044 | VA 2-222-873 | John Williams | https://images.crexi.com/lease-assets/325161/498ad5341d7f44b9a0d44fb1d42f5eb9_716x444.jpg | 7/21/2021 |
| 34,256 | 309257635 | 10380 N 91st Ave, Peoria, AZ 85345 | VA 2-222-873 | John Williams | Produced by CREXi | |
| 34,257 | 309257669 | 10380 N 91st Ave, Peoria, AZ 85345 | VA 2-222-873 | John Williams | Produced by CREXi | |
| 34,258 | 309273648 | 10439 S 51st St, Phoenix, AZ 85044 | VA 2-222-873 | John Williams | https://images.crexi.com/lease-assets/325161/c402bddd1f6c437dadebab2e375341ff_716x444.jpg | 7/21/2021 |
| 34,259 | 309295434 | 1199 E Bay Dr, Largo, FL 33770 | VA 2-224-031 | Leila Sally | https://images.crexi.com/lease-assets/273658/73d91f59de06400a70e74d2d0a0d05_716x444.jpg | 2/25/2021 |
| 34,260 | 309321585 | 635 N Harvard Blvd, Los Angeles, CA 90004 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/486767/66d67fcfd354444a499e3762c50b818ae_716x444.jpg | 10/8/2020 |
| 34,261 | 309321601 | 635 N Harvard Blvd, Los Angeles, CA 90004 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/486767/e7dbc1e6cbee4ab8ba50682992194fbd_716x444.jpg | 10/8/2020 |
| 34,262 | 309321615 | 635 N Harvard Blvd, Los Angeles, CA 90004 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/486767/7a5510da56534e16be32747b734856b5_716x444.jpg | 10/8/2020 |
| 34,263 | 309331594 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | https://images.crexi.com/lease-assets/161067/5be11edaa36547c39ee133ffec26557b_716x444.jpg | 6/23/2021 |
| 34,264 | 309331595 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | https://images.crexi.com/lease-assets/161067/f6b0dc37ba3e40a3b2d8fca703c74e42_716x444.jpg | 6/23/2021 |
| 34,265 | 309331600 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | Produced by CREXi | |
| 34,266 | 309331601 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | Produced by CREXi | |
| 34,267 | 309331602 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | Produced by CREXi | |
| 34,268 | 309331604 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | Produced by CREXi | |
| 34,269 | 309331605 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | Produced by CREXi | |
| 34,270 | 309331610 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | Produced by CREXi | |
| 34,271 | 309332082 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | Produced by CREXi | |
| 34,272 | 309323099 | 11505 Burnham Dr, Gig Harbor, WA 98332 | VA 2-221-752 | Anthony Harle | Produced by CREXi | |
| 34,273 | 309407268 | 121 S Wilke Rd, Arlington Heights, IL 60005 | VA 2-224-494 | Dulce Rodriguez | https://images.crexi.com/lease-assets/333703/de79f398e0274aa8a0c7af317b59c8d6_716x444.jpg | 8/6/2021 |
| 34,274 | 309407537 | 1326 Cape Coral Pky, Cape Coral, FL 33904 | VA 2-224-426 | Richard Grant | Produced by CREXi | |
| 34,275 | 309434598 | 1447 Stone Rd, Tallahassee, FL 32303 | VA 2-221-737 | David McCord | Produced by CREXi | |
| 34,276 | 309438394 | 2340 Wanda Ct, Tallahassee, FL 32303 | VA 2-221-737 | David McCord | Produced by CREXi | |
| 34,277 | 309468430 | 2510 Main St, Santa Monica, CA 90405 | VA 2-221-529 | Chase Brock | Produced by CREXi | |

**Exhibit A, Page 535**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,278 | 309474338 | 212 Marine St, Santa Monica, CA 90405 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/258309/c15602da06144432b634a534abfcb2dd_716x444.jpg | 1/6/2021 |
| 34,279 | 309532674 | 2801-2807 N Poinciana Blvd, Kissimmee, FL 34746 | VA 2-222-842 | Stephen Flint | https://images.crexi.com/lease-assets/332816/5d9896b7560149788bee05ae27b757cd_716x444.jpg | 7/31/2021 |
| 34,280 | 309532687 | 2801-2807 N Poinciana Blvd, Kissimmee, FL 34746 | VA 2-222-842 | Stephen Flint | https://images.crexi.com/lease-assets/332816/886d4ce9e89b431ebfa7ab389696f593_716x444.jpg | 7/31/2021 |
| 34,281 | 309532692 | 2801-2807 N Poinciana Blvd, Kissimmee, FL 34746 | VA 2-222-842 | Stephen Flint | https://images.crexi.com/lease-assets/332816/7bce1f0db850463a9b7be3ff755ddd24_716x444.jpg | 7/31/2021 |
| 34,282 | 309552402 | 6555 Barton Ave, Los Angeles, CA 90038 | VA 2-221-529 | Chase Brock | Produced by CREXi | |
| 34,283 | 309552428 | 1901 Joel East Rd, Fort Worth, TX 76134 | VA 2-224-175 | Guadalupe Garza | https://images.crexi.com/lease-assets/396452/aea8e542216d4f2fa45010e14bb854ea_716x444.jpg | 2/6/2022 |
| 34,284 | 309559040 | 2401 S Plum Grove Rd, Palatine, IL 60067 | VA 2-224-032 | Dulce Rodriguez | Produced by CREXi | |
| 34,285 | 309562241 | 580 City Center Blvd, Newport News, VA 23606 | VA 2-222-837 | Theresa Jackson | https://images.crexi.com/lease-assets/210892/31b74c2e465640108295402c7d6073bd_716x444.jpg | 8/14/2021 |
| 34,286 | 309566952 | 16330 Crossbay Blvd, Howard Beach, NY 11414 | VA 2-224-497 | James Hooker | Produced by CREXi | |
| 34,287 | 309567047 | 16330 Crossbay Blvd, Howard Beach, NY 11414 | VA 2-224-497 | James Hooker | Produced by CREXi | |
| 34,288 | 309567159 | 16330 Crossbay Blvd, Howard Beach, NY 11414 | VA 2-224-497 | James Hooker | Produced by CREXi | |
| 34,289 | 309567518 | 16330 Crossbay Blvd, Howard Beach, NY 11414 | VA 2-224-497 | James Hooker | Produced by CREXi | |
| 34,290 | 309570883 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/ad9a2a3789c84302b74df2a3c4268681_716x444.jpg | 10/8/2020 |
| 34,291 | 309570958 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/397c8b0dc271457c820afa4e05785e36_716x444.jpg | 10/8/2020 |
| 34,292 | 309571067 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/54ddb1cd2036411d941ddfd051cf3f03_716x444.jpg | 10/8/2020 |
| 34,293 | 309571099 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/17c95ba8465544bc884d0ff23605&fee_716x444.jpg | 10/8/2020 |
| 34,294 | 309571113 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/b571bc9db2b246b988e4886565a870bb_716x444.jpg | 10/8/2020 |
| 34,295 | 309571126 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/ee07dde8e00045f1917a22dc41058fee_716x444.jpg | 10/8/2020 |
| 34,296 | 309571159 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/4505a83f3cff4c6fa63b5b96329bdc94_716x444.jpg | 10/8/2020 |
| 34,297 | 309571177 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/20cbb394de214ebba45b1d3654b1aef5_716x444.jpg | 10/8/2020 |
| 34,298 | 309571183 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/e54ad623af9d43348cc4ca2a457db78c_716x444.jpg | 10/8/2020 |
| 34,299 | 309571289 | I-29 Hwy, Kansas City, MO 64163 | VA 2-221-750 | Anya Ivantseva | https://images.crexi.com/lease-assets/486568/096b11dadf8841dabeba96433091d963_716x444.jpg | 10/8/2020 |
| 34,300 | 309583310 | 3485 Lawson Blvd, Oceanside, NY 11572 | VA 2-224-522 | Jeffrey Siegel | Produced by CREXi | |
| 34,301 | 309583311 | 3485 Lawson Blvd, Oceanside, NY 11572 | VA 2-224-522 | Jeffrey Siegel | Produced by CREXi | |
| 34,302 | 309601703 | 1413 Oates Dr, Mesquite, TX 75150 | VA 2-221-754 | Anthony Frazier | Produced by CREXi | |
| 34,303 | 309601739 | 1413 Oates Dr, Mesquite, TX 75150 | VA 2-221-754 | Anthony Frazier | Produced by CREXi | |
| 34,304 | 309739739 | 30200 Agoura Rd, Agoura Hills, CA 91301 | VA 2-223-913 | Jeremiah Unruh | Produced by CREXi | |
| 34,305 | 309739765 | 30200 Agoura Rd, Agoura Hills, CA 91301 | VA 2-223-913 | Jeremiah Unruh | https://images.crexi.com/lease-assets/295811/b45cee2806f447c6869053b116fd8cb0_716x444.jpg | 1/4/2022 |
| 34,306 | 309771 | 23555 Northwestern Hwy, Southfield, MI 48075 | VA 1-378-345 | Robert Brenner | https://images.crexi.com/lease-assets/300975/9afd699ffb2945aca35955def64c7b39_716x444.jpg | 1/20/2021 |
| 34,307 | 309817711 | 635 E New Haven Ave, Melbourne, FL 32901 | VA 2-224-269 | Marc Vaughn | Produced by CREXi | |
| 34,308 | 309818116 | 635 E New Haven Ave, Melbourne, FL 32901 | VA 2-224-269 | Marc Vaughn | https://images.crexi.com/lease-assets/170047/2986fff06bc6439586e471ac3ac40998_716x444.jpg | 8/21/2021 |
| 34,309 | 309831543 | 4807 Spicewood Springs Rd, Austin, TX 78759 | VA 2-224-026 | Lars Frazer | Produced by CREXi | |
| 34,310 | 309831706 | 4807 Spicewood Springs Rd, Austin, TX 78759 | VA 2-224-026 | Lars Frazer | Produced by CREXi | |
| 34,311 | 309835354 | 4807 Spicewood Springs Rd, Austin, TX 78759 | VA 2-224-026 | Lars Frazer | Produced by CREXi | |
| 34,312 | 309835380 | 4807 Spicewood Springs Rd, Austin, TX 78759 | VA 2-224-026 | Lars Frazer | Produced by CREXi | |
| 34,313 | 309837139 | 8005 S Chester St, Centennial, CO 80112 | VA 2-221-569 | Alex Dickerson | Produced by CREXi | |
| 34,314 | 309842669 | 1738 Elmwood Ave, Buffalo, NY 14207 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,315 | 309842761 | 1738 Elmwood Ave, Buffalo, NY 14207 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,316 | 309842763 | 1738 Elmwood Ave, Buffalo, NY 14207 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,317 | 309842769 | 1738 Elmwood Ave, Buffalo, NY 14207 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,318 | 309842830 | 1738 Elmwood Ave, Buffalo, NY 14207 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,319 | 309848810 | 1738 Elmwood Ave, Buffalo, NY 14207 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,320 | 309925606 | 9520 N May Ave, Oklahoma City, OK 73120 | VA 2-222-828 | Justin Prokop | Produced by CREXi | |
| 34,321 | 309931310 | 100-158 Rainbow Way, Fayetteville, GA 30214 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,322 | 309931354 | 100-158 Rainbow Way, Fayetteville, GA 30214 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,323 | 309943551 | 6134 Innovation Way, Carlsbad, CA 92009 | VA 2-224-271 | Michael Hirsch | https://images.crexi.com/lease-assets/298329/0fa734a49ea94259836fc28b0d9b0271_716x444.jpg | 5/3/2022 |
| 34,324 | 309943649 | 6134 Innovation Way, Carlsbad, CA 92009 | VA 2-224-271 | Michael Hirsch | https://images.crexi.com/lease-assets/298329/1d8fc76d20d543ce93d71c825ca52a60_716x444.jpg | 5/3/2022 |
| 34,325 | 309945370 | 616 S Boston Ave, Tulsa, OK 74119 | VA 2-222-828 | Justin Prokop | Produced by CREXi | |
| 34,326 | 309945402 | 616 S Boston Ave, Tulsa, OK 74119 | VA 2-222-828 | Justin Prokop | Produced by CREXi | |
| 34,327 | 309957441 | 14420 Sylvanfield Dr, Houston, TX 77014 | VA 2-222-843 | Stephanie McCoy | https://images.crexi.com/lease-assets/279935/3aa12473e5c549a6bb4b4ba4ed05df1d_716x444.jpg | 7/1/2021 |
| 34,328 | 309957492 | 14420 Sylvanfield Dr, Houston, TX 77014 | VA 2-222-843 | Stephanie McCoy | https://images.crexi.com/lease-assets/279935/48ac612f2d3d430a9b4e56e10d03b9f4_716x444.jpg | 7/1/2021 |
| 34,329 | 309958342 | 14420 Sylvanfield Dr, Houston, TX 77014 | VA 2-222-843 | Stephanie McCoy | https://images.crexi.com/lease-assets/279935/4cd24b55c08b46679963f4c4da9ba2056_716x444.jpg | 7/1/2021 |
| 34,330 | 309978672 | 6901 W 117th Ave, Broomfield, CO 80020 | VA 2-221-569 | Alex Dickerson | https://images.crexi.com/lease-assets/246552/6ffa5d4ae15a47d093f57716d4473518_716x444.jpg | 11/20/2020 |
| 34,331 | 309978717 | 1447 Peachtree St NE, Atlanta, GA 30309 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,332 | 309978719 | 1447 Peachtree St NE, Atlanta, GA 30309 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,333 | 309978727 | 1447 Peachtree St NE, Atlanta, GA 30309 | VA 2-223-966 | Katie Bricker Tessaro | Produced by CREXi | |
| 34,334 | 310009809 | 6990 E Shea Blvd, Scottsdale, AZ 85254 | VA 2-222-873 | John Williams | Produced by CREXi | |
| 34,335 | 31003338 | 1839 12th St, Los Angeles, CA 90006 | VA 1-435-510 | J. Blomdahl | Produced by CREXi | |
| 34,336 | 31003914 | 6035 Peachtree Pky, Norcross, GA 30092 | VA 2-116-944 | Kris Kasabian | https://images.crexi.com/lease-assets/211541/7606d79067cc4ad88cc14f74898b6ff6_716x444.jpg | 8/21/2021 |
| 34,337 | 310069811 | 6134 Innovation Way, Carlsbad, CA 92009 | VA 2-224-271 | Michael Hirsch | https://images.crexi.com/lease-assets/298329/80099acdedc54ec2876b569fa4d7bbf1_716x444.jpg | 5/3/2022 |
| 34,338 | 310130420 | 1881 SE 17th St, Fort Lauderdale, FL 33316 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,339 | 310137408 | 5659 W 8th St, Los Angeles, CA 90036 | VA 2-222-820 | Zak Hankel | Produced by CREXi | |
| 34,340 | 310175030 | Atrium Dr, Castle Rock, CO 80108 | VA 2-224-453 | Linda Jáquez | Produced by CREXi | |
| 34,341 | 310175765 | 6360 Promenade Pky, Castle Rock, CO 80108 | VA 2-224-453 | Linda Jáquez | Produced by CREXi | |
| 34,342 | 310190309 | 10470 W Cheyenne Ave, Las Vegas, NV 89129 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/239225/651c46814e54e0f8eca63b41a44b56e_716x444.jpg | 10/31/2020 |
| 34,343 | 310266856 | 13001 N County Line Rd, Oklahoma City, OK 73142 | VA 2-222-828 | Justin Prokop | https://images.crexi.com/lease-assets/510139/fd4837d3547044432ba93ae7d80f7b815_716x444.jpg | 11/17/2020 |
| 34,344 | 310266995 | 13001 N County Line Rd, Oklahoma City, OK 73142 | VA 2-222-828 | Justin Prokop | https://images.crexi.com/lease-assets/510139/e32e2fbd5c514e38be9431da4e3edf79_716x444.jpg | 11/17/2020 |
| 34,345 | 310267427 | 13001 N County Line Rd, Oklahoma City, OK 73142 | VA 2-222-828 | Justin Prokop | https://images.crexi.com/lease-assets/510139/6dfb90c0e6364f029c2685ca58d247dd_716x444.jpg | 11/17/2020 |
| 34,346 | 310275296 | 5425-5433 W Chicago Ave, Chicago, IL 60651 | VA 2-222-907 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/326368/45bb592841314f0a8407f1fcf8209972_716x444.jpg | 7/26/2021 |
| 34,347 | 310275364 | 5425-5433 W Chicago Ave, Chicago, IL 60651 | VA 2-222-907 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/326368/9f10ab58645e45feb7723171201b080c_716x444.jpg | 7/26/2021 |
| 34,348 | 310280954 | 1600 Pullen Rd, Tallahassee, FL 32303 | VA 2-221-737 | David McCord | Produced by CREXi | |
| 34,349 | 310308278 | 1616 Robert S. Light Blvd, Buda, TX 78610 | VA 2-224-026 | Lars Frazer | Produced by CREXi | |
| 34,350 | 310308323 | 1616 Robert S. Light Blvd, Buda, TX 78610 | VA 2-224-026 | Lars Frazer | Produced by CREXi | |
| 34,351 | 310335758 | 202-204 N Dooley St, Grapevine, TX 76051 | VA 2-221-754 | Anthony Frazier | https://images.crexi.com/lease-assets/263949/a97a2f99e8ec4d3192d24fb0ea1c62d5_716x444.jpg | 8/10/2021 |
| 34,352 | 310335880 | 202-204 N Dooley St, Grapevine, TX 76051 | VA 2-221-754 | Anthony Frazier | https://images.crexi.com/lease-assets/263949/e861139eb0f24a4b8dc85ffb7bb1c100_716x444.jpg | 8/10/2021 |
| 34,353 | 310335904 | 202-204 N Dooley St, Grapevine, TX 76051 | VA 2-221-754 | Anthony Frazier | https://images.crexi.com/lease-assets/263949/02f24efa0eb4ac999cd5da36c63f406_716x444.jpg | 8/10/2021 |

**Exhibit A, Page 536**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,354 | 310335911 202-204 N Dooley St, Grapevine, TX 76051 | | VA 2-221-754 | Anthony Frazier | https://images.crexi.com/lease-assets/263949/f620b4d28052466eb68de231915e3354_716x444.jpg | 8/10/2021 |
| 34,355 | 310335955 202-204 N Dooley St, Grapevine, TX 76051 | | VA 2-221-754 | Anthony Frazier | https://images.crexi.com/lease-assets/263949/e4acbdab09144272ad02ad7e175bd3c_716x444.jpg | 8/10/2021 |
| 34,356 | 310335981 202-204 N Dooley St, Grapevine, TX 76051 | | VA 2-221-754 | Anthony Frazier | https://images.crexi.com/lease-assets/263949/6bcf5d061c6c4de09b20dadac1a6154e_716x444.jpg | 8/10/2021 |
| 34,357 | 310340267 5824 Virginia Ave, Los Angeles, CA 90038 | | VA 2-221-529 | Chase Brock | Produced by CREXi | |
| 34,358 | 310406920 15950 W Dodge Rd, Omaha, NE 68118 | | VA 2-223-951 | Drew Davis | Produced by CREXi | |
| 34,359 | 310406932 15950 W Dodge Rd, Omaha, NE 68118 | | VA 2-223-951 | Drew Davis | Produced by CREXi | |
| 34,360 | 310406962 15950 W Dodge Rd, Omaha, NE 68118 | | VA 2-223-951 | Drew Davis | Produced by CREXi | |
| 34,361 | 310407013 15950 W Dodge Rd, Omaha, NE 68118 | | VA 2-223-951 | Drew Davis | https://images.crexi.com/lease-assets/368332/1376b769c8c74551a6ba024c6896224f_716x444.jpg | 1/5/2022 |
| 34,362 | 31042503 4330 Gilbert Ave, Columbus, GA 31904 | | VA 1-435-466 | Isaiah Buchanan | Produced by CREXi | |
| 34,363 | 31042507 4330 Gilbert Ave, Columbus, GA 31904 | | VA 1-435-466 | Isaiah Buchanan | Produced by CREXi | |
| 34,364 | 31042510 4330 Gilbert Ave, Columbus, GA 31904 | | VA 1-435-466 | Isaiah Buchanan | Produced by CREXi | |
| 34,365 | 31042515 4330 Gilbert Ave, Columbus, GA 31904 | | VA 1-435-466 | Isaiah Buchanan | Produced by CREXi | |
| 34,366 | 310453210 410 5th Ave, Olympia, WA 98501 | | VA 2-229-615 | Perry Cucinotta | https://images.crexi.com/lease-assets/408715/9d902bdedb694025942d9b41606e05ec_716x444.jpg | 3/11/2022 |
| 34,367 | 310600251 6730-6750 W Olive Ave, Peoria, AZ 85345 | | VA 2-222-873 | John Williams | Produced by CREXi | |
| 34,368 | 310759577 120 S 31st St, Omaha, NE 68131 | | VA 2-223-951 | Drew Davis | Produced by CREXi | |
| 34,369 | 310759674 120 S 31st St, Omaha, NE 68131 | | VA 2-223-951 | Drew Davis | Produced by CREXi | |
| 34,370 | 310759696 120 S 31st St, Omaha, NE 68131 | | VA 2-223-951 | Drew Davis | Produced by CREXi | |
| 34,371 | 310759756 120 S 31st St, Omaha, NE 68131 | | VA 2-223-951 | Drew Davis | https://images.crexi.com/lease-assets/234734/287dfd439dc849e3966085a0e4d6c861_716x444.jpg | 10/16/2020 |
| 34,372 | 310784816 5750 Edgewater Dr, Orlando, FL 32810 | | VA 2-224-269 | Marc Vaughn | Produced by CREXi | |
| 34,373 | 310791221 1616 Robert S. Light Blvd, Buda, TX 78610 | | VA 2-224-269 | Lars Frazer | Produced by CREXi | |
| 34,374 | 310886130 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,375 | 310886166 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,376 | 310886187 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,377 | 310886206 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,378 | 310886314 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,379 | 310886383 7111 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,380 | 310886418 7121 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,381 | 310886556 7121 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,382 | 310893431 6532 E 71st St, Tulsa, OK 74133 | | VA 2-222-828 | Justin Prokop | https://images.crexi.com/lease-assets/273544/da2f273bfe974607931576af435b7c04_716x444.jpg | 9/14/2021 |
| 34,383 | 310894069 6532 E 71st St, Tulsa, OK 74133 | | VA 2-222-828 | Justin Prokop | https://images.crexi.com/lease-assets/273544/eb4d9e6ed4a74af9b09f7de83a57e5b1_716x444.jpg | 9/14/2021 |
| 34,384 | 310918982 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,385 | 310919096 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,386 | 310919301 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,387 | 310919417 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,388 | 310920158 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,389 | 310920634 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,390 | 310921373 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,391 | 310921859 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,392 | 310922077 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,393 | 310922572 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,394 | 310922733 105 W Capitol Ave, Little Rock, AR 72201 | | VA 2-224-268 | Michael Denison | Produced by CREXi | |
| 34,395 | 311055826 1797 Flatbush Ave, Brooklyn, NY 11210 | | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/270837/7ec2f085c02b4392991a86b67501affd_716x444.jpg | 2/10/2021 |
| 34,396 | 311055838 1797 Flatbush Ave, Brooklyn, NY 11210 | | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/270837/d634130576b24ccaa01d258822de9948_716x444.jpg | 2/10/2021 |
| 34,397 | 311056017 1797 Flatbush Ave, Brooklyn, NY 11210 | | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/270837/0e2fc04ef17a4a5f85d153da6efb04a5_716x444.jpg | 2/10/2021 |
| 34,398 | 311056065 1797 Flatbush Ave, Brooklyn, NY 11210 | | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/270837/7dd72743f6a944b8b51032ab4a645025_716x444.jpg | 2/10/2021 |
| 34,399 | 311061201 1499 Union Valley Rd, West Milford, NJ 07480 | | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,400 | 311061213 1499 Union Valley Rd, West Milford, NJ 07480 | | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,401 | 311061238 1499 Union Valley Rd, West Milford, NJ 07480 | | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,402 | 311061248 1499 Union Valley Rd, West Milford, NJ 07480 | | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,403 | 311061368 1499 Union Valley Rd, West Milford, NJ 07480 | | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,404 | 311061561 1499 Union Valley Rd, West Milford, NJ 07480 | | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,405 | 311072298 279 W Hidden Creek Pky, Burleson, TX 76028 | | VA 2-224-175 | Guadalupe Garza | https://images.crexi.com/lease-assets/264182/70e090e610724916bede07e373606f16_716x444.jpg | 2/15/2021 |
| 34,406 | 311072358 279 W Hidden Creek Pky, Burleson, TX 76028 | | VA 2-224-175 | Guadalupe Garza | https://images.crexi.com/lease-assets/264182/e3af8b94636d4c4a86403c7f3624e15e_716x444.jpg | 2/15/2021 |
| 34,407 | 311073500 279 W Hidden Creek Pkwy, Burleson, TX 76028 | | VA 2-224-175 | Guadalupe Garza | https://images.crexi.com/lease-assets/264182/e3945b84578a46a08b1d8e4111eaa48d_716x444.jpg | 2/15/2021 |
| 34,408 | 311084672 15614 Huebner Rd, San Antonio, TX 78248 | | VA 2-224-520 | Jeffrey Seaman | Produced by CREXi | |
| 34,409 | 311085521 815-863 S Tillotson Ave, Muncie, IN 47304 | | VA 2-224-509 | Jason Koenig | Produced by CREXi | |
| 34,410 | 311095038 1016 S 1st St, Las Vegas, NV 89101 | | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/assets/477597/b31830a792b7444199a03d06d384c2c1_716x444.jpg | 9/24/2020 |
| 34,411 | 311099721 1391 Main St, Springfield, MA 01103 | | VA 2-224-166 | Ed Messenger | Produced by CREXi | |
| 34,412 | 3111282 6301 Theodore St, Philadelphia, PA 19142 | | VA 1-407-526 | Mitchell Birnbaum | Produced by CREXi | |
| 34,413 | 3111286 6301 Theodore St, Philadelphia, PA 19142 | | VA 1-407-526 | Mitchell Birnbaum | Produced by CREXi | |
| 34,414 | 311192371 212 Pelham Davis Cir, Greenville, SC 29615 | | VA 2-222-821 | William Neary | https://images.crexi.com/assets/227502/a78b1721622640bc976510e9df7d849b_716x444.jpg | 12/7/2020 |
| 34,415 | 311192378 212 Pelham Davis Cir, Greenville, SC 29615 | | VA 2-222-821 | William Neary | https://images.crexi.com/assets/227502/eefc0b67b464434b4e3ca2ce033bdd6_716x444.jpg | 12/7/2020 |
| 34,416 | 311192385 212 Pelham Davis Cir, Greenville, SC 29615 | | VA 2-222-821 | William Neary | https://images.crexi.com/assets/227502/63b479b1948e4cae815979fff9284f2_716x444.jpg | 12/7/2020 |
| 34,417 | 311192412 212 Pelham Davis Cir, Greenville, SC 29615 | | VA 2-222-821 | William Neary | https://images.crexi.com/assets/227502/408058a61db444569be4d1d25b2ecc16_716x444.jpg | 12/7/2020 |
| 34,418 | 311192423 212 Pelham Davis Cir, Greenville, SC 29615 | | VA 2-222-821 | William Neary | https://images.crexi.com/assets/227502/a048a84c90e649c4b9b73387ec23be58_716x444.jpg | 12/7/2020 |
| 34,419 | 311192501 212 Pelham Davis Cir, Greenville, SC 29615 | | VA 2-222-821 | William Neary | https://images.crexi.com/assets/227502/2f7cc98879264e66bb79e04a4defe3a5_716x444.jpg | 12/7/2020 |
| 34,420 | 311192513 212 Pelham Davis Cir, Greenville, SC 29615 | | VA 2-222-821 | William Neary | https://images.crexi.com/assets/227502/1837e401ac92438986448d7a5c20be96_716x444.jpg | 12/7/2020 |
| 34,421 | 311199682 16701 Greenspoint Park Dr, Houston, TX 77060 | | VA 2-222-843 | Stephanie McCoy | Produced by CREXi | |
| 34,422 | 311199752 16701 Greenspoint Park Dr, Houston, TX 77060 | | VA 2-222-843 | Stephanie McCoy | Produced by CREXi | |
| 34,423 | 311199924 16701 Greenspoint Park Dr, Houston, TX 77060 | | VA 2-222-843 | Stephanie McCoy | Produced by CREXi | |
| 34,424 | 311203806 16701 Greenspoint Park Dr, Houston, TX 77060 | | VA 2-222-843 | Stephanie McCoy | Produced by CREXi | |
| 34,425 | 311206099 180-188 Mount Airy Rd, Basking Ridge, NJ 07920 | | VA 2-222-866 | Joseph DiBlasi | https://images.crexi.com/lease-assets/253857/3161438b36444e7ab4e92e97204872da_716x444.jpg | 12/18/2020 |
| 34,426 | 311217996 457 McLaws Cir, Williamsburg, VA 23185 | | VA 2-222-837 | Theresa Jackson | Produced by CREXi | |
| 34,427 | 311218015 457 McLaws Cir, Williamsburg, VA 23185 | | VA 2-222-837 | Theresa Jackson | Produced by CREXi | |
| 34,428 | 311218027 457 McLaws Cir, Williamsburg, VA 23185 | | VA 2-222-837 | Theresa Jackson | Produced by CREXi | |
| 34,429 | 311218062 457 McLaws Cir, Williamsburg, VA 23185 | | VA 2-222-837 | Theresa Jackson | Produced by CREXi | |

**Exhibit A, Page 537**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,430 | 312128087 | 457 McLaws Cir, Williamsburg, VA 23185 | VA 2-222-837 | Theresa Jackson | Produced by CREXi | |
| 34,431 | 312128126 | 457 McLaws Cir, Williamsburg, VA 23185 | VA 2-222-837 | Theresa Jackson | Produced by CREXi | |
| 34,432 | 311225460 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | Produced by CREXi | |
| 34,433 | 311225507 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | Produced by CREXi | |
| 34,434 | 311225519 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | Produced by CREXi | |
| 34,435 | 311225526 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | Produced by CREXi | |
| 34,436 | 311225530 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | Produced by CREXi | |
| 34,437 | 311225542 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | Produced by CREXi | |
| 34,438 | 311225570 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | Produced by CREXi | |
| 34,439 | 311233542 | 2250-2340 E Tropicana Ave, Las Vegas, NV 89119 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/339400/976acd8e9f134e0a9a35a9adfe23df74_716x444.jpg | 8/20/2021 |
| 34,440 | 311233817 | 2250-2340 E Tropicana Ave, Las Vegas, NV 89119 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/339400/169b788f8dd0492c97c29cdae028f7e5_716x444.jpg | 8/20/2021 |
| 34,441 | 311239744 | 15 Bell St, Chagrin Falls, OH 44022 | VA 2-224-474 | Katie Toth | https://images.crexi.com/lease-assets/233196/abe97f2619d0422ab40cbf369c530c49_716x444.jpg | 10/13/2020 |
| 34,442 | 311272855 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | Produced by CREXi | |
| 34,443 | 311272856 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/286106/ae9f8ed73a7f46cb8521ef8e89403ff2_716x444.jpg | 3/22/2021 |
| 34,444 | 311272857 | 22 N 6th St, Allentown, PA 18101 | VA 2-224-467 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/658772/fee9608b518047974ab6787823cbb290_716x444.jpg | 1/25/2022 |
| 34,445 | 3113354 | 12621 W Airport Blvd, Sugar Land, TX 77478 | VA 1-407-533 | Amber Church | https://images.crexi.com/lease-assets/295484/a4c0e8645f11485eb591d57ee88359e2_716x444.jpg | 4/11/2021 |
| 34,446 | 311427592 | 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,447 | 311427595 | 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,448 | 311427634 | 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,449 | 311545646 | 10841-10857 Park Dr, Riverview, FL 33569 | VA 2-222-842 | Stephen Flint | Produced by CREXi | |
| 34,450 | 311545796 | 10841-10857 Park Dr, Riverview, FL 33569 | VA 2-222-842 | Stephen Flint | Produced by CREXi | |
| 34,451 | 311545821 | 10841-10857 Park Dr, Riverview, FL 33569 | VA 2-222-842 | Stephen Flint | Produced by CREXi | |
| 34,452 | 311545860 | 10841-10857 Park Dr, Riverview, FL 33569 | VA 2-222-842 | Stephen Flint | Produced by CREXi | |
| 34,453 | 311545905 | 10841-10857 Park Dr, Riverview, FL 33569 | VA 2-222-842 | Stephen Flint | Produced by CREXi | |
| 34,454 | 311556124 | 3061 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/277807/91815991a69b4bb488900360bc4167c4a_716x444.jpg | 3/2/2021 |
| 34,455 | 311556154 | 3061 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/277807/01a85d2c00964814a7d78d339931d07b_716x444.jpg | 3/2/2021 |
| 34,456 | 311556179 | 3061 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/277807/da4b80c6facb45d4b3dfceb676bfa6e1_716x444.jpg | 3/2/2021 |
| 34,457 | 3116157 | W Terra Ln, O'Fallon, MO 63366 | VA 1-407-533 | Derrick Leu | Produced by CREXi | |
| 34,458 | 311646937 | 3445 S 291 Hwy, Independence, MO 64057 | VA 2-221-545 | Brooke Wasson | https://images.crexi.com/assets/645804/42266f29fee449a58b097569e9d5a74b_716x444.jpg | 2/1/2022 |
| 34,459 | 311647001 | 3445 S 291 Hwy, Independence, MO 64057 | VA 2-221-545 | Brooke Wasson | Produced by CREXi | |
| 34,460 | 311648407 | Katy Trail, Sand Springs, OK 74063 | VA 2-221-747 | Benjamin Stephens | Produced by CREXi | |
| 34,461 | 311648530 | 825 SW Us-40 Hwy, Blue Springs, MO 64015 | VA 2-221-545 | Brooke Wasson | Produced by CREXi | |
| 34,462 | 3116510 | 4651 Roswell Rd NE, Atlanta, GA 30342 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/52278/f5eadf9d476447a3a626541c9ebb8adc_716x444.jpg | 5/4/2020 |
| 34,463 | 311669602 | 2000 McDonald Rd, South Elgin, IL 60177 | VA 2-224-032 | Dulce Rodriguez | Produced by CREXi | |
| 34,464 | 311677354 | 420 S Main St, Tulsa, OK 74103 | VA 2-221-747 | Benjamin Stephens | https://images.crexi.com/lease-assets/334250/1c88fe5035f64121bd6dcaf11905916d_716x444.jpg | 8/6/2021 |
| 34,465 | 311689890 | 210 Main St, Hackensack, NJ 07601 | VA 2-222-841 | Steve Cuttler | Produced by CREXi | |
| 34,466 | 311699753 | 1391 N Speer Blvd, Denver, CO 80204 | VA 2-224-453 | Linda Jáquez | Produced by CREXi | |
| 34,467 | 311700750 | 1391 N Speer Blvd, Denver, CO 80204 | VA 2-224-453 | Linda Jáquez | Produced by CREXi | |
| 34,468 | 311700860 | 1391 N Speer Blvd, Denver, CO 80204 | VA 2-224-453 | Linda Jáquez | Produced by CREXi | |
| 34,469 | 311700898 | 1391 N Speer Blvd, Denver, CO 80204 | VA 2-224-453 | Linda Jáquez | Produced by CREXi | |
| 34,470 | 311847680 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | https://images.crexi.com/lease-assets/376654/29e0a230266a443eb79909432849ccaa_716x444.jpg | 1/5/2022 |
| 34,471 | 311847702 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | Produced by CREXi | |
| 34,472 | 311847705 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | https://images.crexi.com/assets/576037/fffaea60cc094d4c844f3bf863e7e953_716x444.jpg | 5/13/2021 |
| 34,473 | 311847739 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | Produced by CREXi | |
| 34,474 | 311847759 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | Produced by CREXi | |
| 34,475 | 311847826 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | Produced by CREXi | |
| 34,476 | 311847848 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | Produced by CREXi | |
| 34,477 | 311847853 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | https://images.crexi.com/lease-assets/376654/b9a40e47bdf74ae6ad2e94f27349db03_716x444.jpg | 1/5/2022 |
| 34,478 | 311847868 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | Produced by CREXi | |
| 34,479 | 311847873 | 985 W Entrance Dr, Auburn Hills, MI 48326 | VA 2-223-948 | Douglas Wright | Produced by CREXi | |
| 34,480 | 311856717 | 6006 N Mesa St, El Paso, TX 79912 | VA 2-224-021 | Kristen Rademacher | Produced by CREXi | |
| 34,481 | 311865238 | 11801 Domain Blvd, Austin, TX 78758 | VA 2-224-026 | Lars Frazer | https://images.crexi.com/lease-assets/299697/91f5c919cf37488e9aa4988172603e1a_716x444.jpg | 8/25/2021 |
| 34,482 | 311877749 | 1840 Morrill St, Sarasota, FL 34236 | VA 2-224-031 | Leila Sally | Produced by CREXi | |
| 34,483 | 311879035 | 7700 John Carpenter Fwy, Dallas, TX 75247 | VA 2-221-754 | Anthony Frazier | Produced by CREXi | |
| 34,484 | 311879047 | 7700 John Carpenter Fwy, Dallas, TX 75247 | VA 2-221-754 | Anthony Frazier | Produced by CREXi | |
| 34,485 | 311879330 | 7700 John Carpenter Fwy, Dallas, TX 75247 | VA 2-221-754 | Anthony Frazier | Produced by CREXi | |
| 34,486 | 311879426 | 7700 John Carpenter Fwy, Dallas, TX 75247 | VA 2-221-754 | Anthony Frazier | Produced by CREXi | |
| 34,487 | 311879509 | 7700 John Carpenter Fwy, Dallas, TX 75247 | VA 2-221-754 | Anthony Frazier | Produced by CREXi | |
| 34,488 | 311960954 | 420 W Boynton Beach Blvd, Boynton Beach, FL 33435 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,489 | 311960961 | 420 W Boynton Beach Blvd, Boynton Beach, FL 33435 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,490 | 311960968 | 420 W Boynton Beach Blvd, Boynton Beach, FL 33435 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,491 | 311961185 | 420 W Boynton Beach Blvd, Boynton Beach, FL 33435 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,492 | 311961204 | 420 W Boynton Beach Blvd, Boynton Beach, FL 33435 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,493 | 311961213 | 420 W Boynton Beach Blvd, Boynton Beach, FL 33435 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,494 | 311970056 | 3272 Steinway St, Long Island City, NY 11103 | VA 2-224-497 | James Hooker | Produced by CREXi | |
| 34,495 | 311995954 | 3900 Arlington Highlands Blvd, Arlington, TX 76018 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,496 | 311995986 | 3900 Arlington Highlands Blvd, Arlington, TX 76018 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,497 | 311996009 | 3900 Arlington Highlands Blvd, Arlington, TX 76018 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,498 | 311996952 | 225 Merchants Row, Arlington, TX 76018 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,499 | 3121188 | 911-915 W Jefferson St, Boise, ID 83702 | VA 1-407-535 | Jonathan Scobby | https://images.crexi.com/lease-assets/108198/637edd5c5ff34770aaaa92af844250bc_716x444.jpg | 5/11/2020 |
| 34,500 | 312121548 | 3675 Green Level West Rd, Apex, NC 27523 | VA 2-224-027 | Lawrence Hiatt | https://images.crexi.com/lease-assets/234023/efca09d5231e4032900fb00f9ef371d0_716x444.jpg | 11/21/2020 |
| 34,501 | 312121671 | 3675 Green Level West Rd, Apex, NC 27523 | VA 2-224-027 | Lawrence Hiatt | https://images.crexi.com/lease-assets/310237/36e29fd352e749219c3ae53c2ff2c274_716x444.jpg | 6/1/2021 |
| 34,502 | 3121252 | 1405-1409 W Main St, Boise, ID 83702 | VA 1-407-535 | Jonathan Scobby | Produced by CREXi | |
| 34,503 | 312148543 | 3100 NW 27th Ave, Miami, FL 33142 | VA 2-221-557 | Brian Sokolowski | https://images.crexi.com/assets/494362/3ca670cc077426fb198b6fdc025ad33_716x444.jpg | 10/23/2020 |
| 34,504 | 312148627 | 3100 NW 27th Ave, Miami, FL 33142 | VA 2-221-557 | Brian Sokolowski | https://images.crexi.com/assets/494362/07fbba0a847c44fbb2a7011c76741736_716x444.jpg | 10/23/2020 |
| 34,505 | 312148907 | 3100 NW 27th Ave, Miami, FL 33142 | VA 2-221-557 | Brian Sokolowski | https://images.crexi.com/assets/494362/6fec2ea0403d47c6aaa7ef5a28683cc1_716x444.jpg | 10/23/2020 |

**Exhibit A, Page 538**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,506 | 312148972 | 3100 NW 27th Ave, Miami, FL 33142 | VA 2-221-557 | Brian Sokolowski | https://images.crexi.com/lease-assets/494362/1309668131f149128dfa4e4a12cfb95b_716x444.jpg | 10/23/2020 |
| 34,507 | 312153433 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | VA 2-221-750 | Anya Ivantseva | Produced by CREXi | |
| 34,508 | 312159362 | 905 Orpheus Ave, Encinitas, CA 92024 | VA 2-224-271 | Michael Hirsch | https://images.crexi.com/lease-assets/43712/4c1240da032b4d3b9811f2cedfd06cef_716x444.jpg | 4/27/2021 |
| 34,509 | 312159403 | 905 Orpheus Ave, Encinitas, CA 92024 | VA 2-224-271 | Michael Hirsch | https://images.crexi.com/lease-assets/43712/84f9da5bcaf04f908a96563a176ff09b_716x444.jpg | 6/8/2021 |
| 34,510 | 312159410 | 2403-2407 Champa St, Denver, CO 80205 | VA 2-224-453 | Linda Jáquez | Produced by CREXi | |
| 34,511 | 312159413 | 2403-2407 Champa St, Denver, CO 80205 | VA 2-224-453 | Linda Jáquez | Produced by CREXi | |
| 34,512 | 312159420 | 2403-2407 Champa St, Denver, CO 80205 | VA 2-224-453 | Linda Jáquez | https://images.crexi.com/lease-assets/361418/b7904eb1b72d4fd48929ec1dd343ad14_716x444.jpg | 1/13/2022 |
| 34,513 | 312161481 | 615 N Upper Broadway St, Corpus Christi, TX 78401 | VA 2-224-182 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/314995/3dfaf2496795f426ba548b75c9e440ad_716x444.jpg | 6/22/2021 |
| 34,514 | 312284525 | 301 E I-20 Hwy, Arlington, TX 76018 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,515 | 312287195 | 3900 Arlington Highlands Blvd, Arlington, TX 76018 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,516 | 312413480 | 200 Mamaroneck Ave, White Plains, NY 10601 | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,517 | 312413742 | 202 Mamaroneck Ave, White Plains, NY 10601 | VA 2-222-866 | Joseph DiBlasi | https://images.crexi.com/lease-assets/195698/3f112537641049400dbc293f27b845ab7b_716x444.jpg | 11/14/2021 |
| 34,518 | 312413761 | 202 Mamaroneck Ave, White Plains, NY 10601 | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,519 | 312414149 | 202 Mamaroneck Ave, White Plains, NY 10601 | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,520 | 312414990 | 13240 N Cleveland Ave, North Fort Myers, FL 33903 | VA 2-224-426 | Richard Grant | https://images.crexi.com/lease-assets/241198/03cd6458cbc647308a38de5874273094_716x444.jpg | 11/4/2020 |
| 34,521 | 312415705 | 13240 N Cleveland Ave, North Fort Myers, FL 33903 | VA 2-224-426 | Richard Grant | https://images.crexi.com/lease-assets/241198/30ac545bd7e34cfb8e355ee868223875_716x444.jpg | 11/4/2020 |
| 34,522 | 312416218 | 13240 N Cleveland Ave, North Fort Myers, FL 33903 | VA 2-224-426 | Richard Grant | https://images.crexi.com/lease-assets/241198/be7a084d309e41e591cfaebf13e541ce_716x444.jpg | 11/4/2020 |
| 34,523 | 3124439 | 911 Galveston Ave, Pittsburgh, PA 15233 | VA 1-407-465 | Theresa DeShantz | Produced by CREXi | |
| 34,524 | 312453459 | 525-670 N Carolina Dr, El Paso, TX 79915 | VA 2-224-021 | Kristen Rademacher | https://images.crexi.com/lease-assets/860927/5c75f5903eb446d983c1f6e9b6dfb291_716x444.jpg | 7/15/2022 |
| 34,525 | 312561720 | 1500 W Main St, Laurens, SC 29360 | VA 2-222-821 | William Neary | Produced by CREXi | |
| 34,526 | 312561869 | 1500 W Main St, Laurens, SC 29360 | VA 2-222-821 | William Neary | Produced by CREXi | |
| 34,527 | 312575225 | 1701 Park Center Dr, Orlando, FL 32835 | VA 2-224-269 | Marc Vaughn | https://images.crexi.com/lease-assets/144829/72336bc05ea54d0eb955b576c08408cc_716x444.jpg | 3/15/2021 |
| 34,528 | 312575236 | 1701 Park Center Dr, Orlando, FL 32835 | VA 2-224-269 | Marc Vaughn | https://images.crexi.com/lease-assets/144829/cceb037ed765404e9b99643f5c97963_716x444.jpg | 3/15/2021 |
| 34,529 | 312575918 | 1781 Park Center Dr, Orlando, FL 32835 | VA 2-224-269 | Marc Vaughn | Produced by CREXi | |
| 34,530 | 312593796 | 909-913 Ocean Front Walk, Venice, CA 90291 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/236119/a5876e4325f341e7a3332ae75f9dc0dd_716x444.jpg | 10/22/2020 |
| 34,531 | 312657729 | 202-206 Cottage Grove Rd, Madison, WI 53716 | VA 2-222-834 | Timothy Dabbs | https://images.crexi.com/lease-assets/259284/2ff58763fc6442c48dd866c8b65e1ffb_716x444.jpg | 1/12/2021 |
| 34,532 | 312657769 | 202-206 Cottage Grove Rd, Madison, WI 53716 | VA 2-222-834 | Timothy Dabbs | https://images.crexi.com/lease-assets/259284/98ba474093d94549adaae465bec1f655_716x444.jpg | 1/12/2021 |
| 34,533 | 312676162 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/754a4ba3db4843d1840ad98912dc0b62_716x444.jpg | 1/17/2021 |
| 34,534 | 312676193 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/2f20a3830e554d3cb6910eb2577zb68_716x444.jpg | 1/17/2021 |
| 34,535 | 312676206 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/75zb6183fa1747be84adbe03acdaaa3d_716x444.jpg | 1/17/2021 |
| 34,536 | 312676220 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/eaab0b20d87b4bedaca80f47afbbd404_716x444.jpg | 1/17/2021 |
| 34,537 | 312676238 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/e04ea03286704d88a0dd8122018e0de1_716x444.jpg | 1/17/2021 |
| 34,538 | 312676250 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/a840dec97ce84f920a9b6b2e27a64b4_716x444.jpg | 1/17/2021 |
| 34,539 | 312676282 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/f88e4e5e4bfb429ea9f91961ad2b6fb_716x444.jpg | 1/17/2021 |
| 34,540 | 312676300 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/296622ae30164905ac810d255fadbe36_716x444.jpg | 1/17/2021 |
| 34,541 | 312676311 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/1142906b93f84320b9bdb481427a59a7_716x444.jpg | 1/17/2021 |
| 34,542 | 312676318 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/d67723e654784b0e0906dbf9e7948f97f_716x444.jpg | 1/17/2021 |
| 34,543 | 312676330 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/ac8265bbbec84c9cb377d97a1dd0b11a_716x444.jpg | 1/17/2021 |
| 34,544 | 312676341 | 661 Atlantic City Blvd, Bayville, NJ 08721 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/535454/3b16eedf8b0843c2ac7d56e4a5ee4102_716x444.jpg | 1/17/2021 |
| 34,545 | 312703364 | 1075 Progress St, Pittsburgh, PA 15212 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,546 | 312703428 | 1075 Progress St, Pittsburgh, PA 15212 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,547 | 312703464 | 1075 Progress St, Pittsburgh, PA 15212 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,548 | 312703502 | 1075 Progress St, Pittsburgh, PA 15212 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,549 | 312703515 | 1075 Progress St, Pittsburgh, PA 15212 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,550 | 312703516 | 1075 Progress St, Pittsburgh, PA 15212 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,551 | 312703547 | 1075 Progress St, Pittsburgh, PA 15212 | VA 2-221-573 | Alan Battles | Produced by CREXi | |
| 34,552 | 312712393 | 90 S Cascade Ave, Colorado Springs, CO 80903 | VA 2-222-845 | Stacey Rocero | https://images.crexi.com/lease-assets/256506/469daa9b6cfa43c3a2fa5098c9ead98b_716x444.jpg | 2/20/2021 |
| 34,553 | 312785367 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/85f0ca1b6aa14f099fd23e2df65eb774_716x444.jpg | 3/28/2021 |
| 34,554 | 312785381 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/7338d23565d34c03b4b9cc7ae2e58b69_716x444.jpg | 3/28/2021 |
| 34,555 | 312785383 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/d7bd4e64ec3e4fbb970bd89504c881b7_716x444.jpg | 3/28/2021 |
| 34,556 | 312785385 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/f9a948283d2f4cd7b87b2f4c43b54430_716x444.jpg | 3/28/2021 |
| 34,557 | 312785386 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/ddcc6303706444ef09ebf4fdcd8918a01_716x444.jpg | 3/28/2021 |
| 34,558 | 312785387 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/4c9807fe200b49f9952a2d9b7186876e_716x444.jpg | 3/28/2021 |
| 34,559 | 312785395 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/d9dd552e972d44f8b5f838a72354d9fd_716x444.jpg | 3/28/2021 |
| 34,560 | 312785397 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/3f8c343bd36a45489bcd7f72fa472fa9_716x444.jpg | 3/28/2021 |
| 34,561 | 312785405 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/22510223405f4b27a48b6393e231c3fc_716x444.jpg | 3/28/2021 |
| 34,562 | 312785409 | 60 Cutter Mill Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | https://images.crexi.com/lease-assets/287471/a1425764144b46e98d49c31ab150475_716x444.jpg | 3/28/2021 |
| 34,563 | 312788969 | 1871 SE Tiffany Ave, Port Saint Lucie, FL 34952 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/316037/d90e1e852a814e648bfc91ce215932tc_716x444.jpg | 9/6/2021 |
| 34,564 | 312789005 | 1871 SE Tiffany Ave, Port Saint Lucie, FL 34952 | VA 2-224-494 | Jack Cook | https://images.crexi.com/lease-assets/316037/497907578af3413ab912c0244ba06862_716x444.jpg | 9/6/2021 |
| 34,565 | 312792589 | 4425 Ben Franklin Rd, Durham, NC 27704 | VA 2-224-027 | Lawrence Hiatt | https://images.crexi.com/lease-assets/287983/5e552a0534a74d6391bc8606b75d4e81_716x444.jpg | 5/7/2021 |
| 34,566 | 312792655 | 4425 Ben Franklin Rd, Durham, NC 27704 | VA 2-224-027 | Lawrence Hiatt | https://images.crexi.com/lease-assets/287983/55ff3e70444c64664a99ed17744b6bfb_716x444.jpg | 5/7/2021 |
| 34,567 | 312792691 | 4425 Ben Franklin Rd, Durham, NC 27704 | VA 2-224-027 | Lawrence Hiatt | Produced by CREXi | |
| 34,568 | 312792714 | 4425 Ben Franklin Rd, Durham, NC 27704 | VA 2-224-027 | Lawrence Hiatt | https://images.crexi.com/lease-assets/287983/3c4b3b7efbf940cb9ee8e0162fc6a7f6_716x444.jpg | 5/7/2021 |
| 34,569 | 312792724 | 4425 Ben Franklin Rd, Durham, NC 27704 | VA 2-224-027 | Lawrence Hiatt | https://images.crexi.com/lease-assets/287983/b33b556470d94a86a40868deef8f19fe_716x444.jpg | 5/7/2021 |
| 34,570 | 312792813 | 4425 Ben Franklin Rd, Durham, NC 27704 | VA 2-224-027 | Lawrence Hiatt | Produced by CREXi | |
| 34,571 | 312792836 | 4425 Ben Franklin Rd, Durham, NC 27704 | VA 2-224-027 | Lawrence Hiatt | https://images.crexi.com/lease-assets/287983/dbb7dd9606ab4b57b7f2cac3aef602a7_716x444.jpg | 5/7/2021 |
| 34,572 | 312792942 | 202 Greenfield Ln, Bismarck, ND 58503 | VA 2-221-740 | David Alexander | https://images.crexi.com/lease-assets/305895/15ec3b10db414dee94d1e5839fe16090_716x444.jpg | 5/14/2021 |
| 34,573 | 312805849 | 535 N Hobart Blvd, Los Angeles, CA 90004 | VA 2-222-820 | Zak Hankel | Produced by CREXi | |
| 34,574 | 312808794 | 710-714 W Olympic Blvd, Los Angeles, CA 90015 | VA 2-223-912 | Jeremiah Unruh | https://images.crexi.com/lease-assets/309768/fd04204863c246f5a7afa23b743c5229_716x444.jpg | 6/14/2021 |
| 34,575 | 312809302 | 710-714 W Olympic Blvd, Los Angeles, CA 90015 | VA 2-223-913 | Jeremiah Unruh | Produced by CREXi | |
| 34,576 | 312819741 | 5380 Highway 153, Hixson, TN 37343 | VA 2-224-492 | Isaiah Buchanan | Produced by CREXi | |
| 34,577 | 312823452 | 4425 Ben Franklin Rd, Durham, NC 27704 | VA 2-224-027 | Lawrence Hiatt | Produced by CREXi | |
| 34,578 | 312843166 | 950 W Magnolia Ave, Fort Worth, TX 76104 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,579 | 312843194 | 950 W Magnolia Ave, Fort Worth, TX 76104 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,580 | 312843209 | 950 W Magnolia Ave, Fort Worth, TX 76104 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,581 | 312843316 | 950 W Magnolia Ave, Fort Worth, TX 76104 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |

**Exhibit A, Page 539**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,582 | 312843330 | 950 W Magnolia Ave, Fort Worth, TX 76104 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,583 | 312878271 | 5879-5895 Washington Blvd, Culver City, CA 90232 | VA 2-221-529 | Chase Brock | Produced by CREXi | |
| 34,584 | 312919968 | 190 Rockaway Ave, Brooklyn, NY 11233 | VA 2-223-928 | Perez Folds | https://images.crexi.com/assets/486743/61d783347223431784ac07f5dec88f7e_716x444.jpg | 10/8/2020 |
| 34,585 | 312919969 | 190 Rockaway Ave, Brooklyn, NY 11233 | VA 2-223-928 | Perez Folds | https://images.crexi.com/assets/486743/84358ba07ead4f0a9748961d869efb8d_716x444.jpg | 10/8/2020 |
| 34,586 | 312920771 | 1 Targeting Centre, Windsor, CT 06095 | VA 2-224-166 | Ed Messenger | Produced by CREXi | |
| 34,587 | 312945376 | 27215-27221 W 7 Mile Rd, Redford, MI 48240 | VA 2-222-827 | Trisha Everitt | Produced by CREXi | |
| 34,588 | 312945506 | 27215-27221 W 7 Mile Rd, Redford, MI 48240 | VA 2-222-827 | Trisha Everitt | Produced by CREXi | |
| 34,589 | 312945594 | 27215-27221 W 7 Mile Rd, Redford, MI 48240 | VA 2-222-827 | Trisha Everitt | Produced by CREXi | |
| 34,590 | 312946172 | 27215-27253 W 7 Mile Rd, Redford, MI 48240 | VA 2-222-827 | Trisha Everitt | Produced by CREXi | |
| 34,591 | 3129606 | 345 E 8th St, National City, CA 91950 | VA 1-410-746 | Chris Fennessey | Produced by CREXi | |
| 34,592 | 312963094 | 950 W Magnolia Ave, Fort Worth, TX 76104 | VA 2-224-175 | Guadalupe Garza | Produced by CREXi | |
| 34,593 | 3130728 | 2513 US Highway 19, Holiday, FL 34691 | VA 1-407-467 | Amber O'Neal | Produced by CREXi | |
| 34,594 | 313149348 | 68 Culver Rd, Monmouth Junction, NJ 08852 | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,595 | 313149364 | 68 Culver Rd, Monmouth Junction, NJ 08852 | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,596 | 313149369 | 68 Culver Rd, Monmouth Junction, NJ 08852 | VA 2-222-866 | Joseph DiBlasi | Produced by CREXi | |
| 34,597 | 313154450 | 111 Great Neck Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | Produced by CREXi | |
| 34,598 | 313154456 | 111 Great Neck Rd, Great Neck, NY 11021 | VA 2-224-497 | James Hooker | Produced by CREXi | |
| 34,599 | 313172133 | 30 Talbot Ln, South Windsor, CT 06074 | VA 2-224-166 | Ed Messenger | Produced by CREXi | |
| 34,600 | 313172141 | 30 Talbot Ln, South Windsor, CT 06074 | VA 2-224-166 | Ed Messenger | Produced by CREXi | |
| 34,601 | 313173139 | 102 Waxhaw Professional Park Dr, Waxhaw, NC 28173 | VA 2-223-944 | Ryan Gwilliam | https://images.crexi.com/lease-assets/450229/c7307083fe214ceaa286a9bc71df42fe_716x444.jpg | 7/13/2022 |
| 34,602 | 313192594 | 601 Bellamy Ct, Daytona Beach, FL 32114 | VA 2-221-536 | Carlos Monsalve | Produced by CREXi | |
| 34,603 | 313195534 | 601 Bellamy Ct, Daytona Beach, FL 32114 | VA 2-221-536 | Carlos Monsalve | Produced by CREXi | |
| 34,604 | 313194000 | 601 Bellamy Ct, Daytona Beach, FL 32114 | VA 2-221-536 | Carlos Monsalve | Produced by CREXi | |
| 34,605 | 313194159 | 601 Bellamy Ct, Daytona Beach, FL 32114 | VA 2-221-536 | Carlos Monsalve | Produced by CREXi | |
| 34,606 | 313194292 | 601 Bellamy Ct, Daytona Beach, FL 32114 | VA 2-221-536 | Carlos Monsalve | Produced by CREXi | |
| 34,607 | 313199221 | 284 Manhattan Blvd, Dayton, KY 41074 | VA 2-230-601 | Bob Benkert | Produced by CREXi | |
| 34,608 | 313199770 | 12641 Corporate Lakes Dr, Fort Myers, FL 33913 | VA 2-224-426 | Richard Grant | https://images.crexi.com/lease-assets/294766/56060f1ecd424550b8cc6603748770d4_716x444.jpg | 4/9/2021 |
| 34,609 | 313208300 | 1860 6th Ave, San Diego, CA 92101 | VA 2-224-271 | Michael Hirsch | https://images.crexi.com/assets/485018/38d71d553cfe4e70917c1ac4cdb2bf32_716x444.jpg | 10/7/2020 |
| 34,610 | 313208525 | 1860 6th Ave, San Diego, CA 92101 | VA 2-224-271 | Michael Hirsch | https://images.crexi.com/assets/485018/b04f38915b884a948e861bf656f4f98d2_716x444.jpg | 10/7/2020 |
| 34,611 | 313219250 | 215 Jackson Keller Rd, San Antonio, TX 78216 | VA 2-224-520 | Jeffrey Seaman | Produced by CREXi | |
| 34,612 | 3132728 | 12003 N 39S Hwy, Spokane, WA 99218 | VA 1-407-456 | Jonathan Jantz | https://images.crexi.com/lease-assets/298355/b9d2b659fdd3435babbc6a768c5db1d3_716x444.jpg | 4/21/2021 |
| 34,613 | 313298802 | 12400 Wilshire Blvd, Los Angeles, CA 90025 | VA 2-221-529 | Chase Brock | https://images.crexi.com/lease-assets/249518/dcc85bac619a4cc493cb6c16810c75fe_716x444.jpg | 12/2/2020 |
| 34,614 | 313310801 | 2202 E 49th St, Tulsa, OK 74105 | VA 2-222-828 | Justin Prokop | https://images.crexi.com/lease-assets/273542/1c17dbd60d1d417eb9a276e6504e07e2_716x444.jpg | 9/14/2021 |
| 34,615 | 313327046 | 209-217 E Valley Blvd, San Gabriel, CA 91776 | VA 2-223-913 | Jeremiah Unruh | https://images.crexi.com/lease-assets/265438/13bd3ecdeba14da0b9a018a783c5fff4_716x444.jpg | 2/10/2021 |
| 34,616 | 313327056 | 209-217 E Valley Blvd, San Gabriel, CA 91776 | VA 2-223-913 | Jeremiah Unruh | https://images.crexi.com/lease-assets/265438/b892fff5f21247edaf01b4dcdcdd7525_716x444.jpg | 2/10/2021 |
| 34,617 | 313334090 | 1840 Winona Blvd, Los Angeles, CA 90027 | VA 2-222-820 | Zak Hankel | https://images.crexi.com/assets/774262/f772a33724a64681a2dcded7fb1fc54e_716x444.jpg | 6/4/2022 |
| 34,618 | 313335655 | 2701 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,619 | 313335660 | 2701 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 2-224-494 | Jack Cook | Produced by CREXi | |
| 34,620 | 313348870 | 5120 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-222-906 | Jay Sanchez | https://images.crexi.com/lease-assets/134295/04144ee5c0d542b58aefeb8a7074d189_716x444.jpg | 8/11/2021 |
| 34,621 | 313348882 | 5120 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-222-906 | Jay Sanchez | Produced by CREXi | |
| 34,622 | 313348890 | 4920-4950 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-222-906 | Jay Sanchez | Produced by CREXi | |
| 34,623 | 313394132 | 2826 Ross Clark Cir, Dothan, AL 36301 | VA 2-221-737 | David McCord | https://images.crexi.com/lease-assets/262555/5ff1a03b6aec4d40a601901557845ee4_716x444.jpg | 6/13/2021 |
| 34,624 | 313394436 | 2826 Ross Clark Cir, Dothan, AL 36301 | VA 2-221-737 | David McCord | Produced by CREXi | |
| 34,625 | 313395529 | 2826 Ross Clark Cir, Dothan, AL 36301 | VA 2-221-737 | David McCord | https://images.crexi.com/lease-assets/262555/d43d34f40eed419cbf681ca2e9f666bf_716x444.jpg | 6/13/2021 |
| 34,626 | 313395572 | 2826 Ross Clark Cir, Dothan, AL 36301 | VA 2-221-737 | David McCord | Produced by CREXi | |
| 34,627 | 313396331 | 2826 Ross Clark Cir, Dothan, AL 36301 | VA 2-221-737 | David McCord | Produced by CREXi | |
| 34,628 | 313401373 | 1440 NW Vivion Rd, Kansas City, MO 64118 | VA 2-221-545 | Brooke Wasson | Produced by CREXi | |
| 34,629 | 313450765 | 1051 New Castle Rd, Prospect, PA 16052 | VA 2-223-958 | Anna Dukovich | Produced by CREXi | |
| 34,630 | 313460082 | 2826 Ross Clark Cir, Dothan, AL 36301 | VA 2-221-737 | David McCord | https://images.crexi.com/lease-assets/262555/56b22d2187ef48ed8b4ea32fc38289fa_716x444.jpg | 2/1/2021 |
| 34,631 | 313543665 | 4201 Rivers Edge Pky, Council Bluffs, IA 51501 | VA 2-230-369 | Drew Davis | Produced by CREXi | |
| 34,632 | 3135520 7 | 801 National City Blvd, National City, CA 91950 | VA 1-435-125 | Joerg Boetel | Produced by CREXi | |
| 34,633 | 313567674 | 500 W Water St, Jacksonville, FL 32202 | VA 2-230-469 | Carlos Monsalve | Produced by CREXi | |
| 34,634 | 313595036 | 1667 Cole Blvd, Lakewood, CO 80401 | VA 2-230-021 | Linda Jáquez | https://images.crexi.com/lease-assets/328142/f58c00917fa64588b7b15829e0290d30_716x444.jpg | 7/26/2021 |
| 34,635 | 313609681 | 230 W Virginia St, Crystal Lake, IL 60014 | VA 2-230-348 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 34,636 | 313610078 | 230 W Virginia St, Crystal Lake, IL 60014 | VA 2-230-348 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 34,637 | 313613791 | 5413 N Clark St, Chicago, IL 60640 | VA 2-230-348 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 34,638 | 313613801 | 5413 N Clark St, Chicago, IL 60640 | VA 2-230-348 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 34,639 | 313613803 | 5413 N Clark St, Chicago, IL 60640 | VA 2-230-348 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/597351/e814edf90bad48c2a1f902587d31dc7d_716x444.jpg | 5/15/2021 |
| 34,640 | 313613807 | 5413 N Clark St, Chicago, IL 60640 | VA 2-230-348 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 34,641 | 313683891 | 210 S 16th St, Omaha, NE 68102 | VA 2-230-369 | Drew Davis | Produced by CREXi | |
| 34,642 | 313699952 | 800 N Wolfe St, Baltimore, MD 21205 | VA 2-228-786 | Andrew Voxakis | https://images.crexi.com/lease-assets/313073/657571d4773a4309b2fd7b563ed6719a_716x444.jpg | 7/11/2021 |
| 34,643 | 313699961 | 800 N Wolfe St, Baltimore, MD 21205 | VA 2-228-786 | Andrew Voxakis | https://images.crexi.com/lease-assets/313073/64a7a84419c147ffbdc4c0b17800b07d_716x444.jpg | 7/11/2021 |
| 34,644 | 313700001 | 800 N Wolfe St, Baltimore, MD 21205 | VA 2-228-786 | Andrew Voxakis | https://images.crexi.com/lease-assets/313073/0244089c6bb84295a2e3d2fd6958b216_716x444.jpg | 7/11/2021 |
| 34,645 | 313703689 | 1800-1865 SE Cordova Rd, Fort Lauderdale, FL 33316 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,646 | 313703710 | 1800-1865 SE Cordova Rd, Fort Lauderdale, FL 33316 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,647 | 313703719 | 1800-1865 SE Cordova Rd, Fort Lauderdale, FL 33316 | VA 2-230-328 | Jack Cook | https://images.crexi.com/lease-assets/393814/4efc37a14b2249b0b990180007a29385_716x444.jpg | 1/29/2022 |
| 34,648 | 313703772 | 1800-1865 SE Cordova Rd, Fort Lauderdale, FL 33316 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,649 | 313703828 | 1800-1865 SE Cordova Rd, Fort Lauderdale, FL 33316 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,650 | 313703866 | 1800-1865 SE Cordova Rd, Fort Lauderdale, FL 33316 | VA 2-230-328 | Jack Cook | https://images.crexi.com/lease-assets/393814/b71d446f7dbc45cb9c52d040c7128b39_716x444.jpg | 1/29/2022 |
| 34,651 | 313703874 | 1800-1865 SE Cordova Rd, Fort Lauderdale, FL 33316 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,652 | 313714324 | 521 E State Road 434, Winter Springs, FL 32708 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 34,653 | 313714384 | 521 E State Road 434, Winter Springs, FL 32708 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 34,654 | 313714390 | 521 E State Road 434, Winter Springs, FL 32708 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 34,655 | 313876092 | 1351 Thorpe Ln, San Marcos, TX 78666 | VA 2-228-773 | Blake Bowden | Produced by CREXi | |
| 34,656 | 313877057 | 1351 Thorpe Ln, San Marcos, TX 78666 | VA 2-228-773 | Blake Bowden | Produced by CREXi | |
| 34,657 | 313877566 | 1351 Thorpe Ln, San Marcos, TX 78666 | VA 2-228-773 | Blake Bowden | Produced by CREXi | |

**Exhibit A, Page 540**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,658 | 313883976 301-307 N Brand Blvd, Glendale, CA 91203 | | VA 2-330-279 | Jeremiah Unruh | Produced by CREXi | |
| 34,659 | 313883990 301-307 N Brand Blvd, Glendale, CA 91203 | | VA 2-330-279 | Jeremiah Unruh | Produced by CREXi | |
| 34,660 | 313883995 301-307 N Brand Blvd, Glendale, CA 91203 | | VA 2-330-279 | Jeremiah Unruh | Produced by CREXi | |
| 34,661 | 313885690 150 S Los Robles Ave, Pasadena, CA 91101 | | VA 2-330-279 | Jeremiah Unruh | https://images.crexi.com/lease-assets/236542/f52fff2da6dd48a38d17995c163b7609_716x444.jpg | 10/22/2020 |
| 34,662 | 313926061 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,663 | 313926062 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,664 | 313926066 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,665 | 313926069 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,666 | 313926074 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,667 | 313926080 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,668 | 313926085 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,669 | 313926099 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,670 | 313926114 1011 20th St S, Birmingham, AL 35205 | | VA 2-330-329 | Isaiah Buchanan | Produced by CREXi | |
| 34,671 | 313946746 1835 Union Ave, Memphis, TN 38104 | | VA 2-330-011 | Mary Drost | Produced by CREXi | |
| 34,672 | 313943934 559 Main St, Bethlehem, PA 18018 | | VA 2-330-039 | Mitchell Keingarsky | Produced by CREXi | |
| 34,673 | 319962188 800 Brickell Ave, Miami, FL 33131 | | VA 2-330-015 | Brian Sokolowski | Produced by CREXi | |
| 34,674 | 319962205 800 Brickell Ave, Miami, FL 33131 | | VA 2-330-015 | Brian Sokolowski | Produced by CREXi | |
| 34,675 | 313966728 1008 S Orlando Ave, Winter Park, FL 32789 | | VA 2-330-015 | Marc Vaughn | Produced by CREXi | |
| 34,676 | 313966859 1008 S Orlando Ave, Winter Park, FL 32789 | | VA 2-330-015 | Marc Vaughn | Produced by CREXi | |
| 34,677 | 313966897 1008 S Orlando Ave, Winter Park, FL 32789 | | VA 2-330-015 | Marc Vaughn | Produced by CREXi | |
| 34,678 | 313968732 685 W Fleming Dr, Morganton, NC 28655 | | VA 2-229-920 | Ryan Gwilliam | https://images.crexi.com/lease-assets/485956/2cb4e2dab1324f2e85c525db5baaadc7_716x444.jpg | 10/8/2020 |
| 34,679 | 313968822 685 W Fleming Dr, Morganton, NC 28655 | | VA 2-229-920 | Ryan Gwilliam | https://images.crexi.com/lease-assets/485956/97327dd17b14e93a026bbb4c06067aa_716x444.jpg | 10/8/2020 |
| 34,680 | 313969041 685 W Fleming Dr, Morganton, NC 28655 | | VA 2-229-920 | Ryan Gwilliam | https://images.crexi.com/lease-assets/485956/31611d4000834895939de6002cd41d52_716x444.jpg | 10/8/2020 |
| 34,681 | 313970796 27350 W 11 Mile Rd, Southfield, MI 48034 | | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/493435/52b9c7417d4e4e0aa79e3e68d05c0888_716x444.jpg | 10/20/2020 |
| 34,682 | 313970819 27350 W 11 Mile Rd, Southfield, MI 48034 | | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/493435/5ed91de7ff884fde9b46a73e2fc2d549_716x444.jpg | 10/20/2020 |
| 34,683 | 313970958 27350 W 11 Mile Rd, Southfield, MI 48034 | | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/493435/fd0c8b9132ed467b8abe2f665a68da65_716x444.jpg | 10/20/2020 |
| 34,684 | 313971014 27350 W 11 Mile Rd, Southfield, MI 48034 | | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/493435/947992943615429cae70873c90c73a64_716x444.jpg | 10/20/2020 |
| 34,685 | 313971059 27350 W 11 Mile Rd, Southfield, MI 48034 | | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/493435/fa5df883afeb45bcb68f946219f1fb83_716x444.jpg | 10/20/2020 |
| 34,686 | 313971634 1025 20th St S, Birmingham, AL 35205 | | VA 2-330-330 | Isaiah Buchanan | Produced by CREXi | |
| 34,687 | 313971670 1025 20th St S, Birmingham, AL 35205 | | VA 2-330-330 | Isaiah Buchanan | Produced by CREXi | |
| 34,688 | 313972374 4755 Main St, Lisle, IL 60532 | | VA 2-230-108 | Jonathan Fairfield | Produced by CREXi | |
| 34,689 | 313974489 22 E Exchange St, Akron, OH 44308 | | VA 2-330-052 | Katie Toth | https://images.crexi.com/lease-assets/276431/731614af42c14a62a2099144265ba22e_716x444.jpg | 2/25/2021 |
| 34,690 | 313979926 4101 Tully Rd, Modesto, CA 95356 | | VA 2-330-234 | John Bolling | https://images.crexi.com/lease-assets/265170/f8ff47f99912485db71a6a6bd22a1289_716x444.jpg | 1/26/2021 |
| 34,691 | 314007573 306 W Pine St, Goldsboro, NC 27530 | | VA 2-330-024 | Lawrence Hiatt | https://images.crexi.com/lease-assets/574524/a2d33408679b45c3bd4eea98aee7e7d6_716x444.jpg | 5/10/2021 |
| 34,692 | 314008104 306 W Pine St, Goldsboro, NC 27530 | | VA 2-330-024 | Lawrence Hiatt | https://images.crexi.com/lease-assets/574524/b3eae30e3bb14fd5b002a6f2f812650e_716x444.jpg | 5/10/2021 |
| 34,693 | 314008113 306 W Pine St, Goldsboro, NC 27530 | | VA 2-330-024 | Lawrence Hiatt | https://images.crexi.com/lease-assets/574524/6fb0c4d3b7b249d3a9e8f0676a22372d_716x444.jpg | 5/10/2021 |
| 34,694 | 314008209 306 W Pine St, Goldsboro, NC 27530 | | VA 2-330-024 | Lawrence Hiatt | https://images.crexi.com/lease-assets/574524/041b4611edca42c3bae3346ff87e83d_716x444.jpg | 5/10/2021 |
| 34,695 | 314008244 306 W Pine St, Goldsboro, NC 27530 | | VA 2-330-024 | Lawrence Hiatt | https://images.crexi.com/lease-assets/574524/896439a858e64210877b19640c318694_716x444.jpg | 5/10/2021 |
| 34,696 | 314008247 306 W Pine St, Goldsboro, NC 27530 | | VA 2-330-024 | Lawrence Hiatt | https://images.crexi.com/lease-assets/574524/df7ca7ece1584a3eac055658e975d0f9_716x444.jpg | 5/10/2021 |
| 34,697 | 314008250 306 W Pine St, Goldsboro, NC 27530 | | VA 2-330-024 | Lawrence Hiatt | https://images.crexi.com/lease-assets/574524/3845c129afce463ca54960848780048_716x444.jpg | 5/10/2021 |
| 34,698 | 314008289 306 W Pine St, Goldsboro, NC 27530 | | VA 2-330-024 | Lawrence Hiatt | https://images.crexi.com/lease-assets/574524/fc9ab7ab8c74447988adeb06063b957a_716x444.jpg | 5/10/2021 |
| 34,699 | 31402462 2920 Edgewood Rd, Columbus, GA 31906 | | VA 1-435-466 | Isaiah Buchanan | Produced by CREXi | |
| 34,700 | 314049489 215 Albany Tpke, Canton, CT 06019 | | VA 2-330-360 | Ed Messenger | Produced by CREXi | |
| 34,701 | 314064426 30012 Ivy Glenn Dr, Laguna Niguel, CA 92677 | | VA 2-228-200 | Christiaan Cruz | https://images.crexi.com/lease-assets/287727/d0c82d4347004944a222305af335778b_716x444.jpg | 3/28/2021 |
| 34,702 | 314065183 811 S State St, Chicago, IL 60605 | | VA 2-330-348 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 34,703 | 314071481 37-41 E Main St, Alhambra, CA 91801 | | VA 2-330-279 | Jeremiah Unruh | https://images.crexi.com/lease-assets/266000/a70adeb316db4499bac4d09e5107ef45_716x444.jpg | 2/10/2021 |
| 34,704 | 314071494 37-41 E Main St, Alhambra, CA 91801 | | VA 2-330-279 | Jeremiah Unruh | https://images.crexi.com/lease-assets/266000/13d6e6e9bd4145dab4a3b1f4e02acfb8_716x444.jpg | 2/10/2021 |
| 34,705 | 314071505 37-41 E Main St, Alhambra, CA 91801 | | VA 2-330-279 | Jeremiah Unruh | https://images.crexi.com/lease-assets/266000/d817c363d8964691b4d9d777edc22b53_716x444.jpg | 2/10/2021 |
| 34,706 | 314075034 1501 Main St, Columbia, SC 29201 | | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,707 | 314077021 3055 Scott Futrell Dr, Charlotte, NC 28208 | | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,708 | 314077034 3055 Scott Futrell Dr, Charlotte, NC 28208 | | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,709 | 314077045 3055 Scott Futrell Dr, Charlotte, NC 28208 | | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,710 | 314085078 1460 W Canal Ct, Littleton, CO 80120 | | VA 2-330-021 | Linda Jáquez | Produced by CREXi | |
| 34,711 | 314085136 1460 W Canal Ct, Littleton, CO 80120 | | VA 2-330-021 | Linda Jáquez | Produced by CREXi | |
| 34,712 | 314085151 1460 W Canal Ct, Littleton, CO 80120 | | VA 2-330-021 | Linda Jáquez | Produced by CREXi | |
| 34,713 | 314085196 1460 W Canal Ct, Littleton, CO 80120 | | VA 2-330-021 | Linda Jáquez | Produced by CREXi | |
| 34,714 | 314085221 1460 W Canal Ct, Littleton, CO 80120 | | VA 2-330-021 | Linda Jáquez | Produced by CREXi | |
| 34,715 | 314085333 3500 Wilshire Blvd, Los Angeles, CA 90010 | | VA 2-330-461 | Chase Brock | https://images.crexi.com/lease-assets/297075/04957ac1797f432db2c7bdb10932ac15_716x444.jpg | 4/16/2021 |
| 34,716 | 314111237 6440 Aviation Dr, Stockton, CA 95206 | | VA 2-330-234 | John Bolling | https://images.crexi.com/lease-assets/296500/b728aceb94764b37be6ae9ee6f9d0676_716x444.jpg | 4/16/2021 |
| 34,717 | 314150729 7014 FM 78, San Antonio, TX 78244 | | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 34,718 | 314218182 200 Exchange St, Malden, MA 02148 | | VA 2-228-771 | Bret Osswald | https://images.crexi.com/lease-assets/331592/ad7fccd552cd404aee0f41227244e431_716x444.jpg | 7/29/2021 |
| 34,719 | 314218313 200 Exchange St, Malden, MA 02148 | | VA 2-228-771 | Bret Osswald | https://images.crexi.com/lease-assets/331592/defe4dcccd3184e36bd1f126f1ac9c440_716x444.jpg | 7/29/2021 |
| 34,720 | 314226740 200 Exchange St, Malden, MA 02148 | | VA 2-228-771 | Bret Osswald | https://images.crexi.com/lease-assets/331592/c2785875bbf24a27a8bfbf103ec93ae4_716x444.jpg | 7/29/2021 |
| 34,721 | 314235425 1229-1235 Chestnut St, Philadelphia, PA 19107 | | VA 2-330-244 | Jim Rider | Produced by CREXi | |
| 34,722 | 314235439 1229-1235 Chestnut St, Philadelphia, PA 19107 | | VA 2-330-244 | Jim Rider | Produced by CREXi | |
| 34,723 | 314240938 5406 Thornwood Dr, San Jose, CA 95123 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/lease-assets/244884/b44a10a3b4e2424a9599d102ee30e64d_716x444.jpg | 11/17/2020 |
| 34,724 | 314241014 5406 Thornwood Dr, San Jose, CA 95123 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/lease-assets/244884/9e6005931ab2446eb1d3ab4a489b5277_716x444.jpg | 11/17/2020 |
| 34,725 | 314250025 1105 N Ankeny Blvd, Ankeny, IA 50023 | | VA 2-330-369 | Drew Davis | Produced by CREXi | |
| 34,726 | 314262675 1435 W 15th St, Chicago, IL 60608 | | VA 2-330-056 | Justin Schmidt | Produced by CREXi | |
| 34,727 | 314275477 12990 Tanja King Blvd, Orlando, FL 32828 | | VA 2-330-015 | Marc Vaughn | Produced by CREXi | |
| 34,728 | 314286728 1010 W Mockingbird Ln, Dallas, TX 75247 | | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |
| 34,729 | 314286813 1010 W Mockingbird Ln, Dallas, TX 75247 | | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |
| 34,730 | 314286817 1010 W Mockingbird Ln, Dallas, TX 75247 | | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |
| 34,731 | 314286823 1010 W Mockingbird Ln, Dallas, TX 75247 | | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |
| 34,732 | 314286827 1010 W Mockingbird Ln, Dallas, TX 75247 | | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |
| 34,733 | 314286835 1010 W Mockingbird Ln, Dallas, TX 75247 | | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |

**Exhibit A, Page 541**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,734 | 314286853 | 1010 W Mockingbird Ln, Dallas, TX 75247 | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |
| 34,735 | 314301493 | 80 S Lake Ave, Pasadena, CA 91101 | VA 2-230-461 | Chase Brock | Produced by CREXi | |
| 34,736 | 314373771 | 16120 Lee Rd, Fort Myers, FL 33912 | VA 2-236-455 | Richard Grant | Produced by CREXi | |
| 34,737 | 314376045 | 16120 Lee Rd, Fort Myers, FL 33912 | VA 2-236-455 | Richard Grant | https://images.crexi.com/lease-assets/323923/6cabe4319c224e5e8a140beea5650919_716x444.jpg | 7/16/2021 |
| 34,738 | 314376810 | 16120 Lee Rd, Fort Myers, FL 33912 | VA 2-236-455 | Richard Grant | https://images.crexi.com/lease-assets/323923/46018aefdf1646c7bcdd55af5e86d2e8_716x444.jpg | 7/16/2021 |
| 34,739 | 314406488 | 1230 Montana Ave, Santa Monica, CA 90403 | VA 2-236-461 | Chase Brock | Produced by CREXi | |
| 34,740 | 314413312 | 12751 New Brittany Blvd, Fort Myers, FL 33907 | VA 2-236-455 | Richard Grant | Produced by CREXi | |
| 34,741 | 314414171 | 12751 New Brittany Blvd, Fort Myers, FL 33907 | VA 2-236-455 | Richard Grant | Produced by CREXi | |
| 34,742 | 314415521 | 1701 Central Ave, Saint Petersburg, FL 33713 | VA 2-236-455 | Richard Grant | Produced by CREXi | |
| 34,743 | 314455914 | 5901 W Sunset Blvd, Los Angeles, CA 90028 | VA 2-230-461 | Chase Brock | Produced by CREXi | |
| 34,744 | 314503815 | 411 Triport Rd, Georgetown, KY 40324 | VA 2-228-116 | Dale Rushing | https://images.crexi.com/lease-assets/119383/69a580f0556547bfae948e8498912f51_716x444.jpg | 12/27/2020 |
| 34,745 | 314503818 | 411 Triport Rd, Georgetown, KY 40324 | VA 2-228-116 | Dale Rushing | https://images.crexi.com/lease-assets/119383/2e1d4498b46b4c7da5ee6fa48b50610e_716x444.jpg | 12/27/2020 |
| 34,746 | 314516839 | 139 Fulton St, New York, NY 10038 | VA 2-230-321 | James Hooker | Produced by CREXi | |
| 34,747 | 314520589 | 6200 S Syracuse Way, Englewood, CO 80111 | VA 2-230-021 | Linda Jáquez | Produced by CREXi | |
| 34,748 | 314527072 | 3030-3046 E Lake Lansing Rd, East Lansing, MI 48823 | VA 2-230-048 | Kimberly Wooster | Produced by CREXi | |
| 34,749 | 314527082 | 101 Hale Rd, Manchester, CT 06042 | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 34,750 | 314527096 | 101 Hale Rd, Manchester, CT 06042 | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 34,751 | 314527101 | 101 Hale Rd, Manchester, CT 06042 | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 34,752 | 314528586 | 3029 W 76 Country Blvd, Branson, MO 65616 | VA 2-228-776 | Benjamin Stephens | https://images.crexi.com/lease-assets/497791/cfb5f8bca0a24b0890daa49bdcb25254_716x444.jpg | 10/23/2020 |
| 34,753 | 314528740 | 3029 W 76 Country Blvd, Branson, MO 65616 | VA 2-228-776 | Benjamin Stephens | https://images.crexi.com/lease-assets/497791/9f998719151242bd8f7dec49809dfd95_716x444.jpg | 10/23/2020 |
| 34,754 | 314528746 | 3029 W 76 Country Blvd, Branson, MO 65616 | VA 2-228-776 | Benjamin Stephens | https://images.crexi.com/lease-assets/497791/d7bb94fae8e74fec8925f3ce26cebe24_716x444.jpg | 10/23/2020 |
| 34,755 | 314528873 | 3029 W 76 Country Blvd, Branson, MO 65616 | VA 2-228-776 | Benjamin Stephens | https://images.crexi.com/lease-assets/497791/324f08f315364ca18ac7b0059148383b_716x444.jpg | 10/23/2020 |
| 34,756 | 314528975 | 3029 W 76 Country Blvd, Branson, MO 65616 | VA 2-228-776 | Benjamin Stephens | https://images.crexi.com/lease-assets/497791/bb39c5311db54d0787ea816d7b6ed14c_716x444.jpg | 10/23/2020 |
| 34,757 | 314554162 | 2937 Veneman Ave, Modesto, CA 95356 | VA 2-230-234 | John Bolling | https://images.crexi.com/lease-assets/20280/bd298348dffc444b9819beede4896f12_716x444.jpg | 3/22/2021 |
| 34,758 | 314554170 | 2937 Veneman Ave, Modesto, CA 95356 | VA 2-230-234 | John Bolling | https://images.crexi.com/lease-assets/20280/06662125e66d46cdb0b716b1b548899d_716x444.jpg | 3/22/2021 |
| 34,759 | 314559523 | 14857-14893 Metcalf Ave, Overland Park, KS 66223 | VA 2-228-781 | Anya Ivantseva | Produced by CREXi | |
| 34,760 | 314559591 | 14857-14893 Metcalf Ave, Overland Park, KS 66223 | VA 2-228-781 | Anya Ivantseva | Produced by CREXi | |
| 34,761 | 314559622 | 14857-14893 Metcalf Ave, Overland Park, KS 66223 | VA 2-228-781 | Anya Ivantseva | Produced by CREXi | |
| 34,762 | 314564677 | 12703 Spectrum Dr, San Antonio, TX 78249 | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 34,763 | 314728100 | 15510 Vance Jackson, San Antonio, TX 78249 | VA 2-228-774 | Blake Bowden | https://images.crexi.com/lease-assets/302625/7c1cc61509a54b8daffac363c960761a_716x444.jpg | 1/9/2022 |
| 34,764 | 314728107 | 15510 Vance Jackson, San Antonio, TX 78249 | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 34,765 | 314728118 | 15510 Vance Jackson, San Antonio, TX 78249 | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 34,766 | 314785577 | 1415 W 22nd St, Oak Brook, IL 60523 | VA 2-230-343 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 34,767 | 314797298 | 23877 Highfield Ct, Pewaukee, WI 53072 | VA 2-229-739 | Richard Ebbers | https://images.crexi.com/lease-assets/524114/51ca8078f7e74ab3b26e505274a3a420a_716x444.jpg | 12/18/2020 |
| 34,768 | 314797303 | 23877 Highfield Ct, Pewaukee, WI 53072 | VA 2-229-739 | Richard Ebbers | https://images.crexi.com/lease-assets/524114/cd8c275c6c304647be84bae48f11bd9c_716x444.jpg | 12/18/2020 |
| 34,769 | 314797401 | 23877 Highfield Ct, Pewaukee, WI 53072 | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 34,770 | 314802020 | 90 W Allendale Ave, Allendale, NJ 07401 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/328677/ba9ad12f3efb4513ae86fb752c89ad99_716x444.jpg | 7/23/2021 |
| 34,771 | 314802919 | 9511 FM 1488, Magnolia, TX 77354 | VA 2-229-909 | Stephanie McCoy | https://images.crexi.com/lease-assets/239733/40ac87adf9674b3fb740144f8406d270_716x444.jpg | 11/23/2021 |
| 34,772 | 314806124 | 222 W Las Colinas Blvd, Irving, TX 75039 | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |
| 34,773 | 314811105 | 125 E John Carpenter Fwy, Irving, TX 75062 | VA 2-230-345 | Guadalupe Garza | https://images.crexi.com/lease-assets/444400/941a7fe7715b4eca8bea68c960267f42_716x444.jpg | 6/26/2022 |
| 34,774 | 314818618 | 20 E University Dr, Tempe, AZ 85281 | VA 2-230-111 | John Williams | Produced by CREXi | |
| 34,775 | 314822671 | 7090 Cypress Ter, Fort Myers, FL 33907 | VA 2-229-971 | Richard Grant | Produced by CREXi | |
| 34,776 | 314834072 | 12000-12096 Anderson Rd, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/305178/83c71938cff6422696851fa7b21064e1_716x444.jpg | 5/14/2021 |
| 34,777 | 314834096 | 12000-12096 Anderson Rd, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/305178/d3028d8b171048fa9e604c77bd352e9f_716x444.jpg | 5/14/2021 |
| 34,778 | 314834152 | 12000-12096 Anderson Rd, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/305178/ca4eaf304ee94dd28eb6d3ae84e3a56b_716x444.jpg | 5/14/2021 |
| 34,779 | 31488775 | 350 Technology Pky, Peachtree Corners, GA 30092 | VA 2-116-944 | Kris Kasabian | Produced by CREXi | |
| 34,780 | 314926881 | 910 K St, Sacramento, CA 95814 | VA 2-237-383 | Wesley Jimerson | https://images.crexi.com/lease-assets/315882/6fa0c32ea6f449569f0aa279dab7cfe9_716x444.jpg | 6/30/2021 |
| 34,781 | 314926952 | 910 K St, Sacramento, CA 95814 | VA 2-237-383 | Wesley Jimerson | https://images.crexi.com/lease-assets/315882/ecdf56adcb7b4f2da395e6850106fd25_716x444.jpg | 6/30/2021 |
| 34,782 | 314928715 | 910 K St, Sacramento, CA 95814 | VA 2-237-383 | Wesley Jimerson | https://images.crexi.com/lease-assets/315882/bd7238230aa6441ba55051dcebc7df29_716x444.jpg | 6/30/2021 |
| 34,783 | 314928945 | 910 K St, Sacramento, CA 95814 | VA 2-237-383 | Wesley Jimerson | https://images.crexi.com/lease-assets/315849/f9d17b8b8a6e4d2b9d2dcdcbcf04b7ff_716x444.jpg | 7/1/2021 |
| 34,784 | 314945586 | 5016 Watercrest Rd, Killeen, TX 76549 | VA 2-230-078 | Josh Putman | Produced by CREXi | |
| 34,785 | 314949533 | 107 Commons Dr, Mooresville, NC 28117 | VA 2-229-920 | Ryan Gwilliam | https://images.crexi.com/lease-assets/209846/c6f95ccd43304fb08c9b04d77990502f_716x444.jpg | 6/27/2021 |
| 34,786 | 314949559 | 107 Commons Dr, Mooresville, NC 28117 | VA 2-229-920 | Ryan Gwilliam | https://images.crexi.com/lease-assets/209846/0492d6b4e9664f86a824be5c65c364c9_716x444.jpg | 6/27/2021 |
| 34,787 | 314949625 | 107 Commons Dr, Mooresville, NC 28117 | VA 2-229-920 | Ryan Gwilliam | https://images.crexi.com/lease-assets/209846/de8b6aece87041f68adc40f73865a987_716x444.jpg | 6/27/2021 |
| 34,788 | 315035639 | 1064-1120 Sunset Strip, Sunrise, FL 33313 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,789 | 315035656 | 1064-1120 Sunset Strip, Sunrise, FL 33313 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,790 | 315035847 | 1064-1120 Sunset Strip, Sunrise, FL 33313 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,791 | 315035890 | 1064-1120 Sunset Strip, Sunrise, FL 33313 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,792 | 315036017 | 1064-1120 Sunset Strip, Sunrise, FL 33313 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,793 | 315036180 | 1064-1120 Sunset Strip, Sunrise, FL 33313 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,794 | 315036924 | 1375 W Fulton St, Chicago, IL 60607 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 34,795 | 315050654 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/38b314a1ae224b54a910d8af1d553d26_716x444.jpg | 10/23/2020 |
| 34,796 | 315050906 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/03b2a8ccfbb04a12943050e24217b340_716x444.jpg | 10/23/2020 |
| 34,797 | 315050923 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/973252eddaf74116b62b9668fe9e6f81_716x444.jpg | 10/23/2020 |
| 34,798 | 315050963 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/b35fc80daa904d3aa759817c0c97fd8_716x444.jpg | 10/23/2020 |
| 34,799 | 315050997 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/94a9e82707934021948a2c316bdf1d78_716x444.jpg | 10/23/2020 |
| 34,800 | 315051027 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/b4e9954fef264de689808a61094d601b_716x444.jpg | 10/23/2020 |
| 34,801 | 315051062 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/8dd0724348e045deb055fa04a9ca0887_716x444.jpg | 10/23/2020 |
| 34,802 | 315051104 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/b4ce930101040a1bcfa04496eb92c9c_716x444.jpg | 10/23/2020 |
| 34,803 | 315051144 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/9da83b30966640746ea5e60a938f40_716x444.jpg | 10/23/2020 |
| 34,804 | 315051190 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/3aa93f28b82b4b58bb02fdefd795c379_716x444.jpg | 10/23/2020 |
| 34,805 | 315051225 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/07b51385c40643d9ff0bde94e5d75cc6_716x444.jpg | 10/23/2020 |
| 34,806 | 315051224 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/3fa31730ee0d4d0cbf4898b1fc1490e26_716x444.jpg | 10/23/2020 |
| 34,807 | 315051241 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/78eaeec6553d480e9ca8e9f1cab1d34c_716x444.jpg | 10/23/2020 |
| 34,808 | 315051285 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/c42818d6f96b4412a89592c0ebd1ca75_716x444.jpg | 10/23/2020 |
| 34,809 | 315051328 | 1179 32nd St, Port Huron, MI 48060 | VA 2-229-806 | Trisha Everitt | https://images.crexi.com/lease-assets/497849/1d8b9be2b00a42d5a69f2315e0c80c92_716x444.jpg | 10/23/2020 |

Exhibit A, Page 542

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,810 | 315070038 | 5719-5735 Gunn Hwy, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/281808/5034ea78ace54afa80bd1c2ccdb71570_716x444.jpg | 3/12/2021 |
| 34,811 | 315070048 | 5719-5735 Gunn Hwy, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/262314/98c7ba985a3947cdb879602c348d99b9_716x444.jpg | 1/21/2021 |
| 34,812 | 315070063 | 5719-5735 Gunn Hwy, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/281808/2e3e5a1a5b0c49de83be7a0b504bb83d_716x444.jpg | 3/12/2021 |
| 34,813 | 315070095 | 5719-5735 Gunn Hwy, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/262314/076dc3823cd74db58f45497ded2f8a8d_716x444.jpg | 1/21/2021 |
| 34,814 | 315070103 | 5719-5735 Gunn Hwy, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/281808/9558855cdd9457aa747658428e0ebaa_716x444.jpg | 3/12/2021 |
| 34,815 | 315070117 | 5719-5735 Gunn Hwy, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/281816/89fda7700384e9e9240ea7c280bd191_716x444.jpg | 3/12/2021 |
| 34,816 | 315070122 | 5719-5735 Gunn Hwy, Tampa, FL 33625 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/281808/795d6064cae540af936c396db7d7e121_716x444.jpg | 3/12/2021 |
| 34,817 | 315071159 | 5425 McPherson Blvd, Fort Worth, TX 76123 | VA 2-230-111 | Stephen Flint | https://images.crexi.com/lease-assets/596134/b2a1fbdf90c9437099a28def2f6de85f_716x444.jpg | 5/6/2021 |
| 34,818 | 315072141 | 15147 N Scottsdale Rd, Scottsdale, AZ 85254 | VA 2-230-111 | John Williams | Produced by CREXi | |
| 34,819 | 315083518 | 1410 N Westshore Blvd, Tampa, FL 33607 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/255849/81630f0c084b420295d8c2254c5d5bab_716x444.jpg | 1/12/2021 |
| 34,820 | 315083617 | 1408 N Westshore Blvd, Tampa, FL 33607 | VA 2-229-814 | Stephen Flint | https://images.crexi.com/lease-assets/255849/283eec713e75440bbdce3ba72efe9d63_716x444.jpg | 1/12/2021 |
| 34,821 | 315107134 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/3fde5aa4e8fa49ca9324ec65983565b_716x444.jpg | 11/7/2020 |
| 34,822 | 315107137 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/df29ae6e7fb847a9b1baa7349d5087b_716x444.jpg | 11/7/2020 |
| 34,823 | 315107169 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/b75eae26c83348d3ae1c1e3f03332cf0_716x444.jpg | 11/7/2020 |
| 34,824 | 315107195 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/43b8f60d194147 9eb24f5ec7aff93146_716x444.jpg | 11/7/2020 |
| 34,825 | 315107212 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/f48f1e58483b45ff86d5a30dbc4baadc_716x444.jpg | 11/7/2020 |
| 34,826 | 315107286 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/3ab6f86489c04037b8292d92c2b9ba43_716x444.jpg | 11/7/2020 |
| 34,827 | 315107348 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/834b39ca0a814d3ebdae9a87d9d044cb_716x444.jpg | 11/7/2020 |
| 34,828 | 315107349 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/6abc9c7d0234419 69d93382a12d686df_716x444.jpg | 11/7/2020 |
| 34,829 | 315107371 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/e2d2aa01ad7c43228021027 8c1d095a7_716x444.jpg | 11/7/2020 |
| 34,830 | 315107382 | 7 Becker Farm Rd, Roseland, NJ 07068 | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/502991/f4b3a423406740238846c584df71ac2a_716x444.jpg | 11/7/2020 |
| 34,831 | 315147381 | 98-211 Pali Momi St, Aiea, HI 96701 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,832 | 315176226 | 950 Peninsula Corporate Cir, Boca Raton, FL 33487 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,833 | 315181202 | 2845 N Military Trl, West Palm Beach, FL 33409 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,834 | 315181210 | 2845 N Military Trl, West Palm Beach, FL 33409 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,835 | 315181221 | 2845 N Military Trl, West Palm Beach, FL 33409 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,836 | 315181229 | 2845 N Military Trl, West Palm Beach, FL 33409 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,837 | 315181235 | 2845 N Military Trl, West Palm Beach, FL 33409 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,838 | 315182026 | 1177 Hypoluxo Rd, Lantana, FL 33462 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,839 | 315182032 | 1177 Hypoluxo Rd, Lantana, FL 33462 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,840 | 315182057 | 1177 Hypoluxo Rd, Lantana, FL 33462 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,841 | 315182060 | 1177 Hypoluxo Rd, Lantana, FL 33462 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,842 | 315182068 | 1177 Hypoluxo Rd, Lantana, FL 33462 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,843 | 315182522 | 8081 Congress Ave, Boca Raton, FL 33487 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,844 | 315182527 | 8081 Congress Ave, Boca Raton, FL 33487 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,845 | 315207751 | 10710 Blacklick Eastern Rd, Pickerington, OH 43147 | VA 2-230-132 | Sam Blythe | Produced by CREXi | |
| 34,846 | 315209529 | 900 Jerome St, Fort Worth, TX 76104 | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |
| 34,847 | 315215852 | 23534 W Interstate 10, San Antonio, TX 78257 | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 34,848 | 315217239 | 135 Fawcett St, Cambridge, MA 02138 | VA 2-228-209 | Bret Osswald | Produced by CREXi | |
| 34,849 | 315217266 | 135 Fawcett St, Cambridge, MA 02138 | VA 2-228-209 | Bret Osswald | Produced by CREXi | |
| 34,850 | 315217354 | 135 Fawcett St, Cambridge, MA 02138 | VA 2-228-209 | Bret Osswald | Produced by CREXi | |
| 34,851 | 315217386 | 135 Fawcett St, Cambridge, MA 02138 | VA 2-228-209 | Bret Osswald | Produced by CREXi | |
| 34,852 | 315217513 | 135 Fawcett St, Cambridge, MA 02138 | VA 2-228-209 | Bret Osswald | https://images.crexi.com/lease-assets/72881/f1b04fd527724c279a8e60f88d9e40f6_716x444.jpg | 6/7/2021 |
| 34,853 | 315222601 | 6500 West Fwy, Fort Worth, TX 76116 | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |
| 34,854 | 315251469 | 950 17th St, Denver, CO 80202 | VA 2-230-114 | Linda Jáquez | https://images.crexi.com/lease-assets/415914/ac0fdff36af04849ac8c05b7249e3459_716x444.jpg | 4/1/2022 |
| 34,855 | 315252850 | 111 Holiday Dr N, Macon, GA 31210 | VA 2-230-053 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/854261/16882478764490ea4e3a54501ba9065_716x444.jpg | 7/7/2022 |
| 34,856 | 315267886 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-230-114 | John Williams | https://images.crexi.com/lease-assets/526596/9ee10fac1b564a0ea7e84e771083f946_716x444.jpg | 12/18/2020 |
| 34,857 | 315268409 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-230-111 | John Williams | https://images.crexi.com/lease-assets/526596/5c38537ed5a848dab6004e63764047f06_716x444.jpg | 12/18/2020 |
| 34,858 | 315268745 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-230-114 | John Williams | https://images.crexi.com/lease-assets/526596/a0998140a1084400b0b2630e6e3f8c2e_716x444.jpg | 12/18/2020 |
| 34,859 | 315268769 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-230-114 | John Williams | https://images.crexi.com/lease-assets/526596/b38de8236b0c424e8cbfe8925da13717_716x444.jpg | 12/18/2020 |
| 34,860 | 315268776 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-230-114 | John Williams | https://images.crexi.com/lease-assets/526596/a8b4f910f0d5455db2ba81be6f88ab4a_716x444.jpg | 12/18/2020 |
| 34,861 | 315268777 | 5040 N 15th Ave, Phoenix, AZ 85015 | VA 2-230-114 | John Williams | https://images.crexi.com/lease-assets/526596/6bf18a220a6b4990bccfee9a51fbf4f8_716x444.jpg | 12/18/2020 |
| 34,862 | 315287347 | 14043 W Bell Rd, Surprise, AZ 85374 | VA 2-230-114 | John Williams | https://images.crexi.com/lease-assets/430120/cc06b45476a231b872af6197e6c5dab_716x444.jpg | 6/26/2022 |
| 34,863 | 315287531 | 4016 N Black Canyon Fwy, Phoenix, AZ 85017 | VA 2-230-114 | John Williams | https://images.crexi.com/lease-assets/493882/731d47ecce884e01b8ae635e8747ea0f_716x444.jpg | 10/20/2020 |
| 34,864 | 315325667 | 1550 Wrightsboro Rd, Augusta, GA 30904 | VA 2-229-800 | William Neary | Produced by CREXi | |
| 34,865 | 315325679 | 1550 Wrightsboro Rd, Augusta, GA 30904 | VA 2-229-800 | William Neary | Produced by CREXi | |
| 34,866 | 315325713 | 1550 Wrightsboro Rd, Augusta, GA 30904 | VA 2-229-800 | William Neary | Produced by CREXi | |
| 34,867 | 315325743 | 1550 Wrightsboro Rd, Augusta, GA 30904 | VA 2-229-800 | William Neary | Produced by CREXi | |
| 34,868 | 315325770 | 1550 Wrightsboro Rd, Augusta, GA 30904 | VA 2-229-800 | William Neary | Produced by CREXi | |
| 34,869 | 315332953 | 14801 Spring St SW, Lakewood, WA 98439 | VA 2-228-782 | Anthony Harle | https://images.crexi.com/lease-assets/345374/0520630c3021451780956a4d33bad60d_716x444.jpg | 9/10/2021 |
| 34,870 | 315332958 | 5325 Lark Ln, New Port Richey, FL 34652 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 34,871 | 315332988 | 14801 Spring St SW, Lakewood, WA 98439 | VA 2-228-782 | Anthony Harle | Produced by CREXi | |
| 34,872 | 315333086 | 14801 Spring St SW, Lakewood, WA 98439 | VA 2-228-782 | Anthony Harle | Produced by CREXi | |
| 34,873 | 315333160 | 14801 Spring St SW, Lakewood, WA 98439 | VA 2-228-782 | Anthony Harle | Produced by CREXi | |
| 34,874 | 315333255 | 14801 Spring St SW, Lakewood, WA 98439 | VA 2-228-782 | Anthony Harle | Produced by CREXi | |
| 34,875 | 315334868 | 2615-2643 Eastern Ave, Plymouth, WI 53073 | VA 2-229-739 | Richard Ebbers | https://images.crexi.com/lease-assets/136003/a5451496aacd47df93cefc61a9cf98fe_716x444.jpg | 5/20/2021 |
| 34,876 | 315334922 | 2615-2643 Eastern Ave, Plymouth, WI 53073 | VA 2-229-739 | Richard Ebbers | https://images.crexi.com/lease-assets/136003/6505809d219d4697879 5c32f8807b38e_716x444.jpg | 5/20/2021 |
| 34,877 | 315334966 | 2615-2643 Eastern Ave, Plymouth, WI 53073 | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 34,878 | 315335010 | 2615-2643 Eastern Ave, Plymouth, WI 53073 | VA 2-229-739 | Richard Ebbers | https://images.crexi.com/lease-assets/136003/c965ad8908c94dafbe93019c0f28bc38_716x444.jpg | 5/20/2021 |
| 34,879 | 315343006 | 2005 Corporate Ave, Memphis, TN 38132 | VA 2-230-011 | Mary Drost | Produced by CREXi | |
| 34,880 | 315347262 | 1325 W Main St, Franklin, TN 37064 | VA 2-230-011 | Mary Drost | Produced by CREXi | |
| 34,881 | 315347312 | 1325 W Main St, Franklin, TN 37064 | VA 2-230-011 | Mary Drost | Produced by CREXi | |
| 34,882 | 315347355 | 1325 W Main St, Franklin, TN 37064 | VA 2-230-011 | Mary Drost | Produced by CREXi | |
| 34,883 | 315347734 | 6014 Lewis Ave, Toledo, OH 43612 | VA 2-230-363 | Dwayne Walker | Produced by CREXi | |
| 34,884 | 315347768 | 6014 Lewis Ave, Toledo, OH 43612 | VA 2-230-363 | Dwayne Walker | Produced by CREXi | |
| 34,885 | 315371234 | 900 Jerome St, Fort Worth, TX 76104 | VA 2-230-345 | Guadalupe Garza | https://images.crexi.com/lease-assets/358137/45759f24e94c4c448438e789e79596fc_716x444.jpg | 1/5/2022 |

**Exhibit A, Page 543**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,886 | 315544246 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,887 | 315544267 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,888 | 315544298 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,889 | 315544307 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,890 | 315544351 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,891 | 315544364 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,892 | 315544384 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,893 | 315585215 | 1143 Falls Rd, Rocky Mount, NC 27804 | VA 2-230-030 | Lawrence Hiatt | Produced by CREXi | |
| 34,894 | 315586054 | 1527 Crest Rd, Raleigh, NC 27606 | VA 2-230-030 | Lawrence Hiatt | Produced by CREXi | |
| 34,895 | 3156795 | 777-799 NW 62nd St, Miami, FL 33150 | VA 1-410-721 | Jose Rosales | Produced by CREXi | |
| 34,896 | 315692650 | 4110 Cedar Lake Dr, Dallas, TX 75227 | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |
| 34,897 | 315692657 | 4110 Cedar Lake Dr, Dallas, TX 75227 | VA 2-228-783 | Anthony Frazier | Produced by CREXi | |
| 34,898 | 315692708 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,899 | 315692803 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,900 | 315692938 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | https://images.crexi.com/lease-assets/305054/c433024f2a914accc8d577a57d145a215_716x444.jpg | 5/12/2021 |
| 34,901 | 315693016 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,902 | 315693055 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,903 | 315693140 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,904 | 315693180 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,905 | 315693222 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,906 | 315693571 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,907 | 315693675 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | https://images.crexi.com/lease-assets/295810/9066c3bf5e664b1eb50fca76d8334cf5_716x444.jpg | 5/12/2021 |
| 34,908 | 315693723 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,909 | 315693763 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 34,910 | 315693955 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | https://images.crexi.com/lease-assets/305054/121c44d9c95d41f9b48a4b5b8e663f61_716x444.jpg | 5/12/2021 |
| 34,911 | 315694048 | 733 Bishop St, Honolulu, HI 96813 | VA 2-230-032 | Paul Peck | https://images.crexi.com/lease-assets/308652/efe2adde162f4d8a82609710bc7ea956_716x444.jpg | 5/28/2021 |
| 34,912 | 315706622 | 935-965 Market St, San Francisco, CA 94103 | VA 2-228-124 | Clinton Perry | Produced by CREXi | |
| 34,913 | 315718328 | 2000 W Algonquin Rd, Mount Prospect, IL 60056 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 34,914 | 315718367 | 2000 W Algonquin Rd, Mount Prospect, IL 60056 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 34,915 | 315718436 | 2000 W Algonquin Rd, Mount Prospect, IL 60056 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 34,916 | 315718443 | 2000 W Algonquin Rd, Mount Prospect, IL 60056 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 34,917 | 315778787 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,918 | 315778804 | 301 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,919 | 315792086 | 4505-4599 N Pine Island Rd, Sunrise, FL 33351 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,920 | 315792141 | 4505-4599 N Pine Island Rd, Sunrise, FL 33351 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,921 | 315792164 | 4505-4599 N Pine Island Rd, Sunrise, FL 33351 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 34,922 | 315811449 | 515 Route 111, Hauppauge, NY 11788 | VA 2-230-283 | Jeffrey Siegel | Produced by CREXi | |
| 34,923 | 315812106 | 515 Route 111, Hauppauge, NY 11788 | VA 2-230-283 | Jeffrey Siegel | Produced by CREXi | |
| 34,924 | 315812953 | 515 Route 111, Hauppauge, NY 11788 | VA 2-230-283 | Jeffrey Siegel | Produced by CREXi | |
| 34,925 | 315813325 | 515 Route 111, Hauppauge, NY 11788 | VA 2-230-283 | Jeffrey Siegel | Produced by CREXi | |
| 34,926 | 315825638 | 1933-1955 Jadwin Ave, Richland, WA 99354 | VA 2-230-231 | John Othic | Produced by CREXi | |
| 34,927 | 315825746 | 1933-1955 Jadwin Ave, Richland, WA 99354 | VA 2-230-231 | John Othic | Produced by CREXi | |
| 34,928 | 315825821 | 1933-1955 Jadwin Ave, Richland, WA 99354 | VA 2-230-231 | John Othic | Produced by CREXi | |
| 34,929 | 315832886 | 515 Route 111, Hauppauge, NY 11788 | VA 2-230-283 | Jeffrey Siegel | https://images.crexi.com/lease-assets/290098/d9bb007d00ba417e8df7ddfb9f6bf05e_716x444.jpg | 5/27/2021 |
| 34,930 | 315832894 | 515 Route 111, Hauppauge, NY 11788 | VA 2-230-283 | Jeffrey Siegel | https://images.crexi.com/lease-assets/290098/0b07284f9c0a44a69b98c20ba8e7fd94_716x444.jpg | 4/1/2021 |
| 34,931 | 315832903 | 515 Route 111, Hauppauge, NY 11788 | VA 2-230-283 | Jeffrey Siegel | https://images.crexi.com/lease-assets/290098/d591ebb4169c489caac6b626275fe189_716x444.jpg | 5/27/2021 |
| 34,932 | 315832905 | 515 Route 111, Hauppauge, NY 11788 | VA 2-230-283 | Jeffrey Siegel | https://images.crexi.com/lease-assets/290098/70119e969d2849e3a3f23f70a3fe8dfd_716x444.jpg | 4/1/2021 |
| 34,933 | 3158860 | 3557 SW 19th Ave, Gainesville, FL 32607 | VA 1-407-468 | Leslie Smith | Produced by CREXi | |
| 34,934 | 3158861 | 3557 SW 19th Ave, Gainesville, FL 32607 | VA 1-407-468 | Leslie Smith | Produced by CREXi | |
| 34,935 | 315966136 | 4880 E 41st Ave, Denver, CO 80216 | VA 2-230-021 | Linda Jáquez | https://images.crexi.com/assets/452195/2d7818829f4e4b9cadd617a202445003_716x444.jpg | 12/31/2020 |
| 34,936 | 315966158 | 4880 E 41st Ave, Denver, CO 80216 | VA 2-230-021 | Linda Jáquez | https://images.crexi.com/assets/452195/f3be7b7ff8904e429f7491f11cb76b56_716x444.jpg | 12/31/2020 |
| 34,937 | 315966260 | 4880 E 41st Ave, Denver, CO 80216 | VA 2-230-021 | Linda Jáquez | https://images.crexi.com/assets/452195/1e8d834531c641be8a4555dba01c5c07_716x444.jpg | 12/31/2020 |
| 34,938 | 31596995 | 17039 Orchid Ave, Los Angeles, CA 90028 | VA 1-435-175 | John Ehart | Produced by CREXi | |
| 34,939 | 31597159 | 234-242 S Francis St, San Diego, CA 92102 | VA 1-435-125 | Joerg Boetel | Produced by CREXi | |
| 34,940 | 31597163 | 234-242 S Francis St, San Diego, CA 92102 | VA 1-435-125 | Joerg Boetel | Produced by CREXi | |
| 34,941 | 31599413 | 3907 Macon Rd, Columbus, GA 31907 | VA 1-435-466 | Isaiah Buchanan | Produced by CREXi | |
| 34,942 | 316046608 | 3530 SW 36th Ave, Ocala, FL 34474 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 34,943 | 316047846 | 2111 Tabor Dr, Rock Hill, SC 29730 | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,944 | 316047855 | 2111 Tabor Dr, Rock Hill, SC 29730 | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,945 | 316047861 | 2111 Tabor Dr, Rock Hill, SC 29730 | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,946 | 316063981 | 8950 SW 74th Ct, Miami, FL 33156 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 34,947 | 316084149 | 1708 Jennifer Rd, Lexington, KY 40505 | VA 2-228-116 | Dale Rushing | Produced by CREXi | |
| 34,948 | 316090600 | 1713 Village West Pky, Kansas City, KS 66111 | VA 2-228-781 | Anya Ivantseva | https://images.crexi.com/lease-assets/296989/825d915670714b6ea063981c3a900681_716x444.jpg | 4/16/2021 |
| 34,949 | 316092513 | 1608 N US Highway 1, Ormond Beach, FL 32174 | VA 2-230-469 | Carlos Monsalve | Produced by CREXi | |
| 34,950 | 316263 | 6200 15th St, Bradenton, FL 34203 | VA 1-407-485 | Syd Krawczyk | Produced by CREXi | |
| 34,951 | 316180329 | 1313-1341 E Pacheco Blvd, Los Banos, CA 93635 | VA 2-230-234 | John Bolling | https://images.crexi.com/lease-assets/262081/41eec57e626f4d8396f9e0d05cf62024_716x444.jpg | 1/22/2021 |
| 34,952 | 316182221 | 3712 SW 38th Ave, Ocala, FL 34474 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 34,953 | 316182523 | 4885 Hoffman Blvd, Hoffman Estates, IL 60192 | VA 2-230-358 | Emilia Czader | https://images.crexi.com/lease-assets/334626/90b73373e1e343bc86fab77afdf6cbc3_716x444.jpg | 8/6/2021 |
| 34,954 | 316183129 | 2200 Edwards Dr, Fort Myers, FL 33901 | VA 2-230-971 | Richard Grant | https://images.crexi.com/lease-assets/251425/f53df08101174a54a845b4e862dec5b1_716x444.jpg | 12/7/2020 |
| 34,955 | 3161930 | 3712 Main St, San Diego, CA 92113 | VA 1-410-746 | Chris Fennessey | Produced by CREXi | |
| 34,956 | 316195235 | 7010-7014 Smith Corners Blvd, Charlotte, NC 28269 | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,957 | 316195255 | 7010-7014 Smith Corners Blvd, Charlotte, NC 28269 | VA 2-229-920 | Ryan Gwilliam | Produced by CREXi | |
| 34,958 | 316198616 | 4100 Davie Rd, Davie, FL 33314 | VA 2-230-452 | David Dunn | https://images.crexi.com/lease-assets/244841/f9e8e313fc6c4e34a9ca78a64571fcc5_716x444.jpg | 11/16/2020 |
| 34,959 | 316199325 | 4100 Davie Rd, Davie, FL 33314 | VA 2-230-452 | David Dunn | https://images.crexi.com/lease-assets/244841/52ee75336d404e32a1e9c7f90babc6c0_716x444.jpg | 11/16/2020 |
| 34,960 | 316201549 | 3792 Ironbridge Blvd, Fort Myers, FL 33916 | VA 2-230-971 | Richard Grant | https://images.crexi.com/lease-assets/274681/939e5066a11647cf9be70962edc3ab92_716x444.jpg | 2/20/2021 |
| 34,961 | 316211427 | 2205 N Broadway, Los Angeles, CA 90031 | VA 2-230-280 | Jeremiah Unruh | Produced by CREXi | |

**Exhibit A, Page 544**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 34,962 | 316241813 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,963 | 316241832 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,964 | 316241838 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,965 | 316241839 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,966 | 316241991 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,967 | 316242018 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,968 | 316204204 | 3101 E Shea Blvd, Phoenix, AZ 85028 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,969 | 316242630 | 14127 W Bell Rd, Surprise, AZ 85374 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 34,970 | 31625563 | 1253 Greene St, Augusta, GA 30901 | VA 1-435-193 | Ryan Devaney | Produced by CREXi | |
| 34,971 | 3162616 | 3566 Lawrenceville Hwy, Tucker, GA 30084 | VA 1-407-490 | Jenni Girtman | Produced by CREXi | |
| 34,972 | 31627447 | 219 Monastery Ct, Valrico, FL 33594 | VA 1-435-470 | Clint Bliss | Produced by CREXi | |
| 34,973 | 31627450 | 112 S Hilltop Rd, Brandon, FL 33511 | VA 1-435-470 | Clint Bliss | Produced by CREXi | |
| 34,974 | 31627570 | 711 S Rampart Blvd, Los Angeles, CA 90057 | VA 1-435-510 | J. Blomdahl | Produced by CREXi | |
| 34,975 | 31639322 | 3271 E Valencia Rd, Tucson, AZ 85706 | VA 1-435-126 | Kristen Rademacher | https://images.crexi.com/assets/6610/8a27c42210a04963a431962e8cc1b907_716x444.jpg | 11/7/2020 |
| 34,976 | 316400713 | 115 Commerce St, Lake Mary, FL 32746 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 34,977 | 316400716 | 109 Commerce St, Lake Mary, FL 32746 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 34,978 | 316400722 | 115 Commerce St, Lake Mary, FL 32746 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 34,979 | 316406612 | 180 Fenway Dr, Deland, FL 32724 | VA 2-230-469 | Carlos Monsalve | https://images.crexi.com/assets/861969/e80a810e8a854d82afd38d9b7fbd40dd_716x444.jpg | 7/17/2022 |
| 34,980 | 316409209 | 1330 N Washington St, Spokane, WA 99201 | VA 2-230-231 | John Othic | Produced by CREXi | |
| 34,981 | 316409256 | 1330 N Washington St, Spokane, WA 99201 | VA 2-230-231 | John Othic | Produced by CREXi | |
| 34,982 | 316409300 | 1330 N Washington St, Spokane, WA 99201 | VA 2-230-231 | John Othic | Produced by CREXi | |
| 34,983 | 3164153 | 203-205 N Euclid Ave, Ontario, CA 91762 | VA 1-410-713 | Tandi Churchill | Produced by CREXi | |
| 34,984 | 316434556 | 4100 Davie Rd, Davie, FL 33314 | VA 2-230-452 | David Dunn | https://images.crexi.com/lease-assets/244841/e69e47fd6826454ca810a6bee884d34a_716x444.jpg | 11/16/2020 |
| 34,985 | 316434585 | 4100 Davie Rd, Davie, FL 33314 | VA 2-230-452 | David Dunn | https://images.crexi.com/lease-assets/244841/e720fe72636e4ed4817c370a0de366cd_716x444.jpg | 11/16/2020 |
| 34,986 | 316434598 | 4100 Davie Rd, Davie, FL 33314 | VA 2-230-452 | David Dunn | https://images.crexi.com/lease-assets/244841/d5cb162b589f4a1581e4c32223211d73_716x444.jpg | 11/16/2020 |
| 34,987 | 316434620 | 4100 Davie Rd, Davie, FL 33314 | VA 2-230-452 | David Dunn | https://images.crexi.com/lease-assets/244841/1c3e0b84a7334f24bca044bd65cb0885_716x444.jpg | 11/16/2020 |
| 34,988 | 316434632 | 4100 Davie Rd, Davie, FL 33314 | VA 2-230-452 | David Dunn | https://images.crexi.com/lease-assets/244841/42812dc41549405ebcd5bd851d41a6be_716x444.jpg | 11/16/2020 |
| 34,989 | 316437503 | 7777 Glades Rd, Boca Raton, FL 33434 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 34,990 | 316437590 | 7777 Glades Rd, Boca Raton, FL 33434 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 34,991 | 316441284 | 7225 S 85th East Ave, Tulsa, OK 74133 | VA 2-230-058 | Justin Prokop | https://images.crexi.com/lease-assets/273545/bdc282e9f5f748edb8a9b2380425a7ed_716x444.jpg | 9/12/2021 |
| 34,992 | 31645139 | 7800 Records St, Indianapolis, IN 46226 | VA 2-115-610 | Jason Koenig | Produced by CREXi | |
| 34,993 | 316470188 | 2711-2717 Battlefield Pky, Fort Oglethorpe, GA 30742 | VA 2-228-212 | Andrew Byrum | https://images.crexi.com/lease-assets/310226/e3f46dc6b8404c33aad691977bfcc458_716x444.jpg | 6/6/2021 |
| 34,994 | 316516154 | 723 Phillips Ave, Toledo, OH 43612 | VA 2-230-363 | Dwayne Walker | https://images.crexi.com/lease-assets/517331/a9b4614986cb4eb2ae93c000fff46691_716x444.jpg | 12/7/2020 |
| 34,995 | 316529131 | 1344 Commercial Way, Spring Hill, FL 34606 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 34,996 | 316529138 | 1344 Commercial Way, Spring Hill, FL 34606 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 34,997 | 316529151 | 1344 Commercial Way, Spring Hill, FL 34606 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 34,998 | 316529152 | 1344 Commercial Way, Spring Hill, FL 34606 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 34,999 | 316529154 | 1344 Commercial Way, Spring Hill, FL 34606 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 35,000 | 316554563 | 2042 State Road 19, Tavares, FL 32778 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,001 | 316558058 | 1008 S Orlando Ave, Winter Park, FL 32789 | VA 2-230-015 | Marc Vaughn | https://images.crexi.com/lease-assets/235804/2127adcb867f4cc9af50a6b47f25ca3e_716x444.jpg | 10/31/2020 |
| 35,002 | 316558190 | 1008 S Orlando Ave, Winter Park, FL 32789 | VA 2-230-015 | Marc Vaughn | https://images.crexi.com/lease-assets/235804/2d9c25419c264315bc6984b094695e3f_716x444.jpg | 10/31/2020 |
| 35,003 | 316558212 | 1008 S Orlando Ave, Winter Park, FL 32789 | VA 2-230-015 | Marc Vaughn | https://images.crexi.com/lease-assets/235804/69eb364e554843c4958ea4f160635f5e_716x444.jpg | 10/31/2020 |
| 35,004 | 316558331 | 1008 S Orlando Ave, Winter Park, FL 32789 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,005 | 316558459 | 1008 S Orlando Ave, Winter Park, FL 32789 | VA 2-230-015 | Marc Vaughn | https://images.crexi.com/lease-assets/235804/36d5748681bc41e3b876554f26949ae6_716x444.jpg | 10/31/2020 |
| 35,006 | 316558470 | 1008 S Orlando Ave, Winter Park, FL 32789 | VA 2-230-015 | Marc Vaughn | https://images.crexi.com/lease-assets/235804/02aad2aad458493689e75667574e7cd4_716x444.jpg | 10/31/2020 |
| 35,007 | 316561440 | 1713 Village West Pky, Kansas City, KS 66111 | VA 2-228-781 | Anya Ivantseva | https://images.crexi.com/lease-assets/296989/de80379ef886d283b7d851584e64fa1f_716x444.jpg | 4/16/2021 |
| 35,008 | 316561667 | 1713 Village West Pky, Kansas City, KS 66111 | VA 2-228-781 | Anya Ivantseva | Produced by CREXi | |
| 35,009 | 316561692 | 1713 Village West Pky, Kansas City, KS 66111 | VA 2-228-781 | Anya Ivantseva | Produced by CREXi | |
| 35,010 | 316561735 | 1713 Village West Pky, Kansas City, KS 66111 | VA 2-228-781 | Anya Ivantseva | https://images.crexi.com/lease-assets/296989/306197ce29af47ec839b1fb670c4cb2b_716x444.jpg | 4/16/2021 |
| 35,011 | 316562005 | 1713 Village West Pky, Kansas City, KS 66111 | VA 2-228-781 | Anya Ivantseva | https://images.crexi.com/lease-assets/296989/bd965a329766499db31ee9f4b6163f17_716x444.jpg | 4/16/2021 |
| 35,012 | 316561762 | 1713 Village West Pky, Kansas City, KS 66111 | VA 2-228-781 | Anya Ivantseva | Produced by CREXi | |
| 35,013 | 316564155 | 26700 Latner Rd, Southfield, MI 48076 | VA 2-229-806 | Trisha Everitt | Produced by CREXi | |
| 35,014 | 316655679 | 100 Galleria Pky SE, Atlanta, GA 30339 | VA 2-230-053 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/273651/f1f20fac5c83461e95f9680eda1627d8_716x444.jpg | 2/20/2021 |
| 35,015 | 316661462 | 2-90 E Northwest Hwy, Mount Prospect, IL 60056 | VA 2-230-056 | Justin Schmidt | https://images.crexi.com/lease-assets/334507/1f5d7fedf89142108c6c010484ccb4d8_716x444.jpg | 8/6/2021 |
| 35,016 | 316665604 | 301 W Bay St, Jacksonville, FL 32202 | VA 2-230-469 | Carlos Monsalve | Produced by CREXi | |
| 35,017 | 316666266 | 50 N Laura St, Jacksonville, FL 32202 | VA 2-230-469 | Carlos Monsalve | https://images.crexi.com/lease-assets/339382/f2dfc6bb11ff4f9d854f3b481fa80688_716x444.jpg | 8/20/2021 |
| 35,018 | 316676305 | 1 Independent Dr, Jacksonville, FL 32202 | VA 2-230-469 | Carlos Monsalve | https://images.crexi.com/lease-assets/256832/00d906630fa44821893fd8b0320315a2_716x444.jpg | 1/1/2021 |
| 35,019 | 316687015 | 4610 SW 49th Rd, Ocala, FL 34474 | VA 2-228-194 | Clint Bliss | Produced by CREXi | |
| 35,020 | 316692061 | 5450-5520 W 84th St, Indianapolis, IN 46268 | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,021 | 316692084 | 5450-5520 W 84th St, Indianapolis, IN 46268 | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,022 | 316692105 | 5450-5520 W 84th St, Indianapolis, IN 46268 | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,023 | 316692127 | 5450-5520 W 84th St, Indianapolis, IN 46268 | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,024 | 316722353 | 305 Oberlin Rd, Raleigh, NC 27605 | VA 2-230-030 | Lawrence Hiatt | Produced by CREXi | |
| 35,025 | 316804388 | 4620 N State Road 7, Lauderdale Lakes, FL 33319 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,026 | 316804493 | 4500 N State Road 7, Lauderdale Lakes, FL 33319 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,027 | 316896434 | 6043 Lima Rd, Fort Wayne, IN 46818 | VA 2-230-363 | Dwayne Walker | Produced by CREXi | |
| 35,028 | 316903632 | 1117-1129 Luchessi Dr, San Jose, CA 95118 | VA 2-228-124 | Clinton Perry | Produced by CREXi | |
| 35,029 | 316903695 | 1117-1129 Luchessi Dr, San Jose, CA 95118 | VA 2-228-124 | Clinton Perry | Produced by CREXi | |
| 35,030 | 316921928 | 8626 Unity Dr, Baytown, TX 77523 | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/assets/556233/046964487cdb4e5fa98cfe2ceef2252e_716x444.jpg | 4/6/2021 |
| 35,031 | 316923009 | 8626 Unity Dr, Baytown, TX 77523 | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/556233/93e1d8b04ee04c9fb681a3fca32eecd3_716x444.jpg | 4/6/2021 |
| 35,032 | 316924702 | 11331 Interstate 10 E, Baytown, TX 77523 | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/556233/17e213c2f2b844d0a9949bdef6c76ac4_716x444.jpg | 4/6/2021 |
| 35,033 | 316938577 | 2601 Little Elm Pky, Little Elm, TX 75068 | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/241712/820e2c4fc8e24b7480dadd281e96f13d_716x444.jpg | 11/5/2020 |
| 35,034 | 316940004 | 12850 Metcalf Ave, Overland Park, KS 66213 | VA 2-228-204 | Brooke Wasson | Produced by CREXi | |
| 35,035 | 316960100 | 13908 W Bell Rd, Surprise, AZ 85374 | VA 2-230-845 | John Williams | Produced by CREXi | |
| 35,036 | 316973622 | 615 Main St, Frisco, TX 75036 | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |
| 35,037 | 316973628 | 615 Main St, Frisco, TX 75036 | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |

**Exhibit A, Page 545**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,038 | 316973711 7301 N State Highway 161, Irving, TX 75039 | | VA 2-230-345 | Guadalupe Garza | https://images.crexi.com/lease-assets/359365/d2202927252f4214a6ad7597186190e_716x444.jpg | 1/5/2022 |
| 35,039 | 316974913 209 N Bonnie Brae St, Denton, TX 76201 | | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |
| 35,040 | 316974933 209 N Bonnie Brae St, Denton, TX 76201 | | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |
| 35,041 | 317028986 100-112 Shoprite Blvd, Ellenville, NY 12428 | | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/511554/589f01284e9a4d48bf39e7e7f38fe4d1_716x444.jpg | 11/20/2020 |
| 35,042 | 317028990 100-112 Shoprite Blvd, Ellenville, NY 12428 | | VA 2-230-083 | Joseph DiBlasi | https://images.crexi.com/lease-assets/511554/b913261f600a4f708def554468e11744_716x444.jpg | 11/20/2020 |
| 35,043 | 317028993 100-112 Shoprite Blvd, Ellenville, NY 12428 | | VA 2-230-083 | Joseph DiBlasi | Produced by CREXi | |
| 35,044 | 3170447 1091 Old Fannin Rd, Brandon, MS 39047 | | VA 1-410-736 | Sara McKercher | https://images.crexi.com/lease-assets/262602/9c25559b49304a7993f726188bbf59a8_716x444.jpg | 1/21/2021 |
| 35,045 | 3170463 2540 Flowood Dr, Flowood, MS 39232 | | VA 1-410-736 | Sara McKercher | Produced by CREXi | |
| 35,046 | 3170537 1000 Lakeland Square Ext, Flowood, MS 39232 | | VA 1-410-736 | Sara McKercher | Produced by CREXi | |
| 35,047 | 3170542 1000 Lakeland Square Ext, Flowood, MS 39232 | | VA 1-410-736 | Sara McKercher | Produced by CREXi | |
| 35,048 | 317081718 1605-1607 E Houston St, San Antonio, TX 78202 | | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 35,049 | 317081729 1605-1607 E Houston St, San Antonio, TX 78202 | | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 35,050 | 317081730 1605-1607 E Houston St, San Antonio, TX 78202 | | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 35,051 | 317081870 1605-1607 E Houston St, San Antonio, TX 78202 | | VA 2-228-774 | Blake Bowden | Produced by CREXi | |
| 35,052 | 317150505 1907 Highway 211 NW, Hoschton, GA 30548 | | VA 2-230-053 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/503689/10db2361b70648b4bb38fdc92ead72f4_716x444.jpg | 11/20/2020 |
| 35,053 | 317150518 1907 Highway 211 NW, Hoschton, GA 30548 | | VA 2-230-053 | Katie Bricker Tessaro | Produced by CREXi | |
| 35,054 | 317150528 1907 Highway 211 NW, Hoschton, GA 30548 | | VA 2-230-053 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/503689/7efb3db6aa2d424e88a9051e2eb13724_716x444.jpg | 11/20/2020 |
| 35,055 | 317150540 1907 Highway 211 NW, Hoschton, GA 30548 | | VA 2-230-053 | Katie Bricker Tessaro | Produced by CREXi | |
| 35,056 | 317150543 1907 Highway 211 NW, Hoschton, GA 30548 | | VA 2-230-053 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/503689/1a2c771b300e4b44adccf7001c58fa65_716x444.jpg | 11/20/2020 |
| 35,057 | 317150618 1907 Highway 211 NW, Hoschton, GA 30548 | | VA 2-230-053 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/503689/b50d91fb32274fa9b2d9dead4a9813a1_716x444.jpg | 11/20/2020 |
| 35,058 | 317150653 1907 Highway 211 NW, Hoschton, GA 30548 | | VA 2-230-053 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/503689/d3986463a2b745aeae8e35670a1bba8e_716x444.jpg | 11/20/2020 |
| 35,059 | 317150674 1907 Highway 211 NW, Hoschton, GA 30548 | | VA 2-230-053 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/503689/0bfa00bae62a40dea0b9a983aeedb461_716x444.jpg | 11/20/2020 |
| 35,060 | 317151793 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,061 | 317151799 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,062 | 317151809 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | https://images.crexi.com/assets/542449/cb581sebbd8145329f296209f540b6a2_716x444.jpg | 5/11/2021 |
| 35,063 | 317151816 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,064 | 317151851 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,065 | 317151864 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,066 | 317151875 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,067 | 317151892 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,068 | 317151896 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | https://images.crexi.com/assets/542449/9ac30260b93d48078fb01dd615be8ca4_716x444.jpg | 5/11/2021 |
| 35,069 | 317151899 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,070 | 317151906 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,071 | 317151908 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,072 | 317151917 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,073 | 317151923 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,074 | 317151947 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,075 | 317151953 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,076 | 317151970 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,077 | 317151974 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,078 | 317151981 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,079 | 317151993 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | https://images.crexi.com/assets/542449/c50365cefc234f35b7161203b37fbc1f_716x444.jpg | 5/11/2021 |
| 35,080 | 317152000 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,081 | 317152008 2200 NW 24th Ave, Miami, FL 33142 | | VA 2-230-471 | Brian Sokolowski | https://images.crexi.com/assets/542449/e96f2939de924110b2d53882e4e8c03e_716x444.jpg | 5/11/2021 |
| 35,082 | 317159304 618 US Highway 1, North Palm Beach, FL 33408 | | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,083 | 317184462 825 E Citadel Dr, Colorado Springs, CO 80909 | | VA 2-229-817 | Stacey Rocero | https://images.crexi.com/lease-assets/423257/8b2895653ea4e7b887feb8394b76414_716x444.jpg | 5/12/2022 |
| 35,084 | 317187947 2300 16th St, San Francisco, CA 94103 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/lease-assets/312181/bfede9a6bb3e465faf7fa501931bbd11b_716x444.jpg | 6/16/2021 |
| 35,085 | 3173673 670 Willow St, Lemoyne, PA 17043 | | VA 1-407-542 | Jon Buehler | https://images.crexi.com/lease-assets/605997/1a8cbcb5a533411dba85cf70797a3757_716x444.jpg | 5/18/2021 |
| 35,086 | 3173678 670 Willow St, Lemoyne, PA 17043 | | VA 1-407-542 | Jon Buehler | https://images.crexi.com/lease-assets/605997/dad6284a5dee4c9fbc56d945c62f7320_716x444.jpg | 5/18/2021 |
| 35,087 | 317386802 12200 N Corporate Pky, Mequon, WI 53092 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,088 | 317386821 12200 N Corporate Pky, Mequon, WI 53092 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,089 | 317387007 12200 N Corporate Pky, Mequon, WI 53092 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,090 | 317387012 12200 N Corporate Pky, Mequon, WI 53092 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,091 | 317387988 12200 N Corporate Pky, Mequon, WI 53092 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,092 | 317387995 12200 N Corporate Pky, Mequon, WI 53092 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,093 | 317388004 12200 N Corporate Pky, Mequon, WI 53092 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,094 | 317388020 12200 N Corporate Pky, Mequon, WI 53092 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,095 | 317391096 20790-20798 Hawthorne Blvd, Torrance, CA 90503 | | VA 2-230-280 | Jeremiah Unruh | Produced by CREXi | |
| 35,096 | 317391100 20790-20798 Hawthorne Blvd, Torrance, CA 90503 | | VA 2-230-280 | Jeremiah Unruh | Produced by CREXi | |
| 35,097 | 317391103 20790-20798 Hawthorne Blvd, Torrance, CA 90503 | | VA 2-230-280 | Jeremiah Unruh | Produced by CREXi | |
| 35,098 | 317391107 20790-20798 Hawthorne Blvd, Torrance, CA 90503 | | VA 2-230-280 | Jeremiah Unruh | Produced by CREXi | |
| 35,099 | 317391112 20790-20798 Hawthorne Blvd, Torrance, CA 90503 | | VA 2-230-280 | Jeremiah Unruh | Produced by CREXi | |
| 35,100 | 317396599 2957 Carr St, Flint, MI 48506 | | VA 2-230-048 | Kimberly Wooster | https://images.crexi.com/assets/507758/039df807ce6445b098b03e5240d04bb9_716x444.jpg | 11/12/2020 |
| 35,101 | 317396604 2957 Carr St, Flint, MI 48506 | | VA 2-230-048 | Kimberly Wooster | https://images.crexi.com/assets/507758/e0795d230486445c9ab540936d037fe4_716x444.jpg | 11/12/2020 |
| 35,102 | 317396608 2957 Carr St, Flint, MI 48506 | | VA 2-230-048 | Kimberly Wooster | https://images.crexi.com/assets/507758/7f1605d40f244ee88811dde4254fac17_716x444.jpg | 11/12/2020 |
| 35,103 | 317396616 2957 Carr St, Flint, MI 48506 | | VA 2-230-048 | Kimberly Wooster | https://images.crexi.com/assets/507758/b6f014ad09d847d997914b18b80a8397_716x444.jpg | 11/12/2020 |
| 35,104 | 317422188 6101 Windcom Ct, Plano, TX 75093 | | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |
| 35,105 | 317422212 6101 Windcom Ct, Plano, TX 75093 | | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |
| 35,106 | 317425831 347-349 Main St, Simpson, PA 18407 | | VA 2-230-062 | Mitchell Birnbaum | https://images.crexi.com/assets/576548/8266c1d6a3474a7486e42812601671bba_716x444.jpg | 5/14/2021 |
| 35,107 | 317425920 347-349 Main St, Simpson, PA 18407 | | VA 2-230-062 | Mitchell Birnbaum | https://images.crexi.com/assets/576548/c1608bde9590497ba7cd7631f236a68d_716x444.jpg | 5/14/2021 |
| 35,108 | 317425976 347-349 Main St, Simpson, PA 18407 | | VA 2-230-062 | Mitchell Birnbaum | https://images.crexi.com/assets/576548/f4610cce59bd43aa9c3502773109e99c_716x444.jpg | 5/14/2021 |
| 35,109 | 317426053 347-349 Main St, Simpson, PA 18407 | | VA 2-230-062 | Mitchell Birnbaum | https://images.crexi.com/assets/576548/9202bca8aca34ce2a9270651d5bf3a8d_716x444.jpg | 5/14/2021 |
| 35,110 | 317426072 347-349 Main St, Simpson, PA 18407 | | VA 2-230-062 | Mitchell Birnbaum | https://images.crexi.com/assets/576548/4079d2e8e750484a8d1c978e1ccecac6_716x444.jpg | 5/14/2021 |
| 35,111 | 317426197 4747 N Ashland Ave, Chicago, IL 60640 | | VA 2-230-056 | Justin Schmidt | https://images.crexi.com/lease-assets/301769/b67d71d22b714d319c7beb7a0099aa11_716x444.jpg | 5/1/2021 |
| 35,112 | 317427240 1 Market St, Camden, NJ 08102 | | VA 2-230-244 | Jim Rider | Produced by CREXi | |
| 35,113 | 317433382 3001 Dallas Pky, Plano, TX 75093 | | VA 2-230-345 | Guadalupe Garza | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,114 | 317434534 7311 Brookpark Rd, Parma, OH 44129 | | VA 2-230-052 | Katie Toth | Produced by CREXi | |
| 35,115 | 317434562 7311 Brookpark Rd, Parma, OH 44129 | | VA 2-230-052 | Katie Toth | Produced by CREXi | |
| 35,116 | 317436984 10561 Barkley Pl, Overland Park, KS 66212 | | VA 2-228-204 | Brooke Wasson | https://images.crexi.com/lease-assets/331175/f499e8ed89c64f18bf359551675b6f1e_716x444.jpg | 9/4/2021 |
| 35,117 | 317445167 832-842 Main St, Willimantic, CT 06226 | | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 35,118 | 317445171 832-842 Main St, Willimantic, CT 06226 | | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 35,119 | 317445186 832-842 Main St, Willimantic, CT 06226 | | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 35,120 | 317445238 832-842 Main St, Willimantic, CT 06226 | | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 35,121 | 317445251 832-842 Main St, Willimantic, CT 06226 | | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 35,122 | 317445304 832-842 Main St, Willimantic, CT 06226 | | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 35,123 | 317445320 832-842 Main St, Willimantic, CT 06226 | | VA 2-230-360 | Ed Messenger | Produced by CREXi | |
| 35,124 | 317445460 375 Alabama St, San Francisco, CA 94110 | | VA 2-228-124 | Clinton Perry | Produced by CREXi | |
| 35,125 | 317515348 500 Bermuda Ln, Louisville, KY 40213 | | VA 2-228-116 | Dale Rushing | Produced by CREXi | |
| 35,126 | 317536255 13600 Saddle Rd, Fort Myers, FL 33913 | | VA 2-230-971 | Richard Grant | Produced by CREXi | |
| 35,127 | 317551457 16133 Ventura Blvd, Encino, CA 91436 | | VA 2-230-280 | Jeremiah Unruh | Produced by CREXi | |
| 35,128 | 317557827 106 Apple St, Tinton Falls, NJ 07724 | | VA 2-230-083 | Joseph DiBlasi | Produced by CREXi | |
| 35,129 | 317557844 106 Apple St, Tinton Falls, NJ 07724 | | VA 2-230-083 | Joseph DiBlasi | Produced by CREXi | |
| 35,130 | 317557918 106 Apple St, Tinton Falls, NJ 07724 | | VA 2-230-083 | Joseph DiBlasi | Produced by CREXi | |
| 35,131 | 317558042 106 Apple St, Tinton Falls, NJ 07724 | | VA 2-230-083 | Joseph DiBlasi | Produced by CREXi | |
| 35,132 | 317558051 106 Apple St, Tinton Falls, NJ 07724 | | VA 2-230-083 | Joseph DiBlasi | Produced by CREXi | |
| 35,133 | 317558279 106 Apple St, Tinton Falls, NJ 07724 | | VA 2-230-083 | Joseph DiBlasi | Produced by CREXi | |
| 35,134 | 317676096 3238-3258 W 111th St, Chicago, IL 60655 | | VA 2-230-349 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,135 | 317676104 3238-3258 W 111th St, Chicago, IL 60655 | | VA 2-230-349 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,136 | 317676110 3238-3258 W 111th St, Chicago, IL 60655 | | VA 2-230-349 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,137 | 317676257 3238-3258 W 111th St, Chicago, IL 60655 | | VA 2-230-349 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,138 | 317688261 3517 University Ave, Des Moines, IA 50311 | | VA 2-230-369 | Drew Davis | Produced by CREXi | |
| 35,139 | 317688340 3517 University Ave, Des Moines, IA 50311 | | VA 2-230-369 | Drew Davis | Produced by CREXi | |
| 35,140 | 317690531 8637-8861 Stirling Rd, Cooper City, FL 33328 | | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,141 | 317690536 8637-8861 Stirling Rd, Cooper City, FL 33328 | | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,142 | 317690549 8637-8861 Stirling Rd, Cooper City, FL 33328 | | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,143 | 317690555 8637-8861 Stirling Rd, Cooper City, FL 33328 | | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,144 | 317690575 8637-8861 Stirling Rd, Cooper City, FL 33328 | | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,145 | 317690867 13400 N Meridian St, Carmel, IN 46032 | | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,146 | 317696797 911 Industrial Ave, Palo Alto, CA 94303 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/lease-assets/265541/80df117b8014e07a39a05328879ba6c_716x444.jpg | 2/1/2021 |
| 35,147 | 317697209 941 E Charleston Rd, Palo Alto, CA 94303 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/lease-assets/265539/161a032601f74c099f98a9968a482d9a_716x444.jpg | 2/1/2021 |
| 35,148 | 317697322 850 San Antonio Rd, Palo Alto, CA 94303 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/lease-assets/265539/81d08d61316f4482b7d8973de4d548e1_716x444.jpg | 2/1/2021 |
| 35,149 | 317705345 2457 W Aviation Ave, North Charleston, SC 29406 | | VA 2-229-801 | Vance Lessard | https://images.crexi.com/lease-assets/306219/de076aea75ce4938b3824c160402949_716x444.jpg | 6/22/2021 |
| 35,150 | 317705360 5965 Core Rd, North Charleston, SC 29406 | | VA 2-229-801 | Vance Lessard | Produced by CREXi | |
| 35,151 | 317706565 2457 W Aviation Ave, North Charleston, SC 29406 | | VA 2-229-801 | Vance Lessard | https://images.crexi.com/lease-assets/312057/06e6caa1d5f8480aa938b192b336a96e_716x444.jpg | 6/11/2021 |
| 35,152 | 317710537 403 W 2nd Ave, Owasso, OK 74055 | | VA 2-228-776 | Benjamin Stephens | https://images.crexi.com/lease-assets/144297/1875979db13b4d61974bfbb4f809db14_716x444.jpg | 8/26/2021 |
| 35,153 | 317711962 2345 Grand Blvd, Kansas City, MO 64108 | | VA 2-228-204 | Brooke Wasson | Produced by CREXi | |
| 35,154 | 317712024 2345 Grand Blvd, Kansas City, MO 64108 | | VA 2-228-204 | Brooke Wasson | Produced by CREXi | |
| 35,155 | 317800505 1661 E Franklin Ave, El Segundo, CA 90245 | | VA 2-230-280 | Jeremiah Unruh | https://images.crexi.com/lease-assets/254674/4458bf285c344f0caed1782313a68cd7_716x444.jpg | 12/13/2020 |
| 35,156 | 317800514 1661 E Franklin Ave, El Segundo, CA 90245 | | VA 2-230-280 | Jeremiah Unruh | https://images.crexi.com/lease-assets/254674/86543611086f493ea123e64fa91c1c4b_716x444.jpg | 12/13/2020 |
| 35,157 | 317800532 1661 E Franklin Ave, El Segundo, CA 90245 | | VA 2-230-280 | Jeremiah Unruh | https://images.crexi.com/lease-assets/254674/bef4b708d79a4fc0a8fbde55dfe3c628_716x444.jpg | 12/13/2020 |
| 35,158 | 317931279 1204 NW 69th Ter, Gainesville, FL 32605 | | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,159 | 317931449 31-35 Steinway St, Long Island City, NY 11103 | | VA 2-230-321 | James Hooker | Produced by CREXi | |
| 35,160 | 317931547 31-35 Steinway St, Long Island City, NY 11103 | | VA 2-230-321 | James Hooker | Produced by CREXi | |
| 35,161 | 317931549 31-35 Steinway St, Long Island City, NY 11103 | | VA 2-230-321 | James Hooker | Produced by CREXi | |
| 35,162 | 317931556 31-35 Steinway St, Long Island City, NY 11103 | | VA 2-230-321 | James Hooker | Produced by CREXi | |
| 35,163 | 317931566 31-35 Steinway St, Long Island City, NY 11103 | | VA 2-230-321 | James Hooker | Produced by CREXi | |
| 35,164 | 317942902 540 W Fort Williams St, Sylacauga, AL 35150 | | VA 2-228-778 | Austin Lucas | https://images.crexi.com/assets/513212/d2064a5c9e2d4e20b8495d64ae4cd42f_716x444.jpg | 12/12/2020 |
| 35,165 | 317943583 540 W Fort Williams St, Sylacauga, AL 35150 | | VA 2-228-778 | Austin Lucas | https://images.crexi.com/assets/513212/e6736e36298740a884a972dc196c8d0a_716x444.jpg | 12/12/2020 |
| 35,166 | 317943680 540 W Fort Williams St, Sylacauga, AL 35150 | | VA 2-228-778 | Austin Lucas | https://images.crexi.com/assets/513212/772dcd64a2d14c17a5a7d7a6e27bf5d9_716x444.jpg | 12/12/2020 |
| 35,167 | 317945356 8751 W Broward Blvd, Plantation, FL 33324 | | VA 2-230-359 | Eileen Escarda | Produced by CREXi | |
| 35,168 | 317945388 8751 W Broward Blvd, Plantation, FL 33324 | | VA 2-230-359 | Eileen Escarda | Produced by CREXi | |
| 35,169 | 317953533 8626 Unity Dr, Baytown, TX 77523 | | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/556233/b1697859a8474cc5bba0d622e19163ad_716x444.jpg | 4/6/2021 |
| 35,170 | 317953580 15442 W 159th St, Lockport, IL 60491 | | VA 2-230-349 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/830516/f1826bdc643247a79a29b6e7e0b7a098_716x444.jpg | 5/30/2022 |
| 35,171 | 317953633 15442 W 159th St, Lockport, IL 60491 | | VA 2-230-349 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/830516/dd1619200707d4eb6d8f96dcc048c072a_716x444.jpg | 5/30/2022 |
| 35,172 | 317953660 8626 Unity Dr, Baytown, TX 77523 | | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/556233/c26d402e9791457483ae2c942cf65229_716x444.jpg | 4/6/2021 |
| 35,173 | 317953846 8626 Unity Dr, Baytown, TX 77523 | | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/556233/ecec657ba116453c81db5639852c90d1_716x444.jpg | 4/6/2021 |
| 35,174 | 317953915 8626 Unity Dr, Baytown, TX 77523 | | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/556233/9b142b84f26148e0943c53d0b46ead5e_716x444.jpg | 4/6/2021 |
| 35,175 | 317953942 11331 Interstate 10 E, Baytown, TX 77523 | | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/556233/340eb288ce504bbc982d8e5b2e52b5c2_716x444.jpg | 4/6/2021 |
| 35,176 | 317954078 8626 Unity Dr, Baytown, TX 77523 | | VA 2-230-049 | Mitchell Hester | https://images.crexi.com/lease-assets/556233/9f9fe6bef4a6d4a958507f6f028ca6c8f_716x444.jpg | 4/6/2021 |
| 35,177 | 317954768 1300 Concord Ter, Sunrise, FL 33323 | | VA 2-230-359 | Eileen Escarda | Produced by CREXi | |
| 35,178 | 317954791 1300 Concord Ter, Sunrise, FL 33323 | | VA 2-230-359 | Eileen Escarda | https://images.crexi.com/assets/285423/a140db70c5f2458ebff825641&c80d44_716x444.jpg | 1/3/2021 |
| 35,179 | 317968478 4100 Alpha Rd, Dallas, TX 75244 | | VA 2-230-345 | Guadalupe Garza | https://images.crexi.com/lease-assets/359482/88a839cfbd89457097f229e0d740df25_716x444.jpg | 1/3/2021 |
| 35,180 | 318056918 1001 W Bluff Rd, Romeoville, IL 60446 | | VA 2-230-349 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,181 | 318056928 1001 W Bluff Rd, Romeoville, IL 60446 | | VA 2-230-349 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,182 | 318065528 788 Montgomery Ave, Ocoee, FL 34761 | | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,183 | 318065550 788 Montgomery Ave, Ocoee, FL 34761 | | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,184 | 318082185 31-35 Steinway St, Long Island City, NY 11103 | | VA 2-230-321 | James Hooker | Produced by CREXi | |
| 35,185 | 318084249 1601 S MoPac Expy, Austin, TX 78746 | | VA 2-230-471 | Josh Putman | Produced by CREXi | |
| 35,186 | 318085023 7777 Glades Rd, Boca Raton, FL 33434 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,187 | 318085043 7777 Glades Rd, Boca Raton, FL 33434 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,188 | 318085046 7777 Glades Rd, Boca Raton, FL 33434 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,189 | 318085060 7777 Glades Rd, Boca Raton, FL 33434 | | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |

**Exhibit A, Page 547**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,190 | 318085070 | 7777 Glades Rd, Boca Raton, FL 33434 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,191 | 318085081 | 7777 Glades Rd, Boca Raton, FL 33434 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,192 | 318085119 | 7777 Glades Rd, Boca Raton, FL 33434 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,193 | 318085138 | 7777 Glades Rd, Boca Raton, FL 33434 | VA 2-230-471 | Brian Sokolowski | Produced by CREXi | |
| 35,194 | 318087941 | 6438 N Sheridan Rd, Chicago, IL 60626 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 35,195 | 318087969 | 6438 N Sheridan Rd, Chicago, IL 60626 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 35,196 | 318087994 | 6438 N Sheridan Rd, Chicago, IL 60626 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 35,197 | 318089029 | 6438 N Sheridan Rd, Chicago, IL 60626 | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 35,198 | 318089441 | 2455 NW Nicolai St, Portland, OR 97210 | VA 2-230-066 | Michael Zaugg | https://images.crexi.com/lease-assets/281704/0d51330c67444b70a1b258d5d147682f_716x444.jpg | 6/12/2021 |
| 35,199 | 318094264 | 27700 Highway 290, Cypress, TX 77433 | VA 2-229-909 | Stephanie McCoy | Produced by CREXi | |
| 35,200 | 318100903 | 801 Chestnut, Clearwater, FL 33756 | VA 2-230-022 | Leila Sally | Produced by CREXi | |
| 35,201 | 318138327 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,202 | 318138357 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,203 | 318138359 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,204 | 318138362 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,205 | 318138376 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,206 | 318138382 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,207 | 318138393 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,208 | 318138399 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,209 | 318138408 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,210 | 318138421 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,211 | 318138437 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,212 | 318138443 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,213 | 318138449 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,214 | 318138452 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,215 | 318138455 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,216 | 318138458 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,217 | 318138470 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,218 | 318138574 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,219 | 318138587 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,220 | 318140041 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,221 | 318140056 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,222 | 318140057 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,223 | 318140059 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,224 | 318140060 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,225 | 318140061 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,226 | 318140069 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,227 | 318140075 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,228 | 318140088 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,229 | 318140111 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,230 | 318140114 | 710 Front St B, Lahaina, HI 96761 | VA 2-230-032 | Paul Peck | Produced by CREXi | |
| 35,231 | 318182161 | 6800 N Dale Mabry Hwy, Tampa, FL 33614 | VA 2-229-814 | Stephen Flint | Produced by CREXi | |
| 35,232 | 318184177 | 345 E Semoran Blvd, Casselberry, FL 32730 | VA 2-230-015 | Marc Vaughn | https://images.crexi.com/lease-assets/235700/6a58bf8d694c49ccaf5a2912768008a7_716x444.jpg | 6/7/2021 |
| 35,233 | 318185315 | 335 E Semoran Blvd, Casselberry, FL 32730 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,234 | 318185324 | 355 State Road 436, Fern Park, FL 32730 | VA 2-230-015 | Marc Vaughn | https://images.crexi.com/lease-assets/235700/7b0424d44b794b6a8752356b4be613da_716x444.jpg | 6/7/2021 |
| 35,235 | 318185371 | 335 E Semoran Blvd, Casselberry, FL 32730 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,236 | 318185503 | 335 E Semoran Blvd, Casselberry, FL 32730 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,237 | 318204689 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,238 | 318204699 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,239 | 318204706 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,240 | 318204762 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,241 | 318204798 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,242 | 318204840 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,243 | 318204866 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,244 | 318204949 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,245 | 318204976 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,246 | 318205020 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,247 | 318205039 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,248 | 318205057 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,249 | 318205078 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,250 | 318205092 | 35 Waterview Blvd, Parsippany, NJ 07054 | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,251 | 318214251 | 2875 S Ocean Blvd, Palm Beach, FL 33480 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,252 | 318214379 | 2875 S Ocean Blvd, Palm Beach, FL 33480 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,253 | 318214431 | 655 Century Pt, Lake Mary, FL 32746 | VA 2-230-015 | Marc Vaughn | https://images.crexi.com/lease-assets/267031/8282195368e74210b0baef6d6d0af9f3_716x444.jpg | 2/1/2021 |
| 35,254 | 318214447 | 2875 S Ocean Blvd, Palm Beach, FL 33480 | VA 2-230-328 | Jack Cook | Produced by CREXi | |
| 35,255 | 318219377 | 2821 W 25th St, Sanford, FL 32771 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,256 | 318219513 | 2821 W 25th St, Sanford, FL 32771 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,257 | 318219634 | 2821 W 25th St, Sanford, FL 32771 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,258 | 318219690 | 2821 W 25th St, Sanford, FL 32771 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,259 | 318219741 | 2821 W 25th St, Sanford, FL 32771 | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,260 | 318230938 | 2772 Stonebrook Pkwy, Frisco, TX 75034 | VA 2-228-783 | Anthony Frazier | https://images.crexi.com/lease-assets/263832/91445af90a434332830c4d4bd75013a5_716x444.jpg | 1/27/2021 |
| 35,261 | 318230953 | 2772 Stonebrook Pkwy, Frisco, TX 75034 | VA 2-228-783 | Anthony Frazier | https://images.crexi.com/lease-assets/263832/6590fb9a264d42948ccd706a86c18220_716x444.jpg | 8/21/2021 |
| 35,262 | 318231705 | 6136 Frisco Square Blvd, Frisco, TX 75034 | VA 2-228-783 | Anthony Frazier | https://images.crexi.com/lease-assets/289883/3153d93c953846fb9e61a77a7558d6ba_716x444.jpg | 8/27/2021 |
| 35,263 | 318231753 | 6136 Frisco Square Blvd, Frisco, TX 75034 | VA 2-228-783 | Anthony Frazier | https://images.crexi.com/lease-assets/289883/1df93b6e546842849d7878c15bd0f96f_716x444.jpg | 8/27/2021 |
| 35,264 | 318231859 | 6136 Frisco Square Blvd, Frisco, TX 75034 | VA 2-228-783 | Anthony Frazier | https://images.crexi.com/lease-assets/289883/9a61e169669d44cd92e9b1f00890c711_716x444.jpg | 8/27/2021 |
| 35,265 | 318293043 | 2451-2529 Santa Rita Rd, Pleasanton, CA 94566 | VA 1-434-985 | Anita Shin | Produced by CREXi | |

**Exhibit A, Page 548**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,266 | 31829716 1101 Higrove Pky, Leeds, AL 3S094 | | VA 1-435-181 | Laurie Goodwin | Produced by CREXi | |
| 35,267 | 318339031 4049-4057 Park Blvd N, Pinellas Park, FL 33781 | | VA 2-229-814 | Stephen Flint | Produced by CREXi | |
| 35,268 | 318339074 4049-4057 Park Blvd N, Pinellas Park, FL 33781 | | VA 2-229-814 | Stephen Flint | Produced by CREXi | |
| 35,269 | 318339096 4049-4057 Park Blvd N, Pinellas Park, FL 33781 | | VA 2-229-814 | Stephen Flint | Produced by CREXi | |
| 35,270 | 318339112 4049-4057 Park Blvd N, Pinellas Park, FL 33781 | | VA 2-229-814 | Stephen Flint | Produced by CREXi | |
| 35,271 | 318347099 45 Jiffy Rd, Somerset, NJ 08873 | | VA 2-230-318 | James Leynse | https://images.crexi.com/lease-assets/91741/511443fc2b9d4977af33aa8c37bbfec0_716x444.jpg | 7/12/2021 |
| 35,272 | 318347123 45 Jiffy Rd, Somerset, NJ 08873 | | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,273 | 318347159 45 Jiffy Rd, Somerset, NJ 08873 | | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,274 | 318347174 45 Jiffy Rd, Somerset, NJ 08873 | | VA 2-230-318 | James Leynse | Produced by CREXi | |
| 35,275 | 318347894 45 Jiffy Rd, Somerset, NJ 08873 | | VA 2-230-318 | James Leynse | https://images.crexi.com/lease-assets/388700/6b13f9d04c3f40d08b8fd0234dd157be_716x444.jpg | 1/12/2022 |
| 35,276 | 318358767 465 Pike St, Monroeville, AL 36460 | | VA 2-230-364 | Dustin Pacheco | https://images.crexi.com/assets/513288/c47119426eb64632a2a43123d04be5f4_716x444.jpg | 11/22/2020 |
| 35,277 | 318358823 465 Pike St, Monroeville, AL 36460 | | VA 2-230-364 | Dustin Pacheco | https://images.crexi.com/assets/513288/5ba2eac87f1f468fa75eb1f353fd75ac_716x444.jpg | 11/22/2020 |
| 35,278 | 318368432 285 Main Dr, Aiken, SC 29801 | | VA 2-229-800 | William Neary | https://images.crexi.com/lease-assets/258829/b402c7cd597f458da091cf178911448d_716x444.jpg | 1/12/2021 |
| 35,279 | 318368456 285 Main Dr, Aiken, SC 29801 | | VA 2-229-800 | William Neary | Produced by CREXi | |
| 35,280 | 318368518 285 Main Dr, Aiken, SC 29801 | | VA 2-229-800 | William Neary | https://images.crexi.com/lease-assets/258829/bde47eb044a34c0bbe373c07b3264e50_716x444.jpg | 1/12/2021 |
| 35,281 | 318368660 285 Main Dr, Aiken, SC 29801 | | VA 2-229-800 | William Neary | Produced by CREXi | |
| 35,282 | 318368935 229 E Wisconsin Ave, Milwaukee, WI 53202 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,283 | 318369042 229 E Wisconsin Ave, Milwaukee, WI 53202 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,284 | 318369118 229 E Wisconsin Ave, Milwaukee, WI 53202 | | VA 2-229-739 | Richard Ebbers | Produced by CREXi | |
| 35,285 | 318447868 1900 NW Expressway, Oklahoma City, OK 73118 | | VA 2-230-058 | Justin Prokop | Produced by CREXi | |
| 35,286 | 318447876 1900 NW Expressway, Oklahoma City, OK 73118 | | VA 2-230-058 | Justin Prokop | Produced by CREXi | |
| 35,287 | 318447886 1900 NW Expressway, Oklahoma City, OK 73118 | | VA 2-230-058 | Justin Prokop | Produced by CREXi | |
| 35,288 | 318447891 1900 NW Expressway, Oklahoma City, OK 73118 | | VA 2-230-058 | Justin Prokop | Produced by CREXi | |
| 35,289 | 318447922 1900 NW Expressway, Oklahoma City, OK 73118 | | VA 2-230-058 | Justin Prokop | Produced by CREXi | |
| 35,290 | 318453079 420 Riverboat Row, Newport, KY 41071 | | VA 2-228-772 | Bob Benkert | Produced by CREXi | |
| 35,291 | 318457553 706 W Julian St, San Jose, CA 95126 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/assets/520896/b742a10966e041e390ea9901f2804f84_716x444.jpg | 1/1/2021 |
| 35,292 | 318457621 706 W Julian St, San Jose, CA 95126 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/assets/520896/6cca79887fdc483b80f07fc54b90ea78_716x444.jpg | 1/1/2021 |
| 35,293 | 318457686 706 W Julian St, San Jose, CA 95126 | | VA 2-228-124 | Clinton Perry | https://images.crexi.com/assets/520896/dc76495147874f78b8e44193feeee5f3_716x444.jpg | 1/1/2021 |
| 35,294 | 318464072 8325 Bash St, Indianapolis, IN 46250 | | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,295 | 318464073 8325 Bash St, Indianapolis, IN 46250 | | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,296 | 318464079 8325 Bash St, Indianapolis, IN 46250 | | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,297 | 318464138 8325 Bash St, Indianapolis, IN 46250 | | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,298 | 318474601 6700 Guada Coma Dr, Schertz, TX 78154 | | VA 2-228-774 | Blake Bowden | https://images.crexi.com/assets/853246/c7ffb99075d843b28afbcb24a4e9c2ff_716x444.jpg | 7/10/2022 |
| 35,299 | 318482430 3553 Founders Rd, Indianapolis, IN 46268 | | VA 2-230-306 | Jason Koenig | Produced by CREXi | |
| 35,300 | 318498610 1488 Gulf To Bay Blvd, Clearwater, FL 33755 | | VA 2-230-022 | Leila Sally | https://images.crexi.com/assets/864859/cab00573feaf47ff93b1234b56c961a4_716x444.jpg | 7/21/2022 |
| 35,301 | 318516868 6347 N Broadway St, Chicago, IL 60660 | | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 35,302 | 318516871 6347 N Broadway St, Chicago, IL 60660 | | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 35,303 | 318516875 6347 N Broadway St, Chicago, IL 60660 | | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 35,304 | 318516876 6347 N Broadway St, Chicago, IL 60660 | | VA 2-230-056 | Justin Schmidt | Produced by CREXi | |
| 35,305 | 318574391 6996 Piazza Grande Ave, Orlando, FL 32835 | | VA 2-230-015 | Marc Vaughn | Produced by CREXi | |
| 35,306 | 318701262 2010 Jimmy Durante Blvd, Del Mar, CA 92014 | | VA 2-236-943 | Michael Hirsch | https://images.crexi.com/lease-assets/310146/dc89521f47014216b2797463df9d93b_716x444.jpg | 8/13/2021 |
| 35,307 | 318701308 2010 Jimmy Durante Blvd, Del Mar, CA 92014 | | VA 2-236-943 | Michael Hirsch | https://images.crexi.com/lease-assets/310146/e3998117407e4b0bbb0c16379e79efa5_716x444.jpg | 8/13/2021 |
| 35,308 | 318701417 2010 Jimmy Durante Blvd, Del Mar, CA 92014 | | VA 2-236-943 | Michael Hirsch | Produced by CREXi | |
| 35,309 | 318711965 839 N Perryville Rd, Rockford, IL 61107 | | VA 2-238-140 | Justin Schmidt | https://images.crexi.com/lease-assets/71826/dc177523a4a34dfca390151bdbd37027_716x444.jpg | 6/19/2021 |
| 35,310 | 318712071 839 N Perryville Rd, Rockford, IL 61107 | | VA 2-238-140 | Justin Schmidt | Produced by CREXi | |
| 35,311 | 318724236 3920 Tuller Rd, Dublin, OH 43017 | | VA 2-236-421 | Sam Blythe | Produced by CREXi | |
| 35,312 | 318728014 371 Washington St, Woburn, MA 01801 | | VA 2-236-778 | Bret Osswald | Produced by CREXi | |
| 35,313 | 318850102 238 W Navajo Rd, Tucson, AZ 85705 | | VA 2-238-149 | Kristen Rademacher | Produced by CREXi | |
| 35,314 | 318855494 200 Exchange St, Malden, MA 02148 | | VA 2-236-761 | Bret Osswald | https://images.crexi.com/lease-assets/331592/17890a48ffd34a699b281358493f0fd9_716x444.jpg | 7/29/2021 |
| 35,315 | 318947483 2031 Dracena Dr, Los Angeles, CA 90027 | | VA 2-237-962 | Christiaan Cruz | Produced by CREXi | |
| 35,316 | 318956135 801 S Grand Ave, Los Angeles, CA 90017 | | VA 2-238-038 | Jeremiah Unruh | Produced by CREXi | |
| 35,317 | 318966129 1931 Bay St, Los Angeles, CA 90021 | | VA 2-238-038 | Jeremiah Unruh | https://images.crexi.com/lease-assets/293340/ee49ccfa525745c79c2945f2e093aa72_716x444.jpg | 4/6/2021 |
| 35,318 | 318966177 1608 N US Highway 1, Ormond Beach, FL 32174 | | VA 2-237-448 | Carlos Monsalve | Produced by CREXi | |
| 35,319 | 318966275 1608 N US Highway 1, Ormond Beach, FL 32174 | | VA 2-237-448 | Carlos Monsalve | Produced by CREXi | |
| 35,320 | 318966290 1608 N US Highway 1, Ormond Beach, FL 32174 | | VA 2-237-448 | Carlos Monsalve | Produced by CREXi | |
| 35,321 | 318966923 1125-1133 6th Ave, San Diego, CA 92101 | | VA 2-236-943 | Michael Hirsch | Produced by CREXi | |
| 35,322 | 318967032 1125-1133 6th Ave, San Diego, CA 92101 | | VA 2-236-943 | Michael Hirsch | Produced by CREXi | |
| 35,323 | 318967175 1125-1133 6th Ave, San Diego, CA 92101 | | VA 2-236-943 | Michael Hirsch | Produced by CREXi | |
| 35,324 | 318980173 5015 Eagle Rock Blvd, Los Angeles, CA 90041 | | VA 2-238-038 | Jeremiah Unruh | Produced by CREXi | |
| 35,325 | 31902522 612 Washington Blvd, Baltimore, MD 21230 | | VA 1-435-504 | Heather Coburn | Produced by CREXi | |
| 35,326 | 31902552 612 Washington Blvd, Baltimore, MD 21230 | | VA 1-435-504 | Heather Coburn | Produced by CREXi | |
| 35,327 | 31902564 612 Washington Blvd, Baltimore, MD 21230 | | VA 1-435-504 | Heather Coburn | Produced by CREXi | |
| 35,328 | 31902577 612 Washington Blvd, Baltimore, MD 21230 | | VA 1-435-504 | Heather Coburn | Produced by CREXi | |
| 35,329 | 319064079 52 Milburn Ave, Springfield, NJ 07081 | | VA 2-238-134 | Joseph DiBlasi | Produced by CREXi | |
| 35,330 | 319066765 52 Milburn Ave, Springfield, NJ 07081 | | VA 2-238-134 | Joseph DiBlasi | Produced by CREXi | |
| 35,331 | 319067456 52 Milburn Ave, Springfield, NJ 07081 | | VA 2-238-134 | Joseph DiBlasi | Produced by CREXi | |
| 35,332 | 319067486 52 Milburn Ave, Springfield, NJ 07081 | | VA 2-238-134 | Joseph DiBlasi | Produced by CREXi | |
| 35,333 | 319075709 11671-11677 W National Blvd, Los Angeles, CA 90064 | | VA 2-236-867 | Michael Rutt | https://images.crexi.com/lease-assets/285644/958f71e9724f49f687bb6cb7f4389eaa_716x444.jpg | 3/22/2021 |
| 35,334 | 319132347 200 Montrose West Ave, Copley, OH 44321 | | VA 2-238-143 | Katie Toth | Produced by CREXi | |
| 35,335 | 319133033 200 Montrose West Ave, Copley, OH 44321 | | VA 2-238-143 | Katie Toth | Produced by CREXi | |
| 35,336 | 319133723 200 Montrose West Ave, Copley, OH 44321 | | VA 2-238-143 | Katie Toth | Produced by CREXi | |
| 35,337 | 319133867 200 Montrose West Ave, Copley, OH 44321 | | VA 2-238-143 | Katie Toth | Produced by CREXi | |
| 35,338 | 319202763 6040 Collier Blvd, Naples, FL 34114 | | VA 2-245-465 | Richard Grant | Produced by CREXi | |
| 35,339 | 3192265 550 Grand Ave, Carlsbad, CA 92008 | | VA 1-410-692 | Joerg Boetel | https://images.crexi.com/assets/466509/6977a513755b45c1922ee13b409f43c7_716x444.jpg | 11/19/2021 |
| 35,340 | 319229352 5990 W Touhy Ave, Niles, IL 60714 | | VA 2-238-140 | Justin Schmidt | https://images.crexi.com/assets/336545/ae2c98f3aca14feca4482339d0f67352_716x444.jpg | 8/13/2021 |
| 35,341 | 319236675 544 Lakeview Pky, Vernon Hills, IL 60061 | | VA 2-238-140 | Justin Schmidt | https://images.crexi.com/lease-assets/260195/9d90efe0cc43487aab19c4dbc08e8a87_716x444.jpg | 1/12/2021 |

**Exhibit A, Page 549**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,342 | 319236708 | 544 Lakeview Pky, Vernon Hills, IL 60061 | VA 2-238-140 | Justin Schmidt | https://images.crexi.com/lease-assets/260195/66cdb8b93a594552a507b3bb95418011_716x444.jpg | 1/12/2021 |
| 35,343 | 319236744 | 544 Lakeview Pky, Vernon Hills, IL 60061 | VA 2-238-140 | Justin Schmidt | https://images.crexi.com/lease-assets/260195/8001b89a35a243dbafc04c48e21cfe7b_716x444.jpg | 1/12/2021 |
| 35,344 | 319236758 | 544 Lakeview Pky, Vernon Hills, IL 60061 | VA 2-238-140 | Justin Schmidt | https://images.crexi.com/lease-assets/260195/64618b9f1f14558a3d1bd2b1c420aff_716x444.jpg | 6/8/2021 |
| 35,345 | 319249862 | 16944 S Highland Ave, Fontana, CA 92336 | VA 2-238-038 | Jeremiah Unruh | Produced by CREXi | |
| 35,346 | 319354864 | 750 E Bunker Ct, Vernon Hills, IL 60061 | VA 2-238-140 | Justin Schmidt | Produced by CREXi | |
| 35,347 | 319373734 | 11211 SE 82nd Ave, Portland, OR 97086 | VA 2-236-466 | Michael Zaugg | https://images.crexi.com/lease-assets/13378/8e9357c848264c08babacf418eb15138_716x444.jpg | 8/17/2021 |
| 35,348 | 319373743 | 11211 SE 82nd Ave, Portland, OR 97086 | VA 2-236-466 | Michael Zaugg | https://images.crexi.com/lease-assets/13378/4a58f82cbe624f82bbe7acaa760bc0d2_716x444.jpg | 8/17/2021 |
| 35,349 | 319373763 | 11211 SE 82nd Ave, Portland, OR 97086 | VA 2-236-466 | Michael Zaugg | https://images.crexi.com/lease-assets/13378/0869b1f169be487bb5b59fcbf128d0c7_716x444.jpg | 8/17/2021 |
| 35,350 | 319373839 | 11211 SE 82nd Ave, Portland, OR 97086 | VA 2-236-466 | Michael Zaugg | https://images.crexi.com/lease-assets/13378/f606320a4f6b44d7ab43501e923a5105_716x444.jpg | 8/17/2021 |
| 35,351 | 3194325 | 122 Caribbean St, Deltona, FL 32725 | VA 1-410-748 | Robert Baal | Produced by CREXi | |
| 35,352 | 3194344 | 530 Belltower Ave, Deltona, FL 32725 | VA 1-410-748 | Robert Baal | Produced by CREXi | |
| 35,353 | 319452180 | 14055 Park Dr, Tomball, TX 77377 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,354 | 319452184 | 14055 Park Dr, Tomball, TX 77377 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,355 | 319452185 | 14055 Park Dr, Tomball, TX 77377 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,356 | 319452187 | 14055 Park Dr, Tomball, TX 77377 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,357 | 319467523 | 323 Main St, Great Barrington, MA 01230 | VA 2-236-746 | Ed Messenger | Produced by CREXi | |
| 35,358 | 319467555 | 323 Main St, Great Barrington, MA 01230 | VA 2-236-746 | Ed Messenger | Produced by CREXi | |
| 35,359 | 319467566 | 323 Main St, Great Barrington, MA 01230 | VA 2-236-746 | Ed Messenger | Produced by CREXi | |
| 35,360 | 319492255 | 5110 Commerce Square Dr, Indianapolis, IN 46237 | VA 2-115-610 | Jason Koenig | Produced by CREXi | |
| 35,361 | 31950093 | 80 W Harrison St, Chicago, IL 60605 | VA 1-434-960 | Benjamin Gonzales | Produced by CREXi | |
| 35,362 | 319500989 | 150 Morristown Rd, Bernardsville, NJ 07924 | VA 2-238-134 | Joseph DiBlasi | Produced by CREXi | |
| 35,363 | 319501035 | 150 Morristown Rd, Bernardsville, NJ 07924 | VA 2-238-134 | Joseph DiBlasi | Produced by CREXi | |
| 35,364 | 319505477 | 81 E State Rt 4, Paramus, NJ 07652 | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/lease-assets/300166/dc1e74f6b12f48efb4ba8c2209ef722f_716x444.jpg | 4/28/2021 |
| 35,365 | 319505533 | 81 E State Rt 4, Paramus, NJ 07652 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,366 | 319515320 | 200 Industrial Way W, Eatontown, NJ 07724 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,367 | 319515353 | 200 Industrial Way W, Eatontown, NJ 07724 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,368 | 319515369 | 200 Industrial Way W, Eatontown, NJ 07724 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,369 | 319515394 | 200 Industrial Way W, Eatontown, NJ 07724 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,370 | 319515433 | 200 Industrial Way W, Eatontown, NJ 07724 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,371 | 319515452 | 200 Industrial Way W, Eatontown, NJ 07724 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,372 | 319515468 | 200 Industrial Way W, Eatontown, NJ 07724 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,373 | 3195520 | 1010 S Dixie Hwy, Hallandale Beach, FL 33009 | VA 1-407-534 | Mark White | https://images.crexi.com/lease-assets/208206/91c4dd41dba64fd8b7ec77b0e53190dd_716x444.jpg | 8/11/2020 |
| 35,374 | 319612954 | 4663 Waldorf Dr, Forest Park, GA 30297 | VA 2-236-601 | Adrienne Tann | https://images.crexi.com/lease-assets/585417/92f1a1161e4d42209dfa789751929c27_716x444.jpg | 5/13/2021 |
| 35,375 | 319612974 | 4663 Waldorf Dr, Forest Park, GA 30297 | VA 2-236-601 | Adrienne Tann | https://images.crexi.com/lease-assets/585417/53f786d297484d5484d959e6655d0c78_716x444.jpg | 5/13/2021 |
| 35,376 | 319613288 | 4663 Waldorf Dr, Forest Park, GA 30297 | VA 2-236-601 | Adrienne Tann | Produced by CREXi | |
| 35,377 | 319613330 | 4663 Waldorf Dr, Forest Park, GA 30297 | VA 2-236-601 | Adrienne Tann | https://images.crexi.com/lease-assets/585417/6b8df549e3b84fba86c24ef5ffdf8655_716x444.jpg | 5/13/2021 |
| 35,378 | 319613353 | 4663 Waldorf Dr, Forest Park, GA 30297 | VA 2-236-601 | Adrienne Tann | Produced by CREXi | |
| 35,379 | 319628325 | 2018 Morris Ave, Birmingham, AL 35203 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,380 | 319632535 | 2701 1st Ave S, Birmingham, AL 35233 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/273257/9d84d1cc84744aecac90c73a55af7fb8_716x444.jpg | 5/13/2021 |
| 35,381 | 319632567 | 2701 1st Ave S, Birmingham, AL 35233 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/273257/2ec2923c02c4d2c84e362d5ffdef67b_716x444.jpg | 5/13/2021 |
| 35,382 | 319632588 | 2701 1st Ave S, Birmingham, AL 35233 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/273257/6bc78027ffa440aea292082adb998a23_716x444.jpg | 5/13/2021 |
| 35,383 | 319632623 | 2701 1st Ave S, Birmingham, AL 35233 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/273257/099ac206ef014df289b9d32a4d538638_716x444.jpg | 5/13/2021 |
| 35,384 | 319632690 | 2701 1st Ave S, Birmingham, AL 35233 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/273257/19933264fb1b4eabbbb6bc1c756b22ff_716x444.jpg | 5/13/2021 |
| 35,385 | 319632715 | 2701 1st Ave S, Birmingham, AL 35233 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/273257/9c9daa48fbc94d68b9730bafe294cfc7_716x444.jpg | 5/13/2021 |
| 35,386 | 319632727 | 2701 1st Ave S, Birmingham, AL 35233 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/273257/287Ief49742743ea9dfc7a395f63509c_716x444.jpg | 5/13/2021 |
| 35,387 | 319638795 | 3801 W Gandy Blvd, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,388 | 319638812 | 3801 W Gandy Blvd, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,389 | 319638828 | 3801 W Gandy Blvd, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,390 | 319638842 | 3801 W Gandy Blvd, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,391 | 319638861 | 3801 W Gandy Blvd, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,392 | 319638876 | 3801 W Gandy Blvd, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,393 | 319639119 | 4027-4035 S Dale Mabry Hwy, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | https://images.crexi.com/lease-assets/245334/d92370fe79b340488abab33613ff5cd2_716x444.jpg | 7/16/2021 |
| 35,394 | 319639926 | 600 Beacon Pkwy W, Birmingham, AL 35209 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/112236/5eabf9eaba0f46ec8bdf3a2471e40265_716x444.jpg | 9/11/2021 |
| 35,395 | 319639929 | 600 Beacon Pkwy W, Birmingham, AL 35209 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/112236/b918938e605b42cd946b56ecec327f42_716x444.jpg | 9/11/2021 |
| 35,396 | 319639932 | 600 Beacon Pkwy W, Birmingham, AL 35209 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/112236/861c546970704d9f9b856a41e7b5d4b7_716x444.jpg | 9/11/2021 |
| 35,397 | 319639996 | 600 Beacon Pkwy W, Birmingham, AL 35209 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/112236/9fb740fc53104284f9ca9b62f47bd65a3_716x444.jpg | 8/12/2021 |
| 35,398 | 319640024 | 600 Beacon Pkwy W, Birmingham, AL 35209 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/112236/6c67de47063747c7a7aca331cce96737_716x444.jpg | 8/12/2021 |
| 35,399 | 319640036 | 600 Beacon Pkwy W, Birmingham, AL 35209 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/335040/7cde65d7044b4b84b0f06cb502077a9b_716x444.jpg | 8/10/2021 |
| 35,400 | 319703905 | 260 Industrial Way W, Eatontown, NJ 07724 | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/assets/851728/19f6c9879d6b4181ad69a1c540e80b8b_716x444.jpg | 7/1/2022 |
| 35,401 | 319714277 | 1340 S Dixie Hwy, Coral Gables, FL 33146 | VA 2-236-702 | Brian Sokolowski | Produced by CREXi | |
| 35,402 | 319716155 | 7107-7181 W Broward Blvd, Plantation, FL 33317 | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,403 | 319722219 | 203 N Almont Dr, Beverly Hills, CA 90211 | VA 2-236-692 | John Ehart | Produced by CREXi | |
| 35,404 | 319722927 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 2-237-961 | Jack Cook | https://images.crexi.com/lease-assets/254714/ae5cd691f2654a7eb8c2b958ed594023_716x444.jpg | 12/12/2020 |
| 35,405 | 319722929 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 2-237-961 | Jack Cook | https://images.crexi.com/lease-assets/254714/3a03c343d5b441b7a7e67d17a451492f_716x444.jpg | 12/12/2020 |
| 35,406 | 319722940 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 2-237-961 | Jack Cook | https://images.crexi.com/lease-assets/254714/84465cd27e284aa199ab929fabd9fe4b_716x444.jpg | 12/12/2020 |
| 35,407 | 319722941 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 2-237-961 | Jack Cook | https://images.crexi.com/lease-assets/254714/80cd2324d0b0410590a2b666efbde2c2_716x444.jpg | 12/12/2020 |
| 35,408 | 319722946 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 2-237-961 | Jack Cook | https://images.crexi.com/lease-assets/254714/2d70e109982b4cc4abc9c09c47b82573_716x444.jpg | 12/12/2020 |
| 35,409 | 319722950 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,410 | 319722957 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 2-237-961 | Jack Cook | https://images.crexi.com/lease-assets/300323/65b4f7fbb6684ad591a0eea7875a0362_716x444.jpg | 4/28/2021 |
| 35,411 | 319723146 | 3237 Satellite Blvd, Duluth, GA 30096 | VA 2-238-069 | Jason Buch | https://images.crexi.com/lease-assets/300323/65b4f7fbb6684ad591a0eea7875a0362_716x444.jpg | 4/28/2021 |
| 35,412 | 319731683 | 2131 Kalakaua Ave, Honolulu, HI 96815 | VA 2-236-473 | Paul Peck | https://images.crexi.com/lease-assets/307996/c9bb92b91f6f47849d96223b26055e14_716x444.jpg | 5/24/2021 |
| 35,413 | 319748323 | 420 E 3rd St, Los Angeles, CA 90013 | VA 2-237-944 | Zach Lipp | https://images.crexi.com/lease-assets/424687/62dba9184ded4ea394380ad42a278a60_716x444.jpg | 5/7/2022 |
| 35,414 | 31985454 | 2392 W US Highway 90, Lake City, FL 32055 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 35,415 | 31985500 | 2938 W Us-90, Lake City, FL 32055 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 35,416 | 31985767 | 9970 Dorchester Rd, Summerville, SC 29485 | VA 1-435-273 | Ryan Gwilliam | https://images.crexi.com/lease-assets/253056/9720021585ef49cb88f309f333e63fa1_716x444.jpg | 12/12/2020 |
| 35,417 | 31985789 | 9970 Dorchester Rd, Summerville, SC 29485 | VA 1-435-273 | Ryan Gwilliam | https://images.crexi.com/lease-assets/253056/a1376d2c05c24737966cb7f3652580fd_716x444.jpg | 12/12/2020 |

**Exhibit A, Page 550**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,418 | 320050712 | 2101 Highland Ave S, Birmingham, AL 35205 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,419 | 320062715 | 833 Northern Blvd, Great Neck, NY 11021 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,420 | 320063655 | 4515 Southlake Pky, Birmingham, AL 35244 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,421 | 320064141 | 4528-4540 S Dale Mabry Hwy, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | https://images.crexi.com/lease-assets/256459/9f8513f68e3943b393cf7a707dc1baca_716x444.jpg | 12/24/2020 |
| 35,422 | 320064148 | 4528-4540 S Dale Mabry Hwy, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | https://images.crexi.com/lease-assets/256459/c5f8c4b71d9643db9d2891dda4abc990_716x444.jpg | 12/24/2020 |
| 35,423 | 320064204 | 4528-4540 S Dale Mabry Hwy, Tampa, FL 33611 | VA 2-236-678 | Stephen Flint | https://images.crexi.com/lease-assets/256459/3854fde9fdfb49c4a24eb3a524c93c6b_716x444.jpg | 12/24/2020 |
| 35,424 | 320069448 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,425 | 320069453 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,426 | 320069460 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,427 | 320069468 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,428 | 320069473 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,429 | 320069478 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,430 | 320069482 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,431 | 320069495 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,432 | 320069501 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,433 | 320069507 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | https://images.crexi.com/lease-assets/245076/b70b373925414956bfd7e9ab34fd939b_716x444.jpg | 6/25/2021 |
| 35,434 | 320069518 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,435 | 320069537 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,436 | 320069549 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,437 | 320069563 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,438 | 320069573 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,439 | 320069579 | 12904-13050 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-236-678 | Stephen Flint | Produced by CREXi | |
| 35,440 | 320075898 | 3350 SW 148th Ave, Miramar, FL 33027 | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,441 | 320079511 | 2918 Agriculture Dr, Madison, WI 53718 | VA 2-236-865 | Scott Mason Bittinger | Produced by CREXi | |
| 35,442 | 320170655 | 197 Medical Park Rd, Mooresville, NC 28117 | VA 2-236-425 | Ryan Gwilliam | Produced by CREXi | |
| 35,443 | 320188861 | 1295 W 10th Ave, Denver, CO 80204 | VA 2-238-043 | Jeffrey Morris | Produced by CREXi | |
| 35,444 | 320201355 | 12035 Aurora Ave N, Seattle, WA 98133 | VA 2-241-271 | John Othic | Produced by CREXi | |
| 35,445 | 320201445 | 12035 Aurora Ave N, Seattle, WA 98133 | VA 2-241-271 | John Othic | Produced by CREXi | |
| 35,446 | 320222295 | 135 Technology Pky, Norcross, GA 30092 | VA 2-116-944 | Kris Kasabian | Produced by CREXi | |
| 35,447 | 320298007 | 6 N Sam Houston Pky, Houston, TX 77060 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,448 | 320298093 | 6 N Sam Houston Pky, Houston, TX 77060 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,449 | 320298929 | 210-337 Shops Blvd, Willow Park, TX 76087 | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,450 | 320299077 | 210-337 Shops Blvd, Willow Park, TX 76087 | VA 2-236-675 | Guadalupe Garza | https://images.crexi.com/lease-assets/305505/0da6d68c3e6f4d32b18fc5e08c1ccb5d_716x444.jpg | 5/24/2021 |
| 35,451 | 320307447 | Oviedo On The Park, Oviedo, FL 32765 | VA 2-237-950 | Marc Vaughn | https://images.crexi.com/lease-assets/235742/b7b01968642048baae268474a730cb3b_716x444.jpg | 4/27/2021 |
| 35,452 | 320322648 | 28999 S Mile Rd, Livonia, MI 48154 | VA 2-237-950 | Trisha Everitt | Produced by CREXi | |
| 35,453 | 320322705 | 28999 S Mile Rd, Livonia, MI 48154 | VA 2-237-950 | Trisha Everitt | Produced by CREXi | |
| 35,454 | 320323003 | 28999 S Mile Rd, Livonia, MI 48154 | VA 2-237-950 | Trisha Everitt | https://images.crexi.com/assets/799746/53bd382977b7476d9ffd95e7eefb7b81_716x444.jpg | 4/8/2022 |
| 35,455 | 320325737 | 38-30 28th St, Long Island City, NY 11101 | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/assets/833310/b4fd539be65c47d1b86a3a055b336b5a_716x444.jpg | 6/1/2022 |
| 35,456 | 320330534 | 253 E White Horse Pike, Absecon, NJ 08205 | VA 2-236-719 | Carmen Gerace | Produced by CREXi | |
| 35,457 | 320330548 | 253 E White Horse Pike, Absecon, NJ 08205 | VA 2-236-719 | Carmen Gerace | Produced by CREXi | |
| 35,458 | 320330562 | 253 E White Horse Pike, Absecon, NJ 08205 | VA 2-236-719 | Carmen Gerace | Produced by CREXi | |
| 35,459 | 320359353 | 195 Davidson Ave, Somerset, NJ 08873 | VA 2-236-674 | Steve Cuttler | Produced by CREXi | |
| 35,460 | 320382565 | 3700 Crestwood Pky NW, Duluth, GA 30096 | VA 2-238-142 | Katie Bricker Tessaro | Produced by CREXi | |
| 35,461 | 320383122 | 3700 Crestwood Pky NW, Duluth, GA 30096 | VA 2-238-142 | Katie Bricker Tessaro | Produced by CREXi | |
| 35,462 | 320383126 | 3700 Crestwood Pky NW, Duluth, GA 30096 | VA 2-238-142 | Katie Bricker Tessaro | Produced by CREXi | |
| 35,463 | 320383838 | 3700 Crestwood Pky NW, Duluth, GA 30096 | VA 2-238-142 | Katie Bricker Tessaro | Produced by CREXi | |
| 35,464 | 320426667 | 195 International Pky, Lake Mary, FL 32746 | VA 2-236-433 | Robert Dallas | Produced by CREXi | |
| 35,465 | 320426773 | 195 International Pky, Lake Mary, FL 32746 | VA 2-236-433 | Robert Dallas | Produced by CREXi | |
| 35,466 | 320426894 | 195 International Pky, Lake Mary, FL 32746 | VA 2-236-433 | Robert Dallas | Produced by CREXi | |
| 35,467 | 320433018 | 11950-12230 Shawnee Mission Pky, Shawnee, KS 66216 | VA 2-236-709 | Brooke Wasson | Produced by CREXi | |
| 35,468 | 320462866 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,469 | 320462931 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,470 | 320462967 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,471 | 320477700 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,472 | 320477965 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,473 | 320467981 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,474 | 320468030 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,475 | 320468088 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,476 | 320468389 | 1 N Ocean Blvd, Pompano Beach, FL 33062 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,477 | 320471251 | 1301 Lyons Rd, Coconut Creek, FL 33063 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,478 | 320502570 | 3700 Crestwood Pky NW, Duluth, GA 30096 | VA 2-238-142 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/374262/9177d6bf5fc2403999b0020b8e926768_716x444.jpg | 1/6/2022 |
| 35,479 | 320502589 | 3700 Crestwood Pky NW, Duluth, GA 30096 | VA 2-238-142 | Katie Bricker Tessaro | Produced by CREXi | |
| 35,480 | 320519575 | 3922 Wiseman Blvd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,481 | 320519643 | 3922 Wiseman Blvd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,482 | 320519687 | 3922 Wiseman Blvd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,483 | 320568565 | 810 Hospitality Dr, Spartanburg, SC 29303 | VA 2-237-945 | William Neary | Produced by CREXi | |
| 35,484 | 320568571 | 810 Hospitality Dr, Spartanburg, SC 29303 | VA 2-237-945 | William Neary | Produced by CREXi | |
| 35,485 | 320568576 | 810 Hospitality Dr, Spartanburg, SC 29303 | VA 2-237-945 | William Neary | Produced by CREXi | |
| 35,486 | 320574167 | 12 Allyson Way, Allentown, NJ 08501 | VA 2-236-792 | James Leynse | https://images.crexi.com/lease-assets/293394/be8f334cdcc64b429852eb576bfb591e_716x444.jpg | 4/6/2021 |
| 35,487 | 320574172 | 12 Allyson Way, Allentown, NJ 08501 | VA 2-236-792 | James Leynse | https://images.crexi.com/lease-assets/293394/560d208d0ece44a2bed01331333a359e_716x444.jpg | 4/6/2021 |
| 35,488 | 320574195 | 12 Allyson Way, Allentown, NJ 08501 | VA 2-236-792 | James Leynse | https://images.crexi.com/lease-assets/293394/7fe6791f3d004bcaa63ce593d884c021_716x444.jpg | 4/6/2021 |
| 35,489 | 320593340 | 443 E Saint Charles Rd, Villa Park, IL 60181 | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,490 | 320593426 | 443 E Saint Charles Rd, Villa Park, IL 60181 | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,491 | 320593436 | 443 E Saint Charles Rd, Villa Park, IL 60181 | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,492 | 320593444 | 443 E Saint Charles Rd, Villa Park, IL 60181 | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,493 | 320593645 | 5270 Babcock St NE, Palm Bay, FL 32905 | VA 2-236-948 | Marc Vaughn | Produced by CREXi | |

**Exhibit A, Page 551**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,494 | 320598080 443 E Saint Charles Rd, Villa Park, IL 60181 | | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,495 | 320616101 333 Midway Rd NW, Marietta, GA 30064 | | VA 2-236-495 | Mimi Erickson | Produced by CREXi | |
| 35,496 | 320641313 1300 Fremont St, Las Vegas, NV 89101 | | VA 2-238-052 | Jay Sanchez | Produced by CREXi | |
| 35,497 | 320834059 1211 S Belt Line Rd, Dallas, TX 75253 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,498 | 320834293 1211 S Belt Line Rd, Dallas, TX 75253 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,499 | 320834381 1211 S Belt Line Rd, Dallas, TX 75253 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,500 | 320835091 1211 S Belt Line Rd, Dallas, TX 75253 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,501 | 320835719 1211 S Belt Line Rd, Dallas, TX 75253 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,502 | 320875768 4524 Southlake Pky, Birmingham, AL 35244 | | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,503 | 320875900 4524 Southlake Pky, Birmingham, AL 35244 | | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,504 | 320950564 105S Atlantic Ave, Daytona Beach, FL 32118 | | VA 2-237-518 | Carlos Monsalve | Produced by CREXi | |
| 35,505 | 320962765 1833 SE 6th St, Gresham, OR 97080 | | VA 2-236-466 | Michael Zaugg | Produced by CREXi | |
| 35,506 | 320991329 909 NE 163rd St, North Miami Beach, FL 33162 | | VA 2-236-676 | Giovanny Lopez | Produced by CREXi | |
| 35,507 | 320994504 26100 Northwestern Hwy, Southfield, MI 48076 | | VA 2-236-467 | Owen Kaufman | Produced by CREXi | |
| 35,508 | 320998413 832-842 Main St, Willimantic, CT 06226 | | VA 2-236-746 | Ed Messenger | Produced by CREXi | |
| 35,509 | 321055016 1503 S Atlantic Ave, Daytona Beach, FL 32118 | | VA 2-237-518 | Carlos Monsalve | Produced by CREXi | |
| 35,510 | 321055255 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,511 | 321055368 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,512 | 321055386 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,513 | 321055435 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,514 | 321055450 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,515 | 321055521 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,516 | 321055566 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,517 | 321055581 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,518 | 321055620 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,519 | 321055740 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,520 | 321055760 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,521 | 321055797 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,522 | 321055829 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,523 | 321055931 1720-1788 Port St. Lucie Blvd, Port Saint Lucie, FL 34952 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,524 | 321056689 1601 S Atlantic Ave, Daytona Beach, FL 32118 | | VA 2-237-518 | Carlos Monsalve | Produced by CREXi | |
| 35,525 | 321056819 1601 S Atlantic Ave, Daytona Beach, FL 32118 | | VA 2-237-518 | Carlos Monsalve | Produced by CREXi | |
| 35,526 | 321056823 1601 S Atlantic Ave, Daytona Beach, FL 32118 | | VA 2-237-518 | Carlos Monsalve | Produced by CREXi | |
| 35,527 | 321068527 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/257206/32da7d8ab437437692757b9d7611d721_716x444.jpg | 1/22/2021 |
| 35,528 | 321068600 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/257206/fbd2d6e1f7f04e549881b98a8b51d109_716x444.jpg | 1/22/2021 |
| 35,529 | 321068699 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/257206/3c9740113b574ef3b05aa947228c6093_716x444.jpg | 1/22/2021 |
| 35,530 | 321068727 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/257206/199877 1a354046f3b180a31a36265 0c1_716x444.jpg | 1/22/2021 |
| 35,531 | 321068754 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/257185/5bb8095139ce4bb396036 7ee14f65d2b_716x444.jpg | 1/1/2021 |
| 35,532 | 321068786 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,533 | 321068836 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/257185/9b55becc2edf4fcf9ab24b771d745a2e_716x444.jpg | 1/1/2021 |
| 35,534 | 321068889 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,535 | 321068954 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,536 | 321069072 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/257185/f9a9fcda923f435fbaf30df32562b29d_716x444.jpg | 1/1/2021 |
| 35,537 | 321069198 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,538 | 321069426 259-357 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,539 | 321079651 1551 NE 167th St N, Miami, FL 33162 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/307025/465b687407aa4e58baf4d7e2c63e3296_716x444.jpg | 5/24/2021 |
| 35,540 | 321079705 1551 NE 167th St N, Miami, FL 33162 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/307025/eb65129f7540a8395d7cdb77d0e5b65_716x444.jpg | 5/24/2021 |
| 35,541 | 321079972 1551 NE 167th St N, Miami, FL 33162 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/307025/f295f3ee920349 3a82839638 2e58cb89_716x444.jpg | 5/24/2021 |
| 35,542 | 321082293 1551 NE 167th St N, Miami, FL 33162 | | VA 2-236-727 | Eileen Escarda | https://images.crexi.com/lease-assets/307025/ddd9d279eb5b485a8e744d6838f6568b_716x444.jpg | 5/24/2021 |
| 35,543 | 321116404 8720 S Figueroa St, Los Angeles, CA 90003 | | VA 2-237-962 | Christiaan Cruz | Produced by CREXi | |
| 35,544 | 321248304 2552 Stonebrook Pky, Frisco, TX 75034 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,545 | 321255115 3740 Dacoro Ln, Castle Rock, CO 80109 | | VA 2-238-043 | Jeffrey Morris | https://images.crexi.com/lease-assets/301249/8bde0bee4ed4457a81ffb8aa386195bb_716x444.jpg | 4/28/2021 |
| 35,546 | 321262123 2061 S Stemmons Fwy, Lewisville, TX 75067 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,547 | 321262164 2061 S Stemmons Fwy, Lewisville, TX 75067 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,548 | 321303294 4200 NW 16th St, Lauderhill, FL 33313 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,549 | 321305324 4200 NW 16th St, Lauderhill, FL 33313 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,550 | 321305365 4200 NW 16th St, Lauderhill, FL 33313 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,551 | 321342207 397-447 Ferry St, Newark, NJ 07105 | | VA 2-236-792 | James Leynse | https://images.crexi.com/lease-assets/261014/907434ab3e8241d7aeff7965a1634633_716x444.jpg | 1/17/2021 |
| 35,552 | 321347022 509 Park Blvd, San Diego, CA 92101 | | VA 2-241-260 | Joerg Boetel | Produced by CREXi | |
| 35,553 | 321349426 547-555 4th Ave, San Diego, CA 92101 | | VA 2-241-260 | Joerg Boetel | Produced by CREXi | |
| 35,554 | 321349451 547-555 4th Ave, San Diego, CA 92101 | | VA 2-241-260 | Joerg Boetel | Produced by CREXi | |
| 35,555 | 321423551 9265 Burton Way, Beverly Hills, CA 90210 | | VA 2-237-944 | Zach Lipp | Produced by CREXi | |
| 35,556 | 321562108 3835 PGA Blvd, Palm Beach Gardens, FL 33410 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,557 | 321572894 200 Berwyn Park, Berwyn, PA 19312 | | VA 2-238-057 | Jay Ratchford | https://images.crexi.com/lease-assets/324698/64c960c0d7384395 8eb0564 5e2eccbcf_716x444.jpg | 7/16/2021 |
| 35,558 | 321630056 6025 Shiloh Rd, Alpharetta, GA 30005 | | VA 2-238-069 | Jason Buch | Produced by CREXi | |
| 35,559 | 321631034 6430 Shiloh Rd E, Alpharetta, GA 30005 | | VA 2-238-069 | Jason Buch | https://images.crexi.com/lease-assets/298887/9bbcce22eade4f859c96cbb0f830f1c1_716x444.jpg | 7/21/2021 |
| 35,560 | 321637329 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,561 | 321637348 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,562 | 321637363 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,563 | 321637375 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,564 | 321637385 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,565 | 321639795 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,566 | 321639833 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,567 | 321639887 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,568 | 321639900 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,569 | 321639902 18-65 Steinway St, Astoria, NY 11105 | | VA 2-237-547 | Andy Ryan | Produced by CREXi | |

**Exhibit A, Page 552**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,570 | 321639919 | 18-65 Steinway St, Astoria, NY 11105 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,571 | 321639930 | 18-65 Steinway St, Astoria, NY 11105 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,572 | 321639933 | 18-65 Steinway St, Astoria, NY 11105 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,573 | 321639946 | 18-65 Steinway St, Astoria, NY 11105 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,574 | 321640002 | 18-65 Steinway St, Astoria, NY 11105 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,575 | 321640011 | 18-65 Steinway St, Astoria, NY 11105 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,576 | 321640017 | 18-65 Steinway St, Astoria, NY 11105 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,577 | 321640066 | 18-65 Steinway St, Astoria, NY 11105 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,578 | 321660273 | 8300-8380 NE 2nd Ave, Miami, FL 33138 | VA 2-236-702 | Brian Sokolowski | Produced by CREXi | |
| 35,579 | 321662899 | 172-198 Glen Cove Rd, Carle Place, NY 11514 | VA 2-237-547 | Andy Ryan | https://images.crexi.com/lease-assets/321077/af25f03335e446239703c7e9587af9f8_716x444.jpg | 7/11/2021 |
| 35,580 | 321663185 | 172-198 Glen Cove Rd, Carle Place, NY 11514 | VA 2-237-547 | Andy Ryan | Produced by CREXi | |
| 35,581 | 321676738 | 520 W Broadway Ave, Broken Arrow, OK 74012 | VA 2-238-138 | Justin Prokop | Produced by CREXi | |
| 35,582 | 321676796 | 520 W Broadway Ave, Broken Arrow, OK 74012 | VA 2-238-138 | Justin Prokop | Produced by CREXi | |
| 35,583 | 321712661 | 3209 S 79th Ave E, Tulsa, OK 74145 | VA 2-238-138 | Justin Prokop | Produced by CREXi | |
| 35,584 | 321817674 | 39502 US 290, Waller, TX 77484 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,585 | 321817677 | 39502 US 290, Waller, TX 77484 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,586 | 321817683 | 39502 US 290, Waller, TX 77484 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,587 | 321817698 | 39502 US 290, Waller, TX 77484 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,588 | 321817718 | 39502 US 290, Waller, TX 77484 | VA 2-236-823 | Stephanie McCoy | Produced by CREXi | |
| 35,589 | 321817961 | 202-206 Cottage Grove Rd, Madison, WI 53716 | VA 2-236-865 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/259284/3486442754974e5ea84e1c114c3bf1b2_716x444.jpg | 1/12/2021 |
| 35,590 | 321818746 | 202-206 Cottage Grove Rd, Madison, WI 53716 | VA 2-236-865 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/259284/17f7bc8d7ff74803a53effc792d57130_716x444.jpg | 1/12/2021 |
| 35,591 | 321823016 | 202-206 Cottage Grove Rd, Madison, WI 53716 | VA 2-236-865 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/259284/dfaaee8eb5c4436ab22b75ef00f79c39_716x444.jpg | 1/12/2021 |
| 35,592 | 321850779 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/cf42df097e7543b6917586f60f0361 7b_716x444.jpg | 12/18/2020 |
| 35,593 | 321850805 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/902796e0452140f0a232cb2538f7447e_716x444.jpg | 12/18/2020 |
| 35,594 | 321850825 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/dae4268e2b4e4c09bb7920c702208db2_716x444.jpg | 12/18/2020 |
| 35,595 | 321850844 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/0da0552df4d74c478950b90a92ddaa62_716x444.jpg | 12/18/2020 |
| 35,596 | 321850859 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/b8c6880386248b3a7b344120a824267_716x444.jpg | 12/18/2020 |
| 35,597 | 321850878 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/873d5ad2679248c28aee62f921d88b45_716x444.jpg | 12/18/2020 |
| 35,598 | 321850989 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/7d9b1e761778 4a05aacfcb4831370758_716x444.jpg | 12/18/2020 |
| 35,599 | 321851009 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/577b90a41d0b4573816 8aab862144ef7_716x444.jpg | 12/18/2020 |
| 35,600 | 321851015 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/75b6d0c1574c41cd831291c976c52fdc_716x444.jpg | 12/18/2020 |
| 35,601 | 321851025 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,602 | 321851077 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/b2aa1c03e22b47c881f6a75d6488d3bb_716x444.jpg | 12/18/2020 |
| 35,603 | 321851103 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/0350a7600d8d4d0aa196e23d3f87d8f5_716x444.jpg | 12/18/2020 |
| 35,604 | 321851126 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/26df9168a5db47afb530f14c941108be_716x444.jpg | 12/18/2020 |
| 35,605 | 321851138 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/efaec83f24274213a32028c2bb54b876_716x444.jpg | 12/18/2020 |
| 35,606 | 321851150 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/270a3da8a1e94cbaa11453b175d6bf13_716x444.jpg | 12/18/2020 |
| 35,607 | 321851156 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/cbc6fc7f4f3b44c5b79a3d8f8d945073_716x444.jpg | 12/18/2020 |
| 35,608 | 321851161 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/5f911cd6408449e2844afe3e19bb8875_716x444.jpg | 12/18/2020 |
| 35,609 | 321851167 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/3fb5b331eb4d4a00b12300bc55a0f8a_716x444.jpg | 12/18/2020 |
| 35,610 | 321851174 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/5c6bf1268b2e4d62ba5158f06c3a8df1_716x444.jpg | 12/18/2020 |
| 35,611 | 321851186 | 27 Park Rd, Pleasant Grove, AL 35127 | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/255927/3919f7e3e16546768d306039b32c76a6_716x444.jpg | 12/18/2020 |
| 35,612 | 321856611 | 14450 Foltz Pky, Strongsville, OH 44149 | VA 2-238-143 | Katie Toth | https://images.crexi.com/lease-assets/418508/3c61df8b664342ad81033a768adc158f_716x444.jpg | 4/10/2022 |
| 35,613 | 321913355 | 6304-6310 N Nagle Ave, Chicago, IL 60646 | VA 2-236-714 | Emilia Czader | https://images.crexi.com/lease-assets/531022/4103b3c831e0416d8775125a1263e1e_716x444.jpg | 1/6/2021 |
| 35,614 | 321913383 | 6304-6310 N Nagle Ave, Chicago, IL 60646 | VA 2-236-714 | Emilia Czader | https://images.crexi.com/assets/531022/ccbfa6a1c96845d7a4174c83ff88abbc_716x444.jpg | 1/6/2021 |
| 35,615 | 321913388 | 6304-6310 N Nagle Ave, Chicago, IL 60646 | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,616 | 321913405 | 6304-6310 N Nagle Ave, Chicago, IL 60646 | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,617 | 321913412 | 6304-6310 N Nagle Ave, Chicago, IL 60646 | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,618 | 321913422 | 6304-6310 N Nagle Ave, Chicago, IL 60646 | VA 2-236-714 | Emilia Czader | Produced by CREXi | |
| 35,619 | 321918431 | 801 Tom Martin Dr, Birmingham, AL 35211 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,620 | 321918462 | 801 Tom Martin Dr, Birmingham, AL 35211 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,621 | 321918477 | 801 Tom Martin Dr, Birmingham, AL 35211 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,622 | 321918498 | 801 Tom Martin Dr, Birmingham, AL 35211 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,623 | 321918564 | 801 Tom Martin Dr, Birmingham, AL 35211 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,624 | 321918619 | 801 Tom Martin Dr, Birmingham, AL 35211 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,625 | 321918904 | 801 Tom Martin Dr, Birmingham, AL 35211 | VA 2-237-951 | Tommy Daspit | Produced by CREXi | |
| 35,626 | 321934165 | 1777 Reisterstown Rd, Pikesville, MD 21208 | VA 2-236-432 | Robert Isacson | Produced by CREXi | |
| 35,627 | 321943403 | 7050 E 21st St, Indianapolis, IN 46219 | VA 2-238-065 | Jason Koenig | Produced by CREXi | |
| 35,628 | 321943415 | 7050 E 21st St, Indianapolis, IN 46219 | VA 2-238-065 | Jason Koenig | Produced by CREXi | |
| 35,629 | 321943422 | 7050 E 21st St, Indianapolis, IN 46219 | VA 2-238-065 | Jason Koenig | Produced by CREXi | |
| 35,630 | 321967705 | 1333 S Orange Grove Ave, Los Angeles, CA 90019 | VA 2-238-150 | Christiaan Cruz | Produced by CREXi | |
| 35,631 | 321977010 | 8609 Burnet Rd, Austin, TX 78757 | VA 2-238-150 | Lars Frazer | https://images.crexi.com/lease-assets/274650/d898b209ee64425dbe55a4012fc0be0d_716x444.jpg | 2/20/2021 |
| 35,632 | 321977053 | 8609 Burnet Rd, Austin, TX 78757 | VA 2-238-150 | Lars Frazer | https://images.crexi.com/lease-assets/274650/21306be822c042c5b571df317700697e_716x444.jpg | 2/20/2021 |
| 35,633 | 321977077 | 8609 Burnet Rd, Austin, TX 78757 | VA 2-238-150 | Lars Frazer | https://images.crexi.com/lease-assets/274650/eaa52890e2bb441a92b4d134d03e666_716x444.jpg | 2/20/2021 |
| 35,634 | 321977715 | 8609 Burnet Rd, Austin, TX 78757 | VA 2-238-150 | Lars Frazer | https://images.crexi.com/lease-assets/274650/d750d6b093ee44e7acab87bc7db221ba_716x444.jpg | 2/20/2021 |
| 35,635 | 321991695 | 6709 Ridge Rd, Port Richey, FL 34668 | VA 2-236-822 | Stephen Flint | https://images.crexi.com/lease-assets/350106/dfab926c9bd8410485164345533c7c14_716x444.jpg | 9/25/2021 |
| 35,636 | 321991781 | 6709 Ridge Rd, Port Richey, FL 34668 | VA 2-236-822 | Stephen Flint | Produced by CREXi | |
| 35,637 | 322049283 | 214 Rosewood Dr, Universal City, TX 78148 | VA 2-238-041 | Jeffrey Seaman | https://images.crexi.com/assets/557706/aa189eef292744e6cb36f7734238dd3bf_716x444.jpg | 5/17/2021 |
| 35,638 | 322057298 | 4600 City Line Ave, Philadelphia, PA 19131 | VA 2-238-057 | Jay Ratchford | https://images.crexi.com/lease-assets/280524/4c6dd2f6ae904aa0b06a6cac3ae3898d_716x444.jpg | 6/16/2021 |
| 35,639 | 322057304 | 4600 City Line Ave, Philadelphia, PA 19131 | VA 2-238-057 | Jay Ratchford | https://images.crexi.com/lease-assets/280524/013ebd4e6786435 8a20bdace36f12aaa_716x444.jpg | 6/16/2021 |
| 35,640 | 322057314 | 4600 City Line Ave, Philadelphia, PA 19131 | VA 2-238-057 | Jay Ratchford | https://images.crexi.com/lease-assets/280524/693604c87816472ba7ca1c4763ba64b2_716x444.jpg | 6/16/2021 |
| 35,641 | 322057329 | 4600 City Line Ave, Philadelphia, PA 19131 | VA 2-238-057 | Jay Ratchford | https://images.crexi.com/lease-assets/280524/a84c32a4414441b58bff9208101104d8_716x444.jpg | 6/16/2021 |
| 35,642 | 322062913 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/676443c827ca242b2a8baf1b553c961cd_716x444.jpg | 4/11/2021 |
| 35,643 | 322062943 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/bcb3f3980ba143ea992a07e69c48e1fd_716x444.jpg | 4/11/2021 |
| 35,644 | 322062964 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/5811367e5816405d9396aa6b065a4666_716x444.jpg | 4/11/2021 |
| 35,645 | 322062975 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/93fc9785f8b54c248f34c4c6c312bc7b_716x444.jpg | 4/11/2021 |

**Exhibit A, Page 553**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,646 | 322062989 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/19f1c3e9933b46ee95f0eca8a3e02fb9_716x444.jpg | 4/11/2021 |
| 35,647 | 322063071 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/88f2aab1d29045ea8caed555ed18013c_716x444.jpg | 4/11/2021 |
| 35,648 | 322063122 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/2711553047a640799dcd2504f27abaf_716x444.jpg | 4/11/2021 |
| 35,649 | 322063173 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/52d5dcfdb7934882a7b2add104dd8686_716x444.jpg | 4/11/2021 |
| 35,650 | 322063203 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/24900a99c64145ca8323e4d88eca1bc5_716x444.jpg | 4/11/2021 |
| 35,651 | 322063215 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/3b4243426c674c5aba38bc7cfdb6d7fe_716x444.jpg | 4/11/2021 |
| 35,652 | 322063362 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | Produced by CREXi | |
| 35,653 | 322063440 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/4350fec0e8e54dda82f28f5feeb7766c_716x444.jpg | 4/11/2021 |
| 35,654 | 322063473 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/ab546e436a7a40d0854081602b9313a8_716x444.jpg | 4/11/2021 |
| 35,655 | 322063508 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/0f7bf1735a63402897acc5ee8e7c0a72_716x444.jpg | 4/11/2021 |
| 35,656 | 322063541 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/b9a7b8f440654e7d9ee471a85f88db9e_716x444.jpg | 4/11/2021 |
| 35,657 | 322063604 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/79f00cbbdb5546e4add8a7d8bdb4a409_716x444.jpg | 4/11/2021 |
| 35,658 | 322063804 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/12fb3df239be4aceb76d9679bc8dae95_716x444.jpg | 4/11/2021 |
| 35,659 | 322063918 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | Produced by CREXi | |
| 35,660 | 322064017 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | Produced by CREXi | |
| 35,661 | 322064170 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | Produced by CREXi | |
| 35,662 | 322064223 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/c6e1d1a32e444278b75b243629751ad8_716x444.jpg | 4/11/2021 |
| 35,663 | 322064429 | 545 NW 26th St, Miami, FL 33127 | VA 2-236-702 | Brian Sokolowski | https://images.crexi.com/lease-assets/295487/9d194e63ef10421b80f0f201491cd66a_716x444.jpg | 4/11/2021 |
| 35,664 | 322070560 | 5113 Piper Station Dr, Charlotte, NC 28277 | VA 2-236-425 | Ryan Gwilliam | https://images.crexi.com/lease-assets/280541/4af18c1b96e34d5b9ac032c37323074p_716x444.jpg | 3/7/2021 |
| 35,665 | 322070593 | 5113 Piper Station Dr, Charlotte, NC 28277 | VA 2-236-425 | Ryan Gwilliam | https://images.crexi.com/lease-assets/280541/0e887c47d3e84e7fb535cb0ff5dca62e_716x444.jpg | 3/7/2021 |
| 35,666 | 322088079 | 80 Palmer Cir, Hope Valley, RI 02832 | VA 2-241-259 | Jonathan Coon | Produced by CREXi | |
| 35,667 | 322088084 | 80 Palmer Cir, Hope Valley, RI 02832 | VA 2-241-259 | Jonathan Coon | Produced by CREXi | |
| 35,668 | 322088089 | 80 Palmer Cir, Hope Valley, RI 02832 | VA 2-241-259 | Jonathan Coon | https://images.crexi.com/assets/804550/182a2562f11a425689fecdeffe5c6f1a_716x444.jpg | 4/21/2022 |
| 35,669 | 322088095 | 80 Palmer Cir, Hope Valley, RI 02832 | VA 2-241-259 | Jonathan Coon | Produced by CREXi | |
| 35,670 | 322088113 | 80 Palmer Cir, Hope Valley, RI 02832 | VA 2-241-259 | Jonathan Coon | Produced by CREXi | |
| 35,671 | 322091611 | 13139 W Linebaugh Ave, Tampa, FL 33626 | VA 2-236-822 | Stephen Flint | https://images.crexi.com/lease-assets/262339/cd70b54d47e74d03a935ae120eee1deb_716x444.jpg | 1/21/2021 |
| 35,672 | 322091620 | 13139 W Linebaugh Ave, Tampa, FL 33626 | VA 2-236-822 | Stephen Flint | Produced by CREXi | |
| 35,673 | 322091755 | 13139 W Linebaugh Ave, Tampa, FL 33626 | VA 2-236-822 | Stephen Flint | https://images.crexi.com/lease-assets/262339/ac9c5026766948a79bd7038dce06b187_716x444.jpg | 1/21/2021 |
| 35,674 | 322091859 | 13139 W Linebaugh Ave, Tampa, FL 33626 | VA 2-236-822 | Stephen Flint | Produced by CREXi | |
| 35,675 | 322091892 | 13139 W Linebaugh Ave, Tampa, FL 33626 | VA 2-236-822 | Stephen Flint | https://images.crexi.com/lease-assets/262339/096ded8ed6b74b76adb46e5740f7fad85_716x444.jpg | 1/21/2021 |
| 35,676 | 322092008 | 3461 Ringsby Ct, Denver, CO 80216 | VA 2-238-043 | Jeffrey Morris | Produced by CREXi | |
| 35,677 | 322092027 | 3461 Ringsby Ct, Denver, CO 80216 | VA 2-238-043 | Jeffrey Morris | Produced by CREXi | |
| 35,678 | 322092083 | 3461 Ringsby Ct, Denver, CO 80216 | VA 2-238-043 | Jeffrey Morris | Produced by CREXi | |
| 35,679 | 322092112 | 3461 Ringsby Ct, Denver, CO 80216 | VA 2-238-043 | Jeffrey Morris | Produced by CREXi | |
| 35,680 | 322094082 | 16800-16950 Us Highway 441, Mount Dora, FL 32757 | VA 2-236-948 | Marc Vaughn | https://images.crexi.com/lease-assets/285561/e0608dbd2be946ffb3e6755da4082439_716x444.jpg | 3/22/2021 |
| 35,681 | 322094103 | 16800-16950 Us Highway 441, Mount Dora, FL 32757 | VA 2-236-948 | Marc Vaughn | Produced by CREXi | |
| 35,682 | 322094131 | 16800-16950 Us Highway 441, Mount Dora, FL 32757 | VA 2-236-948 | Marc Vaughn | https://images.crexi.com/lease-assets/285561/4a1cf5292ba547d2807fedca679c62c5_716x444.jpg | 3/22/2021 |
| 35,683 | 322094145 | 16800-16950 Us Highway 441, Mount Dora, FL 32757 | VA 2-236-948 | Marc Vaughn | https://images.crexi.com/lease-assets/285561/1bee27fa63174f428272c09a0712b4ef_716x444.jpg | 3/22/2021 |
| 35,684 | 322095381 | 3575 Ringsby Ct, Denver, CO 80216 | VA 2-238-043 | Jeffrey Morris | Produced by CREXi | |
| 35,685 | 322173568 | 888 Glenbrook Ave, Bryn Mawr, PA 19010 | VA 2-238-057 | Jay Ratchford | Produced by CREXi | |
| 35,686 | 322173576 | 888 Glenbrook Ave, Bryn Mawr, PA 19010 | VA 2-238-057 | Jay Ratchford | Produced by CREXi | |
| 35,687 | 322173584 | 888 Glenbrook Ave, Bryn Mawr, PA 19010 | VA 2-238-057 | Jay Ratchford | Produced by CREXi | |
| 35,688 | 321716918 | 1040 Broad St, Shrewsbury, NJ 07702 | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,689 | 322184424 | 2824 S Eason Blvd, Tupelo, MS 38804 | VA 2-236-946 | Mary Drost | https://images.crexi.com/assets/535727/203d0195e52b444188c4aefb3c41b2ef_716x444.jpg | 1/17/2021 |
| 35,690 | 322184428 | 2824 S Eason Blvd, Tupelo, MS 38804 | VA 2-236-946 | Mary Drost | https://images.crexi.com/assets/535727/c06b7267b8bb49e6aff54a4fce1c9db1_716x444.jpg | 1/17/2021 |
| 35,691 | 322184433 | 2824 S Eason Blvd, Tupelo, MS 38804 | VA 2-236-946 | Mary Drost | https://images.crexi.com/assets/535727/a383e652f084442bb5208112c570159a_716x444.jpg | 1/17/2021 |
| 35,692 | 322184437 | 2824 S Eason Blvd, Tupelo, MS 38804 | VA 2-236-946 | Mary Drost | https://images.crexi.com/assets/535727/b999cbc16770494caead255dfebb377c_716x444.jpg | 1/17/2021 |
| 35,693 | 322184456 | 2824 S Eason Blvd, Tupelo, MS 38804 | VA 2-236-946 | Mary Drost | https://images.crexi.com/assets/535727/92fbe72569e64dc1ad2f254a11d48933_716x444.jpg | 1/17/2021 |
| 35,694 | 322184550 | 2824 S Eason Blvd, Tupelo, MS 38804 | VA 2-236-946 | Mary Drost | https://images.crexi.com/assets/535727/4d548a9dc1b3402dad29bfff757ed2b4_716x444.jpg | 1/17/2021 |
| 35,695 | 322224743 | 677 Ala Moana Blvd, Honolulu, HI 96813 | VA 2-236-476 | Paul Peck | Produced by CREXi | |
| 35,696 | 322230950 | 9200 Belvedere Rd, Royal Palm Beach, FL 33411 | VA 2-237-961 | Jack Cook | https://images.crexi.com/lease-assets/297660/7dd4347d0b9c4b23b852fe283af101bb_716x444.jpg | 4/21/2021 |
| 35,697 | 322230953 | 9200 Belvedere Rd, Royal Palm Beach, FL 33411 | VA 2-237-961 | Jack Cook | https://images.crexi.com/lease-assets/297660/280318de1df5409188457db90e9326ce_716x444.jpg | 4/21/2021 |
| 35,698 | 322245658 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,699 | 322245661 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,700 | 322245671 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,701 | 322245676 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,702 | 322245802 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | https://images.crexi.com/lease-assets/241563/ff1d4b1cdb88443c98850a1521e78eed_716x444.jpg | 7/31/2021 |
| 35,703 | 322245804 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,704 | 322245808 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,705 | 322245879 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | https://images.crexi.com/lease-assets/241563/87a994e0561a4d1dad512da9f037fd9d_716x444.jpg | 7/31/2021 |
| 35,706 | 322245890 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,707 | 322245891 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | https://images.crexi.com/lease-assets/241563/41e32cf144114f5984fc7b3a40e4b899_716x444.jpg | 4/27/2021 |
| 35,708 | 322245893 | 8610 Potranco Rd, San Antonio, TX 78251 | VA 2-237-965 | Burk Frey | Produced by CREXi | |
| 35,709 | 322339977 | 62 Corporate Park, Irvine, CA 92606 | VA 2-241-655 | Ling Ge | https://images.crexi.com/lease-assets/308808/1ffb5ec477af44dd9d6f3a619251c64b_716x444.jpg | 5/28/2021 |
| 35,710 | 322340952 | 62 Corporate Park, Irvine, CA 92606 | VA 2-241-655 | Ling Ge | https://images.crexi.com/lease-assets/308808/c4ff0b572bc44452bb0dc5210a0a9247_716x444.jpg | 5/28/2021 |
| 35,711 | 322396444 | 201 Willowbrook Blvd, Wayne, NJ 07470 | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/lease-assets/442345/7afa6f2645ed45f7832555154081bcf_716x444.jpg | 7/23/2022 |
| 35,712 | 322396460 | 201 Willowbrook Blvd, Wayne, NJ 07470 | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/lease-assets/442345/9bc9d40c95d44e6392c782e8df0ba1b9_716x444.jpg | 7/23/2022 |
| 35,713 | 322396464 | 201 Willowbrook Blvd, Wayne, NJ 07470 | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/lease-assets/442345/01cd620984ac4f2c9cce8043f9dbf49e_716x444.jpg | 7/23/2022 |
| 35,714 | 322415548 | 13051 W Linebaugh Ave, Tampa, FL 33626 | VA 2-236-450 | Mark Fluker | Produced by CREXi | |
| 35,715 | 322425416 | 249 W State Road 436, Altamonte Springs, FL 32714 | VA 2-236-948 | Marc Vaughn | Produced by CREXi | |
| 35,716 | 322427628 | 7401-7491 N Federal Hwy, Boca Raton, FL 33487 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,717 | 322427633 | 7401-7491 N Federal Hwy, Boca Raton, FL 33487 | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,718 | 322433137 | 701 W Ward Ln, Green Valley, AZ 85614 | VA 2-238-149 | Kristen Rademacher | Produced by CREXi | |
| 35,719 | 322454627 | 4740-4750 N Sheridan Rd, Chicago, IL 60640 | VA 2-238-139 | Justin Schmidt | https://images.crexi.com/lease-assets/335621/620b05a9c3d34115993787724e3e08478_716x444.jpg | 8/10/2021 |
| 35,720 | 322520776 | 450 N Park Rd, Hollywood, FL 33021 | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,721 | 322521058 | 450 N Park Rd, Hollywood, FL 33021 | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |

**Exhibit A, Page 554**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,722 | 322521074 450 N Park Rd, Hollywood, FL 33021 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,723 | 322521187 450 N Park Rd, Hollywood, FL 33021 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,724 | 322531342 233 S Broadway, Pennsville, NJ 08070 | | VA 2-236-719 | Carmen Gerace | https://images.crexi.com/lease-assets/257411/fb514fb953224e5dbf47805599fcb21a_716x444.jpg | 12/24/2020 |
| 35,725 | 322531354 233 S Broadway, Pennsville, NJ 08070 | | VA 2-236-719 | Carmen Gerace | https://images.crexi.com/lease-assets/257411/28b1edcdc1e644c2bae9c512b0b7e10c_716x444.jpg | 12/24/2020 |
| 35,726 | 322531383 233 S Broadway, Pennsville, NJ 08070 | | VA 2-236-719 | Carmen Gerace | https://images.crexi.com/lease-assets/257411/adbda3b191f2422c8e16c52c49ff066b_716x444.jpg | 12/24/2020 |
| 35,727 | 322531389 233 S Broadway, Pennsville, NJ 08070 | | VA 2-236-719 | Carmen Gerace | https://images.crexi.com/lease-assets/257411/bf503f5eee534e868a910f1dbe272b60_716x444.jpg | 12/24/2020 |
| 35,728 | 322531396 233 S Broadway, Pennsville, NJ 08070 | | VA 2-236-719 | Carmen Gerace | https://images.crexi.com/lease-assets/257411/2ad4120f0a2b448b95f79d1f326166fe_716x444.jpg | 12/24/2020 |
| 35,729 | 322519274 1088 Bishop St, Honolulu, HI 96813 | | VA 2-236-476 | Paul Peck | https://images.crexi.com/lease-assets/277493/ee335bf1eab3435ea1b8b1c8172ef8f8_716x444.jpg | 2/25/2021 |
| 35,730 | 322604841 4 Becker Farm Rd, Roseland, NJ 07068 | | VA 2-237-989 | Joseph DiBlasi | Produced by CREXi | |
| 35,731 | 322606496 2921 E Jefferson Ave, Detroit, MI 48207 | | VA 2-237-950 | Trisha Everitt | Produced by CREXi | |
| 35,732 | 322636016 4403-4411 SW 3rd St, Oklahoma City, OK 73108 | | VA 2-238-138 | Justin Prokop | https://images.crexi.com/lease-assets/166071/4cd5a490736740e59fbdd7a63f080ad3_716x444.jpg | 6/23/2021 |
| 35,733 | 322636024 4403-4411 SW 3rd St, Oklahoma City, OK 73108 | | VA 2-238-138 | Justin Prokop | Produced by CREXi | |
| 35,734 | 322640228 1876 E Sabin Dr, Casa Grande, AZ 85122 | | VA 2-238-149 | Kristen Rademacher | https://images.crexi.com/assets/588069/c2c43af5119c4e82b6e46dca91c87c56_716x444.jpg | 5/10/2021 |
| 35,735 | 322702629 420-440 Railroad Ave, Pittsburg, CA 94565 | | VA 2-237-539 | Anita Shin | Produced by CREXi | |
| 35,736 | 322717799 2817 E Oakland Park Blvd, Fort Lauderdale, FL 33306 | | VA 2-236-727 | Eileen Escarda | Produced by CREXi | |
| 35,737 | 322719486 7611-7617 Little Rd, New Port Richey, FL 34654 | | VA 2-236-822 | Stephen Flint | https://images.crexi.com/lease-assets/317549/79a1638024544ccda4aa41446767dbe7_716x444.jpg | 6/26/2021 |
| 35,738 | 322735383 345 Jupiter Lakes Blvd, Jupiter, FL 33458 | | VA 2-236-727 | Jack Cook | Produced by CREXi | |
| 35,739 | 322773017 16520 Bake Pky, Irvine, CA 92618 | | VA 2-241-655 | Ling Ge | Produced by CREXi | |
| 35,740 | 322773020 16520 Bake Pky, Irvine, CA 92618 | | VA 2-241-655 | Ling Ge | Produced by CREXi | |
| 35,741 | 322773025 16520 Bake Pky, Irvine, CA 92618 | | VA 2-241-655 | Ling Ge | Produced by CREXi | |
| 35,742 | 322833669 1 Harmon Meadow Blvd, Secaucus, NJ 07094 | | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/lease-assets/443155/ba1c0a99d7754100b9686246bb417ce3_716x444.jpg | 7/22/2022 |
| 35,743 | 322833670 1 Harmon Meadow Blvd, Secaucus, NJ 07094 | | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/lease-assets/443155/bca44bfaab444fc495b7a42ea0f781e8_716x444.jpg | 7/22/2022 |
| 35,744 | 322833671 1 Harmon Meadow Blvd, Secaucus, NJ 07094 | | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/lease-assets/443155/46a720e9e45b4cf5ad01912db11b042b_716x444.jpg | 7/22/2022 |
| 35,745 | 322833672 1 Harmon Meadow Blvd, Secaucus, NJ 07094 | | VA 2-237-989 | Joseph DiBlasi | https://images.crexi.com/lease-assets/443155/29e59f28c6fa41a48636d45644a5124d_716x444.jpg | 7/22/2022 |
| 35,746 | 322834078 1345 W Bay Dr, Largo, FL 33770 | | VA 2-236-450 | Ralf Fluker | Produced by CREXi | |
| 35,747 | 322883166 1206 SE Ankeny St, Portland, OR 97214 | | VA 2-236-466 | Michael Zaugg | Produced by CREXi | |
| 35,748 | 322883368 1206 SE Ankeny St, Portland, OR 97214 | | VA 2-236-466 | Michael Zaugg | Produced by CREXi | |
| 35,749 | 322886603 3012-3066 Village Park Dr, Plover, WI 54467 | | VA 2-236-865 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/125034/5d6e6640409645b2b340854ad3ed3bcb_716x444.jpg | 5/20/2021 |
| 35,750 | 322886631 3012-3066 Village Park Dr, Plover, WI 54467 | | VA 2-236-865 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/125034/f67446ed10e94ae49312f4bb649bf34e_716x444.jpg | 5/20/2021 |
| 35,751 | 322886788 3012-3066 Village Park Dr, Plover, WI 54467 | | VA 2-236-865 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/125034/1f3d97a3ab3045eab73b0ce13bfb4561_716x444.jpg | 5/20/2021 |
| 35,752 | 322943681 230 N Elm St, Greensboro, NC 27401 | | VA 2-236-425 | Ryan Gwilliam | Produced by CREXi | |
| 35,753 | 322943697 230 N Elm St, Greensboro, NC 27401 | | VA 2-236-425 | Ryan Gwilliam | Produced by CREXi | |
| 35,754 | 322957785 4205 Charlar Dr, Holt, MI 48842 | | VA 2-236-467 | Owen Kaufman | Produced by CREXi | |
| 35,755 | 322957945 4205 Charlar Dr, Holt, MI 48842 | | VA 2-236-467 | Owen Kaufman | Produced by CREXi | |
| 35,756 | 323014381 4205 Charlar Dr, Holt, MI 48842 | | VA 2-236-467 | Owen Kaufman | Produced by CREXi | |
| 35,757 | 323020347 12850 Metcalf Ave, Overland Park, KS 66213 | | VA 2-236-709 | Brooke Wasson | Produced by CREXi | |
| 35,758 | 323020362 12850 Metcalf Ave, Overland Park, KS 66213 | | VA 2-236-709 | Brooke Wasson | Produced by CREXi | |
| 35,759 | 323020375 12850 Metcalf Ave, Overland Park, KS 66213 | | VA 2-236-709 | Brooke Wasson | Produced by CREXi | |
| 35,760 | 323020396 12850 Metcalf Ave, Overland Park, KS 66213 | | VA 2-236-709 | Brooke Wasson | Produced by CREXi | |
| 35,761 | 323021617 1500-1548 Weston Rd, Weston, FL 33326 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,762 | 323021620 1500-1548 Weston Rd, Weston, FL 33326 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,763 | 323021623 1500-1548 Weston Rd, Weston, FL 33326 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,764 | 323021625 1500-1548 Weston Rd, Weston, FL 33326 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,765 | 323021627 1500-1548 Weston Rd, Weston, FL 33326 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,766 | 323021640 1500-1548 Weston Rd, Weston, FL 33326 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,767 | 323021651 1500-1548 Weston Rd, Weston, FL 33326 | | VA 2-237-961 | Jack Cook | Produced by CREXi | |
| 35,768 | 323067288 1001 Brocks Gap Pkwy, Hoover, AL 35244 | | VA 2-237-951 | Tommy Daspit | https://images.crexi.com/lease-assets/306869/b8bc5bf7a85c4ff0a5730f5ff63c1fa7_716x444.jpg | 5/24/2021 |
| 35,769 | 323071704 1500 Independence Blvd, Sarasota, FL 34234 | | VA 2-236-450 | Ralf Fluker | Produced by CREXi | |
| 35,770 | 323071714 1500 Independence Blvd, Sarasota, FL 34234 | | VA 2-236-450 | Ralf Fluker | Produced by CREXi | |
| 35,771 | 323071983 1500 Independence Blvd, Sarasota, FL 34234 | | VA 2-236-450 | Ralf Fluker | Produced by CREXi | |
| 35,772 | 323071997 1500 Independence Blvd, Sarasota, FL 34234 | | VA 2-236-450 | Ralf Fluker | Produced by CREXi | |
| 35,773 | 323072073 1500 Independence Blvd, Sarasota, FL 34234 | | VA 2-236-450 | Ralf Fluker | Produced by CREXi | |
| 35,774 | 323072081 1500 Independence Blvd, Sarasota, FL 34234 | | VA 2-236-450 | Ralf Fluker | Produced by CREXi | |
| 35,775 | 323072097 1500 Independence Blvd, Sarasota, FL 34234 | | VA 2-236-450 | Ralf Fluker | Produced by CREXi | |
| 35,776 | 323080403 8235 Champions Gate Blvd, Davenport, FL 33896 | | VA 2-236-433 | Robert Dallas | https://images.crexi.com/lease-assets/319193/3811189cf1044e0c90f79500e7139e7c_716x444.jpg | 7/1/2021 |
| 35,777 | 323080423 8235 Champions Gate Blvd, Davenport, FL 33896 | | VA 2-236-433 | Robert Dallas | https://images.crexi.com/lease-assets/319193/d415704dde89432693373f73de0ae41d_716x444.jpg | 7/1/2021 |
| 35,778 | 323080438 8235 Champions Gate Blvd, Davenport, FL 33896 | | VA 2-236-433 | Robert Dallas | https://images.crexi.com/lease-assets/319193/4a0df3260f9a403daa57f3f6169634b3_716x444.jpg | 7/1/2021 |
| 35,779 | 323080450 8235 Champions Gate Blvd, Davenport, FL 33896 | | VA 2-236-433 | Robert Dallas | https://images.crexi.com/lease-assets/319193/54b39f237e8041b498fd61f87ae769e1_716x444.jpg | 7/1/2021 |
| 35,780 | 32312720 50657 Sabrina Dr, Shelby Township, MI 48315 | | VA 1-435-469 | Douglas Wright | https://images.crexi.com/lease-assets/18274/cfd124260e454db7aa662889cf6d0c9b_716x444.jpg | 5/4/2020 |
| 35,781 | 323160958 2920 Motley Dr, Mesquite, TX 75150 | | VA 2-236-675 | Guadalupe Garza | Produced by CREXi | |
| 35,782 | 323160966 2920 Motley Dr, Mesquite, TX 75150 | | VA 2-236-675 | Guadalupe Garza | https://images.crexi.com/lease-assets/234033/820a4dadc02a4dc04d1e8e5cca011_716x444.jpg | 2/17/2021 |
| 35,783 | 323166454 4420 E Speedway Blvd, Tucson, AZ 85712 | | VA 2-238-149 | Kristen Rademacher | https://images.crexi.com/lease-assets/302735/1729d5c991f49fb69506d76ba9b40811_716x444.jpg | 5/3/2021 |
| 35,784 | 323166472 4420 E Speedway Blvd, Tucson, AZ 85712 | | VA 2-238-149 | Kristen Rademacher | https://images.crexi.com/lease-assets/302735/5bb01884c8cf445e8091ccdb143d8f0c_716x444.jpg | 5/3/2021 |
| 35,785 | 323166487 4420 E Speedway Blvd, Tucson, AZ 85712 | | VA 2-238-149 | Kristen Rademacher | https://images.crexi.com/lease-assets/302735/53bfb484077f4da4a5ae6eab812b30d4_716x444.jpg | 5/3/2021 |
| 35,786 | 323166500 4420 E Speedway Blvd, Tucson, AZ 85712 | | VA 2-238-149 | Kristen Rademacher | https://images.crexi.com/lease-assets/302735/c49816fafa6348b69893825a6a72118_716x444.jpg | 5/3/2021 |
| 35,787 | 323167837 6923-6931 Ridge Rd, Port Richey, FL 34668 | | VA 2-236-822 | Stephen Flint | Produced by CREXi | |
| 35,788 | 323167851 6923-6931 Ridge Rd, Port Richey, FL 34668 | | VA 2-236-822 | Stephen Flint | Produced by CREXi | |
| 35,789 | 323167866 6923-6931 Ridge Rd, Port Richey, FL 34668 | | VA 2-236-822 | Stephen Flint | Produced by CREXi | |
| 35,790 | 323178630 3800 S Tamiami Trl, Sarasota, FL 34239 | | VA 2-243-365 | Stephen Flint | https://images.crexi.com/lease-assets/305172/50dbedac1a9945fab7b832be65e9be95_716x444.jpg | 5/14/2021 |
| 35,791 | 323178712 3800 S Tamiami Trl, Sarasota, FL 34239 | | VA 2-243-365 | Stephen Flint | https://images.crexi.com/lease-assets/305172/90cc29dd1160403bab7ffd8a96bef93d_716x444.jpg | 5/14/2021 |
| 35,792 | 323391237 1101-1131 N Dixie Hwy, Lake Worth, FL 33460 | | VA 2-243-863 | Jack Cook | Produced by CREXi | |
| 35,793 | 323391332 1101-1131 N Dixie Hwy, Lake Worth, FL 33460 | | VA 2-243-863 | Jack Cook | Produced by CREXi | |
| 35,794 | 323391339 1101-1131 N Dixie Hwy, Lake Worth, FL 33460 | | VA 2-243-863 | Jack Cook | Produced by CREXi | |
| 35,795 | 323391368 1101-1131 N Dixie Hwy, Lake Worth, FL 33460 | | VA 2-243-863 | Jack Cook | Produced by CREXi | |
| 35,796 | 323396588 901 E Sample Rd, Pompano Beach, FL 33064 | | VA 2-243-863 | Jack Cook | Produced by CREXi | |
| 35,797 | 323417678 2812 N Pinal Ave, Casa Grande, AZ 85122 | | VA 2-244-985 | John Williams | Produced by CREXi | |

**Exhibit A, Page 555**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,798 | 323417680 | 2812 N Pinal Ave, Casa Grande, AZ 85122 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,799 | 323417684 | 2812 N Pinal Ave, Casa Grande, AZ 85122 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,800 | 323426759 | 4204-4218 Waialae Ave, Honolulu, HI 96816 | VA 2-243-849 | Paul Peck | https://images.crexi.com/lease-assets/56371/3e97714455474b7ababcd62f7ff29054_716x444.jpg | 6/8/2021 |
| 35,801 | 323426766 | 4204-4218 Waialae Ave, Honolulu, HI 96816 | VA 2-243-849 | Paul Peck | https://images.crexi.com/lease-assets/56371/c95d8b8b91b84cbb9e2c7d4d219dc932_716x444.jpg | 6/8/2021 |
| 35,802 | 323426782 | 4204-4218 Waialae Ave, Honolulu, HI 96816 | VA 2-243-849 | Paul Peck | https://images.crexi.com/lease-assets/56371/4e5b65eea1ca45299e436a8768e936cd_716x444.jpg | 4/27/2021 |
| 35,803 | 323474394 | 111 S Ocean Shore Blvd - Flagler Beach Hotel/Townhomes, Flagler Beach, FL 32136 | VA 2-241-610 | Carlos Monsalve | Produced by CREXi | |
| 35,804 | 323474507 | 111 S Ocean Shore Blvd - Flagler Beach Hotel/Townhomes, Flagler Beach, FL 32136 | VA 2-241-610 | Carlos Monsalve | Produced by CREXi | |
| 35,805 | 323474684 | 111 S Ocean Shore Blvd - Flagler Beach Hotel/Townhomes, Flagler Beach, FL 32136 | VA 2-241-610 | Carlos Monsalve | Produced by CREXi | |
| 35,806 | 323474774 | 111 S Ocean Shore Blvd - Flagler Beach Hotel/Townhomes, Flagler Beach, FL 32136 | VA 2-241-610 | Carlos Monsalve | https://images.crexi.com/assets/535518/3e05fdee91ca499b8d4f24e5a1fc8b99_716x444.jpg | 1/17/2021 |
| 35,807 | 323476030 | 111 S Ocean Shore Blvd - Flagler Beach Hotel/Townhomes, Flagler Beach, FL 32136 | VA 2-241-610 | Carlos Monsalve | Produced by CREXi | |
| 35,808 | 323476554 | 111 S Ocean Shore Blvd - Flagler Beach Hotel/Townhomes, Flagler Beach, FL 32136 | VA 2-241-610 | Carlos Monsalve | Produced by CREXi | |
| 35,809 | 323477171 | 111 S Ocean Shore Blvd - Flagler Beach Hotel/Townhomes, Flagler Beach, FL 32136 | VA 2-241-610 | Carlos Monsalve | https://images.crexi.com/assets/535518/f80dc11b78784cb09d6eb7796842b4b_716x444.jpg | 1/17/2021 |
| 35,810 | 323478979 | 111 S Ocean Shore Blvd - Flagler Beach Hotel/Townhomes, Flagler Beach, FL 32136 | VA 2-241-610 | Carlos Monsalve | Produced by CREXi | |
| 35,811 | 323512174 | 2 Corporation Way, Peabody, MA 01960 | VA 2-241-692 | Bret Osswald | Produced by CREXi | |
| 35,812 | 323512231 | 2 Corporation Way, Peabody, MA 01960 | VA 2-241-692 | Bret Osswald | Produced by CREXi | |
| 35,813 | 323521387 | 3880 Salem Lake Dr, Long Grove, IL 60047 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/lease-assets/332296/1ca4a5bd37514c439ede61369d4f6755_716x444.jpg | 7/31/2021 |
| 35,814 | 323535094 | 6220 America Center Dr, Santa Clara, CA 95054 | VA 2-241-733 | Anita Shin | https://images.crexi.com/lease-assets/441753/06c0aa126566491da7e7b49b61cf274f_716x444.jpg | 6/21/2022 |
| 35,815 | 323641443 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,816 | 323641488 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,817 | 323641498 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,818 | 323641526 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,819 | 323643996 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,820 | 323644011 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,821 | 323644047 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,822 | 323644053 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,823 | 323644068 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,824 | 323644122 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,825 | 323644131 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,826 | 323644152 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,827 | 323644174 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,828 | 323644210 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,829 | 323646379 | 821-965 Foch St, Fort Worth, TX 76107 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 35,830 | 323668096 | 1203 23rd St, San Diego, CA 92102 | VA 2-243-833 | Joerg Boetel | Produced by CREXi | |
| 35,831 | 323701841 | 10215 N 28th Dr, Phoenix, AZ 85051 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,832 | 323701843 | 10215 N 28th Dr, Phoenix, AZ 85051 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,833 | 323701846 | 10215 N 28th Dr, Phoenix, AZ 85051 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,834 | 323701866 | 10215 N 28th Dr, Phoenix, AZ 85051 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,835 | 323701871 | 10215 N 28th Dr, Phoenix, AZ 85051 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,836 | 323701882 | 10215 N 28th Dr, Phoenix, AZ 85051 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,837 | 323737001 | 5225 Sigmon Rd, Wilmington, NC 28403 | VA 2-243-452 | Lawrence Hiatt | https://images.crexi.com/lease-assets/535695/592d87f1d46340dea7856c2398d2e142_716x444.jpg | 1/17/2021 |
| 35,838 | 323737002 | 5225 Sigmon Rd, Wilmington, NC 28403 | VA 2-243-452 | Lawrence Hiatt | https://images.crexi.com/lease-assets/535695/a1895a5cbee543f7f9937b59e19c98e64_716x444.jpg | 1/17/2021 |
| 35,839 | 323737004 | 5225 Sigmon Rd, Wilmington, NC 28403 | VA 2-243-452 | Lawrence Hiatt | https://images.crexi.com/lease-assets/535695/033eab9f989946e1bf5beb674f6e1eb3_716x444.jpg | 1/17/2021 |
| 35,840 | 323749414 | 1064 E Main St, Meriden, CT 06450 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 35,841 | 323749415 | 1064 E Main St, Meriden, CT 06450 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 35,842 | 323749419 | 1064 E Main St, Meriden, CT 06450 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 35,843 | 323750929 | 4150 Old Milton Pky, Alpharetta, GA 30005 | VA 2-245-545 | Jason Buch | https://images.crexi.com/lease-assets/290579/7bed3b96cb0d405cafc72c0dfb2ae518_716x444.jpg | 4/6/2021 |
| 35,844 | 323754314 | 6804 S Canton Ave, Tulsa, OK 74136 | VA 2-243-909 | Justin Prokop | https://images.crexi.com/lease-assets/334244/b066e97fcf3e48fa9f672f3fad58edbf_716x444.jpg | 8/6/2021 |
| 35,845 | 323768025 | 1400 16th St, Denver, CO 80202 | VA 2-244-413 | Jeffrey Morris | https://images.crexi.com/lease-assets/297782/70294c5ad6fa4bfd9b057736f7b159a_716x444.jpg | 4/21/2021 |
| 35,846 | 323769859 | 999 18th St, Denver, CO 80202 | VA 2-244-413 | Jeffrey Morris | https://images.crexi.com/lease-assets/289160/11ab116de9dd4d66ad0c47250d1d7f24_716x444.jpg | 4/1/2021 |
| 35,847 | 323804108 | 46 Stafford St, Lawrence, MA 01841 | VA 2-241-692 | Bret Osswald | Produced by CREXi | |
| 35,848 | 323804147 | 46 Stafford St, Lawrence, MA 01841 | VA 2-241-692 | Bret Osswald | Produced by CREXi | |
| 35,849 | 323804192 | 46 Stafford St, Lawrence, MA 01841 | VA 2-241-692 | Bret Osswald | Produced by CREXi | |
| 35,850 | 323804371 | 46 Stafford St, Lawrence, MA 01841 | VA 2-241-692 | Bret Osswald | Produced by CREXi | |
| 35,851 | 323831146 | 1355 Lynnfield Rd, Memphis, TN 38119 | VA 2-245-537 | Mary Drost | Produced by CREXi | |
| 35,852 | 323831163 | 1355 Lynnfield Rd, Memphis, TN 38119 | VA 2-245-537 | Mary Drost | Produced by CREXi | |
| 35,853 | 323831193 | 1355 Lynnfield Rd, Memphis, TN 38119 | VA 2-245-537 | Mary Drost | Produced by CREXi | |
| 35,854 | 323857200 | 50 N La Cienega Blvd, Beverly Hills, CA 90211 | VA 2-241-613 | Cameron Nehrer | Produced by CREXi | |
| 35,855 | 323857208 | 50 N La Cienega Blvd, Beverly Hills, CA 90211 | VA 2-241-613 | Cameron Nehrer | https://images.crexi.com/lease-assets/389076/4e6d9054140846329906e6d0c7579c0a_716x444.jpg | 1/22/2022 |
| 35,856 | 323857212 | 50 N La Cienega Blvd, Beverly Hills, CA 90211 | VA 2-241-613 | Cameron Nehrer | Produced by CREXi | |
| 35,857 | 323857969 | 1136-1140 W 36th St, Los Angeles, CA 90007 | VA 2-241-589 | Christiaan Cruz | Produced by CREXi | |
| 35,858 | 323965117 | 214-268 S University Dr, Plantation, FL 33324 | VA 2-243-877 | Jack Cook | Produced by CREXi | |
| 35,859 | 323966973 | 5140-5150 W Goldleaf Cir, Los Angeles, CA 90056 | VA 2-241-613 | Cameron Nehrer | Produced by CREXi | |
| 35,860 | 323968150 | 864 S Robertson Blvd, Los Angeles, CA 90035 | VA 2-241-613 | Cameron Nehrer | Produced by CREXi | |
| 35,861 | 323968220 | 864 S Robertson Blvd, Los Angeles, CA 90035 | VA 2-241-613 | Cameron Nehrer | Produced by CREXi | |
| 35,862 | 324183110 | 3901 S Wilmington St, Raleigh, NC 27603 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 35,863 | 324183114 | 3901 S Wilmington St, Raleigh, NC 27603 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 35,864 | 324183131 | 3901 S Wilmington St, Raleigh, NC 27603 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 35,865 | 324206882 | 4131-4171 Hollywood Blvd, Hollywood, FL 33021 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/586139/9bd93f94ae3749e99ee0eb29b60de443_716x444.jpg | 5/13/2021 |
| 35,866 | 324206935 | 4131-4171 Hollywood Blvd, Hollywood, FL 33021 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/586139/aa86d32ed960440982eb84579ad12805_716x444.jpg | 5/13/2021 |
| 35,867 | 324213293 | 400 N Congress Ave, West Palm Beach, FL 33401 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,868 | 324219901 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,869 | 324219915 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,870 | 324219936 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,871 | 324219944 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,872 | 324219967 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,873 | 324220004 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |

**Exhibit A, Page 556**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,874 | 324220027 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,875 | 324220035 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,876 | 324229531 | 1350 E Touhy Ave, Des Plaines, IL 60018 | VA 2-243-897 | Justin Schmidt | Produced by CREXi | |
| 35,877 | 324229538 | 1350 E Touhy Ave, Des Plaines, IL 60018 | VA 2-243-897 | Justin Schmidt | Produced by CREXi | |
| 35,878 | 32423911 | 1742 E Mason St, Green Bay, WI 54302 | VA 1-410-705 | Ryan Stephany | https://images.crexi.com/lease-assets/290026/2fae4739b98d412f94e62bdb2ce915d4_716x444.jpg | 4/1/2021 |
| 35,879 | 324292529 | 4801 Southwick Dr, Matteson, IL 60443 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/333641/aee7230988cf4ece84c8183a2c7db541_716x444.jpg | 8/6/2021 |
| 35,880 | 324294506 | 300 James Robertson Pky, Nashville, TN 37201 | VA 2-241-600 | Chase Brock | Produced by CREXi | |
| 35,881 | 324294537 | 300 James Robertson Pky, Nashville, TN 37201 | VA 2-241-600 | Chase Brock | Produced by CREXi | |
| 35,882 | 324296201 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/218662/1df3b846ca5343d8bdd558eb7495b7c_716x444.jpg | 9/8/2021 |
| 35,883 | 324296208 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/218662/a8dc0dfdcc35434faf410cdaa99d3161_716x444.jpg | 9/8/2021 |
| 35,884 | 324296210 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/218662/3080a49d7dcd4d4d83eb5d223f81079f_716x444.jpg | 9/8/2021 |
| 35,885 | 324296217 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,886 | 324296238 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/218662/9b7d46be388b48e0b074f972e125b799_716x444.jpg | 9/8/2021 |
| 35,887 | 324296247 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/218662/cc00df28338346d1af34e4ac4e54e32c_716x444.jpg | 9/8/2021 |
| 35,888 | 324296253 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,889 | 324296258 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,890 | 324296259 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,891 | 324296265 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/218662/c0ca5e847d8e424d987480c01ba228e3_716x444.jpg | 9/8/2021 |
| 35,892 | 324296268 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,893 | 324296279 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/218662/83f8fc66fc80468697e31398c15c435c_716x444.jpg | 9/8/2021 |
| 35,894 | 324296282 | 19800-19866 S Harlem Ave, Frankfort, IL 60423 | VA 2-244-003 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,895 | 324313109 | 100-129 Siler Xing, Siler City, NC 27344 | VA 2-241-604 | Charlotte Alvey | Produced by CREXi | |
| 35,896 | 324340205 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,897 | 324341898 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,898 | 324342086 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,899 | 324342444 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,900 | 324342703 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,901 | 324342858 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,902 | 324342912 | 6525 The Corners Pky, Peachtree Corners, GA 30092 | VA 2-245-546 | Jason Buch | Produced by CREXi | |
| 35,903 | 324342931 | 6525 The Corners Pky, Peachtree Corners, GA 30092 | VA 2-245-546 | Jason Buch | https://images.crexi.com/lease-assets/362173/74f9b21164e64a6fbdbf2211d54e78b5_716x444.jpg | 1/6/2022 |
| 35,904 | 324343318 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,905 | 324343783 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,906 | 324343946 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,907 | 324344105 | 20425-20427 Plymouth Rd, Detroit, MI 48228 | VA 2-243-854 | Owen Kaufman | Produced by CREXi | |
| 35,908 | 324352025 | 46 Stafford St, Lawrence, MA 01841 | VA 2-241-692 | Bret Osswald | Produced by CREXi | |
| 35,909 | 324356620 | 1165 E Waterloo Rd, Akron, OH 44306 | VA 2-243-475 | Katie Toth | https://images.crexi.com/assets/808287/d8075958be644f37956bc884e95f0a25_716x444.jpg | 4/29/2022 |
| 35,910 | 324357157 | 1510-1515 Vine St, Denver, CO 80206 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 35,911 | 324374663 | 211-215 E State Rd, Island Lake, IL 60042 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/lease-assets/284435/8193902fbdb94b1492824b250bf391f0_716x444.jpg | 3/17/2021 |
| 35,912 | 324374664 | 211-215 E State Rd, Island Lake, IL 60042 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/lease-assets/284435/62ffffd8fa2d4cf49e46f2042579d9b6_716x444.jpg | 3/17/2021 |
| 35,913 | 324374668 | 211-215 E State Rd, Island Lake, IL 60042 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/lease-assets/284435/caf6361c45f24ae3b8b0fc4c28fb1472_716x444.jpg | 3/17/2021 |
| 35,914 | 324374670 | 211-215 E State Rd, Island Lake, IL 60042 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/lease-assets/284435/1cd05d95d073404ab79d3a423978a3e8_716x444.jpg | 3/17/2021 |
| 35,915 | 324374793 | 211-215 E State Rd, Island Lake, IL 60042 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/lease-assets/284435/922c9a2497df45ff9fe087ff20bf9950_716x444.jpg | 3/17/2021 |
| 35,916 | 324375044 | 211-215 E State Rd, Island Lake, IL 60042 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/lease-assets/284435/c6ca7208e9a74bf59c2af8f5f3c4ff4e_716x444.jpg | 3/17/2021 |
| 35,917 | 324469560 | 1401 N University Dr, Coral Springs, FL 33071 | VA 2-243-877 | Jack Cook | Produced by CREXi | |
| 35,918 | 324504036 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,919 | 324504204 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,920 | 324504409 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,921 | 324505182 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,922 | 324505299 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,923 | 324505366 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,924 | 324506484 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,925 | 324506608 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,926 | 324506705 | 1475 Phoenixville Pike, West Chester, PA 19380 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,927 | 324580322 | 5080 N Elston Ave, Chicago, IL 60630 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/assets/833667/aa43d8e59f3c4d9ba2a0bc63c5c71b86_716x444.jpg | 6/4/2022 |
| 35,928 | 324582773 | 7325 Reindeer Trl, San Antonio, TX 78238 | VA 2-243-876 | Jeffrey Seaman | https://images.crexi.com/lease-assets/275635/6336a3711c8b40f5adab063b6e7409d9_716x444.jpg | 2/20/2021 |
| 35,929 | 324593456 | 13050 48th Ave S, Tukwila, WA 98168 | VA 2-243-847 | Perry Cucinotta | Produced by CREXi | |
| 35,930 | 324593482 | 13050 48th Ave S, Tukwila, WA 98168 | VA 2-243-847 | Perry Cucinotta | Produced by CREXi | |
| 35,931 | 324610792 | 5080 N Elston Ave, Chicago, IL 60630 | VA 2-243-897 | Justin Schmidt | https://images.crexi.com/assets/833667/ecc4cc2de72e41b98aee58f7b0537fa5_716x444.jpg | 6/4/2022 |
| 35,932 | 324622666 | 3120 W Carefree Hwy, Phoenix, AZ 85086 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,933 | 324622714 | 3120 W Carefree Hwy, Phoenix, AZ 85086 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,934 | 324654142 | 6100 Channingway Blvd, Columbus, OH 43232 | VA 2-243-839 | Sam Blythe | Produced by CREXi | |
| 35,935 | 324654175 | 6100 Channingway Blvd, Columbus, OH 43232 | VA 2-243-839 | Sam Blythe | Produced by CREXi | |
| 35,936 | 324654182 | 6100 Channingway Blvd, Columbus, OH 43232 | VA 2-243-839 | Sam Blythe | Produced by CREXi | |
| 35,937 | 324654183 | 6100 Channingway Blvd, Columbus, OH 43232 | VA 2-243-839 | Sam Blythe | Produced by CREXi | |
| 35,938 | 324654185 | 6100 Channingway Blvd, Columbus, OH 43232 | VA 2-243-839 | Sam Blythe | Produced by CREXi | |
| 35,939 | 324654187 | 6100 Channingway Blvd, Columbus, OH 43232 | VA 2-243-839 | Sam Blythe | Produced by CREXi | |
| 35,940 | 324654189 | 6100 Channingway Blvd, Columbus, OH 43232 | VA 2-243-839 | Sam Blythe | Produced by CREXi | |
| 35,941 | 324745847 | 122 S Michigan Ave, Chicago, IL 60603 | VA 2-244-003 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 35,942 | 324787049 | 122 Trade Ct, Mooresville, NC 28117 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 35,943 | 324790908 | 10600 S Pennsylvania Ave, Oklahoma City, OK 73170 | VA 2-243-909 | Justin Prokop | Produced by CREXi | |
| 35,944 | 324792565 | 10600 S Pennsylvania Ave, Oklahoma City, OK 73170 | VA 2-243-909 | Justin Prokop | Produced by CREXi | |
| 35,945 | 324792691 | 10700 S Pennsylvania Ave, Oklahoma City, OK 73170 | VA 2-243-909 | Justin Prokop | Produced by CREXi | |
| 35,946 | 324799482 | 160 International Pky, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,947 | 324799540 | 160 International Pky, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,948 | 324799589 | 160 International Pky, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,949 | 324799627 | 160 International Pky, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |

**Exhibit A, Page 557**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 35,950 | 324799698 | 160 International Pkwy, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,951 | 324799745 | 160 International Pkwy, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,952 | 324799782 | 160 International Pkwy, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,953 | 324799825 | 160 International Pkwy, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,954 | 324799850 | 160 International Pkwy, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,955 | 324799885 | 160 International Pkwy, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,956 | 324799999 | 160 International Pkwy, Heathrow, FL 32746 | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 35,957 | 324804839 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,958 | 324804844 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,959 | 324804872 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,960 | 324804882 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,961 | 324805756 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,962 | 324806145 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,963 | 324806193 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 35,964 | 324806813 | 174 E Sheldon St, Prescott, AZ 86301 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,965 | 324809040 | 3130 W Carefree Hwy, Phoenix, AZ 85086 | VA 2-244-985 | John Williams | Produced by CREXi | |
| 35,966 | 32484704 | 7632 Hull Street Rd, Richmond, VA 23235 | VA 1-435-162 | Matthew Cook | Produced by CREXi | |
| 35,967 | 325179940 | 9225 Indian Creek Pkwy, Overland Park, KS 66210 | VA 2-241-795 | Brooke Wasson | https://images.crexi.com/lease-assets/396945/229b69ce67634409b38dbbb21300260a_716x444.jpg | 2/5/2022 |
| 35,968 | 325279151 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,969 | 325279184 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,970 | 325279227 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,971 | 325279261 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,972 | 325279281 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,973 | 325279323 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,974 | 325279339 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,975 | 325279457 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,976 | 325279514 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,977 | 325279554 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,978 | 325279577 | 1400 2nd St SE, Waseca, MN 56093 | VA 2-244-410 | Jeff Karels | Produced by CREXi | |
| 35,979 | 325320945 | 9820 Willow Creek Rd, San Diego, CA 92131 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 35,980 | 325334088 | 3801 Pegasus Dr, Bakersfield, CA 93308 | VA 2-245-385 | John Bolling | Produced by CREXi | |
| 35,981 | 325335365 | 3801 Pegasus Dr, Bakersfield, CA 93308 | VA 2-245-385 | John Bolling | Produced by CREXi | |
| 35,982 | 325367326 | 12 Water St, White Plains, NY 10601 | VA 2-241-568 | Collin Quinlivan | https://images.crexi.com/lease-assets/323431/c06f3ae9c90142479ab706229862e22f_716x444.jpg | 7/10/2021 |
| 35,983 | 325367391 | 12 Water St, White Plains, NY 10601 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 35,984 | 325367401 | 12 Water St, White Plains, NY 10601 | VA 2-241-568 | Collin Quinlivan | https://images.crexi.com/lease-assets/323431/78b33ccf9228445693751b5921572406_716x444.jpg | 7/10/2021 |
| 35,985 | 325367416 | 12 Water St, White Plains, NY 10601 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 35,986 | 325367618 | 4401-4453 Redondo Beach Blvd, Lawndale, CA 90260 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 35,987 | 325367732 | 4401-4453 Redondo Beach Blvd, Lawndale, CA 90260 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 35,988 | 325367777 | 4401-4453 Redondo Beach Blvd, Lawndale, CA 90260 | VA 2-241-614 | Cameron Nehrer | https://images.crexi.com/lease-assets/402137/7097c504116249deafd3830a6ab28d70_716x444.jpg | 2/18/2022 |
| 35,989 | 325367816 | 4401-4453 Redondo Beach Blvd, Lawndale, CA 90260 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 35,990 | 325367816 | 4401-4453 Redondo Beach Blvd, Lawndale, CA 90260 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 35,991 | 325472122 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,992 | 325472174 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,993 | 325472205 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,994 | 325472251 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,995 | 325472318 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,996 | 325472337 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,997 | 325472359 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,998 | 325472373 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 35,999 | 325472387 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,000 | 325472407 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,001 | 325472476 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,002 | 325472500 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,003 | 325472529 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,004 | 325472564 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,005 | 325472645 | 3290 NE Indian River Dr, Jensen Beach, FL 34957 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,006 | 325478887 | 2101-2131 Park Central Blvd N, Pompano Beach, FL 33064 | VA 2-243-877 | Jack Cook | https://images.crexi.com/lease-assets/272423/cc138b82f93d4357af98aceb7d2a19e6_716x444.jpg | 2/15/2021 |
| 36,007 | 325478902 | 2101-2131 Park Central Blvd N, Pompano Beach, FL 33064 | VA 2-243-877 | Jack Cook | https://images.crexi.com/lease-assets/272423/31bac964ba0145dfb10bcf627e2c9a39_716x444.jpg | 2/15/2021 |
| 36,008 | 325478908 | 2101-2131 Park Central Blvd N, Pompano Beach, FL 33064 | VA 2-243-877 | Jack Cook | https://images.crexi.com/lease-assets/272423/a2a1f90ebacd402cb2311a6844bb2614_716x444.jpg | 2/15/2021 |
| 36,009 | 325490949 | 1471 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-243-877 | Jack Cook | Produced by CREXi | |
| 36,010 | 325490957 | 1471 W Hillsboro Blvd, Deerfield Beach, FL 33442 | VA 2-243-877 | Jack Cook | Produced by CREXi | |
| 36,011 | 325493467 | 17061 N Avenue Of The Arts, Surprise, AZ 85378 | VA 2-244-990 | John Williams | https://images.crexi.com/lease-assets/270947/11767e2279634e7483e0e38e229dd826_716x444.jpg | 6/17/2021 |
| 36,012 | 325514657 | 110 Bmt Dr, Jourdanton, TX 78026 | VA 2-241-615 | Burk Frey | Produced by CREXi | |
| 36,013 | 325514737 | 110 Bmt Dr, Jourdanton, TX 78026 | VA 2-241-615 | Burk Frey | Produced by CREXi | |
| 36,014 | 325514739 | 110 Bmt Dr, Jourdanton, TX 78026 | VA 2-241-615 | Burk Frey | Produced by CREXi | |
| 36,015 | 325514741 | 110 Bmt Dr, Jourdanton, TX 78026 | VA 2-241-615 | Burk Frey | Produced by CREXi | |
| 36,016 | 325619782 | 1126 N Saint Marys St, San Antonio, TX 78215 | VA 2-241-686 | Blake Bowden | Produced by CREXi | |
| 36,017 | 325619878 | 1126 N Saint Marys St, San Antonio, TX 78215 | VA 2-241-686 | Blake Bowden | Produced by CREXi | |
| 36,018 | 325619913 | 1126 N Saint Marys St, San Antonio, TX 78215 | VA 2-241-686 | Blake Bowden | Produced by CREXi | |
| 36,019 | 325619936 | 1126 N Saint Marys St, San Antonio, TX 78215 | VA 2-241-686 | Blake Bowden | Produced by CREXi | |
| 36,020 | 325626592 | 5529-5533 Hollywood Blvd, Los Angeles, CA 90028 | VA 2-243-874 | Jeremiah Unruh | Produced by CREXi | |
| 36,021 | 325649944 | 5153 Camino Ruiz, Camarillo, CA 93012 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 36,022 | 325650204 | 5155 Camino Ruiz, Camarillo, CA 93012 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 36,023 | 325650302 | 5155 Camino Ruiz, Camarillo, CA 93012 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 36,024 | 325672760 | 525 Union Ave, Bakersfield, CA 93307 | VA 2-243-167 | Zach Lipp | https://images.crexi.com/assets/820421/5a29b6b61103453cb3f5eb6b5b6da2bf_716x444.jpg | 5/15/2022 |
| 36,025 | 325869853 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |

**Exhibit A, Page 558**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,026 | 325870065 | 5200 Route 42, Turnersville, NJ 08012 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 36,027 | 325881644 | 8996 Miramar Rd, San Diego, CA 92126 | VA 2-243-885 | Michael Hirsch | https://images.crexi.com/lease-assets/337107/5f664797c5b840de95d07e95cacfadef_716x444.jpg | 8/15/2021 |
| 36,028 | 325891162 | 1 Dickinson Dr, Chadds Ford, PA 19317 | VA 2-245-540 | Jay Ratchford | Produced by CREXi | |
| 36,029 | 325898133 | 1350 Columbia St, San Diego, CA 92101 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,030 | 325898229 | 1350 Columbia St, San Diego, CA 92101 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,031 | 325898374 | 1350 Columbia St, San Diego, CA 92101 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,032 | 325898463 | 1350 Columbia St, San Diego, CA 92101 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,033 | 325907435 | 320 Post Rd W, Westport, CT 06880 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,034 | 325907448 | 320 Post Rd W, Westport, CT 06880 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,035 | 325907467 | 320 Post Rd W, Westport, CT 06880 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,036 | 325907499 | 320 Post Rd W, Westport, CT 06880 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,037 | 325907512 | 320 Post Rd W, Westport, CT 06880 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,038 | 325907517 | 320 Post Rd W, Westport, CT 06880 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,039 | 325911673 | 330 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,040 | 325940078 | 9867 Glades Rd, Boca Raton, FL 33434 | VA 1-435-472 | David Dunn | Produced by CREXi | |
| 36,041 | 325950041 | 830 E Lafayette St, Tallahassee, FL 32301 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 36,042 | 325950053 | 830 E Lafayette St, Tallahassee, FL 32301 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 36,043 | 325950059 | 830 E Lafayette St, Tallahassee, FL 32301 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 36,044 | 325950065 | 830 E Lafayette St, Tallahassee, FL 32301 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 36,045 | 325954575 | 412-426 S 13th St, Philadelphia, PA 19147 | VA 1-434-973 | Jerry Block | https://images.crexi.com/lease-assets/287565/63e821cf12fb406f98f514347d13a0b0_716x444.jpg | 3/28/2021 |
| 36,046 | 325961158 | 17110 Kenton Dr, Cornelius, NC 28031 | VA 1-434-975 | Jill Gilbert | https://images.crexi.com/assets/339979/733971dec3da48d78b574dad585a9038_716x444.jpg | 4/24/2020 |
| 36,047 | 325962289 | 18527 Imperial Valley Dr, Houston, TX 77073 | VA 1-435-266 | Stephanie McCoy | https://images.crexi.com/lease-assets/391952/a090159b0b3124f7dbf48e60953feac9d_716x444.jpg | 1/27/2022 |
| 36,048 | 325966607 | 310 N Belair Rd, Evans, GA 30809 | VA 1-435-193 | Ryan Devaney | https://images.crexi.com/lease-assets/307759/dd865aa55a2a46baa115ec114b657204_716x444.jpg | 4/23/2020 |
| 36,049 | 326000804 | 9933 Lawler Ave, Skokie, IL 60077 | VA 2-244-003 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/331093/ca32c5ab271940b782c5c79d204c5837_716x444.jpg | 7/28/2021 |
| 36,050 | 326061927 | 3400 Lee Blvd, Lehigh Acres, FL 33971 | VA 2-244-621 | Richard Grant | Produced by CREXi | |
| 36,051 | 326062004 | 3400 Lee Blvd, Lehigh Acres, FL 33971 | VA 2-244-621 | Richard Grant | Produced by CREXi | |
| 36,052 | 326062092 | 3400 Lee Blvd, Lehigh Acres, FL 33971 | VA 2-244-621 | Richard Grant | Produced by CREXi | |
| 36,053 | 326065104 | 1601 Industrial Park Way, Puyallup, WA 98371 | VA 2-243-847 | Perry Cucinotta | https://images.crexi.com/lease-assets/410164/e552f75dd3744dd78cdb5f3c087c50b8_716x444.jpg | 3/13/2022 |
| 36,054 | 326068111 | 16311 Domestic Ave, Fort Myers, FL 33912 | VA 2-244-621 | Richard Grant | Produced by CREXi | |
| 36,055 | 326068160 | 16311 Domestic Ave, Fort Myers, FL 33912 | VA 2-244-621 | Richard Grant | Produced by CREXi | |
| 36,056 | 326068238 | 16311 Domestic Ave, Fort Myers, FL 33912 | VA 2-244-621 | Richard Grant | Produced by CREXi | |
| 36,057 | 326069001 | 16291 Domestic Ave, Fort Myers, FL 33912 | VA 2-244-621 | Richard Grant | Produced by CREXi | |
| 36,058 | 326069015 | 16291 Domestic Ave, Fort Myers, FL 33912 | VA 2-244-621 | Richard Grant | Produced by CREXi | |
| 36,059 | 326155140 | 110 N Corcoran St, Durham, NC 27701 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,060 | 326155776 | 100 N Cherry St, Winston-Salem, NC 27101 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,061 | 326155989 | 320 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,062 | 326156033 | 320 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,063 | 326156060 | 320 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,064 | 326156085 | 320 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,065 | 326156109 | 320 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,066 | 326156158 | 320 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,067 | 326156220 | 340 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,068 | 326156238 | 340 Seagle St, Huntersville, NC 28078 | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,069 | 326160863 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,070 | 326160871 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,071 | 326160885 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,072 | 326160905 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,073 | 326160931 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,074 | 326160969 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,075 | 326160980 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,076 | 326160993 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,077 | 326161004 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,078 | 326161012 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,079 | 326161032 | 2820 NE 214th St, Aventura, FL 33180 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,080 | 326194786 | 11 Riverbend Dr S, Stamford, CT 06907 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,081 | 326207474 | 4623 Gulf Blvd, Saint Petersburg, FL 33706 | VA 2-244-946 | Ralf Fluker | Produced by CREXi | |
| 36,082 | 326218239 | 11601 Wilshire Blvd, Los Angeles, CA 90025 | VA 2-243-874 | Jeremiah Unruh | https://images.crexi.com/lease-assets/321770/c6d7c98abc1a4799bb90eb2c793494e5_716x444.jpg | 7/11/2021 |
| 36,083 | 326218384 | 11601 Wilshire Blvd, Los Angeles, CA 90025 | VA 2-243-874 | Jeremiah Unruh | Produced by CREXi | |
| 36,084 | 326226344 | 11111 Santa Monica Blvd, Los Angeles, CA 90025 | VA 2-243-874 | Jeremiah Unruh | https://images.crexi.com/lease-assets/334121/71a33e2513294ca2b32ad7d8cfba8df9_716x444.jpg | 8/6/2021 |
| 36,085 | 326309123 | 5463 Gateway Village Cir, Orlando, FL 32812 | VA 2-244-946 | Marc Vaughn | https://images.crexi.com/lease-assets/331215/dbb24a61841f44378af26cf22103efb0_716x444.jpg | 8/30/2021 |
| 36,086 | 326309190 | 5463 Gateway Village Cir, Orlando, FL 32812 | VA 2-244-946 | Marc Vaughn | https://images.crexi.com/lease-assets/331215/276ae320606d4f9887e4000b6aba77e4_716x444.jpg | 8/30/2021 |
| 36,087 | 326310082 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/276587/b5e32335ff6f4f1fbb1dd53a34f5cdd5_716x444.jpg | 2/25/2021 |
| 36,088 | 326310179 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/276587/34634e86a7c44c72879297ce4f33a00d_716x444.jpg | 2/25/2021 |
| 36,089 | 326310182 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/276587/4f06491c08b648a2bedf63cfce16bbf4_716x444.jpg | 2/25/2021 |
| 36,090 | 326310189 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,091 | 326310232 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/276587/4aed309810a14c818f88214932826930_716x444.jpg | 2/25/2021 |
| 36,092 | 326310257 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/276587/cd08eaaab25d40a1ac438b739a8813c4_716x444.jpg | 2/25/2021 |
| 36,093 | 326310269 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/276587/f1037a4889b94ca7b843fedab1b55935_716x444.jpg | 2/25/2021 |
| 36,094 | 326310283 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,095 | 326310296 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/276587/ed3f594503f547b4a49f7c9e1c7fadc9_716x444.jpg | 2/25/2021 |
| 36,096 | 326310305 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,097 | 326310318 | 6200-6310 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/276587/f017a4889b94ca7b843fedab1b55935_716x444.jpg | 2/25/2021 |
| 36,098 | 326346577 | 4300 Long Beach Blvd, Long Beach, CA 90807 | VA 2-244-621 | Cameron Nehrer | https://images.crexi.com/lease-assets/344369/bd4c09e62ea547389038476d95437670_716x444.jpg | 9/4/2021 |
| 36,099 | 326350871 | 16 Penny Ln, Hampton Bays, NY 11946 | VA 2-241-761 | Andy Ryan | Produced by CREXi | |
| 36,100 | 326350873 | 16 Penny Ln, Hampton Bays, NY 11946 | VA 2-241-761 | Andy Ryan | Produced by CREXi | |
| 36,101 | 326350881 | 16 Penny Ln, Hampton Bays, NY 11946 | VA 2-241-761 | Andy Ryan | Produced by CREXi | |

**Exhibit A, Page 559**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,102 | 326420833 | 5039 Beckwith Blvd, San Antonio, TX 78249 | VA 2-241-615 | Burk Frey | https://images.crexi.com/lease-assets/428093/5dec251b8d4d4df8a38147e8cef1e716_716x444.jpg | 5/16/2022 |
| 36,103 | 326470689 | 9542 W Interstate 10, San Antonio, TX 78230 | VA 2-243-876 | Jeffrey Seaman | Produced by CREXi | |
| 36,104 | 326470727 | 9542 W Interstate 10, San Antonio, TX 78230 | VA 2-243-876 | Jeffrey Seaman | Produced by CREXi | |
| 36,105 | 326470827 | 9542 W Interstate 10, San Antonio, TX 78230 | VA 2-243-876 | Jeffrey Seaman | https://images.crexi.com/assets/596807/ffd1f76d10264d8494b83938c63ada7d_716x444.jpg | 5/12/2021 |
| 36,106 | 326470858 | 9542 W Interstate 10, San Antonio, TX 78230 | VA 2-243-876 | Jeffrey Seaman | Produced by CREXi | |
| 36,107 | 326470893 | 9542 W Interstate 10, San Antonio, TX 78230 | VA 2-243-876 | Jeffrey Seaman | Produced by CREXi | |
| 36,108 | 326470914 | 9542 W Interstate 10, San Antonio, TX 78230 | VA 2-243-876 | Jeffrey Seaman | Produced by CREXi | |
| 36,109 | 326475195 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | https://images.crexi.com/lease-assets/313372/be2eaefce32549b9aa11ddb9612c5918_716x444.jpg | 6/14/2021 |
| 36,110 | 326475230 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,111 | 326475251 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,112 | 326475269 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,113 | 326475308 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,114 | 326475372 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,115 | 326475399 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,116 | 326475425 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,117 | 326475437 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,118 | 326475460 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,119 | 326475486 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,120 | 326475517 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,121 | 326475558 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,122 | 326475663 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,123 | 326475678 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,124 | 326475705 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,125 | 326475716 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,126 | 326475758 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,127 | 326475813 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,128 | 326475900 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,129 | 326475922 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,130 | 326475940 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,131 | 326475966 | 1020 Willowcreek Dr, Jacksonville, TX 75766 | VA 2-243-834 | Stacey Callaway | Produced by CREXi | |
| 36,132 | 326476417 | 1401 N University Dr, Coral Springs, FL 33071 | VA 2-241-451 | Eileen Escarda | https://images.crexi.com/lease-assets/336964/0839bf48e31f46bc806c2add4c500d81_716x444.jpg | 8/15/2021 |
| 36,133 | 326476452 | 1401 N University Dr, Coral Springs, FL 33071 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,134 | 326488904 | 8500 Baycenter Rd, Jacksonville, FL 32256 | VA 2-241-611 | Carlos Monsalve | Produced by CREXi | |
| 36,135 | 326489079 | 8500 Baycenter Rd, Jacksonville, FL 32256 | VA 2-241-611 | Carlos Monsalve | Produced by CREXi | |
| 36,136 | 326489215 | 8500 Baycenter Rd, Jacksonville, FL 32256 | VA 2-241-611 | Carlos Monsalve | Produced by CREXi | |
| 36,137 | 326489283 | 8500 Baycenter Rd, Jacksonville, FL 32256 | VA 2-241-611 | Carlos Monsalve | Produced by CREXi | |
| 36,138 | 326489301 | 8500 Baycenter Rd, Jacksonville, FL 32256 | VA 2-241-611 | Carlos Monsalve | Produced by CREXi | |
| 36,139 | 326489774 | 8500 Baycenter Rd, Jacksonville, FL 32256 | VA 2-241-611 | Carlos Monsalve | Produced by CREXi | |
| 36,140 | 326514675 | 2500 Hollywood Blvd, Hollywood, FL 33020 | VA 2-243-877 | Jack Cook | Produced by CREXi | |
| 36,141 | 326522140 | 5875 Middlebelt Rd, Romulus, MI 48174 | VA 2-243-176 | Trisha Everitt | https://images.crexi.com/lease-assets/395617/9b67d5b5c2ed416191c545f0be19c9a6_716x444.jpg | 2/4/2022 |
| 36,142 | 326522169 | 5931 Middlebelt Rd, Romulus, MI 48174 | VA 2-243-176 | Trisha Everitt | https://images.crexi.com/lease-assets/395617/98770a03c35c4c3eb4739bf940caf7df_716x444.jpg | 2/4/2022 |
| 36,143 | 326522461 | 5875 Middlebelt Rd, Romulus, MI 48174 | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,144 | 326522518 | 5875 Middlebelt Rd, Romulus, MI 48174 | VA 2-243-176 | Trisha Everitt | https://images.crexi.com/lease-assets/395617/d6573cc6a5a9458fa6cb1eb68ab4adb5_716x444.jpg | 2/4/2022 |
| 36,145 | 326522535 | 5875 Middlebelt Rd, Romulus, MI 48174 | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,146 | 326522626 | 5875 Middlebelt Rd, Romulus, MI 48174 | VA 2-243-176 | Trisha Everitt | https://images.crexi.com/lease-assets/395617/059a77a8492e4c239541cdaa8b28f19d_716x444.jpg | 2/4/2022 |
| 36,147 | 326546174 | 4901 Gulf Blvd, St Pete Beach, FL 33706 | VA 2-244-658 | Ralf Fluker | Produced by CREXi | |
| 36,148 | 32656417 | 6310 College Ave, Oakland, CA 94618 | VA 1-435-492 | Christopher Lau | Produced by CREXi | |
| 36,149 | 326644444 | 9600-9628 E Arapahoe Rd, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,150 | 326645268 | 9600-9628 E Arapahoe Rd, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,151 | 326653335 | 6802-6880 S Dallas Way, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,152 | 326653419 | 6802-6880 S Dallas Way, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,153 | 326653429 | 6802-6880 S Dallas Way, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,154 | 326653529 | 9672-9696 E Arapahoe Rd, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | https://images.crexi.com/lease-assets/418472/a3e9caed6b194abfbbd501f5a045f527_716x444.jpg | 4/11/2022 |
| 36,155 | 326663262 | 1009-1015 N Croft Ave, Los Angeles, CA 90069 | VA 2-241-589 | Christiaan Cruz | Produced by CREXi | |
| 36,156 | 326787291 | 4655 Gulf Blvd, St Pete Beach, FL 33706 | VA 2-244-658 | Ralf Fluker | Produced by CREXi | |
| 36,157 | 326787298 | 4655 Gulf Blvd, St Pete Beach, FL 33706 | VA 2-244-658 | Ralf Fluker | Produced by CREXi | |
| 36,158 | 326787303 | 4655 Gulf Blvd, St Pete Beach, FL 33706 | VA 2-244-658 | Ralf Fluker | Produced by CREXi | |
| 36,159 | 326787304 | 4655 Gulf Blvd, St Pete Beach, FL 33706 | VA 2-244-658 | Ralf Fluker | Produced by CREXi | |
| 36,160 | 326795475 | 1155 E Kennedy Blvd, Tampa, FL 33602 | VA 2-243-160 | Stephen Flint | Produced by CREXi | |
| 36,161 | 326820575 | 5095 Murphy Canyon Rd, San Diego, CA 92123 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,162 | 326820684 | 5095 Murphy Canyon Rd, San Diego, CA 92123 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,163 | 326820851 | 5095 Murphy Canyon Rd, San Diego, CA 92123 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,164 | 326820940 | 5095 Murphy Canyon Rd, San Diego, CA 92123 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,165 | 326821573 | 5095 Murphy Canyon Rd, San Diego, CA 92123 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,166 | 326846884 | 321 Magnolia Ave, Boutte, LA 70039 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,167 | 326847073 | 321 Magnolia Ave, Boutte, LA 70039 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,168 | 326847399 | 321 Magnolia Ave, Boutte, LA 70039 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,169 | 326847487 | 321 Magnolia Ave, Boutte, LA 70039 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,170 | 326847538 | 321 Magnolia Ave, Boutte, LA 70039 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,171 | 326936061 | 9632-9670 E Arapahoe Rd, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,172 | 326936081 | 9632-9670 E Arapahoe Rd, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,173 | 326937300 | 9672-9696 E Arapahoe Rd, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | https://images.crexi.com/lease-assets/418472/9919c889512a47db8be9f32d46964c0c_716x444.jpg | 4/11/2022 |
| 36,174 | 326937322 | 9672-9696 E Arapahoe Rd, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | https://images.crexi.com/lease-assets/418472/754ff0956fe742319122883ec765a720_716x444.jpg | 4/11/2022 |
| 36,175 | 326951745 | 7127-7211 W 110th St, Overland Park, KS 66210 | VA 2-241-795 | Brooke Wasson | Produced by CREXi | |
| 36,176 | 326974328 | 9600-9628 E Arapahoe Rd, Greenwood Village, CO 80112 | VA 2-244-413 | Jeffrey Morris | https://images.crexi.com/lease-assets/418472/94c468f8042b458a93a25f5278c2741a_716x444.jpg | 4/11/2022 |
| 36,177 | 326974347 | 5950 Hazeltine National Dr, Orlando, FL 32822 | VA 2-244-946 | Marc Vaughn | https://images.crexi.com/lease-assets/311188/1616d3ceeaac45fca310e562a2fc9058_716x444.jpg | 6/6/2021 |

**Exhibit A, Page 560**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,178 | 326974427 | 5950 Hazeltine National Dr, Orlando, FL 32822 | VA 2-244-946 | Marc Vaughn | https://images.crexi.com/lease-assets/311188/a0398389ca324cb083728a49e75af2da_716x444.jpg | 6/6/2021 |
| 36,179 | 326974525 | 5950 Hazeltine National Dr, Orlando, FL 32822 | VA 2-244-946 | Marc Vaughn | https://images.crexi.com/lease-assets/311188/c63c81f7cf1e4776ba2147f073690bc6_716x444.jpg | 6/6/2021 |
| 36,180 | 326974606 | 5950 Hazeltine National Dr, Orlando, FL 32822 | VA 2-244-946 | Marc Vaughn | https://images.crexi.com/lease-assets/311188/a590bba1ca974c26a632102758833550_716x444.jpg | 6/6/2021 |
| 36,181 | 326974724 | 5950 Hazeltine National Dr, Orlando, FL 32822 | VA 2-244-946 | Marc Vaughn | https://images.crexi.com/lease-assets/311188/db619816e08844fc9ad19507230837db_716x444.jpg | 6/6/2021 |
| 36,182 | 326978235 | 300-336 Harriet St, Ypsilanti, MI 48197 | VA 2-243-176 | Trisha Everitt | https://images.crexi.com/lease-assets/556648/5d7f67bccafe403a81e46e3e83494103_716x444.jpg | 3/21/2021 |
| 36,183 | 326978431 | 300-336 Harriet St, Ypsilanti, MI 48197 | VA 2-243-176 | Trisha Everitt | https://images.crexi.com/lease-assets/556648/4e44bbd1347f4283a6e69d55f1d5cebb_716x444.jpg | 3/21/2021 |
| 36,184 | 327004754 | 11707 Bandera Rd, San Antonio, TX 78250 | VA 2-243-876 | Jeffrey Seaman | Produced by CREXi | |
| 36,185 | 327006891 | 7111 N Fresno St, Fresno, CA 93720 | VA 2-245-385 | John Bolling | Produced by CREXi | |
| 36,186 | 327007014 | 7111 N Fresno St, Fresno, CA 93720 | VA 2-245-385 | John Bolling | Produced by CREXi | |
| 36,187 | 327007079 | 7111 N Fresno St, Fresno, CA 93720 | VA 2-245-385 | John Bolling | Produced by CREXi | |
| 36,188 | 327034929 | 9667 N Central Expy, Dallas, TX 75231 | VA 2-243-894 | Guadalupe Garza | https://images.crexi.com/lease-assets/280068/78ce4f87ec3043cb97ed4e1809978bfd_716x444.jpg | 3/7/2021 |
| 36,189 | 327034988 | 9669 N Central Expy, Dallas, TX 75231 | VA 2-243-894 | Guadalupe Garza | https://images.crexi.com/lease-assets/280068/0a6d608b12a94a7aa1b5dd30897bc684_716x444.jpg | 3/7/2021 |
| 36,190 | 327035038 | 9665 N Central Expy, Dallas, TX 75231 | VA 2-243-894 | Guadalupe Garza | https://images.crexi.com/lease-assets/280068/16aec698bfd34894b5a028bab2d5073c_716x444.jpg | 3/7/2021 |
| 36,191 | 327035055 | 9669 N Central Expy, Dallas, TX 75231 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 36,192 | 327098820 | 300-336 Harriet St, Ypsilanti, MI 48197 | VA 2-243-176 | Trisha Everitt | https://images.crexi.com/lease-assets/556648/614d6a5c78c748f4a8aa34ab6e281808_716x444.jpg | 3/21/2021 |
| 36,193 | 327098858 | 300-336 Harriet St, Ypsilanti, MI 48197 | VA 2-243-176 | Trisha Everitt | https://images.crexi.com/lease-assets/556648/617f9fd0a73e4fcc9ff949f75f691d48_716x444.jpg | 3/21/2021 |
| 36,194 | 327132858 | 434 E University Blvd, Tucson, AZ 85705 | VA 2-243-877 | Kristen Rademacher | https://images.crexi.com/lease-assets/157306/a5c943534bd04d9dbae375c5fdb381ac_716x444.jpg | 6/18/2021 |
| 36,195 | 327237219 | 6601-6791 W Colfax Ave, Lakewood, CO 80214 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,196 | 327237232 | 6601-6791 W Colfax Ave, Lakewood, CO 80214 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,197 | 327237270 | 6601-6791 W Colfax Ave, Lakewood, CO 80214 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,198 | 327237427 | 6601-6791 W Colfax Ave, Lakewood, CO 80214 | VA 2-244-413 | Jeffrey Morris | https://images.crexi.com/lease-assets/418485/3b1638b29f0742449750a712a755ae2_716x444.jpg | 4/11/2022 |
| 36,199 | 327237513 | 6601-6791 W Colfax Ave, Lakewood, CO 80214 | VA 2-244-413 | Jeffrey Morris | Produced by CREXi | |
| 36,200 | 327252919 | 7127-7211 W 110th St, Overland Park, KS 66210 | VA 2-241-795 | Brooke Wasson | Produced by CREXi | |
| 36,201 | 327252946 | 7127-7211 W 110th St, Overland Park, KS 66210 | VA 2-241-795 | Brooke Wasson | Produced by CREXi | |
| 36,202 | 327362466 | 1750 Madison Ave, Memphis, TN 38104 | VA 2-245-537 | Mary Drost | https://images.crexi.com/lease-assets/289594/abaae8cd589f471281168a52869e6029_716x444.jpg | 4/1/2021 |
| 36,203 | 327364637 | 701 Campus Square W, El Segundo, CA 90245 | VA 2-241-614 | Cameron Nehrer | https://images.crexi.com/lease-assets/371697/c9242a6f6dfb466693b3925d9b23d0a5_716x444.jpg | 1/6/2022 |
| 36,204 | 327364642 | 701 Campus Square W, El Segundo, CA 90245 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 36,205 | 327364645 | 701 Campus Square W, El Segundo, CA 90245 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 36,206 | 327398114 | 1000 Campus Trace Dr, Elon, NC 27244 | | Charlotte Alvey | Produced by CREXi | |
| 36,207 | 327414885 | 117 Elm Grove Rd, Valley View, TX 76272 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 36,208 | 327414960 | 117 Elm Grove Rd, Valley View, TX 76272 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 36,209 | 327415065 | 117 Elm Grove Rd, Valley View, TX 76272 | VA 2-243-894 | Guadalupe Garza | https://images.crexi.com/lease-assets/289810/e38d287d87b84aeaa8caa00646f7759a_716x444.jpg | 4/26/2021 |
| 36,210 | 327415122 | 117 Elm Grove Rd, Valley View, TX 76272 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 36,211 | 327415529 | 117 Elm Grove Rd, Valley View, TX 76272 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 36,212 | 327415748 | 117 Elm Grove Rd, Valley View, TX 76272 | VA 2-243-894 | Guadalupe Garza | Produced by CREXi | |
| 36,213 | 327419356 | 6015 Washington St, Hollywood, FL 33023 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,214 | 327419380 | 6015 Washington St, Hollywood, FL 33023 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,215 | 327419394 | 6015 Washington St, Hollywood, FL 33023 | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,216 | 327602515 | 11 Raymond Ave, Poughkeepsie, NY 12603 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,217 | 327602516 | 11 Raymond Ave, Poughkeepsie, NY 12603 | VA 2-241-568 | Collin Quinlivan | https://images.crexi.com/lease-assets/317459/91949307e59a4889bdd8d6c36d46b8c1_716x444.jpg | 6/25/2021 |
| 36,218 | 327602517 | 11 Raymond Ave, Poughkeepsie, NY 12603 | VA 2-241-568 | Collin Quinlivan | https://images.crexi.com/lease-assets/317459/1c85c04633f549a386073b62d2dfd5cf_716x444.jpg | 6/25/2021 |
| 36,219 | 327602518 | 11 Raymond Ave, Poughkeepsie, NY 12603 | VA 2-241-568 | Collin Quinlivan | https://images.crexi.com/lease-assets/317459/19be7909c0ed4597a0c412d880fca2bb_716x444.jpg | 6/25/2021 |
| 36,220 | 327661764 | 14530-14610 S Military Trl, Delray Beach, FL 33484 | VA 2-243-877 | Jack Cook | Produced by CREXi | |
| 36,221 | 327695130 | 1440 N Harbor Blvd, Fullerton, CA 92835 | VA 2-243-894 | Ling Ge | https://images.crexi.com/lease-assets/308309/d6435fbeac447d8be91661b19c542fa_716x444.jpg | 5/28/2021 |
| 36,222 | 327734424 | 200 Village Blvd, Davenport, FL 33896 | VA 2-243-366 | Stephen Flint | Produced by CREXi | |
| 36,223 | 327737315 | 6570 Tara Blvd, Jonesboro, GA 30236 | VA 2-243-477 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/752757/2b81a28dfa194528b181f21ee78f6cc2_716x444.jpg | 2/4/2022 |
| 36,224 | 327737325 | 6570 Tara Blvd, Jonesboro, GA 30236 | VA 2-243-477 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,225 | 327738451 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,226 | 327739029 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | https://images.crexi.com/lease-assets/548521/024d50fd9cd3497881a76f9717bfa3ac_716x444.jpg | 1/27/2021 |
| 36,227 | 327739161 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,228 | 327739228 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,229 | 327739222 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,230 | 327739255 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,231 | 327739271 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,232 | 327739309 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,233 | 327739334 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,234 | 327739378 | 185 8th St, Biloxi, MS 39530 | VA 2-241-718 | Andrew Williams | Produced by CREXi | |
| 36,235 | 327757155 | 1400 Atlantic Ave, Daytona Beach, FL 32118 | VA 2-241-611 | Carlos Monsalve | Produced by CREXi | |
| 36,236 | 327760214 | 1233 Atlantic Ave, Daytona Beach, FL 32118 | VA 2-241-611 | Carlos Monsalve | Produced by CREXi | |
| 36,237 | 327761100 | 1411 W 190th St, Gardena, CA 90248 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 36,238 | 327793624 | 9400 NW 41st St, Doral, FL 33178 | VA 2-243-877 | Jack Cook | Produced by CREXi | |
| 36,239 | 327818974 | 2649 South Rd, Poughkeepsie, NY 12601 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,240 | 327818975 | 2649 South Rd, Poughkeepsie, NY 12601 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,241 | 327818978 | 2649 South Rd, Poughkeepsie, NY 12601 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,242 | 327818979 | 2649 South Rd, Poughkeepsie, NY 12601 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,243 | 327818982 | 2649 South Rd, Poughkeepsie, NY 12601 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,244 | 327818984 | 2649 South Rd, Poughkeepsie, NY 12601 | VA 2-241-568 | Collin Quinlivan | Produced by CREXi | |
| 36,245 | 327854351 | 7600-7614 Balboa Blvd, Van Nuys, CA 91406 | VA 2-243-874 | Jeremiah Unruh | Produced by CREXi | |
| 36,246 | 327854496 | 7600-7614 Balboa Blvd, Van Nuys, CA 91406 | VA 2-243-874 | Jeremiah Unruh | https://images.crexi.com/lease-assets/325502/a3ab72027a284e53803b33e0347d4b92_716x444.jpg | 7/16/2021 |
| 36,247 | 327854523 | 7600-7614 Balboa Blvd, Van Nuys, CA 91406 | VA 2-243-874 | Jeremiah Unruh | https://images.crexi.com/lease-assets/325502/2963d46ca9824561942ea1f4d236aea5_716x444.jpg | 7/16/2021 |
| 36,248 | 327854533 | 7600-7614 Balboa Blvd, Van Nuys, CA 91406 | VA 2-243-874 | Jeremiah Unruh | https://images.crexi.com/lease-assets/325502/a05a2f519c674d808bad7479f6f39b48_716x444.jpg | 7/16/2021 |
| 36,249 | 327914410 | 3838 Camino del Rio N, San Diego, CA 92108 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,250 | 327914422 | 3838 Camino del Rio N, San Diego, CA 92108 | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,251 | 327943557 | 3000 Ocean Park Blvd, Santa Monica, CA 90405 | VA 2-241-614 | Cameron Nehrer | Produced by CREXi | |
| 36,252 | 327943648 | 100-129 Siler Xing, Siler City, NC 27344 | | Charlotte Alvey | Produced by CREXi | |
| 36,253 | 327944258 | 1375 Dillingham Blvd, Honolulu, HI 96817 | VA 2-243-850 | Paul Peck | https://images.crexi.com/lease-assets/281271/6edc0da8b5fc41a6be2ac9c19a9d7468_716x444.jpg | 3/12/2021 |

**Exhibit A, Page 561**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,254 | 327944265 1375 Dillingham Blvd, Honolulu, HI 96817 | | VA 2-243-850 | Paul Peck | https://images.crexi.com/lease-assets/281271/ece251c260f946adacb92229dcd7d023_716x444.jpg | 3/12/2021 |
| 36,255 | 327944267 1375 Dillingham Blvd, Honolulu, HI 96817 | | VA 2-243-850 | Paul Peck | https://images.crexi.com/lease-assets/281271/d3003b8d947341e80cb17e4397b35af_716x444.jpg | 3/12/2021 |
| 36,256 | 327950903 3440 Ocean Park Blvd, Santa Monica, CA 90405 | | VA 2-241-614 | Cameron Nehrer | https://images.crexi.com/lease-assets/296536/f13e2235f7014e1380520ff7904e86b3_716x444.jpg | 4/16/2021 |
| 36,257 | 328009422 120 Chula Vista Dr, San Antonio, TX 78232 | | VA 2-241-686 | Blake Bowden | https://images.crexi.com/lease-assets/316608/ec460bcb913b49afa57cc549094b267a_716x444.jpg | 1/8/2022 |
| 36,258 | 328009567 120 Chula Vista Dr, San Antonio, TX 78232 | | VA 2-241-686 | Blake Bowden | https://images.crexi.com/lease-assets/316608/daa8b3d6df8043f6a66ea6fd7fee54a6_716x444.jpg | 1/8/2022 |
| 36,259 | 328009593 120 Chula Vista Dr, San Antonio, TX 78232 | | VA 2-241-686 | Blake Bowden | https://images.crexi.com/lease-assets/316608/91a0708b78db4b2e81fcc5479c4a1fab_716x444.jpg | 1/8/2022 |
| 36,260 | 328019703 3651 Green Level West Rd, Apex, NC 27523 | | VA 2-243-454 | Lawrence Hiatt | https://images.crexi.com/lease-assets/310231/acd78f7b8df548dab1d1f992bb523036_716x444.jpg | 6/1/2021 |
| 36,261 | 328037793 11501 Alterra Pky, Austin, TX 78758 | | VA 1-435-124 | Leigh Christian | https://images.crexi.com/lease-assets/268642/a9e8579e2ee34b5c851905d7d7794abe_716x444.jpg | 4/26/2021 |
| 36,262 | 328041662 6300-6310 Trail Blvd N, Naples, FL 34108 | | VA 1-435-498 | Richard Grant | Produced by CREXi | |
| 36,263 | 328070390 3980 Wilshire Blvd, Los Angeles, CA 90010 | | VA 2-245-397 | John Ehart | Produced by CREXi | |
| 36,264 | 328071658 3980 Wilshire Blvd, Los Angeles, CA 90010 | | VA 2-245-397 | John Ehart | Produced by CREXi | |
| 36,265 | 328072849 3980 Wilshire Blvd, Los Angeles, CA 90010 | | VA 2-245-397 | John Ehart | https://images.crexi.com/lease-assets/420418/20b2502bc81c4de9834d227f74cf5e76_716x444.jpg | 4/17/2022 |
| 36,266 | 328084090 4141 Oceanside Blvd, Oceanside, CA 92056 | | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,267 | 328087388 4121 Oceanside Blvd, Oceanside, CA 92056 | | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,268 | 328087438 4121 Oceanside Blvd, Oceanside, CA 92056 | | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,269 | 328087711 4111 Oceanside Blvd, Oceanside, CA 92056 | | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,270 | 328089865 5130 W Peoria Ave, Glendale, AZ 85302 | | VA 2-244-990 | John Williams | Produced by CREXi | |
| 36,271 | 328167813 5500 Main St, New Port Richey, FL 34652 | | VA 2-243-366 | Stephen Flint | Produced by CREXi | |
| 36,272 | 328195985 2600 S University Dr, Miramar, FL 33025 | | VA 1-435-485 | Carolyn Crisp | Produced by CREXi | |
| 36,273 | 328201146 650 Commerce Parkway East Dr, Greenwood, IN 46143 | | VA 2-115-610 | Jason Koenig | Produced by CREXi | |
| 36,274 | 328201186 650 Commerce Parkway East Dr, Greenwood, IN 46143 | | VA 2-115-610 | Jason Koenig | Produced by CREXi | |
| 36,275 | 328201206 650 Commerce Parkway East Dr, Greenwood, IN 46143 | | VA 2-115-610 | Jason Koenig | Produced by CREXi | |
| 36,276 | 328202491 10531 Kings Row Dr, Avon, IN 46123 | | VA 2-115-610 | Jason Koenig | Produced by CREXi | |
| 36,277 | 328204324931 Rivers Ave, North Charleston, SC 29406 | | VA 1-435-273 | Ryan Gwilliam | https://images.crexi.com/lease-assets/302642/d6322fcf68db4448ae470be9812abaf2_716x444.jpg | 5/4/2021 |
| 36,278 | 328204604931 Rivers Ave, North Charleston, SC 29406 | | VA 1-435-273 | Ryan Gwilliam | https://images.crexi.com/lease-assets/302642/8c4e4451312e49ab800ec31b88e7e5a3_716x444.jpg | 5/4/2021 |
| 36,279 | 328222702 7422 Carmel Executive Park, Charlotte, NC 28226 | | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,280 | 328223070 7301 Carmel Executive Park, Charlotte, NC 28226 | | VA 2-243-845 | Ryan Gwilliam | Produced by CREXi | |
| 36,281 | 328234737 302 Satellite Blvd NE, Suwanee, GA 30024 | | VA 2-245-546 | Jason Buch | Produced by CREXi | |
| 36,282 | 328263575 4463 Pahee St, Lihue, HI 96766 | | VA 2-243-850 | Paul Peck | Produced by CREXi | |
| 36,283 | 328303466 40545 US Highway 19 N, Tarpon Springs, FL 34689 | | VA 2-243-366 | Stephen Flint | Produced by CREXi | |
| 36,284 | 328303548 40545 US Highway 19 N, Tarpon Springs, FL 34689 | | VA 2-243-366 | Stephen Flint | Produced by CREXi | |
| 36,285 | 328303851 40545 US Highway 19 N, Tarpon Springs, FL 34689 | | VA 2-243-366 | Stephen Flint | Produced by CREXi | |
| 36,286 | 328313998 171 Saxony Rd, Encinitas, CA 92024 | | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,287 | 328315637 171 Saxony Rd, Encinitas, CA 92024 | | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,288 | 328316574 171 Saxony Rd, Encinitas, CA 92024 | | VA 2-243-885 | Michael Hirsch | Produced by CREXi | |
| 36,289 | 328318216 171 Saxony Rd, Encinitas, CA 92024 | | VA 2-243-885 | Michael Hirsch | https://images.crexi.com/lease-assets/87395/060c2ef448de4a888ab99a7318fe769a_716x444.jpg | 7/13/2021 |
| 36,290 | 328344850 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,291 | 328344889 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,292 | 328344906 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,293 | 328344940 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,294 | 328345029 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,295 | 328345175 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,296 | 328345183 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-243-176 | Trisha Everitt | Produced by CREXi | |
| 36,297 | 328359772 8921 Research Dr, Irvine, CA 92618 | | VA 2-243-890 | Ling Ge | https://images.crexi.com/lease-assets/318262/2aa9bff86f994c89aadb7b8b6d3f4c93_716x444.jpg | 7/1/2021 |
| 36,298 | 328359880 8921 Research Dr, Irvine, CA 92618 | | VA 2-243-890 | Ling Ge | https://images.crexi.com/lease-assets/318262/0f767b9398074728af6f422b03975ed8_716x444.jpg | 7/1/2021 |
| 36,299 | 328360358 8941 Research Dr, Irvine, CA 92618 | | VA 2-243-890 | Ling Ge | Produced by CREXi | |
| 36,300 | 328426577 3323-3343 US-441/27, Fruitland Park, FL 34731 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,301 | 328426931 3323-3343 US-441/27, Fruitland Park, FL 34731 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,302 | 328429243 3323-3343 US-441/27, Fruitland Park, FL 34731 | | VA 2-244-946 | Marc Vaughn | https://images.crexi.com/lease-assets/314582/b018f71d89c7475686911df614baf6cb_716x444.jpg | 6/22/2021 |
| 36,303 | 328431294 3323-3343 US-441/27, Fruitland Park, FL 34731 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,304 | 328431310 3323-3343 US-441/27, Fruitland Park, FL 34731 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,305 | 328432043 3323-3343 US-441/27, Fruitland Park, FL 34731 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,306 | 328432192 3323-3343 US-441/27, Fruitland Park, FL 34731 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,307 | 328432200 3323-3343 US-441/27, Fruitland Park, FL 34731 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,308 | 328455592 801-805 S Kirkman Rd, Orlando, FL 32811 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,309 | 328455601 801-805 S Kirkman Rd, Orlando, FL 32811 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,310 | 328455632 801-805 S Kirkman Rd, Orlando, FL 32811 | | VA 2-244-946 | Marc Vaughn | Produced by CREXi | |
| 36,311 | 328541195 2520 SW 30th Ave, Hallandale, FL 33009 | | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,312 | 328541212 2520 SW 30th Ave, Hallandale, FL 33009 | | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,313 | 328541220 2520 SW 30th Ave, Hallandale, FL 33009 | | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,314 | 328541246 2520 SW 30th Ave, Hallandale, FL 33009 | | VA 2-241-451 | Eileen Escarda | Produced by CREXi | |
| 36,315 | 328609981 615 E Carson St, Carson, CA 90745 | | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,316 | 328635732 113 Richland St, Friesland, WI 53935 | | VA 2-250-083 | Scott Mason Bitzinger | https://images.crexi.com/lease-assets/315131/c43cb930c9fa4b19bea7a2a286a0ba79_716x444.jpg | 6/20/2021 |
| 36,317 | 328702836 1101 N Aviation Blvd, Manhattan Beach, CA 90266 | | VA 2-249-416 | Cameron Nehrer | Produced by CREXi | |
| 36,318 | 328702879 1101 N Aviation Blvd, Manhattan Beach, CA 90266 | | VA 2-249-416 | Cameron Nehrer | Produced by CREXi | |
| 36,319 | 328708914 234 S Pacific Coast Hwy, Redondo Beach, CA 90277 | | VA 2-249-416 | Cameron Nehrer | Produced by CREXi | |
| 36,320 | 328776820 2605 Columbia Blvd, Titusville, FL 32780 | | VA 2-250-168 | Robert Dallas | Produced by CREXi | |
| 36,321 | 328790674 10220 US Hwy 19, Port Richey, FL 34668 | | VA 2-250-077 | Stephen Flint | Produced by CREXi | |
| 36,322 | 328820375 8625 Crown Crescent Ct, Charlotte, NC 28227 | | VA 2-249-322 | Paul Bentley | Produced by CREXi | |
| 36,323 | 328820391 8625 Crown Crescent Ct, Charlotte, NC 28227 | | VA 2-249-322 | Paul Bentley | Produced by CREXi | |
| 36,324 | 328820407 8625 Crown Crescent Ct, Charlotte, NC 28227 | | VA 2-249-322 | Paul Bentley | Produced by CREXi | |
| 36,325 | 328820411 8625 Crown Crescent Ct, Charlotte, NC 28227 | | VA 2-249-322 | Paul Bentley | Produced by CREXi | |
| 36,326 | 328822247 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,327 | 328822283 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,328 | 328822297 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,329 | 328822408 2373 Austins Pkwy, Flint, MI 48507 | | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |

**Exhibit A, Page 562**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,330 | 328828213 | 333 Seventh Ave, New York, NY 10001 | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/306738/aa243208a46a4befb37cc0df937d7d32_716x444.jpg | 5/24/2021 |
| 36,331 | 328830837 | 1650 Lana Way, Hollister, CA 95023 | VA 2-248-330 | Anita Shin | https://images.crexi.com/lease-assets/278902/1c4428e6dbc24c62a055b27bad462f42_716x444.jpg | 3/2/2021 |
| 36,332 | 328830854 | 1650 Lana Way, Hollister, CA 95023 | VA 2-248-330 | Anita Shin | https://images.crexi.com/lease-assets/278902/f212144b5aed4cee98cb99323004944f_716x444.jpg | 3/2/2021 |
| 36,333 | 328830865 | 1650 Lana Way, Hollister, CA 95023 | VA 2-248-330 | Anita Shin | https://images.crexi.com/lease-assets/278902/d112bbfd45774d6aaa74926f159b1c99_716x444.jpg | 3/2/2021 |
| 36,334 | 328830987 | 1650 Lana Way, Hollister, CA 95023 | VA 2-248-330 | Anita Shin | https://images.crexi.com/lease-assets/278902/25005aca80814dcda74f86b98fcc3032_716x444.jpg | 3/2/2021 |
| 36,335 | 328848776 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,336 | 328848787 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,337 | 328848790 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,338 | 328848817 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,339 | 328848978 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,340 | 328849263 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,341 | 328859902 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,342 | 328860037 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,343 | 328860257 | 3551 N Elston Ave, Chicago, IL 60618 | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,344 | 328900030 | 49 W 37th St, New York, NY 10018 | VA 2-249-721 | James Hooker | Produced by CREXi | |
| 36,345 | 328904991 | 72 Pine St, Providence, RI 02903 | VA 2-250-328 | Jonathan Coon | Produced by CREXi | |
| 36,346 | 328905003 | 72 Pine St, Providence, RI 02903 | VA 2-250-328 | Jonathan Coon | Produced by CREXi | |
| 36,347 | 328905200 | 72 Pine St, Providence, RI 02903 | VA 2-250-328 | Jonathan Coon | https://images.crexi.com/lease-assets/327639/e700ea24950e4ed29716502f2ba84960_716x444.jpg | 8/6/2021 |
| 36,348 | 328909066 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,349 | 328909071 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,350 | 328909075 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,351 | 328909079 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,352 | 328909082 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,353 | 328909087 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,354 | 328909088 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,355 | 328909108 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,356 | 328909117 | 3802 Washington Rd, Atlanta, GA 30344 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,357 | 328912963 | 500 Soho Dr, Adairsville, GA 30103 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,358 | 328922442 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,359 | 328922451 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,360 | 328922461 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,361 | 328922552 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,362 | 328922562 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,363 | 328922621 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,364 | 328922626 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,365 | 328922630 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,366 | 328922640 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,367 | 328922650 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,368 | 328922667 | 12 Euharlee Rd SW, Euharlee, GA 30120 | VA 2-250-101 | Mimi Erickson | Produced by CREXi | |
| 36,369 | 328956614 | 1665 Alton Rd, Miami Beach, FL 33139 | VA 2-249-385 | Brian Sokolowski | Produced by CREXi | |
| 36,370 | 328956625 | 1665 Alton Rd, Miami Beach, FL 33139 | VA 2-249-385 | Brian Sokolowski | Produced by CREXi | |
| 36,371 | 328969314 | 5263 Claremont Ave, Oakland, CA 94618 | VA 2-248-330 | Anita Shin | Produced by CREXi | |
| 36,372 | 329022022 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,373 | 329022034 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,374 | 329022047 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,375 | 329022068 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,376 | 329022071 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,377 | 329022084 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | https://images.crexi.com/lease-assets/28762/06682b2a4d784f44a99353daacf37f5f_716x444.jpg | 11/2/2021 |
| 36,378 | 329022112 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,379 | 329022117 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | https://images.crexi.com/lease-assets/28762/ce5c1c708a2b4b60b4bdebd4a94b9799_716x444.jpg | 11/2/2021 |
| 36,380 | 329022125 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,381 | 329022141 | 4370 Tujunga Ave, Studio City, CA 91604 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,382 | 32908257 | 1404-1386 Trae Ln, Lithia Springs, GA 30122 | VA 1-435-466 | Isaiah Buchanan | Produced by CREXi | |
| 36,383 | 329258939 | 1303-1509 Lyons Rd, Coconut Creek, FL 33063 | VA 2-249-906 | Jack Cook | Produced by CREXi | |
| 36,384 | 329258948 | 1303-1509 Lyons Rd, Coconut Creek, FL 33063 | VA 2-249-906 | Jack Cook | https://images.crexi.com/lease-assets/116490/49a104d978014033b91ea8f857c73af7_716x444.jpg | 6/6/2021 |
| 36,385 | 329258950 | 1303-1509 Lyons Rd, Coconut Creek, FL 33063 | VA 2-249-906 | Jack Cook | https://images.crexi.com/lease-assets/116490/1194ab659c7742729fe59fba0925f28e_716x444.jpg | 6/6/2021 |
| 36,386 | 32927765 | 26080-26100 John R Rd, Madison Heights, MI 48071 | VA 1-435-469 | Douglas Wright | https://images.crexi.com/lease-assets/34121/e7c03965a87c4b55a91e3c2875e92fc1_716x444.jpg | 5/3/2020 |
| 36,387 | 329287343 | 17880-17940 Farmington Rd, Livonia, MI 48152 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,388 | 329287370 | 17880-17940 Farmington Rd, Livonia, MI 48152 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,389 | 329287394 | 17880-17940 Farmington Rd, Livonia, MI 48152 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,390 | 329287450 | 17880-17940 Farmington Rd, Livonia, MI 48152 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,391 | 329287620 | 17880-17940 Farmington Rd, Livonia, MI 48152 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,392 | 329287636 | 17880-17940 Farmington Rd, Livonia, MI 48152 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,393 | 329287684 | 17880-17940 Farmington Rd, Livonia, MI 48152 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,394 | 32928808 | 6250 W Touhy Ave, Niles, IL 60714 | VA 1-434-997 | Justin Schmidt | Produced by CREXi | |
| 36,395 | 329288131 | 17872 Farmington Rd, Livonia, MI 48152 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,396 | 32929950 | 401 N Rome Ave, Tampa, FL 33606 | VA 1-435-470 | Clint Bliss | Produced by CREXi | |
| 36,397 | 329304090 | 851 S Rampart Blvd, Las Vegas, NV 89145 | VA 2-252-477 | Zachary Mirer | https://images.crexi.com/lease-assets/371433/abeecdc41c344d8d958407380788ab2b_716x444.jpg | 1/5/2022 |
| 36,398 | 329308322 | 4795 Riverside Dr, Macon, GA 31210 | VA 2-250-297 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/411869/63970009bc604657ac0a557a59a08b16_716x444.jpg | 5/19/2021 |
| 36,399 | 329308328 | 4795 Riverside Dr, Macon, GA 31210 | VA 2-250-297 | Katie Bricker Tessaro | https://images.crexi.com/lease-assets/411869/c2127d693ddf4915973a95484a7dc357_716x444.jpg | 5/19/2021 |
| 36,400 | 329311044 | 4875 Riverside Ave, Macon, GA 31210 | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,401 | 329322990 | 11175 Cicero Dr, Alpharetta, GA 30022 | VA 2-249-093 | Jason Buch | Produced by CREXi | |
| 36,402 | 329362739 | 1167 S Fair Oaks Ave, Pasadena, CA 91105 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,403 | 329362882 | 1167 S Fair Oaks Ave, Pasadena, CA 91105 | VA 2-250-099 | Jeremiah Unruh | Produced by CREXi | |
| 36,404 | 32937632 | 219 6th St, San Francisco, CA 94103 | VA 1-435-462 | George Chao | https://images.crexi.com/assets/483471/f51b61307efd41028260e13e9609bb6f_716x444.jpg | 10/2/2020 |
| 36,405 | 32937658 | 219 6th St, San Francisco, CA 94103 | VA 1-435-462 | George Chao | https://images.crexi.com/assets/483471/04be29e3a23040258d910a808f0d7dbe_716x444.jpg | 10/2/2020 |

**Exhibit A, Page 563**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,406 | 32942508 900 Crest Ln, Fort Lee, NJ 07024 | | VA 1-435-189 | Michael Johnson | Produced by CREXi | |
| 36,407 | 329427287 120 Westridge Industrial Blvd, Mcdonough, GA 30253 | | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,408 | 329427314 120 Westridge Industrial Blvd, Mcdonough, GA 30253 | | VA 2-250-297 | Katie Bricker Tessaro | Produced by CREXi | |
| 36,409 | 32943267 336 E College Ave, Tallahassee, FL 32301 | | VA 1-435-475 | David McCord | Produced by CREXi | |
| 36,410 | 32944992 2825 S Mendenhall Rd, Memphis, TN 38115 | | VA 1-435-173 | Mary Drost | Produced by CREXi | |
| 36,411 | 32945046 2825 S Mendenhall Rd, Memphis, TN 38115 | | VA 1-435-173 | Mary Drost | Produced by CREXi | |
| 36,412 | 32945076 2825 S Mendenhall Rd, Memphis, TN 38115 | | VA 1-435-173 | Mary Drost | Produced by CREXi | |
| 36,413 | 329491119 6111 Woodlake Ctr, San Antonio, TX 78244 | | VA 2-248-109 | Blake Bowden | https://images.crexi.com/lease-assets/156702/a29f920b87e744df97ea97d2ee487843_716x444.jpg | 8/24/2021 |
| 36,414 | 329491148 6111 Woodlake Ctr, San Antonio, TX 78244 | | VA 2-248-109 | Blake Bowden | https://images.crexi.com/lease-assets/156702/fff49b4fa1714b76a7b65fb2e5c2b5f3_716x444.jpg | 8/24/2021 |
| 36,415 | 329491882 10869 San Pablo Ave, El Cerrito, CA 94530 | | VA 2-248-330 | Anita Shin | Produced by CREXi | |
| 36,416 | 329491914 10869 San Pablo Ave, El Cerrito, CA 94530 | | VA 2-248-330 | Anita Shin | Produced by CREXi | |
| 36,417 | 329491925 10869 San Pablo Ave, El Cerrito, CA 94530 | | VA 2-248-330 | Anita Shin | Produced by CREXi | |
| 36,418 | 329491946 10869 San Pablo Ave, El Cerrito, CA 94530 | | VA 2-248-330 | Anita Shin | Produced by CREXi | |
| 36,419 | 329505466 1300 S Casino Center Blvd, Las Vegas, NV 89104 | | VA 2-252-486 | Jay Sanchez | Produced by CREXi | |
| 36,420 | 329507239 6700 E Pacific Coast Hwy, Long Beach, CA 90803 | | VA 2-249-408 | Cameron Nehrer | Produced by CREXi | |
| 36,421 | 329507268 6700 E Pacific Coast Hwy, Long Beach, CA 90803 | | VA 2-249-408 | Cameron Nehrer | Produced by CREXi | |
| 36,422 | 32951323 5210 McKinney Ave, Dallas, TX 75205 | | VA 1-435-506 | Robert Beary | https://images.crexi.com/assets/474085/2f7a5f4528fa4960becea54c9b293143_716x444.jpg | 9/24/2020 |
| 36,423 | 329529227 850 Roosevelt Ave, Irvine, CA 92620 | | VA 2-250-254 | Ling Ge | https://images.crexi.com/lease-assets/294010/143369a7c7f94d0fbb51d29b6d2a073d_716x444.jpg | 6/27/2021 |
| 36,424 | 329529329 820 Roosevelt Ave, Irvine, CA 92620 | | VA 2-250-254 | Ling Ge | https://images.crexi.com/lease-assets/294010/006863351e964919b5b53eefe16e8810_716x444.jpg | 6/27/2021 |
| 36,425 | 329606566 8711-8813 Penrose Ln, Lenexa, KS 66219 | | VA 2-249-396 | Brooke Wasson | Produced by CREXi | |
| 36,426 | 329606569 8711-8813 Penrose Ln, Lenexa, KS 66219 | | VA 2-249-396 | Brooke Wasson | Produced by CREXi | |
| 36,427 | 329606573 8711-8813 Penrose Ln, Lenexa, KS 66219 | | VA 2-249-396 | Brooke Wasson | Produced by CREXi | |
| 36,428 | 329606580 8711-8813 Penrose Ln, Lenexa, KS 66219 | | VA 2-249-396 | Brooke Wasson | Produced by CREXi | |
| 36,429 | 329626259 23 Orchard Rd, Skilman, NJ 08558 | | VA 2-249-723 | Jay Ratchford | Produced by CREXi | |
| 36,430 | 329626301 23 Orchard Rd, Skilman, NJ 08558 | | VA 2-249-723 | Jay Ratchford | Produced by CREXi | |
| 36,431 | 329627217 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,432 | 329627223 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,433 | 329627243 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,434 | 329627252 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,435 | 329627275 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,436 | 329627287 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,437 | 329627301 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,438 | 329627320 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,439 | 329627330 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,440 | 329627344 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,441 | 329627357 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,442 | 329627367 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,443 | 329627498 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,444 | 329627527 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,445 | 329627550 1301 S Lewis Ave, Waukegan, IL 60085 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,446 | 329642644 7603 Turkey Lake Rd, Orlando, FL 32819 | | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,447 | 329660207 1090 Vermont Ave NW, Washington, DC 20005 | | VA 2-250-184 | Robert Isacson | https://images.crexi.com/lease-assets/370415/eede81b3c48c4432be37f121ba5f33a7_716x444.jpg | 1/6/2022 |
| 36,448 | 329703132 30-34 Irving Pl, New York, NY 10003 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/307141/ce5e15643dc6458a97c17a3f5c1d4968_716x444.jpg | 5/24/2021 |
| 36,449 | 329703138 30-34 Irving Pl, New York, NY 10003 | | VA 2-249-721 | James Hooker | Produced by CREXi | |
| 36,450 | 329703166 30-34 Irving Pl, New York, NY 10003 | | VA 2-249-721 | James Hooker | Produced by CREXi | |
| 36,451 | 329724932 231 S Herlong Ave, Rock Hill, SC 29732 | | VA 2-249-325 | Paul Bentley | Produced by CREXi | |
| 36,452 | 329751905 2101 Business Center Dr, Irvine, CA 92612 | | VA 2-250-254 | Ling Ge | https://images.crexi.com/lease-assets/293871/df49748a35ff49e5b0c68c2f9eeeb9e7_716x444.jpg | 4/6/2021 |
| 36,453 | 329792752 19340-19370 Van Ness Ave, Torrance, CA 90501 | | VA 2-249-408 | Cameron Nehrer | https://images.crexi.com/lease-assets/321757/ff087504981a4e2e9d06ce5c653a8620_716x444.jpg | 7/11/2021 |
| 36,454 | 329795574 4121 Coors Blvd NW, Albuquerque, NM 87120 | | VA 2-249-727 | Janel Herrera | Produced by CREXi | |
| 36,455 | 329822878 432 Park Ave S, New York, NY 10016 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/307085/f80e61491d2d4a0e8dfcc54f19cafb8a_716x444.jpg | 5/24/2021 |
| 36,456 | 329822880 432 Park Ave S, New York, NY 10016 | | VA 2-249-721 | James Hooker | Produced by CREXi | |
| 36,457 | 329827391 116 E 16th St, New York, NY 10003 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/308246/b12f5cda7dd446059e08faa4ae060f92_716x444.jpg | 5/28/2021 |
| 36,458 | 329827426 116 E 16th St, New York, NY 10003 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/308246/fd4cf150716b4963a4f650110ad204f2_716x444.jpg | 5/28/2021 |
| 36,459 | 329827441 116 E 16th St, New York, NY 10003 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/308246/c911b0207751445cac18af479e3a005f_716x444.jpg | 5/28/2021 |
| 36,460 | 329827463 116 E 16th St, New York, NY 10003 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/308246/04d107263bf74eafbd2bb3a4f57c4d83_716x444.jpg | 5/28/2021 |
| 36,461 | 329831261 104 W 29th St, New York, NY 10001 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/307133/f96a4ba53836477580138f316500930f2_716x444.jpg | 5/24/2021 |
| 36,462 | 329836970 116 E 27th St, New York, NY 10016 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/309100/763143a1af764593a71b746ae9080804_716x444.jpg | 5/28/2021 |
| 36,463 | 329836975 116 E 27th St, New York, NY 10016 | | VA 2-249-721 | James Hooker | Produced by CREXi | |
| 36,464 | 329836977 116 E 27th St, New York, NY 10016 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/309100/dbf1acc837d54c4d8a73b142266f7068_716x444.jpg | 5/28/2021 |
| 36,465 | 329839708 2699 Stirling Rd, Fort Lauderdale, FL 33312 | | VA 2-249-906 | Jack Cook | https://images.crexi.com/lease-assets/314539/1c012982aaca4c0fbfbead36e05f828f_716x444.jpg | 6/18/2021 |
| 36,466 | 329839720 2699 Stirling Rd, Fort Lauderdale, FL 33312 | | VA 2-249-906 | Jack Cook | https://images.crexi.com/lease-assets/314539/71b864f8473d4da0b80ad738c1fd5a10_716x444.jpg | 6/18/2021 |
| 36,467 | 329839726 2699 Stirling Rd, Fort Lauderdale, FL 33312 | | VA 2-249-906 | Jack Cook | https://images.crexi.com/lease-assets/314539/91a1959047804f49632bcadce13ea73_716x444.jpg | 6/18/2021 |
| 36,468 | 329839729 2699 Stirling Rd, Fort Lauderdale, FL 33312 | | VA 2-249-906 | Jack Cook | https://images.crexi.com/lease-assets/314539/6a60eb3915994a3b8f2c12f522bbd8dc_716x444.jpg | 6/18/2021 |
| 36,469 | 329839756 2699 Stirling Rd, Fort Lauderdale, FL 33312 | | VA 2-249-906 | Jack Cook | https://images.crexi.com/lease-assets/314539/d1815e5a703b49ac86304973da49aa33_716x444.jpg | 6/18/2021 |
| 36,470 | 329839762 2699 Stirling Rd, Fort Lauderdale, FL 33312 | | VA 2-249-906 | Jack Cook | https://images.crexi.com/lease-assets/314539/ae762f509ac44b0793e2994cac66d99c_716x444.jpg | 6/18/2021 |
| 36,471 | 329842256 30 E 33rd St, New York, NY 10016 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/307077/8663af6d2fb24c05a914ae830db500ae_716x444.jpg | 5/24/2021 |
| 36,472 | 329842262 30 E 33rd St, New York, NY 10016 | | VA 2-249-721 | James Hooker | https://images.crexi.com/lease-assets/307077/ce6e0b0cdde047bfabc6970ea923cdb1_716x444.jpg | 5/24/2021 |
| 36,473 | 329865103 4770 Biscayne Blvd, Miami, FL 33137 | | VA 2-249-385 | Brian Sokolowski | Produced by CREXi | |
| 36,474 | 329888960 2132 Canady Ave, Nashville, TN 37211 | | VA 2-249-446 | Chase Brock | Produced by CREXi | |
| 36,475 | 329914819 21021 Ventura Blvd, Woodland Hills, CA 91364 | | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,476 | 329914858 21021 Ventura Blvd, Woodland Hills, CA 91364 | | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,477 | 329916923 15050 Elderberry Ln, Fort Myers, FL 33907 | | VA 2-250-166 | Richard Grant | Produced by CREXi | |
| 36,478 | 329916933 15050 Elderberry Ln, Fort Myers, FL 33907 | | VA 2-250-166 | Richard Grant | Produced by CREXi | |
| 36,479 | 329916963 15050 Elderberry Ln, Fort Myers, FL 33907 | | VA 2-250-166 | Richard Grant | Produced by CREXi | |
| 36,480 | 329917797 15050 Elderberry Ln, Fort Myers, FL 33907 | | VA 2-250-166 | Richard Grant | Produced by CREXi | |
| 36,481 | 329923670 3201 34th St S, Saint Petersburg, FL 33711 | | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |

**Exhibit A, Page 564**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,482 | 329924169 | 3201 34th St S, Saint Petersburg, FL 33711 | VA 2-249-279 | Ralf Fluker | https://images.crexi.com/lease-assets/308420/04a4839cd895434ab3a34529a84aa550_716x444.jpg | 8/6/2021 |
| 36,483 | 329927263 | 3201 34th St S, Saint Petersburg, FL 33711 | VA 2-249-279 | Ralf Fluker | https://images.crexi.com/lease-assets/308420/07c29af7d74d403db0539ca6bfee9477_716x444.jpg | 8/6/2021 |
| 36,484 | 329938013 | 34 Peachtree St NW, Atlanta, GA 30303 | VA 2-250-094 | Mimi Erickson | Produced by CREXi | |
| 36,485 | 329980211 | 3201 34th St S, Saint Petersburg, FL 33711 | VA 2-249-279 | Ralf Fluker | https://images.crexi.com/lease-assets/308420/9306782c2a0444ef876c5bdc22c9a997_716x444.jpg | 8/6/2021 |
| 36,486 | 330082203 | 111 Olive Ave, West Palm Beach, FL 33401 | VA 2-249-906 | Jack Cook | Produced by CREXi | |
| 36,487 | 330113382 | 2640 Martin Luther King Jr Dr SW, Atlanta, GA 30311 | VA 2-249-924 | Isaiah Buchanan | Produced by CREXi | |
| 36,488 | 330113683 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,489 | 330113745 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,490 | 330113748 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,491 | 330113752 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,492 | 330113762 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,493 | 330113765 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,494 | 330113772 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,495 | 330113773 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-481 | Trisha Everitt | Produced by CREXi | |
| 36,496 | 330129920 | 4151 S Canton Center Rd, Canton, MI 48188 | VA 2-252-480 | Trisha Everitt | Produced by CREXi | |
| 36,497 | 330131161 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-480 | Trisha Everitt | Produced by CREXi | |
| 36,498 | 330131430 | 4081-4131 S Canton Center Rd, Canton, MI 48188 | VA 2-252-480 | Trisha Everitt | Produced by CREXi | |
| 36,499 | 330137110 | 2200-2238 Commerce Blvd, Mound, MN 55364 | VA 2-250-275 | Lia Huemoeller | Produced by CREXi | |
| 36,500 | 330138011 | 2200-2238 Commerce Blvd, Mound, MN 55364 | VA 2-250-275 | Lia Huemoeller | Produced by CREXi | |
| 36,501 | 330138357 | 2200-2238 Commerce Blvd, Mound, MN 55364 | VA 2-250-275 | Lia Huemoeller | Produced by CREXi | |
| 36,502 | 330151180 | 948 N Cahuenga Blvd, Los Angeles, CA 90038 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,503 | 330152814 | 5600-5672 Lincoln Dr, Edina, MN 55436 | VA 2-250-275 | Lia Huemoeller | Produced by CREXi | |
| 36,504 | 330171009 | 217 N Westmonte Dr, Altamonte Springs, FL 32714 | VA 2-250-257 | Marc Vaughn | Produced by CREXi | |
| 36,505 | 330172748 | 5600-5672 Lincoln Dr, Edina, MN 55436 | VA 2-250-275 | Lia Huemoeller | Produced by CREXi | |
| 36,506 | 330172768 | 5600-5672 Lincoln Dr, Edina, MN 55436 | VA 2-250-275 | Lia Huemoeller | Produced by CREXi | |
| 36,507 | 330172826 | 5600-5672 Lincoln Dr, Edina, MN 55436 | VA 2-250-275 | Lia Huemoeller | Produced by CREXi | |
| 36,508 | 330176323 | 8441 State Highway 47, Bryan, TX 77807 | VA 2-250-076 | Steve Lee | Produced by CREXi | |
| 36,509 | 330176334 | 8441 State Highway 47, Bryan, TX 77807 | VA 2-250-076 | Steve Lee | Produced by CREXi | |
| 36,510 | 330176381 | 8441 State Highway 47, Bryan, TX 77807 | VA 2-250-076 | Steve Lee | Produced by CREXi | |
| 36,511 | 330176398 | 8441 State Highway 47, Bryan, TX 77807 | VA 2-250-076 | Steve Lee | Produced by CREXi | |
| 36,512 | 330178623 | 9950 W Lawrence Ave, Schiller Park, IL 60176 | VA 2-249-098 | Emilia Czader | https://images.crexi.com/lease-assets/353285/4d0d6049192f43b18dc82edd0bbc39e8_716x444.jpg | 10/4/2021 |
| 36,513 | 330223538 | 21202 Gathering Oak, San Antonio, TX 78260 | VA 2-249-406 | Burk Frey | https://images.crexi.com/lease-assets/182115/4f1d4646bdfb47aebf34e5dc7a08d7e5_716x444.jpg | 7/3/2021 |
| 36,514 | 330277331 | 3600 University Center Dr, Las Vegas, NV 89169 | VA 2-252-486 | Jay Sanchez | Produced by CREXi | |
| 36,515 | 33030864 | 1 Scripps Dr, Sacramento, CA 95825 | VA 1-435-195 | Thomas Stuebe | Produced by CREXi | |
| 36,516 | 33030871 | 1 Scripps Dr, Sacramento, CA 95825 | VA 1-435-195 | Thomas Stuebe | Produced by CREXi | |
| 36,517 | 33030874 | 1 Scripps Dr, Sacramento, CA 95825 | VA 1-435-195 | Thomas Stuebe | Produced by CREXi | |
| 36,518 | 33030881 | 1 Scripps Dr, Sacramento, CA 95825 | VA 1-435-195 | Thomas Stuebe | Produced by CREXi | |
| 36,519 | 33031393 | 610 N Duval St, Tallahassee, FL 32301 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 36,520 | 33031405 | 610 N Duval St, Tallahassee, FL 32301 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 36,521 | 33031417 | 610 N Duval St, Tallahassee, FL 32301 | VA 1-435-475 | David McCord | Produced by CREXi | |
| 36,522 | 330319577 | 4849 N Scott St, Schiller Park, IL 60176 | VA 2-249-098 | Emilia Czader | Produced by CREXi | |
| 36,523 | 33032626 | 435 German School Rd, Richmond, VA 23225 | VA 1-435-162 | Matthew Cook | Produced by CREXi | |
| 36,524 | 330406891 | 1601 S Texas Ave, Bryan, TX 77802 | VA 2-250-080 | Stephanie McCoy | Produced by CREXi | |
| 36,525 | 330423330 | 3120 Southwest Fwy, Houston, TX 77098 | VA 2-250-076 | Steve Lee | https://images.crexi.com/lease-assets/336844/5b1c0762b8b649c18213ecacc9389d70_716x444.jpg | 8/15/2021 |
| 36,526 | 330427412 | 13135 Dairy Ashford Rd, Sugar Land, TX 77478 | VA 2-250-076 | Steve Lee | Produced by CREXi | |
| 36,527 | 330429614 | 5260 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34746 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,528 | 330429645 | 5260 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34746 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,529 | 330429684 | 5260 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34746 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,530 | 330429782 | 5260 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34746 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,531 | 330429799 | 5260 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34746 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,532 | 330442544 | 3016 Independence Dr, New Braunfels, TX 78132 | VA 2-249-109 | Blake Bowden | Produced by CREXi | |
| 36,533 | 330442568 | 3016 Independence Dr, New Braunfels, TX 78132 | VA 2-249-109 | Blake Bowden | Produced by CREXi | |
| 36,534 | 330442604 | 3016 Independence Dr, New Braunfels, TX 78132 | VA 2-249-109 | Blake Bowden | Produced by CREXi | |
| 36,535 | 330442655 | 3016 Independence Dr, New Braunfels, TX 78132 | VA 2-249-109 | Blake Bowden | Produced by CREXi | |
| 36,536 | 330446508 | 143 W Saint Paul Ave, Milwaukee, WI 53203 | VA 2-250-161 | Richard Ebbers | Produced by CREXi | |
| 36,537 | 330450345 | 143 W Saint Paul Ave, Milwaukee, WI 53203 | VA 2-250-161 | Richard Ebbers | Produced by CREXi | |
| 36,538 | 330456602 | 5039 Chalet Ct, Tampa, FL 33617 | VA 2-250-078 | Stephen Flint | Produced by CREXi | |
| 36,539 | 330480982 | 12215 Toepperwein Rd, San Antonio, TX 78233 | VA 2-249-109 | Blake Bowden | Produced by CREXi | |
| 36,540 | 330481078 | 12215 Toepperwein Rd, San Antonio, TX 78233 | VA 2-249-109 | Blake Bowden | Produced by CREXi | |
| 36,541 | 330484880 | 1700 NW Gilman Blvd, Issaquah, WA 98027 | VA 2-248-327 | Anthony Harle | Produced by CREXi | |
| 36,542 | 330561574 | 910 John St, Columbus, OH 43222 | VA 2-250-072 | Sam Blythe | Produced by CREXi | |
| 36,543 | 330600845 | 805 Louisville St, Port Orange, FL 32129 | VA 2-249-018 | Carlos Monsalve | Produced by CREXi | |
| 36,544 | 33062656 | 41 Sunnyside Dr, Yonkers, NY 10705 | VA 1-436-551 | Deawell Adair | Produced by CREXi | |
| 36,545 | 330649525 | 6310 N Maryland Ave, Portland, OR 97217 | VA 2-249-282 | Michael Zaugg | Produced by CREXi | |
| 36,546 | 330656118 | 1375-1395 N Main St, Randolph, MA 02368 | VA 2-250-098 | Jeremy Wescott | Produced by CREXi | |
| 36,547 | 330657044 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,548 | 330657060 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,549 | 330657089 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,550 | 330657116 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,551 | 330657121 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,552 | 330657202 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,553 | 330657366 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,554 | 330657457 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,555 | 330657483 | 14320 N Nebraska Ave, Tampa, FL 33613 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,556 | 330663201 | 10200 Gulf Blvd, Treasure Island, FL 33706 | VA 2-250-293 | Leila Sally | Produced by CREXi | |
| 36,557 | 330663306 | 10200 Gulf Blvd, Treasure Island, FL 33706 | VA 2-250-293 | Leila Sally | Produced by CREXi | |

**Exhibit A, Page 565**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,558 | 330749745 | 2540 Park Dr, Nashville, TN 37214 | VA 2-249-446 | Chase Brock | Produced by CREXi | |
| 36,559 | 330749766 | 2540 Park Dr, Nashville, TN 37214 | VA 2-249-446 | Chase Brock | Produced by CREXi | |
| 36,560 | 330749864 | 2540 Park Dr, Nashville, TN 37214 | VA 2-249-446 | Chase Brock | Produced by CREXi | |
| 36,561 | 330749955 | 2540 Park Dr, Nashville, TN 37214 | VA 2-249-446 | Chase Brock | Produced by CREXi | |
| 36,562 | 330749964 | 2540 Park Dr, Nashville, TN 37214 | VA 2-249-446 | Chase Brock | Produced by CREXi | |
| 36,563 | 330749976 | 2540 Park Dr, Nashville, TN 37214 | VA 2-249-446 | Chase Brock | Produced by CREXi | |
| 36,564 | 330792955 | 1830-1880 W Fillmore St, Phoenix, AZ 85007 | VA 2-249-284 | John Williams | Produced by CREXi | |
| 36,565 | 330793052 | 1830-1880 W Fillmore St, Phoenix, AZ 85007 | VA 2-249-284 | John Williams | Produced by CREXi | |
| 36,566 | 330794311 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,567 | 330794334 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,568 | 330794364 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,569 | 330794406 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,570 | 330794427 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,571 | 330794435 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,572 | 330794448 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,573 | 330794465 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,574 | 330794485 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,575 | 330794512 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,576 | 330794514 | 870 W Market St, Tiffin, OH 44883 | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,577 | 330801735 | 4930 Center Park Blvd, San Antonio, TX 78218 | VA 2-249-109 | Blake Bowden | https://images.crexi.com/assets/605292/f388cc0fe0ec4a61a18424ceed541d3b_716x444.jpg | 5/17/2021 |
| 36,578 | 330801813 | 4930 Center Park Blvd, San Antonio, TX 78218 | VA 2-249-109 | Blake Bowden | Produced by CREXi | |
| 36,579 | 330808238 | 9327 N 3rd St, Phoenix, AZ 85020 | VA 2-249-286 | John Williams | Produced by CREXi | |
| 36,580 | 330808311 | 9225 N 3rd St, Phoenix, AZ 85020 | VA 2-249-286 | John Williams | Produced by CREXi | |
| 36,581 | 330808771 | 9100 N 2nd St, Phoenix, AZ 85020 | VA 2-249-286 | John Williams | Produced by CREXi | |
| 36,582 | 330819370 | 2112 N Nellis Blvd, Las Vegas, NV 89115 | VA 2-252-486 | Jay Sanchez | Produced by CREXi | |
| 36,583 | 331011179 | 1100 Halifax Medical Dr, Daytona Beach, FL 32114 | VA 2-249-018 | Carlos Monsalve | Produced by CREXi | |
| 36,584 | 331028556 | 815 Hyde St, San Francisco, CA 94109 | VA 2-248-313 | Clinton Perry | https://images.crexi.com/lease-assets/451496/116c7a4247264280908a0a5f0cb9146f_716x444.jpg | 7/19/2022 |
| 36,585 | 331050776 | 653 Skippack Pike, Blue Bell, PA 19422 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,586 | 331050790 | 653 Skippack Pike, Blue Bell, PA 19422 | VA 2-249-742 | Jay Ratchford | https://images.crexi.com/lease-assets/211880/19cd5b2f92db44ea9ffb5eeae7c2fa67_716x444.jpg | 6/11/2021 |
| 36,587 | 331050806 | 653 Skippack Pike, Blue Bell, PA 19422 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,588 | 331050819 | 653 Skippack Pike, Blue Bell, PA 19422 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,589 | 331065345 | 9114 Philadelphia Rd, Rosedale, MD 21237 | VA 2-249-336 | Pia Miai | Produced by CREXi | |
| 36,590 | 331065762 | 9106 Philadelphia Rd, Rosedale, MD 21237 | VA 2-249-336 | Pia Mai | Produced by CREXi | |
| 36,591 | 331082224 | 1025-1031 Market St, San Francisco, CA 94103 | VA 2-248-313 | Clinton Perry | https://images.crexi.com/lease-assets/451515/86ea9cb7fa9a4edfa97b262dae2213a3_716x444.jpg | 7/16/2022 |
| 36,592 | 331160864 | 7171 W 95th St, Overland Park, KS 66212 | VA 2-249-396 | Brooke Wasson | https://images.crexi.com/lease-assets/315003/cac9d235714a4c4d86bcab9b6b13052e_716x444.jpg | 6/18/2021 |
| 36,593 | 331160894 | 7171 W 95th St, Overland Park, KS 66212 | VA 2-249-396 | Brooke Wasson | https://images.crexi.com/lease-assets/315003/66e2d6637ded4a999656cc224cd471d60_716x444.jpg | 6/18/2021 |
| 36,594 | 331160899 | 7171 W 95th St, Overland Park, KS 66212 | VA 2-249-396 | Brooke Wasson | https://images.crexi.com/lease-assets/315003/09036e831af74ddc8d7639165ff882f9_716x444.jpg | 6/18/2021 |
| 36,595 | 331185738 | 800 Bellevue Way NE, Bellevue, WA 98004 | VA 2-248-327 | Anthony Harle | Produced by CREXi | |
| 36,596 | 331190126 | 5255 E Fletcher Ave, Tampa, FL 33617 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,597 | 331196900 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-249-279 | Ralf Fluker | https://images.crexi.com/lease-assets/421936/996c27c7d1004b4d81f09c501a6cf174_716x444.jpg | 4/23/2022 |
| 36,598 | 331196919 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,599 | 331196936 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,600 | 331196947 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,601 | 331196966 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,602 | 331196992 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,603 | 331197102 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,604 | 331197140 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | VA 2-249-279 | Ralf Fluker | Produced by CREXi | |
| 36,605 | 331198088 | 12470 Telecom Dr, Tampa, FL 33637 | VA 2-249-279 | Ralf Fluker | https://images.crexi.com/lease-assets/334162/09d19436abd0449496083d6fb23e57e2_716x444.jpg | 8/6/2021 |
| 36,606 | 331198095 | 12470 Telecom Dr, Tampa, FL 33637 | VA 2-249-279 | Ralf Fluker | https://images.crexi.com/lease-assets/334162/13a5555bb3604f6e820313e79ef8d52a_716x444.jpg | 8/6/2021 |
| 36,607 | 331219294 | 10512 Hawthorne Blvd, Inglewood, CA 90304 | VA 2-249-408 | Cameron Nehrer | Produced by CREXi | |
| 36,608 | 331219296 | 10512 Hawthorne Blvd, Inglewood, CA 90304 | VA 2-249-408 | Cameron Nehrer | Produced by CREXi | |
| 36,609 | 331219308 | 10512 Hawthorne Blvd, Inglewood, CA 90304 | VA 2-249-408 | Cameron Nehrer | Produced by CREXi | |
| 36,610 | 331222275 | 3801-3817 Pacific Coast Hwy, Torrance, CA 90505 | VA 2-249-408 | Cameron Nehrer | https://images.crexi.com/lease-assets/69217/728df795f09447698498c2aec60149ad_716x444.jpg | 3/12/2021 |
| 36,611 | 331222312 | 3801-3817 Pacific Coast Hwy, Torrance, CA 90505 | VA 2-249-408 | Cameron Nehrer | https://images.crexi.com/lease-assets/69217/b95a738a8ee045d889d6b0c8a3fe6202_716x444.jpg | 3/12/2021 |
| 36,612 | 331222439 | 3801-3817 Pacific Coast Hwy, Torrance, CA 90505 | VA 2-249-408 | Cameron Nehrer | https://images.crexi.com/lease-assets/69217/474b9c6fa79d438caaca9ebcbde6e0e6_716x444.jpg | 3/12/2021 |
| 36,613 | 331222459 | 3801-3817 Pacific Coast Hwy, Torrance, CA 90505 | VA 2-249-408 | Cameron Nehrer | https://images.crexi.com/lease-assets/301456/e3cec5104b374fcaa5b1c72975573d9f_716x444.jpg | 4/29/2021 |
| 36,614 | 331298099 | 6007-6029 Fountainwood Dr, San Antonio, TX 78233 | VA 2-249-109 | Blake Bowden | Produced by CREXi | |
| 36,615 | 331339985 | 21515 Hawthorne Blvd, Torrance, CA 90503 | VA 2-249-408 | Cameron Nehrer | Produced by CREXi | |
| 36,616 | 331340856 | 7301-7319 W 95th St, Overland Park, KS 66212 | VA 2-249-396 | Brooke Wasson | https://images.crexi.com/lease-assets/315008/2f6ac5dab7f144feb6630c11a2500802_716x444.jpg | 6/21/2021 |
| 36,617 | 331340886 | 7301-7319 W 95th St, Overland Park, KS 66212 | VA 2-249-396 | Brooke Wasson | https://images.crexi.com/lease-assets/315008/2ff81468683c45bb98218e50be08a3ea_716x444.jpg | 6/21/2021 |
| 36,618 | 331340919 | 7301-7319 W 95th St, Overland Park, KS 66212 | VA 2-249-396 | Brooke Wasson | https://images.crexi.com/lease-assets/315008/b9586e5a04094a4f84d5f29a7a205416_716x444.jpg | 6/21/2021 |
| 36,619 | 331353986 | 649 N Lewis Rd, Limerick, PA 19468 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,620 | 331353996 | 649 N Lewis Rd, Limerick, PA 19468 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,621 | 331354010 | 649 N Lewis Rd, Limerick, PA 19468 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,622 | 331354023 | 649 N Lewis Rd, Limerick, PA 19468 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,623 | 331354055 | 649 N Lewis Rd, Limerick, PA 19468 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,624 | 331354070 | 649 N Lewis Rd, Limerick, PA 19468 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,625 | 331354080 | 649 N Lewis Rd, Limerick, PA 19468 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,626 | 331354092 | 649 N Lewis Rd, Limerick, PA 19468 | VA 2-249-742 | Jay Ratchford | https://images.crexi.com/lease-assets/164576/e128f66f9bee4838aecc096729S5ec84b_716x444.jpg | 4/28/2021 |
| 36,627 | 331355674 | 4255 NC-42 W, Garner, NC 27529 | VA 2-250-096 | Lawrence Hiatt | Produced by CREXi | |
| 36,628 | 331367624 | 340 Jesse Jewell Pky, Gainesville, GA 30501 | VA 2-249-718 | Jason Buch | Produced by CREXi | |
| 36,629 | 331373717 | 921 S Highway 123 Byp, Seguin, TX 78155 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,630 | 331373724 | 921 S Highway 123 Byp, Seguin, TX 78155 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,631 | 331373735 | 921 S Highway 123 Byp, Seguin, TX 78155 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,632 | 331481189 | 2531 Anthem Village Dr, Henderson, NV 89052 | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,633 | 331524714 | 2511 Anthem Village Dr, Henderson, NV 89052 | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |

**Exhibit A, Page 566**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,634 | 331524812 2511 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,635 | 331524851 2511 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,636 | 331524883 2511 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,637 | 331530399 7141 S Kirkman Rd, Orlando, FL 32819 | | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,638 | 331537454 2591 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,639 | 331537672 2585 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,640 | 331537685 2585 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,641 | 331538235 2571 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,642 | 331542314 2581 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,643 | 331542499 2581 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,644 | 331544535 2505 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,645 | 331544543 2505 Anthem Village Dr, Henderson, NV 89052 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,646 | 331545904 7229 W Sahara Ave, Las Vegas, NV 89117 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,647 | 331545918 7229 W Sahara Ave, Las Vegas, NV 89117 | | VA 2-252-477 | Zachary Mirer | Produced by CREXi | |
| 36,648 | 331588930 4801-4849 W Chester Pike, Newtown Square, PA 19073 | | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,649 | 331588959 4801-4849 W Chester Pike, Newtown Square, PA 19073 | | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,650 | 331597963 9417 Circle Dr, Austin, TX 78736 | | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,651 | 331597966 9417 Circle Dr, Austin, TX 78736 | | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,652 | 331597993 9417 Circle Dr, Austin, TX 78736 | | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,653 | 331598014 9417 Circle Dr, Austin, TX 78736 | | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,654 | 331598028 9417 Circle Dr, Austin, TX 78736 | | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,655 | 331598853 2710 Centerville Rd, Wilmington, DE 19808 | | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,656 | 331599069 2710 Centerville Rd, Wilmington, DE 19808 | | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,657 | 331599143 2710 Centerville Rd, Wilmington, DE 19808 | | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,658 | 331604798 870 W Market St, Tiffin, OH 44883 | | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,659 | 331604856 870 W Market St, Tiffin, OH 44883 | | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,660 | 331604874 870 W Market St, Tiffin, OH 44883 | | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,661 | 331604912 870 W Market St, Tiffin, OH 44883 | | VA 2-249-099 | Dwayne Walker | Produced by CREXi | |
| 36,662 | 331605294 4716 New Bern Ave, Raleigh, NC 27610 | | VA 2-249-891 | Lawrence Hiatt | Produced by CREXi | |
| 36,663 | 331610856 1803 E Rio Salado Pky, Tempe, AZ 85281 | | VA 2-249-286 | John Williams | https://images.crexi.com/lease-assets/171041/4606c76a7e074b74a48d8d0a4052fc54_716x444.jpg | 5/29/2021 |
| 36,664 | 331610901 1803 E Rio Salado Pky, Tempe, AZ 85281 | | VA 2-249-286 | John Williams | https://images.crexi.com/lease-assets/171041/83624ee7ef2f4f7e86a1ac1855cf2637_716x444.jpg | 5/29/2021 |
| 36,665 | 331611231 3232 S Mill Ave, Tempe, AZ 85282 | | VA 2-249-286 | John Williams | https://images.crexi.com/lease-assets/56635/ad9ba1cc2ac740eb8f422f39cab717f8_716x444.jpg | 7/3/2021 |
| 36,666 | 331611402 3116-3232 S Mill Ave, Tempe, AZ 85282 | | VA 2-249-286 | John Williams | https://images.crexi.com/lease-assets/56635/700e6d960a9e4527bc5d9a1cae21b869_716x444.jpg | 7/3/2021 |
| 36,667 | 331611423 3116-3232 S Mill Ave, Tempe, AZ 85282 | | VA 2-249-286 | John Williams | Produced by CREXi | |
| 36,668 | 331611618 3116-3232 S Mill Ave, Tempe, AZ 85282 | | VA 2-249-286 | John Williams | Produced by CREXi | |
| 36,669 | 331658617 600 Corporate Dr, Lebanon, NJ 08833 | | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,670 | 331658687 600 Corporate Dr, Lebanon, NJ 08833 | | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,671 | 331659152 12596 W Bayaud Ave, Lakewood, CO 80228 | | VA 2-250-274 | Linda Jáquez | Produced by CREXi | |
| 36,672 | 331659270 12596 W Bayaud Ave, Lakewood, CO 80228 | | VA 2-250-274 | Linda Jáquez | Produced by CREXi | |
| 36,673 | 331666232 585 Stewart Ave, Garden City, NY 11530 | | VA 2-250-337 | Jeffrey Siegel | https://images.crexi.com/lease-assets/437263/c909649340ab483d891bea6b4f9ccb6_716x444.jpg | 6/9/2022 |
| 36,674 | 331672871 10240 W Indian School Rd, Phoenix, AZ 85037 | | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,675 | 331672894 10240 W Indian School Rd, Phoenix, AZ 85037 | | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,676 | 331672917 10240 W Indian School Rd, Phoenix, AZ 85037 | | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,677 | 331672952 10240 W Indian School Rd, Phoenix, AZ 85037 | | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,678 | 331672961 10240 W Indian School Rd, Phoenix, AZ 85037 | | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,679 | 331672970 10240 W Indian School Rd, Phoenix, AZ 85037 | | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,680 | 331861404 1957 Hoover Ct, Birmingham, AL 35226 | | VA 2-252-479 | Tommy Daspit | Produced by CREXi | |
| 36,681 | 331887344 3300 S Parker Rd, Aurora, CO 80014 | | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |
| 36,682 | 331896579 10525 NW Ambassador Dr, Kansas City, MO 64153 | | VA 2-249-396 | Brooke Wasson | https://images.crexi.com/assets/818842/aeeacfb8767e497f87833854088244f0_716x444.jpg | 5/14/2022 |
| 36,683 | 331900120 50 Tesla, Irvine, CA 92618 | | VA 2-250-253 | Ling Ge | Produced by CREXi | |
| 36,684 | 331901878 9779 S Franklin Dr, Franklin, WI 53132 | | VA 2-250-161 | Richard Ebbers | https://images.crexi.com/lease-assets/449015/6ac90752fb2a42c3b9577d04ea881c17_716x444.jpg | 7/27/2022 |
| 36,685 | 331930412 1108 Route 35, Ocean, NJ 07712 | | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,686 | 331930421 1108 Route 35, Ocean, NJ 07712 | | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,687 | 331930425 1108 Route 35, Ocean, NJ 07712 | | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,688 | 331953137 310 Goddard Way, Irvine, CA 92618 | | VA 2-250-253 | Ling Ge | Produced by CREXi | |
| 36,689 | 331988970 1721 Moon Lake Blvd, Hoffman Estates, IL 60169 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,690 | 331989012 1721 Moon Lake Blvd, Hoffman Estates, IL 60169 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,691 | 331989265 1721 Moon Lake Blvd, Hoffman Estates, IL 60169 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,692 | 331989533 1721 Moon Lake Blvd, Hoffman Estates, IL 60169 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,693 | 331989570 1721 Moon Lake Blvd, Hoffman Estates, IL 60169 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,694 | 331989592 1721 Moon Lake Blvd, Hoffman Estates, IL 60169 | | VA 2-249-536 | Justin Schmidt | Produced by CREXi | |
| 36,695 | 331994231 11116-11120 Watt Cir, San Antonio, TX 78233 | | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,696 | 331994239 11116-11120 Watt Cir, San Antonio, TX 78233 | | VA 2-249-110 | Blake Bowden | https://images.crexi.com/lease-assets/340640/3479693a61f433eb3d94e7214ef7dab_716x444.jpg | 8/25/2021 |
| 36,697 | 331994251 11116-11120 Watt Cir, San Antonio, TX 78233 | | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,698 | 331994264 11116-11120 Watt Cir, San Antonio, TX 78233 | | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,699 | 331994281 11116-11120 Watt Cir, San Antonio, TX 78233 | | VA 2-249-110 | Blake Bowden | https://images.crexi.com/lease-assets/340640/314a95e346894b28a063ce956c8a5ee7_716x444.jpg | 8/25/2021 |
| 36,700 | 331994302 11116-11120 Watt Cir, San Antonio, TX 78233 | | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,701 | 331998375 1301 Gervais St, Columbia, SC 29201 | | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,702 | 331999372 178 Huntingdon St, Philadelphia, PA 19133 | | VA 2-250-091 | Mitchell Birnbaum | Produced by CREXi | |
| 36,703 | 332010628 100 W 18th St, New York, NY 10011 | | VA 2-249-725 | James Hooker | Produced by CREXi | |
| 36,704 | 332010644 100 W 18th St, New York, NY 10011 | | VA 2-249-725 | James Hooker | Produced by CREXi | |
| 36,705 | 332010654 100 W 18th St, New York, NY 10011 | | VA 2-249-725 | James Hooker | Produced by CREXi | |
| 36,706 | 332010667 100 W 18th St, New York, NY 10011 | | VA 2-249-725 | James Hooker | Produced by CREXi | |
| 36,707 | 332010678 100 W 18th St, New York, NY 10011 | | VA 2-249-725 | James Hooker | Produced by CREXi | |
| 36,708 | 332020078 327 Inverness Dr S, Englewood, CO 80112 | | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |
| 36,709 | 332020104 327 Inverness Dr S, Englewood, CO 80112 | | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |

**Exhibit A, Page 567**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,710 | 332020159 | 327 Inverness Dr S, Englewood, CO 80112 | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |
| 36,711 | 332134719 | 1001 Ardmore Blvd, Pittsburgh, PA 15221 | VA 2-249-544 | Alan Battles | Produced by CREXi | |
| 36,712 | 332134732 | 1001 Ardmore Blvd, Pittsburgh, PA 15221 | VA 2-249-544 | Alan Battles | Produced by CREXi | |
| 36,713 | 332134749 | 1001 Ardmore Blvd, Pittsburgh, PA 15221 | VA 2-249-544 | Alan Battles | Produced by CREXi | |
| 36,714 | 332208771 | 325 S Belmont St, York, PA 17403 | VA 2-249-742 | Jay Ratchford | Produced by CREXi | |
| 36,715 | 332301089 | 13990-13994 Baltimore Ave, Laurel, MD 20707 | VA 2-249-335 | Jessica Livoni | https://images.crexi.com/lease-assets/421274/4b53cf9450fa42be849d419dc3a39caa_716x444.jpg | 4/27/2022 |
| 36,716 | 33230727 | 4337 Victory Dr, Columbus, GA 31903 | VA 1-435-513 | Robert Hereth | https://images.crexi.com/lease-assets/479101/1d07d7747d0340f7b48268e33725a862_716x444.jpg | 9/26/2020 |
| 36,717 | 33230740 | 4337 Victory Dr, Columbus, GA 31903 | VA 1-435-513 | Robert Hereth | https://images.crexi.com/lease-assets/479101/62f78029243442fcb2f8b28de83abbc8_716x444.jpg | 9/26/2020 |
| 36,718 | 33230745 | 4337 Victory Dr, Columbus, GA 31903 | VA 1-435-513 | Robert Hereth | https://images.crexi.com/lease-assets/479101/d22ff8b4913b4fd5913554b0afdd5e56_716x444.jpg | 9/26/2020 |
| 36,719 | 33231659 | 5655-5659 Naples Blvd, Naples, FL 34109 | VA 1-435-498 | Richard Grant | Produced by CREXi | |
| 36,720 | 33232449 | 1242 Broadway, Columbus, GA 31901 | VA 1-435-466 | Isaiah Buchanan | Produced by CREXi | |
| 36,721 | 332355987 | 2276 NE 46th Ave, Des Moines, IA 50317 | VA 2-249-103 | Drew Davis | https://images.crexi.com/lease-assets/103057/ac3c87Sa51284c659c25a26170ac8fe4_716x444.jpg | 8/13/2021 |
| 36,722 | 332356026 | 2276 NE 46th Ave, Des Moines, IA 50317 | VA 2-249-103 | Drew Davis | https://images.crexi.com/lease-assets/103057/8a319416f96f47f1aa2307680858c80c_716x444.jpg | 8/13/2021 |
| 36,723 | 332356032 | 2276 NE 46th Ave, Des Moines, IA 50317 | VA 2-249-103 | Drew Davis | https://images.crexi.com/lease-assets/103057/3c682a356201496d9b50ba64489dfe5c_716x444.jpg | 8/13/2021 |
| 36,724 | 332356055 | 2276 NE 46th Ave, Des Moines, IA 50317 | VA 2-249-103 | Drew Davis | https://images.crexi.com/lease-assets/103057/a20c4101fb424a81866ae72c567e7160_716x444.jpg | 8/13/2021 |
| 36,725 | 332356076 | 2276 NE 46th Ave, Des Moines, IA 50317 | VA 2-249-103 | Drew Davis | https://images.crexi.com/lease-assets/103057/774ef9fde4a3495687caf557b745f050_716x444.jpg | 8/13/2021 |
| 36,726 | 332441733 | 11401 Naco Perrin Blvd, San Antonio, TX 78217 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,727 | 332441960 | 11401 Naco Perrin Blvd, San Antonio, TX 78217 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,728 | 332442042 | 11401 Naco Perrin Blvd, San Antonio, TX 78217 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,729 | 332442100 | 11401 Naco Perrin Blvd, San Antonio, TX 78217 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,730 | 332452572 | 520 E Church St, Orlando, FL 32801 | VA 2-250-257 | Marc Vaughn | Produced by CREXi | |
| 36,731 | 332458527 | 139 Northwestern Ave, West Lafayette, IA 47906 | VA 2-249-739 | Jason Koenig | https://images.crexi.com/lease-assets/327854/14688326fdfe4c25a3637c8248824d1e_716x444.jpg | 7/26/2021 |
| 36,732 | 332458573 | 139 Northwestern Ave, West Lafayette, IA 47906 | VA 2-249-739 | Jason Koenig | https://images.crexi.com/lease-assets/327854/2ebc906118964b30b49b21fc35afaedf_716x444.jpg | 7/26/2021 |
| 36,733 | 332486168 | 14324 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-249-534 | Ralf Fluser | https://images.crexi.com/lease-assets/255430/4104cb7a0ce44c1c9bd44a696c6dfeb4_716x444.jpg | 7/16/2021 |
| 36,734 | 332486503 | 12600 Corporate Lakes Dr, Fort Myers, FL 33913 | VA 2-250-166 | Richard Grant | Produced by CREXi | |
| 36,735 | 332486558 | 12601 Westlinks Dr, Fort Myers, FL 33913 | VA 2-250-166 | Richard Grant | Produced by CREXi | |
| 36,736 | 332498031 | 15202 N Cave Creek Rd, Phoenix, AZ 85032 | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,737 | 332498089 | 15202 N Cave Creek Rd, Phoenix, AZ 85032 | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,738 | 332502021 | 8190 W Union Hills Dr, Glendale, AZ 85308 | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,739 | 332502027 | 8110 W Union Hills Dr, Glendale, AZ 85308 | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,740 | 332502029 | 8110 W Union Hills Dr, Glendale, AZ 85308 | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,741 | 332502041 | 8110 W Union Hills Dr, Glendale, AZ 85308 | VA 2-249-287 | John Williams | Produced by CREXi | |
| 36,742 | 332548337 | 4346-4348 Green Ash Dr, Earth City, MO 63045 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,743 | 332556492 | 8107 Interchange Pky, San Antonio, TX 78218 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,744 | 332556514 | 8107 Interchange Pky, San Antonio, TX 78218 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,745 | 332556526 | 8107 Interchange Pky, San Antonio, TX 78218 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,746 | 332556528 | 8107 Interchange Pky, San Antonio, TX 78218 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,747 | 332577662 | 13914 NE Salmon Creek Ave, Vancouver, WA 98686 | VA 2-249-282 | Michael Zaugg | Produced by CREXi | |
| 36,748 | 332577685 | 13914 NE Salmon Creek Ave, Vancouver, WA 98686 | VA 2-249-282 | Michael Zaugg | Produced by CREXi | |
| 36,749 | 332577702 | 13914 NE Salmon Creek Ave, Vancouver, WA 98686 | VA 2-249-282 | Michael Zaugg | Produced by CREXi | |
| 36,750 | 332577726 | 13914 NE Salmon Creek Ave, Vancouver, WA 98686 | VA 2-249-282 | Michael Zaugg | Produced by CREXi | |
| 36,751 | 33259105 | 2774 S Mendenhall Rd, Memphis, TN 38115 | VA 1-435-719 | Mary Drost | Produced by CREXi | |
| 36,752 | 332607194 | 47 Mine Brook Rd, Bernardsville, NJ 07924 | VA 1-434-983 | Alyssa Cirilli | https://images.crexi.com/lease-assets/25825/e3523bf29fb6424c852a48a17fbb6006_716x444.jpg | 5/4/2020 |
| 36,753 | 332620599 | 21050 Califa St, Woodland Hills, CA 91367 | VA 1-435-272 | Ryan Melideo | https://images.crexi.com/lease-assets/103715/db39c06fe5f240eb95181516629cdaad_716x444.jpg | 6/17/2020 |
| 36,754 | 332620900 | 5900 Canoga Ave, Woodland Hills, CA 91367 | VA 1-435-760 | Ryan Melideo | https://images.crexi.com/lease-assets/313828/27dd9144d69d4edc9b824074c94955b8_716x444.jpg | 6/15/2021 |
| 36,755 | 332647554 | 2800 Fremont St, Las Vegas, NV 89104 | VA 2-252-486 | Jay Sanchez | Produced by CREXi | |
| 36,756 | 332658610 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,757 | 332658637 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,758 | 332658655 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,759 | 332658656 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,760 | 332658658 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,761 | 332658659 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,762 | 332709213 | 521 NE 16th Ave, Portland, OR 97232 | VA 2-249-282 | Michael Zaugg | https://images.crexi.com/lease-assets/266709/b60fb6fb36c248abb38e29f5e26cc135_716x444.jpg | 8/11/2021 |
| 36,763 | 332721631 | 11674 NC 138 Hwy, Norwood, NC 28128 | VA 2-249-325 | Paul Bentley | Produced by CREXi | |
| 36,764 | 332809966 | 2000 N 2nd St, Philadelphia, PA 19122 | VA 2-250-091 | Mitchell Birnbaum | Produced by CREXi | |
| 36,765 | 332813551 | 2335 N Miami Ave, Miami, FL 33127 | VA 2-249-385 | Brian Sokolowski | Produced by CREXi | |
| 36,766 | 332829080 | 8000 Maryland Ave, Saint Louis, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,767 | 332832245 | 8000 Maryland Ave, Saint Louis, MO 63105 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322547/b22f1e9c19f44b94895a2efe71b9c7a1_716x444.jpg | 7/11/2021 |
| 36,768 | 332832267 | 8000 Maryland Ave, Saint Louis, MO 63105 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322547/2da616de693a41e6b6fdecfb7203f3cb_716x444.jpg | 7/11/2021 |
| 36,769 | 332832282 | 8000 Maryland Ave, Saint Louis, MO 63105 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322581/71302cb1483b4bbf8511d1769692f08f_716x444.jpg | 7/16/2021 |
| 36,770 | 332832438 | 8000 Maryland Ave, Saint Louis, MO 63105 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322547/ce028b54a2fc46c9a4c6fc2e269c796d_716x444.jpg | 7/11/2021 |
| 36,771 | 332835400 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,772 | 332835498 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,773 | 332835753 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,774 | 332835811 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,775 | 332835847 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,776 | 332835884 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,777 | 332835901 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,778 | 332835917 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,779 | 332835972 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,780 | 332835992 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,781 | 332836008 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,782 | 332838130 | 2727 N Mayfair Rd, Milwaukee, WI 53222 | VA 2-250-161 | Richard Ebbers | Produced by CREXi | |
| 36,783 | 332838160 | 2727 N Mayfair Rd, Milwaukee, WI 53222 | VA 2-250-161 | Richard Ebbers | Produced by CREXi | |
| 36,784 | 332838227 | 2727 N Mayfair Rd, Milwaukee, WI 53222 | VA 2-250-161 | Richard Ebbers | Produced by CREXi | |
| 36,785 | 332838247 | 2727 N Mayfair Rd, Milwaukee, WI 53222 | VA 2-250-161 | Richard Ebbers | Produced by CREXi | |

**Exhibit A, Page 568**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,786 | 332838535 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,787 | 332838554 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,788 | 332839143 | 8235 Forsyth Blvd, Clayton, MO 63105 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,789 | 332841338 | 1 Nesbit Rd, Queenstown, MD 21658 | VA 2-249-336 | Pia Miai | Produced by CREXi | |
| 36,790 | 332844785 | 27 Old Solomons Island Rd, Annapolis, MD 21401 | VA 2-249-336 | Pia Miai | Produced by CREXi | |
| 36,791 | 332844882 | 548 Roosevelt Ave, Central Falls, RI 02863 | VA 2-250-328 | Jonathan Coon | Produced by CREXi | |
| 36,792 | 332845112 | 548 Roosevelt Ave, Central Falls, RI 02863 | VA 2-250-328 | Jonathan Coon | Produced by CREXi | |
| 36,793 | 332851509 | 1034 S Brentwood Blvd, Richmond Heights, MO 63117 | VA 2-249-100 | Dusty Walker | Produced by CREXi | |
| 36,794 | 332855230 | 16485 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,795 | 332855249 | 16485 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,796 | 332855506 | 16451-16473 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,797 | 332855531 | 16451-16473 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,798 | 332855695 | 16441-16449 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,799 | 332855966 | 16419-16425 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,800 | 332855999 | 16419-16425 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,801 | 332856037 | 16419-16425 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,802 | 332856347 | 16403-16413 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,803 | 332856557 | 16403-16413 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,804 | 332856609 | 16403-16413 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,805 | 332857388 | 16381-16399 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,806 | 332857418 | 16381-16399 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,807 | 332857469 | 16381-16399 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,808 | 332857538 | 16381-16399 Bernardo Center Dr, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,809 | 332858616 | 3425 Buford Dr, Buford, GA 30519 | VA 2-249-472 | Dan Kohler | Produced by CREXi | |
| 36,810 | 332858717 | 3663 Woodward Ave, Detroit, MI 48201 | VA 2-249-326 | Owen Kaufman | https://images.crexi.com/lease-assets/332119/f199a667410848c5b942d135df6dfbbe_716x444.jpg | 7/31/2021 |
| 36,811 | 332858733 | 3663 Woodward Ave, Detroit, MI 48201 | VA 2-249-326 | Owen Kaufman | Produced by CREXi | |
| 36,812 | 332858737 | 3663 Woodward Ave, Detroit, MI 48201 | VA 2-249-326 | Owen Kaufman | https://images.crexi.com/lease-assets/332119/0d580960003347feb158e473a83ae90f_716x444.jpg | 7/31/2021 |
| 36,813 | 332871204 | 521 NE 16th Ave, Portland, OR 97232 | VA 2-249-451 | Chloe Miller | https://images.crexi.com/lease-assets/266709/2c40831fdf4b467da7e8eda971b9fd1b_716x444.jpg | 8/11/2021 |
| 36,814 | 332871205 | 521 NE 16th Ave, Portland, OR 97232 | VA 2-249-451 | Chloe Miller | https://images.crexi.com/lease-assets/266709/31973a3cd5e64a83ba5aa167e300b475_716x444.jpg | 8/11/2021 |
| 36,815 | 332881861 | 1700 Alma Dr, Plano, TX 75075 | VA 2-249-456 | Chris Pearce | https://images.crexi.com/lease-assets/405391/9e91a8a57f784804b5971d42216c1853_716x444.jpg | 4/15/2022 |
| 36,816 | 332917497 | 6450 Gunpark Dr, Boulder, CO 80301 | VA 2-249-728 | Jeffrey Morris | https://images.crexi.com/lease-assets/306163/f9eba7041c23461daaec498815a03545_716x444.jpg | 5/15/2021 |
| 36,817 | 332917674 | 6450 Gunpark Dr, Boulder, CO 80301 | VA 2-249-728 | Jeffrey Morris | https://images.crexi.com/lease-assets/306163/defa76162e5b4704821dc79551ab57c5_716x444.jpg | 5/15/2021 |
| 36,818 | 332925098 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,819 | 332925108 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,820 | 332925135 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,821 | 332925144 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,822 | 332925162 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,823 | 332925182 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,824 | 332925226 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,825 | 332925270 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,826 | 332925288 | 8041 Arco Corporate Dr, Raleigh, NC 27617 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,827 | 332939290 | 9600 SW Oak St, Tigard, OR 97223 | VA 2-249-282 | Michael Zaugg | Produced by CREXi | |
| 36,828 | 332939334 | 9600 SW Oak St, Tigard, OR 97223 | VA 2-249-282 | Michael Zaugg | Produced by CREXi | |
| 36,829 | 332939381 | 9600 SW Oak St, Tigard, OR 97223 | VA 2-249-282 | Michael Zaugg | Produced by CREXi | |
| 36,830 | 33294436 | 186-212 Arthur Way, Newport News, VA 23602 | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/252266/7bb3eb55e8ed453c983ab137e3362d60_716x444.jpg | 12/12/2020 |
| 36,831 | 332983591 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,832 | 332983637 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,833 | 332983687 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,834 | 332983737 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,835 | 332983753 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,836 | 332983891 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,837 | 333047270 | 4000-4076 N Goldenrod Rd, Winter Park, FL 32792 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,838 | 333047273 | 4000-4076 N Goldenrod Rd, Winter Park, FL 32792 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,839 | 333047471 | 4000-4076 N Goldenrod Rd, Winter Park, FL 32792 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,840 | 333058242 | 2330 S Lamar Blvd, Austin, TX 78704 | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,841 | 333058250 | 2330 S Lamar Blvd, Austin, TX 78704 | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,842 | 333058254 | 2330 S Lamar Blvd, Austin, TX 78704 | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,843 | 333059315 | 30 Parkland Plz, Ann Arbor, MI 48103 | VA 2-252-480 | Trisha Everitt | Produced by CREXi | |
| 36,844 | 333071903 | 311 E Grand River Ave, Detroit, MI 48226 | VA 2-249-326 | Owen Kaufman | https://images.crexi.com/lease-assets/390789/e3790894ac1a4a9a8f7901d59c9187c1_716x444.jpg | 1/22/2022 |
| 36,845 | 333094736 | 711 Navarro St, San Antonio, TX 78205 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,846 | 333094898 | 343 W Houston St, San Antonio, TX 78205 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,847 | 333094908 | 343 W Houston St, San Antonio, TX 78205 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,848 | 333095156 | 491 E 3rd Ave, New Smyrna Beach, FL 32169 | VA 2-249-018 | Carlos Monsalve | https://images.crexi.com/assets/863125/c3f130ec012b4494a225005a9a67c88d_716x444.jpg | 7/14/2022 |
| 36,849 | 333095237 | 491 E 3rd Ave, New Smyrna Beach, FL 32169 | VA 2-249-018 | Carlos Monsalve | https://images.crexi.com/assets/863125/e6e3d4bbc6c64f24bece8e145f032b87_716x444.jpg | 7/14/2022 |
| 36,850 | 333095495 | 6655 First Park Ten Blvd, San Antonio, TX 78213 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,851 | 333095510 | 6655 First Park Ten Blvd, San Antonio, TX 78213 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,852 | 333120293 | 268 Alumni Ave, Bowling Green, KY 42101 | VA 2-249-447 | Chase Brock | Produced by CREXi | |
| 36,853 | 333120310 | 268 Alumni Ave, Bowling Green, KY 42101 | VA 2-249-447 | Chase Brock | Produced by CREXi | |
| 36,854 | 333120462 | 268 Alumni Ave, Bowling Green, KY 42101 | VA 2-249-447 | Chase Brock | Produced by CREXi | |
| 36,855 | 333120498 | 268 Alumni Ave, Bowling Green, KY 42101 | VA 2-249-447 | Chase Brock | Produced by CREXi | |
| 36,856 | 333120576 | 268 Alumni Ave, Bowling Green, KY 42101 | VA 2-249-447 | Chase Brock | Produced by CREXi | |
| 36,857 | 333120894 | 3565 Del Rey St, San Diego, CA 92109 | VA 2-250-265 | Michael Hirsch | Produced by CREXi | |
| 36,858 | 333121060 | 3565 Del Rey St, San Diego, CA 92109 | VA 2-250-265 | Michael Hirsch | https://images.crexi.com/lease-assets/399798/ed6507381372a4a15b30498ef83c64baf_716x444.jpg | 2/12/2021 |
| 36,859 | 333122779 | 10565 Red Bluff Rd, Pasadena, TX 77507 | VA 2-249-913 | Jacob Shelby | https://images.crexi.com/lease-assets/345309/324b094bb3ec4446a9dc587759161f47_716x444.jpg | 12/27/2021 |
| 36,860 | 333122924 | 10565 Red Bluff Rd, Pasadena, TX 77507 | VA 2-249-913 | Jacob Shelby | Produced by CREXi | |
| 36,861 | 333123010 | 10565 Red Bluff Rd, Pasadena, TX 77507 | VA 2-249-913 | Jacob Shelby | https://images.crexi.com/lease-assets/345309/111c67b602f84bc1b02393c01ef0ee7f_716x444.jpg | 12/27/2021 |

**Exhibit A, Page 569**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,862 | 333123566 | 10585 Red Bluff Rd, Pasadena, TX 77507 | VA 2-249-913 | Jacob Shelby | Produced by CREXi | |
| 36,863 | 333130574 | 9426-9524 US Highway 19 N, Port Richey, FL 34668 | VA 2-250-079 | Stephen Flint | https://images.crexi.com/lease-assets/213294/b87d4d1c5ca94f5da74573453a24dd44_716x444.jpg | 7/26/2021 |
| 36,864 | 333130693 | 9426-9524 US Highway 19 N, Port Richey, FL 34668 | VA 2-250-079 | Stephen Flint | https://images.crexi.com/lease-assets/213294/ceb7e6769d354ea28c830b13c6030aa4_716x444.jpg | 7/26/2021 |
| 36,865 | 333186474 | 135 W 50th St, New York, NY 10020 | VA 2-249-725 | James Hooker | Produced by CREXi | |
| 36,866 | 333190476 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,867 | 333192269 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,868 | 333192727 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,869 | 333192852 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,870 | 333193008 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,871 | 333193025 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,872 | 333193080 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,873 | 333193106 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,874 | 333193150 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,875 | 333193195 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,876 | 333193199 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,877 | 333193210 | 880 Parkview Dr N, El Segundo, CA 90245 | VA 2-250-100 | Jeremiah Unruh | Produced by CREXi | |
| 36,878 | 333200065 | 13-14 River Rd, Fair Lawn, NJ 07410 | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,879 | 333200082 | 13-14 River Rd, Fair Lawn, NJ 07410 | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,880 | 333200123 | 13-14 River Rd, Fair Lawn, NJ 07410 | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,881 | 333200167 | 13-14 River Rd, Fair Lawn, NJ 07410 | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,882 | 333200172 | 13-14 River Rd, Fair Lawn, NJ 07410 | VA 2-249-726 | James Leynse | Produced by CREXi | |
| 36,883 | 333209936 | 407 SE 24th St, Fort Lauderdale, FL 33316 | VA 2-249-907 | Jack Cook | https://images.crexi.com/lease-assets/338315/c77339f151e1468bb43b3e6daaa3280d_716x444.jpg | 8/18/2021 |
| 36,884 | 333209942 | 407 SE 24th St, Fort Lauderdale, FL 33316 | VA 2-249-907 | Jack Cook | https://images.crexi.com/lease-assets/338315/4eae09cce1bc41dd86a8256e156a96f1_716x444.jpg | 8/18/2021 |
| 36,885 | 333209955 | 407 SE 24th St, Fort Lauderdale, FL 33316 | VA 2-249-907 | Jack Cook | https://images.crexi.com/lease-assets/338315/d66a47ebd8a248498c407c92051277bb_716x444.jpg | 8/18/2021 |
| 36,886 | 333209973 | 407 SE 24th St, Fort Lauderdale, FL 33316 | VA 2-249-907 | Jack Cook | https://images.crexi.com/lease-assets/338315/786d6a41ff8640edab8e75b3cca61d6c_716x444.jpg | 8/18/2021 |
| 36,887 | 333209999 | 407 SE 24th St, Fort Lauderdale, FL 33316 | VA 2-249-907 | Jack Cook | https://images.crexi.com/lease-assets/338315/d0b6bd72772d4bca80accee1938b7ea0_716x444.jpg | 8/18/2021 |
| 36,888 | 333221359 | 6700 Antioch Rd, Merriam, KS 66204 | VA 2-249-396 | Brooke Wasson | Produced by CREXi | |
| 36,889 | 333221479 | 6700 Antioch Rd, Merriam, KS 66204 | VA 2-249-396 | Brooke Wasson | Produced by CREXi | |
| 36,890 | 333231094 | 13080 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,891 | 333231103 | 13080 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,892 | 333231114 | 13080 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,893 | 333231505 | 13002 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,894 | 333231522 | 13002 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,895 | 333231535 | 13002 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,896 | 333231542 | 13002 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,897 | 333231829 | 12998 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,898 | 333231832 | 12998 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,899 | 333231837 | 12998 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,900 | 333232036 | 13006 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,901 | 333232041 | 13006 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,902 | 333232052 | 13006 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,903 | 333232057 | 13006 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,904 | 333232281 | 12950 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,905 | 333232288 | 12950 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,906 | 333232295 | 12950 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | https://images.crexi.com/lease-assets/303695/cebd0a335740481e8955893d38ed7196_716x444.jpg | 5/7/2021 |
| 36,907 | 333232306 | 12950 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,908 | 333232317 | 12950 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,909 | 333232353 | 12950 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,910 | 333232502 | 12950 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,911 | 333232541 | 12950 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,912 | 333233178 | 13010-13054 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | https://images.crexi.com/lease-assets/303695/b18fed708fc54d1e8807ef84e7a1b70e_716x444.jpg | 5/7/2021 |
| 36,913 | 333233187 | 13010-13054 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,914 | 333233235 | 13010-13054 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,915 | 333233313 | 13010-13054 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | https://images.crexi.com/lease-assets/303695/c6f56f591fbb4a54b1095b8703df5afc_716x444.jpg | 5/7/2021 |
| 36,916 | 333233345 | 13010-13054 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,917 | 333233363 | 13010-13054 Race Track Rd, Tampa, FL 33626 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,918 | 333253033 | 1600 W 38th St, Austin, TX 78731 | VA 2-250-301 | Josh Putman | Produced by CREXi | |
| 36,919 | 333254841 | 13 Corporate Sq NE, Atlanta, GA 30329 | VA 2-249-718 | Jason Buch | https://images.crexi.com/lease-assets/324791/e41bfd1ab7874c5ebd0beff6f5fa2fd9_716x444.jpg | 7/15/2021 |
| 36,920 | 333254890 | 13 Corporate Sq NE, Atlanta, GA 30329 | VA 2-249-718 | Jason Buch | https://images.crexi.com/lease-assets/324791/56f7b533e1a04a85bfe4c2b0cad0e9c9_716x444.jpg | 7/15/2021 |
| 36,921 | 333254923 | 13 Corporate Sq NE, Atlanta, GA 30329 | VA 2-249-718 | Jason Buch | https://images.crexi.com/lease-assets/324791/a489c0e7c72e4dfcad1e75c215811747_716x444.jpg | 7/15/2021 |
| 36,922 | 333254960 | 13 Corporate Sq NE, Atlanta, GA 30329 | VA 2-249-718 | Jason Buch | https://images.crexi.com/lease-assets/324791/d6fbf65d66f54b6881efdd717e3bd8bb_716x444.jpg | 7/15/2021 |
| 36,923 | 333255808 | 6450 Gunpark Dr, Boulder, CO 80301 | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |
| 36,924 | 333261816 | 520 Jersey Ave, New Brunswick, NJ 08901 | VA 2-250-270 | Steve Cuttler | https://images.crexi.com/lease-assets/427402/25cc76fcd8bf4744bed1e5b68e24fb8c_716x444.jpg | 5/11/2022 |
| 36,925 | 333376750 | 12170 N Abrams Rd, Dallas, TX 75243 | VA 2-249-456 | Chris Pearce | Produced by CREXi | |
| 36,926 | 333396377 | 2829 Babcock Rd, San Antonio, TX 78229 | VA 2-249-110 | Blake Bowden | Produced by CREXi | |
| 36,927 | 333436630 | 147 Jefferson Ave, Memphis, TN 38103 | VA 2-249-275 | Pamela Lawrentz | https://images.crexi.com/assets/865622/3b642719c9a141038b0b5f19c24f9b22_716x444.jpg | 7/19/2022 |
| 36,928 | 333437657 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,929 | 333437671 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,930 | 333437673 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,931 | 333437675 | 201 N Rupert St, Fort Worth, TX 76107 | VA 2-249-120 | Andrew Compomizzi | Produced by CREXi | |
| 36,932 | 333450442 | 9951-9953 W Hillsborough Ave, Tampa, FL 33615 | VA 2-249-534 | Ralf Fluker | Produced by CREXi | |
| 36,933 | 333472848 | 2963 Gulf to Bay Blvd, Clearwater, FL 33759 | VA 2-250-079 | Stephen Flint | Produced by CREXi | |
| 36,934 | 333472868 | 2963 Gulf to Bay Blvd, Clearwater, FL 33759 | VA 2-250-079 | Stephen Flint | Produced by CREXi | |
| 36,935 | 333472929 | 2963 Gulf to Bay Blvd, Clearwater, FL 33759 | VA 2-250-079 | Stephen Flint | Produced by CREXi | |
| 36,936 | 333472946 | 2963 Gulf to Bay Blvd, Clearwater, FL 33759 | VA 2-250-079 | Stephen Flint | Produced by CREXi | |
| 36,937 | 333492763 | 290 Citrus Tower Blvd, Clermont, FL 34711 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |

**Exhibit A, Page 570**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 36,938 | 333492805 | 240-250 Citrus Tower Blvd, Clermont, FL 34711 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,939 | 333492867 | 240-250 Citrus Tower Blvd, Clermont, FL 34711 | VA 2-254-220 | Robert Dallas | Produced by CREXi | |
| 36,940 | 333493493 | 100 E Sybelia Ave, Maitland, FL 32751 | VA 2-250-257 | Marc Vaughn | Produced by CREXi | |
| 36,941 | 333494638 | 100 E Sybelia Ave, Maitland, FL 32751 | VA 2-250-257 | Marc Vaughn | Produced by CREXi | |
| 36,942 | 333496622 | 5720 S University Ave, Little Rock, AR 72209 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,943 | 333496838 | 5720 S University Ave, Little Rock, AR 72209 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,944 | 333496998 | 5720 S University Ave, Little Rock, AR 72209 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,945 | 333500186 | 18000 Farm To Market Rd 1488, Magnolia, TX 77354 | VA 2-250-080 | Stephanie McCoy | Produced by CREXi | |
| 36,946 | 333500251 | 18000 Farm To Market Rd 1488, Magnolia, TX 77354 | VA 2-250-080 | Stephanie McCoy | https://images.crexi.com/lease-assets/315335/2b22b6e1860040b0a4d8501c1529126a_716x444.jpg | 6/22/2021 |
| 36,947 | 333500281 | 18000 Farm To Market Rd 1488, Magnolia, TX 77354 | VA 2-250-080 | Stephanie McCoy | Produced by CREXi | |
| 36,948 | 333512699 | 2024-2050 S Stoughton Rd, Madison, WI 53716 | VA 2-250-083 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/862774/2906ca5434c44c1cb699e25acd03c8f3_716x444.jpg | 7/14/2022 |
| 36,949 | 333571604 | 445 Union Blvd, Lakewood, CO 80228 | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |
| 36,950 | 333571623 | 445 Union Blvd, Lakewood, CO 80228 | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |
| 36,951 | 333571632 | 445 Union Blvd, Lakewood, CO 80228 | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |
| 36,952 | 333571797 | 405 Urban St, Lakewood, CO 80228 | VA 2-249-728 | Jeffrey Morris | Produced by CREXi | |
| 36,953 | 333583502 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,954 | 333583617 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,955 | 333583665 | 600 Skyline Dr, Conway, AR 72032 | VA 2-250-264 | Michael Denison | Produced by CREXi | |
| 36,956 | 333585833 | 106-116 S US 29, China Grove, NC 28023 | VA 2-250-179 | Ryan Gwilliam | Produced by CREXi | |
| 36,957 | 333603280 | 936 Market St, Fort Mill, SC 29708 | VA 2-249-325 | Paul Bentley | Produced by CREXi | |
| 36,958 | 333603303 | 936 Market St, Fort Mill, SC 29708 | VA 2-249-325 | Paul Bentley | Produced by CREXi | |
| 36,959 | 333622101 | 14567 N Outer Forty, Chesterfield, MO 63017 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322633/87e5477db50e4c3398e8e65e0bbd165c_716x444.jpg | 7/16/2021 |
| 36,960 | 333622166 | 14567 N Outer Forty, Chesterfield, MO 63017 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322633/f09ed0c14cc4408ca4002c724336e2e3_716x444.jpg | 7/16/2021 |
| 36,961 | 333622271 | 14567 N Outer Forty, Chesterfield, MO 63017 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322633/86f1d88e390e43a48522413516beb198_716x444.jpg | 7/16/2021 |
| 36,962 | 333622282 | 14567 N Outer Forty, Chesterfield, MO 63017 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322633/9790e54f83df4a19a7f3553b25e2a231_716x444.jpg | 7/16/2021 |
| 36,963 | 333623589 | 14567 N Outer Forty, Chesterfield, MO 63017 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322633/4919931ce9c24418ad6c0cee2302a450_716x444.jpg | 7/16/2021 |
| 36,964 | 333623596 | 400 Lake Cook Rd, Deerfield, IL 60015 | VA 2-249-536 | Justin Schmidt | https://images.crexi.com/lease-assets/329991/627a2edf13604f999cf65590c0b757a5_716x444.jpg | 7/31/2021 |
| 36,965 | 333623620 | 14567 N Outer Forty, Chesterfield, MO 63017 | VA 2-249-100 | Dusty Walker | https://images.crexi.com/lease-assets/322633/6abe51805a9e43339f56686ca0a5ce2d_716x444.jpg | 7/16/2021 |
| 36,966 | 333700700 | 101 Broad St, Ashland, PA 17921 | VA 2-249-742 | Jay Ratchford | https://images.crexi.com/lease-assets/597868/cf66ea9d3c6e4a5a88a94a2c35d05cb4_716x444.jpg | 5/8/2021 |
| 36,967 | 333719792 | 1329 Forestdale Blvd, Birmingham, AL 35214 | VA 2-252-479 | Tommy Daspit | Produced by CREXi | |
| 36,968 | 333729440 | 8500 NC-11, Willard, NC 28478 | VA 2-252-479 | Lawrence Hiatt | Produced by CREXi | |
| 36,969 | 333741434 | 1920-1950 Highway 31 S, Pelham, AL 35124 | VA 2-252-479 | Tommy Daspit | https://images.crexi.com/lease-assets/431963/4c368e5ea4f54908bf06cb7c086dfbdb_716x444.jpg | 5/26/2022 |
| 36,970 | 333742398 | 12877 Emerson Dr, Brighton, MI 48116 | VA 2-249-897 | Kimberly Wooster | https://images.crexi.com/lease-assets/334895/917d3f74a565436c92986351736c08d3_716x444.jpg | 8/10/2021 |
| 36,971 | 333742403 | 12877 Emerson Dr, Brighton, MI 48116 | VA 2-249-897 | Kimberly Wooster | https://images.crexi.com/lease-assets/334895/4ccd01d94ff14207a8aa56febc6a7bf2_716x444.jpg | 8/10/2021 |
| 36,972 | 333742890 | 6307 84th St SE, Caledonia, MI 49316 | VA 2-252-482 | Tyler Bolduc | Produced by CREXi | |
| 36,973 | 333742906 | 6307 84th St SE, Caledonia, MI 49316 | VA 2-252-482 | Tyler Bolduc | Produced by CREXi | |
| 36,974 | 333746499 | 101 S 34th St, Tampa, FL 33605 | VA 2-249-486 | Clint Bliss | https://images.crexi.com/lease-assets/316850/b77a39a32d9a4208b6077748a90f98a9_716x444.jpg | 6/22/2021 |
| 36,975 | 333752197 | 1501 42nd St, West Des Moines, IA 50266 | VA 2-249-103 | Drew Davis | Produced by CREXi | |
| 36,976 | 333752313 | 1501 42nd St, West Des Moines, IA 50266 | VA 2-249-103 | Drew Davis | Produced by CREXi | |
| 36,977 | 333752351 | 1501 42nd St, West Des Moines, IA 50266 | VA 2-249-103 | Drew Davis | Produced by CREXi | |
| 36,978 | 333758172 | 1201 Liberty Pike, Franklin, TN 37067 | VA 2-249-447 | Chase Brock | Produced by CREXi | |
| 36,979 | 333759972 | 3500 Pelham Pky, Pelham, AL 35124 | VA 2-252-479 | Tommy Daspit | Produced by CREXi | |
| 36,980 | 333760138 | 377 Riverside Dr, Franklin, TN 37064 | VA 2-249-447 | Chase Brock | Produced by CREXi | |
| 36,981 | 333762248 | 381 Riverside Dr, Franklin, TN 37064 | VA 2-249-047 | Chase Brock | Produced by CREXi | |
| 36,982 | 333831065 | 5700 N Bryant, Oklahoma City, OK 73121 | VA 2-258-078 | Richard Waltemath | Produced by CREXi | |
| 36,983 | 333858565 | 100 Business Center Dr, Ormond Beach, FL 32174 | VA 2-256-481 | Carlos Monsalve | Produced by CREXi | |
| 36,984 | 333858611 | 100 Business Center Dr, Ormond Beach, FL 32174 | VA 2-256-481 | Carlos Monsalve | Produced by CREXi | |
| 36,985 | 333895562 | 4350 Westown Pky, West Des Moines, IA 50266 | VA 2-256-980 | Drew Davis | Produced by CREXi | |
| 36,986 | 333896944 | 30 Parkland Plz, Ann Arbor, MI 48103 | VA 2-258-078 | Trisha Everitt | Produced by CREXi | |
| 36,987 | 333912262 | 6300 Canoga Ave, Woodland Hills, CA 91367 | VA 2-257-793 | John Ehart | Produced by CREXi | |
| 36,988 | 333912270 | 6300 Canoga Ave, Woodland Hills, CA 91367 | VA 2-257-793 | John Ehart | Produced by CREXi | |
| 36,989 | 333947907 | 12400 Olive Blvd, Saint Louis, MO 63141 | VA 2-256-975 | Dusty Walker | Produced by CREXi | |
| 36,990 | 333947925 | 12400 Olive Blvd, Saint Louis, MO 63141 | VA 2-256-975 | Dusty Walker | Produced by CREXi | |
| 36,991 | 333948071 | 12400 Olive Blvd, Saint Louis, MO 63141 | VA 2-256-975 | Dusty Walker | https://images.crexi.com/lease-assets/317897/d36d089f6e7b43cda71fdad429511326_716x444.jpg | 7/1/2021 |
| 36,992 | 333970797 | 18470 Blanco Rd, San Antonio, TX 78258 | VA 2-257-660 | Jeffrey Seaman | Produced by CREXi | |
| 36,993 | 333970813 | 18470 Blanco Rd, San Antonio, TX 78258 | VA 2-257-660 | Jeffrey Seaman | Produced by CREXi | |
| 36,994 | 333970838 | 18470 Blanco Rd, San Antonio, TX 78258 | VA 2-257-660 | Jeffrey Seaman | Produced by CREXi | |
| 36,995 | 333993667 | 168 N Meramec Ave, Clayton, MO 63105 | VA 2-256-975 | Dusty Walker | Produced by CREXi | |
| 36,996 | 333994255 | 5225 N Interstate 35, San Marcos, TX 78666 | VA 2-257-616 | Josh Putman | Produced by CREXi | |
| 36,997 | 333994291 | 5225 N Interstate 35, San Marcos, TX 78666 | VA 2-257-616 | Josh Putman | Produced by CREXi | |
| 36,998 | 333995316 | 7733 Forsyth Blvd, Clayton, MO 63105 | VA 2-256-975 | Dusty Walker | Produced by CREXi | |
| 36,999 | 333995751 | 699 Walnut St, Des Moines, IA 50309 | VA 2-256-980 | Drew Davis | https://images.crexi.com/lease-assets/368383/9c470c3f1e5646aa8f2fdbacda0bd2f5_716x444.jpg | 4/27/2022 |
| 37,000 | 333997261 | 6450 Gunpark Dr, Boulder, CO 80301 | VA 2-258-265 | Jeffrey Morris | https://images.crexi.com/lease-assets/306163/bd8cae9d0eb3476e8f17bf42dda8f1f0_716x444.jpg | 5/15/2021 |
| 37,001 | 333997339 | 6450 Gunpark Dr, Boulder, CO 80301 | VA 2-258-265 | Jeffrey Morris | Produced by CREXi | |
| 37,002 | 334009698 | 511 Faile St, Bronx, NY 10474 | VA 2-256-985 | Deawell Adair | https://images.crexi.com/lease-assets/349254/e4c68f5b56ad46a3a31e99c46490c3d7_716x444.jpg | 9/24/2021 |
| 37,003 | 334015161 | 5000 University Way NE, Seattle, WA 98105 | VA 2-273-973 | John Othic | Produced by CREXi | |
| 37,004 | 334036932 | 326 S Reno St, Los Angeles, CA 90057 | VA 2-257-234 | Christiaan Cruz | Produced by CREXi | |
| 37,005 | 334040594 | 3614 Wilmington Pike, Dayton, OH 45429 | VA 2-257-463 | Holly Routzohn | Produced by CREXi | |
| 37,006 | 334220715 | 739 N Mariposa Ave, Los Angeles, CA 90029 | VA 2-257-233 | John Ehart | Produced by CREXi | |
| 37,007 | 334220762 | 945 N Oxford Ave, Los Angeles, CA 90029 | VA 2-257-233 | John Ehart | Produced by CREXi | |
| 37,008 | 334226870 | 12728 Cypress Valley Rd, Cypress, TX 77429 | VA 2-257-451 | Stephanie McCoy | Produced by CREXi | |
| 37,009 | 334227819 | 12720 Cypress Valley Rd, Cypress, TX 77429 | VA 2-257-451 | Stephanie McCoy | Produced by CREXi | |
| 37,010 | 334227827 | 12720 Cypress Valley Rd, Cypress, TX 77429 | VA 2-257-451 | Stephanie McCoy | Produced by CREXi | |
| 37,011 | 334266923 | 13314-13348 Poway Rd, Poway, CA 92064 | VA 2-256-593 | Michael Hirsch | Produced by CREXi | |
| 37,012 | 334302394 | 739 Presidents Pl, Smyrna, TN 37167 | VA 2-257-233 | Chase Brock | Produced by CREXi | |
| 37,013 | 334302417 | 739 Presidents Pl, Smyrna, TN 37167 | VA 2-257-233 | Chase Brock | Produced by CREXi | |

**Exhibit A, Page 571**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,014 | 334370700 1810 Fordham Blvd, Chapel Hill, NC 27514 | | VA 2-257-000 | Charlotte Alvey | Produced by CREXi | |
| 37,015 | 334387988 1299 Marchand Dr, Donaldsonville, LA 70346 | | VA 2-256-378 | Andrew Williams | Produced by CREXi | |
| 37,016 | 334413792 668-702 River Oaks Dr, Calumet City, IL 60409 | | VA 2-258-330 | Mohammad Tomaleh | Produced by CREXi | |
| 37,017 | 334413812 668-702 River Oaks Dr, Calumet City, IL 60409 | | VA 2-258-330 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/141552/2fcf81c1dac947c992d5c2dc44aa6ca5_716x444.jpg | 11/8/2021 |
| 37,018 | 334413825 668-702 River Oaks Dr, Calumet City, IL 60409 | | VA 2-258-330 | Mohammad Tomaleh | Produced by CREXi | |
| 37,019 | 334413839 668-702 River Oaks Dr, Calumet City, IL 60409 | | VA 2-258-330 | Mohammad Tomaleh | Produced by CREXi | |
| 37,020 | 334425254 396 Remington Blvd, Bolingbrook, IL 60440 | | VA 2-257-469 | Gian Lorenzo Ferretti | Produced by CREXi | |
| 37,021 | 334440177 5250 Far Hills Ave, Kettering, OH 45429 | | VA 2-257-463 | Holly Routzohn | Produced by CREXi | |
| 37,022 | 334440181 5250 Far Hills Ave, Kettering, OH 45429 | | VA 2-257-463 | Holly Routzohn | Produced by CREXi | |
| 37,023 | 334440194 5250 Far Hills Ave, Kettering, OH 45429 | | VA 2-257-463 | Holly Routzohn | Produced by CREXi | |
| 37,024 | 334440199 5250 Far Hills Ave, Kettering, OH 45429 | | VA 2-257-463 | Holly Routzohn | Produced by CREXi | |
| 37,025 | 334440205 5250 Far Hills Ave, Kettering, OH 45429 | | VA 2-257-463 | Holly Routzohn | https://images.crexi.com/assets/800896/1cd5fd6eb03402d8620433936f7d681_716x444.jpg | 4/12/2022 |
| 37,026 | 334452045 3154-3166 N Clark St, Chicago, IL 60657 | | VA 2-258-053 | Justin Schmidt | Produced by CREXi | |
| 37,027 | 334452082 3154-3166 N Clark St, Chicago, IL 60657 | | VA 2-258-053 | Justin Schmidt | Produced by CREXi | |
| 37,028 | 334455027 8115 W Riggin Rd, Visalia, CA 93291 | | VA 2-257-787 | John Bolling | Produced by CREXi | |
| 37,029 | 334457866 319 Washington St, Auburn, MA 01501 | | VA 2-273-596 | Bret Osswald | Produced by CREXi | |
| 37,030 | 334457878 319 Washington St, Auburn, MA 01501 | | VA 2-273-596 | Bret Osswald | Produced by CREXi | |
| 37,031 | 334458748 7397 N 600 West Mount Comfort Rd, McCordsville, IN 46055 | | VA 2-257-463 | Holly Routzohn | https://images.crexi.com/lease-assets/309270/8dcdbe27b7f14b2fa5fda84a80916ada_716x444.jpg | 5/28/2021 |
| 37,032 | 334458750 7397 N 600 West Mount Comfort Rd, McCordsville, IN 46055 | | VA 2-257-463 | Holly Routzohn | https://images.crexi.com/lease-assets/309270/24fe3e4f25e840c2b42a12f44c84a331_716x444.jpg | 5/28/2021 |
| 37,033 | 334458753 7397 N 600 West Mount Comfort Rd, McCordsville, IN 46055 | | VA 2-257-463 | Holly Routzohn | https://images.crexi.com/lease-assets/309270/c67a4ce54bf14d488eb2346d44b32b68_716x444.jpg | 5/28/2021 |
| 37,034 | 334458760 7397 N 600 West Mount Comfort Rd, McCordsville, IN 46055 | | VA 2-257-463 | Holly Routzohn | https://images.crexi.com/lease-assets/309270/01afe28c56f24822af5f391c7ff60fa3_716x444.jpg | 5/28/2021 |
| 37,035 | 334458762 7397 N 600 West Mount Comfort Rd, McCordsville, IN 46055 | | VA 2-257-463 | Holly Routzohn | https://images.crexi.com/lease-assets/309270/bd93e442cad14d519c49f78af5ab4274_716x444.jpg | 5/28/2021 |
| 37,036 | 334460722 98-200 Kamehameha Hwy, Aiea, HI 96701 | | VA 2-257-668 | Paul Peck | Produced by CREXi | |
| 37,037 | 334460740 7074 Engle Rd, Cleveland, OH 44130 | | VA 2-257-652 | Katie Toth | Produced by CREXi | |
| 37,038 | 334460744 98-200 Kamehameha Hwy, Aiea, HI 96701 | | VA 2-257-668 | Paul Peck | Produced by CREXi | |
| 37,039 | 334472050 400 N Stephanie St, Henderson, NV 89014 | | VA 2-258-256 | Zachary Mirer | Produced by CREXi | |
| 37,040 | 334543137 100 Rialto Pl, Melbourne, FL 32901 | | VA 2-257-802 | Marc Vaughn | Produced by CREXi | |
| 37,041 | 334552320 150-154 Bowery, New York, NY 10012 | | VA 2-257-882 | James Hooker | Produced by CREXi | |
| 37,042 | 334554168 300 Mighty Oak Ln, Chadds Ford, PA 19317 | | VA 2-258-202 | Jay Ratchford | Produced by CREXi | |
| 37,043 | 334554743 2086-2094 S Miller Park Way, Milwaukee, WI 53219 | | VA 2-257-748 | Richard Ebbers | https://images.crexi.com/lease-assets/287567/ad7383fb0067498cb95ff08bd443cfd3_716x444.jpg | 6/20/2021 |
| 37,044 | 334554762 2086-2094 S Miller Park Way, Milwaukee, WI 53219 | | VA 2-257-748 | Richard Ebbers | Produced by CREXi | |
| 37,045 | 334562789 4697 Golden Foothill Pky, El Dorado Hills, CA 95762 | | VA 2-258-197 | Wesley Jimerson | Produced by CREXi | |
| 37,046 | 334562845 4697 Golden Foothill Pky, El Dorado Hills, CA 95762 | | VA 2-258-197 | Wesley Jimerson | Produced by CREXi | |
| 37,047 | 334562890 4697 Golden Foothill Pky, El Dorado Hills, CA 95762 | | VA 2-258-197 | Wesley Jimerson | https://images.crexi.com/lease-assets/405079/a605bfff3101408fa6a28ee06b318ac5_716x444.jpg | 2/25/2022 |
| 37,048 | 334562919 4697 Golden Foothill Pky, El Dorado Hills, CA 95762 | | VA 2-258-197 | Wesley Jimerson | https://images.crexi.com/lease-assets/405079/65a5189fa81e4a0aa587f90ef2b11ac_716x444.jpg | 2/25/2022 |
| 37,049 | 334591715 1535 West Loop S, Houston, TX 77027 | | VA 2-257-292 | Steve Lee | Produced by CREXi | |
| 37,050 | 334591717 1535 West Loop S, Houston, TX 77027 | | VA 2-257-292 | Steve Lee | Produced by CREXi | |
| 37,051 | 334591729 1535 West Loop S, Houston, TX 77027 | | VA 2-257-292 | Steve Lee | Produced by CREXi | |
| 37,052 | 334591756 1535 West Loop S, Houston, TX 77027 | | VA 2-257-292 | Steve Lee | Produced by CREXi | |
| 37,053 | 334602888 601 Union St, Seattle, WA 98101 | | VA 2-256-385 | Anthony Harle | Produced by CREXi | |
| 37,054 | 334632546 8520 Blue Diamond Rd, Las Vegas, NV 89178 | | VA 2-258-256 | Zachary Mirer | Produced by CREXi | |
| 37,055 | 334632611 8520 Blue Diamond Rd, Las Vegas, NV 89178 | | VA 2-258-256 | Zachary Mirer | Produced by CREXi | |
| 37,056 | 334692186 15701 State Road 50, Clermont, FL 34711 | | VA 2-258-012 | Robert Dallas | Produced by CREXi | |
| 37,057 | 334713368 2250 E Fort Union Blvd, Salt Lake City, UT 84121 | | VA 2-258-347 | Kyle Aiken | Produced by CREXi | |
| 37,058 | 334713432 2250 E Fort Union Blvd, Salt Lake City, UT 84121 | | VA 2-258-347 | Kyle Aiken | Produced by CREXi | |
| 37,059 | 334752464 1037-1041 S Main St, Royal Oak, MI 48067 | | VA 2-258-324 | Owen Kaufman | Produced by CREXi | |
| 37,060 | 334763541 476 Naubuc Ave, Glastonbury, CT 06033 | | VA 2-256-883 | Ed Messenger | Produced by CREXi | |
| 37,061 | 334763547 476 Naubuc Ave, Glastonbury, CT 06033 | | VA 2-256-883 | Ed Messenger | Produced by CREXi | |
| 37,062 | 334796862 2025 M St NW, Washington, DC 20036 | | VA 2-258-015 | Robert Isacson | Produced by CREXi | |
| 37,063 | 334796872 2025 M St NW, Washington, DC 20036 | | VA 2-258-015 | Robert Isacson | Produced by CREXi | |
| 37,064 | 334796875 2025 M St NW, Washington, DC 20036 | | VA 2-258-015 | Robert Isacson | Produced by CREXi | |
| 37,065 | 334888792 5017 Timothy Ln, Jacksonville, FL 32210 | | VA 2-256-481 | Carlos Monsalve | https://images.crexi.com/assets/582466/3291e6344dd942cebd694007b7844319_716x444.jpg | 5/19/2021 |
| 37,066 | 334890710 5043-5045 Timothy Ln, Jacksonville, FL 32210 | | VA 2-256-481 | Carlos Monsalve | https://images.crexi.com/lease-assets/323876/e1683e79d4484985b38261fab61004c0_716x444.jpg | 7/16/2021 |
| 37,067 | 334892458 5025 Timothy Ln, Jacksonville, FL 32210 | | VA 2-256-481 | Carlos Monsalve | https://images.crexi.com/assets/582466/5c734c63b8e6427684d7aa29b1bd0480_716x444.jpg | 5/19/2021 |
| 37,068 | 334896489 914-916 Main St, Cincinnati, OH 45202 | | VA 2-256-994 | Bob Benkert | Produced by CREXi | |
| 37,069 | 334898882 1340 Alexandria Dr, Lexington, KY 40504 | | VA 2-256-994 | Dale Rushing | Produced by CREXi | |
| 37,070 | 334932171 12230 E Colfax Ave, Aurora, CO 80011 | | VA 2-257-452 | Stacey Rocero | Produced by CREXi | |
| 37,071 | 334923527 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/c76a669ce7c34e60b05477c92f79d1b7_716x444.jpg | 7/1/2021 |
| 37,072 | 334923531 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/c5109d43b0124326b78e84e879580f049_716x444.jpg | 7/1/2021 |
| 37,073 | 334923540 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/b7b4ad6b539e444bb056208a9fae189_716x444.jpg | 7/1/2021 |
| 37,074 | 334923543 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/25f92488fec34fdf9af075bb8d91543d_716x444.jpg | 7/1/2021 |
| 37,075 | 334923546 570 Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/3ada1b4e94144a58ae5d6c0232f7b856_716x444.jpg | 7/1/2021 |
| 37,076 | 334923551 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/a49e50e8d05341fc97sf853c2a66a2cd_716x444.jpg | 7/1/2021 |
| 37,077 | 334923569 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | Produced by CREXi | |
| 37,078 | 334923596 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/a68f466a83334a4fa5897f17477e81ca_716x444.jpg | 7/1/2021 |
| 37,079 | 334923631 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/39b1e9dd185b428e8e611f9190d0bd94_716x444.jpg | 7/1/2021 |
| 37,080 | 334923654 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/43156671cf76426eb2f5b28dbad741a2_716x444.jpg | 7/1/2021 |
| 37,081 | 334923667 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/3715c06e1f1b44a4ae3952c38eb19cb6_716x444.jpg | 7/1/2021 |
| 37,082 | 334923686 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/3243a5b9757c4c04a19f3b2052728a35_716x444.jpg | 7/1/2021 |
| 37,083 | 334923724 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/d96ae5d5e2d84313a17b1a642daa86f_716x444.jpg | 7/1/2021 |
| 37,084 | 334923751 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/5069cd5d2aa9463b8897812c28444141_716x444.jpg | 7/1/2021 |
| 37,085 | 334923780 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/7b3853bb38424d769f7ae89e6581c571_716x444.jpg | 7/1/2021 |
| 37,086 | 334923800 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/3e34a430cd274792847194175607306c_716x444.jpg | 7/1/2021 |
| 37,087 | 334923809 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/ed1c1607227a46329fc37e49cab34f64_716x444.jpg | 7/1/2021 |
| 37,088 | 334923850 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/57ace6fdca454cbea2e450c50dae6fe0_716x444.jpg | 7/1/2021 |
| 37,089 | 334923862 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/dcff33012fe54163a152cb3bb31fc909_716x444.jpg | 7/1/2021 |

**Exhibit A, Page 572**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,090 | 334923878 550-570 W Pioneer Blvd, Mesquite, NV 89027 | | VA 2-258-256 | Zachary Mirer | https://images.crexi.com/lease-assets/318709/d3fc9b1e08804657bdff2608502672ad_716x444.jpg | 7/1/2021 |
| 37,091 | 33496791 1010 W Tharpe St, Tallahassee, FL 32303 | | VA 2-115-403 | David McCord | Produced by CREXi | |
| 37,092 | 335119358 765 Eighth Ave, New York, NY 10036 | | VA 2-257-882 | James Hooker | Produced by CREXi | |
| 37,093 | 335119386 765 Eighth Ave, New York, NY 10036 | | VA 2-257-882 | James Hooker | Produced by CREXi | |
| 37,094 | 335128141 1404-1412 Eureka Rd, Wyandotte, MI 48192 | | VA 2-258-078 | Trisha Everitt | Produced by CREXi | |
| 37,095 | 335150121 777 E Sonterra Blvd, San Antonio, TX 78258 | | VA 2-256-586 | Blake Bowden | Produced by CREXi | |
| 37,096 | 335150147 777 E Sonterra Blvd, San Antonio, TX 78258 | | VA 2-256-586 | Blake Bowden | Produced by CREXi | |
| 37,097 | 335151579 3663 Woodward Ave, Detroit, MI 48201 | | VA 2-258-324 | Owen Kaufman | Produced by CREXi | |
| 37,098 | 335151752 3663 Woodward Ave, Detroit, MI 48201 | | VA 2-258-324 | Owen Kaufman | Produced by CREXi | |
| 37,099 | 335152982 5502-5726 Cortez Rd W, Bradenton, FL 34210 | | VA 2-257-745 | Ralf Fluker | Produced by CREXi | |
| 37,100 | 335154219 5861 Alabama Hwy, Ringgold, GA 30736 | | VA 2-256-590 | Andrew Byrum | Produced by CREXi | |
| 37,101 | 335156047 611 Michigan Dr, Hampton, VA 23669 | | VA 2-257-282 | Theresa Jackson | Produced by CREXi | |
| 37,102 | 335156050 611 Michigan Dr, Hampton, VA 23669 | | VA 2-257-282 | Theresa Jackson | Produced by CREXi | |
| 37,103 | 335181092 5940 W Touhy Ave, Niles, IL 60714 | | VA 2-258-053 | Justin Schmidt | https://images.crexi.com/lease-assets/332366/77bd5309c37b43798f2e19e996f69933_716x444.jpg | 7/31/2021 |
| 37,104 | 335187842 500 Davis St, Evanston, IL 60201 | | VA 2-256-878 | Emilia Czader | Produced by CREXi | |
| 37,105 | 335187843 500 Davis St, Evanston, IL 60201 | | VA 2-256-878 | Emilia Czader | Produced by CREXi | |
| 37,106 | 335256792 800 Market St, Saint Louis, MO 63101 | | VA 2-256-975 | Dusty Walker | Produced by CREXi | |
| 37,107 | 335256795 800 Market St, Saint Louis, MO 63101 | | VA 2-256-975 | Dusty Walker | Produced by CREXi | |
| 37,108 | 335281364 12544 S Pasture Rd W, Riverton, UT 84096 | | VA 2-258-347 | Kyle Aiken | Produced by CREXi | |
| 37,109 | 335281470 12544 S Pasture Rd W, Riverton, UT 84096 | | VA 2-258-347 | Kyle Aiken | Produced by CREXi | |
| 37,110 | 335303139 500 Davis St, Evanston, IL 60201 | | VA 2-256-878 | Emilia Czader | Produced by CREXi | |
| 37,111 | 335303152 500 Davis St, Evanston, IL 60201 | | VA 2-256-878 | Emilia Czader | Produced by CREXi | |
| 37,112 | 335425262 3120 Pimlico Pky, Lexington, KY 40517 | | VA 2-257-280 | Tim Arvin | Produced by CREXi | |
| 37,113 | 335440805 1541 Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,114 | 335440834 1541 Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,115 | 335440927 1541 Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,116 | 335441621 1551 Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,117 | 335443051 1571 N Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | https://images.crexi.com/lease-assets/325317/0e766407c5a4ed48e40fd8ebc792c5f_716x444.jpg | 7/16/2021 |
| 37,118 | 335443187 1571 N Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | https://images.crexi.com/lease-assets/325317/45e70faf6ae645f883615ac7ca56c322_716x444.jpg | 7/16/2021 |
| 37,119 | 335443229 1571 N Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,120 | 335444247 1591 Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | https://images.crexi.com/lease-assets/325317/bbcfd286c28448a4967479a77d098de2_716x444.jpg | 7/16/2021 |
| 37,121 | 335444372 1591 Magnolia Ave, El Cajon, CA 92020 | | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,122 | 335445170 3501 S Federal Hwy, Boynton Beach, FL 33435 | | VA 2-257-810 | Jack Cook | Produced by CREXi | |
| 37,123 | 335580220 1300 S Calhoun Rd, Brookfield, WI 53005 | | VA 2-257-746 | Richard Ebbers | Produced by CREXi | |
| 37,124 | 335580242 1300 S Calhoun Rd, Brookfield, WI 53005 | | VA 2-257-746 | Richard Ebbers | https://images.crexi.com/lease-assets/331964/a151758dfacf42e5b586208a3d62932b_716x444.jpg | 7/31/2021 |
| 37,125 | 335586844 991 Southpark Dr, Littleton, CO 80120 | | VA 2-258-262 | Jeffrey Morris | Produced by CREXi | |
| 37,126 | 335586883 991 Southpark Dr, Littleton, CO 80120 | | VA 2-258-262 | Jeffrey Morris | Produced by CREXi | |
| 37,127 | 335586902 991 Southpark Dr, Littleton, CO 80120 | | VA 2-258-262 | Jeffrey Morris | Produced by CREXi | |
| 37,128 | 335586956 991 Southpark Dr, Littleton, CO 80120 | | VA 2-258-262 | Jeffrey Morris | Produced by CREXi | |
| 37,129 | 335587105 991 Southpark Dr, Littleton, CO 80120 | | VA 2-258-262 | Jeffrey Morris | Produced by CREXi | |
| 37,130 | 335587430 991 Southpark Dr, Littleton, CO 80120 | | VA 2-258-262 | Jeffrey Morris | Produced by CREXi | |
| 37,131 | 335600166 9412 Giles Rd, La Vista, NE 68128 | | VA 2-257-456 | Seth Johanson | Produced by CREXi | |
| 37,132 | 33561091 5004 Ferrell Pky, Virginia Beach, VA 23464 | | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/252091/334b931b73b94ce6959fd06c7d46838c_716x444.jpg | 12/12/2020 |
| 37,133 | 33561475 2209 E 7th Ave, Tampa, FL 33605 | | VA 1-435-671 | James Petrylka | https://images.crexi.com/lease-assets/290173/4289ab4d1f974e648708e88ed36bd9e3d_716x444.jpg | 4/1/2021 |
| 37,134 | 33562205 14017 W Quail Springs, Oklahoma City, OK 73134 | | VA 1-435-678 | Jamie Limberg | https://images.crexi.com/lease-assets/287018/6c1c13a42c734203a15f526439086f28_716x444.jpg | 3/28/2021 |
| 37,135 | 335637409 6100 W 96th St, Indianapolis, IN 46278 | | VA 2-258-548 | Jason Koenig | Produced by CREXi | |
| 37,136 | 335662853 2265 Arden Way, Sacramento, CA 95825 | | VA 2-257-786 | John Bolling | Produced by CREXi | |
| 37,137 | 335662905 1610 Arden Way, Sacramento, CA 95815 | | VA 2-257-786 | John Bolling | Produced by CREXi | |
| 37,138 | 335675699 10411 Motor City Dr, Bethesda, MD 20817 | | VA 2-258-015 | Robert Isacson | Produced by CREXi | |
| 37,139 | 335675701 10411 Motor City Dr, Bethesda, MD 20817 | | VA 2-258-015 | Robert Isacson | Produced by CREXi | |
| 37,140 | 335686274 10411 Motor City Dr, Bethesda, MD 20817 | | VA 2-258-015 | Robert Isacson | Produced by CREXi | |
| 37,141 | 335743279 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-257-810 | Jack Cook | Produced by CREXi | |
| 37,142 | 335743284 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-257-810 | Jack Cook | Produced by CREXi | |
| 37,143 | 335743291 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-257-810 | Jack Cook | Produced by CREXi | |
| 37,144 | 335743292 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-257-810 | Jack Cook | Produced by CREXi | |
| 37,145 | 335743304 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-257-810 | Jack Cook | Produced by CREXi | |
| 37,146 | 335743309 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-257-810 | Jack Cook | Produced by CREXi | |
| 37,147 | 335743310 1827-1895 W Hillsboro Blvd, Deerfield Beach, FL 33442 | | VA 2-257-810 | Jack Cook | Produced by CREXi | |
| 37,148 | 335751408 2525 N 117th Ave, Omaha, NE 68164 | | VA 2-257-456 | Seth Johanson | https://images.crexi.com/lease-assets/326840/2088aafde9ab476e9370d01222c5bf66_716x444.jpg | 7/21/2021 |
| 37,149 | 335762814 535 Reach Blvd, Columbus, OH 43215 | | VA 2-258-040 | Sam Blythe | Produced by CREXi | |
| 37,150 | 335764747 41-53 E 4th St, Cincinnati, OH 45202 | | VA 2-256-587 | Bob Benkert | Produced by CREXi | |
| 37,151 | 335781987 3500-3504 Reading Rd, Cincinnati, OH 45229 | | VA 2-256-587 | Bob Benkert | Produced by CREXi | |
| 37,152 | 335781996 3500-3504 Reading Rd, Cincinnati, OH 45229 | | VA 2-256-587 | Bob Benkert | Produced by CREXi | |
| 37,153 | 335782002 3500-3504 Reading Rd, Cincinnati, OH 45229 | | VA 2-256-587 | Bob Benkert | Produced by CREXi | |
| 37,154 | 335782012 3500-3504 Reading Rd, Cincinnati, OH 45229 | | VA 2-256-587 | Bob Benkert | Produced by CREXi | |
| 37,155 | 335787367 1145-1147 Route 9, Wappingers Falls, NY 12590 | | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,156 | 335787370 1145-1147 Route 9, Wappingers Falls, NY 12590 | | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,157 | 335787373 1145-1147 Route 9, Wappingers Falls, NY 12590 | | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,158 | 335787382 1145-1147 Route 9, Wappingers Falls, NY 12590 | | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,159 | 335812087 2880 Stevens Creek Blvd, San Jose, CA 95128 | | VA 2-258-390 | Anita Shin | Produced by CREXi | |
| 37,160 | 335936674 840 Butler St, Pittsburgh, PA 15223 | | VA 2-115-707 | Alan Battles | Produced by CREXi | |
| 37,161 | 33595218 101 Monument Rd, Jacksonville, FL 32225 | | VA 1-435-688 | Carlos Monsalve | Produced by CREXi | |
| 37,162 | 33595221 8532 Baymeadows Rd, Jacksonville, FL 32256 | | VA 1-435-688 | Carlos Monsalve | Produced by CREXi | |
| 37,163 | 33595230 8532 Baymeadows Rd, Jacksonville, FL 32256 | | VA 1-435-688 | Carlos Monsalve | Produced by CREXi | |
| 37,164 | 33595236 8532 Baymeadows Rd, Jacksonville, FL 32256 | | VA 1-435-688 | Carlos Monsalve | Produced by CREXi | |
| 37,165 | 33595432 20 E 125th St, New York, NY 10035 | | VA 2-115-705 | Alessandro Santoro | Produced by CREXi | |

**Exhibit A, Page 573**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,166 | 335960173 | 4441 W Airport Fwy, Irving, TX 75062 | VA 2-257-236 | Chris Pearce | https://images.crexi.com/assets/595659/d31ff3bf81f247f08b93f80c1e8822af_716x444.jpg | 5/12/2021 |
| 37,167 | 336018796 | 4027 Tampa Rd, Oldsmar, FL 34677 | VA 2-257-450 | Stephen Flint | Produced by CREXi | |
| 37,168 | 336019589 | 2027 N Mason Rd, Katy, TX 77449 | VA 2-257-292 | Steve Lee | Produced by CREXi | |
| 37,169 | 336022285 | 2019 N Mason Rd, Katy, TX 77449 | VA 2-257-292 | Steve Lee | Produced by CREXi | |
| 37,170 | 336022749 | 2031 N Mason Rd, Katy, TX 77449 | VA 2-257-292 | Steve Lee | Produced by CREXi | |
| 37,171 | 336025334 | 101 Glen Lennox Dr, Chapel Hill, NC 27517 | VA 2-258-028 | Ryan Gwilliam | Produced by CREXi | |
| 37,172 | 336025389 | 101 Glen Lennox Dr, Chapel Hill, NC 27517 | VA 2-258-028 | Ryan Gwilliam | Produced by CREXi | |
| 37,173 | 336025492 | 101 Glen Lennox Dr, Chapel Hill, NC 27517 | VA 2-258-028 | Ryan Gwilliam | Produced by CREXi | |
| 37,174 | 336058629 | 1905-1917 NW Federal Hwy, Stuart, FL 34994 | VA 2-257-236 | Jack Cook | Produced by CREXi | |
| 37,175 | 336066400 | 25105 Country Club Blvd, North Olmsted, OH 44070 | VA 2-257-652 | Katie Toth | Produced by CREXi | |
| 37,176 | 336066409 | 25105 Country Club Blvd, North Olmsted, OH 44070 | VA 2-257-652 | Katie Toth | Produced by CREXi | |
| 37,177 | 336066411 | 25105 Country Club Blvd, North Olmsted, OH 44070 | VA 2-257-652 | Katie Toth | Produced by CREXi | |
| 37,178 | 336066415 | 25105 Country Club Blvd, North Olmsted, OH 44070 | VA 2-257-652 | Katie Toth | Produced by CREXi | |
| 37,179 | 336066422 | 25105 Country Club Blvd, North Olmsted, OH 44070 | VA 2-257-652 | Katie Toth | Produced by CREXi | |
| 37,180 | 336100182 | 3160 Geneva St, Los Angeles, CA 90020 | VA 2-257-783 | Zach Lipp | https://images.crexi.com/lease-assets/383248/1d4a130bc33b46ee93490d6b9ca0b1ab_716x444.jpg | 1/3/2022 |
| 37,181 | 336144810 | 12170 N Abrams Rd, Dallas, TX 75243 | VA 2-257-236 | Chris Pearce | https://images.crexi.com/assets/681108/84ac87fd1ae249578696417718557f2f5_716x444.jpg | 1/20/2022 |
| 37,182 | 336145533 | 1363 Yorkfall Rd, Columbus, OH 43232 | VA 2-258-202 | Sam Blythe | Produced by CREXi | |
| 37,183 | 336189393 | 434 Wyoming Ave, Scranton, PA 18503 | VA 2-258-202 | Jay Ratchford | Produced by CREXi | |
| 37,184 | 336189418 | 434 Wyoming Ave, Scranton, PA 18503 | VA 2-258-202 | Jay Ratchford | Produced by CREXi | |
| 37,185 | 336200035 | 321 Biden St, Scranton, PA 18503 | VA 2-258-202 | Jay Ratchford | https://images.crexi.com/lease-assets/421336/e398b65764ab46179791d255eb7cb933_716x444.jpg | 4/21/2022 |
| 37,186 | 336210948 | 1661 International Dr, Memphis, TN 38120 | VA 2-257-233 | Chase Brock | https://images.crexi.com/lease-assets/425978/bf712c9ddea441a2b7ea0e5f81380935_716x444.jpg | 5/6/2022 |
| 37,187 | 336211192 | 1661 International Dr, Memphis, TN 38120 | VA 2-257-233 | Chase Brock | https://images.crexi.com/lease-assets/425978/6260b744e1a84ff0a68a4f34c2b586da_716x444.jpg | 5/6/2022 |
| 37,188 | 336211241 | 1661 International Dr, Memphis, TN 38120 | VA 2-257-233 | Chase Brock | https://images.crexi.com/lease-assets/425978/e1ce2206c2b42d18d6cfb71e0019d18_716x444.jpg | 5/6/2022 |
| 37,189 | 336298523 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/b8ad279f315343d090c14dff741ae0c3_716x444.jpg | 8/20/2021 |
| 37,190 | 336298561 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/f0f5ea8152734bcd88bd82d198ed0d95_716x444.jpg | 8/20/2021 |
| 37,191 | 336298576 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/5f2f7eb321644f6bb49f5de99d195711_716x444.jpg | 8/20/2021 |
| 37,192 | 336298592 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/0d770e1b926f41eca053b5d8c150f302_716x444.jpg | 8/20/2021 |
| 37,193 | 336298600 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/de7e004a6e17479cb5afe89765692116_716x444.jpg | 8/20/2021 |
| 37,194 | 336298607 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/e9e078b852e14469ac75ec03ed6ff496_716x444.jpg | 8/20/2021 |
| 37,195 | 336298609 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/4422b35929ee4a7d8bb94e67e12bea3b_716x444.jpg | 8/20/2021 |
| 37,196 | 336298622 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/2dbb03f900374f96c92c45c866da30c3c_716x444.jpg | 8/20/2021 |
| 37,197 | 336298640 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/743417de456944a5bca4ee752baf3385_716x444.jpg | 8/20/2021 |
| 37,198 | 336298685 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/12b9d99d0435403cb042f8b283c23689_716x444.jpg | 8/20/2021 |
| 37,199 | 336298718 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/6edc8ac8f78346bdb37aa1149bc1e288_716x444.jpg | 8/20/2021 |
| 37,200 | 336298782 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/40c8ea61181b48ee833c685c41410842_716x444.jpg | 8/20/2021 |
| 37,201 | 336299064 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/ad2b6a60e3d849a7bead54f6ae000c97_716x444.jpg | 8/20/2021 |
| 37,202 | 336299250 | 160 Van Brunt St, Brooklyn, NY 11231 | VA 2-257-669 | Perez Folds | https://images.crexi.com/lease-assets/339858/24f45b4b777e41e6a784dcb39d965451_716x444.jpg | 8/20/2021 |
| 37,203 | 336309675 | 900-903 Hollywood Dr, Jackson, TN 38301 | VA 2-258-333 | Mary Drost | Produced by CREXi | |
| 37,204 | 336309750 | 900-903 Hollywood Dr, Jackson, TN 38301 | VA 2-258-333 | Mary Drost | Produced by CREXi | |
| 37,205 | 336309796 | 900-903 Hollywood Dr, Jackson, TN 38301 | VA 2-258-333 | Mary Drost | Produced by CREXi | |
| 37,206 | 336309811 | 900-903 Hollywood Dr, Jackson, TN 38301 | VA 2-258-333 | Mary Drost | Produced by CREXi | |
| 37,207 | 336309822 | 900-903 Hollywood Dr, Jackson, TN 38301 | VA 2-258-333 | Mary Drost | https://images.crexi.com/lease-assets/350198/13ffb331883248ca80feffced4a0e52b_716x444.jpg | 9/25/2021 |
| 37,208 | 336339246 | 260 Versailles Rd, Frankfort, KY 40601 | VA 2-257-280 | Tim Arvin | https://images.crexi.com/assets/600610/4332e089dcbc4a97a437db6283723ed4_716x444.jpg | 5/13/2021 |
| 37,209 | 336339365 | 105 Eastwood Shopping Ctr, Frankfort, KY 40601 | VA 2-257-280 | Tim Arvin | https://images.crexi.com/assets/600610/3421611f2b2b4eef9ca5f2986418e717_716x444.jpg | 5/13/2021 |
| 37,210 | 336339633 | 264 Versailles Rd, Frankfort, KY 40601 | VA 2-257-280 | Tim Arvin | https://images.crexi.com/assets/600610/f6bbd7b894f94fa883b2d7d83c33acd5_716x444.jpg | 5/13/2021 |
| 37,211 | 336356446 | 2500 Junior St, Orange City, FL 32763 | VA 2-257-802 | Marc Vaughn | Produced by CREXi | |
| 37,212 | 336356648 | 7420 Clairemont Mesa Blvd, San Diego, CA 92111 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,213 | 336356678 | 7420 Clairemont Mesa Blvd, San Diego, CA 92111 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,214 | 336356755 | 7420 Clairemont Mesa Blvd, San Diego, CA 92111 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,215 | 336356814 | 7420 Clairemont Mesa Blvd, San Diego, CA 92111 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,216 | 336356831 | 7420 Clairemont Mesa Blvd, San Diego, CA 92111 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,217 | 336356969 | 7420 Clairemont Mesa Blvd, San Diego, CA 92111 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,218 | 336359027 | 4715 Town Center Dr, Colorado Springs, CO 80916 | VA 2-257-452 | Stacey Rocero | https://images.crexi.com/lease-assets/330913/8ee51564cd694eeabb5863019c057832_716x444.jpg | 7/27/2021 |
| 37,219 | 336372539 | 900 Tri State Pky, Gurnee, IL 60031 | VA 1-435-736 | Justin Schmidt | https://images.crexi.com/assets/438428/fe9a4c7e6f5c425aaca8c01398b0ce5d_716x444.jpg | 8/4/2020 |
| 37,220 | 336372973 | 2304-2312 Grand Ave, Waukegan, IL 60085 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 37,221 | 336373025 | 2304-2312 Grand Ave, Waukegan, IL 60085 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 37,222 | 336374541 | 12500 San Pedro Ave, San Antonio, TX 78216 | VA 2-256-585 | Blake Bowden | https://images.crexi.com/lease-assets/435838/5a1068aee6c24bf581f9f014470b2017_716x444.jpg | 6/15/2022 |
| 37,223 | 336488986 | 845 15th St, San Diego, CA 92101 | VA 2-256-594 | Michael Hirsch | https://images.crexi.com/lease-assets/453816/4e643ceac3934b17a8db5c9cdbdc2547_716x444.jpg | 7/23/2022 |
| 37,224 | 336519028 | 2700 Las Vegas Blvd S, Las Vegas, NV 89109 | VA 2-256-594 | Zachary Miner | https://images.crexi.com/lease-assets/445593/9781ad6f3ff74e4bb9d1092d66ef4dd6_716x444.jpg | 6/29/2022 |
| 37,225 | 336526685 | 4801 W Peterson Ave, Chicago, IL 60646 | VA 2-258-053 | Justin Schmidt | https://images.crexi.com/lease-assets/330044/131a54ceff3c4c3ab7f14493b81311d7_716x444.jpg | 7/31/2021 |
| 37,226 | 336526925 | 575 E Locust Ave, Fresno, CA 93720 | VA 2-257-786 | John Bolling | Produced by CREXi | |
| 37,227 | 336527040 | 90 E Magill Ave, Fresno, CA 93710 | VA 2-257-786 | John Bolling | https://images.crexi.com/lease-assets/409930/422d96f7e59042f0976d7dae06cd80e5_716x444.jpg | 3/15/2022 |
| 37,228 | 336527063 | 90 E Magill Ave, Fresno, CA 93710 | VA 2-257-786 | John Bolling | https://images.crexi.com/lease-assets/409930/ae61829746df47abaa93a7ae77accc7c_716x444.jpg | 3/15/2022 |
| 37,229 | 336527079 | 90 E Magill Ave, Fresno, CA 93710 | VA 2-257-786 | John Bolling | https://images.crexi.com/lease-assets/409930/7960e23d9af342fe899c8e5e713883ed_716x444.jpg | 3/15/2022 |
| 37,230 | 336527088 | 90 E Magill Ave, Fresno, CA 93710 | VA 2-257-786 | John Bolling | https://images.crexi.com/lease-assets/409930/3639542b10e948478bd57cde75fe3809_716x444.jpg | 3/15/2022 |
| 37,231 | 336611228 | 8300 College Blvd, Overland Park, KS 66210 | VA 2-256-389 | Anya Ivantseva | https://images.crexi.com/lease-assets/330989/4e356308581f4894b0a0d0a0041062a_716x444.jpg | 7/31/2021 |
| 37,232 | 336611822 | 45 Flanders Rd, Netcong, NJ 07857 | VA 2-273-980 | John Georgiadis | https://images.crexi.com/lease-assets/388061/c15030cf1b4d425fac2c1d0345d25eb1_716x444.jpg | 1/10/2022 |
| 37,233 | 336627456 | 2500 W William Cannon Dr, Austin, TX 78745 | VA 2-257-616 | Josh Putman | https://images.crexi.com/lease-assets/435155/c8298d2161304b50b6160a31a129618a_716x444.jpg | 6/5/2022 |
| 37,234 | 336627875 | 12500 W Bluemound Rd, Elm Grove, WI 53122 | VA 2-257-746 | John Bergstrom | https://images.crexi.com/lease-assets/436480/482d2531c6814d33b832059e294004dc_716x444.jpg | 6/9/2022 |
| 37,235 | 336634820 | 9600 Colerain Ave, Cincinnati, OH 45251 | VA 2-256-587 | Bob Benkert | Produced by CREXi | |
| 37,236 | 336634843 | 9600 Colerain Ave, Cincinnati, OH 45251 | VA 2-256-587 | Bob Benkert | Produced by CREXi | |
| 37,237 | 336634854 | 9600 Colerain Ave, Cincinnati, OH 45251 | VA 2-256-587 | Bob Benkert | Produced by CREXi | |
| 37,238 | 336646895 | 31601 Industrial Rd, Livonia, MI 48150 | VA 2-258-072 | Trisha Everitt | https://images.crexi.com/lease-assets/88785/b41929be1fe2448da925d05038bbd662_716x444.jpg | 7/31/2021 |
| 37,239 | 336646908 | 31601 Industrial Rd, Livonia, MI 48150 | VA 2-258-072 | Trisha Everitt | https://images.crexi.com/lease-assets/88785/32c1c5cc11a2426da29c4420e8d496cf_716x444.jpg | 7/31/2021 |
| 37,240 | 336649396 | 31601 Industrial Rd, Livonia, MI 48150 | VA 2-258-072 | Trisha Everitt | https://images.crexi.com/lease-assets/88785/91847ad0a94c4ddb8436fb0e922f74f3_716x444.jpg | 7/31/2021 |
| 37,241 | 336661107 | 200 Boston Ave, Medford, MA 02155 | VA 2-273-596 | Bret Osswald | https://images.crexi.com/lease-assets/341236/ffd590ab6c044bdd8025a902cdd73473_716x444.jpg | 1/3/2022 |

**Exhibit A, Page 574**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,242 | 336666616 | 109 Kirby Dr, Portland, TN 37148 | VA 2-256-991 | Chase Brock | https://images.crexi.com/lease-assets/455562/85fcb8b0741d42808b926d703230ba4f_716x444.jpg | 7/28/2022 |
| 37,243 | 336745794 | 100-210 E University Blvd, Melbourne, FL 32901 | VA 2-257-802 | Marc Vaughn | Produced by CREXi | |
| 37,244 | 336753247 | 2265-2269 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,245 | 336753248 | 2265-2269 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,246 | 336753281 | 2265-2269 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,247 | 336753437 | 2519-2521 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,248 | 336753441 | 2519-2521 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/100496/28e0ed12ac0f466388b88d2517ec006a_716x444.jpg | 6/27/2021 |
| 37,249 | 336753442 | 2519-2521 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,250 | 336753493 | 2585 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/68833/1afd85ab1af5482b90bdebba6c3c96c6_716x444.jpg | 9/15/2021 |
| 37,251 | 336753494 | 2585 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/68833/13ea795f74184253b4e6866480laaf25_716x444.jpg | 9/15/2021 |
| 37,252 | 336753495 | 2585 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/68833/ab032a02c9014148a56537b0fdbfd378_716x444.jpg | 9/15/2021 |
| 37,253 | 336753502 | 2585 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/68833/3e2b57a17d73478c99d82a81912844c2_716x444.jpg | 9/15/2021 |
| 37,254 | 336753503 | 2585 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/68833/58029f93d764f9b69e08253d2e82de183_716x444.jpg | 9/15/2021 |
| 37,255 | 336753504 | 2585 South Rd, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/68833/ba5b7ca0febf4a21862708782d9278a5_716x444.jpg | 9/15/2021 |
| 37,256 | 336843512 | 2232-2262 Waycross Rd, Cincinnati, OH 45240 | VA 2-256-587 | Bob Benkert | https://images.crexi.com/lease-assets/344076/789d06da90604e7886ec6ea22489531_716x444.jpg | 12/24/2021 |
| 37,257 | 336866681 | W233N2095 Ridgeview Pky, Waukesha, WI 53188 | VA 2-257-746 | Richard Ebbers | https://images.crexi.com/lease-assets/342127/f92fc4d00069b598fc2ed502ebb83c4_716x444.jpg | 8/30/2021 |
| 37,258 | 336884170 | 12701-12729 Meredith Dr, Urbandale, IA 50322 | VA 2-256-981 | Drew Davis | https://images.crexi.com/lease-assets/413762/71741b15865f43d887a8525f4cdf7114_716x444.jpg | 3/26/2022 |
| 37,259 | 336884213 | 12701-12729 Meredith Dr, Urbandale, IA 50322 | VA 2-256-981 | Drew Davis | https://images.crexi.com/lease-assets/413762/887a448b433f4cff98f25c924df36b28_716x444.jpg | 3/26/2022 |
| 37,260 | 336884224 | 12701-12729 Meredith Dr, Urbandale, IA 50322 | VA 2-256-981 | Drew Davis | https://images.crexi.com/lease-assets/413762/a2b5a020a6a14b4e94323d1bd5a94f6f_716x444.jpg | 3/26/2022 |
| 37,261 | 336884232 | 12701-12729 Meredith Dr, Urbandale, IA 50322 | VA 2-256-981 | Drew Davis | https://images.crexi.com/lease-assets/413762/186ed773cca24bf8a133a765a2d86222_716x444.jpg | 3/26/2022 |
| 37,262 | 336884263 | 12701-12729 Meredith Dr, Urbandale, IA 50322 | VA 2-256-981 | Drew Davis | https://images.crexi.com/lease-assets/413762/38a076790aa744219f8f62870cdbb2ed_716x444.jpg | 3/26/2022 |
| 37,263 | 336889772 | 805-823 Manatee Ave, Bradenton, FL 34205 | VA 2-257-745 | Ralf Fluker | https://images.crexi.com/lease-assets/451315/8211098f63e548929be9a601c5541a0b_716x444.jpg | 7/16/2022 |
| 37,264 | 336896334 | 6325 Digital Way, Indianapolis, IN 46278 | VA 2-258-548 | Jason Koenig | https://images.crexi.com/lease-assets/414319/3363996f9c2884917952fab08d92a0cc8_716x444.jpg | 3/26/2022 |
| 37,265 | 336925576 | 1024 McHenry Ave, Crystal Lake, IL 60014 | VA 2-257-471 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/850475/336af990e6434cb0a94fed04b54ececc_716x444.jpg | 6/28/2022 |
| 37,266 | 336998232 | 201-209 S 72nd St, Omaha, NE 68114 | VA 2-257-456 | Seth Johanson | https://images.crexi.com/lease-assets/420470/f1f0ee85b4e645cdb28e2950bd2c0799_716x444.jpg | 4/21/2022 |
| 37,267 | 336998235 | 201-209 S 72nd St, Omaha, NE 68114 | VA 2-257-456 | Seth Johanson | https://images.crexi.com/lease-assets/420470/4c435941cff2439bbc01da3407148fc0_716x444.jpg | 4/21/2022 |
| 37,268 | 337002657 | 2078 Teron Trace, Dacula, GA 30019 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/404372/24b3852928fd48a68a68260c3c40d0016e_716x444.jpg | 2/25/2022 |
| 37,269 | 337002689 | 2078 Teron Trace, Dacula, GA 30019 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/404372/8f000b1a29f84503b920f8bb07a71482_716x444.jpg | 2/25/2022 |
| 37,270 | 337007769 | 8230 Montgomery Rd, Kenwood, OH 45236 | VA 2-256-587 | Bob Benkert | https://images.crexi.com/lease-assets/338126/f95341b6c5384ac89cc67ea00d23c2a1_716x444.jpg | 8/23/2021 |
| 37,271 | 337009522 | 100 Westwood Pl, Brentwood, TN 37027 | VA 2-256-991 | Chase Brock | https://images.crexi.com/lease-assets/393911/3504923fc49f4c908a8dc8036e15f40d_716x444.jpg | 1/27/2022 |
| 37,272 | 337011357 | 31 E Judson St, Pontiac, MI 48341 | VA 2-258-324 | Owen Kaufman | Produced by CREXi | |
| 37,273 | 337042046 | 5327 N Hermitage Ave, North Hollywood, CA 91607 | VA 2-257-783 | Zach Lipp | Produced by CREXi | |
| 37,274 | 337044085 | 11900 Metric Blvd, Austin, TX 78758 | VA 2-257-616 | Josh Putman | Produced by CREXi | |
| 37,275 | 337044127 | 11900 Metric Blvd, Austin, TX 78758 | VA 2-257-616 | Josh Putman | https://images.crexi.com/lease-assets/352645/980c9f22b17749b988af68c2e8c42844_716x444.jpg | 1/9/2022 |
| 37,276 | 337066804 | 818 Knights Cross Dr, San Antonio, TX 78258 | VA 2-256-484 | Burk Frey | https://images.crexi.com/lease-assets/404091/b674a1e6fda144bd83638310f6a9cfac6_716x444.jpg | 2/23/2022 |
| 37,277 | 337066814 | 818 Knights Cross Dr, San Antonio, TX 78258 | VA 2-256-484 | Burk Frey | https://images.crexi.com/lease-assets/404091/0db3469e9ade4f39b9fb826b23abfb46_716x444.jpg | 2/23/2022 |
| 37,278 | 337066852 | 818 Knights Cross Dr, San Antonio, TX 78258 | VA 2-256-484 | Burk Frey | https://images.crexi.com/lease-assets/404091/350d4af6fb3b4e208185882757f6fbd3_716x444.jpg | 2/23/2022 |
| 37,279 | 337083638 | 24799 Alicia Pky, Laguna Hills, CA 92653 | VA 2-258-337 | Ling Ge | Produced by CREXi | |
| 37,280 | 337087378 | 23561 Ridge Route Dr, Laguna Hills, CA 92653 | VA 2-258-337 | Ling Ge | https://images.crexi.com/lease-assets/444547/bf9881f49d8847f7b8415d732155cc64_716x444.jpg | 6/30/2022 |
| 37,281 | 337164756 | 28 W Adams Ave, Detroit, MI 48226 | VA 2-258-324 | Owen Kaufman | https://images.crexi.com/lease-assets/311695/51f02166d32545f6b8839fb6ea752bdb_716x444.jpg | 6/9/2021 |
| 37,282 | 337164791 | 28 W Adams Ave, Detroit, MI 48226 | VA 2-258-324 | Owen Kaufman | https://images.crexi.com/lease-assets/311695/2ddb1a2472954ae9abb687df1b9fe9e2_716x444.jpg | 6/9/2021 |
| 37,283 | 337172535 | 730 W Market St, Louisville, KY 40202 | VA 2-257-280 | Tim Arvin | https://images.crexi.com/assets/831735/b3e77a73c75a49b0a1d74966d8085198_716x444.jpg | 5/30/2022 |
| 37,284 | 337172641 | 730 W Market St, Louisville, KY 40202 | VA 2-257-280 | Tim Arvin | https://images.crexi.com/assets/831735/6a407fde1a4249feae184065355ee48d_716x444.jpg | 5/30/2022 |
| 37,285 | 337172684 | 730 W Market St, Louisville, KY 40202 | VA 2-257-280 | Tim Arvin | https://images.crexi.com/assets/831735/dfed6b7f4faa42ceae688923da7d0c35_716x444.jpg | 5/30/2022 |
| 37,286 | 337172748 | 730 W Market St, Louisville, KY 40202 | VA 2-257-280 | Tim Arvin | https://images.crexi.com/assets/831735/243e7fd3efe542b3bbacb7cbb94000b4_716x444.jpg | 5/30/2022 |
| 37,287 | 337206461 | 2447 Brice Rd, Reynoldsburg, OH 43068 | VA 2-258-040 | Sam Blythe | Produced by CREXi | |
| 37,288 | 337206557 | 13923-13975 Lakeside Cir, Sterling Heights, MI 48313 | VA 2-256-982 | Douglas Wright | Produced by CREXi | |
| 37,289 | 337207788 | 1610 Richmond Rd, Williamsburg, VA 23185 | VA 2-257-743 | Theresa Jackson | Produced by CREXi | |
| 37,290 | 337211991 | 8800-8824 E Adamo Dr, Tampa, FL 33619 | VA 2-257-743 | Ralf Fluker | Produced by CREXi | |
| 37,291 | 337212105 | 8800-8824 E Adamo Dr, Tampa, FL 33619 | VA 2-257-743 | Ralf Fluker | Produced by CREXi | |
| 37,292 | 337212246 | 8800-8824 E Adamo Dr, Tampa, FL 33619 | VA 2-257-743 | Ralf Fluker | Produced by CREXi | |
| 37,293 | 337212421 | 8800-8824 E Adamo Dr, Tampa, FL 33619 | VA 2-257-743 | Ralf Fluker | Produced by CREXi | |
| 37,294 | 337219008 | 1219 Mt. Aetna Rd, Hagerstown, MD 21742 | VA 2-258-015 | Robert Isacson | https://images.crexi.com/lease-assets/420086/c9c3b474e98341bb92adf15e07a21251_716x444.jpg | 4/17/2022 |
| 37,295 | 337261177 | N Washington St, Plainville, CT 06062 | VA 1-435-652 | Ed Messenger | Produced by CREXi | |
| 37,296 | 337286631 | 333 Vernon Ave, Brooklyn, NY 11206 | VA 1-435-638 | Joe Cubiotti | Produced by CREXi | |
| 37,297 | 337305963 | 41424-41640 Ann Arbor Rd, Plymouth, MI 48170 | VA 2-258-072 | Trisha Everitt | https://images.crexi.com/lease-assets/387781/9974ca45ae054a4baf0b6d75e329e3d5_716x444.jpg | 1/9/2022 |
| 37,298 | 337346916 | 1261 E Dyer Rd, Santa Ana, CA 92705 | VA 2-257-302 | Gene Inserto | https://images.crexi.com/lease-assets/819186/605199160a44eca844b94f8c6a14aa8_716x444.jpg | 5/15/2022 |
| 37,299 | 337349843 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/33f6405c45544445c9ff85723aae5188_716x444.jpg | 1/26/2022 |
| 37,300 | 337349849 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/359d3cb7e40e4fa9 acb5fafa652f2171a_716x444.jpg | 1/26/2022 |
| 37,301 | 337349877 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/4ee2ece7559943048595e3380b66f53a_716x444.jpg | 1/26/2022 |
| 37,302 | 337349893 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/833849/b771ac8c875b4f78a123803779e58a9c_716x444.jpg | 6/4/2022 |
| 37,303 | 337349935 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/fbc76e0a27d24f4abcb751381ec9af0a_716x444.jpg | 1/26/2022 |
| 37,304 | 337349975 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/833849/fa00625e6f23479f94719d46eae27cd7_716x444.jpg | 6/4/2022 |
| 37,305 | 337349987 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/ca52db251c134d5fb44f0e3841e7eb58_716x444.jpg | 1/26/2022 |
| 37,306 | 337350025 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/28be390f3f6b49a8bd74685c690624c6_716x444.jpg | 1/26/2022 |
| 37,307 | 337350081 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/56f812b894cb4165b5fd8e82f91e8d6ad_716x444.jpg | 1/26/2022 |
| 37,308 | 337350093 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/1a1df81a2d45ff8ffe95b64edc5aa9_716x444.jpg | 1/26/2022 |
| 37,309 | 337350144 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/2aeb10e3556845d3ad8320941d177835_716x444.jpg | 1/26/2022 |
| 37,310 | 337350151 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/226ac6db0ddf4008ba501f8a8d4c252a_716x444.jpg | 1/26/2022 |
| 37,311 | 337350195 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/833849/f1102e63fd824249246d0f31786424e1_716x444.jpg | 6/4/2022 |
| 37,312 | 337350205 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/833849/fcba1b91bcc04b0f9f681b0692488c8e_716x444.jpg | 6/4/2022 |
| 37,313 | 337350268 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/833849/54ac2b014c194161bf87f5a933b88cecf_716x444.jpg | 6/4/2022 |
| 37,314 | 337350288 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/833849/9965af72cbf045d5ba9ff176200d7dae_716x444.jpg | 6/4/2022 |
| 37,315 | 337350318 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/690109/786d567f47714bd6acc3b92c51d36cbf_716x444.jpg | 1/26/2022 |
| 37,316 | 337350343 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/lease-assets/833849/b332a3909a33468a3384a51f011d8928_716x444.jpg | 6/4/2022 |
| 37,317 | 337350918 | 1020 Laurel Oak Rd, Voorhees, NJ 08043 | VA 2-258-196 | Jay Ratchford | https://images.crexi.com/lease-assets/405303/43f90da29212479a87e50272 7e3a8f98_716x444.jpg | 2/25/2022 |

**Exhibit A, Page 575**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,318 | 337352391 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/assets/833849/a53e3e4a71f5495a8a70dc7a615767cb_716x444.jpg | 6/4/2022 |
| 37,319 | 337352398 | 3620 Swiftwater Park Dr, Suwanee, GA 30024 | VA 2-258-376 | Jason Buch | https://images.crexi.com/assets/833849/e8749d8dea144ac8b193aafff18415d_716x444.jpg | 6/4/2022 |
| 37,320 | 337355479 | 2003-2033 W McNab Rd, Pompano Beach, FL 33069 | VA 2-256-879 | Eileen Escarda | https://images.crexi.com/assets/654326/ecce7d5c08614fb48a4e75b0cb57e943_716x444.jpg | 1/12/2022 |
| 37,321 | 337359560 | 12221 Riata Trace Pky, Austin, TX 78727 | VA 2-257-616 | Josh Putman | https://images.crexi.com/assets/312651/73895e6003f94b929109167eee2c2a6a_716x444.jpg | 6/11/2021 |
| 37,322 | 337359573 | 12221 Riata Trace Pky, Austin, TX 78727 | VA 2-257-616 | Josh Putman | https://images.crexi.com/assets/312651/3e98d288856244i2aa2a3b60c884dbf72_716x444.jpg | 6/11/2021 |
| 37,323 | 337359578 | 12221 Riata Trace Pky, Austin, TX 78727 | VA 2-257-616 | Josh Putman | https://images.crexi.com/assets/312651/3c64a26042024fb6b2cc20c718316d5_716x444.jpg | 6/11/2021 |
| 37,324 | 337359595 | 12221 Riata Trace Pky, Austin, TX 78727 | VA 2-257-616 | Josh Putman | https://images.crexi.com/assets/312651/c2619d93a58e4684abb2332eed677153_716x444.jpg | 6/11/2021 |
| 37,325 | 337359615 | 12221 Riata Trace Pky, Austin, TX 78727 | VA 2-257-616 | Josh Putman | https://images.crexi.com/assets/312651/7946269bc6184798bc60024c199c53e4_716x444.jpg | 6/11/2021 |
| 37,326 | 337359625 | 12221 Riata Trace Pky, Austin, TX 78727 | VA 2-257-616 | Josh Putman | https://images.crexi.com/assets/312651/4445f0da1b39473e97fa60dc00483029_716x444.jpg | 6/11/2021 |
| 37,327 | 337359630 | 12221 Riata Trace Pky, Austin, TX 78727 | VA 2-257-616 | Josh Putman | https://images.crexi.com/assets/312651/db539e0dcc804ab6b698f33f08c1c457_716x444.jpg | 6/11/2021 |
| 37,328 | 337359934 | 3262 Steinway St, Long Island City, NY 11103 | VA 2-257-669 | Perez Folds | https://images.crexi.com/assets/280776/28f0d1b3f483478ebbae6463f7c39c3d_716x444.jpg | 6/6/2021 |
| 37,329 | 337359948 | 3262 Steinway St, Long Island City, NY 11103 | VA 2-257-669 | Perez Folds | Produced by CREXi | |
| 37,330 | 337359960 | 3262 Steinway St, Long Island City, NY 11103 | VA 2-257-669 | Perez Folds | Produced by CREXi | |
| 37,331 | 337360082 | 3262 Steinway St, Long Island City, NY 11103 | VA 2-257-669 | Perez Folds | https://images.crexi.com/assets/280776/937ed11a4657453e968e2d8bf7839731_716x444.jpg | 6/6/2021 |
| 37,332 | 337360998 | 45 River Park Pl W, Fresno, CA 93720 | VA 2-257-786 | John Bolling | https://images.crexi.com/lease-assets/359163/22cf3a570a9743c3b30ea6a57a86686d_716x444.jpg | 1/10/2022 |
| 37,333 | 337361396 | 201 South Ave, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,334 | 337361410 | 201 South Ave, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,335 | 337361425 | 201 South Ave, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,336 | 337361437 | 201 South Ave, Poughkeepsie, NY 12601 | VA 2-256-997 | Collin Quinlivan | Produced by CREXi | |
| 37,337 | 337362647 | 900 Dutchess Tpke, Poughkeepsie, NY 12603 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/444659/68c6bcf9a770479c9c135b3c3eeb21e3_716x444.jpg | 6/29/2022 |
| 37,338 | 337362648 | 900 Dutchess Tpke, Poughkeepsie, NY 12603 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/lease-assets/444659/b1864c6fa8ef44beb9003f0c5a1e1e4d_716x444.jpg | 6/29/2022 |
| 37,339 | 337363926 | 1 Barker Ave, White Plains, NY 10601 | VA 2-256-997 | Collin Quinlivan | https://images.crexi.com/assets/335028/3924f6033fb943bf5ba2d9361d814498_716x444.jpg | 8/10/2021 |
| 37,340 | 337371469 | 8359 W Sunset Rd, Las Vegas, NV 89113 | VA 2-258-199 | Zachary Mirer | https://images.crexi.com/assets/411917/89658cf22bcb463ba590ea9dff03c742_716x444.jpg | 3/19/2022 |
| 37,341 | 337371531 | 8359 W Sunset Rd, Las Vegas, NV 89113 | VA 2-258-199 | Zachary Mirer | https://images.crexi.com/assets/411917/16e36db436ad421fa4ea00db0a265891_716x444.jpg | 3/19/2022 |
| 37,342 | 337374292 | 1010 University Ave, Honolulu, HI 96826 | VA 2-257-667 | Paul Peck | https://images.crexi.com/assets/558772/e42bdf6bfca4b08ba364d72779c0554_716x444.jpg | 8/26/2021 |
| 37,343 | 337438370 | 1900 E 15th St, Edmond, OK 73013 | VA 2-258-007 | Richard Waltemath | https://images.crexi.com/assets/866500/46899993fdf6487ea8bbd879601b8a90_716x444.jpg | 7/21/2022 |
| 37,344 | 337438946 | 1800-1872 Brummel Ave, Elk Grove Village, IL 60007 | VA 2-256-878 | Emilia Czader | https://images.crexi.com/assets/380097/ea765753a53f4272a585517fbeecfde3_716x444.jpg | 1/3/2022 |
| 37,345 | 337438966 | 1800-1872 Brummel Ave, Elk Grove Village, IL 60007 | VA 2-256-878 | Emilia Czader | https://images.crexi.com/assets/380097/d089706ceb3440288487706ee6524ede_716x444.jpg | 1/3/2022 |
| 37,346 | 337443848 | 1713-1739 Main St, Weston, FL 33326 | VA 2-257-810 | Jack Cook | https://images.crexi.com/assets/388254/9c82a87b578249a0afd974e7912eccd5_716x444.jpg | 1/10/2022 |
| 37,347 | 337443860 | 1713-1739 Main St, Weston, FL 33326 | VA 2-257-810 | Jack Cook | https://images.crexi.com/assets/388254/ab38f1ac95524e0bb32a0cfa49a378d3_716x444.jpg | 1/10/2022 |
| 37,348 | 337443878 | 1713-1739 Main St, Weston, FL 33326 | VA 2-257-810 | Jack Cook | https://images.crexi.com/assets/388254/534100254148400988b2d0e45d4a271_716x444.jpg | 1/10/2022 |
| 37,349 | 337446682 | 13146 Ballantyne Corporate Pl, Charlotte, NC 28277 | VA 2-258-028 | Ryan Gwilliam | Produced by CREXi | |
| 37,350 | 337454263 | 2150 Tamiami Trl, Port Charlotte, FL 33948 | VA 2-257-749 | Richard Grant | https://images.crexi.com/assets/357013/4495a21105124bedb2edb314f09cd21c_716x444.jpg | 1/3/2022 |
| 37,351 | 337454292 | 2150 Tamiami Trl, Port Charlotte, FL 33948 | VA 2-257-749 | Richard Grant | https://images.crexi.com/assets/357013/e9eb97bbf08a4bd9b8e18ec76966ae62_716x444.jpg | 1/3/2022 |
| 37,352 | 337454309 | 2150 Tamiami Trl, Port Charlotte, FL 33948 | VA 2-257-749 | Richard Grant | https://images.crexi.com/assets/357013/cd575432a42a4ee1aec77dc81ffbccbd_716x444.jpg | 1/3/2022 |
| 37,353 | 337464254 | 1883 Massaro Blvd, Tampa, FL 33619 | VA 2-257-743 | Ralf Fluker | https://images.crexi.com/assets/311006/ebaa5a11ffd04278b006722ba098d2af_716x444.jpg | 6/6/2021 |
| 37,354 | 337472214 | 950-988 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/assets/310302/dfb518ed93b94a4383e10200ba353426_716x444.jpg | 6/6/2021 |
| 37,355 | 337472383 | 1404-1420 NW Vivion Rd, Kansas City, MO 64118 | VA 2-256-389 | Anya Ivantseva | https://images.crexi.com/assets/350073/adc8a9e241dc41288b83602dfe938354_716x444.jpg | 9/24/2021 |
| 37,356 | 337472410 | 1404-1420 NW Vivion Rd, Kansas City, MO 64118 | VA 2-256-389 | Anya Ivantseva | https://images.crexi.com/assets/350073/52e09a084c04416eaf0fb49246be9d65_716x444.jpg | 9/24/2021 |
| 37,357 | 337473627 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/assets/310302/9c7f2a8418a14b498731b145f78ed3195_716x444.jpg | 6/6/2021 |
| 37,358 | 337473691 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/assets/310302/ca822dd3365b4685b58ac1b3290ef751_716x444.jpg | 8/7/2021 |
| 37,359 | 337476436 | 26940 Aliso Viejo Pky, Aliso Viejo, CA 92656 | VA 2-258-337 | Ling Ge | https://images.crexi.com/assets/229561/ab83b5c552f4653ba4584e502208b_716x444.jpg | 8/30/2021 |
| 37,360 | 337498288 | 26970 Aliso Viejo Pky, Aliso Viejo, CA 92656 | VA 2-258-337 | Ling Ge | https://images.crexi.com/assets/229561/27c1fe35450444d88f682d4c1db493ac_716x444.jpg | 8/30/2021 |
| 37,361 | 337498474 | 26800 Aliso Viejo Pky, Aliso Viejo, CA 92656 | VA 2-258-337 | Ling Ge | https://images.crexi.com/assets/229561/bc8ee7f57cd147c9921d858002abd294_716x444.jpg | 8/30/2021 |
| 37,362 | 337498515 | 26800 Aliso Viejo Pky, Aliso Viejo, CA 92656 | VA 2-258-337 | Ling Ge | https://images.crexi.com/assets/229561/5ebfdb6092d946b0acf61ab0f26624f4_716x444.jpg | 8/30/2021 |
| 37,363 | 337498527 | 26800 Aliso Viejo Pky, Aliso Viejo, CA 92656 | VA 2-258-337 | Ling Ge | https://images.crexi.com/assets/229561/d8ed0808f6a146e391875973d08f5b29_716x444.jpg | 8/30/2021 |
| 37,364 | 337498893 | 650 W Alluvial Ave, Fresno, CA 93711 | VA 2-257-786 | John Bolling | https://images.crexi.com/assets/338317/7a3153b1a88b476daf95c187a911da56_716x444.jpg | 8/20/2021 |
| 37,365 | 337498955 | 650 W Alluvial Ave, Fresno, CA 93711 | VA 2-257-786 | John Bolling | https://images.crexi.com/assets/338317/59b6a8707aa142c18c8c50af56222798_716x444.jpg | 8/20/2021 |
| 37,366 | 337498979 | 650 W Alluvial Ave, Fresno, CA 93711 | VA 2-257-786 | John Bolling | https://images.crexi.com/assets/338317/8ff2efd8828a4529a2865eb422dc2c6e_716x444.jpg | 8/20/2021 |
| 37,367 | 337499390 | 4950 Barranca Pky, Irvine, CA 92604 | VA 2-258-337 | Ling Ge | https://images.crexi.com/assets/445926/18c50856abfc4265bcddd9a59efaaaf1_716x444.jpg | 7/5/2022 |
| 37,368 | 337499463 | 4950 Barranca Pky, Irvine, CA 92604 | VA 2-258-337 | Ling Ge | https://images.crexi.com/assets/445926/895c662ab6304e4595e7b963212ce4e1_716x444.jpg | 7/5/2022 |
| 37,369 | 337500253 | 11651-11657 Parkside Dr, Knoxville, TN 37934 | VA 2-256-590 | Andrew Byrum | Produced by CREXi | |
| 37,370 | 337738555 | 33200 W 14 Mile Rd, West Bloomfield, MI 48322 | VA 2-258-324 | Owen Kaufman | https://images.crexi.com/lease-assets/341668/0af4fea52b4548efa8860fc9bbfac685_716x444.jpg | 8/30/2021 |
| 37,371 | 337742453 | 1290 Broadway, Denver, CO 80203 | VA 2-258-262 | Jeffrey Morris | https://images.crexi.com/lease-assets/384045/c98d9f8527414af4a4e3aec40f519ee2_716x444.jpg | 1/7/2022 |
| 37,372 | 337742586 | 1290 Broadway, Denver, CO 80203 | VA 2-258-262 | Jeffrey Morris | https://images.crexi.com/lease-assets/384045/380eba3ff04a49e4b59d34453a84537f_716x444.jpg | 1/7/2022 |
| 37,373 | 337742613 | 1290 Broadway, Denver, CO 80203 | VA 2-258-262 | Jeffrey Morris | https://images.crexi.com/lease-assets/384045/9bd9e480b73447839fc9c807f621beed_716x444.jpg | 1/7/2022 |
| 37,374 | 337767738 | 106 W Barnett Ave, Forsyth, IL 62535 | VA 2-256-976 | Dusty Walker | https://images.crexi.com/lease-assets/682989/b35a53752edf4519b9510e4308454475_716x444.jpg | 1/18/2022 |
| 37,375 | 337769310 | 19265 Victor Pkwy, Livonia, MI 48152 | VA 2-258-072 | Trisha Everitt | https://images.crexi.com/assets/408810/e339f4c878374c2a9e579fb7a1a4e725_716x444.jpg | 3/14/2022 |
| 37,376 | 337774196 | 101 Main St, Safety Harbor, FL 34695 | VA 2-257-450 | Stephen Flint | https://images.crexi.com/lease-assets/432067/51f00004ea954272bac2dc7b40d9c24a_716x444.jpg | 5/22/2022 |
| 37,377 | 337786988 | 7335 Santa Fe Dr, Hodgkins, IL 60525 | VA 2-257-471 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/201762/a9520147624141778900d6a6a599e45f_716x444.jpg | 5/22/2022 |
| 37,378 | 337823236 | 12211 Front St, Norwalk, CA 90650 | VA 2-257-282 | John Guerrero | Produced by CREXi | |
| 37,379 | 337843330 | 315 S Fair Oaks Ave, Pasadena, CA 91105 | VA 2-1-410-708 | John Ehart | https://images.crexi.com/assets/253165/37e0a6cb76224903b88e7e7d05f926af_716x444.jpg | 12/12/2020 |
| 37,380 | 337854712 | 1701-1833 Airport Fwy, Bedford, TX 76021 | VA 2-256-591 | Andrew Compomizzi | https://images.crexi.com/assets/423352/ae3a02a785f640a1acedb6bf0ba846a9_716x444.jpg | 5/2/2022 |
| 37,381 | 337854718 | 1701-1833 Airport Fwy, Bedford, TX 76021 | VA 2-256-591 | Andrew Compomizzi | https://images.crexi.com/assets/423352/ebd8102221f94e6c98693ecf63acc49f_716x444.jpg | 5/2/2022 |
| 37,382 | 337868981 | 16250 Evans Pl, Omaha, NE 68116 | VA 2-257-456 | Seth Johanson | https://images.crexi.com/assets/350029/3588d43a9e27452f86dd87decaee47cae_716x444.jpg | 9/24/2021 |
| 37,383 | 337869004 | 16250 Evans Pl, Omaha, NE 68116 | VA 2-257-456 | Seth Johanson | https://images.crexi.com/assets/350029/51bec793dfa845c49b21f4794b90c3f7_716x444.jpg | 9/24/2021 |
| 37,384 | 337872932 | 895 S State St, Westerville, OH 43081 | VA 2-258-040 | Sam Blythe | https://images.crexi.com/assets/384558/c45b27a2445146f1aefbd1c392251fe8_716x444.jpg | 1/5/2022 |
| 37,385 | 337892727 | 25357 Johnson Rd, Purcell, OK 73080 | VA 2-1-410-730 | Roger McKissack | Produced by CREXi | |
| 37,386 | 337913280 | 1430 High St, Williamsburg, VA 23185 | VA 2-257-282 | Theresa Jackson | https://images.crexi.com/assets/666679/cacb26c5f4d46faa40291d6bb53b154_716x444.jpg | 1/25/2022 |
| 37,387 | 337957123 | 106-126 S Brand Blvd, Glendale, CA 91204 | VA 2-257-791 | John Ehart | https://images.crexi.com/assets/436862/c36cfeca2e664baac60f0f96e71348b4_716x444.jpg | 6/11/2022 |
| 37,388 | 337996674 | 12225 Greenville Ave, Dallas, TX 75243 | VA 2-256-484 | Burk Frey | https://images.crexi.com/assets/371246/ffc9afe817544c27ad7e29b05080b200_716x444.jpg | 1/3/2022 |
| 37,389 | 338007380 | 1628 A Crescent Centre Blvd, Tucker, GA 30084 | VA 1-407-490 | Jenni Girtman | Produced by CREXi | |
| 37,390 | 338024771 | 1628 Crescent Centre Blvd, Tucker, GA 30084 | VA 1-407-490 | Jenni Girtman | Produced by CREXi | |
| 37,391 | 338091469 | 1412 Eye St NW, Washington, DC 20005 | VA 2-258-364 | Jessica Livoni | https://images.crexi.com/assets/622671/4cb9467220304a399f00c2f6c07ed5ca_716x444.jpg | 1/18/2022 |
| 37,392 | 338092031 | 2629 N Stemmons Fwy, Dallas, TX 75207 | VA 2-257-879 | Mike Healey | Produced by CREXi | |
| 37,393 | 338092065 | 2629 N Stemmons Fwy, Dallas, TX 75207 | VA 2-257-879 | Mike Healey | Produced by CREXi | |

**Exhibit A, Page 576**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,394 | 338093396 | 3401 W Highway 90, Alpine, TX 79830 | VA 2-258-322 | Pamela Lawrentz | Produced by CREXi | |
| 37,395 | 338093406 | 3401 W Highway 90, Alpine, TX 79830 | VA 2-258-322 | Pamela Lawrentz | Produced by CREXi | |
| 37,396 | 338094949 | 3401 W Highway 90, Alpine, TX 79830 | VA 2-258-322 | Pamela Lawrentz | Produced by CREXi | |
| 37,397 | 338104505 | 685-689 N High St, Columbus, OH 43215 | VA 2-258-040 | Sam Blythe | https://images.crexi.com/lease-assets/433635/8b78fb647d3b4778aae0cd2c09a77cd3_716x444.jpg | 5/27/2022 |
| 37,398 | 338104522 | 691 N High St, Columbus, OH 43215 | VA 2-258-040 | Sam Blythe | https://images.crexi.com/lease-assets/433635/ea7344e482b143a386c00f302e13c17a_716x444.jpg | 5/27/2022 |
| 37,399 | 338104524 | 691 N High St, Columbus, OH 43215 | VA 2-258-040 | Sam Blythe | https://images.crexi.com/lease-assets/433635/3ab5c143a9d04e58ad35ae873a207d7c_716x444.jpg | 5/27/2022 |
| 37,400 | 338124937 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/61dc79b5b4fd4ff3aa161a6b383232c0_716x444.jpg | 6/6/2021 |
| 37,401 | 338124999 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/15969f6cb46f4c07904a7741aefc4d7b_716x444.jpg | 6/6/2021 |
| 37,402 | 338125052 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/d1dbfcb449314633857047f4b4a363141_716x444.jpg | 6/6/2021 |
| 37,403 | 338125111 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/efa383d7dfcc4c32a8d13604a136d1cc_716x444.jpg | 6/6/2021 |
| 37,404 | 338125176 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/e17955e95d3942dfb417bfd10e6c7f5a_716x444.jpg | 6/6/2021 |
| 37,405 | 338126088 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/e27c11fe22d04a2aaee8936892361859_716x444.jpg | 6/6/2021 |
| 37,406 | 338126138 | 950-988 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/3a2384c03963a4cf99f51e8c216b924627_716x444.jpg | 6/6/2021 |
| 37,407 | 338126775 | 950-988 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/e882ef5f1b4746c7aee2208959d1aeb2_716x444.jpg | 6/6/2021 |
| 37,408 | 338126892 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/defe1e049e6d468c9ddba41682932dc3_716x444.jpg | 6/6/2021 |
| 37,409 | 338127032 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/d243a90a55074b2c8ab1cb5789b3fa12_716x444.jpg | 6/6/2021 |
| 37,410 | 338127084 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/19b1f58b9d80400b441ca67b5519e5_716x444.jpg | 6/6/2021 |
| 37,411 | 338127146 | 1002-1014 W State Road 434, Longwood, FL 32750 | VA 2-257-802 | Marc Vaughn | https://images.crexi.com/lease-assets/310302/ccb97d1346ca4f0b8de405a22c6883a9_716x444.jpg | 6/6/2021 |
| 37,412 | 338131683 | 4755 Lake Forest Dr, Blue Ash, OH 45242 | | Bob Benkert | Produced by CREXi | |
| 37,413 | 338131708 | 4755 Lake Forest Dr, Blue Ash, OH 45242 | | Bob Benkert | Produced by CREXi | |
| 37,414 | 338134712 | 8627 MoPac Expy N, Austin, TX 78759 | VA 2-257-616 | Josh Putman | https://images.crexi.com/lease-assets/446770/60672df862c84caca6a26bdbdb778782_716x444.jpg | 7/4/2022 |
| 37,415 | 338134744 | 8627 MoPac Expy N, Austin, TX 78759 | VA 2-257-616 | Josh Putman | https://images.crexi.com/lease-assets/446770/d6549c1841e34fd694f80744b6eac5ca_716x444.jpg | 7/4/2022 |
| 37,416 | 338193639 | 9705 N May Ave, Oklahoma City, OK 73120 | VA 2-258-007 | Richard Waltemath | Produced by CREXi | |
| 37,417 | 3382114 | 1112 Truxtun Ave, Bakersfield, CA 93301 | VA 1-410-718 | Karen Skaggs | Produced by CREXi | |
| 37,418 | 338316785 | 4074 23rd Ave SW, Naples, FL 34116 | VA 2-257-749 | Richard Grant | https://images.crexi.com/assets/607623/b1d0d5b6fdf24c8180430d887413e5c_716x444.jpg | 1/18/2022 |
| 37,419 | 338316818 | 4074 23rd Ave SW, Naples, FL 34116 | VA 2-257-749 | Richard Grant | https://images.crexi.com/assets/607623/43cefe28d2d0456e87ac5b7506a5175f8_716x444.jpg | 1/18/2022 |
| 37,420 | 338326009 | 17601-17673 Hall Rd, Macomb Township, MI 48044 | VA 2-256-982 | Douglas Wright | https://images.crexi.com/lease-assets/208504/ca3a085a68224de5898c4b64e64b7868_716x444.jpg | 11/16/2021 |
| 37,421 | 338326033 | 17601-17673 Hall Rd, Macomb Township, MI 48044 | VA 2-256-982 | Douglas Wright | https://images.crexi.com/lease-assets/208504/ce429df3e4d14133b5b747c6f8607c66_716x444.jpg | 11/16/2021 |
| 37,422 | 338326055 | 17601-17673 Hall Rd, Macomb Township, MI 48044 | VA 2-256-982 | Douglas Wright | https://images.crexi.com/lease-assets/208504/141fc81c68ca424eabf11e37158495a0_716x444.jpg | 11/16/2021 |
| 37,423 | 338326067 | 17601-17673 Hall Rd, Macomb Township, MI 48044 | VA 2-256-982 | Douglas Wright | https://images.crexi.com/lease-assets/208504/0cf4f91b9ab044edbf576e3871f94f13_716x444.jpg | 11/16/2021 |
| 37,424 | 338326086 | 17601-17673 Hall Rd, Macomb Township, MI 48044 | VA 2-256-982 | Douglas Wright | https://images.crexi.com/lease-assets/208504/87d803f370246b6f88aff81fcbc3b450_716x444.jpg | 11/16/2021 |
| 37,425 | 338335914 | 1523 Saint Charles Ave, New Orleans, LA 70130 | VA 2-256-378 | Andrew Williams | https://images.crexi.com/lease-assets/712682/db9c340daec24a5488d74f25cf461516_716x444.jpg | 1/21/2022 |
| 37,426 | 338337013 | 7055-7301 Radio Rd, Naples, FL 34104 | VA 2-257-749 | Richard Grant | https://images.crexi.com/assets/360749/484003c1b06744f685013aaeefc6c5b_716x444.jpg | 1/6/2022 |
| 37,427 | 338337646 | 7055-7301 Radio Rd, Naples, FL 34104 | VA 2-257-749 | Richard Grant | https://images.crexi.com/assets/360749/13a932e4e3c2438da65df71b29394c45_716x444.jpg | 1/6/2022 |
| 37,428 | 338374225 | 215 S Main St, Mauldin, SC 29662 | VA 2-257-276 | William Neary | https://images.crexi.com/assets/848482/bc08b5dc5af04b2aa0627ac126e0ac79_716x444.jpg | 6/27/2022 |
| 37,429 | 338374234 | 215 S Main St, Mauldin, SC 29662 | VA 2-257-276 | William Neary | https://images.crexi.com/assets/848482/a76b1b9efcf14e22aa60915f293691c3_716x444.jpg | 6/27/2022 |
| 37,430 | 338374245 | 215 S Main St, Mauldin, SC 29662 | VA 2-257-276 | William Neary | https://images.crexi.com/assets/848482/e0ed87aff0234b88917c3b4581b0343e_716x444.jpg | 6/27/2022 |
| 37,431 | 338374280 | 215 S Main St, Mauldin, SC 29662 | VA 2-257-276 | William Neary | https://images.crexi.com/assets/848482/d2bbbac6ca83446f84766360d30dce49_716x444.jpg | 6/27/2022 |
| 37,432 | 338374285 | 215 S Main St, Mauldin, SC 29662 | VA 2-257-276 | William Neary | https://images.crexi.com/assets/848482/7b59eea6480a428c809728c5e3098c35_716x444.jpg | 6/27/2022 |
| 37,433 | 338385405 | 2790 Business Park Dr, Vista, CA 92081 | VA 2-257-784 | Joerg Boetel | https://images.crexi.com/assets/424645/57c8a74b4f204d388a597eee0e55d380_716x444.jpg | 5/7/2022 |
| 37,434 | 338385595 | 2790 Business Park Dr, Vista, CA 92081 | VA 2-257-784 | Joerg Boetel | https://images.crexi.com/assets/424645/3664398dc238495c87f1946e33b65171_716x444.jpg | 5/7/2022 |
| 37,435 | 338416296 | 6303 Commerce Dr, Irving, TX 75063 | VA 2-257-879 | Mike Healey | https://images.crexi.com/lease-assets/303848/5cdae2ea87cf4220ac32cc339638bf05_716x444.jpg | 7/26/2021 |
| 37,436 | 338416309 | 6303 Commerce Dr, Irving, TX 75063 | VA 2-257-879 | Mike Healey | https://images.crexi.com/lease-assets/303848/e102beff09a54101bc1a5d9918a6554d_716x444.jpg | 7/26/2021 |
| 37,437 | 338416310 | 6303 Commerce Dr, Irving, TX 75063 | VA 2-257-879 | Mike Healey | Produced by CREXi | |
| 37,438 | 338416311 | 6303 Commerce Dr, Irving, TX 75063 | VA 2-257-879 | Mike Healey | Produced by CREXi | |
| 37,439 | 3384603 | 108 5th Ave SW, Altoona, IA 50009 | VA 1-407-486 | Jesse Denker | Produced by CREXi | |
| 37,440 | 338514543 | 21420 N 221 Hwy, Laurens, SC 29360 | VA 2-257-276 | William Neary | https://images.crexi.com/assets/773607/cc8b9eaa68f04dfb8bd190c3bbbd0c98_716x444.jpg | 3/11/2022 |
| 37,441 | 338537662 | 1202 Thomas Beck Rd, Des Moines, IA 50315 | VA 2-256-981 | Drew Davis | Produced by CREXi | |
| 37,442 | 338538259 | 1605-1613 Way St, Reidsville, NC 27320 | VA 2-258-028 | Ryan Gwilliam | https://images.crexi.com/assets/603331/53e80e92d1de4a3c8f51e42b643a4114_716x444.jpg | 5/18/2021 |
| 37,443 | 338538310 | 1605-1613 Way St, Reidsville, NC 27320 | VA 2-258-028 | Ryan Gwilliam | https://images.crexi.com/assets/603331/3abb32ae247644e8b931d67ee004736b_716x444.jpg | 5/18/2021 |
| 37,444 | 338538318 | 1605-1613 Way St, Reidsville, NC 27320 | VA 2-258-028 | Ryan Gwilliam | https://images.crexi.com/assets/603331/2a9fd17738d340f9abed0328fd42c986_716x444.jpg | 5/18/2021 |
| 37,445 | 338573593 | 2201 Arlington Downs Rd, Arlington, TX 76011 | VA 2-256-591 | Andrew Compomizzi | https://images.crexi.com/assets/384942/654bfe44bf0548ffbc172a2dc4556f57_716x444.jpg | 1/5/2022 |
| 37,446 | 338574152 | 1701-1833 Airport Fwy, Bedford, TX 76021 | VA 2-256-591 | Andrew Compomizzi | https://images.crexi.com/assets/423352/6bcff592702f430f8110a15dc0febdfa_716x444.jpg | 5/2/2022 |
| 37,447 | 338577263 | 30 W Spruce Ave, Fresno, CA 93650 | VA 2-257-786 | John Bolling | https://images.crexi.com/assets/396755/582fd827313c48e3bf837655b4c62ac7_716x444.jpg | 2/12/2022 |
| 37,448 | 338577325 | 30 W Spruce Ave, Fresno, CA 93650 | VA 2-257-786 | John Bolling | https://images.crexi.com/assets/396755/482d7ebed316480083420bd8f5cc500b_716x444.jpg | 2/12/2022 |
| 37,449 | 338577388 | 30 W Spruce Ave, Fresno, CA 93650 | VA 2-257-786 | John Bolling | https://images.crexi.com/assets/396755/cef6e56ae2da4f2ba31b320233bf65c6_716x444.jpg | 2/12/2022 |
| 37,450 | 338583539 | 9920 Pacific Heights Blvd, San Diego, CA 92121 | VA 2-257-784 | Joerg Boetel | https://images.crexi.com/assets/414055/cda62fe68d2c467a87ba55937f901a49_716x444.jpg | 3/26/2022 |
| 37,451 | 338607969 | 4801-4805 Wesley St, Greenville, TX 75401 | VA 2-258-008 | Robert Beary | https://images.crexi.com/assets/322305/fad53bd6ba0a4c1f90241ab076e23934_716x444.jpg | 7/11/2021 |
| 37,452 | 338703641 | 6700 E Pacific Coast Hwy, Long Beach, CA 90803 | VA 2-258-038 | Ling Ge | Produced by CREXi | |
| 37,453 | 338739190 | 4343 Lincoln Hwy, Matteson, IL 60443 | VA 2-257-471 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/335532/f79ae194e7d24d27bee3718c9684fd0_716x444.jpg | 1/16/2022 |
| 37,454 | 338739194 | 4343 Lincoln Hwy, Matteson, IL 60443 | VA 2-257-471 | Gian Lorenzo Ferretti | https://images.crexi.com/assets/335532/08e02805ca66349f09a1c71c47dce8a3a_716x444.jpg | 1/16/2022 |
| 37,455 | 33874175 | 3201-3211 S Kingshighway Blvd, Saint Louis, MO 63139 | VA 1-435-779 | Thom Murray | Produced by CREXi | |
| 37,456 | 338756855 | 111 Pacifica, Irvine, CA 92618 | VA 2-258-337 | Ling Ge | https://images.crexi.com/lease-assets/393593/06427a11391b4f2b9553b24094c1d53f_716x444.jpg | 1/29/2022 |
| 37,457 | 338756898 | 101 Pacifica, Irvine, CA 92618 | VA 2-258-337 | Ling Ge | https://images.crexi.com/lease-assets/393593/2d5c7ccbd27d4ad49c1c58394bcc1f86_716x444.jpg | 1/29/2022 |
| 37,458 | 338756899 | 101 Pacifica, Irvine, CA 92618 | VA 2-258-337 | Ling Ge | https://images.crexi.com/lease-assets/393593/5acdf3bf1faf4f6dea0214221d144c74f_716x444.jpg | 1/29/2022 |
| 37,459 | 338828537 | 1701-1833 Airport Fwy, Bedford, TX 76021 | VA 2-256-591 | Andrew Compomizzi | https://images.crexi.com/assets/423352/b93e70536e5f4567b096d749dd381b404_716x444.jpg | 5/2/2022 |
| 37,460 | 338828538 | 1701-1833 Airport Fwy, Bedford, TX 76021 | VA 2-256-591 | Andrew Compomizzi | https://images.crexi.com/assets/423352/4b654fb817b644b0814ebb3a6eba2bb7_716x444.jpg | 5/2/2022 |
| 37,461 | 338828540 | 1701-1833 Airport Fwy, Bedford, TX 76021 | VA 2-256-591 | Andrew Compomizzi | https://images.crexi.com/assets/423352/e54252562e8347518da5dbca13c962dd_716x444.jpg | 5/2/2022 |
| 37,462 | 338829052 | 3117 College Park Dr, The Woodlands, TX 77384 | VA 2-257-451 | Stephanie McCoy | https://images.crexi.com/assets/604379/68f97de0b17e4 12d8e609561ac4afdd1_716x444.jpg | 6/24/2022 |
| 37,463 | 338829053 | 3117 College Park Dr, The Woodlands, TX 77384 | VA 2-257-451 | Stephanie McCoy | https://images.crexi.com/assets/604379/9978b18a5c1a4bae97b22e9d5f4c1a3_716x444.jpg | 6/24/2022 |
| 37,464 | 338829055 | 3117 College Park Dr, The Woodlands, TX 77384 | VA 2-257-451 | Stephanie McCoy | https://images.crexi.com/assets/604379/fbe3afb5e6ad4f1faf48095af41ad96b_716x444.jpg | 6/24/2022 |
| 37,465 | 338832072 | 5 University Ave, Little Rock, AR 72209 | VA 2-258-332 | Michael Denison | Produced by CREXi | |
| 37,466 | 338832189 | 5220 S University Ave, Little Rock, AR 72209 | VA 2-257-451 | Michael Denison | https://images.crexi.com/assets/819875/e1dadcead3f64eddb4c5c07d4b995c46_716x444.jpg | 5/13/2022 |
| 37,467 | 338832258 | 5220 S University Ave, Little Rock, AR 72209 | VA 2-258-332 | Michael Denison | https://images.crexi.com/assets/819875/5d5109e535844ccb9c5277fcaa0d6b0a_716x444.jpg | 5/13/2022 |
| 37,468 | 338836597 | 19241 David Memorial Dr, The Woodlands, TX 77385 | VA 2-257-451 | Stephanie McCoy | https://images.crexi.com/assets/406814/b72cfdb5766548 0acc96359d5d0d1d2_716x444.jpg | 3/3/2022 |
| 37,469 | 338837241 | 17945 I-45 Fwy S, Shenandoah, TX 77385 | VA 2-257-451 | Stephanie McCoy | https://images.crexi.com/assets/446146/d61c7b7cbab348d0a20f4d0864b94339_716x444.jpg | 7/1/2022 |

**Exhibit A, Page 577**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,470 | 338837248 | 17945 I-45 Fwy S, Shenandoah, TX 77385 | VA 2-257-451 | Stephanie McCoy | https://images.crexi.com/lease-assets/446146/7e75a2d3928744fd8f538bdcf4e51d3f_716x444.jpg | 7/1/2022 |
| 37,471 | 338851063 | 0 Lovers Ln, Hopkinsville, KY 42240 | VA 2-256-991 | Chase Brock | Produced by CREXi | |
| 37,472 | 338851099 | 0 Lovers Ln, Hopkinsville, KY 42240 | VA 2-256-991 | Chase Brock | Produced by CREXi | |
| 37,473 | 338851249 | 0 Lovers Ln, Hopkinsville, KY 42240 | VA 2-256-991 | Chase Brock | Produced by CREXi | |
| 37,474 | 338869037 | 1038 Leigh Ave, San Jose, CA 95126 | VA 2-257-006 | Christopher Lau | https://images.crexi.com/lease-assets/454201/a196b8ed278149439a1fa4acefed16dd_716x444.jpg | 7/23/2022 |
| 37,475 | 338869062 | 73 Troy Rd, East Greenbush, NY 12061 | VA 2-257-007 | Collin Quinlivan | https://images.crexi.com/lease-assets/423148/638866d0dc644fb8bed0bd280ca0efc2_716x444.jpg | 5/1/2022 |
| 37,476 | 338873061 | 780 E Market St, West Chester, PA 19382 | VA 2-257-935 | Mitchell Birnbaum | Produced by CREXi | |
| 37,477 | 338873245 | 2440-2458 Orchard Lake Rd, Sylvan Lake, MI 48320 | VA 2-258-349 | Kimberly Wooster | https://images.crexi.com/lease-assets/207866/9ea28cf9970141bab5bdd9551522c049_716x444.jpg | 8/4/2021 |
| 37,478 | 338876315 | 780 E Market St, West Chester, PA 19382 | VA 2-257-935 | Mitchell Birnbaum | Produced by CREXi | |
| 37,479 | 338882190 | 6060 Sunrise Vista Dr, Citrus Heights, CA 95610 | VA 2-258-197 | Wesley Jimerson | https://images.crexi.com/lease-assets/341502/d470466399ac4aa2bef1448bbefb7bf9_716x444.jpg | 8/26/2021 |
| 37,480 | 338883113 | 7306-7338 Gall Blvd, Zephyrhills, FL 33541 | VA 2-257-003 | Clint Bliss | https://images.crexi.com/lease-assets/386732/407ee9cdee8c4323b04e8a6da5384b12_716x444.jpg | 1/6/2022 |
| 37,481 | 338883192 | 7306-7338 Gall Blvd, Zephyrhills, FL 33541 | VA 2-257-003 | Clint Bliss | https://images.crexi.com/lease-assets/386732/9a4e225520f2b4f189b8b00db81ed5585_716x444.jpg | 1/6/2022 |
| 37,482 | 338883700 | 2103-2125 Gallatin Pike N, Madison, TN 37115 | VA 2-256-991 | Chase Brock | https://images.crexi.com/lease-assets/33041/bfd3a9f4f05484f6f9f6c17eb678aa6b6_716x444.jpg | 7/31/2021 |
| 37,483 | 338883725 | 2103-2125 Gallatin Pike N, Madison, TN 37115 | VA 2-256-991 | Chase Brock | https://images.crexi.com/lease-assets/185368/061adae951064a73ab464ed47f4ad5d7_716x444.jpg | 12/22/2021 |
| 37,484 | 338885501 | 1515 N US Highway 281, Marble Falls, TX 78654 | VA 2-257-616 | Josh Putman | https://images.crexi.com/lease-assets/724443/898954eb33cf481b82674bbdf08cd0f96_716x444.jpg | 6/11/2022 |
| 37,485 | 338885995 | 2035 S Alma School Rd, Mesa, AZ 85210 | VA 2-258-329 | Nicholas Cassano | https://images.crexi.com/lease-assets/408750/d66c911f941d49e583bef9108746643a3_716x444.jpg | 3/9/2022 |
| 37,486 | 338886019 | 2035 S Alma School Rd, Mesa, AZ 85210 | VA 2-258-329 | Nicholas Cassano | https://images.crexi.com/lease-assets/408750/6c7b6100df4d4dfb91393b310a8d63a7_716x444.jpg | 3/9/2022 |
| 37,487 | 338886057 | 2035 S Alma School Rd, Mesa, AZ 85210 | VA 2-258-329 | Nicholas Cassano | https://images.crexi.com/lease-assets/408750/361761e98d0d462daf87c1d33a7949c7_716x444.jpg | 3/9/2022 |
| 37,488 | 339017829 | 6305-6355 Centre Park Dr, West Chester, OH 45069 | VA 2-256-587 | Bob Benkert | https://images.crexi.com/lease-assets/425890/109672209e7549bab7832ccfe1d4b373_716x444.jpg | 1/11/2022 |
| 37,489 | 339017837 | 6305-6355 Centre Park Dr, West Chester, OH 45069 | VA 2-256-587 | Bob Benkert | https://images.crexi.com/lease-assets/425890/781906dded364dc8b5521534427226d3_716x444.jpg | 5/6/2022 |
| 37,490 | 339017855 | 6305-6355 Centre Park Dr, West Chester, OH 45069 | VA 2-256-587 | Bob Benkert | https://images.crexi.com/lease-assets/425890/110c00c62b194023adecdc073923fcde_716x444.jpg | 5/6/2022 |
| 37,491 | 339027629 | 17432 Smokey Point Blvd, Arlington, WA 98223 | VA 2-258-026 | Robert Lawton | https://images.crexi.com/lease-assets/388466/b961967e610944ce9cb93123c42ed5ba_716x444.jpg | 1/11/2022 |
| 37,492 | 339028517 | 4433 W Touhy Ave, Lincolnwood, IL 60712 | VA 2-257-796 | Jonathan Fairfield | https://images.crexi.com/lease-assets/333055/53bf18300f614a649dcd75a1f3f46c1f_716x444.jpg | 8/3/2021 |
| 37,493 | 339030246 | 20240 US Highway 18, Apple Valley, CA 92307 | VA 2-257-781 | Jeremiah Unruh | https://images.crexi.com/lease-assets/349279/cb78a8ae6c8f4b938e021daf08823368_716x444.jpg | 9/24/2021 |
| 37,494 | 339037274 | 10815 N Wolfe Rd, Cupertino, CA 95014 | VA 2-257-006 | Christopher Lau | https://images.crexi.com/lease-assets/379656/330dece4e1864d9fb30b9994f5ce0d59_716x444.jpg | 1/4/2022 |
| 37,495 | 339044194 | 120-160 W Center Ct, Schaumburg, IL 60195 | VA 2-258-053 | Justin Schmidt | https://images.crexi.com/lease-assets/309831/a2829dc86bfc406291d7ecc7621d529f_716x444.jpg | 8/6/2021 |
| 37,496 | 339050797 | 8023 Grand River Ave, Brighton, MI 48114 | VA 2-258-349 | Kimberly Wooster | https://images.crexi.com/lease-assets/827514/8044ecc9a606460c989d52e48299735_716x444.jpg | 5/26/2022 |
| 37,497 | 339053446 | 3355 Mission Ave, Oceanside, CA 92058 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,498 | 339053555 | 620 N LaSalle St, Chicago, IL 60654 | VA 2-257-471 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/417454/97e80beae1594992b6b152880ff1b988_716x444.jpg | 4/11/2022 |
| 37,499 | 339053582 | 3355 Mission Ave, Oceanside, CA 92058 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,500 | 339053648 | 3355 Mission Ave, Oceanside, CA 92058 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,501 | 339053686 | 3355 Mission Ave, Oceanside, CA 92058 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,502 | 339053812 | 3355 Mission Ave, Oceanside, CA 92058 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,503 | 339053868 | 3355 Mission Ave, Oceanside, CA 92058 | VA 2-256-594 | Michael Hirsch | Produced by CREXi | |
| 37,504 | 339055838 | 1089 Jordan Creek Pkwy, West Des Moines, IA 50266 | VA 2-256-981 | Drew Davis | https://images.crexi.com/lease-assets/136701/3d0ad1aeaae4472f9e911e0c87d53e09_716x444.jpg | 11/7/2021 |
| 37,505 | 339055870 | 1089 Jordan Creek Pkwy, West Des Moines, IA 50266 | VA 2-256-981 | Drew Davis | https://images.crexi.com/lease-assets/136701/193f77742530046bb9fe2d34e5987bd28_716x444.jpg | 11/7/2021 |
| 37,506 | 339058512 | 7676 Interactive Way, Indianapolis, IN 46278 | VA 2-258-548 | Jason Koenig | https://images.crexi.com/lease-assets/824897/90ce7f5a7b9243c489117dbd40ef88_716x444.jpg | 5/30/2022 |
| 37,507 | 339058522 | 7676 Interactive Way, Indianapolis, IN 46278 | VA 2-258-548 | Jason Koenig | https://images.crexi.com/lease-assets/824897/6d05c636dde247a2865d2a71cbf02bbd_716x444.jpg | 5/30/2022 |
| 37,508 | 339062627 | 501 Pelham Dr, Columbia, SC 29209 | VA 2-257-276 | William Neary | https://images.crexi.com/lease-assets/853831/f2a9c7a9b5c94738a2a0bf6c3564bb2b_716x444.jpg | 7/6/2022 |
| 37,509 | 339082304 | 8850 N MacArthur Blvd, Irving, TX 75063 | VA 2-257-236 | Chris Pearce | https://images.crexi.com/lease-assets/431594/acf2bf831b654e0ba74900f4e77b2d99b_716x444.jpg | 5/21/2022 |
| 37,510 | 339082318 | 8850 N MacArthur Blvd, Irving, TX 75063 | VA 2-257-236 | Chris Pearce | https://images.crexi.com/lease-assets/431594/91a479b4fb801459b7b94dfd54fa22625_716x444.jpg | 5/21/2022 |
| 37,511 | 339245406 | 5766 S 1900 W, Taylorsville, UT 84129 | VA 2-258-347 | Kyle Aiken | https://images.crexi.com/lease-assets/779631/e20417081a6348129a723a1bf3aad01b_716x444.jpg | 3/21/2022 |
| 37,512 | 339260291 | 13805-13811 Cicero Ave, Crestwood, IL 60445 | VA 2-258-330 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/26353/8c0dd5033f774c569679317c7f7f6310_716x444.jpg | 7/1/2021 |
| 37,513 | 339260309 | 13805-13811 Cicero Ave, Crestwood, IL 60445 | VA 2-258-330 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/26353/a7847c9925a74ab997811a2bfec68c20_716x444.jpg | 7/1/2021 |
| 37,514 | 339267177 | 4537 N Shadeland Ave, Indianapolis, IN 46226 | VA 1-435-628 | Jason Koenig | https://images.crexi.com/lease-assets/558115/3dbf8198ffa043f8b58a6195370c9cdc_716x444.jpg | 7/6/2021 |
| 37,515 | 339268898 | 7004 Northgate Dr, Norfolk, VA 23513 | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/522199/4badff3a3d354914bf558a20ad8e25da_716x444.jpg | 12/12/2020 |
| 37,516 | 339269991 | 7004 Northgate Dr, Norfolk, VA 23513 | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/522199/08faa33cb7b443f28e185f06cb3df9da_716x444.jpg | 12/12/2020 |
| 37,517 | 339271105 | 7004 Northgate Dr, Norfolk, VA 23513 | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/522199/6d7c474e0f24e1abdfeef157598d7f2_716x444.jpg | 12/12/2020 |
| 37,518 | 339275949 | 15300 N Western Ave, Edmond, OK 73013 | VA 2-258-007 | Richard Waltemath | https://images.crexi.com/lease-assets/751326/aaa5934579e140ac85b36e4a51fef1af_716x444.jpg | 1/31/2022 |
| 37,519 | 339283253 | 30-32 N Broadway, Yonkers, NY 10701 | VA 1-435-707 | Deawell Adair | Produced by CREXi | |
| 37,520 | 339289566 | 2562 Airard St, Newberry, SC 29108 | VA 1-435-768 | Ryan Devaney | Produced by CREXi | |
| 37,521 | 339308791 | 1333 N Santa Fe Ave, Edmond, OK 73003 | VA 2-258-007 | Richard Waltemath | https://images.crexi.com/lease-assets/751326/f1a3d53884b4462d938de4de7a69eff_716x444.jpg | 1/31/2022 |
| 37,522 | 339308992 | 1333 N Santa Fe Ave, Edmond, OK 73003 | VA 2-258-007 | Richard Waltemath | Produced by CREXi | |
| 37,523 | 339417080 | 305 E Mill Plain Blvd, Vancouver, WA 98660 | VA 2-256-580 | Brian Lee | https://images.crexi.com/lease-assets/387664/54067d85d9c143aebbf23ef2f0bd8ba3_716x444.jpg | 1/8/2022 |
| 37,524 | 339417085 | 305 E Mill Plain Blvd, Vancouver, WA 98660 | VA 2-256-580 | Brian Lee | https://images.crexi.com/lease-assets/387664/c6be9f0c81c84613ad3bae1636032723_716x444.jpg | 1/8/2022 |
| 37,525 | 339417091 | 305 E Mill Plain Blvd, Vancouver, WA 98660 | VA 2-256-580 | Brian Lee | https://images.crexi.com/lease-assets/387664/09b2f75cffa14038b615681fc3ecaf28_716x444.jpg | 1/8/2022 |
| 37,526 | 339420990 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/39eb353b013440c39dac129f120ca524_716x444.jpg | 7/6/2022 |
| 37,527 | 339421000 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/77eb2d6d2ab44faa6638ffc8047beba_716x444.jpg | 7/6/2022 |
| 37,528 | 339421005 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/c3da33beb44a4aa87ccce4b6ddceed7_716x444.jpg | 7/6/2022 |
| 37,529 | 339421009 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/dd659029815456e85d61f3c6d06f89_716x444.jpg | 7/6/2022 |
| 37,530 | 339421015 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/fb8738f237fa423eab5adc80527905c8_716x444.jpg | 7/6/2022 |
| 37,531 | 339421022 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/0eb1e72c89844746696a5d809b2f0edff_716x444.jpg | 7/6/2022 |
| 37,532 | 339421027 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/683d788a232b45b78290aca83f78be72_716x444.jpg | 7/6/2022 |
| 37,533 | 339421029 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/f73495eb146b4b53bb93b67a84617321_716x444.jpg | 7/6/2022 |
| 37,534 | 339421031 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/8db83b55ebc94b1b47a869b8661c322_716x444.jpg | 7/6/2022 |
| 37,535 | 339421033 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/f73a9c20191840febdd5e6c96bf2fd9_716x444.jpg | 7/6/2022 |
| 37,536 | 339421034 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/9a6f317d09094f8f840e9b05daf99f81_716x444.jpg | 7/6/2022 |
| 37,537 | 339421049 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/d38f11f79b466e49b48332726e152c5_716x444.jpg | 7/6/2022 |
| 37,538 | 339421129 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/9a97a624fc82472f1be4267dc286e63b5_716x444.jpg | 7/6/2022 |
| 37,539 | 339421138 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/e9b071f95978439582f1cf052f9a0e2_716x444.jpg | 7/6/2022 |
| 37,540 | 339421226 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/cf94ec75a990448c8918dfc0209cc5b2_716x444.jpg | 7/6/2022 |
| 37,541 | 339421351 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/ca549d3714a14297ae8357feb2b45b3a_716x444.jpg | 7/6/2022 |
| 37,542 | 339421384 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/2513c183ab734dca8a6803c15221710_716x444.jpg | 7/6/2022 |
| 37,543 | 339421556 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/7dfec912c0ed4a09a17528b069105437_716x444.jpg | 7/6/2022 |
| 37,544 | 339421620 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/ca94dbd989a14b638b6644bdd0327ce_716x444.jpg | 7/6/2022 |
| 37,545 | 339421824 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/d79d8db16c5846669593d289b645cac_716x444.jpg | 7/6/2022 |

**Exhibit A, Page 578**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,546 | 339422020 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/48df0b797fcb49008ab1645d488e0385_716x444.jpg | 7/6/2022 |
| 37,547 | 339422062 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/1205b3d4601540869e9178ab2c8aa55_716x444.jpg | 7/6/2022 |
| 37,548 | 339422101 | 21 S Broadway, Geneva, OH 44041 | VA 2-257-652 | Katie Toth | https://images.crexi.com/lease-assets/855092/915889d5bd9942da94bbc05a5f712c55_716x444.jpg | 7/6/2022 |
| 37,549 | 339431935 | 2363 S 102nd St, West Allis, WI 53227 | VA 2-258-319 | Timothy Dabbs | https://images.crexi.com/lease-assets/750130/d48d72e9714b476bad43a0aa4639a148_716x444.jpg | 1/29/2021 |
| 37,550 | 339431951 | 2363 S 102nd St, West Allis, WI 53227 | VA 2-258-319 | Timothy Dabbs | https://images.crexi.com/lease-assets/750130/77670fea0cd041cc2990db00d3aae1112_716x444.jpg | 1/29/2021 |
| 37,551 | 339454882 | 2601 Bell Ave, Des Moines, IA 50321 | VA 2-256-981 | Drew Davis | Produced by CREXi | |
| 37,552 | 339456956 | 121-195 W Bloomingdale Ave, Brandon, FL 33511 | VA 2-257-743 | Ralf Fluker | https://images.crexi.com/lease-assets/245357/5c5a6537c20d471bdb1e95aa7256c7c_716x444.jpg | 6/27/2021 |
| 37,553 | 339457061 | 121-195 W Bloomingdale Ave, Brandon, FL 33511 | VA 2-257-743 | Ralf Fluker | https://images.crexi.com/lease-assets/245357/7db153e242714b6992107b78a0a235b8_716x444.jpg | 6/27/2021 |
| 37,554 | 339466745 | 1450 E North Blvd, Leesburg, FL 34748 | VA 2-258-012 | Robert Dallas | https://images.crexi.com/lease-assets/309511/9912371179e643c5bde87d63c44447f4_716x444.jpg | 5/28/2021 |
| 37,555 | 339466756 | 1450 E North Blvd, Leesburg, FL 34748 | VA 2-258-012 | Robert Dallas | https://images.crexi.com/lease-assets/309511/8cd7eedb17684e64a2972df0f2863109_716x444.jpg | 5/28/2021 |
| 37,556 | 339466774 | 1450 E North Blvd, Leesburg, FL 34748 | VA 2-258-012 | Robert Dallas | https://images.crexi.com/lease-assets/309511/21ae4a0d361d438cb438d1aa26086dc6_716x444.jpg | 5/28/2021 |
| 37,557 | 339466790 | 1450 E North Blvd, Leesburg, FL 34748 | VA 2-258-012 | Robert Dallas | https://images.crexi.com/lease-assets/309511/d8a34b77954249a99ecc85fe34908bf2_716x444.jpg | 5/28/2021 |
| 37,558 | 339466813 | 1450 E North Blvd, Leesburg, FL 34748 | VA 2-258-012 | Robert Dallas | https://images.crexi.com/lease-assets/309511/912ea0529e9a4c44aedf93fb13b37957_716x444.jpg | 5/28/2021 |
| 37,559 | 339466835 | 1450 E North Blvd, Leesburg, FL 34748 | VA 2-258-012 | Robert Dallas | https://images.crexi.com/lease-assets/309511/3787d6ce42b41329795ed77ceea6c3d_716x444.jpg | 5/28/2021 |
| 37,560 | 339466853 | 1450 E North Blvd, Leesburg, FL 34748 | VA 2-258-012 | Robert Dallas | https://images.crexi.com/lease-assets/309511/b52c908d12254df1b89052c9b8112ffb_716x444.jpg | 5/28/2021 |
| 37,561 | 339467372 | 15800 W Bluemound Rd, Brookfield, WI 53005 | VA 2-257-746 | Richard Ebbers | https://images.crexi.com/lease-assets/436439/fd2d32dccc944a149ab914ffa71398f6_716x444.jpg | 6/9/2022 |
| 37,562 | 339467393 | 15800 W Bluemound Rd, Brookfield, WI 53005 | VA 2-257-746 | Richard Ebbers | https://images.crexi.com/lease-assets/436439/b7c3dea9129e4431b29b30deebafaa8c_716x444.jpg | 6/9/2022 |
| 37,563 | 339467420 | 15800 W Bluemound Rd, Brookfield, WI 53005 | VA 2-257-746 | Richard Ebbers | https://images.crexi.com/lease-assets/436439/352b37f3de7b46f18e3586517629002b_716x444.jpg | 6/9/2022 |
| 37,564 | 339467477 | 15800 W Bluemound Rd, Brookfield, WI 53005 | VA 2-257-746 | Richard Ebbers | https://images.crexi.com/lease-assets/436439/a668c3d336bb42d6ab33167c47d1601_716x444.jpg | 6/9/2022 |
| 37,565 | 339502380 | 5200 N Palm Ave, Fresno, CA 93704 | VA 2-257-786 | John Bolling | https://images.crexi.com/lease-assets/332558/96b09c40269e4b7fa43187ac9f342956_716x444.jpg | 7/31/2021 |
| 37,566 | 339527034 | 3150 139th Ave SE, Bellevue, WA 98005 | VA 2-256-385 | Anthony Harle | https://images.crexi.com/lease-assets/379463/ff8a209d4cf948f297aa3b5c085cf0d9_716x444.jpg | 1/12/2022 |
| 37,567 | 339658479 | 99 Powerhouse Rd, Roslyn Heights, NY 11577 | VA 2-257-664 | Jeffrey Siegel | https://images.crexi.com/lease-assets/437241/100b925ee1964ca3b1072a5ca956b631_716x444.jpg | 6/9/2022 |
| 37,568 | 339672189 | 2360-2380 Vantage Dr, Elgin, IL 60124 | VA 2-258-053 | Justin Schmidt | https://images.crexi.com/lease-assets/832539/f5bb7b694242f0f9f5503710b9f816b0_716x444.jpg | 5/30/2022 |
| 37,569 | 339672195 | 2360-2380 Vantage Dr, Elgin, IL 60124 | VA 2-258-053 | Justin Schmidt | https://images.crexi.com/lease-assets/832539/3b1bd42fa8ee405b8a99155556559ca18_716x444.jpg | 5/30/2022 |
| 37,570 | 339687686 | 452-562 Sable Blvd, Aurora, CO 80011 | VA 2-256-390 | Alex Dickerson | Produced by CREXi | |
| 37,571 | 339692055 | 400 N Tustin Ave, Santa Ana, CA 92705 | VA 2-257-302 | Gene Inserto | https://images.crexi.com/lease-assets/427943/596518657f0f24178f9d4d546bddae7f3f_716x444.jpg | 5/12/2022 |
| 37,572 | 339692966 | 400 N Tustin Ave, Santa Ana, CA 92705 | VA 2-257-302 | Gene Inserto | https://images.crexi.com/lease-assets/427943/1de808960b104a07b95e17b1a13c35b3_716x444.jpg | 5/12/2022 |
| 37,573 | 339695458 | 2800 Walnut St, Denver, CO 80205 | VA 2-256-390 | Alex Dickerson | https://images.crexi.com/lease-assets/812515/d2597a7e9c7e4e95adedb5816ccf3dba_716x444.jpg | 5/5/2022 |
| 37,574 | 339697966 | 4899 Highway 6, Missouri City, TX 77459 | VA 2-257-470 | Fred Farhad Ranjbaran | https://images.crexi.com/lease-assets/418553/c9f6a964ecc946b29d1f0a1aa10d2ef4_716x444.jpg | 4/15/2022 |
| 37,575 | 339701268 | 103 Old Marlton Pike, Medford, NJ 08055 | VA 2-256-479 | Carmen Gerace | https://images.crexi.com/lease-assets/433655/50e4880b40c04cbdbcc4c8aa968ec8e8_716x444.jpg | 5/27/2022 |
| 37,576 | 339701344 | 103 Old Marlton Pike, Medford, NJ 08055 | VA 2-256-479 | Carmen Gerace | https://images.crexi.com/lease-assets/433655/8eab096d9b164d5bcb38952244582c59_716x444.jpg | 5/27/2022 |
| 37,577 | 339712734 | 4427 W Kennedy Blvd, Tampa, FL 33609 | VA 2-258-344 | James Petrylka | https://images.crexi.com/lease-assets/398823/7bf90a4dd6914f49adba1342b61ef8a4_716x444.jpg | 2/12/2022 |
| 37,578 | 339715407 | 201 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-257-935 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/324386/7cf11f52e8214a6baf4f6657dd358746_716x444.jpg | 7/16/2021 |
| 37,579 | 339715440 | 201 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-257-935 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/324386/41174259f59ece4e77b39f9740e1d00745_716x444.jpg | 7/16/2021 |
| 37,580 | 3397442 | 1201 E Colfax Ave, Denver, CO 80218 | VA 1-407-551 | Steve Saxton | Produced by CREXi | |
| 37,581 | 3397445 | 1201 E Colfax Ave, Denver, CO 80218 | VA 1-407-551 | Steve Saxton | https://images.crexi.com/lease-assets/337574/1c1c506c26784c9ca9018c058da8d044_716x444.jpg | 8/15/2021 |
| 37,582 | 3397701 | 1500 Mission St, South Pasadena, CA 91030 | VA 1-410-708 | John Ehart | Produced by CREXi | |
| 37,583 | 339774597 | 6700 E Pacific Coast Hwy, Long Beach, CA 90803 | VA 2-258-337 | Ling Ge | Produced by CREXi | |
| 37,584 | 339776256 | 6700 E Pacific Coast Hwy, Long Beach, CA 90803 | VA 2-258-337 | Ling Ge | Produced by CREXi | |
| 37,585 | 339776259 | 6700 E Pacific Coast Hwy, Long Beach, CA 90803 | VA 2-258-337 | Ling Ge | Produced by CREXi | |
| 37,586 | 339907515 | 7950 Legacy Dr, Plano, TX 75024 | VA 2-263-589 | Burk Frey | https://images.crexi.com/lease-assets/431340/cdee8b5d1fdf4fe499ebdeef9429ac54_716x444.jpg | 5/26/2022 |
| 37,587 | 3399853 | 5730 NE 138th Ave, Portland, OR 97230 | VA 1-410-737 | Ryan Gwilliam | https://images.crexi.com/lease-assets/29924/3433daf4a5894a74a9abc4a7687aeca1_716x444.jpg | 5/6/2020 |
| 37,588 | 3400325 | US 71 Hwy, Peculiar, MO 64078 | VA 1-410-758 | Travis Taylor | Produced by CREXi | |
| 37,589 | 340055453 | 1605 Medical Center Pky, Murfreesboro, TN 37129 | VA 2-263-752 | Andrew Nelson | https://images.crexi.com/lease-assets/450106/69401d3be29d4a00b223148da44bd22b_716x444.jpg | 7/11/2022 |
| 37,590 | 340060472 | 999 N Burnt Hickory Rd, Douglasville, GA 30134 | VA 2-263-551 | Isaiah Buchanan | https://images.crexi.com/lease-assets/453918/4e1f5a7170254826aba33b9488080caa_716x444.jpg | 7/23/2022 |
| 37,591 | 3400644 | 5959 Gateway Blvd W, El Paso, TX 79925 | VA 1-407-460 | Linda Miner | Produced by CREXi | |
| 37,592 | 340265851 | 27620-27630 Little Mack Ave, Saint Clair Shores, MI 48081 | VA 2-267-445 | Douglas Wright | https://images.crexi.com/lease-assets/337005/3563860f7662d40eaaced80be3420a679_716x444.jpg | 8/14/2021 |
| 37,593 | 340266011 | 27620-27630 Little Mack Ave, Saint Clair Shores, MI 48081 | VA 2-267-445 | Douglas Wright | https://images.crexi.com/lease-assets/337005/82c6594497ad34b988d11647b7a21309b_716x444.jpg | 8/14/2021 |
| 37,594 | 340266076 | 27620-27630 Little Mack Ave, Saint Clair Shores, MI 48081 | VA 2-267-445 | Douglas Wright | https://images.crexi.com/lease-assets/337005/bc613dcccd8c4033844dfd1616f0c33b_716x444.jpg | 8/14/2021 |
| 37,595 | 340268444 | 1525 Bluegrass Lakes Pky, Alpharetta, GA 30004 | VA 2-262-321 | John Cooley | https://images.crexi.com/lease-assets/436900/ce276d580cc948b5b6106dd6164373c2_716x444.jpg | 6/11/2022 |
| 37,596 | 340269077 | 600 N 36th St, Seattle, WA 98103 | VA 2-264-281 | John Othic | https://images.crexi.com/lease-assets/366387/59d232e749cb41f3bc9d23b827186c0d_716x444.jpg | 1/8/2022 |
| 37,597 | 340288411 | 5995 Windward Pky, Alpharetta, GA 30005 | VA 2-262-321 | John Cooley | Produced by CREXi | |
| 37,598 | 340289775 | 800 Enterprise Dr, Horsham, PA 19044 | VA 2-263-683 | Jay Ratchford | https://images.crexi.com/lease-assets/347210/50eb649fdd0d4211bad525f9c7c2ce9d_716x444.jpg | 9/19/2021 |
| 37,599 | 340289926 | 3000 Corporate Center Dr, Morrow, GA 30260 | VA 2-263-551 | Isaiah Buchanan | https://images.crexi.com/lease-assets/845041/7b6a6e8f6b04955b76cd4474683885b_716x444.jpg | 6/28/2022 |
| 37,600 | 340289945 | 3000 Corporate Center Dr, Morrow, GA 30260 | VA 2-263-551 | Isaiah Buchanan | https://images.crexi.com/lease-assets/845041/6da48bda629b4b258fc466697f9a39ac5_716x444.jpg | 6/28/2022 |
| 37,601 | 340290011 | 3000 Corporate Center Dr, Morrow, GA 30260 | VA 2-263-551 | Isaiah Buchanan | https://images.crexi.com/lease-assets/845041/45887d6f1b3f4bba9bb7c72ab479c443_716x444.jpg | 6/28/2022 |
| 37,602 | 340292820 | 1625 W Mockingbird Ln, Dallas, TX 75235 | VA 2-264-169 | Mike Healey | https://images.crexi.com/lease-assets/446581/f86314996c1245fda950c7a8c5062feb_716x444.jpg | 7/1/2022 |
| 37,603 | 340296042 | 24 Summerfield Blvd, Dayton, NJ 08810 | VA 2-267-128 | Steve Cuttler | https://images.crexi.com/lease-assets/805689/3181cf5db9814f9d1ae9297b54d757515_716x444.jpg | 4/24/2022 |
| 37,604 | 340296122 | 24 Summerfield Blvd, Dayton, NJ 08810 | VA 2-267-128 | Steve Cuttler | https://images.crexi.com/lease-assets/805689/efc42f364d9f422fbb4d0415cddbe248_716x444.jpg | 4/24/2022 |
| 37,605 | 340296993 | 175 Morristown Rd, Basking Ridge, NJ 07920 | VA 2-264-283 | John Georgiadis | https://images.crexi.com/lease-assets/338919/ccc0e5273e7941b4aafb89f377a2af7a_716x444.jpg | 8/20/2021 |
| 37,606 | 340298109 | 12035 Aurora Ave N, Seattle, WA 98133 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/757242/9ab94fedac3646c598b91e112603b077_716x444.jpg | 2/13/2022 |
| 37,607 | 340298127 | 12035 Aurora Ave N, Seattle, WA 98133 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/757242/fb27fd587c276465191112adc67894zc69_716x444.jpg | 2/13/2022 |
| 37,608 | 340298146 | 12035 Aurora Ave N, Seattle, WA 98133 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/757242/7dab887635b94ab59c892da10f5f8a1_716x444.jpg | 2/13/2022 |
| 37,609 | 340298166 | 12035 Aurora Ave N, Seattle, WA 98133 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/757242/7c6c5dabdc0a4b589b016719162e2848_716x444.jpg | 2/13/2022 |
| 37,610 | 340298212 | 12035 Aurora Ave N, Seattle, WA 98133 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/757242/0861374547020464aaaa435285a7bfc1_716x444.jpg | 2/13/2022 |
| 37,611 | 340300703 | 725 E Goodman Rd, Southaven, MS 38671 | VA 2-264-253 | Mary Drost | https://images.crexi.com/lease-assets/450224/149aa01cf69240dc86b89d19d5c5c55_716x444.jpg | 7/13/2022 |
| 37,612 | 340304884 | 5333 N Cornelia Ave, Fresno, CA 93722 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/347716/9d782d312148dfc1b51deae0b0aaf102_716x444.jpg | 9/19/2021 |
| 37,613 | 340304918 | 5333 N Cornelia Ave, Fresno, CA 93722 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/347716/cf942d509365ca7388b316b1bdc793bb_716x444.jpg | 9/19/2021 |
| 37,614 | 340304925 | 5333 N Cornelia Ave, Fresno, CA 93722 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/347716/baee68b00a5274edf90f575665640f452_716x444.jpg | 9/19/2021 |
| 37,615 | 340304940 | 5333 N Cornelia Ave, Fresno, CA 93722 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/347716/a099c71112ae4c9d82b75c276334dbed_716x444.jpg | 9/19/2021 |
| 37,616 | 340324868 | 1539-1541 W Burnside St, Portland, OR 97209 | VA 2-263-727 | Brian Lee | https://images.crexi.com/lease-assets/348748/88e2112d767842620db28a882e874e9299_716x444.jpg | 12/30/2021 |
| 37,617 | 340449091 | 6426 Bowden Rd, Jacksonville, FL 32216 | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/364055/9a0303c225a2454dae56f14f588d426e_716x444.jpg | 1/4/2022 |
| 37,618 | 340460225 | 3830-3842 W Humphrey St, Tampa, FL 33614 | VA 2-268-600 | Clint Bliss | Produced by CREXi | |
| 37,619 | 340460304 | 3830-3842 W Humphrey St, Tampa, FL 33614 | VA 2-268-600 | Clint Bliss | Produced by CREXi | |
| 37,620 | 340475268 | 4805 Park Rd, Charlotte, NC 28209 | VA 2-264-448 | Paul Bentley | Produced by CREXi | |
| 37,621 | 340479422 | 1340-1350 Remington Rd, Schaumburg, IL 60173 | VA 2-266-443 | Emilia Czader | https://images.crexi.com/lease-assets/349984/1f0c04435d2041d98cb042abe6a3dc99_716x444.jpg | 9/25/2021 |

**Exhibit A, Page 579**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,622 | 340481696 | 21175 Olean Blvd, Port Charlotte, FL 33952 | VA 2-267-187 | Richard Grant | https://images.crexi.com/lease-assets/745420/3a4bfbc222fd4b579e121443063fcf8b_716x444.jpg | 1/21/2022 |
| 37,623 | 340491624 | 5125 Centennial Blvd, Colorado Springs, CO 80919 | VA 2-267-024 | Stacey Rocero | https://images.crexi.com/lease-assets/254580/a2937c7f0aec480c945baf528104c1ee_716x444.jpg | 12/19/2021 |
| 37,624 | 340502249 | 4481-4517 Sunrise Hwy, Bohemia, NY 11716 | VA 2-266-581 | Jeffrey Siegel | https://images.crexi.com/lease-assets/723448/8a182010fdb54838a85b261b9f957a98_716x444.jpg | 1/25/2022 |
| 37,625 | 340520317 | 800 Town & Country Blvd, Houston, TX 77024 | VA 2-266-942 | Steve Lee | https://images.crexi.com/lease-assets/358718/1ccc2f901526400bcbce4b47e5cf358fc_716x444.jpg | 1/19/2022 |
| 37,626 | 340602152 | 4344 W Indian School Rd, Phoenix, AZ 85031 | VA 2-264-279 | John Williams | https://images.crexi.com/lease-assets/427864/9a07356df32841f2f8b990090d1d6f8735_716x444.jpg | 5/23/2022 |
| 37,627 | 340610050 | 4350 Westown Pky, West Des Moines, IA 50266 | VA 2-266-431 | Drew Davis | https://images.crexi.com/lease-assets/136757/d14f986556b94972b7a5516b8bce6b49_716x444.jpg | 11/7/2021 |
| 37,628 | 340610061 | 4350 Westown Pky, West Des Moines, IA 50266 | VA 2-266-431 | Drew Davis | https://images.crexi.com/lease-assets/136757/2c0d3ba81aa04f9e93d0f560dbd2ce42_716x444.jpg | 11/7/2021 |
| 37,629 | 340610075 | 4350 Westown Pky, West Des Moines, IA 50266 | VA 2-266-431 | Drew Davis | https://images.crexi.com/lease-assets/136757/1a678480c1c045cf6b761fe859feffc_716x444.jpg | 11/7/2021 |
| 37,630 | 340610100 | 4350 Westown Pky, West Des Moines, IA 50266 | VA 2-266-431 | Drew Davis | https://images.crexi.com/lease-assets/136757/a64fe676b02446979bc983d991dfde1f_716x444.jpg | 11/7/2021 |
| 37,631 | 340648048 | 175 2nd St, Jersey City, NJ 07302 | VA 2-263-708 | James Hooker | https://images.crexi.com/lease-assets/447331/b7d2e20fb206459503d912d3268fb407_716x444.jpg | 7/8/2022 |
| 37,632 | 340648707 | 477 State Route 10, Randolph, NJ 07869 | VA 2-264-283 | John Georgiadis | https://images.crexi.com/lease-assets/723428/cac4b6c2de46456482bb0e5647dc0b72_716x444.jpg | 1/26/2022 |
| 37,633 | 340648713 | 477 State Route 10, Randolph, NJ 07869 | VA 2-264-283 | John Georgiadis | https://images.crexi.com/lease-assets/723428/37d9ea92aedb451895a69048470ac5a3_716x444.jpg | 1/26/2022 |
| 37,634 | 340653426 | 170 W Shaw Ave, Clovis, CA 93612 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/340677/50fa1a50090a40489096f165f1301abc_716x444.jpg | 8/25/2021 |
| 37,635 | 340653545 | 170 W Shaw Ave, Clovis, CA 93612 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/340677/882861fa0e484ce0be06fd3e24635431_716x444.jpg | 8/25/2021 |
| 37,636 | 340653591 | 170 W Shaw Ave, Clovis, CA 93612 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/340677/1b898d17a79340884e4ed531003c31_716x444.jpg | 8/25/2021 |
| 37,637 | 340653778 | 96 Shaw Ave, Clovis, CA 93612 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/793577/b5ff5607beb6409db4ecc45f8e83ac3d_716x444.jpg | 3/29/2022 |
| 37,638 | 340660138 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,639 | 340660188 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,640 | 340660199 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,641 | 340660205 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,642 | 340660245 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,643 | 340660708 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,644 | 340660778 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,645 | 340660786 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,646 | 340660879 | 1301 W 7th St, Fort Worth, TX 76102 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,647 | 340664618 | 340 Oswego Pointe Dr, Lake Oswego, OR 97034 | VA 2-264-172 | Michael Zaugg | https://images.crexi.com/lease-assets/608758/293dafe7de354231b338d9a93f2f3c05_716x444.jpg | 1/18/2022 |
| 37,648 | 340683870 | 1051 Mary Crest Rd, Henderson, NV 89074 | VA 2-266-579 | Jay Sanchez | https://images.crexi.com/lease-assets/394667/ceeb329c111d40b39dbcdab4c281a217_716x444.jpg | 2/4/2022 |
| 37,649 | 340768162 | 1370 Rochester St, Lima, NY 14485 | VA 2-263-567 | Ian Fraser | https://images.crexi.com/lease-assets/804375/eeb4069a4986432fb762befd2cbd83f3_716x444.jpg | 4/24/2022 |
| 37,650 | 340780651 | 9856 W Peoria Ave, Peoria, AZ 85345 | VA 2-264-279 | John Williams | https://images.crexi.com/lease-assets/800218/548d6dd4c48a46048efda155452195f7d_716x444.jpg | 4/9/2022 |
| 37,651 | 340800023 | 8163 Old Yankee St, Dayton, OH 45458 | VA 2-268-555 | Bob Benkert | https://images.crexi.com/lease-assets/435236/6a92c4fdcab346a5bed4c7537fb2b8de_716x444.jpg | 6/5/2022 |
| 37,652 | 340800032 | 8163 Old Yankee St, Dayton, OH 45458 | VA 2-268-555 | Bob Benkert | https://images.crexi.com/lease-assets/435236/a7cc3ecd33db4dc98c245991cfeb94f1_716x444.jpg | 6/5/2022 |
| 37,653 | 340800044 | 8163 Old Yankee St, Dayton, OH 45458 | VA 2-268-555 | Bob Benkert | https://images.crexi.com/lease-assets/435236/dc5b2007d46040fabe3591984a7847a0_716x444.jpg | 6/5/2022 |
| 37,654 | 340800232 | 1512 Artaius Pky, Libertyville, IL 60048 | VA 2-264-278 | Jonathan Fairfield | https://images.crexi.com/lease-assets/361421/59699d67cddd41d6acdcecbf159d124c_716x444.jpg | 1/4/2022 |
| 37,655 | 340818517 | 1465 Kelly Johnson Blvd, Colorado Springs, CO 80920 | VA 2-267-024 | Stacey Rocero | https://images.crexi.com/lease-assets/322918/9490fcf53846459f9a46bce9b596a148_716x444.jpg | 7/11/2021 |
| 37,656 | 340818591 | 1155 Kelly Johnson Blvd, Colorado Springs, CO 80920 | VA 2-267-024 | Stacey Rocero | Produced by CREXi | |
| 37,657 | 340818621 | 1155 Kelly Johnson Blvd, Colorado Springs, CO 80920 | VA 2-267-024 | Stacey Rocero | Produced by CREXi | |
| 37,658 | 340818788 | 1155 Kelly Johnson Blvd, Colorado Springs, CO 80920 | VA 2-267-024 | Stacey Rocero | Produced by CREXi | |
| 37,659 | 340820312 | 7624-7648 Reindeer Trl, San Antonio, TX 78238 | VA 2-266-600 | Jeffrey Seaman | https://images.crexi.com/lease-assets/338382/df0209f4c5794c92a11818ba9e7e51ce_716x444.jpg | 8/20/2021 |
| 37,660 | 340824437 | 200 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/bde3be2790e84d819d4795110848809c_716x444.jpg | 6/25/2022 |
| 37,661 | 34082743 | 2356 Myra St, Jacksonville, FL 32204 | VA 1-435-688 | Carlos Monsalve | https://images.crexi.com/lease-assets/325894/fae290cd01b9484185d404c8ea669127_716x444.jpg | 7/17/2021 |
| 37,662 | 341015750 | 100 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/a0689819b14d03e99999d4f83ee26b5_716x444.jpg | 6/25/2022 |
| 37,663 | 341016192 | 100 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/a499c4b45e4c43538ba4b84da98a0c40_716x444.jpg | 6/25/2022 |
| 37,664 | 341016194 | 100 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/4b2dd709ddc74853ad2ee4b823254343_716x444.jpg | 6/25/2022 |
| 37,665 | 341016197 | 100 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/698704a4a375c4689108e478fdb2365_716x444.jpg | 6/25/2022 |
| 37,666 | 341016198 | 100 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/fa138ff3ed654dea84c2828f3bbb5326_716x444.jpg | 6/25/2022 |
| 37,667 | 341016416 | 100 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/444f6b3d622a450798bd365bc85c506a_716x444.jpg | 6/25/2022 |
| 37,668 | 341016658 | 100 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/006ac837fb9f43848e2edf900e0ca14a_716x444.jpg | 6/25/2022 |
| 37,669 | 341020110 | 200 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/faf11c25ea0946d089c77b9e8cf47a04_716x444.jpg | 6/25/2022 |
| 37,670 | 341020117 | 200 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/a57afe3411c44b429a4bf16a574a7171_716x444.jpg | 6/25/2022 |
| 37,671 | 341020140 | 200 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/40189d116da34bb8a7f597a56319b1a4_716x444.jpg | 6/25/2022 |
| 37,672 | 341020147 | 200 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/7aecfea44ac38d987e28c87577ea_716x444.jpg | 6/25/2022 |
| 37,673 | 341020155 | 200 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/cff8b2cb6e7d450d93cfac5af9e4fe73_716x444.jpg | 6/25/2022 |
| 37,674 | 341020174 | 200 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/f521869 1dcc9489ba5532fab43cebc84_716x444.jpg | 6/25/2022 |
| 37,675 | 341020177 | 200 Brickstone Sq, Andover, MA 01810 | VA 2-266-594 | Bret Osswald | https://images.crexi.com/lease-assets/443764/d0196954b224404e98def05a4953aea1_716x444.jpg | 6/25/2022 |
| 37,676 | 341021886 | 45 Waverley Dr, Frederick, MD 21702 | VA 2-267-361 | Tyler Priola | https://images.crexi.com/lease-assets/452151/7d1314536953f3790634c60a9ceb0f000_716x444.jpg | 7/18/2022 |
| 37,677 | 341039567 | 3033 Gold Canal Dr, Rancho Cordova, CA 95670 | VA 2-266-922 | Wesley Jimerson | https://images.crexi.com/lease-assets/350905/ec6c23ae74cb4c8eabf6b6bd1eaf92bf_716x444.jpg | 9/26/2021 |
| 37,678 | 341039612 | 3033 Gold Canal Dr, Rancho Cordova, CA 95670 | VA 2-266-922 | Wesley Jimerson | https://images.crexi.com/lease-assets/350905/d126f63432944631ae8824bb80bcc58b_716x444.jpg | 9/26/2021 |
| 37,679 | 3410603 | 2501 State St, Carlsbad, CA 92008 | VA 1-410-692 | Joerg Boetel | https://images.crexi.com/lease-assets/466509/128df9772ca64275b1d2883fda7f907b_716x444.jpg | 11/19/2021 |
| 37,680 | 341082422 | 10 Columbus Blvd, Hartford, CT 06106 | VA 2-267-433 | Ed Messenger | https://images.crexi.com/lease-assets/386063/acf5b21145dcd232b0a0c397e322792f_716x444.jpg | 1/4/2022 |
| 37,681 | 341181651 | 982-986 Main St, Fishkill, NY 12524 | VA 2-267-433 | Collin Quinlivan | Produced by CREXi | |
| 37,682 | 341181662 | 982-986 Main St, Fishkill, NY 12524 | VA 2-267-433 | Collin Quinlivan | Produced by CREXi | |
| 37,683 | 341192839 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/986880aefdfd44818c9583adf9279901_716x444.jpg | 6/30/2022 |
| 37,684 | 341192852 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/e051fba033814278ac8903cc3efbfbf5_716x444.jpg | 6/30/2022 |
| 37,685 | 341192864 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/cb4d5c6473904 6e9ad85848d58a72edb_716x444.jpg | 6/30/2022 |
| 37,686 | 341192871 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/dcb7586a6cb4b4a8659337a55546287_716x444.jpg | 6/30/2022 |
| 37,687 | 341192878 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/23518b8918e5406ea9f0639f3688583_716x444.jpg | 6/30/2022 |
| 37,688 | 341192883 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/fd845cca4e14482dac336ffeb4e70718_716x444.jpg | 6/30/2022 |
| 37,689 | 341192913 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/9282db3d7f9240628 22e31e9333014e1_716x444.jpg | 6/30/2022 |
| 37,690 | 341192922 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/2548cd8784b44466d23bf3b07afed755_716x444.jpg | 6/30/2022 |
| 37,691 | 341192930 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/e3db96f822ba4a36b59fd4a1778f4614_716x444.jpg | 6/30/2022 |
| 37,692 | 341192937 | 11270 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445621/6d4eb12f50434ccdaa07dd5ff63e143d_716x444.jpg | 6/30/2022 |
| 37,693 | 341196090 | 11002-11140 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445676/dfc53eb17d124b64a5ffb7bf701ce6457_716x444.jpg | 6/30/2022 |
| 37,694 | 341196197 | 11002-11140 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445676/b983ea6f7f0441c988f3f6e866693227_716x444.jpg | 6/30/2022 |
| 37,695 | 341196229 | 11002-11140 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445676/436aea1684114671984 7c9ed33374aed_716x444.jpg | 6/30/2022 |
| 37,696 | 341196243 | 11002-11140 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445676/d481e54ea9ca42539a67a93d3fa4b0cd_716x444.jpg | 6/30/2022 |
| 37,697 | 341196347 | 11002-11140 4th St N, Saint Petersburg, FL 33716 | VA 2-266-845 | Raif Fluker | https://images.crexi.com/lease-assets/445676/35bec12f00bd4d10856dcf70db5dfd39_716x444.jpg | 6/30/2022 |

**Exhibit A, Page 580**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,698 | 341196394 11002-11140 4th St N, Saint Petersburg, FL 33716 | | VA 2-266-845 | Ralf Fluker | https://images.crexi.com/lease-assets/445676/087860c30be0473db97f64bc2a502a18_716x444.jpg | 6/30/2022 |
| 37,699 | 341208225 3679-3715 Lake Center Dr, Mount Dora, FL 32757 | | VA 2-266-578 | Jay Welker | https://images.crexi.com/lease-assets/406217/aa9cd546f72d411b8301dce89b6cf2d9_716x444.jpg | 3/9/2022 |
| 37,700 | 3412127 8231-8257 S US Highway 1, Port Saint Lucie, FL 34952 | | VA 1-407-489 | Anna Brady | Produced by CREXi | |
| 37,701 | 341213758 900 Powder Plant Rd, Bessemer, AL 35022 | | VA 2-266-459 | Austin Lucas | https://images.crexi.com/lease-assets/442561/8c9ffefe15514f939f8d357f51c3c927_716x444.jpg | 7/9/2022 |
| 37,702 | 341213768 900 Powder Plant Rd, Bessemer, AL 35022 | | VA 2-266-459 | Austin Lucas | https://images.crexi.com/lease-assets/442561/142a9647838949bf86ffba9ed9179c81_716x444.jpg | 7/9/2022 |
| 37,703 | 341218202 1518 9th Ave N, Bessemer, AL 35020 | | VA 2-266-459 | Austin Lucas | https://images.crexi.com/lease-assets/869767/2562bae7c2004ec79bd4e86dbd0fa7ad_716x444.jpg | 7/27/2022 |
| 37,704 | 341218216 1518 9th Ave N, Bessemer, AL 35020 | | VA 2-266-459 | Austin Lucas | https://images.crexi.com/lease-assets/869767/1fb0be1e6ce64c608ca6eee489f0ea44_716x444.jpg | 7/27/2022 |
| 37,705 | 341218246 1518 9th Ave N, Bessemer, AL 35020 | | VA 2-266-459 | Austin Lucas | https://images.crexi.com/lease-assets/869767/c5759a7f8f554fb5b9068319694f4c7e_716x444.jpg | 7/27/2022 |
| 37,706 | 3412344413 26675 Player's Cir, Lutz, FL 33559 | | VA 2-266-336 | Clint Bliss | Produced by CREXi | |
| 37,707 | 3412355590 9433-9447 N Fort Washington Rd, Fresno, CA 93730 | | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/335684/660640ee32104457bc6be66a780b2c_716x444.jpg | 8/10/2021 |
| 37,708 | 341242116 4547-4567 Peck Rd, El Monte, CA 91732 | | VA 2-267-628 | David Jackson | https://images.crexi.com/lease-assets/420149/3fdf5f2d3c6d455c9cb25d6c5b4d9993_716x444.jpg | 4/17/2022 |
| 37,709 | 341242147 4547-4567 Peck Rd, El Monte, CA 91732 | | VA 2-267-688 | Christiaan Cruz | https://images.crexi.com/lease-assets/420149/b4ad992bd7e84299a38ad6fb4063384_716x444.jpg | 4/17/2022 |
| 37,710 | 341242222 4547-4567 Peck Rd, El Monte, CA 91732 | | VA 2-266-528 | David Jackson | https://images.crexi.com/lease-assets/420149/5a14e552269b46faba25f32dd23cff5c_716x444.jpg | 4/17/2022 |
| 37,711 | 341244917 11839-11855 Sorrento Valley Rd, San Diego, CA 92121 | | VA 2-262-312 | Joerg Boetel | https://images.crexi.com/lease-assets/442545/f278cc68ba75416ea5afb585bb75bb23_716x444.jpg | 6/21/2022 |
| 37,712 | 341246676 120 Old Laramie Trl, Lafayette, CO 80026 | | VA 2-266-621 | Alex Dickerson | https://images.crexi.com/lease-assets/855831/cd1f999c0b2a479eb3c3384e63124337_716x444.jpg | 7/9/2022 |
| 37,713 | 341258450 4300 Long Beach Blvd, Long Beach, CA 90807 | | VA 2-265-345 | Ling Ge | https://images.crexi.com/lease-assets/344369/7a03916c24cd4962b5dd2f33220d49c6_716x444.jpg | 9/4/2021 |
| 37,714 | 341342774 3203 S Interstate 35, Round Rock, TX 78664 | | VA 2-264-261 | Lars Frazer | https://images.crexi.com/lease-assets/357423/2dade96515a1488eb74b44c392fcd3dc_716x444.jpg | 8/21/2022 |
| 37,715 | 341346830 6412 Tupelo Dr, Citrus Heights, CA 95621 | | VA 2-266-922 | Wesley Jimerson | https://images.crexi.com/lease-assets/368026/40c2a80a810b44ba94533a098e9ae069_716x444.jpg | 1/6/2022 |
| 37,716 | 341347231 7811-7895 Zenith Dr, Citrus Heights, CA 95621 | | VA 2-266-922 | Wesley Jimerson | https://images.crexi.com/lease-assets/325008/7d51a16df8a64ee080580474ef9d0171_716x444.jpg | 7/16/2021 |
| 37,717 | 341347262 7811-7895 Zenith Dr, Citrus Heights, CA 95621 | | VA 2-266-922 | Wesley Jimerson | https://images.crexi.com/lease-assets/325008/adcdb1bdca9b40eeaf0ad7965d5ce85f_716x444.jpg | 7/16/2021 |
| 37,718 | 341354162 1807 Cherry Rd, Rock Hill, SC 29732 | | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/192799/847d8972e8294d7ea4a5cfce64ed5e81_716x444.jpg | 8/17/2021 |
| 37,719 | 341354234 1807 Cherry Rd, Rock Hill, SC 29732 | | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/192799/fbb303de86ec46a8a26a98aa7b999d1b_716x444.jpg | 8/17/2021 |
| 37,720 | 341354278 1807 Cherry Rd, Rock Hill, SC 29732 | | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/192799/0e751c8ca11a4d42b1a7c1f880e30841_716x444.jpg | 8/17/2021 |
| 37,721 | 341360166 7895 Broadway St, Merrillville, IN 46410 | | VA 2-266-336 | Mohammad Tomaleh | Produced by CREXi | |
| 37,722 | 341362613 122 Heiman St, San Antonio, TX 78205 | | VA 2-266-500 | Blake Bowden | https://images.crexi.com/lease-assets/336884/de667819287c48ec8082a88ca4803406_716x444.jpg | 8/15/2021 |
| 37,723 | 341385580 1330 Kemper Meadow Dr, Cincinnati, OH 45240 | | VA 1-435-765 | Robert Clayton | https://images.crexi.com/lease-assets/131777/e481ae35158d46635a742a491fc5571_716x444.jpg | 5/11/2020 |
| 37,724 | 341385841 1330 Kemper Meadow Dr, Cincinnati, OH 45240 | | VA 1-435-765 | Robert Clayton | https://images.crexi.com/lease-assets/131777/837da54a803e4e0f88b12b917252988c_716x444.jpg | 5/11/2020 |
| 37,725 | 341386258 835-841 W State St, Trenton, OH 45067 | | VA 1-435-765 | Robert Clayton | https://images.crexi.com/lease-assets/124898/2f21fa7b0ee149c6a6e37704bdd35858_716x444.jpg | 5/10/2020 |
| 37,726 | 341386268 835-841 W State St, Trenton, OH 45067 | | VA 1-435-765 | Robert Clayton | https://images.crexi.com/lease-assets/124898/6e66fb5b6faf4da3972593ef897533d_716x444.jpg | 5/10/2020 |
| 37,727 | 341391188 5200 N Federal Hwy, Fort Lauderdale, FL 33308 | | VA 1-435-687 | Carolyn Crisp | Produced by CREXi | |
| 37,728 | 341391245 5200 N Federal Hwy, Fort Lauderdale, FL 33308 | | VA 1-435-687 | Carolyn Crisp | Produced by CREXi | |
| 37,729 | 341391295 5200 N Federal Hwy, Fort Lauderdale, FL 33308 | | VA 1-435-687 | Carolyn Crisp | Produced by CREXi | |
| 37,730 | 341408888 444 Executive Center Blvd, El Paso, TX 79902 | | VA 1-407-460 | Linda Miner | https://images.crexi.com/lease-assets/231248/c19adffba1a54436ae60ad91b02fc89b_716x444.jpg | 12/24/2020 |
| 37,731 | 341495626 500 Eastern Blvd, Montgomery, AL 36117 | | VA 2-267-185 | Tommy Daspit | https://images.crexi.com/lease-assets/46086/f4a0ef91bbcd4cab9d1423b9349a2da1_716x444.jpg | 9/25/2021 |
| 37,732 | 341517657 1284 Mission St, San Francisco, CA 94103 | | VA 2-267-424 | Clinton Perry | https://images.crexi.com/lease-assets/448782/8a61ba4ddaa54474aff1c9b91f633a7a_716x444.jpg | 7/9/2022 |
| 37,733 | 341541017 9730 S Western Ave, Evergreen Park, IL 60805 | | VA 2-266-500 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/336399/87e8cfa1aeee49f4aea3470241640a02_716x444.jpg | 8/15/2021 |
| 37,734 | 341543524 20451 S Tamiami Trl, Estero, FL 33928 | | VA 2-267-187 | Richard Grant | https://images.crexi.com/lease-assets/454066/a4c96da436824cfa9638b59a1557d8ea_716x444.jpg | 7/23/2022 |
| 37,735 | 341546382 N Williamston Rd, Williamston, MI 48895 | | VA 2-266-941 | Trisha Everitt | https://images.crexi.com/lease-assets/652412/100baac8fb6e48229dd33d1560a67dde_716x444.jpg | 2/1/2022 |
| 37,736 | 341546460 N Williamston Rd, Williamston, MI 48895 | | VA 2-266-941 | Trisha Everitt | https://images.crexi.com/lease-assets/652412/4038c355ef0d453698cecaeb947b0471_716x444.jpg | 2/1/2022 |
| 37,737 | 341550899 4915 Steptoe St, Las Vegas, NV 89122 | | VA 2-266-579 | Jay Sanchez | https://images.crexi.com/lease-assets/396843/e7fc672d56764435bdd05f79073bae59_716x444.jpg | 2/4/2022 |
| 37,738 | 341552355 40 E Sunland Ave, Phoenix, AZ 85040 | | VA 2-267-629 | Tim Nelson | Produced by CREXi | |
| 37,739 | 341561986 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,740 | 341561993 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,741 | 341561997 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,742 | 341562019 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,743 | 341562060 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,744 | 341562067 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,745 | 341562074 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,746 | 341562122 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,747 | 341562148 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,748 | 341562157 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,749 | 341562168 700 S 7th St, Las Vegas, NV 89101 | | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |
| 37,750 | 341562251 1120 112th Ave NE, Bellevue, WA 98004 | | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/396575/58b4990a45c0438a9195a25dfca0355b_716x444.jpg | 2/6/2022 |
| 37,751 | 341576373 431 Wolfe Rd, San Antonio, TX 78216 | | VA 2-266-500 | Blake Bowden | Produced by CREXi | |
| 37,752 | 341629143 9706 Plymouth Rd, San Antonio, TX 78216 | | VA 2-266-500 | Blake Bowden | Produced by CREXi | |
| 37,753 | 341631397 16180 Lee Rd, Fort Myers, FL 33912 | | VA 2-267-187 | Richard Grant | Produced by CREXi | |
| 37,754 | 341636215 1539-1541 W Burnside St, Portland, OR 97209 | | VA 2-263-727 | Brian Lee | https://images.crexi.com/lease-assets/348748/38bd78331a514f73ba283733d7dfd7bf_716x444.jpg | 9/19/2021 |
| 37,755 | 341645872 1221 E 16th St, Jacksonville, FL 32206 | | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/840518/5db57c7446014ab88b403e366d9433d9_716x444.jpg | 6/14/2022 |
| 37,756 | 341645881 1221 E 16th St, Jacksonville, FL 32206 | | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/840518/3a7d54eb7b024265de8475223a67549c_716x444.jpg | 6/14/2022 |
| 37,757 | 341645884 1221 E 16th St, Jacksonville, FL 32206 | | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/840518/1fd14d2474201489ea5768c583bcac62d_716x444.jpg | 6/14/2022 |
| 37,758 | 341645899 1221 E 16th St, Jacksonville, FL 32206 | | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/840518/83c45f6928bb450ca07d707686e9a4a4_716x444.jpg | 6/14/2022 |
| 37,759 | 341689187 574 W Huron St, Pontiac, MI 48341 | | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/807197/5f8cddfbf064f0bbf3a17aed69e61ff_716x444.jpg | 4/25/2022 |
| 37,760 | 341689204 574 W Huron St, Pontiac, MI 48341 | | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/807197/ab22912ca2d74d04920640b866b52b7c_716x444.jpg | 4/25/2022 |
| 37,761 | 341689219 574 W Huron St, Pontiac, MI 48341 | | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/807197/38aca143877e4a29b859c4e97c02258a_716x444.jpg | 4/25/2022 |
| 37,762 | 341704152 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,763 | 341704154 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,764 | 341704168 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,765 | 341704176 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,766 | 341704180 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,767 | 341704187 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,768 | 341704192 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,769 | 341704195 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,770 | 341704201 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,771 | 341704220 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,772 | 341704260 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,773 | 341704272 14450 Park Row, Houston, TX 77079 | | VA 2-266-942 | Steve Lee | Produced by CREXi | |

**Exhibit A, Page 581**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,774 | 341704278 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,775 | 341704297 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,776 | 341704311 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,777 | 341704325 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,778 | 341704334 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,779 | 341704343 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,780 | 341704338 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,781 | 341704352 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,782 | 341704546 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,783 | 341704549 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,784 | 341704554 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,785 | 341704571 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,786 | 341704573 | 14450 Park Row, Houston, TX 77079 | VA 2-266-942 | Steve Lee | Produced by CREXi | |
| 37,787 | 341705928 | 1625-1655 W Warm Springs Rd, Henderson, NV 89014 | VA 2-266-579 | Jay Sanchez | Produced by CREXi | |
| 37,788 | 341737193 | 2765 NC Highway 210 E, Hampstead, NC 28443 | VA 2-265-351 | Lawrence Hiatt | https://images.crexi.com/lease-assets/214788/c224f58c96f24620b53e75df117c2d92_716x444.jpg | 3/14/2022 |
| 37,789 | 341809396 | 15305 N Dallas Pky, Addison, TX 75001 | VA 2-267-785 | Chris Pearce | Produced by CREXi | |
| 37,790 | 341809397 | 15305 N Dallas Pky, Addison, TX 75001 | VA 2-267-785 | Chris Pearce | Produced by CREXi | |
| 37,791 | 341912183 | 4701-4715 135th St, Crestwood, IL 60445 | VA 2-266-336 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/430409/cd5a876856b24ea5813529ad4c4d87d1_716x444.jpg | 5/22/2022 |
| 37,792 | 341912185 | 4701-4715 135th St, Crestwood, IL 60445 | VA 2-266-336 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/430409/3f3cdf5cc31b4a0a8df254381430dee1_716x444.jpg | 5/22/2022 |
| 37,793 | 341912186 | 4701-4715 135th St, Crestwood, IL 60445 | VA 2-266-336 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/430409/6fee9c2dd7b54557b12729cbfc65d301_716x444.jpg | 5/22/2022 |
| 37,794 | 341912189 | 4701-4715 135th St, Crestwood, IL 60445 | VA 2-266-336 | Mohammad Tomaleh | https://images.crexi.com/lease-assets/430409/8447fb23409140lea7f8c104c1a0724d_716x444.jpg | 5/22/2022 |
| 37,795 | 341964218 | 11494 Luna Rd, Farmers Branch, TX 75234 | VA 2-264-159 | Mike Healey | https://images.crexi.com/assets/372399/c5cf0d86878d414c95850a8991f1a16_716x444.jpg | 1/11/2022 |
| 37,796 | 341964231 | 11494 Luna Rd, Farmers Branch, TX 75234 | VA 2-264-159 | Mike Healey | https://images.crexi.com/assets/372399/06ef75b3653643da979039ca14708a22_716x444.jpg | 1/11/2022 |
| 37,797 | 341966173 | 5318 S Vermont Ave, Los Angeles, CA 90037 | VA 2-266-874 | Zach Lipp | https://images.crexi.com/assets/799728/45979e48987d4dc197afb836237aa58e_716x444.jpg | 4/14/2022 |
| 37,798 | 341970716 | 1120 Connecticut Ave NW, Washington, DC 20036 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 37,799 | 341970748 | 1120 Connecticut Ave NW, Washington, DC 20036 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 37,800 | 341970757 | 1120 Connecticut Ave NW, Washington, DC 20036 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 37,801 | 341970764 | 1120 Connecticut Ave NW, Washington, DC 20036 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 37,802 | 341970794 | 1120 Connecticut Ave NW, Washington, DC 20036 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 37,803 | 341970816 | 1120 Connecticut Ave NW, Washington, DC 20036 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 37,804 | 341971347 | 5318 S Vermont Ave, Los Angeles, CA 90037 | VA 2-266-874 | Zach Lipp | https://images.crexi.com/assets/799728/eb246fce51cf4502a36b541133b7113f_716x444.jpg | 4/14/2022 |
| 37,805 | 341971986 | 5318 S Vermont Ave, Los Angeles, CA 90037 | VA 2-266-874 | Zach Lipp | https://images.crexi.com/assets/799728/73b069d8c4614328a781cc1a42ffc6ae_716x444.jpg | 4/14/2022 |
| 37,806 | 341972493 | 5318 S Vermont Ave, Los Angeles, CA 90037 | VA 2-266-874 | Zach Lipp | https://images.crexi.com/assets/799728/4d9009823cc74821b91b138264b52402_716x444.jpg | 4/14/2022 |
| 37,807 | 341972726 | 5318 S Vermont Ave, Los Angeles, CA 90037 | VA 2-266-874 | Zach Lipp | https://images.crexi.com/assets/799728/807195c371784221aee7e1c62b622659_716x444.jpg | 4/14/2022 |
| 37,808 | 341994479 | 1516-1520 Route 55, Lagrangeville, NY 12540 | VA 2-267-433 | Collin Quinlivan | https://images.crexi.com/lease-assets/144138/30f149eab3df4fc79e9a382b3b3b1084_716x444.jpg | 9/7/2021 |
| 37,809 | 341994482 | 1516-1520 Route 55, Lagrangeville, NY 12540 | VA 2-267-433 | Collin Quinlivan | Produced by CREXi | |
| 37,810 | 341994487 | 1516-1520 Route 55, Lagrangeville, NY 12540 | VA 2-267-433 | Collin Quinlivan | https://images.crexi.com/lease-assets/144138/ba6d4f2bb7b949019aabed4f0e15ea33_716x444.jpg | 9/7/2021 |
| 37,811 | 341994493 | 1516-1520 Route 55, Lagrangeville, NY 12540 | VA 2-267-433 | Collin Quinlivan | Produced by CREXi | |
| 37,812 | 342049510 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/5aeff47f577a493abdbafa8ea716f58e_716x444.jpg | 7/9/2022 |
| 37,813 | 342049512 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/b588dc09f03a414cb9346468beeb7c42_716x444.jpg | 7/9/2022 |
| 37,814 | 342049520 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/d2f56d7c48d4453da21fe9817a93224d_716x444.jpg | 7/9/2022 |
| 37,815 | 342049530 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/3b817fac178945c98b001f75f9e9a35f_716x444.jpg | 7/9/2022 |
| 37,816 | 342049550 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/a06f593881446d49c0343ae2b322108_716x444.jpg | 7/9/2022 |
| 37,817 | 342049555 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/4c717d2d7d984f581cb64ef6d70ab6_716x444.jpg | 7/9/2022 |
| 37,818 | 342049560 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/8a86ac851c694fef882810dca22e519c_716x444.jpg | 7/9/2022 |
| 37,819 | 342049565 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/d833e0c793604e668134d11a62e1271e_716x444.jpg | 7/9/2022 |
| 37,820 | 342049567 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/5857fee1187ae7289b6a1f010b4e0f5_716x444.jpg | 7/9/2022 |
| 37,821 | 342049585 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/7912a16d918246cb865cd40296e5b5c_716x444.jpg | 7/9/2022 |
| 37,822 | 342049586 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/a132226845e45efa35534ea570b70bd_716x444.jpg | 7/9/2022 |
| 37,823 | 342049589 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/114d6150fc8c41a2be9cb0ecfe48e37a_716x444.jpg | 7/9/2022 |
| 37,824 | 342049597 | 1855 Griffin Rd, Dania Beach, FL 33004 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/448600/b54eb27f6a5c459395199dd592fd6bfe_716x444.jpg | 7/9/2022 |
| 37,825 | 342054370 | 40-70 W 162nd St, South Holland, IL 60473 | VA 2-266-336 | Mohammad Tomaleh | https://images.crexi.com/assets/407241/0c096d1b9fd642548e0a293bb4c2ac96_716x444.jpg | 3/9/2022 |
| 37,826 | 342056957 | 10035 Prospect Ave, Santee, CA 92071 | VA 2-262-312 | Joerg Boetel | https://images.crexi.com/lease-assets/257637/4c099a5d856a4a83a3e22921c0e6790b_716x444.jpg | 9/20/2021 |
| 37,827 | 342056983 | 10035 Prospect Ave, Santee, CA 92071 | VA 2-262-312 | Joerg Boetel | https://images.crexi.com/lease-assets/257637/9fe9e0db4add46efb2e0b9920036c523_716x444.jpg | 9/20/2021 |
| 37,828 | 342070019 | 5500 Babcock Rd, San Antonio, TX 78240 | VA 2-266-600 | Jeffrey Seaman | https://images.crexi.com/lease-assets/455353/07510a6a2eca4552b839f950af41eff8_716x444.jpg | 7/27/2022 |
| 37,829 | 342070031 | 5500 Babcock Rd, San Antonio, TX 78240 | VA 2-266-600 | Jeffrey Seaman | https://images.crexi.com/lease-assets/455353/6b747f9beb54c069a9e3cec9b123f25_716x444.jpg | 7/27/2022 |
| 37,830 | 342070298 | 8291 Dani Dr, Fort Myers, FL 33966 | VA 2-267-187 | Richard Grant | https://images.crexi.com/lease-assets/337057/4da02e46c38141e0bf8190d2ef31f9b0_716x444.jpg | 8/15/2021 |
| 37,831 | 342070371 | 8291 Dani Dr, Fort Myers, FL 33966 | VA 2-267-187 | Richard Grant | https://images.crexi.com/lease-assets/337057/8f5de1fc7e1d422d9a3e98bc142d1ca7_716x444.jpg | 8/15/2021 |
| 37,832 | 342116569 | 2624 E Edgar Ave, Fresno, CA 93706 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/812502/7d5522ad74f84354abdd743d2db2b58e_716x444.jpg | 5/3/2022 |
| 37,833 | 342116579 | 2624 E Edgar Ave, Fresno, CA 93706 | VA 2-263-672 | John Bolling | https://images.crexi.com/lease-assets/812502/d8836ef9743d4e0ea93c2ca841240c06_716x444.jpg | 5/3/2022 |
| 37,834 | 342121312 | 175 S Union Blvd, Colorado Springs, CO 80910 | VA 2-267-024 | Stacey Rocero | https://images.crexi.com/lease-assets/396024/f5f9a4ccff1e47c39c58cee78b79802b_716x444.jpg | 2/3/2022 |
| 37,835 | 342131259 | 6933 Crumpler Blvd, Olive Branch, MS 38654 | VA 2-264-253 | Mary Drost | Produced by CREXi | |
| 37,836 | 342132080 | 6100 219th St SW, Mountlake Terrace, WA 98043 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/287439/a65493bf6b71467f820bd9740e4d9f8c_716x444.jpg | 8/29/2021 |
| 37,837 | 342132384 | 1100 112th Ave NE, Bellevue, WA 98004 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/411737/616de86c32eb4a9e989dc5769bc1ded0_716x444.jpg | 3/18/2022 |
| 37,838 | 342154273 | 9720 Coit Rd, Plano, TX 75025 | VA 2-277-746 | Adnan Jebbeh | https://images.crexi.com/lease-assets/410889/e92198f2ff6c443bb8b34475438aadb5b_716x444.jpg | 3/19/2022 |
| 37,839 | 342205912 | 1200 Potomac St NW, Washington, DC 20007 | VA 2-266-543 | Jessica Livoni | https://images.crexi.com/assets/832046/ee5bdcceed9543cea93c64490264310_716x444.jpg | 6/9/2022 |
| 37,840 | 342207251 | 940 8th St, Miami Beach, FL 33139 | VA 2-263-547 | Jack Cook | Produced by CREXi | |
| 37,841 | 342253511 | 46807-46825 Garfield Rd, Macomb, MI 48044 | VA 2-267-445 | Douglas Wright | https://images.crexi.com/lease-assets/421837/5a35c6733807490b1975f4 f980360b_716x444.jpg | 4/27/2022 |
| 37,842 | 342253517 | 46807-46825 Garfield Rd, Macomb, MI 48044 | VA 2-267-445 | Douglas Wright | https://images.crexi.com/lease-assets/421837/a7791a262faa4b329107cd0645287ze6_716x444.jpg | 4/27/2022 |
| 37,843 | 342253622 | 46807-46825 Garfield Rd, Macomb, MI 48044 | VA 2-267-445 | Douglas Wright | https://images.crexi.com/lease-assets/421837/1af8a417ea234aeed5d8ab136b731b56_716x444.jpg | 4/27/2022 |
| 37,844 | 342261301 | 325 N Corporate Dr, Brookfield, WI 53045 | VA 2-267-349 | Timothy Dabbs | https://images.crexi.com/lease-assets/436556/1a4d6386614b4cbc9178ce046d6b33e4_716x444.jpg | 6/9/2022 |
| 37,845 | 342261375 | 325 N Corporate Dr, Brookfield, WI 53045 | VA 2-267-349 | Timothy Dabbs | https://images.crexi.com/lease-assets/436556/bcaa5fa689f473489e5f58dbaa52ca8_716x444.jpg | 6/9/2022 |
| 37,846 | 342285620 | 555 Perkins Ext, Memphis, TN 38117 | VA 2-264-253 | Mary Drost | https://images.crexi.com/lease-assets/437094/ed69fa95c9c047ca825702a8d21f6bf3_716x444.jpg | 6/10/2022 |
| 37,847 | 342285626 | 555 Perkins Ext, Memphis, TN 38117 | VA 2-264-253 | Mary Drost | https://images.crexi.com/lease-assets/437094/2d2d26caa27944b88a1e49eb5ef69f60_716x444.jpg | 6/10/2022 |
| 37,848 | 342285640 | 555 Perkins Ext, Memphis, TN 38117 | VA 2-264-253 | Mary Drost | https://images.crexi.com/lease-assets/437094/972d2787da7147429b091629efea2e6b_716x444.jpg | 6/10/2022 |
| 37,849 | 342285645 | 555 Perkins Ext, Memphis, TN 38117 | VA 2-264-253 | Mary Drost | https://images.crexi.com/lease-assets/437094/ac87b88411f0f457586d01b373684a60c_716x444.jpg | 6/10/2022 |

**Exhibit A, Page 582**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,850 | 342285651 | 555 Perkins Ext, Memphis, TN 38117 | VA 2-264-253 | Mary Drost | https://images.crexi.com/lease-assets/437094/fa952d0464fa4541937be13a51fde903_716x444.jpg | 6/10/2022 |
| 37,851 | 342287662 | 4709-4719 Spottswood Ave, Memphis, TN 38117 | VA 2-264-253 | Mary Drost | Produced by CREXi | |
| 37,852 | 342287875 | 2515 Camino Del Rio S, San Diego, CA 92108 | VA 2-264-250 | Michael Hirsch | https://images.crexi.com/lease-assets/324734/c8e48011e34e4654b57b96240517ede1_716x444.jpg | 7/21/2021 |
| 37,853 | 342287907 | 2515 Camino Del Rio S, San Diego, CA 92108 | VA 2-264-250 | Michael Hirsch | Produced by CREXi | |
| 37,854 | 342296493 | 2170 Highland Ave S, Birmingham, AL 35205 | VA 2-267-185 | Tommy Daspit | Produced by CREXi | |
| 37,855 | 342363734 | 3101 Route 22, Patterson, NY 12563 | VA 2-267-433 | Collin Quinlivan | Produced by CREXi | |
| 37,856 | 342370529 | 12401 Boggy Creek Rd, Orlando, FL 32824 | VA 2-265-342 | Marc Vaughn | https://images.crexi.com/lease-assets/453131/e607cff25ea540038b9c98104e022f91_716x444.jpg | 7/23/2022 |
| 37,857 | 342370645 | 1500 W Main St, Laurens, SC 29360 | VA 2-266-921 | William Neary | Produced by CREXi | |
| 37,858 | 342370717 | 1500 W Main St, Laurens, SC 29360 | VA 2-266-921 | William Neary | https://images.crexi.com/lease-assets/409143/c7e8d4149d344c45bc3030b0d55ecd4c_716x444.jpg | 3/14/2022 |
| 37,859 | 342380020 | 3689 Industrial Blvd, West Sacramento, CA 95691 | VA 2-266-922 | Wesley Jimerson | https://images.crexi.com/lease-assets/364681/c589275e22dd4e479b50264c53d365d0_716x444.jpg | 1/6/2022 |
| 37,860 | 342407566 | 4805-4825 Salem Ave, Trotwood, OH 45416 | VA 2-268-555 | Bob Benkert | https://images.crexi.com/lease-assets/344991/f319704ea61f4c86a8af9c332b59e810_716x444.jpg | 9/7/2021 |
| 37,861 | 342422130 | 318 S Central Expy, Richardson, TX 75080 | VA 2-267-106 | Stacey Callaway | https://images.crexi.com/lease-assets/272491/aa0f816abf3e4740a419132a8fb0891b_716x444.jpg | 7/11/2021 |
| 37,862 | 342728342 | 420-432 N US 67 Hwy, Cedar Hill, TX 75104 | VA 2-266-537 | Erik Carlson | Produced by CREXi | |
| 37,863 | 342728648 | 610 Uptown Blvd, Cedar Hill, TX 75104 | VA 2-266-537 | Erik Carlson | https://images.crexi.com/lease-assets/850305/b1ba002e3b324cd6990d96c3e373e34e_716x444.jpg | 6/30/2022 |
| 37,864 | 342728827 | 610 Uptown Blvd, Cedar Hill, TX 75104 | VA 2-266-537 | Erik Carlson | https://images.crexi.com/lease-assets/850305/3385243bc374d71b77e7014a46b0186_716x444.jpg | 6/30/2022 |
| 37,865 | 342728854 | 610 Uptown Blvd, Cedar Hill, TX 75104 | VA 2-266-537 | Erik Carlson | https://images.crexi.com/lease-assets/850305/e9016b8a48374e2db92ac1fe2e1df772_716x444.jpg | 6/30/2022 |
| 37,866 | 342728974 | 610 Uptown Blvd, Cedar Hill, TX 75104 | VA 2-266-537 | Erik Carlson | https://images.crexi.com/lease-assets/850305/42e71f3e909f40278d0723200db4ed36_716x444.jpg | 6/30/2022 |
| 37,873 | 342736162 | 555 W Longest St, Paoli, IN 47454 | VA 2-266-591 | Dale Rushing | https://images.crexi.com/lease-assets/843130/5b8630152ca345aea3065e060e30bba1_716x444.jpg | 6/18/2022 |
| 37,874 | 342737150 | 2920 Colorado Blvd, Idaho Springs, CO 80452 | VA 2-265-349 | Linda Jáquez | https://images.crexi.com/lease-assets/806733/7e3bf751bb9140d7857aa77bc0ab9762_716x444.jpg | 4/21/2022 |
| 37,875 | 342737152 | 2920 Colorado Blvd, Idaho Springs, CO 80452 | VA 2-265-349 | Linda Jáquez | https://images.crexi.com/lease-assets/806733/c611df3b00204160fa78079b7c15abe7_716x444.jpg | 4/21/2022 |
| 37,876 | 342737157 | 2920 Colorado Blvd, Idaho Springs, CO 80452 | VA 2-265-349 | Linda Jáquez | https://images.crexi.com/lease-assets/806733/128cb7bdc1f04ee0b28577b4f64e3911_716x444.jpg | 4/21/2022 |
| 37,877 | 342737172 | 2920 Colorado Blvd, Idaho Springs, CO 80452 | VA 2-265-349 | Linda Jáquez | https://images.crexi.com/lease-assets/806733/393999e1c72d4e49a6ab6683034a4a3d_716x444.jpg | 4/21/2022 |
| 37,878 | 342771782 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,879 | 342771788 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,880 | 342771804 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,881 | 342771819 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,882 | 342771832 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,883 | 342771843 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,884 | 342771854 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,885 | 342771861 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,886 | 342771865 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,887 | 342771874 | 865 Merrick Rd, Baldwin, NY 11510 | VA 2-266-345 | Perez Folds | Produced by CREXi | |
| 37,888 | 342785884 | 1075 S Yukon St, Denver, CO 80226 | VA 2-266-401 | Alex Dickerson | https://images.crexi.com/lease-assets/284899/a7b66af74c1c4f26b13420e51d801b0d_716x444.jpg | 11/27/2021 |
| 37,889 | 342795591 | 12 Michigan Dr, Natick, MA 01760 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/297621/d377e26f9c72479d88011d43ec5f0a6_716x444.jpg | 4/21/2021 |
| 37,890 | 342795641 | 12 Michigan Dr, Natick, MA 01760 | VA 1-435-775 | Taylor Nealand | https://images.crexi.com/lease-assets/297621/f113506c1f5b4e96afd9914415bd8f5b3_716x444.jpg | 4/21/2021 |
| 37,891 | 342817655 | 3660 W Grand Ave, Phoenix, AZ 85019 | VA 2-264-280 | John Williams | https://images.crexi.com/lease-assets/751902/78afefb7a4484a2fbdebd29d4ff24851_716x444.jpg | 2/2/2022 |
| 37,892 | 342817710 | 3660 W Grand Ave, Phoenix, AZ 85019 | VA 2-264-280 | John Williams | https://images.crexi.com/lease-assets/751902/bf1d23ca21ec483198a9c21ff5677997_716x444.jpg | 2/2/2022 |
| 37,893 | 342817714 | 3660 W Grand Ave, Phoenix, AZ 85019 | VA 2-264-280 | John Williams | https://images.crexi.com/lease-assets/751902/342ed26cb8194fb490d33f82b4b66137_716x444.jpg | 2/2/2022 |
| 37,894 | 342817842 | 3660 W Grand Ave, Phoenix, AZ 85019 | VA 2-264-280 | John Williams | https://images.crexi.com/lease-assets/751902/cbe69318b03d45ef855369fc2ff846a6_716x444.jpg | 2/2/2022 |
| 37,895 | 342817843 | 3660 W Grand Ave, Phoenix, AZ 85019 | VA 2-264-280 | John Williams | https://images.crexi.com/lease-assets/751902/cda3d86760bb441bbfbd750fb31f7039_716x444.jpg | 2/2/2022 |
| 37,896 | 342825371 | 1501 Grandview Ave, Paulsboro, NJ 08066 | VA 1-435-661 | Jerry Block | Produced by CREXi | |
| 37,897 | 342825392 | 299 N Route 73, West Berlin, NJ 08091 | VA 1-435-661 | Jerry Block | Produced by CREXi | |
| 37,898 | 342825472 | 299 N Route 73, West Berlin, NJ 08091 | VA 1-435-661 | Jerry Block | Produced by CREXi | |
| 37,899 | 342885563 | 2 Shaws Cv, New London, CT 06320 | VA 2-267-433 | Collin Quinlivan | https://images.crexi.com/lease-assets/286728/ff29d394d1444445bdb08691b1797ca5_716x444.jpg | 10/18/2021 |
| 37,904 | 342895538 | 281 Lateral C Rd, Wapato, WA 98951 | VA 2-267-000 | Perry Cucinotta | https://images.crexi.com/lease-assets/626678/d37497c77c154a91acad94ceff221389_716x444.jpg | 1/20/2022 |
| 37,905 | 342895867 | 4035 Naco Perrin Blvd, San Antonio, TX 78217 | VA 2-266-500 | Blake Bowden | https://images.crexi.com/lease-assets/683752/1fdb944c88da4ac4821cc2845ae0a36a_716x444.jpg | 1/17/2022 |
| 37,907 | 342898717 | 1455 S Lapeer Rd, Lake Orion, MI 48360 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/697857/32a2e1894b96476e983c5b6c51ce4712_716x444.jpg | 2/1/2022 |
| 37,908 | 342898737 | 1455 S Lapeer Rd, Lake Orion, MI 48360 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/697857/cbf2ad9e85c94f07926d633e8b5831d4_716x444.jpg | 2/1/2022 |
| 37,909 | 342899010 | 1455 S Lapeer Rd, Lake Orion, MI 48360 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/697857/7c9dd392a3714f5db8c6b1213277f999_716x444.jpg | 2/1/2022 |
| 37,910 | 342902220 | 12985 SW 130th Ct, Miami, FL 33186 | VA 2-266-398 | Eileen Escarda | https://images.crexi.com/lease-assets/338308/fd452863d3c4115a072565d60bad351_716x444.jpg | 8/20/2021 |
| 37,911 | 3429107 | 2238 Delsea Dr, Franklinville, NJ 08322 | VA 1-407-541 | Jonas Kleiner | https://images.crexi.com/lease-assets/561130/432e8198daf5440d8361f5fb05b74a1b_716x444.jpg | 6/17/2020 |
| 37,912 | 342924717 | 820 Hamilton St, Charlotte, NC 28206 | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/433541/c783d1b450b14083873157bc76d2b711b4_716x444.jpg | 5/27/2022 |
| 37,913 | 342924732 | 820 Hamilton St, Charlotte, NC 28206 | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/433534/ef85f59dd8041eda17756b71af99b2c_716x444.jpg | 5/27/2022 |
| 37,914 | 342924749 | 820 Hamilton St, Charlotte, NC 28206 | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/433534/a19fc204d8e4451cbe75c959a2319a2e_716x444.jpg | 5/27/2022 |
| 37,915 | 342924776 | 820 Hamilton St, Charlotte, NC 28206 | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/433534/c945b064a7bd45c9beafbdd9b9c72e50_716x444.jpg | 5/27/2022 |
| 37,916 | 342924800 | 820 Hamilton St, Charlotte, NC 28206 | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/433534/f7dc200e01748379aac63a8af42b915_716x444.jpg | 5/27/2022 |
| 37,917 | 342924816 | 820 Hamilton St, Charlotte, NC 28206 | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/433534/7babfa6498104762a6d1b0bcc282a833_716x444.jpg | 5/27/2022 |
| 37,918 | 342924845 | 820 Hamilton St, Charlotte, NC 28206 | VA 2-267-042 | Ryan Gwilliam | https://images.crexi.com/lease-assets/433534/53c74bca7b614dd684126039e72ce53b_716x444.jpg | 5/27/2022 |
| 37,919 | 342949637 | 16301 Domestic Ave, Fort Myers, FL 33912 | VA 2-267-103 | Richard Grant | Produced by CREXi | |
| 37,920 | 342953518 | 5675 Bucknell Dr SW, Atlanta, GA 30336 | VA 2-263-565 | Isaiah Buchanan | https://images.crexi.com/lease-assets/455565/b930d94ba6d94abab356009704d66314e_716x444.jpg | 7/28/2022 |
| 37,921 | 342961044 | 820 16th St, Denver, CO 80202 | VA 2-265-349 | Linda Jáquez | https://images.crexi.com/lease-assets/343733/3fc641409f2c43bc8df1557653fdc1ab_716x444.jpg | 9/4/2021 |
| 37,922 | 342972900 | 500 Lincoln Park Blvd, Kettering, OH 45429 | VA 2-263-568 | Holly Routzohn | https://images.crexi.com/lease-assets/288945/a1ba0dec476646489e97a23d3280a2_716x444.jpg | 11/27/2021 |
| 37,923 | 3430016 | 7488 NE 2nd Ave, Miami, FL 33138 | VA 1-410-721 | Jose Rosales | Produced by CREXi | |
| 37,924 | 3430034 | 7424 NE 2nd Ave, Miami, FL 33138 | VA 1-410-721 | Jose Rosales | https://images.crexi.com/lease-assets/171408/c5726b748ff147d0894ff12e190e2f8b_716x444.jpg | 4/29/2020 |
| 37,925 | 3430174 | 2820 E College Ave, State College, PA 16801 | VA 1-407-464 | Rona Houser | Produced by CREXi | |
| 37,926 | 343095878 | 1927 N Milwaukee Ave, Chicago, IL 60647 | VA 2-264-188 | Justin Schmidt | https://images.crexi.com/lease-assets/335197/38dba7bc2634425c954e6c61a5503fed_716x444.jpg | 8/10/2021 |
| 37,927 | 343146051 | 4704-4718 N Broadway, Chicago, IL 60640 | VA 2-264-188 | Justin Schmidt | https://images.crexi.com/lease-assets/761799/9a5f82adbcdd42f896dab7a1e1f3ef11_716x444.jpg | 2/18/2022 |
| 37,928 | 3431771 | 3625-3633 Alameda Ave, El Paso, TX 79905 | VA 1-407-460 | Linda Miner | Produced by CREXi | |
| 37,929 | 343250903 | 151 Conte St, Bayonne, NJ 07002 | VA 2-264-188 | James Hooker | https://images.crexi.com/lease-assets/323085/9200df0f208054319950c5f8c81a9355aed_716x444.jpg | 12/11/2021 |
| 37,930 | 343273083 | 2180 NE 47th Ave, Portland, OR 97213 | VA 2-264-172 | Michael Zaugg | https://images.crexi.com/lease-assets/838327/78f841da4bee4fd2969dad33e7284726_716x444.jpg | 6/12/2022 |
| 37,931 | 343274135 | 2180 NE 47th Ave, Portland, OR 97213 | VA 2-264-172 | Michael Zaugg | https://images.crexi.com/lease-assets/838327/385d20c5813c4120924c225827db416_716x444.jpg | 6/12/2022 |
| 37,932 | 343275201 | 2180 NE 47th Ave, Portland, OR 97213 | VA 2-264-172 | Michael Zaugg | https://images.crexi.com/lease-assets/838327/a2123ac21000efa4c238a366d9462f2b437_716x444.jpg | 6/12/2022 |
| 37,933 | 343277165 | 19540 Jamboree Rd, Irvine, CA 92612 | VA 2-267-061 | Samuel Evans | https://images.crexi.com/lease-assets/434421/7c2cb9642e7e4d79b52fe07af26fcab8_716x444.jpg | 6/2/2022 |
| 37,934 | 343278669 | 4853 Big Island Dr, Jacksonville, FL 32246 | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/335073/dd0d49e7cefe495daeb0c9243c552843_716x444.jpg | 8/8/2021 |
| 37,935 | 343278741 | 4853 Big Island Dr, Jacksonville, FL 32246 | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/335073/6c6081cd4f584cbeb0d9a1895a0e6d63_716x444.jpg | 8/8/2021 |
| 37,936 | 343278765 | 4853 Big Island Dr, Jacksonville, FL 32246 | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/335073/2baf3ea31aeb4ba0b093e58e6845d1b5_716x444.jpg | 8/8/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 37,937 | 343278807 | 4853 Big Island Dr, Jacksonville, FL 32246 | VA 2-263-588 | Carlos Monsalve | https://images.crexi.com/lease-assets/335073/e82a76783d6547e9872f4d8e321a6a3e_716x444.jpg | 8/8/2021 |
| 37,938 | 343302475 | 1711 W Greentree Dr, Tempe, AZ 85284 | VA 2-266-869 | Nicholas Cassano | https://images.crexi.com/lease-assets/370518/270b1ee94c67443797751846f2b025ac_716x444.jpg | 1/10/2022 |
| 37,939 | 343402200 | 2570 Ann Rou Rd, Tavares, FL 32778 | VA 2-265-342 | Marc Vaughn | Produced by CREXi | |
| 37,940 | 343408848 | 130 Waverly Way, Carrollton, GA 30116 | VA 2-262-321 | John Cooley | https://images.crexi.com/lease-assets/814479/42b819b9b82043a0839a096cd1d44b29_716x444.jpg | 5/15/2022 |
| 37,941 | 343409078 | 130 Waverly Way, Carrollton, GA 30116 | VA 2-262-321 | John Cooley | https://images.crexi.com/lease-assets/814479/08f8a2180594c3c2a6b0090473d1d7b9_716x444.jpg | 5/15/2022 |
| 37,942 | 343413231 | 1000 Corporate Dr, Stafford, VA 22554 | VA 2-262-547 | Jesse Snyder | https://images.crexi.com/lease-assets/361355/5815d0a1a2f946c3b38d768378747be5_716x444.jpg | 10/29/2021 |
| 37,943 | 343419623 | 190 Thomas Johnson Dr, Frederick, MD 21702 | VA 2-267-361 | Tyler Priola | https://images.crexi.com/lease-assets/453193/e6b6a2c370904e928a35c9fc7c4def12_716x444.jpg | 7/23/2022 |
| 37,944 | 343422577 | 17203 Jones Maltsberger Rd, San Antonio, TX 78247 | VA 2-266-500 | Blake Bowden | https://images.crexi.com/lease-assets/563614/941b330e3a934934ba4606864890017a_716x444.jpg | 12/23/2021 |
| 37,945 | 343434439 | 16088 San Pedro Ave, San Antonio, TX 78232 | VA 2-268-584 | Blake Bowden | https://images.crexi.com/lease-assets/333152/65e1c7e5658f4d67e8289522f8481e1_716x444.jpg | 1/8/2022 |
| 37,946 | 343444917 | 168 White Horse Pike, Clementon, NJ 08021 | VA 2-263-582 | Carmen Gerace | https://images.crexi.com/lease-assets/395309/61bab313bf944dfa911cf9962b183f5a_716x444.jpg | 2/4/2022 |
| 37,947 | 343446054 | 168 White Horse Pike, Clementon, NJ 08021 | VA 2-263-582 | Carmen Gerace | Produced by CREXi | |
| 37,948 | 343446298 | 168 White Horse Pike, Clementon, NJ 08021 | VA 2-263-582 | Carmen Gerace | https://images.crexi.com/lease-assets/395309/3a7e0a7f86dfd4546b07a1d5c9282cb2d_716x444.jpg | 2/4/2022 |
| 37,949 | 343603779 | 3001 E Highway 199, Springtown, TX 76082 | VA 2-267-785 | Chris Pearce | https://images.crexi.com/lease-assets/409059/1c3f0c6f5e7e41e5a03ae58348798b20_716x444.jpg | 3/25/2022 |
| 37,950 | 343603783 | 3001 E Highway 199, Springtown, TX 76082 | VA 2-267-785 | Chris Pearce | https://images.crexi.com/lease-assets/409059/c42761af199d46228bc61fc2574e3955_716x444.jpg | 3/25/2022 |
| 37,951 | 343613905 | 3000 N Redbud Blvd, McKinney, TX 75069 | VA 2-277-746 | Adnan Jebbeh | https://images.crexi.com/lease-assets/338001/e74847d077f4fe61961b4e05fe3f1c37_716x444.jpg | 8/20/2021 |
| 37,952 | 343678127 | 105 W Adams St, Chicago, IL 60603 | VA 2-267-627 | Robert Gigliotti | https://images.crexi.com/lease-assets/795603/68fa1b30825d4b7a98e235bb4b5b9ea1_716x444.jpg | 4/3/2022 |
| 37,953 | 343678173 | 105 W Adams St, Chicago, IL 60603 | VA 2-267-627 | Robert Gigliotti | https://images.crexi.com/lease-assets/795603/bb64bc41961846f7b84406172a5ea53d_716x444.jpg | 4/3/2022 |
| 37,954 | 343692058 | 1401 Parkmoor Ave, San Jose, CA 95126 | VA 2-267-424 | Clinton Perry | https://images.crexi.com/lease-assets/444042/493d2a44bf6048b6903b1e1567d59397_716x444.jpg | 6/25/2022 |
| 37,955 | 343698520 | Toledo Blade Blvd & I-75, North Port, FL 34289 | VA 2-266-846 | Ralf Fluker | https://images.crexi.com/lease-assets/855158/70b82e14ee6b42e2b19ee58dbf0f34cb_716x444.jpg | 7/7/2022 |
| 37,956 | 343698663 | Toledo Blade Blvd & I-75, North Port, FL 34289 | VA 2-266-846 | Ralf Fluker | https://images.crexi.com/lease-assets/855158/2a67a89b64004b22bc927af1baac5ae4_716x444.jpg | 7/7/2022 |
| 37,957 | 343698774 | 2110-2140 S Palmetto Ave, Daytona Beach, FL 32119 | VA 2-265-342 | Marc Vaughn | Produced by CREXi | |
| 37,958 | 343700846 | 430 W Sunset Rd, San Antonio, TX 78209 | VA 2-268-584 | Blake Bowden | https://images.crexi.com/lease-assets/301822/134de4675025407baf111adf3c031b6d_716x444.jpg | 1/3/2022 |
| 37,959 | 343715324 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,960 | 343715484 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,961 | 343715522 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,962 | 343715560 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,963 | 343715591 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,964 | 343715624 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,965 | 343715677 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,966 | 343715756 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,967 | 343715804 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,968 | 343715836 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,969 | 343715860 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,970 | 343715894 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,971 | 343715919 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,972 | 343715946 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,973 | 343716007 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,974 | 343716054 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,975 | 343716098 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,976 | 343716151 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,977 | 343716177 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,978 | 343716217 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,979 | 343716240 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,980 | 343716266 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,981 | 343716297 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,982 | 343716323 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,983 | 343716358 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,984 | 343716386 | 4600 E Pine St, Deming, NM 88031 | VA 2-266-862 | Niv Rozenberg | Produced by CREXi | |
| 37,985 | 343722632 | 4995 Jackson St, Denver, CO 80216 | VA 2-266-397 | Alex Dickerson | https://images.crexi.com/lease-assets/405216/94324427a2cf457e9fb055d6b171cc8f_716x444.jpg | 2/25/2022 |
| 37,986 | 343722640 | 4995 Jackson St, Denver, CO 80216 | VA 2-266-397 | Alex Dickerson | https://images.crexi.com/lease-assets/405216/a6bf04bd6294ed885bfe95ccf3755c7_716x444.jpg | 2/25/2022 |
| 37,987 | 343722645 | 4995 Jackson St, Denver, CO 80216 | VA 2-266-397 | Alex Dickerson | https://images.crexi.com/lease-assets/405216/d6a7bda46d5042fa9216f9f5c9b266d_716x444.jpg | 2/25/2022 |
| 37,988 | 343730012 | 707 S Farmer Ave, Tempe, AZ 85281 | VA 2-267-629 | Tim Nelson | https://images.crexi.com/lease-assets/430960/c9d3ced332ac4e8dad73cc347405f4e_716x444.jpg | 5/22/2022 |
| 37,989 | 343873891 | 10046 N Metro Pky, Phoenix, AZ 85051 | VA 2-266-869 | Nicholas Cassano | https://images.crexi.com/lease-assets/431040/e5ebfd209b6349e9be037696cc365a4f_716x444.jpg | 5/26/2022 |
| 37,990 | 343878359 | 27000 Hills Tech Ct, Farmington Hills, MI 48331 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/401223/f51027f52e13424eadfc08b74e696a08_716x444.jpg | 2/17/2022 |
| 37,991 | 343878382 | 27000 Hills Tech Ct, Farmington Hills, MI 48331 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/401223/758927819787412c991d599d855bcae6_716x444.jpg | 2/17/2022 |
| 37,992 | 343878398 | 27000 Hills Tech Ct, Farmington Hills, MI 48331 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/401223/8f690e8596054279f8f49dbfc5d83b1fc_716x444.jpg | 2/17/2022 |
| 37,993 | 343878412 | 27000 Hills Tech Ct, Farmington Hills, MI 48331 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/759946/3cfbae088011489da9381a36a87de31c_716x444.jpg | 2/21/2022 |
| 37,994 | 343880613 | 76 W Brighton Ave, Brooklyn, NY 11224 | VA 2-266-345 | Perez Folds | https://images.crexi.com/lease-assets/423893/9b7c851cbce945028d19203382e7e5c4e_716x444.jpg | 5/2/2022 |
| 37,995 | 343880782 | 8380 Colesville Rd, Silver Spring, MD 20910 | VA 2-264-184 | Kate Wichlinski | https://images.crexi.com/lease-assets/342655/9f3e8e2e7bc145a981e5b3c041640c00_716x444.jpg | 12/27/2021 |
| 37,996 | 343880894 | 8380 Colesville Rd, Silver Spring, MD 20910 | VA 2-264-184 | Kate Wichlinski | https://images.crexi.com/lease-assets/342655/dce7e9a46b1d443da3a20015a8b4f855_716x444.jpg | 12/27/2021 |
| 37,997 | 343881090 | 8472 Allentown Pike, Blandon, PA 19510 | VA 2-266-531 | Bill Marrs | https://images.crexi.com/lease-assets/372604/7531eddcb8024e59960146575ba52c57_716x444.jpg | 1/3/2022 |
| 37,998 | 343881218 | 8472 Allentown Pike, Blandon, PA 19510 | VA 2-266-531 | Bill Marrs | https://images.crexi.com/lease-assets/372604/59a3a8b98eab4c01a8e1b7b61ee19550_716x444.jpg | 1/3/2022 |
| 37,999 | 343889402 | 3040 Mallard Dr, Colorado Springs, CO 80910 | VA 2-266-397 | Alex Dickerson | Produced by CREXi | |
| 38,000 | 343890316 | 5664 S 900 E, Salt Lake City, UT 84121 | VA 2-264-264 | Kyle Aiken | https://images.crexi.com/lease-assets/393456/80abc65fa5e245fcbc1ac24284bb3ad8_716x444.jpg | 1/27/2022 |
| 38,001 | 343890340 | 5664 S 900 E, Salt Lake City, UT 84121 | VA 2-264-264 | Kyle Aiken | https://images.crexi.com/lease-assets/393456/37b389264bfb4df3bc8b80bd7610d854_716x444.jpg | 1/27/2022 |
| 38,002 | 343890392 | 5664 S 900 E, Salt Lake City, UT 84121 | VA 2-264-264 | Kyle Aiken | https://images.crexi.com/lease-assets/393456/ddde173bff094ddea2e4d7a6997d6f1c0_716x444.jpg | 1/27/2022 |
| 38,003 | 343890828 | 5692 S 900 E, Salt Lake City, UT 84121 | VA 2-264-264 | Kyle Aiken | https://images.crexi.com/lease-assets/393456/66649dc0b8b141f59d016e200b8e0e03_716x444.jpg | 1/27/2022 |
| 38,004 | 343890946 | 1801 Wittington Pl, Farmers Branch, TX 75234 | VA 2-267-106 | Stacey Callaway | https://images.crexi.com/lease-assets/425062/f21e22e5a2de4d80bef1ea09d4c6df4d_716x444.jpg | 5/10/2022 |
| 38,005 | 343905142 | 165 W McMillan St, Cincinnati, OH 45219 | VA 2-263-568 | Holly Routzohn | https://images.crexi.com/lease-assets/406566/b03228a5c5d94825beb50807d3eac779_716x444.jpg | 3/2/2022 |
| 38,006 | 343921541 | 6710 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-266-954 | Jay Sanchez | https://images.crexi.com/lease-assets/401209/01b0b7461a914c9daf36632858feb182_716x444.jpg | 2/17/2022 |
| 38,007 | 343993982 | 3535 W Oklahoma Ave, Milwaukee, WI 53215 | VA 2-267-101 | Richard Ebbers | https://images.crexi.com/lease-assets/871442/cc9a2f6ba22a4fc98841b352766bdf91_716x444.jpg | 7/29/2022 |
| 38,008 | 344050045 | 200 S Main St, Mauldin, SC 29662 | VA 2-266-921 | William Neary | https://images.crexi.com/lease-assets/805142/69ed23c822f8443abf2ae4a424466414_716x444.jpg | 4/12/2022 |
| 38,009 | 344051481 | 561 E Jefferson Ave, Detroit, MI 48226 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/652269/204a005c35bd4268852023ea6a893417_716x444.jpg | 1/23/2022 |
| 38,010 | 344051720 | 547-549 E Jefferson Ave, Detroit, MI 48226 | VA 2-266-854 | Owen Kaufman | https://images.crexi.com/lease-assets/652269/9e00b0a6c3884a2aa571bad55425560b_716x444.jpg | 1/23/2022 |
| 38,011 | 344055529 | 9601 Balsam Way, Louisville, KY 40299 | VA 2-266-531 | Dale Rushing | Produced by CREXi | |
| 38,012 | 344172259 | 2100 Rossville Ave, Chattanooga, TN 37408 | VA 2-263-827 | Andrew Byrum | https://images.crexi.com/lease-assets/719538/186adad4401d4979826e9621e1834f_716x444.jpg | 1/20/2022 |

**Exhibit A, Page 584**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,013 | 344189308 | 18 Commerce Way, Woburn, MA 01801 | VA 2-266-886 | Bret Osswald | https://images.crexi.com/lease-assets/341277/8943b492b63e4f048c5008ef051d84ab_716x444.jpg | 1/4/2022 |
| 38,014 | 344189438 | 1578 Appleton Rd, Menasha, WI 54952 | VA 2-267-101 | Richard Ebbers | https://images.crexi.com/lease-assets/441613/a5cebbb787b143979a2e782358ff29e_716x444.jpg | 6/19/2022 |
| 38,015 | 344189455 | 1578 Appleton Rd, Menasha, WI 54952 | VA 2-267-101 | Richard Ebbers | https://images.crexi.com/lease-assets/441613/d0699dc3d39a4c80ab266aef4fef0b0e_716x444.jpg | 6/19/2022 |
| 38,016 | 344189683 | 1750 Appleton Rd, Menasha, WI 54952 | VA 2-267-101 | Richard Ebbers | https://images.crexi.com/lease-assets/441613/e377adf47fe144dc99a7308e25a72195_716x444.jpg | 6/19/2022 |
| 38,017 | 344189695 | 1578 Appleton Rd, Menasha, WI 54952 | VA 2-267-101 | Richard Ebbers | https://images.crexi.com/lease-assets/441613/cc58e14d736540d9add71433e01fd6c_716x444.jpg | 6/19/2022 |
| 38,018 | 344189722 | 1750 Appleton Rd, Menasha, WI 54952 | VA 2-267-101 | Richard Ebbers | https://images.crexi.com/lease-assets/441613b7efbf3006a4cb1a9900d208ec56332_716x444.jpg | 6/19/2022 |
| 38,019 | 344209170 | 1101-1107 W North Blvd, Leesburg, FL 34748 | VA 2-265-342 | Marc Vaughn | https://images.crexi.com/lease-assets/872116/c3895744654d4afa9ea876dabba0344e_716x444.jpg | 7/30/2022 |
| 38,020 | 344209761 | 3601 N McDonald St, McKinney, TX 75071 | VA 2-277-746 | Adnan Jebbeh | https://images.crexi.com/lease-assets/909545/6f04e7e0cf1d4fc08aa0e4854eb2eadb_716x444.jpg | 4/22/2022 |
| 38,021 | 344209886 | 1101-1107 W North Blvd, Leesburg, FL 34748 | VA 2-265-342 | Marc Vaughn | https://images.crexi.com/lease-assets/872116/0be064fbcdfa47c5abc2e546e93a7bc9_716x444.jpg | 7/30/2022 |
| 38,022 | 344234917 | 17841 Hunting Bow Cir, Lutz, FL 33558 | VA 2-267-036 | Stephen Flint | https://images.crexi.com/lease-assets/840814/05950788862a449c8407a94d1328696c_716x444.jpg | 6/14/2022 |
| 38,023 | 344237114 | 1111-1123 Verde Dr, Colorado Springs, CO 80910 | VA 2-266-397 | Alex Dickerson | Produced by CREXi | |
| 38,024 | 344249038 | 7056 Sunrise Blvd, Citrus Heights, CA 95610 | VA 2-266-924 | Wesley Jimerson | Produced by CREXi | |
| 38,025 | 344341026 | 2201 Green Ln, Levittown, PA 19057 | VA 2-274-673 | Jay Ratchford | https://images.crexi.com/lease-assets/194306/f95218618e414f13bb4ef35c04336731_716x444.jpg | 8/12/2021 |
| 38,026 | 344360567 | 500 Neil Ave, Columbus, OH 43215 | VA 2-267-626 | Sam Blythe | Produced by CREXi | |
| 38,027 | 344360646 | 910 John St, Columbus, OH 43222 | VA 2-267-626 | Sam Blythe | Produced by CREXi | |
| 38,028 | 344401571 | 5155 Camino Al Norte, North Las Vegas, NV 89031 | VA 2-266-610 | Jay Sanchez | https://images.crexi.com/lease-assets/753272/233800f03e5845f6a989b8c3f36c7f2f_716x444.jpg | 2/3/2022 |
| 38,029 | 344401848 | 5145 Camino Al Norte, North Las Vegas, NV 89031 | VA 2-266-610 | Jay Sanchez | https://images.crexi.com/lease-assets/753272/9664363c82f34c289adc8d439e7b658f_716x444.jpg | 2/3/2022 |
| 38,030 | 344585216 | 401 Edgewater Pl, Wakefield, MA 01880 | VA 2-266-886 | Bret Osswald | https://images.crexi.com/lease-assets/419863/905d209e534a4ea0ae060e65ecb3c037_716x444.jpg | 4/15/2022 |
| 38,031 | 344619365 | 14775 NE Couch St, Portland, OR 97230 | VA 2-264-210 | John Othic | https://images.crexi.com/lease-assets/869159/7f17005ebdce45d4857dbaafd04de2a4_716x444.jpg | 7/29/2022 |
| 38,032 | 344619477 | 14775 NE Couch St, Portland, OR 97230 | VA 2-264-210 | John Othic | https://images.crexi.com/lease-assets/869159/61b4040c61634d0f6983627beb1775ed_716x444.jpg | 7/29/2022 |
| 38,033 | 344477803 | 6720-6722 Arlington Expy, Jacksonville, FL 32211 | VA 1-435-688 | Carlos Monsalve | Produced by CREXi | |
| 38,034 | 344477815 | 6720-6722 Arlington Expy, Jacksonville, FL 32211 | VA 1-435-688 | Carlos Monsalve | Produced by CREXi | |
| 38,035 | 344478338 | 4429-4433 Wisconsin Ave NW, Washington, DC 20016 | VA 1-435-683 | Brandon Maxwell | Produced by CREXi | |
| 38,036 | 344478351 | 4429-4433 Wisconsin Ave NW, Washington, DC 20016 | VA 1-435-683 | Brandon Maxwell | Produced by CREXi | |
| 38,037 | 344478358 | 4429-4433 Wisconsin Ave NW, Washington, DC 20016 | VA 1-435-683 | Brandon Maxwell | Produced by CREXi | |
| 38,038 | 344802754 | 1701 E Lamar Blvd, Arlington, TX 76006 | VA 2-264-159 | Mike Healey | https://images.crexi.com/lease-assets/442980/ac2ac8cb722b4c58891824b0ee3666fa_716x444.jpg | 6/24/2022 |
| 38,039 | 344861095 | 880 Central Park Ave, Scarsdale, NY 10583 | VA 2-267-433 | Collin Quinlivan | https://images.crexi.com/lease-assets/376228/72f8fdb74608426b86f51d02ee654d81_716x444.jpg | 1/5/2022 |
| 38,040 | 344904672 | 130 S Main St, South Bend, IN 46601 | VA 2-263-573 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/812009/3c97bec0c4774afeb52000120ac5bdd8_716x444.jpg | 5/4/2022 |
| 38,041 | 344904675 | 130 S Main St, South Bend, IN 46601 | VA 2-263-573 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/812009/9c14621f86534ead8910bebae22b465a_716x444.jpg | 5/4/2022 |
| 38,042 | 344904688 | 130 S Main St, South Bend, IN 46601 | VA 2-263-573 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/812009/5d3300af105f48be9e1ceeb1f2c03052a_716x444.jpg | 5/4/2022 |
| 38,043 | 344931207 | 9629 Belair Rd, Nottingham, MD 21236 | VA 2-267-090 | Pia Miai | https://images.crexi.com/lease-assets/339965/d75695a7b186466a228fdb3bac1d2f3_716x444.jpg | 8/20/2021 |
| 38,044 | 344931210 | 9629 Belair Rd, Nottingham, MD 21236 | VA 2-267-090 | Pia Miai | https://images.crexi.com/lease-assets/339965/1cba687d6fd44aef890d1c7fa182b88f_716x444.jpg | 8/20/2021 |
| 38,045 | 344986183 | 3262-3264 Cove Bend Dr, Lutz, FL 33559 | VA 2-266-846 | Ralf Fluker | https://images.crexi.com/lease-assets/432065/e3fe04a8a3f54ddaa7a2d4a34e56446_716x444.jpg | 5/22/2022 |
| 38,046 | 344992514 | 11011 Richmond Ave, Houston, TX 77042 | VA 2-264-192 | Josh Putman | https://images.crexi.com/lease-assets/402236/3293fad8ed584a9c9fac62abaa7b968d_716x444.jpg | 2/19/2022 |
| 38,047 | 344992523 | 11011 Richmond Ave, Houston, TX 77042 | VA 2-264-192 | Josh Putman | https://images.crexi.com/lease-assets/402236/df71244e7f1a4f8bb467be7d9725c3f6_716x444.jpg | 2/19/2022 |
| 38,048 | 345014552 | 1425 K St NW, Washington, DC 20005 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 38,049 | 345014554 | 1425 K St NW, Washington, DC 20005 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 38,050 | 345014556 | 1425 K St NW, Washington, DC 20005 | VA 2-264-184 | Kate Wichlinski | Produced by CREXi | |
| 38,051 | 345034707 | 2700 Industrial Avenue 2, Fort Pierce, FL 34946 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/336091/9aa864ee05ae4b3eb68871dc9a39252a_716x444.jpg | 8/12/2021 |
| 38,052 | 345034712 | 2700 Industrial Avenue 2, Fort Pierce, FL 34946 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/336091/95282b7da4f342b8ad1b4f18ae23dff5_716x444.jpg | 8/12/2021 |
| 38,053 | 345034731 | 2700 Industrial Avenue 2, Fort Pierce, FL 34946 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/336091/73ffebdb15f740a0b595749f17fcb82e0_716x444.jpg | 8/12/2021 |
| 38,054 | 345034776 | 2700 Industrial Avenue 2, Fort Pierce, FL 34946 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/336091/128beca17ebb4085b89b603f08422618_716x444.jpg | 8/12/2021 |
| 38,055 | 345034791 | 2700 Industrial Avenue 2, Fort Pierce, FL 34946 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/336091/67e2df1df801428d944a86f583bda8c0_716x444.jpg | 8/12/2021 |
| 38,056 | 345058193 | 73081 Fred Waring Dr, Palm Desert, CA 92260 | VA 2-267-061 | Samuel Evans | https://images.crexi.com/lease-assets/423840/2fed4ce088d1485fa38a5c995f58f0ea_716x444.jpg | 5/17/2022 |
| 38,057 | 345072961 | 685 E Bruner Ave, Henderson, NV 89052 | VA 2-266-610 | Jay Sanchez | https://images.crexi.com/lease-assets/421874/0bfb4ee191a947b8ad8766a8a91235a60_716x444.jpg | 4/22/2022 |
| 38,058 | 345072967 | 5wc Raiders Way And E Bruner Avenue, Henderson, NV 89044 | VA 2-266-610 | Jay Sanchez | https://images.crexi.com/lease-assets/421374/33e9e604b9ea496fbc1bad28dd07f494_716x444.jpg | 4/22/2022 |
| 38,059 | 345190382 | 701 N 34th St, Seattle, WA 98103 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/440479/c0ae4147c70e488881736531100a003c_716x444.jpg | 6/14/2022 |
| 38,060 | 345190399 | 701 N 34th St, Seattle, WA 98103 | VA 2-263-730 | Anthony Harle | https://images.crexi.com/lease-assets/440479/51e822a9232d4bb1814945896b229ed_716x444.jpg | 6/14/2022 |
| 38,061 | 345196006 | 110 16th St, Denver, CO 80202 | VA 2-266-847 | Paul Winner | https://images.crexi.com/lease-assets/430352/55840a350bc741cfad93a0dd2e0b6e5e_716x444.jpg | 5/17/2022 |
| 38,062 | 345256624 | 17331 N IH-35, Schertz, TX 78154 | VA 2-266-938 | Blake Bowden | https://images.crexi.com/lease-assets/419706/e37420f7067145286bd9af9c8fa4448a_716x444.jpg | 4/15/2022 |
| 38,063 | 3452871 | 2820 Broad St, Houston, TX 77087 | VA 1-407-459 | Fred Peavy | https://images.crexi.com/lease-assets/490734/2e171269f4aa4bb3a3b1c5676fd26954_716x444.jpg | 10/18/2020 |
| 38,064 | 3452879 | 2820 Broad St, Houston, TX 77087 | VA 1-407-459 | Fred Peavy | https://images.crexi.com/lease-assets/490734/eb72f9044b7b4d4aa300ab8af1506c1c4_716x444.jpg | 10/18/2020 |
| 38,065 | 345326245 | 16255 Ventura Blvd, Encino, CA 91436 | VA 2-268-587 | Sherri Johnson | https://images.crexi.com/lease-assets/432644/a6ad8d3d7ec24507b9fdf4cd1728ede0_716x444.jpg | 5/28/2022 |
| 38,066 | 345329971 | 21025, 21085 & 21115 Box Springs Rd, Moreno Valley, CA 92557 | VA 2-265-347 | Ling Ge | https://images.crexi.com/lease-assets/363117/3f0e5a4e54cf94616b96d7707829a7bef_716x444.jpg | 1/4/2022 |
| 38,067 | 345370208 | 1302 N 4th St, San Jose, CA 95112 | VA 2-263-733 | Anita Shin | https://images.crexi.com/lease-assets/437272/682a9663bd604bbad3927Sca8abc5e0_716x444.jpg | 6/21/2022 |
| 38,068 | 345442025 | 3424 Carson St, Torrance, CA 90503 | VA 2-266-847 | Paul Winner | https://images.crexi.com/lease-assets/396374/37e99f622a0a434d8923ba51de39fb07_716x444.jpg | 2/3/2022 |
| 38,069 | 345524799 | 5275 E Busch Blvd, Temple Terrace, FL 33617 | VA 2-268-600 | Clint Bliss | Produced by CREXi | |
| 38,070 | 345528907 | 14600 Branch St, Omaha, NE 68154 | VA 2-267-086 | Seth Johanson | https://images.crexi.com/lease-assets/424549/22e7f0a2b4974e2ba89b56ebe27c25ec_716x444.jpg | 5/2/2022 |
| 38,071 | 345541566 | 8475 S Eastern Ave, Las Vegas, NV 89123 | VA 2-266-610 | Jay Sanchez | https://images.crexi.com/lease-assets/387463/9aa4f695c95f481ab58bf06956434c1d_716x444.jpg | 1/7/2022 |
| 38,072 | 345541582 | 8475 S Eastern Ave, Las Vegas, NV 89123 | VA 2-266-610 | Jay Sanchez | https://images.crexi.com/lease-assets/387463/68913c4ef9114012ab24cfd751ac2aeb_716x444.jpg | 1/7/2022 |
| 38,073 | 345561918 | 294 Brownlee Rd, Atlanta, GA 30311 | VA 2-262-321 | John Cooley | Produced by CREXi | |
| 38,074 | 345561925 | 294 Brownlee Rd, Atlanta, GA 30311 | VA 2-262-321 | John Cooley | Produced by CREXi | |
| 38,075 | 345562110 | 294 Brownlee Rd, Atlanta, GA 30311 | VA 2-262-321 | John Cooley | Produced by CREXi | |
| 38,076 | 345563472 | 560 Jackson St N, Saint Petersburg, FL 33705 | VA 2-265-350 | Leila Sally | https://images.crexi.com/lease-assets/316036/044c22783f7a4ebd865c3732424df524_716x444.jpg | 12/6/2021 |
| 38,077 | 345563483 | 560 Jackson St N, Saint Petersburg, FL 33705 | VA 2-265-350 | Leila Sally | https://images.crexi.com/lease-assets/316036/bdf3d090d4734a84822ca75c56815f44_716x444.jpg | 12/6/2021 |
| 38,078 | 345563494 | 560 Jackson St N, Saint Petersburg, FL 33705 | VA 2-265-350 | Leila Sally | https://images.crexi.com/lease-assets/316036/470983b158dd40308ab52dad784b0d1f_716x444.jpg | 12/6/2021 |
| 38,079 | 345602172 | 595 Shrewsbury Ave, Shrewsbury, NJ 07702 | VA 2-264-205 | Joseph DiBlasi | https://images.crexi.com/lease-assets/420075/b6f5e32aeb37421aa940400fa2685e6e_716x444.jpg | 4/16/2022 |
| 38,080 | 345608931 | 2430-2460 Vanderbilt Beach Rd, Naples, FL 34109 | VA 2-267-103 | Richard Grant | https://images.crexi.com/lease-assets/362316/59cf8d6720344dc3acf77525de15c5a7_716x444.jpg | 4/17/2022 |
| 38,081 | 345608971 | 2430-2460 Vanderbilt Beach Rd, Naples, FL 34109 | VA 2-267-103 | Richard Grant | https://images.crexi.com/lease-assets/357011/c748612b048b4cf093131cc3f55e0041_716x444.jpg | 1/6/2022 |
| 38,082 | 345609013 | 2430-2460 Vanderbilt Beach Rd, Naples, FL 34109 | VA 2-267-103 | Richard Grant | https://images.crexi.com/lease-assets/357011/d416be9834e4494a8fe307609443748_716x444.jpg | 1/6/2022 |
| 38,083 | 345649873 | 1601 N Powerline Rd, Pompano Beach, FL 33069 | VA 2-263-547 | Jack Cook | https://images.crexi.com/lease-assets/818204/63a8a71884584497919576af7f467490a_716x444.jpg | 5/15/2022 |
| 38,084 | 345663876 | 685 Champion, Canton, NC 28716 | VA 2-266-921 | William Neary | https://images.crexi.com/lease-assets/863079/badc70918d824c088c71a7b9d0384f16_716x444.jpg | 7/15/2022 |
| 38,085 | 345664515 | 8030 MoPac Expy N, Austin, TX 78759 | VA 2-264-261 | Lars Frazer | Produced by CREXi | |
| 38,086 | 345672067 | 8029 W Riggin Rd, Visalia, CA 93291 | VA 2-262-316 | John Bolling | Produced by CREXi | |
| 38,087 | 345685379 | 10415 Perrin Beitel Rd, San Antonio, TX 78217 | VA 2-266-938 | Blake Bowden | https://images.crexi.com/lease-assets/451854/21701d12b30349d9af0b800de62f041f_716x444.jpg | 7/17/2022 |
| 38,088 | 345696214 | 7229 W Sahara Ave, Las Vegas, NV 89117 | VA 2-266-871 | Zachary Mirer | Produced by CREXi | |

**Exhibit A, Page 585**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,089 | 345696235 | 7229 W Sahara Ave, Las Vegas, NV 89117 | VA 2-266-871 | Zachary Mirer | https://images.crexi.com/lease-assets/690754/6708e8e974bb4afbb02dd426962a9917_716x444.jpg | 2/3/2022 |
| 38,090 | 345739417 | 10300 W Bluemound Rd, Wauwatosa, WI 53226 | VA 2-270-646 | Richard Ebbers | https://images.crexi.com/lease-assets/447988/3d19b57d7ab34942859d52e5a971f2c0_716x444.jpg | 7/8/2022 |
| 38,091 | 345739454 | 10300 W Bluemound Rd, Wauwatosa, WI 53226 | VA 2-270-646 | Richard Ebbers | https://images.crexi.com/lease-assets/447988/e6f46cfa67854a3b93a609e78d86c18c_716x444.jpg | 7/8/2022 |
| 38,092 | 345739473 | 10300 W Bluemound Rd, Wauwatosa, WI 53226 | VA 2-270-646 | Richard Ebbers | https://images.crexi.com/lease-assets/447988/b4cc2317cd3344d0bf0917176def6671b_716x444.jpg | 7/8/2022 |
| 38,093 | 345739530 | 10300 W Bluemound Rd, Wauwatosa, WI 53226 | VA 2-270-646 | Richard Ebbers | https://images.crexi.com/lease-assets/447988/dc572c68eeb48b694364e2de7077940d_716x444.jpg | 7/8/2022 |
| 38,094 | 345774294 | 889 S Matlack St, West Chester, PA 19382 | VA 2-268-075 | Jay Ratchford | https://images.crexi.com/lease-assets/427263/bf7ff3475b57440db66b99dd8cb874cd_716x444.jpg | 5/16/2022 |
| 38,095 | 345774368 | 889 S Matlack St, West Chester, PA 19382 | VA 2-268-075 | Jay Ratchford | https://images.crexi.com/lease-assets/427263/96886b62ed242c4be2224d6ebd98ca5_716x444.jpg | 5/16/2022 |
| 38,096 | 345795558 | 3550 S Overland Ave, Los Angeles, CA 90034 | VA 2-271-330 | Michael Rutt | Produced by CREXi | |
| 38,097 | 345882190 | 1301-1305 W Pipeline Rd, Hurst, TX 76053 | VA 2-267-271 | Anthony Frazier | https://images.crexi.com/lease-assets/414426/f2c0332cc1a345d386bdc4aa79b3997d_716x444.jpg | 3/30/2022 |
| 38,098 | 345882472 | 1309-1323 W Pipeline Rd, Hurst, TX 76053 | VA 2-267-271 | Anthony Frazier | https://images.crexi.com/lease-assets/414426/d67c2889143442309fc65e25b4e3d19d_716x444.jpg | 3/30/2022 |
| 38,099 | 346009239 | 21788 Katy Fwy, Katy, TX 77449 | VA 2-267-945 | Fred Farhad Ranjbaran | https://images.crexi.com/assets/843834/59d8674ecfdb40558566ae2edfdf20fa1_716x444.jpg | 6/22/2022 |
| 38,100 | 346010700 | 21314 Lassen St, Chatsworth, CA 91311 | VA 2-272-163 | Zach Lipp | https://images.crexi.com/assets/299398/d38c065d3dcb40878449b333f1c4b7fb_716x444.jpg | 12/8/2021 |
| 38,101 | 346386409 | 825 W Professional Pl, Chesapeake, VA 23320 | VA 2-269-675 | Theresa Jackson | https://images.crexi.com/lease-assets/410595/f81f695000064fc8bf027b8f321b3b2f_716x444.jpg | 3/18/2022 |
| 38,102 | 346386487 | 3279 W 3500 S, West Valley City, UT 84119 | VA 2-269-658 | Todd Cook | https://images.crexi.com/assets/805275/3630ab66499044abb0e7fa8e3713ea4c_716x444.jpg | 4/20/2022 |
| 38,103 | 346389774 | 23425 N 39th Dr, Glendale, AZ 85310 | VA 2-269-663 | Tim Nelson | Produced by CREXi | |
| 38,104 | 346389911 | 21610 N 35th Ave, Glendale, AZ 85308 | VA 2-269-663 | Tim Nelson | https://images.crexi.com/assets/872124/2e23e4b0409f4fe29a80f1e6620a6e6e_716x444.jpg | 7/31/2022 |
| 38,105 | 346397317 | 336 Congress Ave S, Austin, TX 78704 | VA 2-268-808 | Lars Frazer | https://images.crexi.com/lease-assets/411636/7cb86c8b33a74998a2c16effb207a443_716x444.jpg | 3/19/2022 |
| 38,106 | 346397332 | 336 Congress Ave S, Austin, TX 78704 | VA 2-268-808 | Lars Frazer | https://images.crexi.com/lease-assets/411636/15eef78c451845c29caace0d40677728_716x444.jpg | 3/19/2022 |
| 38,107 | 346419391 | 3900 Essex Ln, Houston, TX 77027 | VA 2-268-072 | Homero Gonzalez | https://images.crexi.com/lease-assets/434408/a5d55ee784ed4f91ab76e1c707d3849a_716x444.jpg | 6/24/2022 |
| 38,108 | 346430259 | 570 Elmont Rd, Elmont, NY 11003 | VA 2-269-165 | Joseph DiBlasi | https://images.crexi.com/assets/640960/55c82fe0b8ac4f7e9d22de3f3004bd2a_716x444.jpg | 8/1/2021 |
| 38,109 | 346591609 | 1155 E Kas Dr, Richardson, TX 75081 | VA 2-270-875 | Stacey Callaway | https://images.crexi.com/lease-assets/390259/569e76bcf912477c8fb757aa6d1426fa_716x444.jpg | 1/18/2021 |
| 38,110 | 346592661 | 4625 Central Way, Fairfield, CA 94534 | VA 2-271-116 | Steven Bollman | https://images.crexi.com/lease-assets/696758/e169cc6b68a340999a2ed5279febf6e6_716x444.jpg | 1/21/2022 |
| 38,111 | 346595880 | 31 W Downer Pl, Aurora, IL 60506 | VA 2-267-534 | Dulce Rodriguez | https://images.crexi.com/lease-assets/389392/e1476861042470209211f9a4fec687c_716x444.jpg | 1/14/2022 |
| 38,112 | 346616594 | 4900-4930 Sharp St, Dallas, TX 75247 | VA 2-271-294 | Mike Healey | https://images.crexi.com/lease-assets/337953/907aa7183b3f40e3bcadb6ba1f2b7a00_716x444.jpg | 8/20/2021 |
| 38,113 | 346627936 | 727 S Mariposa Ave, Los Angeles, CA 90005 | VA 2-270-204 | Sherri Johnson | Produced by CREXi | |
| 38,114 | 346657782 | 49-63 Cuttermill Rd, Great Neck, NY 11021 | VA 1-435-706 | Joseph Furio | https://images.crexi.com/lease-assets/766987/39a8582604374da079ddff9a8b70cfd5f_716x444.jpg | 2/27/2022 |
| 38,115 | 346657974 | 49-63 Cuttermill Rd, Great Neck, NY 11021 | VA 1-435-706 | Joseph Furio | https://images.crexi.com/lease-assets/518263/d89e1afc6fa34726b07397c1038fef84_716x444.jpg | 5/11/2021 |
| 38,116 | 346662544 | 480 Lancaster Pike, Circleville, OH 43113 | VA 1-435-759 | Sam Blythe | Produced by CREXi | |
| 38,117 | 346673432 | 2800 E Douglas Ave, Visalia, CA 93292 | VA 1-435-621 | John Bolling | Produced by CREXi | |
| 38,118 | 346680092 | 1226 W McDermott Dr, Allen, TX 75013 | VA 1-435-759 | Robert Beary | Produced by CREXi | |
| 38,119 | 346680262 | 1226 W McDermott Dr, Allen, TX 75013 | VA 1-435-764 | Robert Beary | https://images.crexi.com/lease-assets/277815/b3015b29ad68439a9df12bc9f4022b7f_716x444.jpg | 4/27/2020 |
| 38,120 | 346681735 | 508 W McDermott Dr, Allen, TX 75013 | VA 1-435-764 | Robert Beary | https://images.crexi.com/lease-assets/196927/34f7929bd32641c1bf09e97e34690e93_716x444.jpg | 7/14/2020 |
| 38,121 | 346687915 | 5234-5250 14th St W, Bradenton, FL 34207 | VA 1-435-746 | Richard Grant | https://images.crexi.com/lease-assets/165049/74c7ed146ef34825acd1ddc3398762cb_716x444.jpg | 4/5/2021 |
| 38,122 | 346704360 | 3814 Broadway St, San Antonio, TX 78209 | VA 2-267-063 | Blake Bowden | https://images.crexi.com/lease-assets/437538/b6cb80ff7aa9481092d6d77ed1b1adec_716x444.jpg | 6/15/2022 |
| 38,123 | 346710375 | 3338 Oakwell Ct, San Antonio, TX 78218 | VA 2-267-063 | Blake Bowden | https://images.crexi.com/lease-assets/409069/d589e0dc763b4ad8b0550b36e6b45eee_716x444.jpg | 6/5/2022 |
| 38,124 | 346710386 | 3338 Oakwell Ct, San Antonio, TX 78218 | VA 2-267-063 | Blake Bowden | https://images.crexi.com/lease-assets/409069/421cede47e1340a0ab20d84f32ade942_716x444.jpg | 6/5/2022 |
| 38,125 | 346710388 | 2135 CityGate Ln, Naperville, IL 60563 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/404936/5dc0c84012441aab53b6d9533eb0d0_716x444.jpg | 3/27/2022 |
| 38,126 | 346710391 | 2135 CityGate Ln, Naperville, IL 60563 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/404936/5adfc2265c8c465fa89d7981b8470b6b_716x444.jpg | 3/27/2022 |
| 38,127 | 346710400 | 2135 CityGate Ln, Naperville, IL 60563 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/404936/b50bf2e4df6941669d5c76f669e3b196_716x444.jpg | 3/27/2022 |
| 38,128 | 346710407 | 2135 CityGate Ln, Naperville, IL 60563 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/404936/fff46f7fcfa84458b9849549301844440_716x444.jpg | 3/27/2022 |
| 38,129 | 346713520 | 871 Vanderbilt Beach Rd, Naples, FL 34108 | VA 2-270-636 | Richard Grant | https://images.crexi.com/lease-assets/357023/cfea395d606246ad9fc23447294bc1866_716x444.jpg | 1/4/2022 |
| 38,130 | 346755864 | 1225 N Loop Fwy W, Houston, TX 77008 | VA 2-268-072 | Homero Gonzalez | https://images.crexi.com/lease-assets/443786/13b2930b1f5848eeacacc19b709825bb_716x444.jpg | 6/24/2022 |
| 38,131 | 346879132 | 2100 E Hallandale Beach Blvd, Hallandale Beach, FL 33009 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/374627/443d55234d4e475aa982d56da48d4baf_716x444.jpg | 1/3/2022 |
| 38,132 | 346880771 | 999 Freeport Rd, Slate Lick, PA 10655 | VA 2-267-279 | Anna Dukovich | https://images.crexi.com/lease-assets/587147/921e052675764650a3f9a2098c2319b2_716x444.jpg | 11/29/2021 |
| 38,133 | 346880777 | 999 Freeport Rd, Slate Lick, PA 10655 | VA 2-267-279 | Anna Dukovich | https://images.crexi.com/lease-assets/587147/edc3059d30e14239b57f7e922506c1fd_716x444.jpg | 11/29/2021 |
| 38,134 | 346880781 | 999 Freeport Rd, Slate Lick, PA 10655 | VA 2-267-279 | Anna Dukovich | https://images.crexi.com/lease-assets/587147/9ef254f645a84702af5a34de3efc5271_716x444.jpg | 11/29/2021 |
| 38,135 | 346880784 | 999 Freeport Rd, Slate Lick, PA 10655 | VA 2-267-279 | Anna Dukovich | https://images.crexi.com/lease-assets/587147/8d24160de68943918339f06a724c76b6_716x444.jpg | 8/30/2021 |
| 38,136 | 346887733 | 161 W 23rd St, New York, NY 10011 | VA 2-268-132 | Inessa Binenbaum | https://images.crexi.com/lease-assets/398788/a9a76f4055d134f9c7bfba0dc7a708cf49_716x444.jpg | 2/12/2022 |
| 38,137 | 346887884 | 163 W 23rd St, New York, NY 10011 | VA 2-268-132 | Inessa Binenbaum | https://images.crexi.com/lease-assets/398790/2da3cb6513ff490380aaa30f2173b744_716x444.jpg | 2/12/2022 |
| 38,138 | 346888492 | 27770-27778 Franklin Rd, Southfield, MI 48034 | VA 2-276-374 | Owen Kaufman | https://images.crexi.com/lease-assets/561172/efe50f98780943229c9ca9dc3369298_716x444.jpg | 7/28/2021 |
| 38,139 | 347096741 | 2231 N Green Valley Pky, Henderson, NV 89014 | VA 2-272-159 | Zachary Mirer | Produced by CREXi | |
| 38,140 | 347098143 | 2269 N Green Valley Pky, Henderson, NV 89014 | VA 2-272-159 | Zachary Mirer | Produced by CREXi | |
| 38,141 | 347098347 | 2271-2277 N Green Valley Pky, Henderson, NV 89014 | VA 2-272-159 | Zachary Mirer | Produced by CREXi | |
| 38,142 | 347123224 | 3698 N Federal Hwy, Boca Raton, FL 33431 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/437587/bc8a43e5e89347f799d3d2394116c90f_716x444.jpg | 6/11/2022 |
| 38,143 | 347124129 | 8191 Strawberry Ln, Falls Church, VA 22042 | VA 2-269-568 | Joseph Furio | https://images.crexi.com/lease-assets/837519/0ef42ca8f05b44e5b78c1f55aaacc162_716x444.jpg | 6/11/2022 |
| 38,144 | 347126827 | 3052 Bunker Hill Ln, Santa Clara, CA 95054 | VA 2-267-675 | Christopher Lau | https://images.crexi.com/lease-assets/441759/af3adac087d4479f91d4364c1d98e760_716x444.jpg | 6/21/2022 |
| 38,145 | 347136683 | 16903 Buccaneer Ln, Houston, TX 77058 | VA 2-268-143 | Jacob Shelby | https://images.crexi.com/lease-assets/398921/8f306d40f93f454daf0e2fd368aa67f1_716x444.jpg | 2/11/2022 |
| 38,146 | 347136819 | 16903 Buccaneer Ln, Houston, TX 77058 | VA 2-268-143 | Jacob Shelby | https://images.crexi.com/lease-assets/398921/b0b04d38bcaa45afa39e94dab7954df2_716x444.jpg | 2/11/2022 |
| 38,147 | 347136871 | 16903 Buccaneer Ln, Houston, TX 77058 | VA 2-268-143 | Jacob Shelby | https://images.crexi.com/lease-assets/398921/1949bd693e10420aafdd42f7cf759003c_716x444.jpg | 2/11/2022 |
| 38,148 | 347138922 | 11800 W Park Pl, Milwaukee, WI 53224 | VA 2-270-612 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/819000/bae53a7caab841b8991902cd1cb151c_716x444.jpg | 5/12/2022 |
| 38,149 | 347139130 | 11800 W Park Pl, Milwaukee, WI 53224 | VA 2-270-612 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/819000/bc17d8da5d7b40b9881f85951299cbf1_716x444.jpg | 5/12/2022 |
| 38,150 | 347139288 | 11800 W Park Pl, Milwaukee, WI 53224 | VA 2-270-612 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/819000/769f5e40fe9546eaf9092c16a8c2833_716x444.jpg | 5/12/2022 |
| 38,151 | 347139348 | 11800 W Park Pl, Milwaukee, WI 53224 | VA 2-270-612 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/819000/dd2c726748949d19e8476209551a2ab2_716x444.jpg | 5/12/2022 |
| 38,152 | 347142497 | 12000 W Park Pl, Milwaukee, WI 53224 | VA 2-270-612 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/436448/25e3f659ecb9404f8acbfe3ea87329b2_716x444.jpg | 6/9/2022 |
| 38,153 | 347142499 | 12000 W Park Pl, Milwaukee, WI 53224 | VA 2-270-612 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/436448/f4818fc229c480089bca96ecf8c87_716x444.jpg | 6/9/2022 |
| 38,154 | 347142504 | 12000 W Park Pl, Milwaukee, WI 53224 | VA 2-270-612 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/436448/fca8d1c1cd6147898b4f223d216b5c_716x444.jpg | 6/9/2022 |
| 38,155 | 347142508 | 12000 W Park Pl, Milwaukee, WI 53224 | VA 2-270-612 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/436448/11b93bed94d34e34aac0c431c7e75a8f_716x444.jpg | 6/9/2022 |
| 38,156 | 347143620 | 3698 N Federal Hwy, Boca Raton, FL 33431 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/437587/726fa4bfb12d4bfe9f5dc7271b04609e_716x444.jpg | 6/11/2022 |
| 38,157 | 347143637 | 3698 N Federal Hwy, Boca Raton, FL 33431 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/437587/7bb1a497a22e4d6906fc462f0af09835_716x444.jpg | 6/11/2022 |
| 38,158 | 347143977 | 3698 N Federal Hwy, Boca Raton, FL 33431 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/437587/64afa1e5f2484cbb36ac0f60d6def7_716x444.jpg | 6/11/2022 |
| 38,159 | 347144816 | 105 N Federal Hwy, Fort Lauderdale, FL 33301 | VA 2-268-147 | Jack Cook | https://images.crexi.com/lease-assets/411489/a18876f4f4e240aa9c8eda6670501f207_716x444.jpg | 3/20/2022 |
| 38,160 | 347211572 | 525 Oak Centre Dr, San Antonio, TX 78258 | VA 2-267-701 | Burk Frey | https://images.crexi.com/lease-assets/97646/3b3b612ca9924db4bf1fb7821f24423_716x444.jpg | 3/4/2022 |
| 38,161 | 347211595 | 525 Oak Centre Dr, San Antonio, TX 78258 | VA 2-267-701 | Burk Frey | Produced by CREXi | |
| 38,162 | 347215225 | 6206-6216 Pecan Valley Dr, San Antonio, TX 78223 | VA 2-267-063 | Blake Bowden | https://images.crexi.com/lease-assets/423812/221f556bfb0c48ca966aa4025ce8b10a_716x444.jpg | 5/2/2022 |
| 38,163 | 347218510 | 2454 E Dempster St, Des Plaines, IL 60016 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/332536/e367847ec871400ea0aca42338c1c5fc_716x444.jpg | 7/30/2021 |
| 38,164 | 347227767 | 6622 S Southpoint Dr, Jacksonville, FL 32216 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/186284/f94539ff836245f6ba1858d2b4dc1c6e_716x444.jpg | 11/12/2021 |

**Exhibit A, Page 586**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,165 | 347227791 | 6622 S Southpoint Dr, Jacksonville, FL 32216 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/186284/76b005b427f04bc1983adff0c64d1eb4_716x444.jpg | 11/12/2021 |
| 38,166 | 347228005 | 6622 S Southpoint Dr, Jacksonville, FL 32216 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/186284/9779a6169d7943159826cecbc57a01ca_716x444.jpg | 11/12/2021 |
| 38,167 | 347259735 | 1805 Royal Ln, Dallas, TX 75229 | VA 2-271-297 | Mike Healey | https://images.crexi.com/lease-assets/382047/82d1d8991e97421c8ccf232f0f9c93f1_716x444.jpg | 1/4/2022 |
| 38,168 | 347259766 | 1805 Royal Ln, Dallas, TX 75229 | VA 2-271-297 | Mike Healey | https://images.crexi.com/lease-assets/382047/18641f26aafa44eb93bab2ce2e5a05b8_716x444.jpg | 1/4/2022 |
| 38,169 | 347348343 | 500 18th St, Columbus, GA 31901 | VA 2-268-126 | Isaiah Buchanan | https://images.crexi.com/lease-assets/64633/692093ab5b5044d886395e1b834959bb_716x444.jpg | 12/3/2021 |
| 38,170 | 347348509 | 500 18th St, Columbus, GA 31901 | VA 2-268-126 | Isaiah Buchanan | Produced by CREXi | |
| 38,171 | 347358044 | 1133 W Fulton St, Chicago, IL 60607 | VA 2-269-033 | Justin Schmidt | Produced by CREXi | |
| 38,172 | 347383309 | 200 N Saint Clair St, Toledo, OH 43604 | VA 2-267-717 | Dwayne Walker | https://images.crexi.com/lease-assets/412667/175370a4b1fa41dca2386ad8502c760a_716x444.jpg | 3/25/2022 |
| 38,173 | 347387385 | 200 N Saint Clair St, Toledo, OH 43604 | VA 2-267-717 | Dwayne Walker | https://images.crexi.com/lease-assets/412667/21456175e23948feb47d0f62a7ecc5e8_716x444.jpg | 3/25/2022 |
| 38,174 | 347391957 | 200 N Saint Clair St, Toledo, OH 43604 | VA 2-267-717 | Dwayne Walker | https://images.crexi.com/lease-assets/412667/b530c7cdc8754b69bb550d3ea11be797_716x444.jpg | 3/25/2022 |
| 38,175 | 347394402 | 200 N Saint Clair St, Toledo, OH 43604 | VA 2-267-717 | Dwayne Walker | https://images.crexi.com/lease-assets/412667/933ecd24fd7c4f23b48b8d4b46522d47_716x444.jpg | 3/25/2022 |
| 38,176 | 347396859 | 200 N Saint Clair St, Toledo, OH 43604 | VA 2-267-717 | Dwayne Walker | https://images.crexi.com/lease-assets/412667/8f69596cb3524c298995ca04f18edc55_716x444.jpg | 3/25/2022 |
| 38,177 | 347397302 | 200 N Saint Clair St, Toledo, OH 43604 | VA 2-267-717 | Dwayne Walker | https://images.crexi.com/lease-assets/412667/9667feb7681b43368570a5d6995189dba_716x444.jpg | 3/25/2022 |
| 38,178 | 347397672 | 200 N Saint Clair St, Toledo, OH 43604 | VA 2-267-717 | Dwayne Walker | https://images.crexi.com/lease-assets/412667/37e4c9787a9e475fba5aaec96eeda0c4_716x444.jpg | 3/25/2022 |
| 38,179 | 347397676 | 1850 M St NW, Washington, DC 20036 | VA 2-269-028 | Kate Wichinski | https://images.crexi.com/lease-assets/398309/386bddd74819468aaddbb85228cf0b5f6_716x444.jpg | 2/12/2022 |
| 38,180 | 347397967 | 200 N Saint Clair St, Toledo, OH 43604 | VA 2-267-717 | Dwayne Walker | https://images.crexi.com/lease-assets/412667/208d8ac37b5440b5a83c45cf1d15dba5_716x444.jpg | 3/25/2022 |
| 38,181 | 347425514 | 619-631 S Vermont St, Palatine, IL 60067 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 38,182 | 347425548 | 110 N Brockway St, Palatine, IL 60067 | VA 1-435-736 | Justin Schmidt | https://images.crexi.com/lease-assets/82044/131a234f7af749ceb4ca331faae7b0d6_716x444.jpg | 8/3/2021 |
| 38,183 | 347427773 | 9933-9937 Robbins Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,184 | 347428335 | 9945 Young Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,185 | 347429277 | 4807 Spicewood Springs Rd, Austin, TX 78759 | VA 1-435-629 | Leigh Christian | https://images.crexi.com/lease-assets/26757/ae2437a4f4cc4845928a1b6d2668f12f_716x444.jpg | 1/5/2022 |
| 38,186 | 347431714 | 840 N Larrabee St, West Hollywood, CA 90069 | VA 2-092-997 | J. Blomdahl | Produced by CREXi | |
| 38,187 | 347444829 | 1541 River Valley Cir N, Lancaster, OH 43130 | VA 2-268-083 | Holly Routzohn | https://images.crexi.com/lease-assets/747436/85cfa3ac850945caacacd7c942367ca1_716x444.jpg | 1/25/2022 |
| 38,188 | 347444831 | 1541 River Valley Cir N, Lancaster, OH 43130 | VA 2-268-083 | Holly Routzohn | https://images.crexi.com/lease-assets/747436/05f96e9a624f47979060e018a4b66390_716x444.jpg | 1/25/2022 |
| 38,189 | 347444833 | 1541 River Valley Cir N, Lancaster, OH 43130 | VA 2-268-083 | Holly Routzohn | https://images.crexi.com/lease-assets/747436/820dbfa5534149f0ba0cae4daf9a476a_716x444.jpg | 1/25/2022 |
| 38,190 | 347444834 | 1541 River Valley Cir N, Lancaster, OH 43130 | VA 2-268-083 | Holly Routzohn | https://images.crexi.com/lease-assets/747436/ace8b19c9c164d3bb67e6451521113378_716x444.jpg | 1/25/2022 |
| 38,191 | 347444836 | 1541 River Valley Cir N, Lancaster, OH 43130 | VA 2-268-083 | Holly Routzohn | https://images.crexi.com/lease-assets/747436/22561cb977b54a10b71fcc2fec699c6f_716x444.jpg | 1/25/2022 |
| 38,192 | 347486711 | 1866 Sheridan Rd, Highland Park, IL 60035 | VA 2-269-033 | Justin Schmidt | https://images.crexi.com/lease-assets/328790/ed0c0f4b1dc14d61b53b884b2e09ba77_716x444.jpg | 7/26/2021 |
| 38,193 | 347491825 | 1910 First St, Highland Park, IL 60035 | VA 2-269-033 | Justin Schmidt | https://images.crexi.com/lease-assets/328768/53c2ab858ebf418a9a59e36828e9649f_716x444.jpg | 7/26/2021 |
| 38,194 | 347513701 | 14750 Sweitzer Ln, Laurel, MD 20707 | VA 2-268-636 | Jessica Livoni | https://images.crexi.com/lease-assets/758911/28fcf29724014b39a1ab1576fd50c7f_716x444.jpg | 2/21/2022 |
| 38,195 | 347514128 | 520 E 12 Mile Rd, Madison Heights, MI 48071 | VA 2-267-537 | Douglas Wright | https://images.crexi.com/lease-assets/711572/5afca5fa90ff419fa13e67327d5f686e_716x444.jpg | 2/1/2022 |
| 38,196 | 347515840 | 1665 John Tipton Blvd, Pennsauken, NJ 08110 | VA 2-267-698 | Carmen Gerace | https://images.crexi.com/lease-assets/353038/9cedf6bffadf4ec89794149d3b1c578a_716x444.jpg | 10/4/2021 |
| 38,197 | 347536854 | 1560 Montgomery Hwy, Birmingham, AL 35216 | VA 2-269-656 | Tommy Daspit | https://images.crexi.com/lease-assets/451571/6562b8863b8a46fcfc6cf8f1b835ef25_716x444.jpg | 7/16/2022 |
| 38,198 | 347545705 | 5502 Walsh Ln, Rogers, AR 72758 | VA 2-271-377 | Michael Denison | https://images.crexi.com/lease-assets/289796/2e4461ded5420b8d92ae12ed6b221f_716x444.jpg | 7/22/2022 |
| 38,199 | 347546341 | 1430 E 10 Mile Rd, Hazel Park, MI 48030 | VA 2-276-374 | Owen Kaufman | https://images.crexi.com/lease-assets/415022/f8b40a9082174c7c8543a31db15b8187_716x444.jpg | 3/31/2022 |
| 38,200 | 347546345 | 1430 E 10 Mile Rd, Hazel Park, MI 48030 | VA 2-276-374 | Owen Kaufman | https://images.crexi.com/lease-assets/415022/673d7a7c1cee4ca09aa929f2e7f0c0b_716x444.jpg | 3/31/2022 |
| 38,201 | 347546353 | 1430 E 10 Mile Rd, Hazel Park, MI 48030 | VA 2-276-374 | Owen Kaufman | https://images.crexi.com/lease-assets/415022/852f987d2ad247c9b79a0c98a3001404_716x444.jpg | 3/31/2022 |
| 38,202 | 347546363 | 1430 E 10 Mile Rd, Hazel Park, MI 48030 | VA 2-276-374 | Owen Kaufman | https://images.crexi.com/lease-assets/415022/b4e1b36037f84efc96ca7cb36c55f9e5_716x444.jpg | 3/31/2022 |
| 38,203 | 347573977 | 920-950 Hamilton St, Somerset, NJ 08873 | VA 2-270-119 | Steve Cuttler | https://images.crexi.com/lease-assets/748839/b58f23ca17904e74b26a0c0b0793425c_716x444.jpg | 1/29/2022 |
| 38,204 | 347573993 | 920-950 Hamilton St, Somerset, NJ 08873 | VA 2-270-119 | Steve Cuttler | https://images.crexi.com/lease-assets/748839/74e8958c7d8040529b79328cec307276_716x444.jpg | 1/29/2022 |
| 38,205 | 347574021 | 920-950 Hamilton St, Somerset, NJ 08873 | VA 2-270-119 | Steve Cuttler | Produced by CREXi | |
| 38,206 | 347609884 | 710 Coronado Center Dr, Henderson, NV 89052 | VA 2-272-159 | Zachary Mirer | https://images.crexi.com/lease-assets/369818/00f0204d16874a95ae4de6025a851e77_716x444.jpg | 1/5/2022 |
| 38,207 | 347643615 | 2701 Ponce de Leon Blvd, Coral Gables, FL 33134 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/828376/cb0868c8786e4d60b64a316dbe838f0d_716x444.jpg | 5/21/2022 |
| 38,208 | 347654388 | 2304 Hillsborough St, Raleigh, NC 27607 | VA 2-269-801 | Lawrence Hiatt | https://images.crexi.com/lease-assets/481385/4ea71f362f7445ae9673d0f6c6cd740_716x444.jpg | 2/24/2022 |
| 38,209 | 347670230 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/806128/963ac08d920d48b28631aa6a3ed517ad_716x444.jpg | 4/21/2022 |
| 38,210 | 347671197 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/806128/891603142d1d45869d278e339d15d92f_716x444.jpg | 4/21/2022 |
| 38,211 | 347808391 | 12 E 53rd St, New York, NY 10022 | VA 2-268-132 | Inessa Binenbaum | https://images.crexi.com/lease-assets/680349/090b1f0b408041ca91b61e4c9591ae29_716x444.jpg | 5/4/2022 |
| 38,212 | 347891357 | 103-105 Carpenter Dr, Sterling, VA 20164 | VA 2-269-164 | Joseph Furio | https://images.crexi.com/lease-assets/375298/e8dc167c415e415fb4a25ecc8d3a009f_716x444.jpg | 1/3/2022 |
| 38,213 | 347919106 | 7609-7615 Lindbergh Blvd, Philadelphia, PA 19153 | VA 2-270-635 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/412080/f07ac499080143b79002dbebbf552412_716x444.jpg | 3/19/2022 |
| 38,214 | 347919134 | 7609-7615 Lindbergh Blvd, Philadelphia, PA 19153 | VA 2-270-635 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/412080/6f09b556cec94471ac7462aef2987faf_716x444.jpg | 3/19/2022 |
| 38,215 | 347956656 | 801 N 500 W, West Bountiful, UT 84010 | VA 2-268-812 | Kyle Aiken | https://images.crexi.com/lease-assets/451893/90e0c6d3b3484477883867e3ffa02764_716x444.jpg | 7/17/2022 |
| 38,216 | 347956857 | 801 N 500 W, West Bountiful, UT 84010 | VA 2-268-812 | Kyle Aiken | https://images.crexi.com/lease-assets/451893/05a925e0a6aa48baac3726aa8c0de7cb_716x444.jpg | 7/17/2022 |
| 38,217 | 347956870 | 999 N 500 West, Bountiful, UT 84010 | VA 2-268-812 | Kyle Aiken | https://images.crexi.com/lease-assets/451893/696dc169c19b44a5bff50bd4269281e8_716x444.jpg | 7/17/2022 |
| 38,218 | 347969006 | 5555 SW 107th Ave, Beaverton, OR 97005 | VA 2-267-046 | Brian Lee | https://images.crexi.com/lease-assets/400102/c851eeda8efc4b81b3220d6521482f92_716x444.jpg | 2/23/2022 |
| 38,219 | 347969014 | 5555 SW 107th Ave, Beaverton, OR 97005 | VA 2-267-046 | Brian Lee | https://images.crexi.com/lease-assets/400102/fbde7c4aca6849a08df648fea0f3aabc_716x444.jpg | 2/23/2022 |
| 38,220 | 347969016 | 5555 SW 107th Ave, Beaverton, OR 97005 | VA 2-267-046 | Brian Lee | https://images.crexi.com/lease-assets/400102/2843a5e6dbda4b0a9a8d02eda9ea21cf_716x444.jpg | 2/23/2022 |
| 38,221 | 347969023 | 5555 SW 107th Ave, Beaverton, OR 97005 | VA 2-267-046 | Brian Lee | https://images.crexi.com/lease-assets/400102/387ed513c59a4464b60698d9a61c6e57_716x444.jpg | 2/23/2022 |
| 38,222 | 347970679 | 4810 W Ann Rd, Las Vegas, NV 89130 | VA 2-267-713 | Jay Sanchez | https://images.crexi.com/lease-assets/445584/7b0b17a76275c4eb384b485470efa3a_716x444.jpg | 6/29/2022 |
| 38,223 | 347970685 | 4810 W Ann Rd, Las Vegas, NV 89130 | VA 2-267-713 | Jay Sanchez | https://images.crexi.com/lease-assets/445584/19052826020d684460692cb20550601_716x444.jpg | 6/29/2022 |
| 38,224 | 34808470 | 5100 S Cornell Ave, Chicago, IL 60615 | VA 1-435-635 | Jonathan Fairfield | Produced by CREXi | |
| 38,225 | 34808487 | 5100 S Cornell Ave, Chicago, IL 60615 | VA 1-435-635 | Jonathan Fairfield | Produced by CREXi | |
| 38,226 | 348100699 | 11119 Rockville Pike, Rockville, MD 20852 | VA 2-268-636 | Jessica Livoni | https://images.crexi.com/lease-assets/404879/cadce92b02394e3da67ae39ff61837033_716x444.jpg | 4/17/2022 |
| 38,227 | 348100788 | 11119 Rockville Pike, Rockville, MD 20852 | VA 2-268-636 | Jessica Livoni | https://images.crexi.com/lease-assets/404879/2b2b7e8a092947ed923c868fbda9091e3_716x444.jpg | 4/17/2022 |
| 38,228 | 3481080 | 2049 West St, Annapolis, MD 21401 | VA 1-410-719 | Colleen Dugan | https://images.crexi.com/lease-assets/282676/0e46a5c36398454ba12f412c912a0b3_716x444.jpg | 3/17/2021 |
| 38,229 | 3481084 | 2049 West St, Annapolis, MD 21401 | VA 1-410-719 | Colleen Dugan | https://images.crexi.com/lease-assets/282676/a4b2938eb88c4c24b7f59a2246da24a9_716x444.jpg | 3/17/2021 |
| 38,230 | 348120477 | 708 Congress Ave, Austin, TX 78701 | VA 2-268-808 | Lars Frazer | https://images.crexi.com/lease-assets/401420/0be8e0043c4071e27ba40fbe152a14ee6_716x444.jpg | 2/16/2022 |
| 38,231 | 348130946 | 7771 W Oakland Park Blvd, Fort Lauderdale, FL 33351 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/335996/511c448cec004c7eac62aace9475c115_716x444.jpg | 8/12/2021 |
| 38,232 | 348130966 | 7771 W Oakland Park Blvd, Fort Lauderdale, FL 33351 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/335996/8e947ba0d2b94b84a3895df4e8111157_716x444.jpg | 8/12/2021 |
| 38,233 | 348131043 | 7771 W Oakland Park Blvd, Fort Lauderdale, FL 33351 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/335996/1a6616d5e031475b9523d85343d0cdbd_716x444.jpg | 8/12/2021 |
| 38,234 | 348131092 | 7771 W Oakland Park Blvd, Fort Lauderdale, FL 33351 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/335996/594090862020f75b27cd30a28af7557_716x444.jpg | 8/12/2021 |
| 38,235 | 348131162 | 7771 W Oakland Park Blvd, Fort Lauderdale, FL 33351 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/335996/b6c2d05f1b564cfbaeace1744caca34f_716x444.jpg | 8/12/2021 |
| 38,236 | 348131226 | 7771 W Oakland Park Blvd, Fort Lauderdale, FL 33351 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/335996/8423587af39c49318dd3853b6b4fe498_716x444.jpg | 8/12/2021 |
| 38,237 | 348138913 | 2160 W 33rd St, Jacksonville, FL 32209 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/353720/eb354a7f64b84ac1ae957446a1c19e3_716x444.jpg | 1/7/2022 |
| 38,238 | 348138919 | 2160 W 33rd St, Jacksonville, FL 32209 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/353720/c1963fc3843c4d9d826428a9bce14a9c_716x444.jpg | 1/7/2022 |
| 38,239 | 348150825 | 6051 El Tordo, Rancho Santa Fe, CA 92067 | VA 2-271-322 | Michael Hirsch | https://images.crexi.com/lease-assets/392661/0f430959041a4c68ad4736d7161938fa_716x444.jpg | 1/25/2022 |
| 38,240 | 348193057 | 2012 E Randol Mill Rd, Arlington, TX 76011 | VA 2-267-712 | Erik Carlson | https://images.crexi.com/lease-assets/439724/f1fc5fe3abcd43ffb445f49ee26fdc99_716x444.jpg | 6/19/2022 |

**Exhibit A, Page 587**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,241 | 348259100 | 625 6th Ave S, Saint Petersburg, FL 33701 | VA 2-269-775 | Leila Sally | https://images.crexi.com/lease-assets/314118/abfa644299e24f93aab745f7f385826b_716x444.jpg | 12/4/2021 |
| 38,242 | 348259139 | 625 6th Ave S, Saint Petersburg, FL 33701 | VA 2-269-775 | Leila Sally | https://images.crexi.com/lease-assets/314118/85c18db875bc46d2a8c9199a1bdf15a6_716x444.jpg | 12/4/2021 |
| 38,243 | 348259184 | 625 6th Ave S, Saint Petersburg, FL 33701 | VA 2-269-775 | Leila Sally | https://images.crexi.com/lease-assets/314118/9bc858701c7e44ba81d8f7bf1e20fb7b_716x444.jpg | 12/4/2021 |
| 38,244 | 348315287 | 316 Business Pky, Greer, SC 29651 | VA 2-272-162 | William Neary | https://images.crexi.com/lease-assets/221968/b65537acee994113b23794c293834870_716x444.jpg | 7/28/2021 |
| 38,245 | 348347545 | 300 Riverside Dr E, Bradenton, FL 34208 | VA 2-269-775 | Leila Sally | https://images.crexi.com/lease-assets/316027/1c0cedd6490a406ba0f6bbdb748f88eb_716x444.jpg | 12/6/2021 |
| 38,246 | 348347552 | 300 Riverside Dr E, Bradenton, FL 34208 | VA 2-269-775 | Leila Sally | https://images.crexi.com/lease-assets/316027/8b51ccd2501343006ec82c3c35778e02_716x444.jpg | 12/6/2021 |
| 38,247 | 348347554 | 300 Riverside Dr E, Bradenton, FL 34208 | VA 2-269-775 | Leila Sally | https://images.crexi.com/lease-assets/316027/d001dce6eec74ffa82907c39baf345a0_716x444.jpg | 12/6/2021 |
| 38,248 | 348347562 | 300 Riverside Dr E, Bradenton, FL 34208 | VA 2-269-775 | Leila Sally | https://images.crexi.com/lease-assets/316027/b889aed6c85b4037b00e46ae31b6043e_716x444.jpg | 12/6/2021 |
| 38,249 | 348415449 | 8027 Glimmer Way, Louisville, KY 40214 | VA 2-269-775 | Dale Rushing | Produced by CREXi | |
| 38,250 | 348415787 | 810 SW 34th St, Renton, WA 98057 | VA 2-271-151 | Nicholas Cassano | https://images.crexi.com/lease-assets/409742/41cc79a4e4ef48f39f9abafd83d43c9e_716x444.jpg | 3/13/2022 |
| 38,251 | 348416258 | 135 W 50th St, New York, NY 10020 | VA 2-268-135 | James Hooker | https://images.crexi.com/lease-assets/340113/8ebf4afea96648d7b52583da127830a3_716x444.jpg | 4/5/2022 |
| 38,252 | 348417033 | 2135 CityGate Ln, Naperville, IL 60563 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/404936/d225b63d878e43ff951da36107c98a50_716x444.jpg | 3/27/2022 |
| 38,253 | 348431504 | 8517 Monroe Rd, Charlotte, NC 28212 | VA 2-270-700 | Paul Bentley | Produced by CREXi | |
| 38,254 | 348434119 | 50 Fairfield Rd, Fairfield, NJ 07004 | VA 2-269-174 | John Georgiadis | https://images.crexi.com/lease-assets/827151/a9f55050227542ac9a0b4bab41e84b88_716x444.jpg | 5/21/2022 |
| 38,255 | 348451033 | 5405 Morehouse Dr, San Diego, CA 92121 | VA 2-271-322 | Michael Hirsch | https://images.crexi.com/lease-assets/310752/293043b075904f28e83e5aca0c77b13_716x444.jpg | 12/2/2021 |
| 38,256 | 348466675 | 907-911 Santa Fe Ave, Fresno, CA 93721 | VA 2-268-641 | John Bolling | https://images.crexi.com/lease-assets/433890/71a5f2e8c65244e6e941a0d3d07458ba4_716x444.jpg | 5/28/2022 |
| 38,257 | 348519409 | 11044 Research Blvd, Austin, TX 78759 | VA 2-276-381 | Josh Putman | https://images.crexi.com/lease-assets/378575/41405cd324104788a9e8a74894608f76_716x444.jpg | 1/8/2022 |
| 38,258 | 348534429 | 5150 W Baseline Rd, Laveen, AZ 85339 | VA 2-269-006 | John Williams | https://images.crexi.com/lease-assets/777962/ccaabd360ef04df8b2e93ff3c1d37934_716x444.jpg | 3/18/2022 |
| 38,259 | 348772033 | 927 W Morgan St, Raleigh, NC 27603 | VA 1-435-640 | Lawrence Hiatt | https://images.crexi.com/lease-assets/174721/854aacdf8e2c4d928cfd78052dd87e08_716x444.jpg | 4/27/2021 |
| 38,260 | 348774011 | 19209 Chennault Way, Gaithersburg, MD 20879 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,261 | 348774121 | 19300-19326 Woodfield Rd, Gaithersburg, MD 20879 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,262 | 348774141 | 16021 Industrial Dr, Gaithersburg, MD 20877 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,263 | 348774161 | 19300-19326 Woodfield Rd, Gaithersburg, MD 20879 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,264 | 348774191 | 16598-16742 Oakmont Ave, Gaithersburg, MD 20877 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,265 | 348774291 | 16021 Industrial Dr, Gaithersburg, MD 20877 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,266 | 348774301 | 16598-16742 Oakmont Ave, Gaithersburg, MD 20879 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,267 | 348777433 | 101 N Country Club Rd, Lake Mary, FL 32746 | VA 2-269-309 | Marc Vaughn | https://images.crexi.com/lease-assets/420093/a412cd4c55824d2cab761a448e25cb60_716x444.jpg | 4/17/2022 |
| 38,268 | 348777670 | 121-189 S Orange Ave, Orlando, FL 32801 | VA 2-270-878 | Stephen Flint | https://images.crexi.com/lease-assets/404732/a9000314f744a56a568b022b539a2d1_716x444.jpg | 2/25/2022 |
| 38,269 | 348788053 | 17024 Butte Creek Rd, Houston, TX 77090 | VA 2-269-670 | Stephanie McCoy | https://images.crexi.com/lease-assets/164915/2a902abda10e4d51b5157af0414e50e1_716x444.jpg | 5/8/2020 |
| 38,270 | 348788016 | 701 W Southern Ave, Mesa, AZ 85210 | VA 2-269-670 | Tim Nelson | https://images.crexi.com/lease-assets/447750/63ef58b7467d4cbd9e8bc5d739290d41_716x444.jpg | 7/9/2022 |
| 38,271 | 348789809 | 9920 Pacific Heights Blvd, San Diego, CA 92121 | VA 2-271-322 | Michael Hirsch | https://images.crexi.com/lease-assets/414055/3cae7d1a9fa74e0296de1a7ec92a7335_716x444.jpg | 3/26/2022 |
| 38,272 | 348790338 | 1221 Jarvis Ave, Elk Grove Village, IL 60007 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 38,273 | 348792973 | 2815-2817 Filbert St, Oakland, CA 94608 | VA 2-270-116 | Steven Bollman | Produced by CREXi | |
| 38,274 | 348811891 | 10 N Kimbell Rd, Yukon, OK 73099 | VA 2-270-633 | Richard Waltemath | Produced by CREXi | |
| 38,275 | 348811895 | 10 N Kimbell Rd, Yukon, OK 73099 | VA 2-270-633 | Richard Waltemath | Produced by CREXi | |
| 38,276 | 348811902 | 10 N Kimbell Rd, Yukon, OK 73099 | VA 2-270-633 | Richard Waltemath | Produced by CREXi | |
| 38,277 | 348853297 | 401 McCullough Dr, Charlotte, NC 28262 | VA 2-270-625 | Ryan Gwilliam | https://images.crexi.com/lease-assets/845701/c4c35cf7a8354dfe9ad17d61b26a5a0e_716x444.jpg | 6/23/2022 |
| 38,278 | 348853324 | 401 McCullough Dr, Charlotte, NC 28262 | VA 2-270-625 | Ryan Gwilliam | https://images.crexi.com/lease-assets/845701/d9326aceabdf4176821ff7da94635dbe_716x444.jpg | 6/23/2022 |
| 38,279 | 348856884 | 704 J St, San Diego, CA 92101 | VA 2-268-644 | Joerg Boetel | https://images.crexi.com/lease-assets/837980/9dbb23b3067d475da289b11c3e210707_716x444.jpg | 6/9/2022 |
| 38,280 | 348859339 | 975 N Miami Beach Blvd, North Miami Beach, FL 33162 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/435556/e3d88ef1ed2a4eb6aeca449f15ea0ed_716x444.jpg | 7/28/2022 |
| 38,281 | 348859407 | 975 N Miami Beach Blvd, North Miami Beach, FL 33162 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/435556/eb98fc05e80a4c1b96919f9bb20a4968_716x444.jpg | 7/28/2022 |
| 38,282 | 348870572 | 2131 W Galena Blvd, Aurora, IL 60506 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/453106/56d15538aba94669a52003c8ba64a941_716x444.jpg | 7/23/2022 |
| 38,283 | 348870596 | 2131 W Galena Blvd, Aurora, IL 60506 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/453106/aa558df953004b068b95d743094656de_716x444.jpg | 7/23/2022 |
| 38,284 | 348870606 | 2131 W Galena Blvd, Aurora, IL 60506 | VA 2-267-710 | Emilia Czader | https://images.crexi.com/lease-assets/453106/482ef7184ec741c7b74d80296060992f_716x444.jpg | 7/23/2022 |
| 38,285 | 348886963 | 218 6th Ave, Des Moines, IA 50309 | VA 2-267-536 | Drew Davis | https://images.crexi.com/lease-assets/842060/403070b15f14ac28f66d0254b4bd6ec_716x444.jpg | 6/18/2022 |
| 38,286 | 348906660 | 524 E Lake Mead Pky, Henderson, NV 89015 | VA 2-272-159 | Zachary Mirer | https://images.crexi.com/lease-assets/818950/7124935c53ab4cfa9adb10b78e87b5a4_716x444.jpg | 5/13/2022 |
| 38,287 | 348918699 | 3807 Pasadena Ave, Sacramento, CA 95821 | VA 2-272-166 | Wesley Jimerson | https://images.crexi.com/lease-assets/397195/3a647ae0225d4a7eb41eafbbfae809c8_716x444.jpg | 2/5/2022 |
| 38,288 | 348918882 | 3807 Pasadena Ave, Sacramento, CA 95821 | VA 2-272-166 | Wesley Jimerson | https://images.crexi.com/lease-assets/397195/ae356902217f4b9b8efe8f63e9a9e442_716x444.jpg | 2/5/2022 |
| 38,289 | 348920303 | 6363 S Country Club Rd, Tucson, AZ 85706 | VA 2-268-818 | Kristen Rademacher | https://images.crexi.com/lease-assets/343983/63061d134fb14e488a3d60a192480ce0_716x444.jpg | 12/24/2021 |
| 38,290 | 348920353 | 6363 S Country Club Rd, Tucson, AZ 85706 | VA 2-268-818 | Kristen Rademacher | https://images.crexi.com/lease-assets/343983/f86b9cc4586e451cb4fe956f956601204_716x444.jpg | 12/24/2021 |
| 38,291 | 348920418 | 6363 S Country Club Rd, Tucson, AZ 85706 | VA 2-268-818 | Kristen Rademacher | https://images.crexi.com/lease-assets/343983/bd13a727606f04bca9af09818600bb56_716x444.jpg | 12/24/2021 |
| 38,292 | 348951805 | 5100 Tennyson Pky, Plano, TX 75024 | VA 2-267-242 | Adnan Jebbeh | https://images.crexi.com/lease-assets/424316/687a7a72a70242c48d2fcb25c06f2f3a_716x444.jpg | 5/6/2022 |
| 38,293 | 348951808 | 5100 Tennyson Pky, Plano, TX 75024 | VA 2-267-242 | Adnan Jebbeh | https://images.crexi.com/lease-assets/424316/3adb2289fa12403ca3748990550bd6dc_716x444.jpg | 5/6/2022 |
| 38,294 | 349000299 | 401 N Hudson Ave, Oklahoma City, OK 73102 | VA 2-270-633 | Richard Waltemath | https://images.crexi.com/lease-assets/230124/e046db57ec504707adeeceb885bc37d0_716x444.jpg | 4/14/2022 |
| 38,295 | 349000317 | 401 N Hudson Ave, Oklahoma City, OK 73102 | VA 2-270-633 | Richard Waltemath | https://images.crexi.com/lease-assets/230124/3ad1f5f51c974e98ac95051d700e48fb_716x444.jpg | 4/14/2022 |
| 38,296 | 349000377 | 401 N Hudson Ave, Oklahoma City, OK 73102 | VA 2-270-633 | Richard Waltemath | https://images.crexi.com/lease-assets/230124/81ca7fb4e27641b9f8965dee9b4f100cb_716x444.jpg | 4/14/2022 |
| 38,297 | 349000415 | 401 N Hudson Ave, Oklahoma City, OK 73102 | VA 2-270-633 | Richard Waltemath | https://images.crexi.com/lease-assets/230124/dcc410a2ee39464ba0e7db520537ab3a_716x444.jpg | 4/14/2022 |
| 38,298 | 349000450 | 401 N Hudson Ave, Oklahoma City, OK 73102 | VA 2-270-633 | Richard Waltemath | https://images.crexi.com/lease-assets/230124/95b7a5e5538a480b946f7dc5b352a7fe_716x444.jpg | 4/14/2022 |
| 38,299 | 349000529 | 401 N Hudson Ave, Oklahoma City, OK 73102 | VA 2-270-633 | Richard Waltemath | https://images.crexi.com/lease-assets/230124/a25c398206f054148825a184c670e99d5_716x444.jpg | 4/14/2022 |
| 38,300 | 349000564 | 401 N Hudson Ave, Oklahoma City, OK 73102 | VA 2-270-633 | Richard Waltemath | https://images.crexi.com/lease-assets/230124/8a48c3febef54d048cefb016bd498977_716x444.jpg | 4/14/2022 |
| 38,301 | 349014062 | 57 W Court St, Doylestown, PA 18901 | VA 2-267-068 | Bill Marrs | https://images.crexi.com/lease-assets/434670/140d6bcec1645f18cafc50986ce0ad4_716x444.jpg | 6/5/2022 |
| 38,302 | 349014143 | 57 W Court St, Doylestown, PA 18901 | VA 2-267-068 | Bill Marrs | https://images.crexi.com/lease-assets/434670/806c4867cc6846288c3028b30802e6f0a83a_716x444.jpg | 6/5/2022 |
| 38,303 | 349019221 | 401 N Hudson Ave, Oklahoma City, OK 73102 | VA 2-270-633 | Richard Waltemath | https://images.crexi.com/lease-assets/230124/7a0e0ec5f6c34c0f7bdbbb5daea7e15a4_716x444.jpg | 4/14/2022 |
| 38,304 | 349022414 | 2063 W 4th St, Mansfield, OH 44906 | VA 2-267-995 | Dwayne Walker | https://images.crexi.com/lease-assets/361155/93905b71bb3b431494d90fef20c0975f_716x444.jpg | 1/3/2022 |
| 38,305 | 349022541 | 2063 W 4th St, Mansfield, OH 44906 | VA 2-267-995 | Dwayne Walker | https://images.crexi.com/lease-assets/361155/8fdee7b0d886d4ba5bb9bd0f55d6cce56_716x444.jpg | 1/3/2022 |
| 38,306 | 349023743 | 365 Westgate Dr, Brockton, MA 02301 | VA 2-269-160 | Josh Kuchinsky | https://images.crexi.com/lease-assets/272659/304660cd808845cd93a62d0e4b5dfe02_716x444.jpg | 9/20/2021 |
| 38,307 | 349033756 | 365 Westgate Dr, Brockton, MA 02301 | VA 2-269-160 | Josh Kuchinsky | https://images.crexi.com/lease-assets/272659/97c1cba121cd44b1b1c3c69144db965f_716x444.jpg | 9/20/2021 |
| 38,308 | 349028014 | 1476 6th St, Macclenny, FL 32063 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/152122/8ed7342fc8fb480aa1f445c2baeaa941_716x444.jpg | 9/16/2021 |
| 38,309 | 349028016 | 1476 6th St, Macclenny, FL 32063 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/152122/6159f0c46c4fc449dbe4177a635bed07f8_716x444.jpg | 12/3/2021 |
| 38,310 | 349028025 | 1476 6th St, Macclenny, FL 32063 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/152122/676c3d8982dec4c0cbda6545e549baeb2_716x444.jpg | 11/9/2021 |
| 38,311 | 349037469 | 1 Brewster St, Glen Cove, NY 11542 | VA 2-268-702 | Jeffrey Siegel | https://images.crexi.com/lease-assets/801143/a359cbe9431c460f8fdd4d01c886ee33_716x444.jpg | 4/12/2022 |
| 38,312 | 349047450 | 100 W Duval Mine Rd, Green Valley, AZ 85614 | VA 2-268-818 | Kristen Rademacher | https://images.crexi.com/lease-assets/294223/af89f6a91caf4cc6a02e65046f509547_716x444.jpg | 3/20/2022 |
| 38,313 | 349048596 | 9554 Louetta Rd, Spring, TX 77379 | VA 2-267-062 | Ashley Boyles | https://images.crexi.com/lease-assets/834915/3091273c3767f4eb5a10cde0fab559cc98_716x444.jpg | 6/2/2022 |
| 38,314 | 349068410 | 500 Old Country Rd, Garden City, NY 11530 | VA 2-268-702 | Jeffrey Siegel | https://images.crexi.com/lease-assets/388372/f7a5400f851a4a60a62f8d2742473e61_716x444.jpg | 1/11/2022 |
| 38,315 | 349068427 | 500 Old Country Rd, Garden City, NY 11530 | VA 2-268-702 | Jeffrey Siegel | https://images.crexi.com/lease-assets/388372/851435885d4c4ea98c24338ae94d6761_716x444.jpg | 1/11/2022 |
| 38,316 | 349090748 | 26 Davis St, Watertown, CT 06779 | VA 2-267-715 | Ed Messenger | Produced by CREXi | |

**Exhibit A, Page 588**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,317 | 349092888 | 14425 Falcon Head Blvd, Austin, TX 78738 | VA 2-276-381 | Josh Putman | Produced by CREXi | |
| 38,318 | 349114162 | 2000 P St NW, Washington, DC 20036 | VA 2-269-028 | Kate Wichlinski | https://images.crexi.com/lease-assets/204728/8252f04a51ea4625a2e02d3f5fe93ebb_716x444.jpg | 9/22/2021 |
| 38,319 | 349114169 | 2000 P St NW, Washington, DC 20036 | VA 2-269-028 | Kate Wichlinski | https://images.crexi.com/lease-assets/204728/ee27ed6c29bc47a6bad2012d425ba828_716x444.jpg | 9/22/2021 |
| 38,320 | 349128883 | 4601 SW 64th Ave, Davie, FL 33314 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/173686/833c86b5a8d24d4d980ae20b7915d9b0_716x444.jpg | 11/1/2021 |
| 38,321 | 349128948 | 4601 SW 64th Ave, Davie, FL 33314 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/173686/c8c7f3ab9ca64d99a9b6410a20b108b0_716x444.jpg | 11/1/2021 |
| 38,322 | 349128975 | 4601 SW 64th Ave, Davie, FL 33314 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/173686/35b78ed9258f42ba81bd4601af3513fd_716x444.jpg | 11/1/2021 |
| 38,323 | 349129473 | 4601 SW 64th Ave, Davie, FL 33314 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/173686/14d70270b430449b90e09dceb8b29827_716x444.jpg | 11/1/2021 |
| 38,324 | 349130101 | 4601 SW 64th Ave, Davie, FL 33314 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/173686/bb8d208411624238817888aa0424c3bef_716x444.jpg | 11/1/2021 |
| 38,325 | 349130692 | 4601 SW 64th Ave, Davie, FL 33314 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/lease-assets/173686/43b254105f654ad185daadf6df6199c_716x444.jpg | 11/1/2021 |
| 38,326 | 349115308 | 3715 W 1st St, Los Angeles, CA 90004 | VA 1-435-618 | John Ehart | Produced by CREXi | |
| 38,327 | 349159361 | 240 3rd St, Oakland, CA 94607 | VA 1-436-876 | Anita Shin | Produced by CREXi | |
| 38,328 | 349160082 | 39566 Los Alamos Rd, Murrieta, CA 92563 | VA 1-435-757 | Nick Del Cioppo | Produced by CREXi | |
| 38,329 | 349164057 | 4401 Fortune Pl, Melbourne, FL 32904 | VA 2-269-309 | Marc Vaughn | https://images.crexi.com/lease-assets/868748/2efc58db2e7d4985924f0f4b6cca413f_716x444.jpg | 7/26/2022 |
| 38,330 | 349164080 | 4401 Fortune Pl, Melbourne, FL 32904 | VA 2-269-309 | Marc Vaughn | https://images.crexi.com/lease-assets/868748/d1165c10c24545ef96d3841dc1c5a43a_716x444.jpg | 7/26/2022 |
| 38,331 | 349164131 | 4401 Fortune Pl, Melbourne, FL 32904 | VA 2-269-309 | Marc Vaughn | https://images.crexi.com/lease-assets/868748/f88afdba3a2d4c3d92c6d0b5b615120f_716x444.jpg | 7/26/2022 |
| 38,332 | 349917382 | 212 S Lasky Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,333 | 349187999 | 3204-3206 N Main St, Royal Oak, MI 48073 | VA 2-113-164 | Douglas Wright | Produced by CREXi | |
| 38,334 | 349212110 | 100 Gold Ave SW, Albuquerque, NM 87102 | VA 2-271-136 | Niv Rozenberg | https://images.crexi.com/assets/566346/4e271b00840f401ab7c80fafc17f8e90_716x444.jpg | 11/28/2021 |
| 38,335 | 349217745 | 8 Queen Anne Ct, Langhorne, PA 19047 | VA 2-271-391 | Mark Henninger | https://images.crexi.com/lease-assets/380774/541cd69531944b0967b3a173e32689b_716x444.jpg | 1/3/2022 |
| 38,336 | 349217750 | 8 Queen Anne Ct, Langhorne, PA 19047 | VA 2-271-391 | Mark Henninger | https://images.crexi.com/lease-assets/380774/6500b5d502ea74b3b83307ce7d71efe53_716x444.jpg | 1/3/2022 |
| 38,337 | 349217754 | 8 Queen Anne Ct, Langhorne, PA 19047 | VA 2-271-391 | Mark Henninger | https://images.crexi.com/lease-assets/380774/15491a998ea64442986bc7f2696ba656_716x444.jpg | 1/3/2022 |
| 38,338 | 349217764 | 8 Queen Anne Ct, Langhorne, PA 19047 | VA 2-271-391 | Mark Henninger | https://images.crexi.com/lease-assets/380774/c9dc4e3d51894ed68a3bc4b42856efb_716x444.jpg | 1/3/2022 |
| 38,339 | 349218053 | 430-450 Lincoln Hwy, Fairless Hills, PA 19030 | VA 2-271-391 | Mark Henninger | https://images.crexi.com/lease-assets/367653/22d6cb675aec4460a4ac47fee024ad0f_716x444.jpg | 1/4/2022 |
| 38,340 | 349218056 | 430-450 Lincoln Hwy, Fairless Hills, PA 19030 | VA 2-271-391 | Mark Henninger | https://images.crexi.com/lease-assets/367653/50ed5d82d39f4b6e8bf5f449c64fb85_716x444.jpg | 1/4/2022 |
| 38,341 | 349218058 | 430-450 Lincoln Hwy, Fairless Hills, PA 19030 | VA 2-271-391 | Mark Henninger | https://images.crexi.com/lease-assets/367653/16d1d9815378455dbdf751bffa0f5bad_716x444.jpg | 1/4/2022 |
| 38,342 | 349284293 | 11300 Windfern Rd, Houston, TX 77064 | VA 2-269-007 | Katy Cartland | https://images.crexi.com/lease-assets/275158/5c9d4a2e32d64d979983833236876e7_716x444.jpg | 11/26/2021 |
| 38,343 | 349284424 | 11300 Windfern Rd, Houston, TX 77064 | VA 2-269-007 | Katy Cartland | https://images.crexi.com/lease-assets/275158/e84fa8b653a04394b1c4a66bbbca4413_716x444.jpg | 11/26/2021 |
| 38,344 | 349284485 | 11300 Windfern Rd, Houston, TX 77064 | VA 2-269-007 | Katy Cartland | https://images.crexi.com/lease-assets/275158/719e7e70aee04e0f80095a6493a96379_716x444.jpg | 11/26/2021 |
| 38,345 | 349284531 | 11300 Windfern Rd, Houston, TX 77064 | VA 2-269-007 | Katy Cartland | https://images.crexi.com/lease-assets/275158/fb1a21e04779461bbbc227b095580059_716x444.jpg | 11/26/2021 |
| 38,346 | 349284554 | 11300 Windfern Rd, Houston, TX 77064 | VA 2-269-007 | Katy Cartland | https://images.crexi.com/lease-assets/275158/0a11996daea34ceaaec41550dfdc8e5_716x444.jpg | 11/26/2021 |
| 38,347 | 349284583 | 11300 Windfern Rd, Houston, TX 77064 | VA 2-269-007 | Katy Cartland | https://images.crexi.com/lease-assets/275158/4a8fc6b0506544a384f5ccbcd3d18870_716x444.jpg | 11/26/2021 |
| 38,348 | 349293645 | 281 Summerhill Rd, East Brunswick, NJ 08816 | VA 2-270-120 | Steve Cuttler | https://images.crexi.com/lease-assets/705378/2ef39dcb4eba4e0b9880c2d5ac590ece_716x444.jpg | 1/26/2022 |
| 38,349 | 349293665 | 281 Summerhill Rd, East Brunswick, NJ 08816 | VA 2-270-120 | Steve Cuttler | https://images.crexi.com/lease-assets/705378/40d4435e155d4745aac4cac2f88a5ed1_716x444.jpg | 1/26/2022 |
| 38,350 | 349308326 | 6300 Rothway St, Houston, TX 77040 | VA 2-267-062 | Ashley Boyles | https://images.crexi.com/assets/931950/69742116dcd064b7e9c6c92fe0055f6c1_716x444.jpg | 5/26/2022 |
| 38,351 | 349327643 | 540 Bordentown Ave, South Amboy, NJ 08879 | VA 2-270-120 | Steve Cuttler | https://images.crexi.com/lease-assets/841916/9ea47964914e4476afda2b74878718e7_716x444.jpg | 6/23/2022 |
| 38,352 | 349327705 | 540 Bordentown Ave, South Amboy, NJ 08879 | VA 2-270-120 | Steve Cuttler | https://images.crexi.com/lease-assets/841916/be58143c4f12438d9cb4a51700be59cf_716x444.jpg | 6/23/2022 |
| 38,353 | 349327713 | 540 Bordentown Ave, South Amboy, NJ 08879 | VA 2-270-120 | Steve Cuttler | https://images.crexi.com/lease-assets/841916/af6b7aa9df57454ff05a2fd63855efc6_716x444.jpg | 6/23/2022 |
| 38,354 | 349401646 | 95 Argonaut, Aliso Viejo, CA 92656 | VA 2-269-948 | Ling Ge | https://images.crexi.com/lease-assets/693037/e1fcd5da1f1e44659a35e67ec18d530d_716x444.jpg | 2/19/2022 |
| 38,355 | 349403317 | 27432 Aliso Creek Rd, Aliso Viejo, CA 92656 | VA 2-274-101 | Ling Ge | Produced by CREXi | |
| 38,356 | 349467223 | 4103 N Loop 1604 W, San Antonio, TX 78257 | VA 2-267-701 | Burk Frey | https://images.crexi.com/lease-assets/387136/445addcfda6345938b01532b33a75d60_716x444.jpg | 1/7/2022 |
| 38,357 | 349467226 | 4103 N Loop 1604 W, San Antonio, TX 78257 | VA 2-267-701 | Burk Frey | https://images.crexi.com/lease-assets/387136/af08aa167948404f89f9e9f3c2b336ad_716x444.jpg | 1/7/2022 |
| 38,358 | 349467236 | 4103 N Loop 1604 W, San Antonio, TX 78257 | VA 2-267-701 | Burk Frey | https://images.crexi.com/lease-assets/387136/c1cd150e3f3f47fb9a6a445e91758c76_716x444.jpg | 1/7/2022 |
| 38,359 | 349523268 | 3436 N Kennicott Ave, Arlington Heights, IL 60004 | VA 2-269-173 | Jonathan Fairfield | https://images.crexi.com/lease-assets/334479/91af2e8b53354d5eb72cc3a42c4d7ecd_716x444.jpg | 8/6/2021 |
| 38,360 | 349539574 | 13219 Dotson Rd, Houston, TX 77070 | VA 2-269-654 | Tommy Orellana | https://images.crexi.com/lease-assets/418379/5b5f6e4407c3419923031960acdb4e3_716x444.jpg | 4/9/2022 |
| 38,361 | 349539584 | 13219 Dotson Rd, Houston, TX 77070 | VA 2-269-654 | Tommy Orellana | https://images.crexi.com/lease-assets/418379/9e732c29bb564827a007bfb9f087c65c_716x444.jpg | 4/9/2022 |
| 38,362 | 349539597 | 13219 Dotson Rd, Houston, TX 77070 | VA 2-269-654 | Tommy Orellana | https://images.crexi.com/lease-assets/418379/06e9b54162df4e3582a5a69cd83ac756f_716x444.jpg | 4/9/2022 |
| 38,363 | 349564076 | 9055 S Eastern Ave, Las Vegas, NV 89123 | VA 2-267-713 | Jay Sanchez | https://images.crexi.com/lease-assets/413574/fadc265e76074f2ae6bf0093c6da92d_716x444.jpg | 6/10/2022 |
| 38,364 | 349574405 | 2300 E Katella Ave, Anaheim, CA 92806 | VA 2-267-688 | Christiaan Cruz | https://images.crexi.com/lease-assets/358495/51280cd1f2f642d7ae90e79a50a49319_716x444.jpg | 1/6/2022 |
| 38,365 | 349625418 | 1742 Fortune Rd, Kissimmee, FL 34744 | VA 2-270-878 | Stephen Flint | https://images.crexi.com/lease-assets/777117/21e5b539a0af4d6e86b158b4c8b6b6e4_716x444.jpg | 3/18/2022 |
| 38,366 | 349640634 | 4732-4736 Sharon Rd, Charlotte, NC 28210 | VA 2-270-625 | Ryan Gwilliam | Produced by CREXi | |
| 38,367 | 349653434 | 1111 Avenue of The Cities, East Moline, IL 61244 | VA 2-267-536 | Drew Davis | https://images.crexi.com/lease-assets/818069/aafc25abc76f43778a8386c5ce53ed74_716x444.jpg | 5/14/2022 |
| 38,368 | 349653468 | 1111 Avenue of The Cities, East Moline, IL 61244 | VA 2-267-536 | Drew Davis | https://images.crexi.com/lease-assets/818069/6ead8e6f86ea468d4848926cea0558d83_716x444.jpg | 5/14/2022 |
| 38,369 | 349653499 | 1111 Avenue of The Cities, East Moline, IL 61244 | VA 2-267-536 | Drew Davis | https://images.crexi.com/lease-assets/818069/c880f7b4b48e42469f5f6461074a2ff0_716x444.jpg | 5/14/2022 |
| 38,370 | 349653543 | 1111 Avenue of The Cities, East Moline, IL 61244 | VA 2-267-536 | Drew Davis | https://images.crexi.com/lease-assets/818069/083884b797474f57ab399b5fb3aba64a_716x444.jpg | 5/14/2022 |
| 38,371 | 349659273 | 2100 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/1e44f7d93e054791b17971c010ee8128_716x444.jpg | 6/11/2022 |
| 38,372 | 349659388 | 2100 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/b34234a8a4194489c5f28b278bea8b0_716x444.jpg | 6/11/2022 |
| 38,373 | 349659552 | 2100 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/a1e8793506764e51b108b07f9d507a66_716x444.jpg | 6/11/2022 |
| 38,374 | 349659895 | 2100 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/9e115941f54e4212aa548bab19c91936_716x444.jpg | 6/11/2022 |
| 38,375 | 349660367 | 2108 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/069d1db343e904b15b1c565524ce66f47_716x444.jpg | 6/11/2022 |
| 38,376 | 349660451 | 2200 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/961f5c70def14ba898b5d2cbc0cc8d09_716x444.jpg | 6/11/2022 |
| 38,377 | 349660933 | 5930 W Park Blvd, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437668/ca5eed2450a3429bbe009be7be122d6d_716x444.jpg | 6/11/2022 |
| 38,378 | 349660965 | 5930 W Park Blvd, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437668/a06e69083b084d5498005ceb46122431_716x444.jpg | 6/11/2022 |
| 38,379 | 349661061 | 5930 W Park Blvd, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437668/f3ee0faefac456892a59fecade7c91_716x444.jpg | 6/11/2022 |
| 38,380 | 349661110 | 5930 W Park Blvd, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437668/53d4390102464ed6b5bac31cdbbadce4_716x444.jpg | 6/11/2022 |
| 38,381 | 349661130 | 5930 W Park Blvd, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437668/c5e4494a89d54c5ba2ce0fe1ceae5883_716x444.jpg | 6/11/2022 |
| 38,382 | 349661578 | 1700 Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437668/1bba8345f21471d1aed79def85a7349e_716x444.jpg | 6/11/2022 |
| 38,383 | 349738084 | 8479-8521 Us-1 Hwy, Port Saint Lucie, FL 34952 | VA 1-407-489 | Anna Brady | Produced by CREXi | |
| 38,384 | 349754585 | 20295 NE 29th Pl, Aventura, FL 33180 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/assets/769713/7afc35b06b5240c2ad2d0fa79511576f_716x444.jpg | 6/26/2022 |
| 38,385 | 349761697 | 3850 NW 126th Ave, Coral Springs, FL 33065 | VA 2-268-148 | Jack Cook | https://images.crexi.com/lease-assets/426189/96b65fb2a038405a9152bfe0e69fbd3a_716x444.jpg | 5/7/2022 |
| 38,386 | 349780973 | 735 Mason Ave, Daytona Beach, FL 32117 | VA 1-410-717 | Dan Burfield | Produced by CREXi | |
| 38,387 | 349815843 | 2208 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/c07e48c0839f4d00af297a58f8dc0c17_716x444.jpg | 6/11/2022 |
| 38,388 | 349815885 | 2208 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/6bc845a619f246ed969bb79483d6a689_716x444.jpg | 6/11/2022 |
| 38,389 | 349815932 | 2208 N Dallas Pky, Plano, TX 75093 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/437707/59b76d08a06847886286710996755a6_716x444.jpg | 6/11/2022 |
| 38,390 | 349824978 | 25 Jefferson St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445287/de4303c65325467ea48c8fc1e5583e95_716x444.jpg | 6/30/2022 |
| 38,391 | 349824987 | 25 Jefferson St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445287/ecf6de221b4949dc97ba8297d555d1cc_716x444.jpg | 6/30/2022 |
| 38,392 | 349824997 | 25 Jefferson St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445287/95348e3f28a543e3a146567a6024160_716x444.jpg | 6/30/2022 |

**Exhibit A, Page 589**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,393 | 349825002 | 25 Jefferson St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445287/6349c2de2afa4ac4a97ba837d07aa145_716x444.jpg | 6/30/2022 |
| 38,394 | 349825009 | 25 Jefferson St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445287/e67a5d5efc814500b01ad1b900a1f0e8_716x444.jpg | 6/30/2022 |
| 38,395 | 349825363 | 128 N 2nd St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445762/61ea021e6c4c41bea6b3159bad24038c_716x444.jpg | 7/1/2022 |
| 38,396 | 349825371 | 128 N 2nd St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445762/a42eb012c8b648629cbfcb0b16f075a8_716x444.jpg | 7/1/2022 |
| 38,397 | 349825381 | 128 N 2nd St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445762/fdf6eb61a6e44ae7bd58f03e1c683739_716x444.jpg | 7/1/2022 |
| 38,398 | 349825384 | 128 N 2nd St, Clarksville, TN 37040 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/445762/283445150b804dfb9272bff6a740a985_716x444.jpg | 7/1/2022 |
| 38,399 | 349945092 | 2000 Isaac Shelby Dr, Shelbyville, KY 40065 | VA 2-267-672 | Dale Rushing | https://images.crexi.com/lease-assets/404463/81e7214fa14442db9cd412e0d57ca5f8_716x444.jpg | 2/25/2022 |
| 38,400 | 349948330 | 920 Germantown Pike, Plymouth Meeting, PA 19462 | VA 2-268-078 | Jay Ratchford | https://images.crexi.com/lease-assets/164589/b79a5ac34fbb44c1a6b9647aa8ceda63_716x444.jpg | 12/31/2021 |
| 38,401 | 350046910 | 120 Greenwich Rd, Charlotte, NC 28211 | VA 2-270-625 | Ryan Gwilliam | https://images.crexi.com/lease-assets/340554/eb4b74f5c1c2425b90ad8cb9e11c13a9_716x444.jpg | 8/25/2021 |
| 38,402 | 350046966 | 120 Greenwich Rd, Charlotte, NC 28211 | VA 2-270-625 | Ryan Gwilliam | https://images.crexi.com/lease-assets/340554/359d716b516440979cc279d42df85eb9_716x444.jpg | 8/25/2021 |
| 38,403 | 350046995 | 120 Greenwich Rd, Charlotte, NC 28211 | VA 2-270-625 | Ryan Gwilliam | https://images.crexi.com/lease-assets/340554/bcc81067defd41358ad45436b386e466_716x444.jpg | 8/25/2021 |
| 38,404 | 350047004 | 120 Greenwich Rd, Charlotte, NC 28211 | VA 2-270-625 | Ryan Gwilliam | https://images.crexi.com/lease-assets/340554/381404924c0148c3bf7a54ef3c545ca_716x444.jpg | 8/25/2021 |
| 38,405 | 350047010 | 120 Greenwich Rd, Charlotte, NC 28211 | VA 2-270-625 | Ryan Gwilliam | https://images.crexi.com/lease-assets/340554/7b4f824acafe494b0a76a82b184bdc4f0_716x444.jpg | 8/25/2021 |
| 38,406 | 350063646 | 883 S Atlantic Blvd, Monterey Park, CA 91754 | VA 2-268-640 | Jeremiah Unruh | https://images.crexi.com/assets/801483/6c7a7db82b9e45025987450eab7d280c_716x444.jpg | 4/14/2022 |
| 38,407 | 350084577 | 1802 E Jericho Tpke, Huntington, NY 11743 | VA 2-268-702 | Jeffrey Siegel | https://images.crexi.com/lease-assets/406181/53ea87d932e742fdacd34aa279606eac_716x444.jpg | 3/8/2022 |
| 38,408 | 350084588 | 1802 E Jericho Tpke, Huntington, NY 11743 | VA 2-268-702 | Jeffrey Siegel | https://images.crexi.com/lease-assets/406181/adf1af85cb894ca588895fec53c48772_716x444.jpg | 3/8/2022 |
| 38,409 | 35008947 | 555 US Highway 287, Broomfield, CO 80020 | VA 1-435-666 | Jason Tuomey | Produced by CREXi | |
| 38,410 | 350143019 | 1920 Abbott St, Charlotte, NC 28203 | VA 2-270-625 | Ryan Gwilliam | https://images.crexi.com/assets/754905/69fc90798c244566aab1cb02bb3a6301_716x444.jpg | 2/7/2022 |
| 38,411 | 350273406 | 8936 Southpointe Dr, Indianapolis, IN 46227 | VA 2-268-083 | Holly Routzohn | https://images.crexi.com/assets/288485/46e767003553453ef954682349670fdc7_716x444.jpg | 11/27/2021 |
| 38,412 | 350302838 | 8851 Southpointe Dr, Indianapolis, IN 46227 | VA 2-268-083 | Holly Routzohn | https://images.crexi.com/assets/288463/07be2b0c84b24a5186596d13d69855d8_716x444.jpg | 11/27/2021 |
| 38,413 | 350323669 | 1515 Mercer Rd, Lexington, KY 40511 | VA 2-267-672 | Dale Rushing | https://images.crexi.com/assets/675450/79473b6efef249ddb3301626dca1abcc_716x444.jpg | 1/26/2022 |
| 38,414 | 350323768 | 1515 Mercer Rd, Lexington, KY 40511 | VA 2-267-672 | Dale Rushing | https://images.crexi.com/assets/386955/77154696086245 7dbe49df6887e6d069_716x444.jpg | 1/6/2022 |
| 38,415 | 350331592 | 2740 Dallas Pky, Plano, TX 75093 | VA 2-267-242 | Adnan Jebbeh | https://images.crexi.com/assets/424443/d292226b43f469287eb8cf09cef8546_716x444.jpg | 5/6/2022 |
| 38,416 | 350331612 | 2740 Dallas Pky, Plano, TX 75093 | VA 2-267-242 | Adnan Jebbeh | https://images.crexi.com/assets/424443/0d6680996da1423abe693d02fa8953d8_716x444.jpg | 5/6/2022 |
| 38,417 | 350331647 | 2740 Dallas Pky, Plano, TX 75093 | VA 2-267-242 | Adnan Jebbeh | https://images.crexi.com/assets/424443/17121104011d47fd910387dc23d8033f_716x444.jpg | 5/6/2022 |
| 38,418 | 350331926 | 3081 Taft St, Hollywood, FL 33021 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/assets/341623/8677b3843a84fc9a218600ef6c7c753_716x444.jpg | 8/30/2021 |
| 38,419 | 350332000 | 3081 Taft St, Hollywood, FL 33021 | VA 2-267-711 | Eileen Escarda | https://images.crexi.com/assets/341623/4cc4ed3217 1a46eb8f172f65a463588c_716x444.jpg | 8/30/2021 |
| 38,420 | 350360025 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/54fc82d140a340a088658897ed32cc2b_716x444.jpg | 12/1/2021 |
| 38,421 | 350360074 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/1042edd98bb44838b4b1dcdfc687c5ac_716x444.jpg | 12/1/2021 |
| 38,422 | 350360115 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/1523f486e0f946b29fbff304b3a27a8c_716x444.jpg | 12/1/2021 |
| 38,423 | 350360162 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/e36ba01e03034b2384b374df8fd7713a_716x444.jpg | 12/1/2021 |
| 38,424 | 350360218 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/63e886ca9f3b4cdf903640686ad75aa9_716x444.jpg | 12/1/2021 |
| 38,425 | 350360264 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/2898c22f5ac8447787540 1c260cdeed0_716x444.jpg | 12/1/2021 |
| 38,426 | 350360369 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/25e79e6cddd64deac1af7c9e9e902b_716x444.jpg | 12/1/2021 |
| 38,427 | 350360428 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/10c8b8942f1f451cab7f58b096bd55e8_716x444.jpg | 12/1/2021 |
| 38,428 | 350360707 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/3377bfab95014fb3bf653f4f655dfac8_716x444.jpg | 12/1/2021 |
| 38,429 | 350360837 | 20501 Avalon Blvd, Carson, CA 90746 | VA 2-270-663 | Paul Winner | https://images.crexi.com/assets/576824/88322dac38e542e098105df8d7fb8acd_716x444.jpg | 12/1/2021 |
| 38,430 | 350430599 | 3613 Broadway, West Palm Beach, FL 33407 | VA 2-268-148 | Jack Cook | https://images.crexi.com/assets/810948/bd868b818aaa4378919 5cae66d52e3d4_716x444.jpg | 4/30/2022 |
| 38,431 | 350448302 | 2 Wake Robin Rd, Lincoln, RI 02865 | VA 2-269-170 | Jonathan Coon | https://images.crexi.com/lease-assets/373733/b0dcbd239b304daf8dc933da47afe3da_716x444.jpg | 1/4/2022 |
| 38,432 | 350468761 | 441 E Carson St, Carson, CA 90745 | VA 2-271-330 | Michael Rutt | https://images.crexi.com/assets/453897/3b88bc7cb5da4c958793027e0268b106_716x444.jpg | 7/23/2022 |
| 38,433 | 350468771 | 441 E Carson St, Carson, CA 90745 | VA 2-271-330 | Michael Rutt | https://images.crexi.com/assets/453897/0b914a041af54f129962320372a463a7_716x444.jpg | 7/23/2022 |
| 38,434 | 350468802 | 441 E Carson St, Carson, CA 90745 | VA 2-271-330 | Michael Rutt | https://images.crexi.com/assets/453897/27301151586b4313b2646f3b66d3d2f2_716x444.jpg | 7/23/2022 |
| 38,435 | 350490049 | 181 N Belle Mead Rd, Setauket, NY 11733 | VA 2-268-702 | Jeffrey Siegel | https://images.crexi.com/assets/700542/74c27ae8d0b34fd9acf5577a81da26d_716x444.jpg | 1/20/2022 |
| 38,436 | 350490164 | 115 E Main St, Smithtown, NY 11787 | VA 2-268-702 | Jeffrey Siegel | https://images.crexi.com/assets/435278/bd65abf9ac394e938cc6b5452343e7a_716x444.jpg | 6/10/2022 |
| 38,437 | 350492830 | 26000 Towne Centre Drive, Foothill Ranch, CA 92610 | VA 2-267-688 | Christiaan Cruz | https://images.crexi.com/assets/872241/266913998aa0434ca03c4b4259864ccc_716x444.jpg | 7/30/2022 |
| 38,438 | 350492835 | 26000 Towne Centre Drive, Foothill Ranch, CA 92610 | VA 2-267-688 | Christiaan Cruz | https://images.crexi.com/assets/872241/1b22b500cb48f4811271bc71f73164_716x444.jpg | 7/30/2022 |
| 38,439 | 350597437 | 10000 Sagemore Dr, Marlton, NJ 08053 | VA 2-267-698 | Carmen Gerace | Produced by CREXi | |
| 38,440 | 350600642 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-272-159 | Zachary Mirer | Produced by CREXi | |
| 38,441 | 350600973 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-272-159 | Zachary Mirer | Produced by CREXi | |
| 38,442 | 350601146 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-272-159 | Zachary Mirer | https://images.crexi.com/lease-assets/357572/845df8d0e2fc41c6afdf9c34f38fca52_716x444.jpg | 1/3/2022 |
| 38,443 | 350605021 | 707 Haddonfield Berlin Rd, Voorhees, NJ 08043 | VA 2-267-698 | Carmen Gerace | https://images.crexi.com/lease-assets/424771/6b87585d07ee4650a39ed5b07110f0e2_716x444.jpg | 5/6/2022 |
| 38,444 | 350650826 | 6125-6161 Executive Blvd, Rockville, MD 20852 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,445 | 350650846 | 12041-12137 Nebel St, Rockville, MD 20852 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,446 | 350650896 | 12067-12117 Nebel St, Rockville, MD 20852 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,447 | 350650926 | 6125-6161 Executive Blvd, Rockville, MD 20852 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,448 | 350662494 | 4565 Wilson Ave SW, Grandville, MI 49418 | VA 1-435-700 | Tyler Bolduc | Produced by CREXi | |
| 38,449 | 350662784 | 4565 Wilson Ave SW, Grandville, MI 49418 | VA 1-435-700 | Tyler Bolduc | Produced by CREXi | |
| 38,450 | 350663195 | 4565 Wilson Ave SW, Grandville, MI 49418 | VA 1-435-700 | Tyler Bolduc | Produced by CREXi | |
| 38,451 | 350671080 | 1200 Coit Rd, Plano, TX 75075 | VA 2-271-821 | Stacey Callaway | https://images.crexi.com/lease-assets/421547/26c97ba57c2e475180ffd423e4573ze8_716x444.jpg | 7/16/2022 |
| 38,452 | 350704985 | 1400 22nd St, West Des Moines, IA 50266 | VA 2-267-536 | Drew Davis | https://images.crexi.com/lease-assets/177596/e6801292550444b888efc97dc9b76e51_716x444.jpg | 12/8/2021 |
| 38,453 | 350741646 | 3723 Seneca Club Loop, Orlando, FL 32808 | VA 2-270-878 | Stephen Flint | https://images.crexi.com/assets/755727/94a7ed5a8805467a8bc77bbfd9910485_716x444.jpg | 2/8/2022 |
| 38,454 | 350757678 | 3424-3446 S Mooney Blvd, Visalia, CA 93277 | VA 2-268-641 | John Bolling | https://images.crexi.com/assets/827491/4673d4dc75054f40ac97fe73be07d666_716x444.jpg | 5/20/2022 |
| 38,455 | 350757689 | 3424-3446 S Mooney Blvd, Visalia, CA 93277 | VA 2-268-641 | John Bolling | https://images.crexi.com/assets/827491/20f6f5edee254f719f46a8d41961782f_716x444.jpg | 5/20/2022 |
| 38,456 | 350757702 | 3424-3446 S Mooney Blvd, Visalia, CA 93277 | VA 2-268-641 | John Bolling | https://images.crexi.com/assets/827491/31df192b54d44ec5ba0e5a23ca36d03b_716x444.jpg | 5/20/2022 |
| 38,457 | 350757718 | 3424-3446 S Mooney Blvd, Visalia, CA 93277 | VA 2-268-641 | John Bolling | https://images.crexi.com/assets/827491/b8e8aba18614498d8945f5b97f500a73_716x444.jpg | 5/20/2022 |
| 38,458 | 350819301 | 5000-5010 Linbar Dr, Nashville, TN 37211 | VA 2-267-694 | Chase Brock | https://images.crexi.com/lease-assets/398093/9a8ce5400c24c1d91bd89b6a5c9d565_716x444.jpg | 2/11/2022 |
| 38,459 | 350861407 | 4875 Preston Rd, Frisco, TX 75034 | VA 2-270-631 | Robert Beary | https://images.crexi.com/assets/811683/0554f339c514174b695a54986bd59a3_716x444.jpg | 5/3/2022 |
| 38,460 | 350861409 | 4875 Preston Rd, Frisco, TX 75034 | VA 2-270-631 | Robert Beary | https://images.crexi.com/assets/811683/c0c6c2625a6b4624ab24266562c271d_716x444.jpg | 5/3/2022 |
| 38,461 | 350974982 | 3669-3677 N Beach St, Fort Worth, TX 76137 | VA 2-267-242 | Adnan Jebbeh | https://images.crexi.com/assets/419701/ea52c3e7013a4ee5840e30864229e134_716x444.jpg | 4/15/2022 |
| 38,462 | 351011612 | 204 Jonesboro Rd, McDonough, GA 30253 | VA 2-276-813 | Isaiah Buchanan | Produced by CREXi | |
| 38,463 | 351011613 | 204 Jonesboro Rd, McDonough, GA 30253 | VA 2-276-813 | Isaiah Buchanan | Produced by CREXi | |
| 38,464 | 351011616 | 204 Jonesboro Rd, McDonough, GA 30253 | VA 2-276-813 | Isaiah Buchanan | Produced by CREXi | |
| 38,465 | 351011618 | 204 Jonesboro Rd, McDonough, GA 30253 | VA 2-276-813 | Isaiah Buchanan | Produced by CREXi | |
| 38,466 | 351015804 | 1800 Water Pl SE, Atlanta, GA 30339 | VA 2-279-038 | John Cooley | https://images.crexi.com/lease-assets/442354/9facabfa3ef543ba191ad73af68e435_716x444.jpg | 6/20/2022 |
| 38,467 | 351015882 | 3203 S Interstate 35, Round Rock, TX 78664 | VA 2-282-737 | Josh Putman | https://images.crexi.com/assets/357423/bf4bf1f9359444979be5d7dd6c750973_716x444.jpg | 8/21/2022 |
| 38,468 | 351026936 | 1229 NW Evangeline Trwy, Lafayette, LA 70501 | VA 2-273-869 | Andrew Williams | https://images.crexi.com/lease-assets/412861/9416696c7a134ee38ed0d5fec336b399c_716x444.jpg | 5/22/2022 |

**Exhibit A, Page 590**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,469 | 351058619 | 8460 Birchwood Ct, Johnston, IA 50131 | VA 2-276-784 | Drew Davis | https://images.crexi.com/lease-assets/389048/d60050467d04c11a6cd5dfb22e68abc_716x444.jpg | 1/13/2022 |
| 38,470 | 351064712 | 6375 S Pecos Rd, Las Vegas, NV 89120 | VA 2-276-592 | Jay Sanchez | https://images.crexi.com/lease-assets/352184/d3e72f16dc9a470a883209f3ce03497_716x444.jpg | 9/30/2021 |
| 38,471 | 351064735 | 6375 S Pecos Rd, Las Vegas, NV 89120 | VA 2-276-592 | Jay Sanchez | https://images.crexi.com/lease-assets/352184/a38cf8f3cc774a56a6b16e6cb2fcf540_716x444.jpg | 9/30/2021 |
| 38,472 | 351081833 | 2291 Highway 33, Trenton, NJ 08690 | VA 2-278-355 | Steve Cuttler | https://images.crexi.com/lease-assets/855169/c23504221c0443379fa7ff5e3dfb3cc6_716x444.jpg | 7/7/2022 |
| 38,473 | 351081840 | 2291 Highway 33, Trenton, NJ 08690 | VA 2-278-355 | Steve Cuttler | https://images.crexi.com/lease-assets/447346/0f4846973688b4ba8fffec1872201132_716x444.jpg | 7/8/2022 |
| 38,474 | 351088961 | 3191 W Temple Ave, Pomona, CA 91768 | VA 2-278-956 | Jeremiah Unruh | https://images.crexi.com/lease-assets/866919/c806d3417243d1086183933d0d24e04_716x444.jpg | 7/22/2022 |
| 38,475 | 351142237 | 9150 Chesapeake Dr, San Diego, CA 92123 | VA 2-278-866 | Michael Hirsch | https://images.crexi.com/lease-assets/384425/f122d7d0e20f42eca71224d95d0ae313_716x444.jpg | 1/8/2022 |
| 38,476 | 351142298 | 9150 Chesapeake Dr, San Diego, CA 92123 | VA 2-278-866 | Michael Hirsch | https://images.crexi.com/lease-assets/384425/6966e896e882413597d33ce144c9250_716x444.jpg | 1/8/2022 |
| 38,477 | 351142343 | 9150 Chesapeake Dr, San Diego, CA 92123 | VA 2-278-866 | Michael Hirsch | https://images.crexi.com/lease-assets/384425/2621201922584938ca43091012512228_716x444.jpg | 1/8/2022 |
| 38,478 | 351167480 | 880 Technology Dr, Ann Arbor, MI 48108 | VA 2-278-361 | Trisha Everitt | https://images.crexi.com/lease-assets/365101/dfddc3fa936e44dcadce02bbb7094193_716x444.jpg | 1/5/2022 |
| 38,479 | 351170088 | 1317 E Carson St, Pittsburgh, PA 15203 | VA 2-273-882 | Alan Battles | https://images.crexi.com/lease-assets/843468/12831b6b5caf42a4965d77b127bdf975_716x444.jpg | 6/17/2022 |
| 38,480 | 351170103 | 1317 E Carson St, Pittsburgh, PA 15203 | VA 2-273-882 | Alan Battles | https://images.crexi.com/lease-assets/843468/eb24b423f1d64057f9131b74805c074_716x444.jpg | 6/17/2022 |
| 38,481 | 351266429 | 3721-3725 N Beach St, Fort Worth, TX 76137 | VA 2-273-883 | Adnan Jebbeh | https://images.crexi.com/lease-assets/419701/7726091512f41a8a033719fa28ce5a5_716x444.jpg | 4/15/2022 |
| 38,482 | 351270363 | 33785 Van Dyke Ave, Sterling Heights, MI 48312 | VA 2-276-637 | Douglas Wright | https://images.crexi.com/lease-assets/451809/a67ab2ec445b44ba9e7b4f6e3359e6b_716x444.jpg | 7/18/2022 |
| 38,483 | 351277677 | 1770 Park St, Naperville, IL 60563 | VA 2-278-336 | Robert Gigliotti | https://images.crexi.com/lease-assets/391778/b74e0d838b5a42c98c86c6317a556fb_716x444.jpg | 1/22/2022 |
| 38,484 | 351284184 | 28301 Ferry Rd, Warrenville, IL 60555 | VA 2-278-336 | Robert Gigliotti | https://images.crexi.com/lease-assets/350070/632861aa6b5143e3833f25d364e3a738_716x444.jpg | 9/23/2021 |
| 38,485 | 351284201 | 28301 Ferry Rd, Warrenville, IL 60555 | VA 2-278-336 | Robert Gigliotti | https://images.crexi.com/lease-assets/350070/fd3496af400245dbbb4b984442b07cb1_716x444.jpg | 9/23/2021 |
| 38,486 | 351284255 | 28301 Ferry Rd, Warrenville, IL 60555 | VA 2-278-336 | Robert Gigliotti | https://images.crexi.com/lease-assets/350070/b21e48a2bed04ed285de7459b2f2b930_716x444.jpg | 9/23/2021 |
| 38,487 | 351284315 | 28301 Ferry Rd, Warrenville, IL 60555 | VA 2-278-336 | Robert Gigliotti | https://images.crexi.com/lease-assets/350070/167d9e5a3996471a1c3dc7dabdb4638_716x444.jpg | 9/23/2021 |
| 38,488 | 351295364 | 900 Jorie Blvd, Oak Brook, IL 60523 | VA 2-276-748 | Emilia Czader | https://images.crexi.com/lease-assets/370925/7c4308bb0d8c4e8c87d84696f87a46a4_716x444.jpg | 1/6/2022 |
| 38,489 | 351295883 | 4037 E Independence Blvd, Charlotte, NC 28205 | VA 2-276-696 | Ryan Gwilliam | https://images.crexi.com/lease-assets/393510/01cceb3ce3a24575896026bc066dae79_716x444.jpg | 1/28/2022 |
| 38,490 | 351295925 | 10400 Mallard Creek Rd, Charlotte, NC 28262 | VA 2-276-696 | Ryan Gwilliam | https://images.crexi.com/lease-assets/368771/943965e88db4777b29fd9352e21dae2_716x444.jpg | 1/5/2022 |
| 38,491 | 351295927 | 10400 Mallard Creek Rd, Charlotte, NC 28262 | VA 2-276-696 | Ryan Gwilliam | https://images.crexi.com/lease-assets/368771/a26069abb161408b747c8de7332f53f_716x444.jpg | 1/5/2022 |
| 38,492 | 351295944 | 10400 Mallard Creek Rd, Charlotte, NC 28262 | VA 2-276-696 | Ryan Gwilliam | https://images.crexi.com/lease-assets/368771/b121e783e5dd44e5bf4c6e8e078d1f09_716x444.jpg | 1/5/2022 |
| 38,493 | 351298242 | 17W220 22nd St, Oakbrook Terrace, IL 60181 | VA 2-276-748 | Emilia Czader | https://images.crexi.com/lease-assets/346213/56540f497e8e427daf87fcf13249b15a_716x444.jpg | 9/11/2021 |
| 38,494 | 351298249 | 17W220 22nd St, Oakbrook Terrace, IL 60181 | VA 2-276-748 | Emilia Czader | https://images.crexi.com/lease-assets/346213/00fb4da1d47a4939a01d5d079fe3bd87_716x444.jpg | 9/11/2021 |
| 38,495 | 351298262 | 17W220 22nd St, Oakbrook Terrace, IL 60181 | VA 2-276-748 | Emilia Czader | https://images.crexi.com/lease-assets/346213/a51103aacd0a4419b1191b910b72a669_716x444.jpg | 9/11/2021 |
| 38,496 | 351299546 | 94 9th St, Brooklyn, NY 11215 | VA 2-278-876 | Perez Folds | https://images.crexi.com/lease-assets/393140/9e7a31f22b214bcc9d0a643aa1085ba1_716x444.jpg | 5/6/2022 |
| 38,497 | 351301218 | 4834 Richmond Rd, Warrensville Heights, OH 44128 | VA 2-276-703 | Katie Toth | https://images.crexi.com/lease-assets/176258/424781d5d87440908cbc11902f520840_716x444.jpg | 11/10/2021 |
| 38,498 | 351309212 | 800 W Fulton St, Chicago, IL 60607 | VA 2-278-336 | Robert Gigliotti | Produced by CREXi | |
| 38,499 | 351385696 | 2912 NE 172nd Pl, Portland, OR 97230 | VA 2-275-869 | Brian Lee | https://images.crexi.com/lease-assets/391354/fb1d66cef5784015b2bbd66ad481af06_716x444.jpg | 1/20/2022 |
| 38,500 | 351388047 | 8042 Wurzbach Rd, San Antonio, TX 78229 | VA 2-275-818 | Burk Frey | Produced by CREXi | |
| 38,501 | 351394992 | 300 Madison Ave, Toledo, OH 43604 | VA 2-276-780 | Dwayne Walker | https://images.crexi.com/lease-assets/430726/d4b6df791d95471e9e3c065afb093427_716x444.jpg | 5/21/2022 |
| 38,502 | 351420619 | 14049-14061 E 13 Mile Rd, Warren, MI 48088 | VA 2-276-637 | Douglas Wright | https://images.crexi.com/lease-assets/421244/da38bdfc90234e0e81d313ece53133c4_716x444.jpg | 4/22/2022 |
| 38,503 | 351426882 | 355 State Road 436, Fern Park, FL 32730 | VA 2-279-069 | Marc Vaughn | https://images.crexi.com/lease-assets/235700/37ed0d68bb444a6ea9fa4f5e1b83df3a_716x444.jpg | 9/25/2021 |
| 38,504 | 351436620 | 6979 E Broadway Blvd, Tucson, AZ 85710 | VA 2-280-082 | Kristen Rademacher | https://images.crexi.com/lease-assets/59833/442f4084cde74e5a8c735aa8f2eee22b_716x444.jpg | 9/20/2021 |
| 38,505 | 351495 | 1225 Blue Spruce Dr, Fort Collins, CO 80524 | VA 1-407-551 | Steve Saxton | Produced by CREXi | |
| 38,506 | 351515574 | 40 Capitol Dr, Avon, IN 46123 | VA 1-435-628 | Jason Koenig | Produced by CREXi | |
| 38,507 | 351539043 | 4035-4047 W 115th St, Alsip, IL 60803 | VA 1-435-635 | Jonathan Fairfield | https://images.crexi.com/lease-assets/213776/38de0f8a2b5344cb91485010cddb4c32_716x444.jpg | 9/10/2020 |
| 38,508 | 351546734 | 45 Royal Little Dr, Providence, RI 02904 | VA 2-278-870 | Jonathan Coon | https://images.crexi.com/assets/599707/290a000f63424d88a73f7f93975a5134_716x444.jpg | 2/14/2022 |
| 38,509 | 351555079 | 401 Corbett St, Clearwater, FL 33756 | VA 2-282-731 | Leila Sally | Produced by CREXi | |
| 38,510 | 351583067 | 101 Lander Ave, Turlock, CA 95380 | VA 2-279-037 | John Bolling | https://images.crexi.com/lease-assets/342974/bc132b0269564df0aa70b65759968e05_716x444.jpg | 8/30/2021 |
| 38,511 | 351583070 | 101 Lander Ave, Turlock, CA 95380 | VA 2-279-037 | John Bolling | https://images.crexi.com/lease-assets/342974/3774adf055c143d6baa459008828dba3_716x444.jpg | 8/30/2021 |
| 38,512 | 351583075 | 101 Lander Ave, Turlock, CA 95380 | VA 2-279-037 | John Bolling | https://images.crexi.com/lease-assets/342974/a7815004588548e680a60ba85c6c7ded_716x444.jpg | 8/30/2021 |
| 38,513 | 351583079 | 101 Lander Ave, Turlock, CA 95380 | VA 2-279-037 | John Bolling | https://images.crexi.com/lease-assets/342974/6f3e207cd233433fa8e846fdc97eaf6b_716x444.jpg | 8/30/2021 |
| 38,514 | 3516450 | 920 Woodstock Rd, Roswell, GA 30075 | VA 1-410-735 | Kelley Klein | Produced by CREXi | |
| 38,515 | 3516454 | 920 Woodstock Rd, Roswell, GA 30075 | VA 1-410-735 | Kelley Klein | Produced by CREXi | |
| 38,516 | 351706035 | 303-413 Havendale Blvd, Auburndale, FL 33823 | VA 2-276-644 | David Hall | https://images.crexi.com/lease-assets/235714/13cdfe3ad0ec460d968cdcd4a6cc9937_716x444.jpg | 11/22/2021 |
| 38,517 | 351734556 | 609 W Hamilton St, Allentown, PA 18101 | VA 2-276-565 | Jay Ratchford | https://images.crexi.com/lease-assets/452944/68acb5a63dd945628de6dcb0365ed34c_716x444.jpg | 7/22/2022 |
| 38,518 | 351734559 | 609 W Hamilton St, Allentown, PA 18101 | VA 2-276-565 | Jay Ratchford | https://images.crexi.com/lease-assets/452944/b8e17ab3d04501a0cfcd476916c000_716x444.jpg | 7/22/2022 |
| 38,519 | 351748317 | 3204 N Recker Rd, Mesa, AZ 85215 | VA 2-281-902 | John Williams | https://images.crexi.com/lease-assets/740041/4892ca5e9354a6aeba43fd71ff35cb_716x444.jpg | 1/17/2022 |
| 38,520 | 351772324 | 105 E Robinson St, Orlando, FL 32801 | VA 2-278-777 | Stephen Flint | https://images.crexi.com/lease-assets/433836/59dbcb5df3c54071b3e1218ee7055357_716x444.jpg | 5/27/2022 |
| 38,521 | 351772353 | 105 E Robinson St, Orlando, FL 32801 | VA 2-278-777 | Stephen Flint | https://images.crexi.com/lease-assets/433836/6fc22938e5ff449af24776b7b9cdc5f1_716x444.jpg | 5/27/2022 |
| 38,522 | 351772396 | 105 E Robinson St, Orlando, FL 32801 | VA 2-278-777 | Stephen Flint | https://images.crexi.com/lease-assets/433836/c7a36581473f48dea6d50c12897312ef_716x444.jpg | 5/27/2022 |
| 38,523 | 351772436 | 105 E Robinson St, Orlando, FL 32801 | VA 2-278-777 | Stephen Flint | https://images.crexi.com/lease-assets/433836/839f47e482ed4970bb0c4f9588080bdfa_716x444.jpg | 5/27/2022 |
| 38,524 | 351772462 | 105 E Robinson St, Orlando, FL 32801 | VA 2-278-777 | Stephen Flint | https://images.crexi.com/lease-assets/433836/79e29345251344e47acf2853b63230bf4_716x444.jpg | 5/27/2022 |
| 38,525 | 351772499 | 105 E Robinson St, Orlando, FL 32801 | VA 2-278-777 | Stephen Flint | https://images.crexi.com/lease-assets/433836/c4bfabeadbc34e678d8c632976a75da1_716x444.jpg | 5/27/2022 |
| 38,526 | 351782839 | 1903-1963 W McNab Rd, Pompano Beach, FL 33069 | VA 2-276-811 | Jack Cook | https://images.crexi.com/lease-assets/744794/8596b112c4f84eb29f17aa27478be249_716x444.jpg | 1/19/2022 |
| 38,527 | 351782845 | 1903-1963 W McNab Rd, Pompano Beach, FL 33069 | VA 2-276-811 | Jack Cook | https://images.crexi.com/lease-assets/744794/5f3b7e3307a1455d874d0d9a3c6ee08b_716x444.jpg | 1/19/2022 |
| 38,528 | 351782851 | 1903-1963 W McNab Rd, Pompano Beach, FL 33069 | VA 2-276-811 | Jack Cook | https://images.crexi.com/lease-assets/744794/c04e676db4a8d4087bb1231d905fc56fb_716x444.jpg | 1/19/2022 |
| 38,529 | 351782854 | 1903-1963 W McNab Rd, Pompano Beach, FL 33069 | VA 2-276-811 | Jack Cook | https://images.crexi.com/lease-assets/744794/099016ed11054d93be743f6657701f9f_716x444.jpg | 1/19/2022 |
| 38,530 | 351782860 | 1903-1963 W McNab Rd, Pompano Beach, FL 33069 | VA 2-276-811 | Jack Cook | https://images.crexi.com/lease-assets/744794/b2a4b83a2bfd4cee87f885ba49edb31_716x444.jpg | 1/19/2022 |
| 38,531 | 351903446 | 5401 N Main St, Cowpens, SC 29330 | VA 2-283-123 | William Neary | https://images.crexi.com/lease-assets/802356/d9e476edb54c458b95df298cs3762285_716x444.jpg | 4/14/2022 |
| 38,532 | 351939225 | 14950 Heathrow Forest Pkwy, Houston, TX 77032 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/351408/78efc90ab7f84c764c2b8b4e9c160be1c105_716x444.jpg | 1/9/2022 |
| 38,533 | 351968622 | 3881-3887 121st St, Urbandale, IA 50323 | VA 2-276-784 | Drew Davis | https://images.crexi.com/lease-assets/445872/791f2a2ccabe4aec824826ec0051db_716x444.jpg | 7/5/2022 |
| 38,534 | 351968633 | 3881-3887 121st St, Urbandale, IA 50323 | VA 2-276-784 | Drew Davis | https://images.crexi.com/lease-assets/445872/d0a03c2f988a4f3ca491229af1152c19_716x444.jpg | 7/5/2022 |
| 38,535 | 351976662 | 600 S Bell Blvd, Cedar Park, TX 78613 | VA 2-282-741 | Josh Putnam | https://images.crexi.com/lease-assets/435113/4e1964ce3454d77adc6bd125174cbcc_716x444.jpg | 6/5/2022 |
| 38,536 | 351990472 | 3708-3724 SE 14th St, Des Moines, IA 50320 | VA 2-276-784 | Drew Davis | https://images.crexi.com/lease-assets/855171/c358e7705d9e4bee86b4685d4ebf53659_716x444.jpg | 7/7/2022 |
| 38,537 | 352021642 | 4075 Monroeville Blvd, Monroeville, PA 15146 | VA 2-273-882 | Alan Battles | https://images.crexi.com/lease-assets/339292/acfd8655f50b4522b725b4a91f4c995b_716x444.jpg | 1/2/2022 |
| 38,538 | 352030613 | 1801 13th St, Boulder, CO 80302 | VA 2-273-881 | Alex Dickerson | https://images.crexi.com/lease-assets/359141/1a0b2566b8e4ef1cf111187c94f0e5df_716x444.jpg | 1/11/2022 |
| 38,539 | 352032519 | 2373 Austins Pkwy, Flint, MI 48507 | VA 2-278-852 | Owen Kaufman | Produced by CREXi | |
| 38,540 | 352033695 | 11780 US Highway 1, Palm Beach Gardens, FL 33408 | VA 2-276-811 | Jack Cook | https://images.crexi.com/lease-assets/448186/9b857c9c3cf43ce9bc0f55c2203a0507_716x444.jpg | 7/9/2022 |
| 38,541 | 352054472 | 41500 Wolverine Rd, Shawnee, OK 74804 | VA 2-280-029 | Justin Prokop | https://images.crexi.com/lease-assets/363325/4e053e7ad18e4f9cefe87ea492ad3a5b3_716x444.jpg | 1/3/2022 |
| 38,542 | 352099040 | 6067 Hollywood Blvd, Hollywood, FL 33024 | VA 2-276-774 | Eileen Escarda | Produced by CREXi | |
| 38,543 | 352147388 | 2033 W Garner Rd, Garner, NC 27529 | VA 2-280-063 | Lawrence Hiatt | https://images.crexi.com/lease-assets/430677/b8920ca310048329b5e0a5ad8fce5261_716x444.jpg | 5/22/2022 |
| 38,544 | 352147411 | 2033 W Garner Rd, Garner, NC 27529 | VA 2-280-063 | Lawrence Hiatt | https://images.crexi.com/lease-assets/430677/144ec700afad4168b96033d0be6b76e1_716x444.jpg | 5/22/2022 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,545 | 352147422 | 2033 W Garner Rd, Garner, NC 27529 | VA 2-280-063 | Lawrence Hiatt | https://images.crexi.com/lease-assets/430677/c71e086551c94acd8fc09c4c9800a4bb_716x444.jpg | 5/22/2022 |
| 38,546 | 352147435 | 2033 W Garner Rd, Garner, NC 27529 | VA 2-280-063 | Lawrence Hiatt | https://images.crexi.com/lease-assets/430677/f5303fc620eb46588377c6cc29ef0b04_716x444.jpg | 5/22/2022 |
| 38,547 | 352152091 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | https://images.crexi.com/lease-assets/347732/4bca9a72ba18438a9a0b313a016f12bc_716x444.jpg | 9/19/2021 |
| 38,548 | 352152126 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | https://images.crexi.com/lease-assets/347732/65864e9ae4e442ae925f7a4c2775df23_716x444.jpg | 9/19/2021 |
| 38,549 | 352152138 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | https://images.crexi.com/lease-assets/347732/9ce134790c664614849400ce8e109f53d_716x444.jpg | 9/19/2021 |
| 38,550 | 352152146 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | Produced by CREXi | |
| 38,551 | 352152157 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | Produced by CREXi | |
| 38,552 | 352152167 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | Produced by CREXi | |
| 38,553 | 352152177 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | https://images.crexi.com/lease-assets/347732/26a8485356dc4cdd9e799112287ca37c_716x444.jpg | 9/19/2021 |
| 38,554 | 352152183 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | https://images.crexi.com/lease-assets/347732/b489b8e4266944139880c4019d954a2a1_716x444.jpg | 9/19/2021 |
| 38,555 | 352152189 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | https://images.crexi.com/lease-assets/347732/40736b5b019c845d2b72fc0c5599f9b4c_716x444.jpg | 9/19/2021 |
| 38,556 | 352152262 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | https://images.crexi.com/lease-assets/347732/299ddb5cbc9f41a8b816f5e67c235a19_716x444.jpg | 9/19/2021 |
| 38,557 | 352152275 | 23015 Colonial Pky, Katy, TX 77449 | VA 2-280-089 | Katy Cartland | https://images.crexi.com/lease-assets/347732/5952312731284014bfeb60d33083617b_716x444.jpg | 9/19/2021 |
| 38,558 | 352153533 | 1505-1537 N Wilmot Rd, Tucson, AZ 85712 | VA 2-280-082 | Kristen Rademacher | https://images.crexi.com/lease-assets/59824/189a3ae3086e413b9407ba6a21000971_716x444.jpg | 9/20/2021 |
| 38,559 | 352175179 | 4330 Picabo St NE, Rio Rancho, NM 87144 | VA 2-278-378 | Niv Rozenberg | https://images.crexi.com/lease-assets/848761/70105870e7eb4fd2b443b7bd5bd8cc75_716x444.jpg | 6/26/2022 |
| 38,560 | 352209380 | 8230 Boone Blvd, Vienna, VA 22182 | VA 2-280-028 | Kate Wichlinski | https://images.crexi.com/lease-assets/700763/431dd6c2242c4311b2c2ab2d9b0b5211_716x444.jpg | 2/20/2022 |
| 38,561 | 352225663 | 2830 Highland Ave, Lombard, IL 60148 | VA 2-276-748 | Emilia Czader | https://images.crexi.com/lease-assets/399497/80fe7b92c22348c9875fd30d93fa852b_716x444.jpg | 2/12/2022 |
| 38,562 | 352269267 | 501 16th St, Sacramento, CA 95814 | VA 2-276-685 | Steven Bollman | https://images.crexi.com/lease-assets/814821/aac9ab7f852b4ed0bed6038661b9756e_716x444.jpg | 5/10/2022 |
| 38,563 | 352312296 | 5511 Executive Dr, New Port Richey, FL 34652 | VA 1-435-720 | Mark Dolan | Produced by CREXi | |
| 38,564 | 352320615 | 570 O'Farrell St, San Francisco, CA 94102 | VA 1-435-651 | Evleen Anderson | Produced by CREXi | |
| 38,565 | 352330703 | 704-712 E Colonial Dr, Orlando, FL 32803 | VA 2-279-062 | Stephen Flint | Produced by CREXi | |
| 38,566 | 352370072 | 9617-9625 Charleville Blvd, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,567 | 352370080 | 153 S Bedford Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,568 | 352370091 | 9617-9625 Charleville Blvd, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,569 | 352371115 | 133-135 S Bedford Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,570 | 352371143 | 9725 Charleville Blvd, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,571 | 352377129 | 230-236 8th St, San Francisco, CA 94103 | VA 1-435-695 | George Chao | Produced by CREXi | |
| 38,572 | 352379130 | 50 Aura de Blanco St, Henderson, NV 89074 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 38,573 | 352379144 | 50 Aura de Blanco St, Henderson, NV 89074 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 38,574 | 352379583 | 50 Aura de Blanco St, Henderson, NV 89074 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 38,575 | 352379590 | 50 Aura de Blanco St, Henderson, NV 89074 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 38,576 | 352380050 | 50 Aura de Blanco St, Henderson, NV 89074 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 38,577 | 352380065 | 50 Aura de Blanco St, Henderson, NV 89074 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 38,578 | 352380070 | 50 Aura de Blanco St, Henderson, NV 89074 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 38,579 | 352381008 | 50 Aura de Blanco St, Henderson, NV 89074 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 38,580 | 352389341 | 1543 Stanford St, Santa Monica, CA 90404 | VA 1-435-696 | Viktoria Mysin | Produced by CREXi | |
| 38,581 | 352406276 | 4455 E Twain Ave, Las Vegas, NV 89121 | VA 2-276-582 | Jay Sanchez | Produced by CREXi | |
| 38,582 | 352422360 | 1003 K St NW, Washington, DC 20001 | VA 2-280-028 | Kate Wichlinski | https://images.crexi.com/lease-assets/393651/32a27dfcf1f44289aa200efd31c7411a_716x444.jpg | 1/28/2022 |
| 38,583 | 352453110 | 1560 E Maple Rd, Troy, MI 48083 | VA 2-278-852 | Owen Kaufman | https://images.crexi.com/lease-assets/421582/81ce7e80076a40f2b14eb10b2f073e12_716x444.jpg | 4/22/2022 |
| 38,584 | 352461566 | 2008-2106 Memorial Blvd, Springfield, TN 37172 | VA 2-275-635 | Chase Brock | https://images.crexi.com/lease-assets/447832/46bb4490c3384d17b056360ef7a6288_716x444.jpg | 7/8/2022 |
| 38,585 | 352461665 | 2008-2106 Memorial Blvd, Springfield, TN 37172 | VA 2-275-635 | Chase Brock | https://images.crexi.com/lease-assets/445285/f13cc01a0d3444d78450c0e0cc635760_716x444.jpg | 6/29/2022 |
| 38,586 | 352467528 | 10820 Shawnee Mission Pky, Shawnee, KS 66203 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/350456/61fc46221cd4451a853d2eb67873513c_716x444.jpg | 9/24/2021 |
| 38,587 | 352467531 | 10820 Shawnee Mission Pky, Shawnee, KS 66203 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/350456/9e4c916782a94996ba5ee584107fc744_716x444.jpg | 9/24/2021 |
| 38,588 | 352467539 | 10820 Shawnee Mission Pky, Shawnee, KS 66203 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/350456/53c912dcd4634b9dba1b9df16b3a335e_716x444.jpg | 9/24/2021 |
| 38,589 | 352467549 | 10820 Shawnee Mission Pky, Shawnee, KS 66203 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/350456/ec6be0017064b5cad8dc675dfed5321_716x444.jpg | 9/24/2021 |
| 38,590 | 352468222 | 3201 Southern Blvd, Rio Rancho, NM 87124 | VA 2-278-378 | Niv Rozenberg | https://images.crexi.com/lease-assets/724854/4dc4313a40d844db9d6e110c3819582a_716x444.jpg | 1/23/2022 |
| 38,591 | 352468271 | 3201 Southern Blvd, Rio Rancho, NM 87124 | VA 2-278-378 | Niv Rozenberg | https://images.crexi.com/lease-assets/724854/6bcbbce615d946089e8678b1fadaee3e_716x444.jpg | 1/23/2022 |
| 38,592 | 352494713 | 4510 S Eastern Ave, Las Vegas, NV 89119 | VA 2-276-582 | Jay Sanchez | https://images.crexi.com/lease-assets/435083/e255e9ffd6e7424bbd7778e4910ceb84_716x444.jpg | 6/6/2022 |
| 38,593 | 352531792 | Applewhite Rd & Watson Rd, San Antonio, TX 78264 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/lease-assets/765456/58d37f7e102c40bc95e89a9662516587_716x444.jpg | 2/23/2022 |
| 38,594 | 352531954 | 4820-4914 N Oak Tfwy, Kansas City, MO 64118 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/419294/9420b26783c249609c3b858f5735c890_716x444.jpg | 4/16/2022 |
| 38,595 | 352531967 | 4820-4914 N Oak Tfwy, Kansas City, MO 64118 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/419294/af779f07a35944a7b2e49ab966ac95c4_716x444.jpg | 4/16/2022 |
| 38,596 | 352531976 | 4820-4914 N Oak Tfwy, Kansas City, MO 64118 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/419294/1708cd03e8ac469ab2fa92680b559b23_716x444.jpg | 4/16/2022 |
| 38,597 | 352531981 | 4820-4914 N Oak Tfwy, Kansas City, MO 64118 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/419294/35126008059449952bf9fd8ea19d45025_716x444.jpg | 4/16/2022 |
| 38,598 | 352531987 | 4820-4914 N Oak Tfwy, Kansas City, MO 64118 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/419294/13c5c2f30f0d4ceabbf77352f2ecf0b_716x444.jpg | 4/16/2022 |
| 38,599 | 352531994 | 4820-4914 N Oak Tfwy, Kansas City, MO 64118 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/419294/3037ca53f8034e5c950ad62fdcc4d0cd_716x444.jpg | 4/16/2022 |
| 38,600 | 352532148 | Applewhite Rd & Watson Rd, San Antonio, TX 78264 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/lease-assets/765456/0004e04b9e0846c0b3bd48ecf596a6d6_716x444.jpg | 2/23/2022 |
| 38,601 | 352532165 | Applewhite Rd & Watson Rd, San Antonio, TX 78264 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/lease-assets/765456/ebab3fabe164490bb1368b4a20850fc6_716x444.jpg | 2/23/2022 |
| 38,602 | 352532167 | Applewhite Rd & Watson Rd, San Antonio, TX 78264 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/lease-assets/765456/d9b09484992d4562a1213f7c1bba57c8_716x444.jpg | 2/23/2022 |
| 38,603 | 352532243 | Applewhite Rd & Watson Rd, San Antonio, TX 78264 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/lease-assets/765456/248b72df99dd41af95eaae5a93cf3c5b_716x444.jpg | 2/23/2022 |
| 38,604 | 352542735 | 933 McGee St, Kansas City, MO 64106 | VA 2-278-883 | Reese Vonderschmidt | https://images.crexi.com/lease-assets/383052/9ca981e040724b058a03d1c62b71f075_716x444.jpg | 1/8/2022 |
| 38,605 | 352544464 | 320 N Sangamon St, Chicago, IL 60607 | VA 2-280-092 | Justin Schmidt | Produced by CREXi | |
| 38,606 | 352589176 | 715 Brown School Rd, Evansville, WI 53536 | VA 2-280-040 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/799376/6809162ff5f94ca8acfcd3f9f7265ccb_716x444.jpg | 4/8/2022 |
| 38,607 | 352589191 | 715 Brown School Rd, Evansville, WI 53536 | VA 2-280-040 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/799376/1765d5c3b747436294d0a1053dc0b0c1_716x444.jpg | 4/8/2022 |
| 38,608 | 352667433 | 119 E Uwchlan Ave, Exton, PA 19341 | VA 2-276-565 | Jay Ratchford | https://images.crexi.com/lease-assets/812128/940e3c7f74d243eb8faf07dd657b33c3_716x444.jpg | 5/20/2022 |
| 38,609 | 352667435 | 119 E Uwchlan Ave, Exton, PA 19341 | VA 2-276-565 | Jay Ratchford | https://images.crexi.com/lease-assets/812128/658fe80c50e3455766251d406237828_716x444.jpg | 5/20/2022 |
| 38,610 | 352667439 | 119 E Uwchlan Ave, Exton, PA 19341 | VA 2-276-565 | Jay Ratchford | https://images.crexi.com/lease-assets/812128/6164c2fbf0a94ebd98a8c42989dee611_716x444.jpg | 5/20/2022 |
| 38,611 | 352667487 | 119 E Uwchlan Ave, Exton, PA 19341 | VA 2-276-565 | Jay Ratchford | https://images.crexi.com/lease-assets/812128/8c7e189f7fdb4a639525deca90cbc8f5_716x444.jpg | 5/20/2022 |
| 38,612 | 352667665 | 119 E Uwchlan Ave, Exton, PA 19341 | VA 2-276-565 | Jay Ratchford | https://images.crexi.com/lease-assets/812128/676dc0b179514fb3b2a771ff76e31d72_716x444.jpg | 5/20/2022 |
| 38,613 | 352669273 | 5953 Buford Hwy NE, Doraville, GA 30340 | VA 2-276-444 | Jason Buch | https://images.crexi.com/lease-assets/833850/8e7d5cf4271b40d5ba842c198fce7745_716x444.jpg | 6/4/2022 |
| 38,614 | 352669293 | 5953 Buford Hwy NE, Doraville, GA 30340 | VA 2-276-444 | Jason Buch | https://images.crexi.com/lease-assets/833850/a81998c45ec24d759a025612b09e37ba_716x444.jpg | 6/4/2022 |
| 38,615 | 352669306 | 5953 Buford Hwy NE, Doraville, GA 30340 | VA 2-276-444 | Jason Buch | https://images.crexi.com/lease-assets/833850/2db5118435164988ac88b45b83e4ddc2_716x444.jpg | 6/4/2022 |
| 38,616 | 352669318 | 5953 Buford Hwy NE, Doraville, GA 30340 | VA 2-276-444 | Jason Buch | https://images.crexi.com/lease-assets/833850/61799919934cd4da5b012b92c5ca3a80a_716x444.jpg | 6/4/2022 |
| 38,617 | 352669330 | 5953 Buford Hwy NE, Doraville, GA 30340 | VA 2-276-444 | Jason Buch | https://images.crexi.com/lease-assets/833850/3fadb7b01d4a4580899a968f870b2ae4_716x444.jpg | 6/4/2022 |
| 38,618 | 352727284 | 8177 Raspberry Way, Frederick, CO 80504 | VA 2-276-646 | David Rieck | https://images.crexi.com/lease-assets/337395/bd11f537515c4907adae5e4dc3252578_716x444.jpg | 12/19/2021 |
| 38,619 | 352727314 | 8177 Raspberry Way, Frederick, CO 80504 | VA 2-276-646 | David Rieck | https://images.crexi.com/lease-assets/337395/accae7ccd0fe471d976e92d675a547d9_716x444.jpg | 12/19/2021 |
| 38,620 | 352750968 | 8995 SW Miley Rd, Wilsonville, OR 97070 | VA 2-279-040 | Michael Zaugg | https://images.crexi.com/lease-assets/421108/34dfec99bc114a51a8d1dc7b7c665bd6_716x444.jpg | 4/22/2022 |

**Exhibit A, Page 592**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,621 | 352889375 | 609 N Lancaster Ave, Dallas, TX 75203 | VA 2-276-645 | Erik Carlson | https://images.crexi.com/assets/870038/8fc209c3716146a7b6f677d9e0f1a2da_716x444.jpg | 7/27/2022 |
| 38,622 | 352889636 | 1845 Woodall Rodgers Fwy, Dallas, TX 75201 | VA 2-276-645 | Erik Carlson | https://images.crexi.com/lease-assets/413441/f543b2261d4e40a3b50c9854a30e4a60_716x444.jpg | 3/25/2022 |
| 38,623 | 352889640 | 1845 Woodall Rodgers Fwy, Dallas, TX 75201 | VA 2-276-645 | Erik Carlson | https://images.crexi.com/lease-assets/413441/121385dcbbd84c04843127a7be3f4129_716x444.jpg | 3/25/2022 |
| 38,624 | 352940519 | 14660 NE North Woodinville Way, Woodinville, WA 98072 | VA 2-278-374 | Nicholas Cassano | https://images.crexi.com/lease-assets/413383/4a33a41798624158861ba2cb2264452c_716x444.jpg | 3/24/2022 |
| 38,625 | 352947226 | 4416 E New York St, Aurora, IL 60504 | VA 2-276-807 | Emilia Czader | https://images.crexi.com/assets/418872/c1063c3fc9324cf48a34aeba1f8b366d_716x444.jpg | 4/25/2022 |
| 38,626 | 352949782 | 983 W NASA Pky, Webster, TX 77598 | VA 2-276-809 | Jacob Shelby | https://images.crexi.com/assets/756251/86d81bcd5873452aa8f7835528cdd7b_716x444.jpg | 2/13/2022 |
| 38,627 | 352949827 | 983 W NASA Pky, Webster, TX 77598 | VA 2-276-809 | Jacob Shelby | https://images.crexi.com/assets/756251/672784d4f3c84af880b97818b2fb6a2e_716x444.jpg | 2/13/2022 |
| 38,628 | 352951432 | 12420 Milestone Center Dr, Germantown, MD 20876 | VA 2-278-363 | Tyler Priola | https://images.crexi.com/assets/420434/94c5f19004fb4b31b0d0b17b5df4be7d_716x444.jpg | 4/17/2022 |
| 38,629 | 353062306 | 305 W Chesapeake Ave, Towson, MD 21204 | VA 2-276-682 | Rodrigo Betancor | https://images.crexi.com/assets/765490/f53dafc7ceee45b594a89dafe0aa9d29_716x444.jpg | 2/23/2022 |
| 38,630 | 35311412 | 4-18 S Water St, New Bedford, MA 02740 | VA 1-435-709 | Jonathan Coon | Produced by CREXi | |
| 38,631 | 35311419 | 4-18 S Water St, New Bedford, MA 02740 | VA 1-435-709 | Jonathan Coon | Produced by CREXi | |
| 38,632 | 35311427 | 4-18 S Water St, New Bedford, MA 02740 | VA 1-435-709 | Jonathan Coon | Produced by CREXi | |
| 38,633 | 35311439 | 4-18 S Water St, New Bedford, MA 02740 | VA 1-435-709 | Jonathan Coon | Produced by CREXi | |
| 38,634 | 35311448 | 4-18 S Water St, New Bedford, MA 02740 | VA 1-435-709 | Jonathan Coon | Produced by CREXi | |
| 38,635 | 35311572 | 6500 Rockside Rd, Independence, OH 44131 | VA 1-435-623 | Linda Cook | Produced by CREXi | |
| 38,636 | 35311576 | 6500 Rockside Rd, Independence, OH 44131 | VA 1-435-623 | Linda Cook | Produced by CREXi | |
| 38,637 | 35311577 | 6500 Rockside Rd, Independence, OH 44131 | VA 1-435-623 | Linda Cook | Produced by CREXi | |
| 38,638 | 35311585 | 6500 Rockside Rd, Independence, OH 44131 | VA 1-435-623 | Linda Cook | Produced by CREXi | |
| 38,639 | 35311589 | 6500 Rockside Rd, Independence, OH 44131 | VA 1-435-623 | Linda Cook | Produced by CREXi | |
| 38,640 | 35311804 | 702-738 Villa St, Mountain View, CA 94041 | VA 1-435-659 | Christopher Lau | Produced by CREXi | |
| 38,641 | 35312212 | 751 Rockville Pike, Rockville, MD 20852 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,642 | 35312240 | 1301-1327 E Gude Dr, Rockville, MD 20850 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,643 | 35312244 | 1301-1327 E Gude Dr, Rockville, MD 20850 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,644 | 35312249 | 1301-1327 E Gude Dr, Rockville, MD 20850 | VA 1-435-659 | Gene Inserto | Produced by CREXi | |
| 38,645 | 35312891 | 2500 Redstone Rd SW, Huntsville, AL 35803 | VA 1-435-636 | Laurie Goodwin | Produced by CREXi | |
| 38,646 | 353139234 | 101 Sun Ave NE, Albuquerque, NM 87109 | VA 2-278-378 | Niv Rozenberg | https://images.crexi.com/lease-assets/421656/36f54cb95f3e42dba8c2df7f2ea1f733_716x444.jpg | 4/22/2022 |
| 38,647 | 353153716 | 400 Sawgrass Corporate Pky, Sunrise, FL 33325 | VA 2-276-774 | Eileen Escarda | https://images.crexi.com/lease-assets/353695/530e9855ee9f4b618be47c5ed3eb4013_716x444.jpg | 1/3/2022 |
| 38,648 | 353163996 | 40 Main St, Boones Mill, VA 24065 | VA 2-279-067 | Pamela Lawrentz | https://images.crexi.com/lease-assets/448463/cc5c428c61ce4332bffd421f3c8867dc_716x444.jpg | 7/8/2022 |
| 38,649 | 353164027 | 40 Main St, Boones Mill, VA 24065 | VA 2-279-067 | Pamela Lawrentz | https://images.crexi.com/lease-assets/448463/65391b91d77044dc8bffbd6197f89bca_716x444.jpg | 7/8/2022 |
| 38,650 | 353172941 | 11200 Seminole Blvd, Largo, FL 33778 | VA 2-280-061 | Leila Sally | https://images.crexi.com/assets/68141/ca2a259691624981860a094ecd5ede7_716x444.jpg | 6/25/2022 |
| 38,651 | 353198780 | 3838 Camino del Rio N, San Diego, CA 92108 | VA 2-282-726 | Michael Hirsch | https://images.crexi.com/lease-assets/362645/bbb40f6719df472297e47b8535f9555_716x444.jpg | 1/7/2022 |
| 38,652 | 353198971 | 3838 Camino del Rio N, San Diego, CA 92108 | VA 2-282-726 | Michael Hirsch | https://images.crexi.com/lease-assets/362817/5892e38ce9694ade9dfdf36cc8d6baf9_716x444.jpg | 1/10/2022 |
| 38,653 | 353199939 | 14111 King Rd, Frisco, TX 75036 | VA 2-273-884 | Adnan Jebbeh | https://images.crexi.com/lease-assets/376542/b69b4f0ab1f94a2db7b937ebc02e8449_716x444.jpg | 1/3/2022 |
| 38,654 | 353206441 | 7670 E Broadway Blvd, Tucson, AZ 85710 | VA 2-280-083 | Kristen Rademacher | https://images.crexi.com/lease-assets/352601/a64db9b7f61d4ce9bad74e67a953a4c2_716x444.jpg | 9/30/2021 |
| 38,655 | 353319169 | 153-02-153-12 Hillside Ave, Jamaica, NY 11432 | VA 2-278-876 | Perez Folds | https://images.crexi.com/assets/693749/3cf1ce46eefd490fb8344b5c07477a3d_716x444.jpg | 1/20/2022 |
| 38,656 | 353319708 | 311 W Walton St, Chicago, IL 60610 | VA 2-278-871 | Jonathan Fairfield | https://images.crexi.com/assets/764687/464dceaeaf614513ad13f9dfb3f0200d_716x444.jpg | 2/23/2022 |
| 38,657 | 353343311 | 9201 W 44th Ave, Wheat Ridge, CO 80033 | VA 2-282-736 | Linda Jáquez | https://images.crexi.com/lease-assets/453616/d203fcbf35154ff6a739d6c728d0a339_716x444.jpg | 7/23/2022 |
| 38,658 | 353343337 | 9201 W 44th Ave, Wheat Ridge, CO 80033 | VA 2-282-736 | Linda Jáquez | https://images.crexi.com/lease-assets/453616/c402309243640199a443e23b56ee364_716x444.jpg | 7/23/2022 |
| 38,659 | 353343364 | 9201 W 44th Ave, Wheat Ridge, CO 80033 | VA 2-282-736 | Linda Jáquez | https://images.crexi.com/lease-assets/453616/2c8063a538fc47fb8fe28080f95a9f82_716x444.jpg | 7/23/2022 |
| 38,660 | 353343403 | 9201 W 44th Ave, Wheat Ridge, CO 80033 | VA 2-282-736 | Linda Jáquez | https://images.crexi.com/lease-assets/453616/3b773f08c51e4acbb36f16381788000b9_716x444.jpg | 7/23/2022 |
| 38,661 | 353343463 | 9201 W 44th Ave, Wheat Ridge, CO 80033 | VA 2-282-736 | Linda Jáquez | https://images.crexi.com/lease-assets/453616/9220afcf9f954d1193b584d94674821c_716x444.jpg | 7/23/2022 |
| 38,662 | 353343509 | 9201 W 44th Ave, Wheat Ridge, CO 80033 | VA 2-282-736 | Linda Jáquez | https://images.crexi.com/lease-assets/453616/960440eb908c41fa823d6f1fed1d6b7d4_716x444.jpg | 7/23/2022 |
| 38,663 | 353343698 | 9201 W 44th Ave, Wheat Ridge, CO 80033 | VA 2-282-736 | Linda Jáquez | https://images.crexi.com/lease-assets/453616/4b2380d73874410492fa719645fccafa_716x444.jpg | 7/23/2022 |
| 38,664 | 353398323 | 13750 NW 107th Ave, Hialeah Gardens, FL 33018 | VA 2-276-774 | Eileen Escarda | https://images.crexi.com/lease-assets/383344/bc98aa61ee354ebc8c362931d145f2e_716x444.jpg | 1/4/2022 |
| 38,665 | 353398326 | 13750 NW 107th Ave, Hialeah Gardens, FL 33018 | VA 2-276-774 | Eileen Escarda | https://images.crexi.com/lease-assets/383344/5efb757a1591b4aa8a96be6f2275bbe46_716x444.jpg | 1/4/2022 |
| 38,666 | 353423943 | 125 Holden St, Providence, RI 02908 | VA 2-279-401 | Jonathan Coon | https://images.crexi.com/assets/721992/61fe14689bc24458afca5be63ec8da91_716x444.jpg | 2/14/2022 |
| 38,667 | 353423977 | 125 Holden St, Providence, RI 02908 | VA 2-279-401 | Jonathan Coon | https://images.crexi.com/assets/721992/4da3af8509e244ee957ca63feb394bb3_716x444.jpg | 2/14/2022 |
| 38,668 | 353423995 | 125 Holden St, Providence, RI 02908 | VA 2-279-401 | Jonathan Coon | https://images.crexi.com/assets/721992/1399ec2a0114446b075156024e3ee85_716x444.jpg | 2/14/2022 |
| 38,669 | 353431298 | 303 W Institute Pl, Chicago, IL 60610 | VA 2-278-871 | Jonathan Fairfield | https://images.crexi.com/assets/383048/2c652c2198cc4de392600732d0890205_716x444.jpg | 1/10/2022 |
| 38,670 | 353454524 | 41840-41968 Ford Rd, Canton, MI 48187 | VA 2-278-775 | Trisha Everitt | https://images.crexi.com/lease-assets/416025/aeaa6b23716641a79f168b7b64d3cab2_716x444.jpg | 4/5/2022 |
| 38,671 | 353539177 | 3101 Bee Caves Rd, Rollingwood, TX 78746 | VA 2-282-741 | Josh Putman | https://images.crexi.com/assets/368627/ee26b370bf9c4e9c918f9fdb4643fab83_716x444.jpg | 1/4/2022 |
| 38,672 | 353539245 | 3103 Bee Caves Rd, Rollingwood, TX 78746 | VA 2-282-741 | Josh Putman | https://images.crexi.com/assets/44670B/24cb691374704355a865a97f8e7069cd_716x444.jpg | 7/4/2022 |
| 38,673 | 353544828 | 14801 Murdock St, Chantilly, VA 20151 | VA 2-276-684 | Joseph Furio | https://images.crexi.com/assets/812361/a5ae23974aa3429daaca2391b3e86998_716x444.jpg | 5/3/2022 |
| 38,674 | 353556835 | 20327 W Interstate 10, San Antonio, TX 78256 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/assets/409873/7dedabf54274431bb836e8d262e3798b0_716x444.jpg | 3/14/2022 |
| 38,675 | 353559851 | 12550 Biscayne Blvd, North Miami, FL 33181 | VA 2-275-843 | Brian Sokolowski | https://images.crexi.com/assets/817110/d0b2041ca49c4393b6af1ab6bb1b3b5c_716x444.jpg | 5/16/2022 |
| 38,676 | 353582254 | 16666 Northchase Dr, Houston, TX 77060 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/450750/90d414d04607466a0a0631341dbe5ef9f_716x444.jpg | 7/17/2022 |
| 38,677 | 353582282 | 16666 Northchase Dr, Houston, TX 77060 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/450750/84991ede3ac2435c895907d6d9a38120_716x444.jpg | 7/17/2022 |
| 38,678 | 353582307 | 16666 Northchase Dr, Houston, TX 77060 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/450750/462887adba6a444ab93f3b53d8f7402_716x444.jpg | 7/17/2022 |
| 38,679 | 353582373 | 16666 Northchase Dr, Houston, TX 77060 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/450750/d3aa8998f82c4e6e91ca1c02d6490daa_716x444.jpg | 7/17/2022 |
| 38,680 | 353584995 | 140 Fell Ct, Hauppauge, NY 11788 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/48815/2c611cf7438e42f994ba296f334a931f_716x444.jpg | 7/16/2022 |
| 38,681 | 353585005 | 140 Fell Ct, Hauppauge, NY 11788 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/48815/93eab84b2d624ee09b5d6b9df31ff6ba_716x444.jpg | 7/16/2022 |
| 38,682 | 353585010 | 140 Fell Ct, Hauppauge, NY 11788 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/48815/609e6a9dd534dbcac2d786367d22be_716x444.jpg | 7/16/2022 |
| 38,683 | 353593822 | 4443 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 2-276-684 | Joseph Furio | https://images.crexi.com/assets/377870/7c2c9fe94f6844bafd47d5c72a06459d_716x444.jpg | 1/3/2022 |
| 38,684 | 353593830 | 4443 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 2-276-684 | Joseph Furio | https://images.crexi.com/assets/377870/fcd27fb43124ef0b70fa638c1be4f4e_716x444.jpg | 1/3/2022 |
| 38,685 | 353593838 | 4443 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 2-276-684 | Joseph Furio | https://images.crexi.com/assets/377870/ab992a8921eb4637be38481dadf9c3b4_716x444.jpg | 1/3/2022 |
| 38,686 | 353593846 | 4443 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 2-276-684 | Joseph Furio | https://images.crexi.com/assets/377870/bcc165ad0d694eba898feb377482806a_716x444.jpg | 1/3/2022 |
| 38,687 | 353593849 | 4443 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 2-276-684 | Joseph Furio | https://images.crexi.com/assets/377870/3fafc73f2c7f4f3ca5ade9d4c74afbb5_716x444.jpg | 1/3/2022 |
| 38,688 | 353596248 | 1025 W Jackson Blvd, Chicago, IL 60607 | VA 2-276-702 | Robert Gigliotti | https://images.crexi.com/lease-assets/385113/09835522b8ea453c8b0efeb3afb398c9_716x444.jpg | 1/6/2022 |
| 38,689 | 353616059 | 14700 SW Rocket St, Beaverton, OR 97005 | VA 2-279-040 | Michael Zaugg | https://images.crexi.com/assets/178657/77e0c30d3b244de2a9198a62d05067a6_716x444.jpg | 11/10/2021 |
| 38,690 | 353617378 | 14700 SW Rocket St, Beaverton, OR 97005 | VA 2-279-040 | Michael Zaugg | https://images.crexi.com/assets/178657/9766a85a6fb84430ac36529e449fbc76_716x444.jpg | 11/10/2021 |
| 38,691 | 353623695 | 880 W Exchange Pky, Allen, TX 75013 | VA 2-278-953 | Robert Beary | https://images.crexi.com/lease-assets/374771/36a093fc3e2b4e88b15f673afbc909e3_716x444.jpg | 1/5/2022 |
| 38,692 | 353759556 | 3157 E Elwood St, Phoenix, AZ 85034 | VA 2-280-023 | John Williams | https://images.crexi.com/assets/411695/04be57a11a3b4566889128e303f9ebaf_716x444.jpg | 3/27/2022 |
| 38,693 | 353759603 | 3157 E Elwood St, Phoenix, AZ 85034 | VA 2-280-023 | John Williams | https://images.crexi.com/assets/411695/0af5b8b01452b3417ab35e42015f5e4b1e_716x444.jpg | 3/27/2022 |
| 38,694 | 353770945 | 1110 North Rd, Mauston, WI 53948 | VA 2-278-931 | Richard Ebbers | https://images.crexi.com/assets/406840/0b5775881298449991ca6cc0b0e82606_716x444.jpg | 3/3/2022 |
| 38,695 | 353776833 | 612-618 W Lamont Rd, Elmhurst, IL 60126 | VA 2-276-807 | Emilia Czader | https://images.crexi.com/assets/391790/00db5c0c9914d1a9669cee018585e3fa_716x444.jpg | 1/22/2022 |
| 38,696 | 353815208 | 860 W Exchange Pky, Allen, TX 75013 | VA 2-278-953 | Robert Beary | https://images.crexi.com/lease-assets/374771/340e742e8bc14ad5be14fd607b1a4e6d_716x444.jpg | 1/5/2022 |

**Exhibit A, Page 593**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,697 | 353818610 | 4386 S Eastern Ave, Las Vegas, NV 89119 | VA 2-276-582 | Jay Sanchez | https://images.crexi.com/assets/807493/df709a32d88d4083ac0c62620c300514_716x444.jpg | 4/23/2022 |
| 38,698 | 353818616 | 4386 S Eastern Ave, Las Vegas, NV 89119 | VA 2-276-582 | Jay Sanchez | https://images.crexi.com/assets/807493/c1ccd291ded344e99194241c321b9119_716x444.jpg | 4/23/2022 |
| 38,699 | 353818631 | 4386 S Eastern Ave, Las Vegas, NV 89119 | VA 2-276-582 | Jay Sanchez | https://images.crexi.com/assets/807493/8852d01fb2744cf097fa84e3310a76f5_716x444.jpg | 4/23/2022 |
| 38,700 | 353859900 | 2221 Clayton Pl, Berthoud, CO 80513 | VA 1-435-706 | David Rieck | https://images.crexi.com/assets/397943/cd35d618eef44d5e98d215086b006b9a_716x444.jpg | 2/8/2022 |
| 38,701 | 353874448 | 1598 New York Ave, Huntington Station, NY 11746 | VA 1-435-706 | Joseph Furio | https://images.crexi.com/assets/864203/782f13f305e64e5596444630a7e5e0c1_716x444.jpg | 7/27/2022 |
| 38,702 | 353874966 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/c9b33b63d496dd478fce6e5d164ee90d_716x444.jpg | 6/15/2022 |
| 38,703 | 353875089 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/a2923f26318644b29c58220062258717_716x444.jpg | 6/15/2022 |
| 38,704 | 353875232 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/98fbafce2795fe186527c064883423D_716x444.jpg | 6/15/2022 |
| 38,705 | 353875304 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/144c0ce3250c47fa890bc67994d5259e_716x444.jpg | 6/15/2022 |
| 38,706 | 353875676 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/904fa5a4b6be41bd921c437b0216ca47_716x444.jpg | 6/15/2022 |
| 38,707 | 353875768 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/f5a2d8815b544ee48d17dc82de16364d_716x444.jpg | 6/15/2022 |
| 38,708 | 353875793 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/1f2456ae664048bc8396021211f717fb4_716x444.jpg | 6/15/2022 |
| 38,709 | 353875819 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/7f949fb6da844331ab6019ed9b121d12_716x444.jpg | 6/15/2022 |
| 38,710 | 353875855 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/4b889d68bbde421b833eb731f04c16a9_716x444.jpg | 6/15/2022 |
| 38,711 | 353875889 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/b03690075cc30412aad37731eb9dd84cb_716x444.jpg | 6/15/2022 |
| 38,712 | 353875948 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/c7ef6d527027492bb4dfc2800d7a39b4_716x444.jpg | 6/15/2022 |
| 38,713 | 353875976 | 151 N Michigan St, Toledo, OH 43604 | VA 2-276-476 | Jacob Mollohan | https://images.crexi.com/lease-assets/440345/e1630afcae564a6e87ba11772e2a50f6_716x444.jpg | 6/15/2022 |
| 38,714 | 353877716 | 3820 Colonial Blvd, Fort Myers, FL 33966 | VA 2-278-940 | Richard Grant | https://images.crexi.com/assets/351929/04f8c63aa2cc48eb8ad6a9b0e70baa57_716x444.jpg | 9/30/2021 |
| 38,715 | 353879062 | 6300 Collins Ave, Miami Beach, FL 33141 | VA 2-275-843 | Brian Sokolowski | https://images.crexi.com/assets/863024/980fdf1929b54c169446dbeb81a14567_716x444.jpg | 7/30/2022 |
| 38,716 | 353881660 | 1778 Blanding Blvd, Middleburg, FL 32068 | VA 2-275-788 | Carlos Monsalve | https://images.crexi.com/assets/836346/fad27d7cb31748c686e8c513beff028_716x444.jpg | 6/9/2022 |
| 38,717 | 353881671 | 1778 Blanding Blvd, Middleburg, FL 32068 | VA 2-275-788 | Carlos Monsalve | https://images.crexi.com/assets/836346/1d6d185e04ed4af8bcf918d7bf8fa96d_716x444.jpg | 6/9/2022 |
| 38,718 | 353885335 | 133 S Reeves Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,719 | 353933134 | 263 N Sam Houston Pky E, Houston, TX 77060 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/445989/d24cd6adf16f407780f7bb029885770c8_716x444.jpg | 7/1/2022 |
| 38,720 | 353933142 | 263 N Sam Houston Pky E, Houston, TX 77060 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/445989/33f092d3a7374f88b92789f5f86fcd84_716x444.jpg | 7/1/2022 |
| 38,721 | 353971164 | 370 Lunenburg St, Fitchburg, MA 01420 | VA 2-278-881 | Jeff Tippett | https://images.crexi.com/lease-assets/36852/f3ae4127a31f493ab4dc3530b68e2905_716x444.jpg | 7/22/2022 |
| 38,722 | 353972167 | 910 E Tarpon Ave, Tarpon Springs, FL 34689 | VA 2-276-641 | David Hall | https://images.crexi.com/assets/798613/c6576fe9a74d84045a56b087400b94ae4_716x444.jpg | 4/8/2022 |
| 38,723 | 353988663 | 9500 Arboretum Blvd, Austin, TX 78759 | VA 2-276-698 | Saeid Zare | https://images.crexi.com/lease-assets/446753/2e00a4e5b7da4bb8b920d17cc21d1a1e_716x444.jpg | 7/4/2022 |
| 38,724 | 353988675 | 9500 Arboretum Blvd, Austin, TX 78759 | VA 2-276-698 | Saeid Zare | https://images.crexi.com/lease-assets/446753/2de2f39024c24645a442467a6edc7209_716x444.jpg | 7/4/2022 |
| 38,725 | 353992325 | 785 Greens Pky, Houston, TX 77067 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/448747/046263c3b247433dafb7f2308d402dc5_716x444.jpg | 7/9/2022 |
| 38,726 | 353992495 | 785 Greens Pky, Houston, TX 77067 | VA 2-278-360 | Tommy Orellana | https://images.crexi.com/lease-assets/448747/ccb3e8449f64acf9d8ada2f76d2461d_716x444.jpg | 7/9/2022 |
| 38,727 | 354011457 | 199 West Rd, Pleasant Valley, NY 12569 | VA 2-278-874 | Joseph DiBlasi | https://images.crexi.com/lease-assets/426694/da8be81965b54520a8db554ec5fd4b9b_716x444.jpg | 5/11/2022 |
| 38,728 | 354015634 | 199 West Rd, Pleasant Valley, NY 12569 | VA 2-278-874 | Joseph DiBlasi | https://images.crexi.com/lease-assets/426694/c425966b1aed443d99e2f671036382e2_716x444.jpg | 5/11/2022 |
| 38,729 | 354059988 | 100 Country Club Dr, Hendersonville, TN 37075 | VA 2-275-637 | Chase Brock | https://images.crexi.com/assets/354045/d9a31f0312a8a4ca8bc96f61cae7761ce_716x444.jpg | 10/6/2021 |
| 38,730 | 354060003 | 100 Country Club Dr, Hendersonville, TN 37075 | VA 2-275-637 | Chase Brock | https://images.crexi.com/assets/354045/38f6ebea1f5245a9a160e7d371b9ee13_716x444.jpg | 10/6/2021 |
| 38,731 | 354060018 | 100 Country Club Dr, Hendersonville, TN 37075 | VA 2-275-637 | Chase Brock | https://images.crexi.com/assets/354045/032ca8150d7b4c4da8044cb2480cb9e9_716x444.jpg | 10/6/2021 |
| 38,732 | 354064697 | 7202 E Rosewood St, Tucson, AZ 85710 | VA 2-280-083 | Kristen Rademacher | https://images.crexi.com/lease-assets/420783/4cee6b084e5f4d8685295ca21e79d1a5_716x444.jpg | 4/21/2022 |
| 38,733 | 354158852 | 5465 Legacy Dr, Plano, TX 75024 | VA 2-273-885 | Adnan Jebbeh | https://images.crexi.com/lease-assets/436130/c0afd6f2490e44e0e89b95c8beeb12c113_716x444.jpg | 6/9/2022 |
| 38,734 | 354160403 | 4742 Sepulveda Blvd, Sherman Oaks, CA 91403 | VA 2-280-021 | Sherri Johnson | https://images.crexi.com/assets/774157/c2c3126d8864408202b23e4a3f7f549fa6_716x444.jpg | 6/4/2022 |
| 38,735 | 354199938 | 791 Reservoir Ave, Cranston, RI 02910 | VA 2-279-199 | Jeremy Wescott | https://images.crexi.com/lease-assets/387234/ab7ab6b8edf24568be1b95e01a76be91_716x444.jpg | 1/7/2022 |
| 38,736 | 354199953 | 791 Reservoir Ave, Cranston, RI 02910 | VA 2-279-199 | Jeremy Wescott | https://images.crexi.com/lease-assets/387234/44be51e065ec4eafb143d99f94d813a0_716x444.jpg | 1/7/2022 |
| 38,737 | 354199992 | 791 Reservoir Ave, Cranston, RI 02910 | VA 2-279-199 | Jeremy Wescott | https://images.crexi.com/lease-assets/387234/724ec82cdaeb4ac1b24b0e24aa1fe24b_716x444.jpg | 1/7/2022 |
| 38,738 | 354200011 | 791 Reservoir Ave, Cranston, RI 02910 | VA 2-279-199 | Jeremy Wescott | https://images.crexi.com/lease-assets/387234/88c52dfe57f0425b8d2a1d5948226867_716x444.jpg | 1/7/2022 |
| 38,739 | 354200015 | 791 Reservoir Ave, Cranston, RI 02910 | VA 2-279-199 | Jeremy Wescott | https://images.crexi.com/lease-assets/387234/ca281a73a767474a90081c7ddd19129e_716x444.jpg | 1/7/2022 |
| 38,740 | 354200042 | 1055 E Colorado Blvd, Pasadena, CA 91106 | VA 2-278-954 | Jeremiah Unruh | https://images.crexi.com/assets/415830/5202909da5e6040bf0f5d2444b63734_716x444.jpg | 4/1/2022 |
| 38,741 | 354200059 | 791 Reservoir Ave, Cranston, RI 02910 | VA 2-279-199 | Jeremy Wescott | https://images.crexi.com/lease-assets/387234/1717a06eb3144762b8788d81732cb612_716x444.jpg | 1/7/2022 |
| 38,742 | 354200119 | 791 Reservoir Ave, Cranston, RI 02910 | VA 2-279-199 | Jeremy Wescott | https://images.crexi.com/lease-assets/387234/b388e136c5654ad7bde11bd1acff610c_716x444.jpg | 1/7/2022 |
| 38,743 | 354222693 | 800 Fairway Dr, Deerfield Beach, FL 33441 | VA 2-276-812 | Jack Cook | https://images.crexi.com/lease-assets/434628/663dcd686cc6424c936834710f5bd0f_716x444.jpg | 6/1/2022 |
| 38,744 | 354222695 | 800 Fairway Dr, Deerfield Beach, FL 33441 | VA 2-276-812 | Jack Cook | https://images.crexi.com/lease-assets/434628/89b4e866ebac4601905d5f59edef9b36_716x444.jpg | 6/1/2022 |
| 38,745 | 354222696 | 800 Fairway Dr, Deerfield Beach, FL 33441 | VA 2-276-812 | Jack Cook | https://images.crexi.com/lease-assets/434628/b6780f5a23094e76ae024a314d1b4ee4_716x444.jpg | 6/1/2022 |
| 38,746 | 354222699 | 800 Fairway Dr, Deerfield Beach, FL 33441 | VA 2-276-812 | Jack Cook | https://images.crexi.com/lease-assets/434628/666e170f4e384357a030eeb1ff6df46d_716x444.jpg | 6/1/2022 |
| 38,747 | 354222700 | 800 Fairway Dr, Deerfield Beach, FL 33441 | VA 2-276-812 | Jack Cook | https://images.crexi.com/lease-assets/434628/af596513b8b742ab4a8146417ea4248_716x444.jpg | 6/1/2022 |
| 38,748 | 354263599 | 3120 Hudson Crossing, McKinney, TX 75070 | VA 2-278-953 | Robert Beary | https://images.crexi.com/assets/447302/6483c1a9d0b45f480e9679a457b7e66_716x444.jpg | 7/13/2022 |
| 38,749 | 354282979 | 2929 Expressway Dr N, Hauppauge, NY 11788 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/451456/132094dc8227483ae978793622f5edf_716x444.jpg | 7/18/2022 |
| 38,750 | 354282986 | 2929 Expressway Dr N, Hauppauge, NY 11788 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/451456/d6df498987514 2caa6ab3a129b0c018f_716x444.jpg | 7/18/2022 |
| 38,751 | 354282991 | 2929 Expressway Dr N, Hauppauge, NY 11788 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/451456/d2369752c01747428b36285c0b09dc4fe_716x444.jpg | 7/18/2022 |
| 38,752 | 354284048 | 1513-1549 W Bay Area Blvd, Webster, TX 77598 | VA 2-276-809 | Jacob Shelby | https://images.crexi.com/lease-assets/418554/04ed4575d3b814850ad88c0f533c66e9c7_716x444.jpg | 4/10/2022 |
| 38,753 | 354304415 | 1507 S Hiawassee Rd, Orlando, FL 32835 | VA 2-279-062 | Stephen Flint | https://images.crexi.com/assets/760231/69ba0eb748b14736a4b4f8da3cc5a40d_716x444.jpg | 2/19/2022 |
| 38,754 | 354309571 | Creekside Dr, Papillion, NE 68046 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/73328/b64c9647520646140b83e8edc2d8596b_716x444.jpg | 11/4/2021 |
| 38,755 | 354309578 | Creekside Dr, Papillion, NE 68046 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/73328/b04a423f863b422d9d53beb27df6a6a7_716x444.jpg | 11/4/2021 |
| 38,756 | 354309592 | Creekside Dr, Papillion, NE 68046 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/73328/18b5f1620f424ee79f01e7f8242f278e_716x444.jpg | 11/4/2021 |
| 38,757 | 354309605 | Creekside Dr, Papillion, NE 68046 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/73328/50c6ad67b09f4ec5aab3494184178cd7_716x444.jpg | 11/4/2021 |
| 38,758 | 354309611 | Creekside Dr, Papillion, NE 68046 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/73328/b6511e77b0434211abde637f9b283c068_716x444.jpg | 11/4/2021 |
| 38,759 | 354319305 | 391 N 243rd St, Waterloo, NE 68069 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/202958/dbbfeb0f2e64851bc5df05a17d6336d_716x444.jpg | 11/15/2021 |
| 38,760 | 354319319 | 391 N 243rd St, Waterloo, NE 68069 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/202958/785fcf315599 4e82bef9483924 9cae31_716x444.jpg | 11/15/2021 |
| 38,761 | 354319321 | 391 N 243rd St, Waterloo, NE 68069 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/202958/19eb327413324ffea21a5d544e74b456_716x444.jpg | 11/15/2021 |
| 38,762 | 354319326 | 391 N 243rd St, Waterloo, NE 68069 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/202958/db56f1c474549b5b0e96f613acbc835_716x444.jpg | 11/15/2021 |
| 38,763 | 354479394 | 5109 W Broad St, Columbus, OH 43228 | VA 2-280-048 | Sam Blythe | Produced by CREXi | |
| 38,764 | 354503718 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-276-774 | Eileen Escarda | https://images.crexi.com/assets/804343/3e0a16dedf1349a9883131d0534b3e98_716x444.jpg | 4/21/2022 |
| 38,765 | 354506776 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-276-774 | Eileen Escarda | https://images.crexi.com/assets/804343/5439838b2df44defb818a94fe94a87c6_716x444.jpg | 4/21/2022 |
| 38,766 | 354506837 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-276-774 | Eileen Escarda | https://images.crexi.com/assets/804343/3ce4ab78ad864a2bc90da1f2f833b37b_716x444.jpg | 4/21/2022 |
| 38,767 | 354506855 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-276-774 | Eileen Escarda | https://images.crexi.com/assets/804343/5167c77927a34ff28494e2e0dab0448a6_716x444.jpg | 4/21/2022 |
| 38,768 | 354506902 | 8751 W Broward Blvd, Plantation, FL 33324 | VA 2-276-774 | Eileen Escarda | https://images.crexi.com/assets/804343/b0fa4c218d30d05d85628f4179826322a_716x444.jpg | 4/21/2022 |
| 38,769 | 354576810 | 4679 Walzem Rd, San Antonio, TX 78218 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/assets/368742/3846029f334f9a4027498d07ceff1dd82b16_716x444.jpg | 1/4/2022 |
| 38,770 | 354576847 | 4679 Walzem Rd, San Antonio, TX 78218 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/assets/368742/f4a497a8991b4b199d97ed58fa2f4290_716x444.jpg | 1/4/2022 |
| 38,771 | 354576922 | 4679 Walzem Rd, San Antonio, TX 78218 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/assets/368742/b84f1e0ab4 554c0f4c47a16a1ca5f2953609_716x444.jpg | 1/4/2022 |
| 38,772 | 354576936 | 4679 Walzem Rd, San Antonio, TX 78218 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/assets/368742/60342d2111dc4ad490623ab1037b9279_716x444.jpg | 1/4/2022 |

**Exhibit A, Page 594**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,773 | 354594152 | 70th & Pine Lake Rd, Lincoln, NE 68516 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/397137/aea8aebe39e3474ca4e40d874fc29a72_716x444.jpg | 3/19/2022 |
| 38,774 | 354597607 | 70th & Pine Lake Rd, Lincoln, NE 68516 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/397137/5ccecb2c6b8545afa2b0b9aab727f9f4_716x444.jpg | 3/19/2022 |
| 38,775 | 354597623 | 70th & Pine Lake Rd, Lincoln, NE 68516 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/397137/6340cb606ccd43338f6d62005e1f3419_716x444.jpg | 3/19/2022 |
| 38,776 | 354597690 | 70th & Pine Lake Rd, Lincoln, NE 68516 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/397137/2271424ff48b4ae093b35a2fe32bb2dc_716x444.jpg | 3/19/2022 |
| 38,777 | 354604945 | 6-46 S Abbott Ave, Milpitas, CA 95035 | VA 2-275-624 | Christopher Lau | https://images.crexi.com/lease-assets/454133/b7ed723f49164b3588872ae97201beeb_716x444.jpg | 7/23/2022 |
| 38,778 | 354605781 | 70th & Pine Lake Rd, Lincoln, NE 68516 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/397137/ac79ace146e84bafb9890df7cee1925e_716x444.jpg | 3/19/2022 |
| 38,779 | 354621476 | 1825 N Las Palmas Ave, Los Angeles, CA 90028 | VA 2-276-639 | Evan Bracken | https://images.crexi.com/lease-assets/840905/00f28ce86e214c0497c9b409a162b397_716x444.jpg | 6/16/2022 |
| 38,780 | 354631159 | 70th & Pine Lake Rd, Lincoln, NE 68516 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/397137/0d011d04e0bb43dfb44598ab21d1b87f_716x444.jpg | 3/19/2022 |
| 38,781 | 354641918 | 6021 Fairmont Pky, Pasadena, TX 77505 | VA 2-276-809 | Jacob Shelby | https://images.crexi.com/lease-assets/776979/8b7c4fe9371946b9ad85ca3ed7aa1ae2_716x444.jpg | 3/16/2022 |
| 38,782 | 354641956 | 6021 Fairmont Pky, Pasadena, TX 77505 | VA 2-276-809 | Jacob Shelby | https://images.crexi.com/lease-assets/776979/4634e870dd9044e2a0f2918df2aa082f_716x444.jpg | 3/16/2022 |
| 38,783 | 354643333 | 31098-31246 Palos Verdes Dr W, Rancho Palos Verdes, CA 90275 | VA 2-274-638 | Anthony Frazier | https://images.crexi.com/lease-assets/259024/038108e68673492e8863d8ceb367c9e6_716x444.jpg | 11/25/2021 |
| 38,784 | 354643353 | 31098-31246 Palos Verdes Dr W, Rancho Palos Verdes, CA 90275 | VA 2-274-638 | Anthony Frazier | https://images.crexi.com/lease-assets/259024/49ced207f5034b8159d2c7df8abedd8_716x444.jpg | 11/25/2021 |
| 38,785 | 354643379 | 31098-31246 Palos Verdes Dr W, Rancho Palos Verdes, CA 90275 | VA 2-274-638 | Anthony Frazier | https://images.crexi.com/lease-assets/259024/c2a735a319fb46e0da490498061380a62_716x444.jpg | 11/25/2021 |
| 38,786 | 354643443 | 31098-31246 Palos Verdes Dr W, Rancho Palos Verdes, CA 90275 | VA 2-274-638 | Anthony Frazier | https://images.crexi.com/lease-assets/259024/539e1721ae3145fe8f3ce915e15124dc_716x444.jpg | 11/25/2021 |
| 38,787 | 354643474 | 31098-31246 Palos Verdes Dr W, Rancho Palos Verdes, CA 90275 | VA 2-274-638 | Anthony Frazier | https://images.crexi.com/lease-assets/405173/224942999da04c4596287af85f8ab70f_716x444.jpg | 3/9/2022 |
| 38,788 | 354643515 | 31098-31246 Palos Verdes Dr W, Rancho Palos Verdes, CA 90275 | VA 2-274-638 | Anthony Frazier | https://images.crexi.com/lease-assets/405173/0dd7f5644dc64aeba02293b70f0e633a_716x444.jpg | 3/9/2022 |
| 38,789 | 354732586 | 7950 N Shadeland Ave, Indianapolis, IN 46250 | VA 2-276-475 | Jason Koenig | https://images.crexi.com/lease-assets/395688/d01a5b44af724565af4a2a6dd31d831c_716x444.jpg | 2/5/2022 |
| 38,790 | 354734028 | 1906-1920 25th St, Detroit, MI 48216 | VA 2-278-775 | Trisha Everitt | https://images.crexi.com/lease-assets/832696/3ec3d8e404144b51811aa4bc70735fad_716x444.jpg | 5/29/2022 |
| 38,791 | 354734051 | 1906-1920 25th St, Detroit, MI 48216 | VA 2-278-775 | Trisha Everitt | https://images.crexi.com/lease-assets/832696/c358b667ebf443bbb23aa8f8eba703ef_716x444.jpg | 5/29/2022 |
| 38,792 | 354740976 | 1303 Roanoke Ave, Riverhead, NY 11901 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/863178/42b63b05e84f4e188463f21b7669eb1_716x444.jpg | 7/15/2022 |
| 38,793 | 354758464 | 125-127 S Main St, Ann Arbor, MI 48104 | VA 2-278-775 | Trisha Everitt | https://images.crexi.com/lease-assets/423925/bb46ae1bc34649fd867290b36841a88c_716x444.jpg | 5/1/2022 |
| 38,794 | 354760664 | 1303 Roanoke Ave, Riverhead, NY 11901 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/863178/a828c01c57364b9fa3f5cdc44fe0efac_716x444.jpg | 7/15/2022 |
| 38,795 | 354761373 | 1303 Roanoke Ave, Riverhead, NY 11901 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/863178/444e5c8787eb24d258029047779acc96d2_716x444.jpg | 7/15/2022 |
| 38,796 | 354761378 | 1303 Roanoke Ave, Riverhead, NY 11901 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/863178/0e3592ddbd8940c1912cd502d9535865_716x444.jpg | 7/15/2022 |
| 38,797 | 354761451 | 1303 Roanoke Ave, Riverhead, NY 11901 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/863178/c2b000a9713140bb9a319d965572e736_716x444.jpg | 7/15/2022 |
| 38,798 | 354762988 | 1303 Roanoke Ave, Riverhead, NY 11901 | VA 2-274-652 | Anthony Costa | https://images.crexi.com/lease-assets/863178/5576b4fc4a2f4c3dabda7f901e7344b5_716x444.jpg | 7/15/2022 |
| 38,799 | 354768694 | 7975 Lake Underhill Rd, Orlando, FL 32822 | VA 2-279-062 | Stephen Flint | https://images.crexi.com/lease-assets/345973/c61b84026d9a4995a3fa6467b973d095_716x444.jpg | 1/3/2022 |
| 38,800 | 354768717 | 7975 Lake Underhill Rd, Orlando, FL 32822 | VA 2-279-062 | Stephen Flint | https://images.crexi.com/lease-assets/345973/903f83fba6364b47b25a70937c1bdbf8_716x444.jpg | 1/3/2022 |
| 38,801 | 354769997 | 3601 Green Rd, Beachwood, OH 44122 | VA 2-276-703 | Katie Toth | https://images.crexi.com/lease-assets/406579/813d585ef186451eae9b334e2361f455_716x444.jpg | 3/6/2022 |
| 38,802 | 354770009 | 3601 Green Rd, Beachwood, OH 44122 | VA 2-276-703 | Katie Toth | https://images.crexi.com/lease-assets/406579/c90089850024499963a31dde4b50cf_716x444.jpg | 3/6/2022 |
| 38,803 | 354770014 | 3601 Green Rd, Beachwood, OH 44122 | VA 2-276-703 | Katie Toth | https://images.crexi.com/lease-assets/406579/947d783448524d789b7bb6471791fae7_716x444.jpg | 3/6/2022 |
| 38,804 | 354771662 | 744 W Elliot Rd, Tempe, AZ 85284 | VA 2-279-404 | John Williams | https://images.crexi.com/lease-assets/420710/3e1fdd1b29cb4c1aa9a729cfd8d7c475_716x444.jpg | 4/21/2022 |
| 38,805 | 354806802 | 107-133 Goliad Rd, San Antonio, TX 78223 | VA 2-279-404 | John Williams | https://images.crexi.com/lease-assets/405569/4b067007e0b47b29131b66bd765ba90_716x444.jpg | 3/2/2022 |
| 38,806 | 354807981 | 175 E Houston St, San Antonio, TX 78205 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/lease-assets/452917/509b92fc454c474996f9bf980a21e7d9_716x444.jpg | 7/22/2022 |
| 38,807 | 354846595 | 28 W Grand Ave, Montvale, NJ 07645 | VA 2-278-874 | Joseph DiBlasi | https://images.crexi.com/lease-assets/433421/cb4e0b9cd056498999e88833fbb8e74f_716x444.jpg | 5/26/2022 |
| 38,808 | 354848603 | N90W14700 Commerce Dr, Menomonee Falls, WI 53051 | VA 2-278-931 | Richard Ebbers | https://images.crexi.com/lease-assets/414129/062f870a4b1a4b898a10d2fd2cf0eafb_716x444.jpg | 3/27/2022 |
| 38,809 | 354858278 | 624 Lillington Hwy, Spring Lake, NC 28390 | VA 2-280-064 | Lawrence Hiatt | https://images.crexi.com/lease-assets/800991/d4afafc9673664cd1b342ac7df3a10f98_716x444.jpg | 6/7/2022 |
| 38,810 | 354858280 | 624 Lillington Hwy, Spring Lake, NC 28390 | VA 2-280-064 | Lawrence Hiatt | https://images.crexi.com/lease-assets/800991/66a7c75cfb84b749c35bddb203858f52_716x444.jpg | 6/7/2022 |
| 38,811 | 354866782 | 11550 Fuqua St, Houston, TX 77034 | VA 2-276-809 | Jacob Shelby | https://images.crexi.com/lease-assets/813832/b935bc43b198461a2a35c85697ce361_716x444.jpg | 5/6/2022 |
| 38,812 | 354866802 | 11550 Fuqua St, Houston, TX 77034 | VA 2-276-809 | Jacob Shelby | https://images.crexi.com/lease-assets/813832/39551301dfad48a49e58e150fe0bd6cd_716x444.jpg | 5/6/2022 |
| 38,813 | 354866980 | 11550 Fuqua St, Houston, TX 77034 | VA 2-276-809 | Jacob Shelby | https://images.crexi.com/lease-assets/813832/bd51cfe5c94d4566a79e57ec26dc4f6a_716x444.jpg | 5/6/2022 |
| 38,814 | 354896082 | 6951-6959 San Pedro Ave, San Antonio, TX 78216 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/lease-assets/410826/7c5038c0df7242a7a333115a7e277467_716x444.jpg | 3/16/2022 |
| 38,815 | 3549559 | 1615 SE Village Green Dr, Port Saint Lucie, FL 34952 | VA 1-407-489 | Anna Brady | Produced by CREXi | |
| 38,816 | 3549623 | 1260-1296 SE Industrial Blvd, Port Saint Lucie, FL 34952 | VA 1-407-489 | Anna Brady | https://images.crexi.com/lease-assets/437320/d146648e20a4d139039afa557e9dbe7_716x444.jpg | 8/2/2020 |
| 38,817 | 354965467 | 7006-7010 Ridge Rd, Port Richey, FL 34668 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/452545/74a7488ea3f64f04971822cda5734d26_716x444.jpg | 7/18/2022 |
| 38,818 | 354965470 | 7006-7010 Ridge Rd, Port Richey, FL 34668 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/452545/4b7bd1810c8d4d7fa5741e64f242e0d1_716x444.jpg | 7/18/2022 |
| 38,819 | 354965472 | 7006-7010 Ridge Rd, Port Richey, FL 34668 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/452545/271038006c58445c8c8f16a44ca5f992_716x444.jpg | 7/18/2022 |
| 38,820 | 354965473 | 7006-7010 Ridge Rd, Port Richey, FL 34668 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/452545/0a0c683349e64039bbbf292870eebd4c_716x444.jpg | 7/18/2022 |
| 38,821 | 354985804 | 1310 Tamarind Ave, Los Angeles, CA 90028 | VA 2-276-639 | Evan Bracken | Produced by CREXi | |
| 38,822 | 354988333 | 7419 S Roosevelt St, Tempe, AZ 85283 | VA 2-279-404 | John Williams | https://images.crexi.com/lease-assets/420710/5da2f74976dd404a97d2791690339db5a_716x444.jpg | 4/21/2022 |
| 38,823 | 355028654 | 646 Michael Wylie Dr, Charlotte, NC 28217 | VA 2-276-695 | Ryan Gwilliam | https://images.crexi.com/lease-assets/402743/3c3f01925ed24d4ca346d7eac5367d08_716x444.jpg | 2/23/2022 |
| 38,824 | 355032408 | 6167 Bristol Pky, Culver City, CA 90230 | VA 2-274-638 | Anthony Frazier | https://images.crexi.com/lease-assets/397804/d7c5a5078833455a7ac2710735a82ad0_716x444.jpg | 2/12/2022 |
| 38,825 | 355034161 | 3527 S Shaver, Pasadena, TX 77504 | VA 2-280-025 | Mitchell Hester | https://images.crexi.com/lease-assets/423870/dc6a907b1cd14802a4d6823d2ae72b07_716x444.jpg | 5/2/2022 |
| 38,826 | 355034183 | 3527 S Shaver, Pasadena, TX 77504 | VA 2-280-025 | Mitchell Hester | https://images.crexi.com/lease-assets/423870/c9107d8802b64e57912714f42f6c58a3_716x444.jpg | 5/2/2022 |
| 38,827 | 355143895 | 15755 Saticoy St, Van Nuys, CA 91406 | VA 2-278-954 | Jeremiah Unruh | https://images.crexi.com/lease-assets/774157/70d0bd15b30b46288e495a61a5a47182_716x444.jpg | 6/4/2022 |
| 38,828 | 355178553 | 1458 S San Pedro St, Los Angeles, CA 90015 | VA 2-276-639 | Evan Bracken | Produced by CREXi | |
| 38,829 | 355236875 | 406 S 12th St, Omaha, NE 68102 | VA 2-280-036 | Seth Johanson | https://images.crexi.com/lease-assets/748075/a10900403dd343019980d445184i7c831_716x444.jpg | 2/1/2022 |
| 38,830 | 355247607 | 1825 N Las Palmas Ave, Los Angeles, CA 90028 | VA 2-276-639 | Evan Bracken | https://images.crexi.com/lease-assets/840905/72a71c9f06a4fc1f9a90c92db49bec6f_716x444.jpg | 6/16/2022 |
| 38,831 | 355255635 | 1128-1130 Walnut St, Philadelphia, PA 19107 | VA 2-275-786 | Carmen Gerace | https://images.crexi.com/lease-assets/425194/16d836ca7d84834a97ad8a1d1da9f1c_716x444.jpg | 5/10/2022 |
| 38,832 | 355255692 | 1128-1130 Walnut St, Philadelphia, PA 19107 | VA 2-275-786 | Carmen Gerace | https://images.crexi.com/lease-assets/425194/acc65c46b79349bd397823965b1ead7b5_716x444.jpg | 5/10/2022 |
| 38,833 | 355257385 | 6600-6748 Winchester Rd, Memphis, TN 38115 | VA 2-279-841 | Mary Drost | https://images.crexi.com/lease-assets/370456/dac22062affa430eaf1f296528793df_716x444.jpg | 1/3/2022 |
| 38,834 | 355257422 | 6600-6748 Winchester Rd, Memphis, TN 38115 | VA 2-279-841 | Mary Drost | https://images.crexi.com/lease-assets/370456/2b4f7ad0a64b545363b0ddacfca_716x444.jpg | 1/3/2022 |
| 38,835 | 355257433 | 6600-6748 Winchester Rd, Memphis, TN 38115 | VA 2-279-841 | Mary Drost | https://images.crexi.com/lease-assets/370456/f857b877861e4c8aa6b3c6b1811f6c2_716x444.jpg | 1/3/2022 |
| 38,836 | 355257436 | 6600-6748 Winchester Rd, Memphis, TN 38115 | VA 2-279-841 | Mary Drost | https://images.crexi.com/lease-assets/370456/2b4f6627d5fe4ba1806740f843518450_716x444.jpg | 1/3/2022 |
| 38,837 | 355257446 | 6600-6748 Winchester Rd, Memphis, TN 38115 | VA 2-279-841 | Mary Drost | https://images.crexi.com/lease-assets/370456/af602916b261e4108b0970cf3f8c4ed8f_716x444.jpg | 1/3/2022 |
| 38,838 | 355258395 | 6075 E Grant Rd, Tucson, AZ 85712 | VA 2-280-083 | Kristen Rademacher | https://images.crexi.com/lease-assets/713064/f4bc92a6e834e0daed2c8891519a8257_716x444.jpg | 1/19/2022 |
| 38,839 | 355278869 | 1700 W Hubbard St, Chicago, IL 60622 | VA 2-280-092 | Justin Schmidt | https://images.crexi.com/lease-assets/444278/52490ed76cde40e7b62a17f14649f60f_716x444.jpg | 6/25/2022 |
| 38,840 | 355278873 | 1700 W Hubbard St, Chicago, IL 60622 | VA 2-280-092 | Justin Schmidt | https://images.crexi.com/lease-assets/444278/622ab97a7261e248b40cba966e691bd_716x444.jpg | 6/25/2022 |
| 38,841 | 355344639 | 552 N Hobart Blvd, Los Angeles, CA 90004 | VA 2-276-639 | Evan Bracken | https://images.crexi.com/lease-assets/811566/b66b5b7e91f4424fbc5ac0e2a6ceab9a_716x444.jpg | 5/1/2022 |
| 38,842 | 355360942 | 6040 Camp Bowie Blvd, Fort Worth, TX 76116 | VA 2-276-698 | Saeid Zare | https://images.crexi.com/lease-assets/407224/0aecef01489a41b2f956c2daf2c399ca_716x444.jpg | 3/8/2022 |
| 38,843 | 355368603 | 6100 Camp Bowie Blvd, Fort Worth, TX 76116 | VA 2-276-698 | Saeid Zare | https://images.crexi.com/lease-assets/407224/b5bbc4fbf6f440e4a53a166780fbbe66_716x444.jpg | 3/8/2022 |
| 38,844 | 355368631 | 6100 Camp Bowie Blvd, Fort Worth, TX 76116 | VA 2-276-698 | Saeid Zare | https://images.crexi.com/lease-assets/407224/4e858db339dc40a08f989ae848b33448_716x444.jpg | 3/8/2022 |
| 38,845 | 355378099 | 13200 Wilcox Ln, Largo, FL 33774 | VA 2-280-061 | Leila Saly | Produced by CREXi | |
| 38,846 | 355453312 | 100 N Main St, Janesville, WI 53545 | VA 2-280-040 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/591/2e769422705943c08d6657465c52b464_716x444.jpg | 12/1/2021 |
| 38,847 | 355453323 | 100 N Main St, Janesville, WI 53545 | VA 2-280-040 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/591/72d87a697b594186bf572c9de82e6e4d_716x444.jpg | 12/1/2021 |
| 38,848 | 355500031 | 230 Millers Crossing, Harker Heights, TX 76548 | VA 2-282-741 | Josh Putman | https://images.crexi.com/lease-assets/754417/2a5e61904abd47c4b0bfbb49a23ebd4_716x444.jpg | 2/6/2022 |

**Exhibit A, Page 595**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,849 | 355500085 | 230 Millers Crossing, Harker Heights, TX 76548 | VA 2-282-741 | Josh Putman | https://images.crexi.com/lease-assets/754417/05bb1133060c472ba0d37d3b4e89cc5d_716x444.jpg | 2/6/2022 |
| 38,850 | 355500327 | 40741 US Highway 19 N, Tarpon Springs, FL 34689 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/421800/c09c6e67d74c406f852138e4e13dbc515_716x444.jpg | 4/23/2022 |
| 38,851 | 355500344 | 40741 US Highway 19 N, Tarpon Springs, FL 34689 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/421800/c84e7c62040247a2811ce28e0872945d_716x444.jpg | 4/23/2022 |
| 38,852 | 355500361 | 40741 US Highway 19 N, Tarpon Springs, FL 34689 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/421800/0e98ebcea8214a9ea15367d5f8eaa6aa_716x444.jpg | 4/23/2022 |
| 38,853 | 355572332 | 3701 SW College Rd, Ocala, FL 34474 | VA 2-275-788 | Carlos Moresalve | https://images.crexi.com/lease-assets/390786/9e6e8536e5bf4442a76b72093505434a_716x444.jpg | 1/19/2022 |
| 38,854 | 355577715 | 6022 Gunn Hwy, Tampa, FL 33625 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/832165/805085c0aa654284bfd67dcb075a3b49_716x444.jpg | 5/29/2022 |
| 38,855 | 355577735 | 6022 Gunn Hwy, Tampa, FL 33625 | VA 2-276-641 | David Hall | https://images.crexi.com/lease-assets/832165/d87f31db9e72493a927c257e4f0f0974_716x444.jpg | 5/29/2022 |
| 38,856 | 355589871 | 5800-5950 Red Bug Lake Rd, Winter Springs, FL 32708 | VA 2-279-068 | Marc Vaughn | https://images.crexi.com/lease-assets/381882/c6242560cb04ababd634b083bf842240_716x444.jpg | 1/6/2022 |
| 38,857 | 355601889 | 6505 Burleson Rd, Austin, TX 78744 | VA 2-279-660 | Lars Frazer | https://images.crexi.com/lease-assets/424692/096c78015e9e4d8abb72d0fbdb60f653_716x444.jpg | 5/10/2022 |
| 38,858 | 356516855 | 26522 La Alameda, Mission Viejo, CA 92691 | VA 2-280-027 | Ling Ge | https://images.crexi.com/lease-assets/368526/318e5c3074f74344bd880c87006afb3e_716x444.jpg | 1/6/2022 |
| 38,859 | 356517000 | 27401 Los Altos, Mission Viejo, CA 92691 | VA 2-280-027 | Ling Ge | https://images.crexi.com/lease-assets/435174/35006cda8cbd46c3acd81bb5b373d5ca_716x444.jpg | 6/6/2022 |
| 38,860 | 356517049 | 27401 Los Altos, Mission Viejo, CA 92691 | VA 2-280-027 | Ling Ge | https://images.crexi.com/lease-assets/435174/75526336eba4117a07efdda1a795519_716x444.jpg | 6/6/2022 |
| 38,861 | 356517070 | 27401 Los Altos, Mission Viejo, CA 92691 | VA 2-280-027 | Ling Ge | https://images.crexi.com/lease-assets/435174/6731c26d52c84c66a04fe13fc6739f49_716x444.jpg | 6/6/2022 |
| 38,862 | 356518110 | 8 Whatney, Irvine, CA 92618 | VA 2-280-027 | Ling Ge | https://images.crexi.com/lease-assets/387594/228a097c8e814a1f9606482f4c78a263_716x444.jpg | 1/9/2022 |
| 38,863 | 356518149 | 8 Whatney, Irvine, CA 92618 | VA 2-280-027 | Ling Ge | https://images.crexi.com/lease-assets/387594/99e514832b9c54e8fa113ad40774f8053_716x444.jpg | 1/9/2022 |
| 38,864 | 356518832 | 6319 Fairmont Pky, Pasadena, TX 77505 | VA 2-280-025 | Mitchell Hester | https://images.crexi.com/lease-assets/856013/42c7b892c6ba4a68b13260e76fdcfb77_716x444.jpg | 7/10/2022 |
| 38,865 | 356518842 | 6319 Fairmont Pky, Pasadena, TX 77505 | VA 2-280-025 | Mitchell Hester | https://images.crexi.com/lease-assets/856013/584538a6f42640f79f5db794b0a74542_716x444.jpg | 7/10/2022 |
| 38,866 | 356625046 | 2833 Babcock Rd, San Antonio, TX 78229 | VA 2-274-592 | Blake Bowden | https://images.crexi.com/lease-assets/404694/b0359471d4fc4ba48223093ce471f06e_716x444.jpg | 3/2/2022 |
| 38,867 | 356630658 | 1301 S Capital Of Texas Hwy, Austin, TX 78746 | VA 2-282-741 | Josh Putman | https://images.crexi.com/lease-assets/397318/ba1024401071f4eb247250705d69f10_716x444.jpg | 2/11/2022 |
| 38,868 | 356630823 | 1301 S Capital of Texas Hwy, West Lake Hills, TX 78746 | VA 2-282-741 | Josh Putman | https://images.crexi.com/lease-assets/397318/25de499dab984619b7110d282cacd695_716x444.jpg | 2/11/2022 |
| 38,869 | 356631967 | 222 Lakeview Ave, West Palm Beach, FL 33401 | VA 2-276-812 | Jack Cook | Produced by CREXi | |
| 38,870 | 356631983 | 222 Lakeview Ave, West Palm Beach, FL 33401 | VA 2-276-812 | Jack Cook | Produced by CREXi | |
| 38,871 | 356631994 | 222 Lakeview Ave, West Palm Beach, FL 33401 | VA 2-276-812 | Jack Cook | Produced by CREXi | |
| 38,872 | 356632021 | 222 Lakeview Ave, West Palm Beach, FL 33401 | VA 2-276-812 | Jack Cook | Produced by CREXi | |
| 38,873 | 356632037 | 222 Lakeview Ave, West Palm Beach, FL 33401 | VA 2-276-812 | Jack Cook | Produced by CREXi | |
| 38,874 | 356663647 | 8639 State Highway 151, San Antonio, TX 78245 | VA 2-275-818 | Burk Frey | https://images.crexi.com/lease-assets/776248/4e15495c6c6048e389f24aafb02c42fb_716x444.jpg | 3/16/2022 |
| 38,875 | 356664241 | 127 W Hargett St, Raleigh, NC 27601 | VA 2-280-064 | Lawrence Hiatt | https://images.crexi.com/lease-assets/763177/4ea28ef121ea4ac9aab3ffd6e71bbf06_716x444.jpg | 2/21/2022 |
| 38,876 | 356664298 | 127 W Hargett St, Raleigh, NC 27601 | VA 2-280-064 | Lawrence Hiatt | https://images.crexi.com/lease-assets/403006/485d6c96ed9e4766b628ad34ade1c12_716x444.jpg | 2/24/2022 |
| 38,877 | 355957694 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/1bbff48ee3ba4552ae4e3cc6adbbcf2f_716x444.jpg | 3/11/2022 |
| 38,878 | 355957746 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/f289ccbc9dab488bbbd65e3015267f39_716x444.jpg | 3/11/2022 |
| 38,879 | 355957826 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/61b4a386834943897c5153a1cfda84b_716x444.jpg | 3/11/2022 |
| 38,880 | 355957864 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/2ad7e3da0e6340cca7d28ae68a23ee32_716x444.jpg | 3/11/2022 |
| 38,881 | 355957909 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/4f4e4b0c4f744d69a3eb585ff2427b29_716x444.jpg | 3/11/2022 |
| 38,882 | 355957932 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/f9492ba74bd44e649f97807e51bbd156_716x444.jpg | 3/11/2022 |
| 38,883 | 355957956 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/52be70a120c44e2fb93e6fa7e0b9e3be_716x444.jpg | 3/11/2022 |
| 38,884 | 355957961 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/611cb6000c0e4d0980f09c0168b9bc2f_716x444.jpg | 3/11/2022 |
| 38,885 | 355957983 | 425 N Fredonia, Longview, TX 75601 | VA 2-279-541 | Erik Carlson | https://images.crexi.com/lease-assets/408915/44aaafb705114caf9914e2eb14f5ad018_716x444.jpg | 3/11/2022 |
| 38,886 | 355989389 | 107 Northern Blvd, Great Neck, NY 11021 | VA 2-279-535 | Anthony Costa | https://images.crexi.com/lease-assets/855165/2e3071c9f66b400e8783afeb9b0bd0c_716x444.jpg | 7/6/2022 |
| 38,887 | 355989402 | 107 Northern Blvd, Great Neck, NY 11021 | VA 2-279-535 | Anthony Costa | https://images.crexi.com/lease-assets/855165/6e0dad259505465ba12efca246a700aa_716x444.jpg | 7/6/2022 |
| 38,888 | 355989415 | 107 Northern Blvd, Great Neck, NY 11021 | VA 2-279-535 | Anthony Costa | https://images.crexi.com/lease-assets/855165/0e446ac19f3b4777f8189e12a14f31b9_716x444.jpg | 7/6/2022 |
| 38,889 | 355989428 | 107 Northern Blvd, Great Neck, NY 11021 | VA 2-279-535 | Anthony Costa | https://images.crexi.com/lease-assets/855165/9496abebb5c045aba36a18ad901cf9b5_716x444.jpg | 7/6/2022 |
| 38,890 | 355989725 | 2101 Cardinal Woods Dr, Louisville, KY 40214 | VA 2-279-526 | Dale Rushing | https://images.crexi.com/lease-assets/774893/33b020fcc0d4463844f92214b8bf085d_716x444.jpg | 3/12/2022 |
| 38,891 | 355989742 | 2101 Cardinal Woods Dr, Louisville, KY 40214 | VA 2-279-526 | Dale Rushing | https://images.crexi.com/lease-assets/774893/dae7aad83f80459b86bacc74911a4293_716x444.jpg | 3/12/2022 |
| 38,892 | 355989818 | 2101 Cardinal Woods Dr, Louisville, KY 40214 | VA 2-279-526 | Dale Rushing | https://images.crexi.com/lease-assets/774893/252a74e66a234723ae44d1b15b6a96ee_716x444.jpg | 3/12/2022 |
| 38,893 | 355989849 | 2101 Cardinal Woods Dr, Louisville, KY 40214 | VA 2-279-526 | Dale Rushing | https://images.crexi.com/lease-assets/774893/ae4694cd9ec2432c9a0f15050e172a3f_716x444.jpg | 3/12/2022 |
| 38,894 | 355999695 | 201 N New York Ave, Winter Park, FL 32789 | VA 2-284-028 | Marc Vaughn | https://images.crexi.com/lease-assets/451822/b424d2dbffbe41cfa19bfd660d8dcdcb_716x444.jpg | 7/18/2022 |
| 38,895 | 355999709 | 201 N New York Ave, Winter Park, FL 32789 | VA 2-284-028 | Marc Vaughn | https://images.crexi.com/lease-assets/451822/caf07553a4cc45aa9eae2903ed571f91_716x444.jpg | 7/18/2022 |
| 38,896 | 355999722 | 201 N New York Ave, Winter Park, FL 32789 | VA 2-284-028 | Marc Vaughn | https://images.crexi.com/lease-assets/451822/459333d617da415c9b2b8b183d6a5544_716x444.jpg | 7/18/2022 |
| 38,897 | 355999735 | 201 N New York Ave, Winter Park, FL 32789 | VA 2-284-028 | Marc Vaughn | https://images.crexi.com/lease-assets/451822/fcb936ed3353435e82c53f0fb2c1a164_716x444.jpg | 7/18/2022 |
| 38,898 | 355999749 | 201 N New York Ave, Winter Park, FL 32789 | VA 2-284-028 | Marc Vaughn | https://images.crexi.com/lease-assets/451822/a3b2c061ed1d402a9bbb0cc059057b56_716x444.jpg | 7/18/2022 |
| 38,899 | 356075723 | 2275 W State Road 84, Fort Lauderdale, FL 33312 | VA 2-279-630 | Brian Sokolowski | https://images.crexi.com/lease-assets/748028/7ff665147235b4228f9d6b1aa1f5ecc49_716x444.jpg | 2/15/2022 |
| 38,900 | 356103306 | 1300 Main St, Napa, CA 94559 | VA 2-279-807 | Clinton Perry | https://images.crexi.com/lease-assets/392008/5d436292272542f59f10c23ba1d07e647_716x444.jpg | 1/22/2022 |
| 38,901 | 356103333 | 1300 Main St, Napa, CA 94559 | VA 2-279-807 | Clinton Perry | https://images.crexi.com/lease-assets/392008/6924e2fbe8e046c6845110ca4d64dbf7_716x444.jpg | 1/22/2022 |
| 38,902 | 356103424 | 1300 Main St, Napa, CA 94559 | VA 2-279-807 | Clinton Perry | https://images.crexi.com/lease-assets/392008/873708b87b4342e29c2e71613a6a9981_716x444.jpg | 1/22/2022 |
| 38,903 | 356103466 | 1300 Main St, Napa, CA 94559 | VA 2-279-807 | Clinton Perry | https://images.crexi.com/lease-assets/392008/98ac0ae8553847b4889de73c5d91ac70_716x444.jpg | 1/22/2022 |
| 38,904 | 356103496 | 1300 Main St, Napa, CA 94559 | VA 2-279-807 | Clinton Perry | https://images.crexi.com/lease-assets/392008/59cbc49a9b2b4fe4bb8a2fa3f381419a_716x444.jpg | 1/22/2022 |
| 38,905 | 356103531 | 1300 Main St, Napa, CA 94559 | VA 2-279-807 | Clinton Perry | https://images.crexi.com/lease-assets/392008/2944b37ab5124a158d9835f58b39f1c_716x444.jpg | 1/22/2022 |
| 38,906 | 356103621 | 1300 Main St, Napa, CA 94559 | VA 2-279-807 | Clinton Perry | https://images.crexi.com/lease-assets/392008/5458061e261d041f9b5d98488b72cf87_716x444.jpg | 1/22/2022 |
| 38,907 | 356113421 | 1 Alhambra Plz, Coral Gables, FL 33134 | VA 2-285-691 | Ricardo Cornejo | https://images.crexi.com/lease-assets/441387/c0dfe3b83f554cca09e2c2217e27df2_716x444.jpg | 6/16/2022 |
| 38,908 | 356113449 | 1 Alhambra Plz, Coral Gables, FL 33134 | VA 2-285-691 | Ricardo Cornejo | https://images.crexi.com/lease-assets/441387/8dc15f301ebf440890f67cbac9c6469e_716x444.jpg | 6/16/2022 |
| 38,909 | 356113456 | 1 Alhambra Plz, Coral Gables, FL 33134 | VA 2-285-691 | Ricardo Cornejo | https://images.crexi.com/lease-assets/441387/e8fd4b7c3ab9454888bbaf31f66a00b7_716x444.jpg | 6/16/2022 |
| 38,910 | 356113478 | 1 Alhambra Plz, Coral Gables, FL 33134 | VA 2-285-691 | Ricardo Cornejo | https://images.crexi.com/lease-assets/441387/e0caa338ef264eeeb5af51975b7c256_716x444.jpg | 6/16/2022 |
| 38,911 | 356135782 | 4411-4425 Rowan Rd, New Port Richey, FL 34653 | VA 2-284-948 | David Hall | https://images.crexi.com/lease-assets/386965/fc47cf5eee1d451a55ad09333d58922fd73_716x444.jpg | 1/6/2022 |
| 38,912 | 356137792 | 27400 Northwestern Hwy, Southfield, MI 48034 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/lease-assets/441387/c0b4f4a35282764af9e0f795d2d4e3e4d_716x444.jpg | 3/2/2022 |
| 38,913 | 356190081 | 1041 W Jericho Tpke, Smithtown, NY 11787 | VA 1-435-636 | Joseph Furio | Produced by CREXi | |
| 38,914 | 356203022 | 239 E Market St, West Chester, PA 19382 | VA 1-435-634 | Mitchell Keegarsky | https://images.crexi.com/lease-assets/262978/c63dad64e3a1457ea96db9dd9759a_716x444.jpg | 6/27/2021 |
| 38,915 | 356203383 | 30211-30295 Woodward Ave, Royal Oak, MI 48073 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 38,916 | 356204020 | 9225 Charleville Blvd, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 38,917 | 356217795 | 974 Explorer Cv, Altamonte Springs, FL 32701 | VA 2-284-028 | Marc Vaughn | https://images.crexi.com/lease-assets/423862/833152b8a6834f1eb7922fa89747372e_716x444.jpg | 5/1/2022 |
| 38,918 | 356223366 | 4224 S Cleveland Ave, Fort Myers, FL 33901 | VA 2-284-975 | Richard Grant | Produced by CREXi | |
| 38,919 | 356222397 | 4224 S Cleveland Ave, Fort Myers, FL 33901 | VA 2-284-975 | Richard Grant | Produced by CREXi | |
| 38,920 | 356222488 | 4224 S Cleveland Ave, Fort Myers, FL 33901 | VA 2-284-975 | Richard Grant | Produced by CREXi | |
| 38,921 | 356222491 | 1511 E State Road 434, Winter Springs, FL 32708 | VA 2-284-028 | Marc Vaughn | Produced by CREXi | |
| 38,922 | 356222544 | 4224 S Cleveland Ave, Fort Myers, FL 33901 | VA 2-284-975 | Richard Grant | Produced by CREXi | |
| 38,923 | 356222673 | 4224 S Cleveland Ave, Fort Myers, FL 33901 | VA 2-284-975 | Richard Grant | Produced by CREXi | |
| 38,924 | 356222744 | 4224 S Cleveland Ave, Fort Myers, FL 33901 | VA 2-284-975 | Richard Grant | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 38,925 | 356277185 | 3160 Commonwealth Dr, Dallas, TX 75247 | VA 2-285-688 | Stacey Callaway | https://images.crexi.com/lease-assets/390555/59b0490b01144e91a8c39d2d5227b9d0_716x444.jpg | 1/18/2021 |
| 38,926 | 356408849 | 101 Nursery Ln, Fort Worth, TX 76114 | VA 2-285-681 | Saeid Zare | https://images.crexi.com/lease-assets/408676/b3f81139947144d4b29fe2e006da3035_716x444.jpg | 3/14/2022 |
| 38,927 | 356408878 | 101 Nursery Ln, Fort Worth, TX 76114 | VA 2-285-681 | Saeid Zare | https://images.crexi.com/lease-assets/408676/251c5c53b2284b7c9a02f17382fdc45f_716x444.jpg | 3/14/2022 |
| 38,928 | 356419867 | 2390 SW 8th St, Miami, FL 33135 | VA 2-285-691 | Ricardo Cornejo | https://images.crexi.com/lease-assets/815243/f7775d73b7e54a4cac308922e10e42aa_716x444.jpg | 5/15/2022 |
| 38,929 | 356431064 | 8901-9087 Shady Grove Ct, Gaithersburg, MD 20877 | VA 2-281-338 | Jessica Livoni | https://images.crexi.com/lease-assets/790703/8981e3b0ed0744ac8b628210fe9109a1_716x444.jpg | 4/3/2022 |
| 38,930 | 356454704 | 3586 E Washington Ave, Madison, WI 53704 | VA 2-287-546 | Scott Mason Bittinger | https://images.crexi.com/lease-assets/853211/999d50651 9a341d0b2166783f285ae38_716x444.jpg | 7/5/2022 |
| 38,931 | 356458852 | 6231 E Stassney Ln, Austin, TX 78744 | VA 2-284-054 | Lars Frazer | https://images.crexi.com/lease-assets/424692/300275d71a54444dbfadffcb3a077f3e_716x444.jpg | 5/10/2022 |
| 38,932 | 356458872 | 6231 E Stassney Ln, Austin, TX 78744 | VA 2-284-054 | Lars Frazer | https://images.crexi.com/lease-assets/424692/177c3392ad3b40994b6c907e01d3bcb_716x444.jpg | 5/10/2022 |
| 38,933 | 356458962 | 6231 E Stassney Ln, Austin, TX 78744 | VA 2-284-054 | Lars Frazer | https://images.crexi.com/lease-assets/424692/fd6e8e2865c4411c820b8e5261e31ae2_716x444.jpg | 5/10/2022 |
| 38,934 | 356459801 | 1 TransAm Plaza Dr, Oakbrook Terrace, IL 60181 | VA 2-284-964 | Robert Gigliotti | https://images.crexi.com/lease-assets/421602/32dff50831b14585b6fc5b52357e75ad_716x444.jpg | 7/12/2022 |
| 38,935 | 356460517 | 1126 N Saint Marys St, San Antonio, TX 78215 | VA 2-279-734 | Blake Bowden | https://images.crexi.com/lease-assets/387079/349e8fc215ac46efba62d66adedc645b_716x444.jpg | 1/7/2022 |
| 38,936 | 356460518 | 1126 N Saint Marys St, San Antonio, TX 78215 | VA 2-279-734 | Blake Bowden | https://images.crexi.com/lease-assets/387079/4bbae4016cdf4542a404d6db24c6733_716x444.jpg | 1/7/2022 |
| 38,937 | 356688945 | 1525 International Pky, Lake Mary, FL 32746 | VA 2-284-028 | Marc Vaughn | https://images.crexi.com/lease-assets/708989/bc966e384e9a4037ad6540e06095c27_716x444.jpg | 1/12/2022 |
| 38,938 | 356775537 | 262 W Van Asche Loop, Fayetteville, AR 72703 | VA 2-284-005 | Michael Denison | https://images.crexi.com/lease-assets/395586/b5d17b0d95974704999bc756689e7803_716x444.jpg | 2/3/2022 |
| 38,939 | 356786854 | 11912-11932 S Strang Line Rd, Olathe, KS 66062 | VA 2-279-623 | Anya Ivantseva | https://images.crexi.com/lease-assets/373413/c67b28503f24bed8f891f641e3191f4_716x444.jpg | 1/6/2022 |
| 38,940 | 356788071 | 9101 Metcalf Ave, Overland Park, KS 66212 | VA 2-279-623 | Anya Ivantseva | https://images.crexi.com/lease-assets/836691/bf29daee143349256d564439c88e3071B_716x444.jpg | 6/8/2022 |
| 38,941 | 356792819 | 2001 S Crater Rd, Petersburg, VA 23805 | VA 2-281-339 | Jesse Snyder | https://images.crexi.com/lease-assets/401614/7601842ed3d642edbca296613c29424a_716x444.jpg | 2/23/2022 |
| 38,942 | 356814649 | 3119-3131 N Broad St, Philadelphia, PA 19132 | VA 2-281-351 | Jay Ratchford | https://images.crexi.com/lease-assets/373054/8a5bca8c67b642c4b0894d69f8803557_716x444.jpg | 1/5/2022 |
| 38,943 | 356819486 | 2315 Central Ave, Fort Myers, FL 33901 | | Richard Grant | Produced by CREXi | |
| 38,944 | 356827625 | 1080 S La Cienega Blvd, Los Angeles, CA 90035 | VA 2-285-689 | Sherri Johnson | https://images.crexi.com/lease-assets/415562/cd163d3c781e4573a79a3ec9fd9bedf0_716x444.jpg | 4/6/2022 |
| 38,945 | 356827746 | 1080 S La Cienega Blvd, Los Angeles, CA 90035 | VA 2-285-689 | Sherri Johnson | https://images.crexi.com/lease-assets/415562/06758534d5104c78824e31d78533c919_716x444.jpg | 4/6/2022 |
| 38,946 | 356830611 | 1804 Golden Mile Hwy, Pittsburgh, PA 15239 | VA 2-279-790 | Alan Battles | https://images.crexi.com/lease-assets/795470/38170adaa6264c0395e3df87dbf5cf9c_716x444.jpg | 3/31/2022 |
| 38,947 | 356830828 | 3550 Route 130, Irwin, PA 15642 | VA 2-279-790 | Alan Battles | https://images.crexi.com/lease-assets/795470/d62c38cf27ee44b0bdb08033043444cb_716x444.jpg | 3/31/2022 |
| 38,948 | 356846876 | 1408 140th Pl NE, Bellevue, WA 98007 | VA 2-283-779 | Nicholas Cassano | https://images.crexi.com/lease-assets/421044/4ce07152ace3403d85d75facef48bd4f_716x444.jpg | 4/21/2022 |
| 38,949 | 356932224 | 2101 Cardinal Woods Dr, Louisville, KY 40214 | VA 2-279-831 | Dale Rushing | https://images.crexi.com/lease-assets/774893/93fde30cdb8345618411de4b3f7e4fb9_716x444.jpg | 3/12/2022 |
| 38,950 | 356932437 | 2101 Cardinal Woods Dr, Louisville, KY 40214 | VA 2-279-831 | Dale Rushing | https://images.crexi.com/lease-assets/774893/02d3ed9467a2418b93c454bc0d9fa086_716x444.jpg | 3/12/2022 |
| 38,951 | 356952273 | 17330 Preston Rd, Dallas, TX 75252 | VA 1-435-729 | Darrell Shultz | https://images.crexi.com/lease-assets/395689/9902a6b0d4704feda7b6eae15995a714_716x444.jpg | 2/17/2022 |
| 38,952 | 357039469 | 1301 Bald Hill Rd, Warwick, RI 02886 | VA 2-281-193 | Jonathan Coon | https://images.crexi.com/lease-assets/426403/635414658af5456aa277ed3c85181e07_716x444.jpg | 5/21/2022 |
| 38,953 | 357043505 | 4636, West Jordan, UT 84084 | VA 2-284-931 | Todd Cook | https://images.crexi.com/lease-assets/271667/f7921918430844a6aeb6bf9648e99480_716x444.jpg | 11/26/2021 |
| 38,954 | 357043518 | 4636, West Jordan, UT 84084 | VA 2-284-931 | Todd Cook | https://images.crexi.com/lease-assets/271667/b2d2dbdfeef94d85ad24c6203fa812ec_716x444.jpg | 11/26/2021 |
| 38,955 | 357043631 | 4636, West Jordan, UT 84084 | VA 2-284-931 | Todd Cook | https://images.crexi.com/lease-assets/271667/83b4153083964038bde1cf1d686c49d_716x444.jpg | 11/26/2021 |
| 38,956 | 357074689 | 229 W Lafayette St, London, OH 43140 | VA 2-285-448 | Sam Blythe | https://images.crexi.com/lease-assets/399977/f65b8249218f45daad1b47c82153dcd5_716x444.jpg | 2/12/2022 |
| 38,957 | 357092091 | 600 W Broadway, Glendale, CA 91204 | VA 2-281-341 | Jeremiah Unruh | https://images.crexi.com/lease-assets/448570/1bc94101da94a709ce82941769e350_716x444.jpg | 7/9/2022 |
| 38,958 | 357092127 | 600 W Broadway, Glendale, CA 91204 | VA 2-281-341 | Jeremiah Unruh | https://images.crexi.com/lease-assets/448570/a35483150de044809d0e2811b0abb965_716x444.jpg | 7/9/2022 |
| 38,959 | 357092136 | 600 W Broadway, Glendale, CA 91204 | VA 2-281-341 | Jeremiah Unruh | https://images.crexi.com/lease-assets/448570/a4262e3ae21c42ae8ab7f27c1d92194d_716x444.jpg | 7/9/2022 |
| 38,960 | 357171488 | 25510 W 11 Mile Rd, Southfield, MI 48034 | VA 2-285-673 | Owen Kaufman | https://images.crexi.com/lease-assets/390360/f3e1d70ec70e46e092c491ca00feb87f_716x444.jpg | 1/19/2022 |
| 38,961 | 357171518 | 25510 W 11 Mile Rd, Southfield, MI 48034 | VA 2-285-673 | Owen Kaufman | https://images.crexi.com/lease-assets/390360/5a4b75b4fccc4fb385d1bcc3a0aeffac_716x444.jpg | 1/19/2022 |
| 38,962 | 357209575 | 9000 W Sunset Blvd, West Hollywood, CA 90069 | VA 2-285-689 | Sherri Johnson | https://images.crexi.com/lease-assets/389195/7f8826257e434236873 9be1977903ab1_716x444.jpg | 1/19/2022 |
| 38,963 | 357240824 | 5617 N Rhett Ave, North Charleston, SC 29406 | VA 2-281-198 | Jon Puckett | https://images.crexi.com/lease-assets/747383/74738d877b2b4818977b362e8d3492b7_716x444.jpg | 1/25/2022 |
| 38,964 | 357240825 | 5617 N Rhett Ave, North Charleston, SC 29406 | VA 2-281-198 | Jon Puckett | https://images.crexi.com/lease-assets/747383/3f193e0f9f6049a8bebec75084a3e199_716x444.jpg | 1/25/2022 |
| 38,965 | 357240829 | 5617 N Rhett Ave, North Charleston, SC 29406 | VA 2-281-198 | Jon Puckett | https://images.crexi.com/lease-assets/747383/071168702bf14a3f953cbd5ca74e493_716x444.jpg | 1/25/2022 |
| 38,966 | 357274191 | 553 58th St, Brooklyn, NY 11220 | VA 2-285-315 | Perez Folds | https://images.crexi.com/lease-assets/799119/7332994d7344bae849164dfd52368ad_716x444.jpg | 4/7/2022 |
| 38,967 | 357274507 | 1500 Union Ave, Union Beach, NJ 07735 | VA 2-284-070 | Joseph DiBlasi | https://images.crexi.com/lease-assets/404521/04667ea392d84fafafa0c55c2f8215f1_716x444.jpg | 2/24/2022 |
| 38,968 | 357274524 | 1500 Union Ave, Union Beach, NJ 07735 | VA 2-284-070 | Joseph DiBlasi | https://images.crexi.com/lease-assets/404521/862a1453b0cb14ee9b2ebc913f43523d5_716x444.jpg | 2/24/2022 |
| 38,969 | 357274539 | 1500 Union Ave, Union Beach, NJ 07735 | VA 2-284-070 | Joseph DiBlasi | https://images.crexi.com/lease-assets/404521/c744fe30ae704b26baa09a5465fe15_716x444.jpg | 2/24/2022 |
| 38,970 | 357322296 | 4911-4935 E Broadway Ave, Tampa, FL 33605 | VA 2-285-324 | Ralf Fluker | https://images.crexi.com/lease-assets/761660/1e91d86a97004359b7884944e710bfa7_716x444.jpg | 2/19/2022 |
| 38,971 | 357521314 | 15551-15567 S 94th Ave, Orland Park, IL 60462 | VA 2-284-967 | Robert Gigliotti | Produced by CREXi | |
| 38,972 | 357521357 | 15551-15567 S 94th Ave, Orland Park, IL 60462 | VA 2-284-967 | Robert Gigliotti | Produced by CREXi | |
| 38,973 | 357525519 | 1015 Pacific Ave, Tacoma, WA 98402 | VA 2-283-782 | Nicholas Cassano | https://images.crexi.com/lease-assets/434397/5f6b180c950e4d30982 9f0ec55540f63_716x444.jpg | 6/7/2022 |
| 38,974 | 357531134 | 9201 N 29th Ave, Phoenix, AZ 85051 | VA 2-281-210 | John Williams | https://images.crexi.com/lease-assets/814422/816187f34aa4991 9f1587c31c53c242_716x444.jpg | 5/5/2022 |
| 38,975 | 357534729 | 2 W Baltimore Ave, Media, PA 19063 | VA 2-284-008 | Matt Robnett | https://images.crexi.com/lease-assets/437072/5b47d039939247709ef0641ae8910598_716x444.jpg | 6/10/2022 |
| 38,976 | 357534731 | 2 W Baltimore Ave, Media, PA 19063 | VA 2-284-008 | Matt Robnett | https://images.crexi.com/lease-assets/437072/33279a4d3bcd40649b6edf15598338117_716x444.jpg | 6/10/2022 |
| 38,977 | 357534774 | 2 W Baltimore Ave, Media, PA 19063 | VA 2-284-008 | Matt Robnett | https://images.crexi.com/lease-assets/437072/808cba4bd92346208027272914ceab1a_716x444.jpg | 6/10/2022 |
| 38,978 | 357534952 | 2 W Baltimore Ave, Media, PA 19063 | VA 2-284-008 | Matt Robnett | https://images.crexi.com/lease-assets/437072/47b58d5d39f545c9bf278b0927a484f0_716x444.jpg | 6/10/2022 |
| 38,979 | 357534953 | 2 W Baltimore Ave, Media, PA 19063 | VA 2-284-008 | Matt Robnett | https://images.crexi.com/lease-assets/437072/433508ec362fd437c93b9ccc90a8193bde_716x444.jpg | 6/10/2022 |
| 38,980 | 357554923 | 5959 West Loop South, Bellaire, TX 77401 | VA 2-285-683 | Steve Lee | https://images.crexi.com/lease-assets/393267/ed67e581e92043438b667908b2b1616a3_716x444.jpg | 2/3/2022 |
| 38,981 | 357555161 | 231 Lafayette St, London, OH 43140 | VA 2-285-448 | Sam Blythe | https://images.crexi.com/lease-assets/397100/35f62a3b91e045579cac812e3017c8d5_716x444.jpg | 2/4/2022 |
| 38,982 | 357555180 | 231 Lafayette St, London, OH 43140 | VA 2-285-448 | Sam Blythe | https://images.crexi.com/lease-assets/397100/36b097f8f5043aa809c94c6048c5514d_716x444.jpg | 2/4/2022 |
| 38,983 | 357555201 | 231 Lafayette St, London, OH 43140 | VA 2-285-448 | Sam Blythe | https://images.crexi.com/lease-assets/397100/f65b2fd6d0bf471a805b924cc1db5b27_716x444.jpg | 2/4/2022 |
| 38,984 | 357559806 | 188 Ocilla Hwy, Fitzgerald, GA 31750 | VA 2-279-501 | Jason Buch | https://images.crexi.com/lease-assets/811959/f437bc071a8045a68643b66663a12da5_716x444.jpg | 5/13/2022 |
| 38,985 | 357598631 | 2219 Sawdust Rd, Spring, TX 77380 | VA 2-284-925 | Tommy Orellana | https://images.crexi.com/lease-assets/441077/ab087e7eb061451fafd6f51bb188e0c8_716x444.jpg | 6/19/2022 |
| 38,986 | 357598701 | 2219 Sawdust Rd, Spring, TX 77380 | VA 2-284-925 | Tommy Orellana | https://images.crexi.com/lease-assets/441077/269e0b4b308a4e088d53a2d41690888f_716x444.jpg | 6/19/2022 |
| 38,987 | 357626789 | 131 Elden St, Herndon, VA 20170 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/lease-assets/806809/eec9e25343164717af3b28c49ab133ae_716x444.jpg | 4/21/2022 |
| 38,988 | 357634462 | 5080 N Elston Ave, Chicago, IL 60630 | VA 1-435-736 | Justin Schmidt | https://images.crexi.com/lease-assets/477986/f651a59e9264e6c88909a5d6d5337fa_716x444.jpg | 9/24/2020 |
| 38,989 | 357666977 | 17899 Preston Rd, Dallas, TX 75252 | VA 1-435-764 | Robert Beary | Produced by CREXi | |
| 38,990 | 357649651 | 17899 Preston Rd, Dallas, TX 75252 | VA 1-435-764 | Robert Beary | Produced by CREXi | |
| 38,991 | 357649711 | 17899 Preston Rd, Dallas, TX 75252 | VA 1-435-764 | Robert Beary | Produced by CREXi | |
| 38,992 | 357649976 | 17899 Preston Rd, Dallas, TX 75252 | VA 1-435-764 | Robert Beary | Produced by CREXi | |
| 38,993 | 357674064 | 106 Adams St, Auburndale, FL 33823 | VA 2-284-948 | David Hall | https://images.crexi.com/lease-assets/805356/227bddd4b6da41ca817790bf5a35b047_716x444.jpg | 4/25/2022 |
| 38,994 | 357685043 | 2510 Washington Blvd, Ogden, UT 84401 | VA 2-284-055 | Kyle Aiken | https://images.crexi.com/lease-assets/430744/8abb7d09b648bbe98ea4843b073df323_716x444.jpg | 5/31/2022 |
| 38,995 | 357696061 | 525 Santa Monica Blvd, Santa Monica, CA 90401 | VA 2-279-561 | Anthony Frazier | https://images.crexi.com/lease-assets/428773/097fc3573d3b4b38af891aa4f296b56e_716x444.jpg | 5/22/2022 |
| 38,996 | 357698659 | 2844-2864 W Main St, Leesburg, FL 34748 | VA 2-284-050 | Marc Vaughn | https://images.crexi.com/lease-assets/838901/b99cba4b2a840bd22c51eeaa635cb296_716x444.jpg | 6/11/2022 |
| 38,997 | 357709896 | 653 Skippack Pike, Blue Bell, PA 19422 | VA 2-281-351 | Jay Ratchford | https://images.crexi.com/lease-assets/714168/660fc9440dc8554ea7e9d5e39fbd1448_716x444.jpg | 1/20/2022 |
| 38,998 | 357731821 | 9516 Hamburg Rd, Ladson, SC 29456 | VA 2-281-198 | Jon Puckett | https://images.crexi.com/lease-assets/433864/1bb76ace753c4d55a6926d471f84007f_716x444.jpg | 5/31/2022 |
| 38,999 | 357848059 | 2230 Will Wool Dr, San Jose, CA 95112 | VA 2-279-680 | Christopher Lau | https://images.crexi.com/lease-assets/425917/cbc8ec1d20e0457cba4f1f57604548bb_716x444.jpg | 5/23/2022 |
| 39,000 | 357853811 | 1886-1914 Needmore Rd, Dayton, OH 45414 | VA 2-285-448 | Sam Blythe | Produced by CREXi | |

**Exhibit A, Page 597**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,001 | 357853828 | 1886-1914 Needmore Rd, Dayton, OH 45414 | VA 2-285-448 | Sam Blythe | Produced by CREXi | |
| 39,002 | 357853884 | 1886-1914 Needmore Rd, Dayton, OH 45414 | VA 2-285-448 | Sam Blythe | https://images.crexi.com/assets/699528/9a73c79bcf4f4d45b4776e3adfb817ff_716x444.jpg | 11/25/2021 |
| 39,003 | 357853895 | 1886-1914 Needmore Rd, Dayton, OH 45414 | VA 2-285-448 | Sam Blythe | Produced by CREXi | |
| 39,004 | 357853914 | 1886-1914 Needmore Rd, Dayton, OH 45414 | VA 2-285-448 | Sam Blythe | Produced by CREXi | |
| 39,005 | 357853920 | 1886-1914 Needmore Rd, Dayton, OH 45414 | VA 2-285-448 | Sam Blythe | https://images.crexi.com/assets/699528/3f0dbe2b77ba49f18d61118445bd46bd_716x444.jpg | 11/25/2021 |
| 39,006 | 357865560 | 6030 Unity Dr, Norcross, GA 30071 | VA 2-279-527 | Dan Kohler | https://images.crexi.com/lease-assets/408358/1367eb649c6d4aab9c1a879b4bd318a8_716x444.jpg | 3/9/2022 |
| 39,007 | 357928473 | 11170 Mall Cir, Waldorf, MD 20603 | VA 2-281-339 | Jesse Snyder | https://images.crexi.com/assets/777734/01ec720be9db491c98f4e97f00dbc752_716x444.jpg | 3/18/2022 |
| 39,008 | 357928480 | 11110 Mall Cir, Waldorf, MD 20603 | VA 2-281-339 | Jesse Snyder | https://images.crexi.com/assets/777734/05b93c7b40bb4aee8ea1f5c9af749fc1_716x444.jpg | 3/18/2022 |
| 39,009 | 357928492 | 11110 Mall Cir, Waldorf, MD 20603 | VA 2-281-339 | Jesse Snyder | https://images.crexi.com/assets/777734/ca316612212b14ef199b719685cdd0e6b_716x444.jpg | 3/18/2022 |
| 39,010 | 358018455 | 1428 2nd St, Santa Monica, CA 90401 | VA 2-279-561 | Anthony Frazier | https://images.crexi.com/assets/413805/2a6dcdc07f154b55a8a53a4e17b3d957_716x444.jpg | 3/26/2022 |
| 39,011 | 358059537 | 10800 Lyndale Ave S, Bloomington, MN 55420 | VA 2-281-347 | Jeff Karels | https://images.crexi.com/assets/445560/d9e0e5e1125f43e49e6bc32250af2b99_716x444.jpg | 6/29/2022 |
| 39,012 | 358100795 | 139-149 E Dekalb Pike, King Of Prussia, PA 19406 | VA 2-279-629 | Carmen Gerace | https://images.crexi.com/assets/440525/9957683b72fc4fea8fe201ce51333be6_716x444.jpg | 6/15/2022 |
| 39,013 | 358101042 | 139-149 E Dekalb Pike, King Of Prussia, PA 19406 | VA 2-279-629 | Carmen Gerace | https://images.crexi.com/assets/440525/d57af4df2b3a455cad3d9c99909a4951_716x444.jpg | 6/15/2022 |
| 39,014 | 358101220 | 139-149 E Dekalb Pike, King Of Prussia, PA 19406 | VA 2-279-629 | Carmen Gerace | https://images.crexi.com/assets/440525/2368fd7aa5773e88dd5817997d9a0a_716x444.jpg | 6/15/2022 |
| 39,015 | 358135836 | 1556 Hi Point St, Los Angeles, CA 90035 | VA 2-284-952 | Sherri Johnson | https://images.crexi.com/assets/706348/0f074fa952f6439abeb95f60e3925b76_716x444.jpg | 1/13/2022 |
| 39,016 | 358138901 | 3555 Cypress Creek Pky, Houston, TX 77068 | VA 2-284-925 | Tommy Orellana | https://images.crexi.com/assets/698800/87dbb954fc8249b2ab2bce6d2dc355b8_716x444.jpg | 1/23/2022 |
| 39,017 | 358175080 | 1189-1199 S Woodland Blvd, Deland, FL 32720 | VA 2-284-030 | Marc Vaughn | https://images.crexi.com/lease-assets/419229/797318de66614bb19f814ff2b0a18290_716x444.jpg | 4/15/2022 |
| 39,018 | 358175118 | 1189-1199 S Woodland Blvd, Deland, FL 32720 | VA 2-284-030 | Marc Vaughn | https://images.crexi.com/lease-assets/419229/3fc1ba55660448bdbcd8b8d0274947fd_716x444.jpg | 4/15/2022 |
| 39,019 | 358175121 | 1189-1199 S Woodland Blvd, Deland, FL 32720 | VA 2-284-030 | Marc Vaughn | https://images.crexi.com/lease-assets/419229/efd29a92e9b4e4290c1d49cec737859_716x444.jpg | 4/15/2022 |
| 39,020 | 358214968 | 17320 Red Oak Dr, Houston, TX 77090 | VA 2-279-436 | Homero Gonzalez | https://images.crexi.com/lease-assets/451933/33f2c54af02f4e618d5cb0abc1d44e5f_716x444.jpg | 7/17/2022 |
| 39,021 | 358214975 | 17320 Red Oak Dr, Houston, TX 77090 | VA 2-279-436 | Homero Gonzalez | https://images.crexi.com/lease-assets/451933/af57e46c7c9640249f18313cc9b24fc4_716x444.jpg | 7/17/2022 |
| 39,022 | 358214981 | 17320 Red Oak Dr, Houston, TX 77090 | VA 2-279-436 | Homero Gonzalez | https://images.crexi.com/lease-assets/451933/40a332c1b84f4bbab1ac4c5dafaa4009_716x444.jpg | 7/17/2022 |
| 39,023 | 358275144 | 5444 N Cumberland Ave, Chicago, IL 60656 | VA 2-284-188 | Justin Schmidt | Produced by CREXi | |
| 39,024 | 35829898 | 2100 N Ursula St, Aurora, CO 80045 | VA 1-435-666 | Jason Tuomey | Produced by CREXi | |
| 39,025 | 358328343 | 2718 Old Chocolate Bayou Rd, Pearland, TX 77584 | VA 2-281-354 | Jacob Shelby | https://images.crexi.com/assets/740041/ba509ac96dcb49dc9dff9530588ad227_716x444.jpg | 1/17/2022 |
| 39,026 | 358434428 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/832ccf11c3134e984409ee865b44373_716x444.jpg | 2/7/2022 |
| 39,027 | 358434446 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/408a2fd3bdf842b286a9145478e83cd_716x444.jpg | 2/7/2022 |
| 39,028 | 358434467 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/1f6ad464b4224e668af2e1e1c47cf3eb_716x444.jpg | 2/7/2022 |
| 39,029 | 358434480 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/c41ed6ded32646da8551e4e753c8f4b6d_716x444.jpg | 2/7/2022 |
| 39,030 | 358434513 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/180e64db985e470a91708145b400eba4_716x444.jpg | 2/7/2022 |
| 39,031 | 358434548 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/696804067907462088e5de0ef6228329_716x444.jpg | 2/7/2022 |
| 39,032 | 358434619 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/d2e22195c4f544b4a3ae53c014182c7b_716x444.jpg | 2/7/2022 |
| 39,033 | 358434633 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/207309e44d2a4c178cbbae3c64d57f2a_716x444.jpg | 2/7/2022 |
| 39,034 | 358434682 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/c55c8eed50f5440a937f54bfede5d7e0_716x444.jpg | 2/7/2022 |
| 39,035 | 358434788 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/acdefcbc9d7b4d20a4d8afd3d4d93c5d_716x444.jpg | 2/7/2022 |
| 39,036 | 358434847 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/c63b40919349483da35a3b94e84b74c5_716x444.jpg | 2/7/2022 |
| 39,037 | 358434879 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/1f88d16c832a4175b4522ff799c46324_716x444.jpg | 2/7/2022 |
| 39,038 | 358434919 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/3a8a59f5918e47d59d32e361697dc74a_716x444.jpg | 2/7/2022 |
| 39,039 | 358434936 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/02d4ce1e6185452f99799386e83e1f72_716x444.jpg | 2/7/2022 |
| 39,040 | 358434982 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/be16fb24dc8446423a1f65c3a571be_716x444.jpg | 2/7/2022 |
| 39,041 | 358434998 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/81f7dffa92d44c1fac44b5b56e33d195_716x444.jpg | 2/7/2022 |
| 39,042 | 358435020 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/9e4294a075374681bbdbec7d9eb89d25_716x444.jpg | 2/7/2022 |
| 39,043 | 358435032 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/703dc90b5d2a4b838af735564602814f_716x444.jpg | 2/7/2022 |
| 39,044 | 358435053 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/a900805fd405d421599f6d4fa61930551_716x444.jpg | 2/7/2022 |
| 39,045 | 358436450 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/dfc6f9d302ea4bae949819b13cc83307_716x444.jpg | 2/7/2022 |
| 39,046 | 358436467 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/edd70ad6738a458da9bfbb002ead8a23_716x444.jpg | 2/7/2022 |
| 39,047 | 358436478 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/2aea687fb43e4289b77ff76cbe0c7522_716x444.jpg | 2/7/2022 |
| 39,048 | 358436503 | 32769 Northwestern Hwy, Farmington Hills, MI 48334 | VA 2-285-296 | Trisha Everitt | https://images.crexi.com/assets/709408/04e69fb3332d419b2d62f0c8a7da6a9_716x444.jpg | 2/7/2022 |
| 39,049 | 358467004 | 9920 Prospect Ave, Santee, CA 92071 | VA 2-284-002 | Michael Hirsch | https://images.crexi.com/assets/847250/f58eb37f2f8d467195c0d35aeecb13b8_716x444.jpg | 6/24/2022 |
| 39,050 | 358467129 | 9920 Prospect Ave, Santee, CA 92071 | VA 2-284-002 | Michael Hirsch | https://images.crexi.com/assets/847250/5433e6c0e1944c96b04551a56dc893c5_716x444.jpg | 6/24/2022 |
| 39,051 | 358467238 | 9920 Prospect Ave, Santee, CA 92071 | VA 2-284-002 | Michael Hirsch | https://images.crexi.com/assets/847250/7474c5cc879f46fb9b5ee921fab5c341_716x444.jpg | 6/24/2022 |
| 39,052 | 358467301 | 9920 Prospect Ave, Santee, CA 92071 | VA 2-284-002 | Michael Hirsch | https://images.crexi.com/assets/847250/21180f3537cb4c72aa196e01c605fbf0_716x444.jpg | 6/24/2022 |
| 39,053 | 358498021 | 4925 N O'Connor Blvd, Irving, TX 75062 | VA 2-279-626 | Burk Frey | https://images.crexi.com/lease-assets/401467/b5b905d941c54bce805a48369339c8a6_716x444.jpg | 2/23/2022 |
| 39,054 | 358576983 | 5912 New Utrecht Ave, Brooklyn, NY 11219 | VA 2-285-315 | Perez Folds | https://images.crexi.com/assets/867493/64fb562d43b247358011a5c6f417a0ca_716x444.jpg | 7/26/2022 |
| 39,055 | 358579299 | 1851 Airway Dr, Hollister, CA 95023 | VA 2-279-680 | Christopher Lau | https://images.crexi.com/assets/447474/9500552415c0413e9d3d8a222ea775de_716x444.jpg | 7/28/2022 |
| 39,056 | 358579321 | 1851 Airway Dr, Hollister, CA 95023 | VA 2-279-680 | Christopher Lau | https://images.crexi.com/assets/447474/6c992e40a89141b8eae13ec112bf87635_716x444.jpg | 7/28/2022 |
| 39,057 | 358579346 | 1851 Airway Dr, Hollister, CA 95023 | VA 2-279-680 | Christopher Lau | https://images.crexi.com/assets/447474/92344d8f02a9484c9a57f8e9ca7db6cb_716x444.jpg | 7/28/2022 |
| 39,058 | 358585360 | 816 Central Ave N, Kent, WA 98032 | VA 2-283-782 | Nicholas Cassano | https://images.crexi.com/assets/389328/0dce3515226546ea84265ec8f980ffb9_716x444.jpg | 2/11/2022 |
| 39,059 | 358637705 | 1983 LPGA Blvd, Daytona Beach, FL 32117 | VA 2-279-627 | Carlos Monsalve | https://images.crexi.com/assets/845213/6f39ab07694e4bea18fc7fb71cc4a1a_716x444.jpg | 6/23/2022 |
| 39,060 | 358679572 | 717 Office Pky, Creve Coeur, MO 63141 | VA 2-279-827 | Dusty Walker | https://images.crexi.com/assets/406960/e78aac26768a4ed9aca4a6f426014d5d_716x444.jpg | 3/14/2022 |
| 39,061 | 358762357 | 8800 49th St N, Pinellas Park, FL 33782 | VA 2-284-048 | Leila Sally | https://images.crexi.com/assets/419130/cff45e7d86ab4a40b45552e1bc743220_716x444.jpg | 4/17/2022 |
| 39,062 | 358762358 | 8800 49th St N, Pinellas Park, FL 33782 | VA 2-284-048 | Leila Sally | https://images.crexi.com/assets/419130/d847e91f62a0461c8c142d6108a64c01_716x444.jpg | 4/17/2022 |
| 39,063 | 358762363 | 8800 49th St N, Pinellas Park, FL 33782 | VA 2-284-048 | Leila Sally | https://images.crexi.com/assets/419130/68f66ab0153b4cb6baf24737ee11f6df_716x444.jpg | 4/17/2022 |
| 39,064 | 358798385 | 550 N Highway 123 Byp, Seguin, TX 78155 | VA 2-279-676 | Blake Bowden | https://images.crexi.com/assets/63945/318779597d7d469e91dd01ae2d1d4d96_716x444.jpg | 12/10/2021 |
| 39,065 | 358798398 | 550 N Highway 123 Byp, Seguin, TX 78155 | VA 2-279-676 | Blake Bowden | https://images.crexi.com/assets/63945/b5d44f5eaef14ca296f47d86c7070697_716x444.jpg | 12/10/2021 |
| 39,066 | 358798403 | 550 N Highway 123 Byp, Seguin, TX 78155 | VA 2-279-676 | Blake Bowden | https://images.crexi.com/assets/63945/69944bee2fe64b585d42da5b28b096f_716x444.jpg | 12/10/2021 |
| 39,067 | 358798408 | 550 N Highway 123 Byp, Seguin, TX 78155 | VA 2-279-676 | Blake Bowden | https://images.crexi.com/assets/63945/dd11521bc1c54ae6ad1f26ff76946628_716x444.jpg | 12/10/2021 |
| 39,068 | 358848764 | 301 W 10th St, Palmetto, FL 34221 | VA 2-284-048 | Leila Sally | https://images.crexi.com/assets/369087/70c3be84290249f98330d5fa78760d96_716x444.jpg | 1/3/2022 |
| 39,069 | 358848771 | 301 W 10th St, Palmetto, FL 34221 | VA 2-284-048 | Leila Sally | https://images.crexi.com/assets/369087/99f89dda1aeb4a0f871e70ac0c5b4582_716x444.jpg | 1/3/2022 |
| 39,070 | 358848773 | 301 W 10th St, Palmetto, FL 34221 | VA 2-284-048 | Leila Sally | https://images.crexi.com/assets/369087/c082d2f9964848cbb3bd5536a2a0274c_716x444.jpg | 1/3/2022 |
| 39,071 | 358991337 | 212 Locust St, Harrisburg, PA 17101 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/assets/427645/78be5d8cca2c48c688f9d5b72465dab79_716x444.jpg | 5/21/2022 |
| 39,072 | 358991384 | 212 Locust St, Harrisburg, PA 17101 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/assets/427645/05598b4b397e64605aa4f70d655b249b7_716x444.jpg | 5/21/2022 |
| 39,073 | 358991402 | 212 Locust St, Harrisburg, PA 17101 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/assets/427645/02df80d5db72476e827eab09abd0ba6f_716x444.jpg | 5/21/2022 |
| 39,074 | 358991419 | 212 Locust St, Harrisburg, PA 17101 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/assets/427645/6eb9125e142942d3d90c24be09aa3db7e_716x444.jpg | 5/21/2022 |
| 39,075 | 358992128 | 1521 N 6th St, Harrisburg, PA 17102 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/assets/267479/56cffe089ab34b11bc0e5267b1afa5a3_716x444.jpg | 3/19/2022 |
| 39,076 | 359012057 | 5340 Monroe St, Toledo, OH 43623 | VA 2-279-832 | Dwayne Walker | https://images.crexi.com/assets/767033/9549a31c3dd24b51a4206898d75f2eb6_716x444.jpg | 2/26/2022 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,077 | 359012075 | 5340 Monroe St, Toledo, OH 43623 | VA 2-279-832 | Dwayne Walker | https://images.crexi.com/assets/767033/637c5f443eba41fd979094636baed4fd_716x444.jpg | 2/26/2022 |
| 39,078 | 359012094 | 5340 Monroe St, Toledo, OH 43623 | VA 2-279-832 | Dwayne Walker | https://images.crexi.com/assets/767033/e1b9aff6b38848288deb0642a8a157d3_716x444.jpg | 2/26/2022 |
| 39,079 | 359012108 | 5340 Monroe St, Toledo, OH 43623 | VA 2-279-832 | Dwayne Walker | https://images.crexi.com/assets/767033/bbd545a156604b13998da56726f4bda2_716x444.jpg | 2/26/2022 |
| 39,080 | 359027250 | 3922 E Chandler Blvd, Phoenix, AZ 85048 | VA 2-281-219 | John Williams | https://images.crexi.com/assets/443043/4d77d9be6b92487dbcc4026ececdf8658_716x444.jpg | 7/9/2022 |
| 39,081 | 359057722 | 4980 W University Dr, McKinney, TX 75071 | VA 2-285-679 | Robert Beary | https://images.crexi.com/assets/841271/f9a7456c72d6468398e5e4897598d03f_716x444.jpg | 6/16/2022 |
| 39,082 | 359057740 | 4980 W University Dr, McKinney, TX 75071 | VA 2-285-679 | Robert Beary | https://images.crexi.com/assets/841271/cd5373ba42b44a34a24796023f2a18e1_716x444.jpg | 6/16/2022 |
| 39,083 | 359096871 | 29789 Hardiman Rd, Madison, AL 35756 | VA 2-285-116 | Tommy Daspit | https://images.crexi.com/assets/867075/78dd3876b8604e04ad4817a3291797f_716x444.jpg | 7/22/2022 |
| 39,084 | 359146755 | 3634 Turfway Rd, Erlanger, KY 41018 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/423292/a31b58e37de74f3d83f45f88d05816be_716x444.jpg | 5/1/2022 |
| 39,085 | 359152872 | 3401 West End Ave, Nashville, TN 37203 | VA 2-279-523 | Andrew Nelson | https://images.crexi.com/assets/393821/c711e5b093d64b44f002f24c3325 7ec40_716x444.jpg | 1/27/2022 |
| 39,086 | 359153132 | 3325 W End Ave, Nashville, TN 37203 | VA 2-279-523 | Andrew Nelson | https://images.crexi.com/assets/430453/687f655868a74a78930b636ba593dc3e_716x444.jpg | 6/24/2022 |
| 39,087 | 359199726 | 1122 Gayley Ave, Los Angeles, CA 90024 | VA 2-284-952 | Sherri Johnson | Produced by CREXi | |
| 39,088 | 359340123 | 5702 E 86th St, Indianapolis, IN 46250 | VA 2-279-465 | Jason Koenig | https://images.crexi.com/lease-assets/146264/1df15d92f3224fb28783634 7d9e62cd2_716x444.jpg | 12/15/2021 |
| 39,089 | 359340868 | 3000 Smallman St, Pittsburgh, PA 15201 | VA 2-279-790 | Alan Battles | https://images.crexi.com/assets/443341/933f7fb4030444b1ba89fb9a851535 3bf_716x444.jpg | 6/24/2022 |
| 39,090 | 359381635 | 5711 Sarvis Ave, Riverdale, MD 20737 | VA 2-284-959 | Robert Isacson | https://images.crexi.com/assets/436978/b310202742 7d404ab26a153907ad3d24_716x444.jpg | 6/10/2022 |
| 39,091 | 359381637 | 5711 Sarvis Ave, Riverdale, MD 20737 | VA 2-284-959 | Robert Isacson | https://images.crexi.com/assets/436978/966e875badf14addac16e15e80ef9278_716x444.jpg | 6/10/2022 |
| 39,092 | 359428089 | 28660 US Highway 19 N, Clearwater, FL 33761 | VA 2-284-950 | David Hall | https://images.crexi.com/assets/447703/cce2bfba901046c387c523f45483ab73_716x444.jpg | 7/9/2022 |
| 39,093 | 359428122 | 28660 US Highway 19 N, Clearwater, FL 33761 | VA 2-284-950 | David Hall | https://images.crexi.com/assets/447703/35810707413c4793b466d935a1a3850e_716x444.jpg | 7/9/2022 |
| 39,094 | 359428129 | 28660 US Highway 19 N, Clearwater, FL 33761 | VA 2-284-950 | David Hall | https://images.crexi.com/assets/447703/314f077637304396995aa0bee3089039_716x444.jpg | 7/9/2022 |
| 39,095 | 359429137 | 949 W Dakin St, Chicago, IL 60613 | VA 2-284-188 | Justin Schmidt | https://images.crexi.com/assets/441366/8b2ed97fca0f45d8c9659b3b74cf4a2_716x444.jpg | 6/16/2022 |
| 39,096 | 359429150 | 949 W Dakin St, Chicago, IL 60613 | VA 2-284-188 | Justin Schmidt | https://images.crexi.com/assets/441366/4c607afef7464959bb92653365 5dc96_716x444.jpg | 6/16/2022 |
| 39,097 | 359429156 | 949 W Dakin St, Chicago, IL 60613 | VA 2-284-188 | Justin Schmidt | https://images.crexi.com/assets/441366/8c795c0d6aaf4a0d8bbb5e5187dbfce1_716x444.jpg | 6/16/2022 |
| 39,098 | 359435441 | 4201 W Dr. Martin Luther King Jr. Blvd, Tampa, FL 33614 | VA 2-285-323 | Rail Fluker | https://images.crexi.com/assets/408139/44a71c4dd811415 2ae64dd08998a2cc2_716x444.jpg | 3/9/2022 |
| 39,099 | 359435448 | 4201 W Dr. Martin Luther King Jr. Blvd, Tampa, FL 33614 | VA 2-285-323 | Rail Fluker | https://images.crexi.com/assets/408139/3b94d5835dd6411bb9a6df3e363 7ff09_716x444.jpg | 3/9/2022 |
| 39,100 | 359435460 | 4201 W Dr. Martin Luther King Jr. Blvd, Tampa, FL 33614 | VA 2-285-323 | Rail Fluker | https://images.crexi.com/assets/408139/5053c746db344ae6b b1efb642eaf392c_716x444.jpg | 3/9/2022 |
| 39,101 | 359435464 | 4201 W Dr. Martin Luther King Jr. Blvd, Tampa, FL 33614 | VA 2-285-323 | Rail Fluker | https://images.crexi.com/assets/408139/c21b95d16e0b46f6aeaa545eaa8206c5_716x444.jpg | 3/9/2022 |
| 39,102 | 359435473 | 4201 W Dr. Martin Luther King Jr. Blvd, Tampa, FL 33614 | VA 2-285-323 | Rail Fluker | https://images.crexi.com/assets/408139/7ff9906903a545bcaef38498be93809b_716x444.jpg | 3/9/2022 |
| 39,103 | 359435494 | 4201 W Dr. Martin Luther King Jr. Blvd, Tampa, FL 33614 | VA 2-285-323 | Rail Fluker | https://images.crexi.com/assets/408139/d9af053553894d18ba9218e8ea3fe44e_716x444.jpg | 3/9/2022 |
| 39,104 | 359497890 | 681-685 Quinn Ave, San Jose, CA 95112 | VA 2-279-680 | Christopher Lau | https://images.crexi.com/assets/440219/25bc2112affc40cb8857b07593fa7ca3_716x444.jpg | 6/16/2022 |
| 39,105 | 359498115 | 2506 S Macdill Ave, Tampa, FL 33629 | VA 2-285-349 | Rail Fluker | https://images.crexi.com/assets/801840/16e0cd023640464e9e5a8d287512e8df_716x444.jpg | 4/15/2022 |
| 39,106 | 359579580 | 385 Millwood Ave, Winchester, VA 22601 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/assets/701154/f77a9087107343 96a53a2e2a9d60d421_716x444.jpg | 1/20/2022 |
| 39,107 | 359579584 | 385 Millwood Ave, Winchester, VA 22601 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/assets/701154/bbecbe736b384c3fbe7a6cd68b9331c6_716x444.jpg | 1/20/2022 |
| 39,108 | 359580478 | 393 Millwood Ave, Winchester, VA 22601 | VA 2-285-349 | Tyler Priola | https://images.crexi.com/assets/701154/82ecd11e1e604cd8b81bc1dc4d66dfd0_716x444.jpg | 1/20/2022 |
| 39,109 | 359586042 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/27d40c12d3d14febb44ab6f214f5d372_716x444.jpg | 11/13/2021 |
| 39,110 | 359586069 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/d94834f26b7940ec8dd727880dbd3a9c_716x444.jpg | 11/13/2021 |
| 39,111 | 359586082 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/e391474d346946b49e7d743425ca807c_716x444.jpg | 11/13/2021 |
| 39,112 | 359586099 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/a3d05333c779446298ddc331447162 2b_716x444.jpg | 11/13/2021 |
| 39,113 | 359586140 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/c7c023c57aeb4a9697a0f23da155a525_716x444.jpg | 11/13/2021 |
| 39,114 | 359586187 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/dcd283302c524ce98a4f9d66417dce06_716x444.jpg | 11/13/2021 |
| 39,115 | 359586209 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/1281afba96674e38be35c84421871438_716x444.jpg | 11/13/2021 |
| 39,116 | 359586229 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/9502608ae24449e583707c3b25bf83b4_716x444.jpg | 11/13/2021 |
| 39,117 | 359586241 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/6f39ac1bc43540d48a460 6e2b5a7d45ff_716x444.jpg | 11/13/2021 |
| 39,118 | 359586254 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/90fe3fab71f5403aa7b3dd14c2bce838_716x444.jpg | 11/13/2021 |
| 39,119 | 359586448 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/89a64066747a41edb0a4644486bf2228_716x444.jpg | 11/13/2021 |
| 39,120 | 359586463 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/334933710c0143 0d966ca5d0e608b451_716x444.jpg | 11/13/2021 |
| 39,121 | 359586492 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/edba26d231334eaf8f8108114003b2724_716x444.jpg | 11/13/2021 |
| 39,122 | 359586504 | 6200 Lee Vista Blvd, Orlando, FL 32822 | VA 2-285-687 | Stephen Flint | https://images.crexi.com/assets/190238/54a3a2aad72e49b386af3798490fc263_716x444.jpg | 11/13/2021 |
| 39,123 | 359638893 | 1170 Route 22, Mountainside, NJ 07092 | VA 2-279-423 | James Leynse | https://images.crexi.com/assets/410555/be32c39aa0be4270852070 6ca3a6a15e_716x444.jpg | 3/14/2022 |
| 39,124 | 359905377 | 7966 Beverly Blvd, Los Angeles, CA 90048 | VA 2-284-952 | Sherri Johnson | https://images.crexi.com/assets/389211/d83427408f9a4a53a767c8f27ad53b97_716x444.jpg | 1/19/2022 |
| 39,125 | 359913877 | 7970 Beverly Blvd, Los Angeles, CA 90048 | VA 2-284-952 | Sherri Johnson | https://images.crexi.com/assets/389211/d148af1b3862474ba2edd55ec2e31c06_716x444.jpg | 1/19/2022 |
| 39,126 | 360001172 | 1209 McTavish Ave, Richmond, VA 23230 | VA 2-285-535 | Theresa Jackson | https://images.crexi.com/assets/412182/92a7ee6933844bb9a066b0a5e097049d_716x444.jpg | 3/20/2022 |
| 39,127 | 360017213 | 1583 Atwood Ave, Johnston, RI 02919 | VA 2-281-195 | Jonathan Coon | https://images.crexi.com/assets/721014/fb25143fec3f4d5e9547bd6e8322ec14_716x444.jpg | 2/9/2022 |
| 39,128 | 360017255 | 1583 Atwood Ave, Johnston, RI 02919 | VA 2-281-195 | Jonathan Coon | https://images.crexi.com/assets/721014/e47c0ac26f8a4f82a852aa0cd1fe1b62_716x444.jpg | 2/9/2022 |
| 39,129 | 360017288 | 1583 Atwood Ave, Johnston, RI 02919 | VA 2-281-195 | Jonathan Coon | https://images.crexi.com/assets/721014/55d8fcd08fbc4559bd716d691b684a4b_716x444.jpg | 2/9/2022 |
| 39,130 | 360017325 | 1583 Atwood Ave, Johnston, RI 02919 | VA 2-281-195 | Jonathan Coon | https://images.crexi.com/assets/721014/d7504f2feff546449c0c49b83e449f8e_716x444.jpg | 2/9/2022 |
| 39,131 | 360026607 | 2001 NW Market St, Seattle, WA 98107 | VA 2-283-782 | Nicholas Cassano | https://images.crexi.com/assets/441234/31e10cdc80cc486d939e04e940672ed4_716x444.jpg | 5/2/2022 |
| 39,132 | 360035726 | 1380 Dublin Rd, Columbus, OH 43215 | VA 2-285-295 | Sam Blythe | https://images.crexi.com/assets/804992/1fadce04c348483f8dc44e0d57e17e8f_716x444.jpg | 4/24/2022 |
| 39,133 | 360049909 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/18d2efd1883243919 6e30a65505bef8a_716x444.jpg | 1/26/2022 |
| 39,134 | 360049916 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/61e9b0ee07054160f801a7f8cb01a5c2_716x444.jpg | 1/26/2022 |
| 39,135 | 360049923 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/74df7aaa64e244adba5100a31e9aa4bd_716x444.jpg | 1/26/2022 |
| 39,136 | 360049933 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/7f0d7b70eff4819bcf3e06f5f4b1e04_716x444.jpg | 1/26/2022 |
| 39,137 | 360049944 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/be82df137b3346eabb0aaade63ca332b_716x444.jpg | 1/26/2022 |
| 39,138 | 360049981 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/3da61abc652b4ac3b7f967386 1bcfcf0_716x444.jpg | 1/26/2022 |
| 39,139 | 360050008 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/713b6515862144 77bf8f1ac019862c75_716x444.jpg | 1/26/2022 |
| 39,140 | 360050042 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/8601e89532de4b8ba6595164620f865e_716x444.jpg | 1/26/2022 |
| 39,141 | 360050056 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/50cb74a199194c43b98e67ceae62854d_716x444.jpg | 1/26/2022 |
| 39,142 | 360053504 | 2149 84th St SW, Byron Center, MI 49315 | VA 2-284-062 | Kris Walker | https://images.crexi.com/assets/390996/58cdd6e002e54e90015514 8ac339bbe3_716x444.jpg | 1/19/2022 |
| 39,143 | 360053805 | 2149 84th St SW, Byron Center, MI 49315 | VA 2-284-062 | Kris Walker | https://images.crexi.com/assets/390996/3dd1040c656c4d2c918119 9bcfc2b714_716x444.jpg | 1/19/2022 |
| 39,144 | 360054423 | 2500 S 4th St, Leavenworth, KS 66048 | VA 2-279-623 | Anya Ivantseva | https://images.crexi.com/assets/872058/c1de98c94b8745159a1fd24d09a896eb_716x444.jpg | 7/30/2022 |
| 39,145 | 360061280 | 130 E Washington St, Indianapolis, IN 46204 | VA 2-279-465 | Jason Koenig | https://images.crexi.com/lease-assets/197477/9547282bf4aa2cfcd1_716x444.jpg | 7/26/2022 |
| 39,146 | 360074322 | 21550 Oxnard St, Woodland Hills, CA 91367 | VA 2-279-501 | Evan Bracken | https://images.crexi.com/lease-assets/455088/74334f024c60b4d1388bc14b7004 79e0c_716x444.jpg | 7/26/2022 |
| 39,147 | 360141588 | 582-614 Roberts Dr, Riverdale, GA 30274 | VA 2-279-501 | Jason Buch | Produced by CREXi | |
| 39,148 | 360295510 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/ea19bb8c69844ef902eb7aa702f0f6a_716x444.jpg | 1/26/2022 |
| 39,149 | 360295525 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/f9161c3133b645f4a45f2f890c5bb2b2a3_716x444.jpg | 1/26/2022 |
| 39,150 | 360295534 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/89bf4769f26e4 6658855882726 6dfdb3_716x444.jpg | 1/26/2022 |
| 39,151 | 360296037 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/b48c5d0baefa4f1f86acf9d256 5e52a7_716x444.jpg | 1/26/2022 |
| 39,152 | 360296288 | 5501 National Rd E, Richmond, IN 47374 | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/16b8b81867724ad5a07da68807dec432_716x444.jpg | 1/26/2022 |

**Exhibit A, Page 599**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,153 | 360296311 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/ce35e4307a8a454e9a5076340ccf1507_716x444.jpg | 1/26/2022 |
| 39,154 | 360297197 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/e147d5f6d17f4b74a0c491d00da9cf25_716x444.jpg | 1/26/2022 |
| 39,155 | 360297222 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/61f8de7188ad4cd19e3c9f75afedec27_716x444.jpg | 1/26/2022 |
| 39,156 | 360297226 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/6a51399a2e0a44a1b83ebdef61dbffcb_716x444.jpg | 1/26/2022 |
| 39,157 | 360297246 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/177b394e56f147239ddc35cc069e313b_716x444.jpg | 1/26/2022 |
| 39,158 | 360297781 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/4c9e7cd890974673b89f80d67ac5b656_716x444.jpg | 1/26/2022 |
| 39,159 | 360298303 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/b360b24f295d4f888da36d50047e3bb7_716x444.jpg | 1/26/2022 |
| 39,160 | 360298715 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/7bdf19f15ca7485094cfcc1431e307f85_716x444.jpg | 1/26/2022 |
| 39,161 | 360302740 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/949c6f239fdb49c096ebfe06e11ced16_716x444.jpg | 1/26/2022 |
| 39,162 | 360303101 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/3678ec35f30341bcb547f030b6ed118c_716x444.jpg | 1/26/2022 |
| 39,163 | 360303477 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/8ec43776494d4acca70115c9616f7238_716x444.jpg | 1/26/2022 |
| 39,164 | 360304141 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/c7845aae9f3543a9ad991a907e7c784e_716x444.jpg | 1/26/2022 |
| 39,165 | 360304744 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/fee235d7b85649ff98af3807f47cac35_716x444.jpg | 1/26/2022 |
| 39,166 | 360305324 5501 National Rd E, Richmond, IN 47374 | | VA 2-279-727 | Bob Benkert | https://images.crexi.com/assets/720090/d57a46c29cfc48f1b2c1ebe281bec5e0_716x444.jpg | 1/26/2022 |
| 39,167 | 360306148 3726-3758 Central Ave, Fort Myers, FL 33901 | | VA 2-284-975 | Richard Grant | Produced by CREXi | |
| 39,168 | 360309514 9809 S Franklin Dr, Franklin, WI 53132 | | VA 2-284-978 | Richard Ebbers | https://images.crexi.com/lease-assets/449017/f3d883dacb2e435dbb1eff9eaab90367_716x444.jpg | 7/17/2022 |
| 39,169 | 360385872 24450 Evergreen Rd, Southfield, MI 48075 | | VA 2-284-922 | Trisha Everitt | https://images.crexi.com/lease-assets/393661/b86ceaae24bf4533b084fbc8aa5f202d_716x444.jpg | 1/28/2022 |
| 39,170 | 360385880 24450 Evergreen Rd, Southfield, MI 48075 | | VA 2-284-922 | Trisha Everitt | https://images.crexi.com/lease-assets/393661/6ec0700e356740218247af21e2fa93b8_716x444.jpg | 1/28/2022 |
| 39,171 | 360385910 24450 Evergreen Rd, Southfield, MI 48075 | | VA 2-284-922 | Trisha Everitt | https://images.crexi.com/lease-assets/393661/762903165309fb3b628416770d6811df_716x444.jpg | 1/28/2022 |
| 39,172 | 360385931 24450 Evergreen Rd, Southfield, MI 48075 | | VA 2-284-922 | Trisha Everitt | https://images.crexi.com/lease-assets/393661/b6d1a981540140a7981277f5a2abe34bb_716x444.jpg | 1/28/2022 |
| 39,173 | 360393048 9155 Brown Deer Rd, San Diego, CA 92121 | | VA 2-281-336 | Joerg Boetel | https://images.crexi.com/assets/828705/4b5ee46a5e6048f2a424d1cbfed6b557_716x444.jpg | 5/23/2022 |
| 39,174 | 360436312 15714 Huebner Rd, San Antonio, TX 78248 | | VA 2-279-676 | Blake Bowden | https://images.crexi.com/lease-assets/386073/918ee3a748d84da2ae670dab7ec8c3c2_716x444.jpg | 1/4/2022 |
| 39,175 | 360436321 15714 Huebner Rd, San Antonio, TX 78248 | | VA 2-279-676 | Blake Bowden | https://images.crexi.com/lease-assets/386073/8157db3f67314cf2807004c0b23ee1c84_716x444.jpg | 1/4/2022 |
| 39,176 | 360436335 15714 Huebner Rd, San Antonio, TX 78248 | | VA 2-279-676 | Blake Bowden | https://images.crexi.com/lease-assets/386073/5e130226f6144e0faffcb2871a353b55_716x444.jpg | 1/4/2022 |
| 39,177 | 360438771 3260 Folkways Blvd, Lincoln, NE 68504 | | VA 2-285-487 | Seth Johanson | https://images.crexi.com/lease-assets/409125/0c556004eb584520973d02d11967da7a_716x444.jpg | 3/11/2022 |
| 39,178 | 360647243 7375 E Orchard Rd, Englewood, CO 80111 | | VA 2-284-039 | Linda Jáquez | https://images.crexi.com/lease-assets/389015/731dca6d80bc401ba3b32c755d0d2700b_716x444.jpg | 1/13/2022 |
| 39,179 | 360750097 317 Grace Ln, Austin, TX 78746 | | VA 2-291-328 | Josh Putman | https://images.crexi.com/lease-assets/435154/d5dca2f12f884c4197294052242176e_716x444.jpg | 6/5/2022 |
| 39,180 | 360760509 514 Lansdowne Rd, Fredericksburg, VA 22408 | | VA 2-291-840 | Jesse Snyder | https://images.crexi.com/assets/427978/2e60ef4c912d435c9548a6eabb5e67d2_716x444.jpg | 5/16/2022 |
| 39,181 | 360767773 123 S Onizuka St, Los Angeles, CA 90012 | | VA 2-290-918 | Evan Bracken | https://images.crexi.com/lease-assets/433238/023678252f50164217bdff51fe82a27068_716x444.jpg | 6/2/2022 |
| 39,182 | 360767786 123 S Onizuka St, Los Angeles, CA 90012 | | VA 2-290-918 | Evan Bracken | https://images.crexi.com/lease-assets/433238/06aaac860c1a43f69ae18ec540be50e6_716x444.jpg | 6/2/2022 |
| 39,183 | 360767800 123 S Onizuka St, Los Angeles, CA 90012 | | VA 2-290-918 | Evan Bracken | https://images.crexi.com/lease-assets/433238/913a84381b114cc5982982dda4c25c5_716x444.jpg | 6/2/2022 |
| 39,184 | 360767815 123 S Onizuka St, Los Angeles, CA 90012 | | VA 2-290-918 | Evan Bracken | https://images.crexi.com/lease-assets/433238/aa2151de30f54b47ba472f182cc3d097_716x444.jpg | 6/2/2022 |
| 39,185 | 360787136 1257-1267 Forest Ave, Staten Island, NY 10302 | | VA 2-290-956 | Perez Folds | https://images.crexi.com/lease-assets/436666/d0e2cb6dfad04eea963e4063f42bd9fe_716x444.jpg | 6/10/2022 |
| 39,186 | 360787151 1257-1267 Forest Ave, Staten Island, NY 10302 | | VA 2-290-956 | Perez Folds | https://images.crexi.com/lease-assets/436666/5e7054b06ab44a8b27074779f7922ae4_716x444.jpg | 6/10/2022 |
| 39,187 | 360793870 2118 S Zarzamora St, San Antonio, TX 78207 | | VA 2-287-404 | Blake Bowden | https://images.crexi.com/lease-assets/413427/fc8fc678683a42539a8690a332fa767e_716x444.jpg | 3/25/2022 |
| 39,188 | 360793883 2118 S Zarzamora St, San Antonio, TX 78207 | | VA 2-287-404 | Blake Bowden | https://images.crexi.com/lease-assets/413427/f87d51728b2a4949b33cc55d583e292d_716x444.jpg | 3/25/2022 |
| 39,189 | 360793890 2118 S Zarzamora St, San Antonio, TX 78207 | | VA 2-287-404 | Blake Bowden | https://images.crexi.com/lease-assets/413427/b70737e56738df0299787e6a70c50fa_716x444.jpg | 3/25/2022 |
| 39,190 | 360911216 2023-2025 Ridge Rd, Homewood, IL 60430 | | VA 2-291-605 | Justin Schmidt | https://images.crexi.com/lease-assets/770108/54c652355881d40fa857d7de16ecd4dfd_716x444.jpg | 3/6/2022 |
| 39,191 | 360911235 2023-2025 Ridge Rd, Homewood, IL 60430 | | VA 2-291-605 | Justin Schmidt | https://images.crexi.com/lease-assets/770108/41159273c61d4ed099beb4fcc8ce123_716x444.jpg | 3/6/2022 |
| 39,192 | 360911268 2023-2025 Ridge Rd, Homewood, IL 60430 | | VA 2-291-605 | Justin Schmidt | https://images.crexi.com/lease-assets/770108/13625950cf7244ffb4e4dbab02146e1b_716x444.jpg | 3/6/2022 |
| 39,193 | 360911282 2023-2025 Ridge Rd, Homewood, IL 60430 | | VA 2-291-605 | Justin Schmidt | https://images.crexi.com/lease-assets/770108/f6d152f50c1a4c5487e12938b6365c0e_716x444.jpg | 3/6/2022 |
| 39,194 | 360911293 2023-2025 Ridge Rd, Homewood, IL 60430 | | VA 2-291-605 | Justin Schmidt | https://images.crexi.com/lease-assets/770108/8436b220b0b04b93ba3ca703007Sc054_716x444.jpg | 3/6/2022 |
| 39,195 | 360914123 6145-6155 Woodlake Ctr, San Antonio, TX 78244 | | VA 2-287-527 | Adam Michaud | https://images.crexi.com/lease-assets/35769/9ed55d8eeaaf4294a8d632b2f7ad8277_716x444.jpg | 5/10/2022 |
| 39,196 | 360914155 6145-6155 Woodlake Ctr, San Antonio, TX 78244 | | VA 2-287-527 | Adam Michaud | https://images.crexi.com/lease-assets/35769/bd0724d1e6074fd1aed7096d2b55367a_716x444.jpg | 5/10/2022 |
| 39,197 | 360914278 6145-6155 Woodlake Ctr, San Antonio, TX 78244 | | VA 2-287-527 | Adam Michaud | https://images.crexi.com/lease-assets/428704/3b919d935ce14c559de90e10181615d7_716x444.jpg | 5/16/2022 |
| 39,198 | 360919507 164 State Route 173, Stewartsville, NJ 08886 | | VA 2-290-904 | James Hooker | https://images.crexi.com/assets/808808/c54073e4e1c642c799e355cc9c3e305a_716x444.jpg | 4/29/2022 |
| 39,199 | 360962112 2500 Corporate Exchange Dr, Columbus, OH 43231 | | VA 2-290-926 | Holly Routzohn | https://images.crexi.com/lease-assets/447646/1788f32bb06049a2aa9d524a499c34d_716x444.jpg | 7/8/2022 |
| 39,200 | 360962126 2600 Corporate Exchange Dr, Columbus, OH 43231 | | VA 2-290-926 | Holly Routzohn | https://images.crexi.com/lease-assets/447394/a4538dad871f4245a46cde794b74e2b1_716x444.jpg | 7/8/2022 |
| 39,201 | 360962147 2550 Corporate Exchange Dr, Columbus, OH 43231 | | VA 2-290-926 | Holly Routzohn | https://images.crexi.com/lease-assets/447374/e5692b9e6cb74d9999915e40c9f243e6_716x444.jpg | 7/8/2022 |
| 39,202 | 360976336 1700 17th St NW, Washington, DC 20009 | | VA 2-291-430 | Kate Wichlinski | https://images.crexi.com/assets/792767/7e47c7c3016d4b06d60a64e090a2304_716x444.jpg | 3/28/2022 |
| 39,203 | 361002978 1310 G St NW, Washington, DC 20005 | | VA 2-291-430 | Kate Wichlinski | https://images.crexi.com/assets/423278/e0b7dc36e2554eb4ae4ff096873b08be_716x444.jpg | 5/6/2022 |
| 39,204 | 361002998 1310 G St NW, Washington, DC 20005 | | VA 2-291-430 | Kate Wichlinski | https://images.crexi.com/assets/423278/9617e6ad284468fa5c2d0b22c86ef36_716x444.jpg | 5/6/2022 |
| 39,205 | 361022236 7700 S Tamiami Trl, Sarasota, FL 34231 | | VA 2-291-406 | Leila Sally | https://images.crexi.com/lease-assets/326977/a1aa523a479c46329c11c4d9b23fb001_716x444.jpg | 1/4/2022 |
| 39,206 | 361023491 40 Lincoln Way, North Huntingdon, PA 15642 | | VA 2-287-522 | Alan Battles | https://images.crexi.com/lease-assets/434257/44444744eb6024ea7b236492c14498959_716x444.jpg | 6/1/2022 |
| 39,207 | 361028529 117 E State Rt 4, Paramus, NJ 07652 | | VA 2-290-905 | James Leynse | https://images.crexi.com/lease-assets/448165/19209acf81a5b4c4c85494fe9f6003cf8_716x444.jpg | 7/18/2022 |
| 39,208 | 361094656 16578 Dale Mabry Hwy, Tampa, FL 33618 | | VA 2-290-952 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/d56f1dcf05f648f1bddda6d3d07a4dd80_716x444.jpg | 5/22/2022 |
| 39,209 | 361100978 5151 N Bannock St, Denver, CO 80216 | | VA 2-291-301 | David Rieck | https://images.crexi.com/lease-assets/402336/69ad09a236784edaa7da66169a0c6838_716x444.jpg | 2/18/2022 |
| 39,210 | 361107774 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/6d2bbdb6b4134b9b9f36181f96a80284_716x444.jpg | 1/21/2022 |
| 39,211 | 361107804 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/87e0e517bdf44acac8a767924aad3a6db_716x444.jpg | 1/21/2022 |
| 39,212 | 361107823 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/85d39c93336e24ea88c226459181ed3e7_716x444.jpg | 1/21/2022 |
| 39,213 | 361107834 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/4a044fd2ae564e42a63ea19f17a1dbcb_716x444.jpg | 1/21/2022 |
| 39,214 | 361107843 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/adf62fb9ed384627a1ace9168c66848_716x444.jpg | 1/21/2022 |
| 39,215 | 361107848 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/a6ed5d08a3ae4930b2cfbdd3e4005cd4_716x444.jpg | 1/21/2022 |
| 39,216 | 361107861 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/f26e0f3c784443be8aab32ec2f27e8d0_716x444.jpg | 1/21/2022 |
| 39,217 | 361107893 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/042325171d73c4d03b2b194b5dddb0010d_716x444.jpg | 1/21/2022 |
| 39,218 | 361107955 2100 Columbiana Rd, Birmingham, AL 35216 | | VA 2-291-048 | Tommy Daspit | https://images.crexi.com/lease-assets/712917/c3a2fdeeb46944f6eb61929eb46bc3da933a_716x444.jpg | 1/21/2022 |
| 39,219 | 361112608 1920 Glenn St, Norfolk, NE 68701 | | VA 2-291-067 | Seth Johanson | https://images.crexi.com/lease-assets/832432/445008cafaf74e89901354fb7320db39_716x444.jpg | 6/4/2022 |
| 39,220 | 361155611 1101-1181 Maryland Ave, Hagerstown, MD 21740 | | VA 2-291-042 | Tyler Priola | https://images.crexi.com/lease-assets/769837/f89434814f4a4d449ac5786281be1d2c_716x444.jpg | 3/4/2022 |
| 39,221 | 361166683 3540 Volunteer Blvd, Henderson, NV 89044 | | VA 2-290-910 | Jay Sanchez | https://images.crexi.com/lease-assets/869104/cca28bfeaea94373a3d260057867bc6_716x444.jpg | 7/29/2022 |
| 39,222 | 361250038 808 61st St, Galveston, TX 77551 | | VA 2-291-047 | Tommy Orellana | https://images.crexi.com/lease-assets/743508/da5c8c8c4f3c47ee861b57986f837782b_716x444.jpg | 6/26/2022 |
| 39,223 | 361301405 2505 Hwy 108, South, Sulphur, LA 70665 | | VA 2-290-927 | Homero Gonzalez | https://images.crexi.com/lease-assets/743514/1705ab0d0bd047aab9679b27b3969626_716x444.jpg | 1/25/2022 |
| 39,224 | 361376034 512 SW 3rd St, Oklahoma City, OK 73109 | | VA 2-291-606 | Justin Prokop | https://images.crexi.com/lease-assets/714571/280ab161740040b941c6c7a2dcde78c_716x444.jpg | 1/19/2022 |
| 39,225 | 361376090 512 SW 3rd St, Oklahoma City, OK 73109 | | VA 2-291-606 | Justin Prokop | https://images.crexi.com/lease-assets/714597/e0c02b9adba73f1e08afe7de6b1e_716x444.jpg | 1/19/2022 |
| 39,226 | 361461717 3800 S Ocean Dr, Hollywood, FL 33019 | | VA 2-298-097 | Brian Sokolowski | https://images.crexi.com/lease-assets/854080/d60f1dfe9aea4907b448a2f518ad5aa5_716x444.jpg | 7/7/2022 |
| 39,227 | 361461744 3800 S Ocean Dr, Hollywood, FL 33019 | | VA 2-298-097 | Brian Sokolowski | https://images.crexi.com/lease-assets/414640/ead7f2cc491c4995fb8f19344ceed169_716x444.jpg | 4/1/2022 |
| 39,228 | 361463260 210-280 N 18th Ave, West Bend, WI 53095 | | VA 2-291-320 | Richard Ebbers | https://images.crexi.com/lease-assets/446442/9426dbebbe9c45b9a7eccd68b337fc2f_716x444.jpg | 7/4/2022 |

**Exhibit A, Page 600**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,229 | 361463278 | 210-280 N 18th Ave, West Bend, WI 53095 | VA 2-291-320 | Richard Ebbers | https://images.crexi.com/lease-assets/446442/609b332478d545e4aa1c0781b58800fb_716x444.jpg | 7/4/2022 |
| 39,230 | 361477652 | 2210 Route 66, Glendora, CA 91740 | VA 2-291-836 | Jeremiah Unruh | https://images.crexi.com/lease-assets/430168/6c1484c8a9284ebdb479e57e75cda6ea_716x444.jpg | 5/17/2022 |
| 39,231 | 361517542 | 411 Fayetteville St, Raleigh, NC 27601 | VA 2-291-324 | Lawrence Hiatt | https://images.crexi.com/lease-assets/408953/9a5836be41eb443086a3251e8e5eeda3_716x444.jpg | 3/14/2022 |
| 39,232 | 361517549 | 1500-1560 Custer Ave, San Francisco, CA 94124 | VA 2-291-154 | Nathaniel-Mark Bernardo | https://images.crexi.com/lease-assets/392718/235f53a23281494fa2f721b15ea1c262_716x444.jpg | 1/25/2022 |
| 39,233 | 361517556 | 1500-1560 Custer Ave, San Francisco, CA 94124 | VA 2-291-154 | Nathaniel-Mark Bernardo | https://images.crexi.com/lease-assets/392718/17683b1d5ecb49fea5f2d9650f6dd2dd_716x444.jpg | 1/25/2022 |
| 39,234 | 361591881 | 2010 Whitfield Park Loop, Sarasota, FL 34243 | VA 2-291-815 | Leila Sally | https://images.crexi.com/lease-assets/850851/25ae260717e848f7af7d9a2a7c866587_716x444.jpg | 7/3/2022 |
| 39,235 | 361782556 | 45540-45592 Michigan Ave, Canton, MI 48188 | VA 2-291-045 | Trisha Everitt | https://images.crexi.com/lease-assets/382019/8c8747f35a024d688d4f8fafec7ae004_716x444.jpg | 1/16/2022 |
| 39,236 | 361787191 | 3000 Marcus Ave, Lake Success, NY 11042 | VA 2-287-418 | Anthony Costa | https://images.crexi.com/lease-assets/406829/5f21c12fff734f21ba2b6c15733682ce_716x444.jpg | 3/2/2022 |
| 39,237 | 361827253 | 1651 E Stearns St, Fayetteville, AR 72703 | VA 2-291-329 | Michael Denison | https://images.crexi.com/lease-assets/433033/c25dd920f6334f28b043aea8c16d490a_716x444.jpg | 5/27/2022 |
| 39,238 | 361827283 | 1651 E Stearns St, Fayetteville, AR 72703 | VA 2-291-329 | Michael Denison | https://images.crexi.com/lease-assets/433033/810655c2fdc9466285a8287e51157902_716x444.jpg | 5/27/2022 |
| 39,239 | 361828466 | 7900 W Tower Ave, Milwaukee, WI 53223 | VA 2-291-320 | Richard Ebbers | https://images.crexi.com/lease-assets/387193/4d71e58bf36b4e9587eff8be11c186f9_716x444.jpg | 1/7/2022 |
| 39,240 | 361850052 | 5475 E La Palma Ave, Anaheim, CA 92807 | VA 2-291-307 | Darren Asay | https://images.crexi.com/lease-assets/110195/b0f09529d9164520b72d805077a98bbb_716x444.jpg | 12/30/2021 |
| 39,241 | 361850621 | 800 S Central Ave, Glendale, CA 91204 | VA 2-290-918 | Evan Bracken | https://images.crexi.com/lease-assets/448369/7288a328ec349159d0f7d1a5e2dabb5_716x444.jpg | 7/9/2022 |
| 39,242 | 361850660 | 800 S Central Ave, Glendale, CA 91204 | VA 2-290-918 | Evan Bracken | https://images.crexi.com/lease-assets/448369/61779b8c2c1c4e72abc020edb408b871_716x444.jpg | 7/9/2022 |
| 39,243 | 361921707 | 3778-3790 W 117th St, Cleveland, OH 44111 | VA 2-290-929 | Jacob Mollohan | https://images.crexi.com/lease-assets/375356/9934084b1e46482bbafe41541 6cc21fe_716x444.jpg | 1/4/2022 |
| 39,244 | 361921721 | 3778-3790 W 117th St, Cleveland, OH 44111 | VA 2-290-929 | Jacob Mollohan | https://images.crexi.com/lease-assets/375356/91041cdb1a0420aa7994a7fed232a49_716x444.jpg | 1/4/2022 |
| 39,245 | 361925515 | 3778-3790 W 117th St, Cleveland, OH 44111 | VA 2-290-929 | Jacob Mollohan | https://images.crexi.com/lease-assets/375356/147763555f2d9488bbdfc5c01a1366b0d_716x444.jpg | 1/4/2022 |
| 39,246 | 361954005 | 595 Menlo Dr, Rocklin, CA 95765 | VA 2-291-058 | Steven Bollman | https://images.crexi.com/lease-assets/423746/a84219bc64f64215aca8c30988848b2f_716x444.jpg | 5/7/2022 |
| 39,247 | 361974624 | 1806 Orange Tree Ln, Redlands, CA 92374 | VA 2-291-307 | Darren Asay | https://images.crexi.com/lease-assets/764699/2dae1dcbf68948aa918b280b5ff85c74_716x444.jpg | 2/22/2022 |
| 39,248 | 362035934 | 1000 Market Center Dr, Morrisville, NC 27560 | VA 2-291-324 | Lawrence Hiatt | https://images.crexi.com/lease-assets/419552/1ad1ed74c918448929f3c6d733de8d06f_716x444.jpg | 4/16/2022 |
| 39,249 | 362076377 | 598 S Park St, Carrollton, GA 30117 | VA 2-290-928 | Isaiah Buchanan | https://images.crexi.com/lease-assets/814479/d4e87aa4f4be46eaafedf0c7c528cb60_716x444.jpg | 5/15/2022 |
| 39,250 | 362076732 | 598 S Park St, Carrollton, GA 30117 | VA 2-290-928 | Isaiah Buchanan | https://images.crexi.com/lease-assets/814479/841183add4ce4e22a8130841 5f795729d_716x444.jpg | 5/15/2022 |
| 39,251 | 362077322 | 3030 McGowan St, Dallas, TX 75203 | VA 2-291-064 | Stacey Callaway | https://images.crexi.com/lease-assets/440318/33e04077d7fd441d8b1c117905706e02_716x444.jpg | 6/15/2022 |
| 39,252 | 362107454 | 3314 Cesar Chavez St, San Francisco, CA 94110 | VA 2-291-159 | Nathaniel-Mark Bernardo | https://images.crexi.com/lease-assets/741747/8c0db2228bb24fffb33fac134c083b97_716x444.jpg | 1/21/2022 |
| 39,253 | 362107465 | 3314 Cesar Chavez St, San Francisco, CA 94110 | VA 2-291-159 | Nathaniel-Mark Bernardo | https://images.crexi.com/lease-assets/741747/64f8a747dbde41d3884fbdf0e8e20975_716x444.jpg | 1/21/2022 |
| 39,254 | 362195574 | 2533 S Highway 101, Cardiff By The Sea, CA 92007 | VA 2-291-327 | Michael Hirsch | https://images.crexi.com/lease-assets/827050/a0bfec5d28af422591a3ed6c360ef0bb_716x444.jpg | 5/20/2022 |
| 39,255 | 362206532 | 240 W State St, Trenton, NJ 08608 | VA 2-291-852 | John Georgiadis | https://images.crexi.com/lease-assets/818081/765c31573eb45968d3c979 21d2646047_716x444.jpg | 5/13/2022 |
| 39,256 | 362206534 | 240 W State St, Trenton, NJ 08608 | VA 2-291-852 | John Georgiadis | https://images.crexi.com/lease-assets/818081/b87d95cff63043b68950e048c6db1240_716x444.jpg | 5/13/2022 |
| 39,257 | 362206539 | 240 W State St, Trenton, NJ 08608 | VA 2-291-852 | John Georgiadis | https://images.crexi.com/lease-assets/818081/449c502fdcd04244b690389f34aa3fe4_716x444.jpg | 5/13/2022 |
| 39,258 | 362209855 | 12266 Jefferson Ave, Newport News, VA 23602 | VA 2-291-054 | Theresa Jackson | https://images.crexi.com/lease-assets/846001/a008522a09a4ea8b52dab51af727fc6_716x444.jpg | 6/26/2022 |
| 39,259 | 362209861 | 12266 Jefferson Ave, Newport News, VA 23602 | VA 2-291-054 | Theresa Jackson | https://images.crexi.com/lease-assets/846001/28abbf855f864adbb0fa11a7c3d701b8_716x444.jpg | 6/26/2022 |
| 39,260 | 362209868 | 12266 Jefferson Ave, Newport News, VA 23602 | VA 2-291-054 | Theresa Jackson | https://images.crexi.com/lease-assets/846001/a145ebf85a504b139995a65d91584b00_716x444.jpg | 6/26/2022 |
| 39,261 | 362236465 | 4019 S Belt Line Road Temp Rd, Balch Springs, TX 75181 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/lease-assets/596104/3208482538424cc9642fbe25a6c921d_716x444.jpg | 1/29/2022 |
| 39,262 | 362236476 | 4019 S Belt Line Road Temp Rd, Balch Springs, TX 75181 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/lease-assets/596104/d30d3a33ae894a4c821e571fb02f20e5_716x444.jpg | 1/29/2022 |
| 39,263 | 362236488 | 4019 S Belt Line Road Temp Rd, Balch Springs, TX 75181 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/lease-assets/596104/c0ea53c110144b4ebade62e9a97913c1_716x444.jpg | 1/29/2022 |
| 39,264 | 362236496 | 4019 S Belt Line Road Temp Rd, Balch Springs, TX 75181 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/lease-assets/596104/e674bcceb0a04b098587012e912f4bfe_716x444.jpg | 1/29/2022 |
| 39,265 | 362280078 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/b460902097843f887df9a75394bfc5a_716x444.jpg | 1/21/2022 |
| 39,266 | 362280098 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/9bdd356446464462904ac89da4549757_716x444.jpg | 1/21/2022 |
| 39,267 | 362280100 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/8372709a489e4677981 0a025abe87067_716x444.jpg | 1/21/2022 |
| 39,268 | 362280104 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/6eb2950f1206471 9ba1fb047 4fe649d0_716x444.jpg | 1/21/2022 |
| 39,269 | 362280107 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/a92862a36e14486b886b4ba18babe2d0_716x444.jpg | 1/21/2022 |
| 39,270 | 362280108 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/b11fa0a3723047cb882f506df144fe8b_716x444.jpg | 1/21/2022 |
| 39,271 | 362280109 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/7c5ed6ec4e2a48c6a407bb84d335a1b7_716x444.jpg | 1/21/2022 |
| 39,272 | 362280110 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/784770 6ab593418ab80e9275a2bf143b_716x444.jpg | 1/21/2022 |
| 39,273 | 362280111 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/4870cd46a004d1d8c2c613d76db8e5d_716x444.jpg | 1/21/2022 |
| 39,274 | 362280114 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/c022383e889845e895e88d0952d7fb4d_716x444.jpg | 1/21/2022 |
| 39,275 | 362280117 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/29e7880f84214cd8af2372899265c286_716x444.jpg | 1/21/2022 |
| 39,276 | 362280118 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/e9da4cf4e93c4c19a35a8492e413a278_716x444.jpg | 1/21/2022 |
| 39,277 | 362280121 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/65f9ff0edeaf4986997d2313d3e328ce_716x444.jpg | 1/21/2022 |
| 39,278 | 362280122 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/9d29095b76e040b8962ae688577a55eb_716x444.jpg | 1/21/2022 |
| 39,279 | 362280126 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/fc46a686d8a42cf9c83d8f9331dce49_716x444.jpg | 1/21/2022 |
| 39,280 | 362280134 | 511 Truman Ave, Key West, FL 33040 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/lease-assets/695551/68d0e1d39b8042eb97b6a3794c8a6595_716x444.jpg | 1/21/2022 |
| 39,281 | 362535125 | Mitchell St, Batesburg, SC 29006 | VA 1-407-531 | Jason Benns | Produced by CREXi | |
| 39,282 | 362547493 | 35156 Newark Blvd, Newark, CA 94560 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/818759/ceb3aa0fa19943a7a54d5b80dd2ce571_716x444.jpg | 5/15/2022 |
| 39,283 | 362556201 | 1738 Canyon Dr, Los Angeles, CA 90028 | VA 2-290-918 | Evan Bracken | Produced by CREXi | |
| 39,284 | 362631340 | 375 Main St, Poughkeepsie, NY 12601 | VA 2-291-197 | Collin Quinlivan | https://images.crexi.com/lease-assets/740234/ee95997db85f4650931f81b696594adf_716x444.jpg | 1/18/2022 |
| 39,285 | 362631343 | 375 Main St, Poughkeepsie, NY 12601 | VA 2-291-197 | Collin Quinlivan | https://images.crexi.com/lease-assets/740234/77516f6b00f54277adad8102f8b2a0912_716x444.jpg | 1/18/2022 |
| 39,286 | 362631346 | 375 Main St, Poughkeepsie, NY 12601 | VA 2-291-197 | Collin Quinlivan | https://images.crexi.com/lease-assets/740234/1b88033a5b054be69c08bad837eb0b85_716x444.jpg | 1/18/2022 |
| 39,287 | 362675153 | 4900 S Pennsylvania Ave, Cudahy, WI 53110 | VA 2-290-948 | Richard Ebbers | https://images.crexi.com/lease-assets/423924/5bf3a8d0311848219885c3d9897fb675_716x444.jpg | 5/1/2022 |
| 39,288 | 362675166 | 4900 S Pennsylvania Ave, Cudahy, WI 53110 | VA 2-290-948 | Richard Ebbers | https://images.crexi.com/lease-assets/423924/8906e9c88343486daf1 acc4db7590d0f_716x444.jpg | 5/1/2022 |
| 39,289 | 362675177 | 4900 S Pennsylvania Ave, Cudahy, WI 53110 | VA 2-290-948 | Richard Ebbers | https://images.crexi.com/lease-assets/423924/ed7948f89774499c87c300811bd387b8_716x444.jpg | 5/1/2022 |
| 39,290 | 362675186 | 4900 S Pennsylvania Ave, Cudahy, WI 53110 | VA 2-290-948 | Richard Ebbers | https://images.crexi.com/lease-assets/423924/8e83a285d2094961afce3fca27a9149b_716x444.jpg | 5/1/2022 |
| 39,291 | 362675192 | 4900 S Pennsylvania Ave, Cudahy, WI 53110 | VA 2-290-948 | Richard Ebbers | https://images.crexi.com/lease-assets/423924/0ab124f98cd04445b62f8fd3c5312ae3_716x444.jpg | 5/1/2022 |
| 39,292 | 362714822 | 8746 W Sunset Blvd, West Hollywood, CA 90069 | VA 2-291-065 | Sherri Johnson | https://images.crexi.com/lease-assets/418161/7e26ae0835b34ea6a4256bf0739b30a_716x444.jpg | 4/11/2022 |
| 39,293 | 362825598 | 9221 Charleville Blvd, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,294 | 362826022 | 216 S Rexford Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,295 | 362826065 | 9221 Charleville Blvd, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,296 | 362826623 | 9221 Charleville Blvd, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,297 | 362826624 | 233 S Elm Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,298 | 362843324 | 500-503 Chestnut St, Abington, MA 02351 | VA 2-291-832 | Jeremy Wescott | https://images.crexi.com/lease-assets/388364/eb9932ab355a47e08f7dccb19aa7d4ad_716x444.jpg | 1/12/2022 |
| 39,299 | 362843334 | 500-503 Chestnut St, Abington, MA 02351 | VA 2-291-832 | Jeremy Wescott | https://images.crexi.com/lease-assets/388364/2df48bbb5d4940f495e0cde5fa157047_716x444.jpg | 1/12/2022 |
| 39,300 | 362843357 | 500-503 Chestnut St, Abington, MA 02351 | VA 2-291-832 | Jeremy Wescott | https://images.crexi.com/lease-assets/388364/afc8bad4cd6 e4d0b9aec718a637a614c7_716x444.jpg | 1/12/2022 |
| 39,301 | 362856215 | 5 Lawrence St, Bloomfield, NJ 07003 | VA 1-435-619 | John Georgiadis | Produced by CREXi | |
| 39,302 | 362856992 | 2 Brookside Dr, Smithtown, NY 11787 | VA 1-435-706 | Joseph Furio | https://images.crexi.com/lease-assets/262085/f1b067393e29480ca1bca5bc3c6a616d_716x444.jpg | 1/22/2021 |
| 39,303 | 362890885 | 4837-4849 Stenton Ave, Philadelphia, PA 19144 | VA 2-113-223 | Mitchell Birnbaum | Produced by CREXi | |
| 39,304 | 362894034 | 4696 W Overland Rd, Boise, ID 83705 | VA 1-436-564 | Chuck Carpenter | https://images.crexi.com/lease-assets/9940/1f971e9b6ce3470b96b8ebc08091ea86_716x444.jpg | 6/7/2021 |

**Exhibit A, Page 601**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,305 | 3628964 | 1526 S Wooster St, Los Angeles, CA 90035 | VA 1-407-527 | Richard Omura | Produced by CREXi | |
| 39,306 | 36289764 | 901 N Curtis Rd, Boise, ID 83706 | VA 1-436-564 | Chuck Carpenter | Produced by CREXi | |
| 39,307 | 36290033 | 10220 E Sprague Ave, Spokane, WA 99206 | VA 1-436-564 | Chuck Carpenter | Produced by CREXi | |
| 39,308 | 36290059 | 10220 E Sprague Ave, Spokane, WA 99206 | VA 1-436-564 | Chuck Carpenter | Produced by CREXi | |
| 39,309 | 3629349 | 473 St Paul St, North Smithfield, RI 02896 | VA 1-407-530 | Matthew Reilly | Produced by CREXi | |
| 39,310 | 3629354 | 473 St Paul St, North Smithfield, RI 02896 | VA 1-407-530 | Matthew Reilly | Produced by CREXi | |
| 39,311 | 3629696 | 8972 Darrow Rd, Twinsburg, OH 44087 | VA 1-407-555 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324848/ec1dbb2167da4d298868d804b2b1b6d2_716x444.jpg | 7/16/2021 |
| 39,312 | 3629701 | 8972 Darrow Rd, Twinsburg, OH 44087 | VA 1-407-555 | Pamela Lawrentz | https://images.crexi.com/lease-assets/241070/b6f740d758d54723a359929f982f3608_716x444.jpg | 6/18/2021 |
| 39,313 | 363015337 | 1300 Wigwam Pky, Henderson, NV 89074 | VA 2-291-201 | Zachary Mirer | https://images.crexi.com/lease-assets/444980/d5346f2ddda847958c1711842f41daf0_716x444.jpg | 6/29/2022 |
| 39,314 | 363051652 | 4717 Sharon Rd, Charlotte, NC 28210 | VA 2-291-201 | Ryan Gwilliam | Produced by CREXi | |
| 39,315 | 3630710 | 537 Deltona Blvd, Deltona, FL 32725 | VA 1-410-748 | Robert Baal | https://images.crexi.com/assets/117294/bbad263453b443f98a9a1bf0ed187b93_716x444.jpg | 8/1/2020 |
| 39,316 | 363185443 | 704 W Jefferson Blvd, Dallas, TX 75208 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/lease-assets/762773/dd25df5d49ac66e266b0dc8_716x444.jpg | 2/20/2022 |
| 39,317 | 3632201 | 3500 Old Washington Rd, Waldorf, MD 20602 | VA 1-407-499 | Kelvin Blackman | Produced by CREXi | |
| 39,318 | 363269887 | 2221 N 6th St, Harrisburg, PA 17110 | VA 2-291-222 | Mitchell Birnbaum | https://images.crexi.com/assets/832282/2f1c5125936e4880adc1cbb665b91cba_716x444.jpg | 5/28/2022 |
| 39,319 | 363269916 | 2221 N 6th St, Harrisburg, PA 17110 | VA 2-291-222 | Mitchell Birnbaum | https://images.crexi.com/assets/405399/da9b5312a3224745860fea5a1419269_716x444.jpg | 3/2/2022 |
| 39,320 | 363270791 | 3725 W 4100 S, Salt Lake City, UT 84120 | VA 2-291-602 | Kyle Aiken | https://images.crexi.com/assets/453518/92df16a541c84668989600f7f58adfc8_716x444.jpg | 7/22/2022 |
| 39,321 | 363313147 | 600 Village Trace NE, Marietta, GA 30067 | VA 2-291-070 | Scott Harris | https://images.crexi.com/assets/425967/f4f36112ea5949bbdb912f8557167546a_716x444.jpg | 5/7/2022 |
| 39,322 | 363313158 | 600 Village Trace NE, Marietta, GA 30067 | VA 2-291-070 | Scott Harris | https://images.crexi.com/assets/425967/1c4d0cf964284a99b48cd9adc732f79b_716x444.jpg | 5/7/2022 |
| 39,323 | 363313203 | 600 Village Trace NE, Marietta, GA 30067 | VA 2-291-070 | Scott Harris | https://images.crexi.com/assets/425967/789dc68f3662478dbd44c475114fce0_716x444.jpg | 5/7/2022 |
| 39,324 | 363313278 | 704 W Jefferson Blvd, Dallas, TX 75208 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/assets/762773/d14e8756fb974dee96164b1b96fc58a9_716x444.jpg | 2/20/2022 |
| 39,325 | 363313305 | 704 W Jefferson Blvd, Dallas, TX 75208 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/assets/762773/92338bc12cbc424d889d5f7a331f19df_716x444.jpg | 2/20/2022 |
| 39,326 | 363313341 | 600 Village Trace NE, Marietta, GA 30067 | VA 2-291-070 | Scott Harris | https://images.crexi.com/assets/425967/6188257099f44b7ab7850dbe9e81d024_716x444.jpg | 5/7/2022 |
| 39,327 | 363313378 | 600 Village Trace NE, Marietta, GA 30067 | VA 2-291-070 | Scott Harris | https://images.crexi.com/assets/425967/26865237b4443129f09f308be1fa6c8_716x444.jpg | 5/7/2022 |
| 39,328 | 363314963 | 123 2nd Ave S, Edmonds, WA 98020 | VA 2-291-930 | John Othic | https://images.crexi.com/assets/451118/cbd333e2fcd84f71b5a46b4cbc210641_716x444.jpg | 7/17/2022 |
| 39,329 | 363318895 | 600 Village Trace NE, Marietta, GA 30067 | VA 2-291-070 | Scott Harris | https://images.crexi.com/assets/425967/3c15dac0d9314386b1772c935db944c7_716x444.jpg | 5/7/2022 |
| 39,330 | 3633294 | 4500-4520 N 3rd St, Philadelphia, PA 19140 | VA 1-407-526 | Mitchell Birnbaum | https://images.crexi.com/assets/8771/57964be10866481909f2af50ff2d60c2d_716x444.jpg | 5/1/2020 |
| 39,331 | 363331746 | 455 Sherman St, Denver, CO 80203 | VA 2-291-399 | Linda Jáquez | https://images.crexi.com/assets/413741/d1a85d93f14b4defa6c9f332fc68e0a8_716x444.jpg | 3/26/2022 |
| 39,332 | 363352022 | 6760 Fort Apache Rd, Las Vegas, NV 89148 | VA 2-291-402 | Jay Sanchez | https://images.crexi.com/assets/401209/e9010107b0424b9dabda06a25b6656ac_716x444.jpg | 2/17/2022 |
| 39,333 | 363380694 | 1630 Midland Beaver Rd, Industry, PA 15052 | VA 2-287-435 | Anna Dukovich | https://images.crexi.com/assets/857618/7a7b9faa186646b2a6efd57641ce695a_716x444.jpg | 7/10/2022 |
| 39,334 | 363380811 | 1630 Midland Beaver Rd, Industry, PA 15052 | VA 2-287-435 | Anna Dukovich | https://images.crexi.com/assets/857618/ce0a8f3ad8498436594a4ba2076948d56_716x444.jpg | 7/10/2022 |
| 39,335 | 363384248 | 214 Warehouse Dr, Buda, TX 78610 | VA 2-290-970 | Josh Putman | https://images.crexi.com/assets/435157/adc403f904fa46ce970a4e4d917b07a4_716x444.jpg | 6/5/2022 |
| 39,336 | 363525310 | 9601-9649 S Gessner Rd, Houston, TX 77071 | VA 2-291-060 | Steve Lee | https://images.crexi.com/assets/403978/2bea155ea4f84ee9854d14e41129adfe_716x444.jpg | 2/23/2022 |
| 39,337 | 363540528 | 1900 S Saginaw Rd, Midland, MI 48640 | VA 2-290-968 | Owen Kaufman | https://images.crexi.com/assets/399617/198b52856847407971a4a1315ebb7794_716x444.jpg | 2/11/2022 |
| 39,338 | 363540673 | 1900 S Saginaw Rd, Midland, MI 48640 | VA 2-290-968 | Owen Kaufman | https://images.crexi.com/assets/399617/4ed1aa0c37c4492bbfd2d6cb67aefb8_716x444.jpg | 2/11/2022 |
| 39,339 | 363540982 | 1900 S Saginaw Rd, Midland, MI 48640 | VA 2-290-968 | Owen Kaufman | https://images.crexi.com/assets/399617/10cf30c5ebfa494a8652ffa54e10e69b_716x444.jpg | 2/11/2022 |
| 39,340 | 363576789 | 4848 S 120th St, Omaha, NE 68137 | VA 2-291-068 | Seth Johanson | https://images.crexi.com/assets/430284/d7b2ae7ee9b04aabaa7b68a942c91954_716x444.jpg | 5/17/2022 |
| 39,341 | 363576809 | 4848 S 120th St, Omaha, NE 68137 | VA 2-291-068 | Seth Johanson | https://images.crexi.com/assets/430284/a1816d4ed3cd40769cdec8dbeb5ccd76_716x444.jpg | 5/17/2022 |
| 39,342 | 363576835 | 4848 S 120th St, Omaha, NE 68137 | VA 2-291-068 | Seth Johanson | https://images.crexi.com/assets/430284/028be459ef394203a9a93f61cd3ec6ac_716x444.jpg | 5/17/2022 |
| 39,343 | 363576849 | 4848 S 120th St, Omaha, NE 68137 | VA 2-291-068 | Seth Johanson | https://images.crexi.com/assets/430284/29effd57858d496c930b21ca6bd400fb_716x444.jpg | 5/17/2022 |
| 39,344 | 3636264 | 5050 NW 74th Ave, Miami, FL 33166 | VA 1-407-543 | Ygor Vanderbiest | https://images.crexi.com/assets/493697/7f8025c237a7418aa7368799880bfeeb_716x444.jpg | 10/23/2020 |
| 39,345 | 36366028 | 500 Chestnut St, Abington, MA 02351 | VA 2-291-832 | Jeremy Wescott | https://images.crexi.com/lease-assets/388364/b48cb5290514c3ca4a19278db1de7d9_716x444.jpg | 1/12/2022 |
| 39,346 | 3637324 | 817 W 17th St, Santa Ana, CA 92706 | VA 1-410-722 | Jose Luis Tamayo | Produced by CREXi | |
| 39,347 | 363735289 | 93 Lake Ave, Danbury, CT 06810 | VA 2-291-197 | Collin Quinlivan | https://images.crexi.com/lease-assets/419736/cca2802bb77449b4aad5a8bdf90c10c0_716x444.jpg | 4/17/2022 |
| 39,348 | 363735291 | 93 Lake Ave, Danbury, CT 06810 | VA 2-291-197 | Collin Quinlivan | https://images.crexi.com/lease-assets/419736/47d341e326e1417c93bf40eb2c5bc1ed_716x444.jpg | 4/17/2022 |
| 39,349 | 363735292 | 93 Lake Ave, Danbury, CT 06810 | VA 2-291-197 | Collin Quinlivan | https://images.crexi.com/lease-assets/419736/974e4dfe2fa34dfdacce46a6d72aca8e_716x444.jpg | 4/17/2022 |
| 39,350 | 363815620 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/4ba80a26d39b4afb89447f10f4541dee_716x444.jpg | 1/6/2022 |
| 39,351 | 363815626 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/2ce660b47be74be480a4ea7c46366cfda_716x444.jpg | 1/6/2022 |
| 39,352 | 363815628 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/123fd2869cf0488c97c96233a36b0936_716x444.jpg | 1/6/2022 |
| 39,353 | 363815639 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/0585e689fbc247c6a6d539acf2e69aac_716x444.jpg | 1/6/2022 |
| 39,354 | 363815650 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/ca775e10108c47c0a3088783ba9ab2fe_716x444.jpg | 1/6/2022 |
| 39,355 | 363815670 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/8ad020d0bae7431fa9d24b4a338bfbec_716x444.jpg | 1/6/2022 |
| 39,356 | 363815738 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/9ba8b2cacbad478ebd53a4c7bf61d140_716x444.jpg | 1/6/2022 |
| 39,357 | 363815745 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/9351cfdd9715435ca1e50a1234826f2a_716x444.jpg | 1/6/2022 |
| 39,358 | 363815751 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/81cdf81a806d4090aafa17d97fde9cf7_716x444.jpg | 1/6/2022 |
| 39,359 | 363815763 | 5030 Business Center Dr, Fairfield, CA 94534 | VA 2-287-450 | Anita Shin | https://images.crexi.com/lease-assets/387342/2e4da0377de74d48940b74ef2539?e17_716x444.jpg | 1/6/2022 |
| 39,360 | 364030139 | 900 Mountain View Ave, Longmont, CO 80501 | VA 2-287-521 | Alex Dickerson | https://images.crexi.com/assets/828926/b762543387e143d0b51a57129a4484a8_716x444.jpg | 5/30/2022 |
| 39,361 | 364030863 | 2253 Collyer St, Longmont, CO 80501 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/assets/828926/4f32a49c4854482a6e0d52a798369e3_716x444.jpg | 5/30/2022 |
| 39,362 | 364033922 | 704 W Jefferson Blvd, Dallas, TX 75208 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/assets/762773/1cb19fa466e547b1b2cda1c1955ef7b8_716x444.jpg | 2/20/2022 |
| 39,363 | 364033977 | 704 W Jefferson Blvd, Dallas, TX 75208 | VA 2-290-917 | Erik Carlson | https://images.crexi.com/assets/762773/89f15626ea204bbd862040a06d355e1c_716x444.jpg | 2/20/2022 |
| 39,364 | 364094236 | 928 N Highway 123 Byp, Seguin, TX 78155 | VA 2-287-405 | Blake Bowden | https://images.crexi.com/assets/707070/971c16cae8ba4373b2791641b58c229a_716x444.jpg | 1/20/2022 |
| 39,365 | 364094249 | 928 N Highway 123 Byp, Seguin, TX 78155 | VA 2-287-405 | Blake Bowden | https://images.crexi.com/assets/707070/12fde508c53940abb19168aef7ecd7b9_716x444.jpg | 1/20/2022 |
| 39,366 | 364094257 | 928 N Highway 123 Byp, Seguin, TX 78155 | VA 2-287-405 | Blake Bowden | https://images.crexi.com/assets/707070/e772616606d62497fabfa42d0e89ac093_716x444.jpg | 1/20/2022 |
| 39,367 | 364133794 | 305-311 W Side Ave, Jersey City, NJ 07305 | VA 2-291-852 | John Georgiadis | https://images.crexi.com/lease-assets/428498/681a22ab4662a11aa7a2db0b4e73_716x444.jpg | 5/16/2022 |
| 39,368 | 364137438 | 4040 Salazar Way, Frederick, CO 80504 | VA 2-291-386 | David Reck | https://images.crexi.com/assets/829025/e55a39fb36314433a2d14c2c609872be_716x444.jpg | 5/30/2022 |
| 39,369 | 364342371 | 1219 Rockingham Rd, Rockingham, NC 28379 | VA 2-291-201 | Ryan Gwilliam | https://images.crexi.com/assets/768678/9f921d88fe024110ad8491b15e204e61_716x444.jpg | 3/4/2022 |
| 39,370 | 364361811 | 436 Commerce Ln, West Berlin, NJ 08091 | VA 2-291-386 | Matt Robnett | https://images.crexi.com/lease-assets/761885/95c8987e91a24dbfacdd3ce86cde37ca_716x444.jpg | 2/19/2022 |
| 39,371 | 364361812 | 436 Commerce Ln, West Berlin, NJ 08091 | VA 2-291-386 | Matt Robnett | https://images.crexi.com/lease-assets/761885/4e57295d70194aec810f6181a6e1aa4f_716x444.jpg | 2/19/2022 |
| 39,372 | 364478487 | 7664 State Route 434, Apalachin, NY 13732 | VA 2-291-197 | Collin Quinlivan | https://images.crexi.com/assets/832352/eb29f73b735c4a8581b3ca1070c73922_716x444.jpg | 5/28/2022 |
| 39,373 | 364503362 | 1430 Emery St, Longmont, CO 80501 | VA 2-287-521 | Alex Dickerson | https://images.crexi.com/assets/828926/1ea79bf5a04c9727b8d40ee8bdfcfaef_716x444.jpg | 5/30/2022 |
| 39,374 | 364503366 | 1430 Emery St, Longmont, CO 80501 | VA 2-287-521 | Alex Dickerson | https://images.crexi.com/assets/828926/1ea79b8d55be4d25bd6dbce4e1239462_716x444.jpg | 5/30/2022 |
| 39,375 | 364611419 | 1294 Stratford Ave, Bridgeport, CT 06607 | VA 2-291-197 | Collin Quinlivan | https://images.crexi.com/lease-assets/747359/50b61f77eb8b74653a71c25fad7603ad6_716x444.jpg | 1/27/2022 |
| 39,376 | 364687061 | 2350 Alamo Ave SE, Albuquerque, NM 87106 | VA 2-291-137 | Niv Rozenberg | https://images.crexi.com/assets/820318/6833bc4f79094569845cc51585cbd363a_716x444.jpg | 5/13/2022 |
| 39,377 | 364745097 | 2601 Victory Ave, Dallas, TX 75219 | VA 2-291-274 | Mike Healey | https://images.crexi.com/assets/414488/dfca5b27a9604d85cce9b7b3c2e4a3ec_716x444.jpg | 3/30/2022 |
| 39,378 | 364755903 | 2650 Yale Blvd SE, Albuquerque, NM 87106 | VA 2-291-137 | Niv Rozenberg | https://images.crexi.com/assets/820318/e683d22bd294a883901b91d637475147_716x444.jpg | 5/13/2022 |
| 39,379 | 364777815 | 1740-1760 Enterprise Blvd, West Sacramento, CA 95691 | VA 2-291-058 | Steven Bollman | https://images.crexi.com/lease-assets/431986/20420f554bea4198a717e1e8dc95f02f_716x444.jpg | 5/23/2022 |
| 39,380 | 364781723 | 23232 Peralta Dr, Laguna Hills, CA 92653 | VA 2-291-295 | Darren Asay | https://images.crexi.com/lease-assets/403977/96f48e18e3114a8c85f769dfc1cd7789_716x444.jpg | 2/25/2022 |

**Exhibit A, Page 602**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,381 | 364781741 | 23232 Peralta Dr, Laguna Hills, CA 92653 | VA 2-291-295 | Darren Asay | https://images.crexi.com/lease-assets/403977/fda5f3f3757d4101801ef164bfc7fd55_716x444.jpg | 2/25/2022 |
| 39,382 | 364837860 | 656 East Dr, Miami, FL 33166 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/assets/837490/f4a3e0f0396341f68b01516684e61b8b_716x444.jpg | 6/9/2022 |
| 39,383 | 364837861 | 656 East Dr, Miami, FL 33166 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/assets/837490/5da4512d33b34da09926b53e083d5c6f_716x444.jpg | 6/9/2022 |
| 39,384 | 364837896 | 656 East Dr, Miami, FL 33166 | VA 2-287-400 | Brian Sokolowski | https://images.crexi.com/assets/837490/fa40aa265bca4cf1a50ced033809576d_716x444.jpg | 6/9/2022 |
| 39,385 | 364969726 | 4 Penn Center West, Pittsburgh, PA 15276 | VA 2-294-373 | Alan Battles | https://images.crexi.com/assets/432971/b6082e29a7ed4c128b8146ab6883ae02_716x444.jpg | 5/26/2022 |
| 39,386 | 365009158 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/cf130dac745d4aeba1aed300ecd15e2a_716x444.jpg | 1/25/2022 |
| 39,387 | 365009161 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/cecc94eca26446eaab4ef474d0b8bc5d_716x444.jpg | 1/25/2022 |
| 39,388 | 365009166 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/300d152ae92b487fb9eccdffc84e5e45_716x444.jpg | 1/25/2022 |
| 39,389 | 365009171 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/54bb1b5dab984423b4b57d5c28cd2bf8_716x444.jpg | 1/25/2022 |
| 39,390 | 365009173 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/fac09d2af33042e9bba2236f4f544144_716x444.jpg | 1/25/2022 |
| 39,391 | 365009189 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/0d14f000f7d0408484980b87fb2b3b5a_716x444.jpg | 1/25/2022 |
| 39,392 | 365009202 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | Produced by CREXi | |
| 39,393 | 365009220 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | Produced by CREXi | |
| 39,394 | 365009252 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/940757255f654bae855a8d8aacef25ec_716x444.jpg | 1/25/2022 |
| 39,395 | 365009263 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | Produced by CREXi | |
| 39,396 | 365009272 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/f68c0ad1a5294fa2a16ffb84da3f589d_716x444.jpg | 1/25/2022 |
| 39,397 | 365009278 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/583da5e53c3d42d085876272ab96957_716x444.jpg | 1/25/2022 |
| 39,398 | 365009284 | 200 Precision Dr, Horsham, PA 19044 | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/assets/746436/f6d5c790d27e4de2a0b530dbc2dbc65a_716x444.jpg | 1/25/2022 |
| 39,399 | 365212670 | 700 N Janes Ave, Bolingbrook, IL 60440 | VA 2-295-969 | Robert Gigliotti | https://images.crexi.com/assets/816436/281df8b0cba84c25bddb12e914e8e01c_716x444.jpg | 5/9/2022 |
| 39,400 | 365368470 | 101 S New York Ave, Winter Park, FL 32789 | VA 2-295-078 | Jay Welker | https://images.crexi.com/lease-assets/421323/fba0f82aae9c410da6f2ee138cee83d5_716x444.jpg | 4/22/2022 |
| 39,401 | 365368751 | 101 S New York Ave, Winter Park, FL 32789 | VA 2-295-078 | Jay Welker | https://images.crexi.com/lease-assets/421323/c9ace6b33d754228b48c6f7289fcfbef_716x444.jpg | 4/22/2022 |
| 39,402 | 365383541 | 1049 King St, Cocoa, FL 32922 | VA 1-435-720 | Mark Dolan | https://images.crexi.com/assets/545803/651c5677d2924a7299f39a5d3e2c9b76_716x444.jpg | 5/19/2021 |
| 39,403 | 365383671 | 1049 King St, Cocoa, FL 32922 | VA 1-435-720 | Mark Dolan | https://images.crexi.com/assets/545803/72fd1f6176834812886265270fee1b64_716x444.jpg | 5/19/2021 |
| 39,404 | 365401361 | 10151 Us-70 Hwy E, Clayton, NC 27527 | VA 1-435-640 | Lawrence Hiatt | https://images.crexi.com/lease-assets/169900/0143307155b74825b8592a36138fdd66_716x444.jpg | 5/2/2020 |
| 39,405 | 365401411 | 10151 Us-70 Hwy E, Clayton, NC 27527 | VA 1-435-640 | Lawrence Hiatt | https://images.crexi.com/lease-assets/169900/374b80fce105f03839ded07572c2716_716x444.jpg | 5/2/2020 |
| 39,406 | 365409941 | 1547 N 9th St, Stroudsburg, PA 18360 | VA 1-435-772 | Steve Cuttler | Produced by CREXi | |
| 39,407 | 365411681 | 28 Newark Pompton Tpke, Pequannock, NJ 07440 | VA 1-435-772 | Steve Cuttler | Produced by CREXi | |
| 39,408 | 365411791 | 1150 Portion Rd, Holtsville, NY 11742 | VA 1-435-706 | Joseph Furio | https://images.crexi.com/lease-assets/223559/34d91cd3e18d4597b6ff14e4026096cc_716x444.jpg | 9/18/2020 |
| 39,409 | 365422808 | 2742 W 15th St, Brooklyn, NY 11224 | VA 2-254-253 | Anna Morgowicz | https://images.crexi.com/assets/243823/a0b8bf3c64304a02ad40e3d938848d11_716x444.jpg | 5/13/2022 |
| 39,410 | 365423011 | 2742 W 15th St, Brooklyn, NY 11224 | VA 2-254-253 | Anna Morgowicz | https://images.crexi.com/assets/243823/f3b19b2b5b0e46ec807ecaf102d1abe8_716x444.jpg | 5/13/2022 |
| 39,411 | 365435337 | 328 S Rexford Dr, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,412 | 365541397 | 6775 Selma Ave, Los Angeles, CA 90028 | VA 2-296-384 | Sherri Johnson | https://images.crexi.com/assets/840905/9617ca7b97244f9f9f0919da058164fb_716x444.jpg | 6/16/2022 |
| 39,413 | 365767689 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/a9b59804adbf4808a74e638625bd79a_716x444.jpg | 1/23/2022 |
| 39,414 | 365767706 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/30c7cc023728e95ba547b9e34a745f2_716x444.jpg | 1/23/2022 |
| 39,415 | 365767716 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/6fbf2e0e5aef4feba63443bf6beb0cd0_716x444.jpg | 1/23/2022 |
| 39,416 | 365767718 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/265188660bd054568ac4c65c62be86903_716x444.jpg | 1/23/2022 |
| 39,417 | 365767720 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/00e9f0ea218f49e4b322a93033d9171a_716x444.jpg | 1/23/2022 |
| 39,418 | 365767724 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/9145e0eb24304af79d85f25aaeae8ef4_716x444.jpg | 1/23/2022 |
| 39,419 | 365767729 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/4e51bf349aaa4873a1c41b786e0484a8_716x444.jpg | 1/23/2022 |
| 39,420 | 365767736 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/7078fae344ce4c8ca14cac21d815882a_716x444.jpg | 1/23/2022 |
| 39,421 | 365767740 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/8ede94e14cc241419fee23aec787c28_716x444.jpg | 1/23/2022 |
| 39,422 | 365767746 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/ad08a478633144d0386c100eb66c199cc_716x444.jpg | 1/23/2022 |
| 39,423 | 365767753 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/6ad33b40eadc4738802faa78f165df66_716x444.jpg | 1/23/2022 |
| 39,424 | 365767755 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/7dcde2c03b5249c892e983cf8b301301ce_716x444.jpg | 1/23/2022 |
| 39,425 | 365767757 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/60e0cf5616b9b4d668327e3e34d5e712e7_716x444.jpg | 1/23/2022 |
| 39,426 | 365767761 | 2900 W Sam Houston Pky S, Houston, TX 77042 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/746306/23935964abf347808ae02527ba495ee7_716x444.jpg | 1/23/2022 |
| 39,427 | 365797867 | 1765 Ruben Torres Blvd, Brownsville, TX 78521 | VA 2-294-200 | Blake Bowden | https://images.crexi.com/assets/397016/5974c60c09284aadbd4815e1e68bbb3dc_716x444.jpg | 2/4/2022 |
| 39,428 | 365798750 | 1210 N Jefferson St, Anaheim, CA 92807 | VA 2-293-693 | Darren Asay | https://images.crexi.com/assets/794442/3d34098ccee64fefb280de72ead6390_716x444.jpg | 3/31/2022 |
| 39,429 | 365889992 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/f683c388e8b041dda34da539d427088b_716x444.jpg | 1/31/2022 |
| 39,430 | 365890000 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/0bc4821d145b4a3c9b3b0e35ba0cb221_716x444.jpg | 1/31/2022 |
| 39,431 | 365890028 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/1e186fd1b3fba9297d838838e09227f_716x444.jpg | 1/31/2022 |
| 39,432 | 365890036 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/fcd52200c1434245a17d2fe42197adb1_716x444.jpg | 1/31/2022 |
| 39,433 | 365890053 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/f3d80d2d6be84cdb8dea12b719723310_716x444.jpg | 1/31/2022 |
| 39,434 | 365890096 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/003d9e598dd744b0bfb77bc8ae9a11c3_716x444.jpg | 1/31/2022 |
| 39,435 | 365890108 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/394338ef8e214949f8ea6cd86ac0bd001_716x444.jpg | 1/31/2022 |
| 39,436 | 365890136 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/5e15c645fd904c59a86e7c9cafde7211_716x444.jpg | 1/31/2022 |
| 39,437 | 365890163 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/3a4460a8cd1343f8bf781efcd174ba29_716x444.jpg | 1/31/2022 |
| 39,438 | 365890198 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/3db760d2013944259146b0ae71ee351d_716x444.jpg | 1/31/2022 |
| 39,439 | 365890204 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/139c7a6c346f43bfa17683da47bfe424_716x444.jpg | 1/31/2022 |
| 39,440 | 365890212 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/0ce4acc358ba43ae87438f0a66e48c30_716x444.jpg | 1/31/2022 |
| 39,441 | 365890222 | 2810 1st St, Rosenberg, TX 77471 | VA 2-296-403 | Steve Lee | https://images.crexi.com/assets/742046/ff4ced0c24c648789371345a8e606509_716x444.jpg | 1/31/2022 |
| 39,442 | 365907048 | 211 E Live Oak Ave, Arcadia, CA 91006 | VA 2-294-093 | Christiaan Cruz | https://images.crexi.com/lease-assets/427228/fda4eedc6cc64a3aba43b247c03666c7_716x444.jpg | 5/11/2022 |
| 39,443 | 366108884 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-295-373 | Marc Vaughn | Produced by CREXi | |
| 39,444 | 366108889 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-295-373 | Marc Vaughn | Produced by CREXi | |
| 39,445 | 366108898 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-295-373 | Marc Vaughn | Produced by CREXi | |
| 39,446 | 366108907 | 525 Okeechobee Blvd, West Palm Beach, FL 33401 | VA 2-295-373 | Marc Vaughn | Produced by CREXi | |
| 39,447 | 366160088 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/ba972b937fb842e08516ca2cfcf89e1_716x444.jpg | 3/26/2022 |
| 39,448 | 366160211 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/e4a60390d62f491ebf44c123222655b4_716x444.jpg | 3/26/2022 |
| 39,449 | 366160258 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/7b55120de546433095afba87ce43f42a_716x444.jpg | 3/26/2022 |
| 39,450 | 366160327 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/2a103c297bd1491685a22e48627b4d5b0_716x444.jpg | 3/26/2022 |
| 39,451 | 366160368 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/4725349cd35d4e5e86b786e96ed5351_716x444.jpg | 3/26/2022 |
| 39,452 | 366160383 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/c89848031988438a9b89e3e42e401fcc_716x444.jpg | 3/26/2022 |
| 39,453 | 366160422 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/cd90f0d980634da6e6dc3dd793df51bdbb_716x444.jpg | 3/26/2022 |
| 39,454 | 366160481 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/4ce92075f42245838507dc3cb8970fa1c_716x444.jpg | 3/26/2022 |
| 39,455 | 366160517 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/46dba23c0178429a9b5439d20523014_716x444.jpg | 3/26/2022 |
| 39,456 | 366160590 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/6176fc7b7c3e4dea9d1aa2abb475dbfc_716x444.jpg | 3/26/2022 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,457 | 366160673 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/81f3a13f836dd4599f340fb806520e69_716x444.jpg | 3/26/2022 |
| 39,458 | 366160701 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/8e792016dfe94f2d98c13ff1b6fde7ae_716x444.jpg | 3/26/2022 |
| 39,459 | 366160785 | 2792 Gateway Rd, Carlsbad, CA 92009 | VA 2-296-135 | Michael Hirsch | https://images.crexi.com/assets/791698/8fd9da0b9a8247e28e6036583a14bb00_716x444.jpg | 3/26/2022 |
| 39,460 | 366177425 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/5d8d62d894b04e2281c8300c9637d699_716x444.jpg | 2/28/2022 |
| 39,461 | 366177545 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/bf438eeef67c4841a5f95a5d58bff8b7_716x444.jpg | 2/28/2022 |
| 39,462 | 366177597 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/5bfc99f5f58b409f860f4cca86bc4b99_716x444.jpg | 2/28/2022 |
| 39,463 | 366177630 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/4935d8505cad43a49c1b4d4b1b32bde7_716x444.jpg | 2/28/2022 |
| 39,464 | 366177644 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/024d5575b62646309a924a8eba2ccb9b_716x444.jpg | 2/28/2022 |
| 39,465 | 366177672 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/3759ef05995848358bb444b159249fcb_716x444.jpg | 2/28/2022 |
| 39,466 | 366177703 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/48ea364331d943daaf563b29c8b46d1f_716x444.jpg | 2/28/2022 |
| 39,467 | 366177722 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/749627ad6b514f829e2671c41693efbc_716x444.jpg | 2/28/2022 |
| 39,468 | 366177755 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/dfd5e62c6d9b418686b9785f5fb780a8_716x444.jpg | 2/28/2022 |
| 39,469 | 366177786 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/68e2e625b34f4b6eab0bd3caed2bfa01_716x444.jpg | 2/28/2022 |
| 39,470 | 366177828 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/c91a391a1b2e46b0a9a0c857d6f31623_716x444.jpg | 2/28/2022 |
| 39,471 | 366177865 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/0961733e8f70422aa3ee374d73ab0fe8_716x444.jpg | 2/28/2022 |
| 39,472 | 366177918 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/036c8ca435b944a8a16f734f906b286_716x444.jpg | 2/28/2022 |
| 39,473 | 366177948 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/c6d43a72d1244ae6b8bd42c542212fcf_716x444.jpg | 2/28/2022 |
| 39,474 | 366178011 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/1fe51453ec36425b8cc9d0fb37727693_716x444.jpg | 2/28/2022 |
| 39,475 | 366178042 | 1000 Mansell Exchange W, Alpharetta, GA 30022 | VA 2-294-935 | Greg Riegler | https://images.crexi.com/assets/766976/05ba3330effc41e3836773cd16f64deb_716x444.jpg | 2/28/2022 |
| 39,476 | 366307898 | 1515 7th Ave, Greeley, CO 80631 | VA 2-255-376 | Linda Jáquez | Produced by CREXi | |
| 39,477 | 3664215 | 2523 University Blvd W, Jacksonville, FL 32217 | VA 1-407-516 | John Metzger | Produced by CREXi | |
| 39,478 | 3664302 | 301 NE 20th St, Lawton, OK 73507 | VA 1-410-730 | Roger McKissack | Produced by CREXi | |
| 39,479 | 366498603 | 7771 W Oakland Park Blvd, Fort Lauderdale, FL 33351 | VA 2-295-994 | Ricardo Cornejo | Produced by CREXi | |
| 39,480 | 3665589 | 6414-6416 Van Nuys Blvd, Van Nuys, CA 91401 | VA 1-407-528 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 39,481 | 366594324 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/d0d5736685ba4e91ad985c3989c11f84_716x444.jpg | 3/29/2022 |
| 39,482 | 366594339 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/b8f5c6705d3443999d4b906d54fcdd6_716x444.jpg | 3/29/2022 |
| 39,483 | 366594353 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/d4003448bac242318f873825c12e8602_716x444.jpg | 3/29/2022 |
| 39,484 | 366594370 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/b9ad4f560b0b4d78bd07e4981dfd62b1_716x444.jpg | 3/29/2022 |
| 39,485 | 366594383 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/5aa632311cea442283d06fc5190ad904_716x444.jpg | 3/29/2022 |
| 39,486 | 366594398 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/4ad656f9832441e793ec15aebd2bd2c3_716x444.jpg | 3/29/2022 |
| 39,487 | 366594415 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/465794ca0567489da79e6fd085c47caa_716x444.jpg | 3/29/2022 |
| 39,488 | 366594428 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/91b92dd7dda540e2bda87a9cf8bfcabc_716x444.jpg | 3/29/2022 |
| 39,489 | 366594443 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/798ef8dcda5240adbcdf53fc2991ca57_716x444.jpg | 3/29/2022 |
| 39,490 | 366594454 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/462804f56dc4288a9b4a56d37cc60bb_716x444.jpg | 3/29/2022 |
| 39,491 | 366594462 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/35269a1991d54622afa8b13cc6c1ab16_716x444.jpg | 3/29/2022 |
| 39,492 | 366594490 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/3414b8ab701c4901a1885aa7b429a30e_716x444.jpg | 3/29/2022 |
| 39,493 | 366594523 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/15071787fa7f48328229d7d84b402a6_716x444.jpg | 3/29/2022 |
| 39,494 | 366594533 | 599 Research Pky, Meriden, CT 06450 | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/assets/793719/9a7918b7cf274616bf531d37fa8bfac5_716x444.jpg | 3/29/2022 |
| 39,495 | 366646175 | 320 S Sunset Strip St, Kenedy, TX 78119 | VA 2-294-200 | Blake Bowden | https://images.crexi.com/assets/777043/547a0ce6484b4c27b32ad63123bf9aaa_716x444.jpg | 3/16/2022 |
| 39,496 | 3667562 | 2820 US Highway 1 S, Saint Augustine, FL 32086 | VA 1-407-498 | Kimberly Allawat | Produced by CREXi | |
| 39,497 | 3668835 | 112-122 S Mesa St, El Paso, TX 79901 | VA 1-407-460 | Linda Miner | Produced by CREXi | |
| 39,498 | 3668913 | 119 N Stanton St, El Paso, TX 79901 | VA 1-407-460 | Linda Miner | https://images.crexi.com/assets/576187/2522349e13cd4eb5ac41c9b742aa0b9f_716x444.jpg | 7/23/2021 |
| 39,499 | 366931385 | 2502-2540 Lee Ave, Sanford, NC 27332 | VA 2-293-830 | Cris Gebhardt | https://images.crexi.com/assets/752722/877981d230764e9e973b46b13921bce6_716x444.jpg | 2/3/2022 |
| 39,500 | 366931437 | 2502-2540 Lee Ave, Sanford, NC 27332 | VA 2-293-830 | Cris Gebhardt | https://images.crexi.com/assets/752722/b9261d81a54041af87ba1f912418ea7f_716x444.jpg | 2/3/2022 |
| 39,501 | 366931455 | 2502-2540 Lee Ave, Sanford, NC 27332 | VA 2-293-830 | Cris Gebhardt | https://images.crexi.com/assets/752722/07d95896ccea4ceb9471a5873ea2782_716x444.jpg | 2/3/2022 |
| 39,502 | 366931467 | 2502-2540 Lee Ave, Sanford, NC 27332 | VA 2-293-830 | Cris Gebhardt | https://images.crexi.com/assets/752722/a55821986ec04e1d919cdc5d0e580325_716x444.jpg | 2/3/2022 |
| 39,503 | 366928074 | 86-55 Broadway, Elmhurst, NY 11373 | VA 2-294-228 | Anthony Costa | https://images.crexi.com/assets/lease-assets/427662/6c41d58a819140d493bb4f21957efe76_716x444.jpg | 5/11/2022 |
| 39,504 | 367059105 | 7515 Goodman Rd, Olive Branch, MS 38654 | VA 2-296-139 | Mary Drost | https://images.crexi.com/assets/820319/551f2ef97a034bbeab7ebf76fcdbdf5f_716x444.jpg | 5/14/2022 |
| 39,505 | 367059117 | 7515 Goodman Rd, Olive Branch, MS 38654 | VA 2-296-139 | Mary Drost | https://images.crexi.com/assets/820319/2ad667c5cfe14c6891a9f6e097806d30_716x444.jpg | 5/14/2022 |
| 39,506 | 367059126 | 7515 Goodman Rd, Olive Branch, MS 38654 | VA 2-296-139 | Mary Drost | https://images.crexi.com/assets/820319/c01d3d3152e8440cac2341d0a6e37012_716x444.jpg | 5/14/2022 |
| 39,507 | 367059144 | 7515 Goodman Rd, Olive Branch, MS 38654 | VA 2-296-139 | Mary Drost | https://images.crexi.com/assets/820319/0c09a44f10d41df84e4375b6f8485d6_716x444.jpg | 5/14/2022 |
| 39,508 | 367132664 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/9d78e103525642efb3bb9564106ec0cf_716x444.jpg | 2/18/2022 |
| 39,509 | 367132665 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/f7c465316dd7474f8bde562b1e708c0a_716x444.jpg | 2/18/2022 |
| 39,510 | 367132675 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/19c3441baa6243a2992f173a5250dc75_716x444.jpg | 2/18/2022 |
| 39,511 | 367132695 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/c2bd5146fb8f40c7a96464d2f3690405_716x444.jpg | 2/18/2022 |
| 39,512 | 367132700 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/5c647429acbd490b9d892b742e79003c_716x444.jpg | 2/18/2022 |
| 39,513 | 367132702 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/5439bb2e01384a8692803d1e932f8f3a_716x444.jpg | 2/18/2022 |
| 39,514 | 367132715 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/08c22ce6804b40f2b2930890ba85f36f_716x444.jpg | 2/18/2022 |
| 39,515 | 367132729 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/476a7835190d4ba94fbe59ff982c919_716x444.jpg | 2/18/2022 |
| 39,516 | 367132771 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/cd9f87289501413c8a1c4447153a06c5_716x444.jpg | 2/18/2022 |
| 39,517 | 367132813 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/8e6966be610f4943be449f56c1b924f4_716x444.jpg | 2/18/2022 |
| 39,518 | 367132833 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/7155ff2779ab4d18980e588547caa01c_716x444.jpg | 2/18/2022 |
| 39,519 | 367132842 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/f32e66b1d2c1482899a3e159b47ce0247_716x444.jpg | 2/18/2022 |
| 39,520 | 367132847 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/ae8c9e254c2841bd8e28cab309809cbb_716x444.jpg | 2/18/2022 |
| 39,521 | 367132860 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/ba2fd974fd01441b8f0482f72bd6ef8_716x444.jpg | 2/18/2022 |
| 39,522 | 367132866 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/7edd94649e5d4f39a9d7c1dbee6f8562_716x444.jpg | 2/18/2022 |
| 39,523 | 367132873 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/82edfc403c04313ae267b87e944cf45_716x444.jpg | 2/18/2022 |
| 39,524 | 367132881 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/6143c8c6499b43f59c3754088d922981_716x444.jpg | 2/18/2022 |
| 39,525 | 367132887 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/799c801e1b844b2cbbe45c4937656d2bc_716x444.jpg | 2/18/2022 |
| 39,526 | 367132890 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/8a7024f9a86a4e238b657a5402627d0d_716x444.jpg | 2/18/2022 |
| 39,527 | 367132898 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/4794833af38f43e8aea2ba11497e5427_716x444.jpg | 2/18/2022 |
| 39,528 | 367132913 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/2ad03956c4c174d4abd3113dfba9c246d_716x444.jpg | 2/18/2022 |
| 39,529 | 367132919 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/99b5b4f251e745248f5c2030bec080d8_716x444.jpg | 2/18/2022 |
| 39,530 | 367132927 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/36d329f83e2e484b8e2b24b91b1ed296_716x444.jpg | 2/18/2022 |
| 39,531 | 367132934 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/bdc583ec8394451ba3162975e9c8b1c2_716x444.jpg | 2/18/2022 |
| 39,532 | 367132940 | 1422 SE Tacoma St, Portland, OR 97202 | VA 2-294-197 | Brian Lee | https://images.crexi.com/assets/761819/fbee4eb19c3743be9c07781de25defc7_716x444.jpg | 2/18/2022 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,533 | 367285312 700 Six Flags Dr, Arlington, TX 76011 | | VA 2-294-175 | Burk Frey | https://images.crexi.com/lease-assets/434761/e46fe9eca5c94c35adf953b38282230_716x444.jpg | 6/5/2022 |
| 39,534 | 367376401 10320 U.S. Highway 19 N, Clearwater, FL 33762 | | VA 2-295-005 | David Hall | https://images.crexi.com/lease-assets/450284/c3048f6fb13744eeadcd19c08bf7d876_716x444.jpg | 7/14/2022 |
| 39,535 | 3673784 421 N Main St, Santa Ana, CA 92701 | | VA 1-410-722 | Jose Luis Tamayo | Produced by CREXi | |
| 39,536 | 3673875 8665 Pickford St, Los Angeles, CA 90035 | | VA 1-407-527 | Richard Omura | Produced by CREXi | |
| 39,537 | 367413453 2250 Spiegel Dr, Groveport, OH 43125 | | VA 2-295-830 | Sam Blythe | https://images.crexi.com/lease-assets/414924/4d9ffaba1e6b41beb70392e708b58f43_716x444.jpg | 3/30/2022 |
| 39,538 | 367413644 2250 Spiegel Dr, Groveport, OH 43125 | | VA 2-295-830 | Sam Blythe | https://images.crexi.com/lease-assets/414924/a9eaacbf864f41d4a68e228300b29fe1_716x444.jpg | 3/30/2022 |
| 39,539 | 367420243 1100 Cambridge Creek Ct, Clemson, SC 29631 | | VA 2-296-742 | William Neary | Produced by CREXi | |
| 39,540 | 367464019 745 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/7daab7a13b3148ec9798f0bf2d5da47d_716x444.jpg | 2/16/2022 |
| 39,541 | 367464043 761 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/e2077a2bed4b4612a77826befd5810f8_716x444.jpg | 2/16/2022 |
| 39,542 | 367464045 761 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/b36b4171d83d4574be4de8cc0c454fa3_716x444.jpg | 2/16/2022 |
| 39,543 | 367464056 755 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/39a521375db44903a5b32a1d8659cefb_716x444.jpg | 2/16/2022 |
| 39,544 | 367464065 755 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/e756fc48bc7d45c1b4cb609d28a2f5ac_716x444.jpg | 2/16/2022 |
| 39,545 | 367464069 755 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/410a6f5a9fe84cda8d08b9de2ca9e910_716x444.jpg | 2/16/2022 |
| 39,546 | 367464082 755 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/eb4fa105b3a24d64870ed33bd8c61585_716x444.jpg | 2/16/2022 |
| 39,547 | 367464109 755 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/bcacc82377eb47d485a0e1bbcff29faf_716x444.jpg | 2/16/2022 |
| 39,548 | 367464171 745 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/2dbe1a6fd4934945a53c81957e4494d3_716x444.jpg | 2/16/2022 |
| 39,549 | 367464172 745 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/f7691ac20a6f49c6a6d91e6711898642_716x444.jpg | 2/16/2022 |
| 39,550 | 367464173 745 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/c1762168b54c4832ba4a5cdb9b717cad_716x444.jpg | 2/16/2022 |
| 39,551 | 367464176 745 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/73f44f7dcc724d3ca8758f7ea5fb5a1a_716x444.jpg | 2/16/2022 |
| 39,552 | 367464179 755 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/93d345e97c204bcaa17769d62f012440_716x444.jpg | 2/16/2022 |
| 39,553 | 367464194 761 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/7e02ebb9f3ce4772a0a50362d9c16d2c_716x444.jpg | 2/16/2022 |
| 39,554 | 367557959 234 Us-15 Hwy, Williamsport, PA 17702 | | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/lease-assets/767063/7e28486f8634d4ab915d6ad903dad6c_716x444.jpg | 2/26/2022 |
| 39,555 | 367558021 234 Us-15 Hwy, Williamsport, PA 17702 | | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/lease-assets/767063/207921a72fd149b7ade083df079284fe_716x444.jpg | 2/26/2022 |
| 39,556 | 367558034 234 Us-15 Hwy, Williamsport, PA 17702 | | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/lease-assets/767063/6112aafb173d4fd394b0ffdc4c6dd3ce_716x444.jpg | 2/26/2022 |
| 39,557 | 367558040 234 Us-15 Hwy, Williamsport, PA 17702 | | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/lease-assets/767063/1a93b16d10c249548883fd90b8a37a3a_716x444.jpg | 2/26/2022 |
| 39,558 | 367558114 234 Us-15 Hwy, Williamsport, PA 17702 | | VA 2-294-204 | Basel Almisshal | https://images.crexi.com/lease-assets/767063/2f8c3f18a150454294298b2b5f21652cb_716x444.jpg | 2/26/2022 |
| 39,559 | 367596546 500 W 7th St, Los Angeles, CA 90014 | | VA 2-294-952 | Evan Bracken | https://images.crexi.com/lease-assets/427348/4c16ca1cb6fe40af86ff04454214a44b_716x444.jpg | 5/17/2022 |
| 39,560 | 3676174 450 SE University Ave, Waukee, IA 50263 | | VA 1-407-486 | Jesse Denker | Produced by CREXi | |
| 39,561 | 3676178 450 SE University Ave, Waukee, IA 50263 | | VA 1-407-486 | Jesse Denker | Produced by CREXi | |
| 39,562 | 367622252 404 S Parliament Dr, Virginia Beach, VA 23462 | | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/61477/c7cd86d5b0c444a6ea61958673295edd5_716x444.jpg | 5/7/2020 |
| 39,563 | 367622258 404 S Parliament Dr, Virginia Beach, VA 23462 | | VA 1-435-752 | Randy Rose | Produced by CREXi | |
| 39,564 | 367631920 4-6 Martine Ave, White Plains, NY 10606 | | VA 2-293-841 | Collin Quinlivan | https://images.crexi.com/lease-assets/796803/3f92e997baf44559a103dffa6c073bf7_716x444.jpg | 4/29/2022 |
| 39,565 | 367633403 3020 S Classen, Norman, OK 73071 | | VA 1-435-678 | Jamie Limberg | https://images.crexi.com/lease-assets/405225/dfbe5cb70c2c4c0d836c692a65a758ed_716x444.jpg | 6/23/2020 |
| 39,566 | 3676337 730 Asp Ave, Norman, OK 73069 | | VA 1-435-678 | Jamie Limberg | https://images.crexi.com/lease-assets/309786/fbd518fe3bb241c7b7ffc08f7032ba42_716x444.jpg | 5/29/2021 |
| 39,567 | 3676337 730 Asp Ave, Norman, OK 73069 | | VA 1-435-678 | Jamie Limberg | https://images.crexi.com/lease-assets/309786/e6c0744766b4440ca643b6692b616cc2_716x444.jpg | 5/29/2021 |
| 39,568 | 3676338 730 Asp Ave, Norman, OK 73069 | | VA 1-435-678 | Jamie Limberg | https://images.crexi.com/lease-assets/309786/ac7937da94084d62a6f73ebcd68bdca8_716x444.jpg | 5/29/2021 |
| 39,569 | 3676454 2500 Chamberlayne Ave, Richmond, VA 23222 | | VA 1-435-625 | Matthew Cook | Produced by CREXi | |
| 39,570 | 3676454 2500 Chamberlayne Ave, Richmond, VA 23222 | | VA 1-435-625 | Matthew Cook | Produced by CREXi | |
| 39,571 | 3676456 2500 Chamberlayne Ave, Richmond, VA 23222 | | VA 1-435-625 | Matthew Cook | Produced by CREXi | |
| 39,572 | 3676507 6695 Peachtree Industrial Blvd, Atlanta, GA 30360 | | VA 1-435-674 | Kris Kasabian | Produced by CREXi | |
| 39,573 | 3676511 6675 Peachtree Industrial Blvd, Atlanta, GA 30360 | | VA 1-435-674 | Kris Kasabian | Produced by CREXi | |
| 39,574 | 3676512 6765 Peachtree Industrial Blvd, Atlanta, GA 30360 | | VA 1-435-674 | Kris Kasabian | Produced by CREXi | |
| 39,575 | 3676614 601 Del Prado Blvd N, Cape Coral, FL 33909 | | VA 1-435-746 | Richard Grant | Produced by CREXi | |
| 39,576 | 367683440 21700 Northwestern Hwy, Southfield, MI 48075 | | VA 2-296-767 | Trisha Everitt | https://images.crexi.com/lease-assets/428121/295082b43d474400382b523e5ef561821_716x444.jpg | 5/16/2022 |
| 39,577 | 367772707 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/ffb8cdb3053c46b5980fc18ae193b157_716x444.jpg | 5/31/2022 |
| 39,578 | 367772741 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/67b9d1d5ab934bd0b35e7241d1f761f9_716x444.jpg | 5/31/2022 |
| 39,579 | 367772746 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/f83d0d3b815243558f2742a05d30ac90_716x444.jpg | 5/31/2022 |
| 39,580 | 367772757 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/96f6791e7abc4864a79fb812662e508d_716x444.jpg | 5/31/2022 |
| 39,581 | 367772774 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/d925d86ef79d4eb79e237f06ee8b11ee_716x444.jpg | 5/31/2022 |
| 39,582 | 367772795 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/58c3aced37ea4a00b31b6cae25928cc7_716x444.jpg | 5/31/2022 |
| 39,583 | 367772800 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/5d4721cd180835db939eaacb107be02_716x444.jpg | 5/31/2022 |
| 39,584 | 367772807 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/fecd8dbcd9e544dd87fe0a7eeb435424_716x444.jpg | 5/31/2022 |
| 39,585 | 367772817 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/73e75a24578e413bbf65a3823e5ae9f0_716x444.jpg | 5/31/2022 |
| 39,586 | 367772824 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/fbdb826385574c54a86193f53032cc0c_716x444.jpg | 5/31/2022 |
| 39,587 | 367772833 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/84e22155c90e47799730c2e9d837da4c6_716x444.jpg | 5/31/2022 |
| 39,588 | 367772838 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/4126bf7e89a84c9594f9218639bd775c_716x444.jpg | 5/31/2022 |
| 39,589 | 367772848 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/a2886b5ce87c40b3bdf04eeb82ccde9f_716x444.jpg | 5/31/2022 |
| 39,590 | 367772856 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/a242640b32c24a74823dba4d06686ec_716x444.jpg | 5/31/2022 |
| 39,591 | 367772859 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/79fd28d5a01c4359bc6adc4fda4b15ae_716x444.jpg | 5/31/2022 |
| 39,592 | 367772880 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/3269510f98ca49fd8100e896b396bfad_716x444.jpg | 5/31/2022 |
| 39,593 | 367772888 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/3c99e5916e134ca0b61806626374b1fe_716x444.jpg | 5/31/2022 |
| 39,594 | 367772924 Falling Springs Lake, Clarks Summit, PA 18411 | | VA 2-294-599 | Jay Ratchford | https://images.crexi.com/lease-assets/833504/142bb1c764024a4cb5cf139b8e56f97_716x444.jpg | 5/31/2022 |
| 39,595 | 367787818 1545 Spruce Ter, Tampa, FL 33607 | | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/773236/41bdca323a294a66b1bb2a7e3ed4d40e_716x444.jpg | 3/13/2022 |
| 39,596 | 367787880 1545 Spruce Ter, Tampa, FL 33607 | | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/773236/dd7ae375afe647d09f0c9297fedd65e9_716x444.jpg | 3/13/2022 |
| 39,597 | 367787901 1545 Spruce Ter, Tampa, FL 33607 | | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/773236/e0f54902c2f7419f87a4a723ac7d3011_716x444.jpg | 3/13/2022 |
| 39,598 | 367787958 1545 Spruce Ter, Tampa, FL 33607 | | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/773236/a68382d984484d0cb20fd4936aec95b1_716x444.jpg | 3/13/2022 |
| 39,599 | 3679623 1812 W 56th Ave, Greeley, CO 80634 | | VA 1-407-551 | Steve Saxton | Produced by CREXi | |
| 39,600 | 367968420 745 Jefferson Ave, Miami Beach, FL 33139 | | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/89bdaa472d7c47f79d4a84165e0aa40b_716x444.jpg | 2/16/2022 |
| 39,601 | 3679797 2057-2061 N Los Robles Ave, Pasadena, CA 91104 | | VA 1-410-708 | John Ehart | Produced by CREXi | |
| 39,602 | 368020916 4757 The Grove Dr, Windermere, FL 34786 | | VA 2-295-373 | Marc Vaughn | https://images.crexi.com/lease-assets/792802/54f337661245c19e1a58abe54a14f0_716x444.jpg | 3/29/2022 |
| 39,603 | 368020957 4757 The Grove Dr, Windermere, FL 34786 | | VA 2-295-373 | Marc Vaughn | https://images.crexi.com/lease-assets/792802/9e8772022008479a8b712a9cf4a52e3f_716x444.jpg | 3/29/2022 |
| 39,604 | 368021049 4757 The Grove Dr, Windermere, FL 34786 | | VA 2-295-373 | Marc Vaughn | https://images.crexi.com/lease-assets/792802/b91139c77306041ae9169b1bb94f431c8a_716x444.jpg | 3/29/2022 |
| 39,605 | 368021099 4757 The Grove Dr, Windermere, FL 34786 | | VA 2-295-373 | Marc Vaughn | https://images.crexi.com/lease-assets/792802/7b95934c91944ab4b49b1da15dcc5b25_716x444.jpg | 3/29/2022 |
| 39,606 | 3680572 4788 Jonesboro Rd, Union City, GA 30291 | | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/111021/279344925566464a6a3daa5e188c50a1d_716x444.jpg | 4/27/2020 |
| 39,607 | 368110922 7872-7876 Valley View St, Buena Park, CA 90620 | | VA 2-295-375 | Ling Ge | https://images.crexi.com/lease-assets/427848/5765c4d129c4fd0ba8cf635f635a07d_716x444.jpg | 5/12/2022 |
| 39,608 | 36840501 1125 Cherry Ave, San Bruno, CA 94066 | | VA 1-435-695 | George Chao | Produced by CREXi | |

**Exhibit A, Page 605**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,609 | 368469321 | 11720 Beltsville Dr, Beltsville, MD 20705 | VA 2-295-922 | Robert Isacson | https://images.crexi.com/lease-assets/406195/f25135b413694c6a87c7a17cf7b1ebaf_716x444.jpg | 3/3/2022 |
| 39,610 | 368470609 | 2550 Samaritan Dr, San Jose, CA 95124 | VA 1-435-670 | Christopher Lau | Produced by CREXi | |
| 39,611 | 368472261 | 99 Cable Cir, Folsom, CA 95630 | VA 1-435-718 | Mark McNamara | Produced by CREXi | |
| 39,612 | 368476821 | 2580 W Camp Wisdom Rd, Grand Prairie, TX 75052 | VA 1-435-729 | Darrell Shultz | https://images.crexi.com/lease-assets/229636/66863bd4a2f24828972e349ec5b78ce0_716x444.jpg | 10/1/2020 |
| 39,613 | 368476825 | 2580 W Camp Wisdom Rd, Grand Prairie, TX 75052 | VA 1-435-729 | Darrell Shultz | https://images.crexi.com/lease-assets/229636/1b52997cf4624ff4b26d480cb114f2ed_716x444.jpg | 10/1/2020 |
| 39,614 | 368479577 | 1450 N Sam Houston Pky E, Houston, TX 77032 | VA 2-295-265 | Homero Gonzalez | https://images.crexi.com/assets/759195/0e927c60a1674c799856c0b3e461a941_716x444.jpg | 2/14/2022 |
| 39,615 | 368481105 | Prince & Broadway Rd, Rocky Point, NY 11778 | VA 2-113-979 | Joseph Furio | Produced by CREXi | |
| 39,616 | 368481119 | Prince & Broadway Rd, Rocky Point, NY 11778 | VA 2-113-979 | Joseph Furio | Produced by CREXi | |
| 39,617 | 368490231 | 8960-9000 W 9 Mile Rd, Oak Park, MI 48237 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 39,618 | 368497141 | 336 S Doheny Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,619 | 368497621 | 450 W Morton Ave, Porterville, CA 93257 | VA 1-435-621 | John Bolling | Produced by CREXi | |
| 39,620 | 368501901 | 463 86th St, Brooklyn, NY 11209 | VA 1-435-638 | Joe Cubiotti | Produced by CREXi | |
| 39,621 | 368507311 | 5430-5432 S Drexel Ave, Chicago, IL 60615 | VA 1-435-635 | Jonathan Fairfield | Produced by CREXi | |
| 39,622 | 368521611 | 5370 E Craig Rd, Las Vegas, NV 89115 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 39,623 | 368599592 | 1467 Route 31 S, Annandale, NJ 08801 | VA 2-294-688 | James Hooker | https://images.crexi.com/lease-assets/440283/3388f800237c4cdca83e862a6abb0bf2_716x444.jpg | 6/15/2022 |
| 39,624 | 368599618 | 1467 Route 31 S, Annandale, NJ 08801 | VA 2-294-688 | James Hooker | https://images.crexi.com/lease-assets/852100/d9610cdae56c4f69b43fe3a7ba064507_716x444.jpg | 7/1/2022 |
| 39,625 | 368599866 | 1467 Route 31 S, Annandale, NJ 08801 | VA 2-294-688 | James Hooker | https://images.crexi.com/lease-assets/852100/59b40179dab549249b1cda3109462765_716x444.jpg | 7/1/2022 |
| 39,626 | 368601233 | 2328 Commercial Way, Spring Hill, FL 34606 | VA 2-295-005 | David Hall | https://images.crexi.com/lease-assets/802156/b9927243d05b4bfc8b205951a525b78e_716x444.jpg | 4/14/2022 |
| 39,627 | 368601264 | 2328 Commercial Way, Spring Hill, FL 34606 | VA 2-295-005 | David Hall | https://images.crexi.com/lease-assets/802156/9a27430413c04283a198eb121e118a60_716x444.jpg | 4/14/2022 |
| 39,628 | 368533 | 905 Line St, Easton, PA 18042 | VA 1-407-542 | Jon Buehler | Produced by CREXi | |
| 39,629 | 368877 | 4578 San Jose Blvd, Jacksonville, FL 32207 | VA 1-407-516 | John Metzger | Produced by CREXi | |
| 39,630 | 368852 | 805 Linden Ave, South San Francisco, CA 94080 | VA 1-407-508 | Paul Perez | https://images.crexi.com/assets/515773/5d92a5fecbee4690a4e37fd2ec86eeb3_716x444.jpg | 1/26/2021 |
| 39,631 | 3689188 | 150 NW 73rd St, Miami, FL 33150 | VA 1-410-721 | Jose Rosales | Produced by CREXi | |
| 39,632 | 3689786 | 2025 SW 1st St, Miami, FL 33135 | VA 1-407-539 | Henry Hernandez | https://images.crexi.com/lease-assets/592153/73182cc82b49447bb5dc4b38d1f4d3f2_716x444.jpg | 5/15/2021 |
| 39,633 | 369044563 | 2103 NW Loop 410, San Antonio, TX 78213 | VA 2-295-088 | Jeffrey Seaman | https://images.crexi.com/lease-assets/448266/7cc1946d43684694943eebc8198a0573_716x444.jpg | 7/8/2022 |
| 39,634 | 369118110 | 1467 Route 31 S, Annandale, NJ 08801 | VA 2-294-688 | James Hooker | https://images.crexi.com/lease-assets/852100/cf78098e2e5b4ab6a3546131326c0761_716x444.jpg | 7/1/2022 |
| 39,635 | 369130340 | 475 W 12th Ave, Denver, CO 80204 | VA 2-295-003 | David Rieck | https://images.crexi.com/lease-assets/850178/37999d082889400c68cebdec46369d02c_716x444.jpg | 6/28/2022 |
| 39,636 | 369169533 | 610 S Main St, Los Angeles, CA 90014 | VA 2-294-952 | Evan Bracken | https://images.crexi.com/lease-assets/403321/e18d99727e08429e882c08a962177de4_716x444.jpg | 2/19/2022 |
| 39,637 | 369169651 | 610 S Main St, Los Angeles, CA 90014 | VA 2-294-952 | Evan Bracken | https://images.crexi.com/lease-assets/455198/e5850f113fb74d39ac63a108be3a8a50_716x444.jpg | 7/27/2022 |
| 39,638 | 369209108 | 900 State Route 17, Ramsey, NJ 07446 | VA 2-294-674 | James Leyroe | https://images.crexi.com/lease-assets/835481/096dc23bc2fc4a638fb4a39c02824899_716x444.jpg | 6/5/2022 |
| 39,639 | 369212295 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/323b2964da144ae5589f5891a423a92a4a1_716x444.jpg | 2/16/2022 |
| 39,640 | 369212311 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/e71de651f1e04529b4ad51a805b3fce5_716x444.jpg | 2/16/2022 |
| 39,641 | 369212312 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/fe65bacea42344d6b8bb394428f365f5_716x444.jpg | 2/16/2022 |
| 39,642 | 369212326 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/925a953c71bb49d0aeba506f88d62515_716x444.jpg | 2/16/2022 |
| 39,643 | 369212329 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/c71ba410312d475da4631eda2f69d7ba_716x444.jpg | 2/16/2022 |
| 39,644 | 369212333 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/468202a04237492ca9b1990324c3ea9a_716x444.jpg | 2/16/2022 |
| 39,645 | 369212397 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/f824cacd7d514ac08dfaabf741bfb744_716x444.jpg | 2/16/2022 |
| 39,646 | 369212403 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/9268f8ab514e41ccb3eaa037f773c787_716x444.jpg | 2/16/2022 |
| 39,647 | 369212468 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/47a4ce7a0af74daa967dad4ad349d44e_716x444.jpg | 2/16/2022 |
| 39,648 | 369212581 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/ad918d47fa7745948898f7c1ceeae2587_716x444.jpg | 2/16/2022 |
| 39,649 | 369212653 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/9417b960a1084d1dab233145c5f8c8e_716x444.jpg | 2/16/2022 |
| 39,650 | 369212840 | 761 Jefferson Ave, Miami Beach, FL 33139 | VA 2-295-994 | Ricardo Cornejo | https://images.crexi.com/lease-assets/761858/abf5c35eb17646ba99a8fa21d5dbd5ed_716x444.jpg | 2/16/2022 |
| 39,651 | 369259199 | 110 W Sandy Lake Rd, Coppell, TX 75019 | VA 2-295-977 | Robert Beary | https://images.crexi.com/lease-assets/437368/38c3783647974d68a4771ee15cee73b3_716x444.jpg | 6/10/2022 |
| 39,652 | 369259337 | 110 W Sandy Lake Rd, Coppell, TX 75019 | VA 2-295-977 | Robert Beary | https://images.crexi.com/lease-assets/437368/771ae72c94f24680944c2c320bc27f31_716x444.jpg | 6/10/2022 |
| 39,653 | 369259524 | 110 W Sandy Lake Rd, Coppell, TX 75019 | VA 2-295-977 | Robert Beary | https://images.crexi.com/lease-assets/437368/8fb817aafe84697a24305a53835069e_716x444.jpg | 6/10/2022 |
| 39,654 | 36930633 | 5606 Fishhawk Crossing Blvd, Lithia, FL 33547 | VA 1-435-720 | Mark Dolan | https://images.crexi.com/lease-assets/335068/5b4486429f7b4838876442f1f698f832_716x444.jpg | 8/10/2021 |
| 39,655 | 36930754 | 541 Park St, Dunedin, FL 34698 | VA 1-435-720 | Mark Dolan | Produced by CREXi | |
| 39,656 | 36930758 | 541 Park St, Dunedin, FL 34698 | VA 1-435-720 | Mark Dolan | Produced by CREXi | |
| 39,657 | 369312629 | 3919 S Florida Ave, Lakeland, FL 33813 | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/430611/ef38605d9d814fac9bff6e7f6cccc6de_716x444.jpg | 5/22/2022 |
| 39,658 | 369312646 | 3919 S Florida Ave, Lakeland, FL 33813 | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/430611/c7133e6b81f54e67979d5fa2f1bfb6ee_716x444.jpg | 5/22/2022 |
| 39,659 | 369312663 | 3919 S Florida Ave, Lakeland, FL 33813 | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/430611/6ab5d9950bf54cdf865a0fcdd9999109_716x444.jpg | 5/22/2022 |
| 39,660 | 369312669 | 3919 S Florida Ave, Lakeland, FL 33813 | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/430611/c5f917f9d2d6485849420d8485aa8c04_716x444.jpg | 5/22/2022 |
| 39,661 | 369312685 | 3919 S Florida Ave, Lakeland, FL 33813 | VA 2-295-971 | Ralf Fluker | https://images.crexi.com/lease-assets/430611/d5e5b69cc1374a47ad282272cc9be1e8_716x444.jpg | 5/22/2022 |
| 39,662 | 369333961 | 600 W Union Ave, Bound Brook, NJ 08805 | VA 1-436-878 | Alyssa Cirilli | Produced by CREXi | |
| 39,663 | 369333967 | 600 W Union Ave, Bound Brook, NJ 08805 | VA 1-436-878 | Alyssa Cirilli | Produced by CREXi | |
| 39,664 | 369333978 | 600 W Union Ave, Bound Brook, NJ 08805 | VA 1-436-878 | Alyssa Cirilli | Produced by CREXi | |
| 39,665 | 369387470 | 2988 Green Rd, Greer, SC 29651 | VA 2-296-742 | William Neary | https://images.crexi.com/lease-assets/443148/d7a2b949857249e6bd054c1f9f31c819_716x444.jpg | 6/24/2022 |
| 39,666 | 369408097 | 4641 Pell Dr, Sacramento, CA 95838 | VA 2-296-746 | Wesley Jimerson | https://images.crexi.com/lease-assets/417292/5200dabe6c4f444386dc5fd4501d2a50_716x444.jpg | 4/6/2022 |
| 39,667 | 369408103 | 4641 Pell Dr, Sacramento, CA 95838 | VA 2-296-746 | Wesley Jimerson | https://images.crexi.com/lease-assets/417292/3cb9db72cb474b3caccb9a259593944_716x444.jpg | 4/6/2022 |
| 39,668 | 369408108 | 4641 Pell Dr, Sacramento, CA 95838 | VA 2-296-746 | Wesley Jimerson | https://images.crexi.com/lease-assets/417292/812ef71c17d04b299fc91681b8c14cba_716x444.jpg | 4/6/2022 |
| 39,669 | 369438222 | 8624 Government Dr, New Port Richey, FL 34654 | VA 2-295-005 | David Hall | https://images.crexi.com/lease-assets/769847/d72401c438745858769786d27889c6b2_716x444.jpg | 3/7/2022 |
| 39,670 | 369438251 | 8624 Government Dr, New Port Richey, FL 34654 | VA 2-295-005 | David Hall | https://images.crexi.com/lease-assets/769847/108f854ecbe84860a051daee76383996_716x444.jpg | 3/7/2022 |
| 39,671 | 369698305 | 2849 Paces Ferry Rd SE, Atlanta, GA 30339 | VA 2-294-791 | Greg Riegler | https://images.crexi.com/lease-assets/455623/303411950ca24f94aa3dbddc203aaf7_716x444.jpg | 7/28/2022 |
| 39,672 | 369698315 | 2849 Paces Ferry Rd SE, Atlanta, GA 30339 | VA 2-294-791 | Greg Riegler | https://images.crexi.com/lease-assets/455623/234f98502a29407aa8d0057d179803b_716x444.jpg | 7/28/2022 |
| 39,673 | 369783900 | NEC Wildomar Trail & Monte Vista Drive, Wildomar, CA 92595 | VA 2-295-817 | Samuel Evans | https://images.crexi.com/lease-assets/435320/5d58bbec1ad24872a415f9f2593fd946_716x444.jpg | 6/5/2022 |
| 39,674 | 369783999 | NEC Wildomar Trail & Monte Vista Drive, Wildomar, CA 92595 | VA 2-295-817 | Samuel Evans | https://images.crexi.com/lease-assets/435320/1fef6f7bfecd4a1a95ad734fc0b2b42c_716x444.jpg | 6/5/2022 |
| 39,675 | 369906145 | 19295-19375 NE Riverside Pky, Portland, OR 97230 | VA 2-300-742 | Brian Lee | https://images.crexi.com/lease-assets/432321/3922593ef994e3fbd87483e04b158f7_716x444.jpg | 5/26/2022 |
| 39,676 | 369961926 | 934 Howard St, San Francisco, CA 94103 | VA 2-300-439 | Clinton Perry | https://images.crexi.com/lease-assets/409274/54c71ef13c7f47de8eb2576bb7ca18a7_716x444.jpg | 3/15/2022 |
| 39,677 | 369961963 | 934 Howard St, San Francisco, CA 94103 | VA 2-300-439 | Clinton Perry | https://images.crexi.com/lease-assets/409274/45329174c9e74f739d76ac3d86996489_716x444.jpg | 3/15/2022 |
| 39,678 | 370061763 | 2 Musick, Irvine, CA 92618 | VA 2-300-975 | Darren Asay | https://images.crexi.com/lease-assets/440352/79d1b550510a44969a6e2e60ba3f6f6c_716x444.jpg | 6/14/2022 |
| 39,679 | 3700852 | 2266 Lava Ridge Ct, Roseville, CA 95661 | VA 1-410-699 | Adrianna Whitman | https://images.crexi.com/lease-assets/278874/d54ee770c3974e6889161c875826cab1_716x444.jpg | 3/2/2021 |
| 39,680 | 3700854 | 2266 Lava Ridge Ct, Roseville, CA 95661 | VA 1-410-699 | Adrianna Whitman | https://images.crexi.com/lease-assets/278874/131185313a8da64518a8359f216e7d04c_716x444.jpg | 3/2/2021 |
| 39,681 | 370132610 | 2572 Abels Ln, Las Vegas, NV 89115 | VA 2-301-207 | Jay Sanchez | https://images.crexi.com/lease-assets/818836/305093b6214482aa05a361a4d17e493_716x444.jpg | 5/12/2022 |
| 39,682 | 370132619 | 2572 Abels Ln, Las Vegas, NV 89115 | VA 2-301-207 | Jay Sanchez | https://images.crexi.com/lease-assets/818836/b0ce973f9e92f4162b711b5462256b043_716x444.jpg | 5/12/2022 |
| 39,683 | 3702082 | 1680 SE Lyngate Dr, Port Saint Lucie, FL 34952 | VA 1-407-469 | Anna Brady | https://images.crexi.com/lease-assets/24427/79251bbaa1a348ab88c2558c36f9f09f_716x444.jpg | 5/2/2020 |
| 39,684 | 3702368 | 1115 S Wooster St, Los Angeles, CA 90035 | VA 1-407-527 | Richard Omura | Produced by CREXi | |

**Exhibit A, Page 606**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,685 | 3702456 | 614 Heron Dr, Swedesboro, NJ 08085 | VA 1-407-541 | Jonas Kleiner | https://images.crexi.com/lease-assets/152886/b4204143003c4cd99951cc99fcd2f610_716x444.jpg | 12/13/2021 |
| 39,686 | 3702918 | 1860-1864 W Flagler St, Miami, FL 33135 | VA 1-407-539 | Henry Hernandez | Produced by CREXi | |
| 39,687 | 3703478 | 716 Harvey Ave, Daytona Beach, FL 32118 | VA 1-410-717 | Dan Burfield | Produced by CREXi | |
| 39,688 | 3703969 | 6729 W Pershing Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | Produced by CREXi | |
| 39,689 | 3703973 | 6729 W Pershing Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/209387/62c987c178bc45249210d6aac3c1565f_716x444.jpg | 8/11/2020 |
| 39,690 | 3704095 | 7191 Richmond Rd, Williamsburg, VA 23188 | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/280090/8ba072efe2f74b2b9d98d3d5a49025dc_716x444.jpg | 3/7/2021 |
| 39,691 | 3704795 | 28833 Euclid Ave, Wickliffe, OH 44092 | VA 1-435-623 | Linda Cook | https://images.crexi.com/lease-assets/489969/39ec6b64d5de4fd9b607310b720ab84b_716x444.jpg | 10/16/2020 |
| 39,692 | 3704113 | 219 Armour Ave, South San Francisco, CA 94080 | VA 1-407-509 | Paul Perez | https://images.crexi.com/assets/816244/649bf1843256490db5eb46b01af96b93_716x444.jpg | 7/31/2022 |
| 39,693 | 3704159 | 7 8838 Us-70 bus Hwy, Clayton, NC 27520 | VA 1-435-640 | Lawrence Hiatt | Produced by CREXi | |
| 39,694 | 3704295 | 1407 W 5th St, Chico, CA 95928 | VA 1-407-458 | Glen Orcutt | Produced by CREXi | |
| 39,695 | 3704304 | 1407 W 5th St, Chico, CA 95928 | VA 1-407-458 | Glen Orcutt | Produced by CREXi | |
| 39,696 | 3704859 | 709-711 SW B Ave, Lawton, OK 73501 | VA 1-410-730 | Roger McKissack | https://images.crexi.com/lease-assets/174864/1a407a63384c4934bec12804b8f7e211_716x444.jpg | 5/13/2020 |
| 39,697 | 3705893 | 505 Mar Vista Ave, Pasadena, CA 91106 | VA 1-410-708 | John Ehart | Produced by CREXi | |
| 39,698 | 3705932 | 816-826 Taraval St, San Francisco, CA 94116 | VA 1-410-749 | Abigail Klein | https://images.crexi.com/lease-assets/337672/b8dbd9af7d864b12bdc2b4b3edf2e22_716x444.jpg | 8/15/2021 |
| 39,699 | 3705933 | 816-826 Taraval St, San Francisco, CA 94116 | VA 1-410-749 | Abigail Klein | https://images.crexi.com/lease-assets/337672/0612c3c5525b4e4e85cebb0f8487ce3b_716x444.jpg | 8/15/2021 |
| 39,700 | 3707398 | 5443 San Jose Blvd, Jacksonville, FL 32207 | VA 1-407-516 | John Metzger | https://images.crexi.com/lease-assets/268331/8199985b5ea74769bda2c6dac7600e55_716x444.jpg | 2/5/2021 |
| 39,701 | 370828457 | 5418 South Bay Rd, North Syracuse, NY 13212 | VA 2-303-137 | Salil Aluvila Rajan | https://images.crexi.com/assets/773851/0e76417f492e4f5ca5732ad3e236899f_716x444.png | 3/10/2022 |
| 39,702 | 370828533 | 5418 South Bay Rd, North Syracuse, NY 13212 | VA 2-303-137 | Salil Aluvila Rajan | https://images.crexi.com/assets/773851/69f675820e6849e3b83cb9840bc41a69_716x444.png | 3/10/2022 |
| 39,703 | 370828603 | 5418 South Bay Rd, North Syracuse, NY 13212 | VA 2-303-137 | Salil Aluvila Rajan | https://images.crexi.com/assets/773851/490f9e98fd2534222a5e95a8adf89377 1_716x444.png | 3/10/2022 |
| 39,704 | 370828621 | 5418 South Bay Rd, North Syracuse, NY 13212 | VA 2-303-137 | Salil Aluvila Rajan | https://images.crexi.com/assets/773851/b10b9cb5e67c4215b5058c1c344dae35_716x444.png | 3/10/2022 |
| 39,705 | 370828711 | 5418 South Bay Rd, North Syracuse, NY 13212 | VA 2-303-137 | Salil Aluvila Rajan | https://images.crexi.com/assets/773851/4729d1326b244fcabcaaf49fe2f060eb_716x444.png | 3/10/2022 |
| 39,706 | 370828767 | 5418 South Bay Rd, North Syracuse, NY 13212 | VA 2-303-137 | Salil Aluvila Rajan | https://images.crexi.com/assets/773851/fb756e7cf33f42508 8c2520ed16da8f8_716x444.png | 3/10/2022 |
| 39,707 | 370828780 | 5418 South Bay Rd, North Syracuse, NY 13212 | VA 2-303-137 | Salil Aluvila Rajan | https://images.crexi.com/assets/773851/c433b0aaf35e452aa5fe43326505464_716x444.png | 3/10/2022 |
| 39,708 | 370834908 | 2141-2161 NW Loop 410, San Antonio, TX 78213 | VA 2-301-162 | Jeffrey Seaman | https://images.crexi.com/assets/448266/72266c77f79d45c8a99ae353d91e7453_716x444.png | 7/8/2022 |
| 39,709 | 3709037 | 2019 Singleton Blvd, Dallas, TX 75212 | VA 1-435-632 | Jim Qualia | https://images.crexi.com/assets/333905/0c9815f5372d4a3a977b5951a8abcef9_716x444.jpg | 4/24/2020 |
| 39,710 | 370909021 | 2680 Mount Vernon Ave, Bakersfield, CA 93306 | VA 2-301-573 | John Bolling | https://images.crexi.com/assets/860735/d14546c1898a4240b434787fba501cb2_716x444.png | 7/11/2022 |
| 39,711 | 3709346 | 1120 Edgefield Hwy, Aiken, SC 29801 | VA 1-407-531 | Jason Benns | Produced by CREXi | |
| 39,712 | 370953918 | 1755 Argyle Ave, Los Angeles, CA 90028 | VA 2-303-516 | Sherri Johnson | https://images.crexi.com/assets/840905/c79d9018a81e4d4f95f4bcdd128344ea_716x444.png | 6/16/2022 |
| 39,713 | 371254860 | 21966 White Oak Dr, New Caney, TX 77357 | VA 2-300-954 | Homero Gonzalez | https://images.crexi.com/assets/793169/01c353aa063b4f60ae937bb9d5338dd3_716x444.png | 3/31/2022 |
| 39,714 | 371254920 | 21966 White Oak Dr, New Caney, TX 77357 | VA 2-300-954 | Homero Gonzalez | https://images.crexi.com/assets/793169/2ae9321d97a8421481820b9ae5359c1ab_716x444.png | 3/31/2022 |
| 39,715 | 371283412 | 12607 Larchmere Blvd, Cleveland, OH 44120 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/831803/b1f4632c20fd47d7b113bd74d5883c72_716x444.png | 6/3/2022 |
| 39,716 | 371283426 | 12607 Larchmere Blvd, Cleveland, OH 44120 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/831803/402250f2e40948bf9180310fefa808e1_716x444.png | 6/3/2022 |
| 39,717 | 371283436 | 12607 Larchmere Blvd, Cleveland, OH 44120 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/831803/b5b25334d804d0ca9b574e19751eff_716x444.png | 6/3/2022 |
| 39,718 | 371359804 | 401 McCullough Dr, Charlotte, NC 28262 | VA 2-303-124 | Ryan Gwilliam | https://images.crexi.com/assets/845701/b71a62c205ba4c2da6359dd40a606723_716x444.png | 6/23/2022 |
| 39,719 | 371359818 | 401 McCullough Dr, Charlotte, NC 28262 | VA 2-303-124 | Ryan Gwilliam | https://images.crexi.com/assets/845701/0f789a70baab4a18861059cbabaf912e_716x444.png | 6/23/2022 |
| 39,720 | 371359853 | 401 McCullough Dr, Charlotte, NC 28262 | VA 2-303-124 | Ryan Gwilliam | https://images.crexi.com/assets/845701/ed4ce60a79554068af386e57fb9c21ea_716x444.png | 6/23/2022 |
| 39,721 | 371359896 | 401 McCullough Dr, Charlotte, NC 28262 | VA 2-303-124 | Ryan Gwilliam | https://images.crexi.com/assets/845701/bf3c400430c74c40bc2847b432aab6dc_716x444.png | 6/23/2022 |
| 39,722 | 371359921 | 401 McCullough Dr, Charlotte, NC 28262 | VA 2-303-124 | Ryan Gwilliam | https://images.crexi.com/assets/845701/1ee8d93114ff4680be98a26fcc552266_716x444.png | 6/23/2022 |
| 39,723 | 371359951 | 401 McCullough Dr, Charlotte, NC 28262 | VA 2-303-124 | Ryan Gwilliam | https://images.crexi.com/assets/845701/a9dedb03c84c4ce8b4ea067141e79a62_716x444.png | 6/23/2022 |
| 39,724 | 371444836 | 3843 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/772264/06890ae54128477 79d706380ab2f10be_716x444.png | 3/10/2022 |
| 39,725 | 371444886 | 3915 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/772271/e2ab7e4c09c74c2aaa0638583e6f42dc_716x444.png | 3/10/2022 |
| 39,726 | 371444897 | 3915 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/772271/8326819503ed42bab4f1246d85b8f04c_716x444.png | 3/10/2022 |
| 39,727 | 371444930 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,728 | 371444940 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,729 | 371444942 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,730 | 371444960 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,731 | 37153184 | 3020-3030 Ashby Ave, Berkeley, CA 94705 | VA 1-436-876 | Anita Shin | Produced by CREXi | |
| 39,732 | 37154069 | 134 Main St, Port Jefferson, NY 11777 | VA 2-113-979 | Joseph Furio | Produced by CREXi | |
| 39,733 | 371864610 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,734 | 371864611 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,735 | 371864614 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,736 | 371864653 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,737 | 371864656 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,738 | 371864657 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,739 | 371864658 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,740 | 371864687 | 3893 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | Produced by CREXi | |
| 39,741 | 371865010 | 3915 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/772271/97b0e9d44ae2464c9b5173021dc24a26_716x444.png | 3/10/2022 |
| 39,742 | 371866170 | 3843 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/772264/1fcd11a991f64d968b7a6ca24bd57ad5_716x444.png | 3/10/2022 |
| 39,743 | 371866196 | 3843 E Market St, Warren, OH 44484 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/772264/f63032e89cfb401b9e32e685227236ee_716x444.png | 3/10/2022 |
| 39,744 | 372011770 | 225 Chimney Corner Ln, Jupiter, FL 33458 | VA 2-300-741 | Brian Sokolowski | https://images.crexi.com/assets/860339/aec1a523dc1c4f039c80a55de6a3b375_716x444.png | 7/16/2022 |
| 39,745 | 372056804 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/21cce821eb84458fb0ff3c6680a4b29c_716x444.png | 3/12/2022 |
| 39,746 | 372056812 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/7552221895c8438bb8b02da7bb9c68607_716x444.png | 3/12/2022 |
| 39,747 | 372056817 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/45b58a16cae44f8bbf2816e364e7b33_716x444.png | 3/12/2022 |
| 39,748 | 372056824 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/7243eda30db7465eb66aff170c2ae018_716x444.png | 3/12/2022 |
| 39,749 | 372056831 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/fc47eaa3288c470db19d49 47f0a9ae43_716x444.png | 3/12/2022 |
| 39,750 | 372056849 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/a99f50e6fc4444a95421f26e63fa32e_716x444.png | 3/12/2022 |
| 39,751 | 372056856 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/876a97add95944b46820dac4340cd66fb_716x444.png | 3/12/2022 |
| 39,752 | 372056858 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/e7943a784e3745ae8ab14eaa7a6e9d56_716x444.png | 3/12/2022 |
| 39,753 | 372056860 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/1d8b58a261f40548b48c67515b43422_716x444.png | 3/12/2022 |
| 39,754 | 372056865 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/e311698fdb54c7a9f0236c0459edb1e_716x444.png | 3/12/2022 |
| 39,755 | 372056873 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/8ce246138ec642b2bf0cba54e2a9cb5_716x444.png | 3/12/2022 |
| 39,756 | 372056881 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/3921e5adc27e47d8fd0f7dbf7d73f3a4_716x444.png | 3/12/2022 |
| 39,757 | 372056905 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/903fd649ece947a1eb92fd03406652f9_716x444.png | 3/12/2022 |
| 39,758 | 372056921 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/7b90236c36f9481d842d730f72cb8fa0_716x444.png | 3/12/2022 |
| 39,759 | 372056931 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/4c2ebb315279 4a549e8284493ca47975_716x444.png | 3/12/2022 |
| 39,760 | 372056953 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/594bd5ad4e5949e3ac90d3b7d6566acc_716x444.png | 3/12/2022 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,761 | 372056963 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/5952f286c46141eba9ba856f8c59e4be_716x444.jpg | 3/12/2022 |
| 39,762 | 372056975 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/a0db5c313ce248c18700d24e6dbbe11c_716x444.jpg | 3/12/2022 |
| 39,763 | 372056990 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/b56fa590c47f43deab3cc1f4c38b1e3e_716x444.jpg | 3/12/2022 |
| 39,764 | 372056999 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/535c2dce36f74cf3b323f96b7a2dbdb7_716x444.jpg | 3/12/2022 |
| 39,765 | 372057014 | 4820 Techniplex Dr, Stafford, TX 77477 | VA 2-303-653 | Steve Lee | https://images.crexi.com/assets/774758/ea7960dfb0404395fe5815e3edf2fef6_716x444.jpg | 3/12/2022 |
| 39,766 | 3720652 | 8600 S Pulaski Rd, Chicago, IL 60652 | VA 1-407-493 | Erik Leopold | https://images.crexi.com/lease-assets/336393/594c48bf4e9344df9e9238e0bd0f935_716x444.jpg | 8/15/2021 |
| 39,767 | 372164418 | 260 Townsend St, San Francisco, CA 94107 | VA 2-300-439 | Clinton Perry | Produced by CREXi | |
| 39,768 | 3721869 | 3897 Main St, Warrensburg, NY 12885 | VA 2-303-323 | James Cameron | Produced by CREXi | |
| 39,769 | 3722867 | 1001 S Shenandoah St, Los Angeles, CA 90035 | VA 1-407-527 | Richard Omura | Produced by CREXi | |
| 39,770 | 3722916 | 1030-1034 S Shenandoah St, Los Angeles, CA 90035 | VA 1-407-527 | Richard Omura | Produced by CREXi | |
| 39,771 | 3723007 | 978 Nora Way, South San Francisco, CA 94080 | VA 1-407-508 | Paul Perez | Produced by CREXi | |
| 39,772 | 3723407 | 100 NW 16th Ave, Miami, FL 33125 | VA 1-407-139 | Henry Hernandez | Produced by CREXi | |
| 39,773 | 37246270 | 2540 Foothill Blvd, La Crescenta, CA 91214 | VA 1-435-618 | John Ehart | Produced by CREXi | |
| 39,774 | 37248623 | 100 N Jm Davis Blvd, Claremore, OK 74017 | VA 1-435-761 | Nick Branston | Produced by CREXi | |
| 39,775 | 37248953 | 127-129 1/2 N Clark Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,776 | 37248971 | 138-140 N Clark Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,777 | 37249490 | 650 W Sunset Rd, Henderson, NV 89011 | VA 1-435-664 | Jay Sanchez | Produced by CREXi | |
| 39,778 | 37249544 | 2325 S Michigan Ave, Chicago, IL 60616 | VA 1-435-635 | Jonathan Fairfield | https://images.crexi.com/lease-assets/27544/d812fe9289a147138789f9c05b082ecc_716x444.jpg | 5/31/2021 |
| 39,779 | 372527213 | 2118 Market Ln, Norfolk, NE 68701 | VA 2-303-528 | Seth Johanson | https://images.crexi.com/assets/855288/d0755324b2ad4ed6b855fd3650f7d65a4_716x444.jpg | 7/10/2022 |
| 39,780 | 372527236 | 2118 Market Ln, Norfolk, NE 68701 | VA 2-303-528 | Seth Johanson | https://images.crexi.com/assets/855288/3193f7631bcf4c4594f5093c6efda151_716x444.jpg | 7/10/2022 |
| 39,781 | 372527329 | 2118 Market Ln, Norfolk, NE 68701 | VA 2-303-528 | Seth Johanson | https://images.crexi.com/assets/855288/292024ea85c748ed904550a91ac1b2f8_716x444.jpg | 7/10/2022 |
| 39,782 | 372614413 | 1939 S Sherwood Forest Blvd, Baton Rouge, LA 70816 | VA 2-300-521 | Andrew Williams | https://images.crexi.com/assets/804727/454b445ac754489f9b74a7cbe5269faad_716x444.jpg | 4/20/2022 |
| 39,783 | 372779001 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/5642ffc1f57241a8acb4529681e1780d_716x444.jpg | 4/7/2022 |
| 39,784 | 372779028 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/ec5cab27b71d4374917af533fb197db5_716x444.jpg | 4/7/2022 |
| 39,785 | 372779089 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/5e6b0307f74a41a18ad3a87add2c996c_716x444.jpg | 4/7/2022 |
| 39,786 | 372779105 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/35f0c0453a89444495794ee14d2cef08_716x444.jpg | 4/7/2022 |
| 39,787 | 372779193 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/4cb4e87b6bef4ab69374ed65441aadbd_716x444.jpg | 4/7/2022 |
| 39,788 | 372779208 | 500 N Us-77 Hwy, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/074740dd0a2a424f4909cd05263fc93c7_716x444.jpg | 4/7/2022 |
| 39,789 | 372779212 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/7c3e27eb91c242608a122cf5c5f2edab_716x444.jpg | 4/7/2022 |
| 39,790 | 372779224 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/d94b2629880b4688a3d5bed1a08b0678_716x444.jpg | 4/7/2022 |
| 39,791 | 372779231 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/a54cf2a050df47e29b69470c3df932d3_716x444.jpg | 4/7/2022 |
| 39,792 | 372779258 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/871b5a26ec224a1498b3d9cb2f8919af_716x444.jpg | 4/7/2022 |
| 39,793 | 372779286 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/3ff9c3f267f64a43a6e24b00a799c317_716x444.jpg | 4/7/2022 |
| 39,794 | 372779290 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/d8dc05a073ad44bcab746d69d82f6a4b_716x444.jpg | 4/7/2022 |
| 39,795 | 372779317 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/a450719bb986405199b6b437838b7526_716x444.jpg | 4/7/2022 |
| 39,796 | 372779322 | 500 N Us-77, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/0c4a1a8b36dd4841a19b9ea167706376_716x444.jpg | 4/7/2022 |
| 39,797 | 3728037 | 1155 Bowes Rd, Elgin, IL 60123 | VA 1-407-469 | Brian McCann | https://images.crexi.com/lease-assets/222431/c8d509490d604ee8b56bd453d2b5cf8e_716x444.jpg | 9/16/2020 |
| 39,798 | 372807386 | 500 N Us-77 Hwy, Corpus Christi, TX 78380 | VA 2-300-537 | Blake Bowden | https://images.crexi.com/assets/798851/9f18462e069543213f73158f66931c3b4_716x444.jpg | 4/7/2022 |
| 39,799 | 3730149 | 6840 W Pershing Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | Produced by CREXi | |
| 39,800 | 3730194 | 6710 W Pershing Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/257047/bff9f3fb14654846a3fe9a76cce5ce5e_716x444.jpg | 12/24/2020 |
| 39,801 | 373039028 | 44 Montgomery St, San Francisco, CA 94104 | VA 2-300-439 | Clinton Perry | Produced by CREXi | |
| 39,802 | 373053689 | 3175 Emmons Ave, Brooklyn, NY 11235 | VA 2-300-403 | Anthony Costa | Produced by CREXi | |
| 39,803 | 373053691 | 3175 Emmons Ave, Brooklyn, NY 11235 | VA 2-300-403 | Anthony Costa | Produced by CREXi | |
| 39,804 | 373053713 | 3175 Emmons Ave, Brooklyn, NY 11235 | VA 2-300-403 | Anthony Costa | Produced by CREXi | |
| 39,805 | 373153554 | 3905 Tray Hwy, Montgomery, AL 36116 | VA 2-303-605 | Tommy Daspit | https://images.crexi.com/lease-assets/443219/58c30c97bb644b57930fd4325473b171_716x444.jpg | 6/25/2022 |
| 39,806 | 373194379 | 2550 N 1st St, San Jose, CA 95131 | VA 2-300-433 | Christopher Lau | https://images.crexi.com/lease-assets/451072/2d4962918 1a44ec99a4b635acb1d760d_716x444.jpg | 7/14/2022 |
| 39,807 | 373240742 | CR 51 & Outer Loop, Celina, TX 75009 | VA 2-301-784 | Erik Carlson | https://images.crexi.com/assets/792750/ba5a178bd7d54a4ca2f29bfc97db5e09_716x444.jpg | 3/31/2022 |
| 39,808 | 373241050 | CR 51 & Outer Loop, Celina, TX 75009 | VA 2-301-784 | Erik Carlson | https://images.crexi.com/assets/792750/7afafa168 12f41b2aee77fb8089047_716x444.jpg | 3/31/2022 |
| 39,809 | 373241129 | CR 51 & Outer Loop, Celina, TX 75009 | VA 2-301-784 | Erik Carlson | https://images.crexi.com/assets/792750/6f02025cca20487795ce4e7ee6c16d90_716x444.jpg | 3/31/2022 |
| 39,810 | 373241161 | CR 51 & Outer Loop, Celina, TX 75009 | VA 2-301-784 | Erik Carlson | https://images.crexi.com/assets/792750/e0ced54629264db7929e2b18c658ff95_716x444.jpg | 3/31/2022 |
| 39,811 | 37326961 | 18 Brozzini Ct, Greenville, SC 29615 | VA 2-113-981 | William Neary | https://images.crexi.com/lease-assets/145850/bca1cc5c9ed74c0e8fa88f2e783bfe46_716x444.jpg | 5/9/2020 |
| 39,812 | 37327228 | 28 Henry St, Greenwich, CT 06830 | VA 1-435-707 | Deawell Adair | Produced by CREXi | |
| 39,813 | 37327241 | 28 Henry St, Greenwich, CT 06830 | VA 1-435-707 | Deawell Adair | Produced by CREXi | |
| 39,814 | 37328084 | 144 N La Peer Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,815 | 37328112 | 138 N Almont Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,816 | 37328113 | 236-240 N La Peer Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,817 | 37328138 | 244 N Clark Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,818 | 37328191 | 144 N Swall Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,819 | 37328227 | 202 N La Peer Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,820 | 373284954 | 2717 N 34th St, Tampa, FL 33605 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/assets/830557/2a3bfbc3619641fab95c78e27014a390_716x444.jpg | 5/25/2022 |
| 39,821 | 373284966 | 2717 N 34th St, Tampa, FL 33605 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/assets/830557/c5c6d5bdc2d7423aa3df3da58d8fceca_716x444.jpg | 5/25/2022 |
| 39,822 | 373284985 | 2717 N 34th St, Tampa, FL 33605 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/assets/830557/7473a4609f25415cbe5da89060eb633b_716x444.jpg | 5/25/2022 |
| 39,823 | 373299565 | 4411 W 211th Pl, Matteson, IL 60443 | VA 2-303-151 | Robert Gigliotti | https://images.crexi.com/assets/800872/395de5d04fa548 14922da1a81a546a9_716x444.jpg | 4/13/2022 |
| 39,824 | 373299571 | 4411 W 211th Pl, Matteson, IL 60443 | VA 2-303-151 | Robert Gigliotti | https://images.crexi.com/assets/800872/ab79fd21fb6742239b8ec8dab7bcd6ce_716x444.jpg | 4/13/2022 |
| 39,825 | 373299585 | 4411 W 211th Pl, Matteson, IL 60443 | VA 2-303-151 | Robert Gigliotti | https://images.crexi.com/assets/800872/0172 1dabbf7e4b1da0ef87d947fa1402_716x444.jpg | 4/13/2022 |
| 39,826 | 373299607 | 4411 W 211th Pl, Matteson, IL 60443 | VA 2-303-151 | Robert Gigliotti | https://images.crexi.com/assets/800872/1f7ffbacbd514edab6cff1eb240e2c47_716x444.jpg | 4/13/2022 |
| 39,827 | 373304164 | 997 Millbury St, Worcester, MA 01607 | VA 2-300-799 | Jonathan Coon | https://images.crexi.com/assets/829068/8f6c63f79a0b40cfbce6ccf6e0402912_716x444.jpg | 5/24/2022 |
| 39,828 | 373342194 | 6137 Alex Harvin Hwy, Manning, SC 29102 | VA 2-301-473 | Jon Puckett | https://images.crexi.com/assets/807254/3ba8c2fcb47b4e6e908cb209d322dcb4_716x444.jpg | 4/24/2022 |
| 39,829 | 373342210 | 6137 Alex Harvin Hwy, Manning, SC 29102 | VA 2-301-473 | Jon Puckett | https://images.crexi.com/assets/807254/5da11e918d74451 9b603f98b5a4c4a1c_716x444.jpg | 4/24/2022 |
| 39,830 | 373342288 | 6137 Alex Harvin Hwy, Manning, SC 29102 | VA 2-301-473 | Jon Puckett | https://images.crexi.com/assets/807254/344325e6af8143d5a135ebd561038071_716x444.jpg | 4/24/2022 |
| 39,831 | 373342298 | 6137 Alex Harvin Hwy, Manning, SC 29102 | VA 2-301-473 | Jon Puckett | https://images.crexi.com/assets/807254/1c270a3fdffa4559a962654b90488f33_716x444.jpg | 4/24/2022 |
| 39,832 | 373342307 | 6137 Alex Harvin Hwy, Manning, SC 29102 | VA 2-301-473 | Jon Puckett | https://images.crexi.com/assets/807254/67e5a1319a734cb7842 1e3ae2a3fd0c9_716x444.jpg | 4/24/2022 |
| 39,833 | 3734389 | 100 Grove St, Elizabeth, NJ 07202 | VA 1-407-524 | Michael Johnson | https://images.crexi.com/lease-assets/262661/3af8795043d04ee2b51a5624e5427a96_716x444.jpg | 4/27/2021 |
| 39,834 | 373458939 | 181 SW Bluebell Dr, New Philadelphia, OH 44663 | VA 2-300-799 | Jacob Mollohan | https://images.crexi.com/assets/807246/036c60724334f48479be1988da98a2537_716x444.jpg | 4/24/2022 |
| 39,835 | 3734737 | 1100-1108 Courthouse Rd, Richmond, VA 23236 | VA 1-407-539 | Randy Rose | https://images.crexi.com/lease-assets/55065/ec4316682a5a4fa69508e4828ea9609e_716x444.jpg | 5/6/2020 |
| 39,836 | 3735185 | 315 Middlesex Rd, Tyngsboro, MA 01879 | VA 1-407-452 | Phil McNeil | https://images.crexi.com/lease-assets/244351/122252433fcd4c6e862b7ed2aaf37258_716x444.jpg | 2/10/2021 |

**Exhibit A, Page 608**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,837 | 3736127 | 1801 W Flagler St, Miami, FL 33135 | VA 1-407-539 | Henry Hernandez | Produced by CREXi | |
| 39,838 | 373793913 | 11124-11128 Industrial Rd, Manassas, VA 20109 | VA 2-301-500 | Joseph Furio | Produced by CREXi | 5/18/2022 |
| 39,839 | 373793923 | 11124-11128 Industrial Rd, Manassas, VA 20109 | VA 2-301-500 | Joseph Furio | https://images.crexi.com/lease-assets/825684/82d5505d725d434abd748d90e6280ad4_716x444.jpg | 5/18/2022 |
| 39,840 | 373836783 | 1725-1733 Saint Andrews Dr, Murfreesboro, TN 37128 | VA 2-300-519 | Andrew Nelson | https://images.crexi.com/lease-assets/430636/dfcbdc002c08481ba72f6b81d6182a96_716x444.jpg | 5/21/2022 |
| 39,841 | 373940330 | 1151 W Parker Rd, Plano, TX 75023 | VA 2-303-156 | Robert Beary | https://images.crexi.com/lease-assets/851823/46bb908d4b7842fa987bd114b6237f1c_716x444.jpg | 6/30/2022 |
| 39,842 | 373957176 | 609 Capitol Mall, Sacramento, CA 95814 | VA 2-303-651 | Steven Boliman | https://images.crexi.com/lease-assets/814821/b40ad3188605492c86f016ccf70d1a6b_716x444.jpg | 5/10/2022 |
| 39,843 | 374109939 | 3804 Woodpark Blvd, Charlotte, NC 28206 | VA 2-303-124 | Ryan Gwilliam | https://images.crexi.com/lease-assets/425214/f1289e62a7724b8fb3e1d2722b437f2b0c_716x444.jpg | 5/6/2022 |
| 39,844 | 37414345 | 4905 W Laurel St, Tampa, FL 33607 | VA 1-435-671 | James Petrylka | Produced by CREXi | |
| 39,845 | 37415156 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,846 | 37415162 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,847 | 37415170 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,848 | 37415180 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,849 | 37415189 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,850 | 37415210 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,851 | 37415216 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,852 | 37415262 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,853 | 37415281 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,854 | 37415320 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,855 | 37415330 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,856 | 37415338 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,857 | 37415404 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,858 | 37415455 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,859 | 37415468 | 801 Shell Dr, Spring Lake, NC 28390 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,860 | 37416412 | 169-173 N Almont Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,861 | 37416450 | 245 N Almont Dr, Beverly Hills, CA 90211 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,862 | 37416803 | 555 Ridgewood Ave, Holly Hill, FL 32117 | VA 1-435-688 | Carlos Monsalve | Produced by CREXi | |
| 39,863 | 374240893 | 2670 Madison St, Clarksville, TN 37043 | VA 2-300-519 | Andrew Nelson | https://images.crexi.com/lease-assets/447822/025803aaf5264380a9a7e9e309fab764_716x444.jpg | 7/8/2022 |
| 39,864 | 374240921 | 2670 Madison St, Clarksville, TN 37043 | VA 2-300-519 | Andrew Nelson | https://images.crexi.com/lease-assets/447822/e2e2761de2bd4f3ca28b9ad4b5f13d25_716x444.jpg | 7/8/2022 |
| 39,865 | 374240929 | 2670 Madison St, Clarksville, TN 37043 | VA 2-300-519 | Andrew Nelson | https://images.crexi.com/lease-assets/447822/676ab40c113c41bfbda79234369f815d_716x444.jpg | 7/8/2022 |
| 39,866 | 374240934 | 2670 Madison St, Clarksville, TN 37043 | VA 2-300-519 | Andrew Nelson | https://images.crexi.com/lease-assets/447822/31d80dc7c73e4ad195a4b60c4f6e5316_716x444.jpg | 7/8/2022 |
| 39,867 | 374285644 | 4200 S Webster St, Seattle, WA 98118 | VA 2-300-422 | Anthony Harle | https://images.crexi.com/lease-assets/802649/1b5a9ef26d654496a15b1f9c6b2075ce_716x444.jpg | 4/26/2022 |
| 39,868 | 374285650 | 4200 S Webster St, Seattle, WA 98118 | VA 2-300-422 | Anthony Harle | https://images.crexi.com/lease-assets/802649/f1ae3b5cc47c4910bd59e7b0fc973f2d_716x444.jpg | 4/26/2022 |
| 39,869 | 374285668 | 4200 S Webster St, Seattle, WA 98118 | VA 2-300-422 | Anthony Harle | https://images.crexi.com/lease-assets/802649/792cfa4ea4bb4588b96335de02a83c6b_716x444.jpg | 4/26/2022 |
| 39,870 | 374285700 | 4200 S Webster St, Seattle, WA 98118 | VA 2-300-422 | Anthony Harle | https://images.crexi.com/lease-assets/802649/80db651bd19842dc9f4822870d1ed9c_716x444.jpg | 4/26/2022 |
| 39,871 | 3743741 | 2101 Dixon St, Des Moines, IA 50316 | VA 1-407-486 | Jesse Denker | https://images.crexi.com/lease-assets/211863/1a89acf7d9fe4722af825799c7eb6810_716x444.jpg | 8/21/2020 |
| 39,872 | 3743744 | 2101 Dixon St, Des Moines, IA 50316 | VA 1-407-486 | Jesse Denker | https://images.crexi.com/lease-assets/211863/872f64dde6ed446d875df24a2bb183a7_716x444.jpg | 8/21/2020 |
| 39,873 | 3744701 | 7355-7369 N Blackstone Ave, Fresno, CA 93650 | VA 1-407-537 | Bryan Cifranic | Produced by CREXi | |
| 39,874 | 3744941 | 2800 N 5th St, Saint Augustine, FL 32084 | VA 1-407-498 | Kimberly Allawat | https://images.crexi.com/lease-assets/316847/36b802e236c34223b17f7d14620821cc_716x444.jpg | 6/24/2021 |
| 39,875 | 3745314 | 236 6th Ave, Santa Cruz, CA 95062 | VA 1-410-727 | Elizabeth Hodges | Produced by CREXi | |
| 39,876 | 3745969 | 8420-8424 Quarry Rd, Manassas, VA 20110 | VA 1-410-703 | Pia Miai | https://images.crexi.com/lease-assets/214746/3a9ccc53aa8148a5bb24eac4fe483b26_716x444.jpg | 8/29/2020 |
| 39,877 | 374613147 | Harry Byrd Hwy, Ashburn, VA 20147 | VA 2-301-500 | Joseph Furio | https://images.crexi.com/lease-assets/854522/c104fb291eef4314a6fb306b1eaaaec8_716x444.jpg | 7/6/2022 |
| 39,878 | 374637105 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/f844daace4ef4ee8b7ecbeb779cfbca3_716x444.jpg | 5/22/2022 |
| 39,879 | 374637106 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/dcd8f12004924fbbb1873f3166295c37_716x444.jpg | 5/22/2022 |
| 39,880 | 374637107 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/1ae93626bf454e24bd0745d11409b4d9_716x444.jpg | 5/22/2022 |
| 39,881 | 374637108 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/8c30c17a363041bc83dd2352c02f3b2e_716x444.jpg | 5/22/2022 |
| 39,882 | 374637110 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/58b17d611d38483e9a68f45907e3cb2c_716x444.jpg | 5/22/2022 |
| 39,883 | 374637111 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/6a8e5cc4bc4d4c8faa3a0d6d68f6c9d7_716x444.jpg | 5/22/2022 |
| 39,884 | 374637117 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/1f137cb0ad54fbbbba5c4ea9bbda907_716x444.jpg | 5/22/2022 |
| 39,885 | 374637126 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/faffe208795845 1abc14df296750e0f1_716x444.jpg | 5/22/2022 |
| 39,886 | 374637135 | 16578 N Dale Mabry Hwy, Tampa, FL 33618 | VA 2-303-267 | Ralf Fluker | https://images.crexi.com/lease-assets/432062/afd7af68ce3b4108ac4f6a82ceb7961b_716x444.jpg | 5/22/2022 |
| 39,887 | 374646841 | 14008-14024 E Sprague Ave, Spokane Valley, WA 99216 | VA 2-301-498 | John Othic | https://images.crexi.com/lease-assets/870540/4272b34fad2e49e5beadf46c6298ca06_716x444.jpg | 7/29/2022 |
| 39,888 | 374667764 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/b6ee9991a2ae41c6a84a5cbc364a76c4_716x444.jpg | 7/19/2022 |
| 39,889 | 374667775 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/c9ad5ce198df40409e762926bf7412cb_716x444.jpg | 7/19/2022 |
| 39,890 | 374667782 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/5fea52c60f32433a961dabcc28c8babc_716x444.jpg | 7/19/2022 |
| 39,891 | 374667791 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/4ab608de8bb64d64da273c929a76d6095_716x444.jpg | 7/19/2022 |
| 39,892 | 374667806 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/27d726bab5804705 8c2935f90557e726_716x444.jpg | 7/19/2022 |
| 39,893 | 374667814 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/d33a7abee4f64d7bb21ee8fdcee31a9b_716x444.jpg | 7/19/2022 |
| 39,894 | 374667824 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/dcc44c0885914196847622897b8c433d_716x444.jpg | 7/19/2022 |
| 39,895 | 374667829 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/017d4371050441d9ac925baacfdcf10d_716x444.jpg | 7/19/2022 |
| 39,896 | 374667842 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/5f746603aafc495dae73b0a261621594_716x444.jpg | 7/19/2022 |
| 39,897 | 374667851 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/64869f8ec7804ce39e52a0398ce0b473_716x444.jpg | 7/19/2022 |
| 39,898 | 374668009 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/befc58dcdaa84a14a336dbfa11ba4330_716x444.jpg | 7/19/2022 |
| 39,899 | 374668024 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/1bbad534fc0449f3beeb1aec7bd2dd94_716x444.jpg | 7/19/2022 |
| 39,900 | 374668038 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/a35d16b59aa44cb7818f1a4eec70cae3_716x444.jpg | 7/19/2022 |
| 39,901 | 374668086 | 3089 S Westcliff Rd, Odessa, TX 79763 | VA 2-301-178 | Janel Herrera | https://images.crexi.com/lease-assets/865046/fe0571f6ca714bc19fb16bc227f3da7_716x444.jpg | 7/19/2022 |
| 39,902 | 37482214 | 9601 Blackwell, Rockville, MD 20850 | VA 1-435-659 | Gene Inserto | https://images.crexi.com/lease-assets/404819/70c0a48d394d9f951335dadad3a63c_716x444.jpg | 4/15/2022 |
| 39,903 | 37482277 | 65 Harvard Ave, Stamford, CT 06902 | VA 1-435-707 | Deawell Adair | Produced by CREXi | |
| 39,904 | 3749237 | 420 Chestnut St, Union, NJ 07083 | VA 1-407-524 | Michael Johnson | Produced by CREXi | |
| 39,905 | 3749255 | 433 N Broad St, Elizabeth, NJ 07208 | VA 1-407-524 | Michael Johnson | https://images.crexi.com/lease-assets/274173/8fd15602d0f04dcf98210dbcd53015b0_716x444.jpg | 2/20/2021 |
| 39,906 | 3756407 | 2308 Wayne Ave, Dayton, OH 45420 | VA 1-407-487 | Zachary Robb | Produced by CREXi | |
| 39,907 | 3756417 | 2308 Wayne Ave, Dayton, OH 45420 | VA 1-407-487 | Zachary Robb | Produced by CREXi | |
| 39,908 | 37570900 | 15 S Dryden Pl, Arlington Heights, IL 60004 | VA 1-435-736 | Justin Schmidt | https://images.crexi.com/lease-assets/400918/871e1a7db87440ed9c192225a344144a_716x444.jpg | 3/3/2022 |
| 39,909 | 3759987 | 501 S Darrington Rd, Horizon City, TX 79928 | VA 1-407-460 | Linda Miner | Produced by CREXi | |
| 39,910 | 3762439 | 6743 W Pershing Ave, Visalia, CA 93291 | VA 1-407-545 | America Rivas | https://images.crexi.com/lease-assets/166700/7f5b46e970d841feaeb07f0f3e4c79f2_716x444.jpg | 5/2/2020 |
| 39,911 | 37651820 | 1817 Riverdale St, West Springfield, MA 01089 | VA 1-435-652 | Ed Messenger | https://images.crexi.com/lease-assets/218921/fa3c9852eeda49beab0068510a43378f_716x444.jpg | 9/6/2020 |
| 39,912 | 37652097 | 1-17 W Main St, Alhambra, CA 91801 | VA 1-435-618 | John Ehart | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,913 | 37652548 470-472 S 10th St, San Jose, CA 95112 | | VA 1-435-670 | Christopher Lau | Produced by CREXi | |
| 39,914 | 37654224 8100 Perkins Rd, Baton Rouge, LA 70810 | | VA 1-435-721 | Mary McGinn | https://images.crexi.com/lease-assets/52541/e8c5017c550547268820be11fb37932b_716x444.jpg | 1/17/2021 |
| 39,915 | 37657016 95 Martin Luther King Ave, Morristown, NJ 07960 | | VA 1-436-878 | Alyssa Cirilli | Produced by CREXi | |
| 39,916 | 37657025 95 Martin Luther King Ave, Morristown, NJ 07960 | | VA 1-436-878 | Alyssa Cirilli | Produced by CREXi | |
| 39,917 | 37657163 1105-1113 Frankford Ave, Philadelphia, PA 19125 | | VA 1-435-773 | Steve Baist | https://images.crexi.com/lease-assets/280188/9753052bbd694ea29025cb659f8c0fe9_716x444.jpg | 3/7/2021 |
| 39,918 | 37657168 1105-1113 Frankford Ave, Philadelphia, PA 19125 | | VA 1-435-773 | Steve Baist | https://images.crexi.com/lease-assets/280188/4a266c300f4d4214b04d460c72988950_716x444.jpg | 3/7/2021 |
| 39,919 | 37657171 1105-1113 Frankford Ave, Philadelphia, PA 19125 | | VA 1-435-773 | Steve Baist | https://images.crexi.com/lease-assets/280188/45c6bdc39de8445296a3973ea7bd6666_716x444.jpg | 3/7/2021 |
| 39,920 | 37664819 6924 Mableton Pkwy, Mableton, GA 30126 | | VA 1-410-735 | Kelley Klein | Produced by CREXi | |
| 39,921 | 3766995 601 Beville Rd, Daytona Beach, FL 32119 | | VA 1-410-748 | Robert Baul | Produced by CREXi | |
| 39,922 | 3767328 1502-1520 Tulare St, Fresno, CA 93706 | | VA 1-407-537 | Bryan Cifranic | https://images.crexi.com/assets/862315/11897d0548534899b8679b4ec3af1514_716x444.jpg | 7/16/2022 |
| 39,923 | 376877110 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/0a8c3d60f304f69864ac51c60c9dd2_716x444.jpg | 7/24/2022 |
| 39,924 | 376877137 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/4ca49d41aa284dbe8b8c7764d6fa3500_716x444.jpg | 7/24/2022 |
| 39,925 | 376877172 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/c4af812110c443c9a2a7d87b5f4c6abc_716x444.jpg | 7/24/2022 |
| 39,926 | 376877203 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/adb73be9b3484f7e0b9f4c98c26ce1c6a_716x444.jpg | 7/24/2022 |
| 39,927 | 376877251 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/675874b93994ad5b4443e7d116547e6_716x444.jpg | 7/24/2022 |
| 39,928 | 376877308 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/2ae20f60ea244343801053909e3cf6d4_716x444.jpg | 7/24/2022 |
| 39,929 | 376877318 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/0c64f2dd078a46509beef47f56e58019_716x444.jpg | 7/24/2022 |
| 39,930 | 376877345 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/76eecf11d37a4323a5661c32ca812b0e_716x444.jpg | 7/24/2022 |
| 39,931 | 376877374 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/64add8673da8469bbadc321e0a968c19_716x444.jpg | 7/24/2022 |
| 39,932 | 376877380 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/df2d633418e2495c8ecb3910b2e6b734_716x444.jpg | 7/24/2022 |
| 39,933 | 376877398 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/bc77ff8c0d00467d8f5549d8165d45f8_716x444.jpg | 7/24/2022 |
| 39,934 | 376877462 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/d4ba76f43a5f400cb90a17fa918781669_716x444.jpg | 7/24/2022 |
| 39,935 | 376877489 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/b68d597945da438583c04476c55a653_716x444.jpg | 7/24/2022 |
| 39,936 | 376877517 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/2ebb9405edf74c77b0a1d71ed925c268_716x444.jpg | 7/24/2022 |
| 39,937 | 376877525 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/c5ae6b6a7cf14cf69aa3c1dfbbb2e279_716x444.jpg | 7/24/2022 |
| 39,938 | 376877551 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-309-797 | Blake Bowden | https://images.crexi.com/assets/866391/3aa22cbde45a4374b015a054e8396509_716x444.jpg | 7/24/2022 |
| 39,939 | 3770756 3548 NW Federal Hwy, Jensen Beach, FL 34957 | | VA 1-407-489 | Anna Brady | https://images.crexi.com/lease-assets/220270/b902f2b0ecbe4a309aa5ec1570a7fac3_716x444.jpg | 4/27/2021 |
| 39,940 | 37736775 135-139 E Martin L King Jr Dr, Hinesville, GA 31313 | | VA 1-435-781 | Ryan Gwilliam | Produced by CREXi | |
| 39,941 | 37736781 135-139 E Martin L King Jr Dr, Hinesville, GA 31313 | | VA 1-435-781 | Ryan Gwilliam | Produced by CREXi | |
| 39,942 | 37736785 135-139 E Martin L King Jr Dr, Hinesville, GA 31313 | | VA 1-435-781 | Ryan Gwilliam | Produced by CREXi | |
| 39,943 | 37739057 5502 5th Ave, Brooklyn, NY 11220 | | VA 1-435-638 | Joe Cubiotti | Produced by CREXi | |
| 39,944 | 37739935 102 Washington St, East Peoria, IL 61611 | | VA 1-435-691 | Barbara Rudolf | https://images.crexi.com/lease-assets/441183/9d52c07b0e26499c809c982d7c7b98f1_716x444.jpg | 6/16/2022 |
| 39,945 | 37764067 627 U.S. Rt 52, Troy Grove, IL 61373 | | VA 2-311-589 | Emilia Czader | https://images.crexi.com/assets/825991/d71b473866e964c92bf30ce4306e865a4f_716x444.jpg | 5/19/2022 |
| 39,946 | 37764067 627 U.S. Rt 52, Troy Grove, IL 61373 | | VA 2-311-589 | Emilia Czader | https://images.crexi.com/assets/825991/bf0e0e483c0840ae9ad1ed8a488780d5_716x444.jpg | 5/19/2022 |
| 39,947 | 376406827 627 U.S. Rt 52, Troy Grove, IL 61373 | | VA 2-311-589 | Emilia Czader | https://images.crexi.com/assets/825991/1eee7325595b4c7babfaabbbbce3edea_716x444.jpg | 5/19/2022 |
| 39,948 | 37764067 627 U.S. Rt 52, Troy Grove, IL 61373 | | VA 2-311-589 | Emilia Czader | https://images.crexi.com/assets/825991/dbceb14f62934726aff2e2298dc83c01_716x444.jpg | 5/19/2022 |
| 39,949 | 377640741 627 U.S. Rt 52, Troy Grove, IL 61373 | | VA 2-311-589 | Emilia Czader | https://images.crexi.com/assets/825991/e0a3a7fc1fbc44c182d870e95ab4c5c6_716x444.jpg | 5/19/2022 |
| 39,950 | 377640743 627 U.S. Rt 52, Troy Grove, IL 61373 | | VA 2-311-589 | Emilia Czader | https://images.crexi.com/assets/825991/7a9aa59e137a4423b05b0c11cae1f9e8_716x444.jpg | 5/19/2022 |
| 39,951 | 377640758 627 U.S. Rt 52, Troy Grove, IL 61373 | | VA 2-311-589 | Emilia Czader | https://images.crexi.com/assets/825991/870fd8ac308a4d8fab10e93720c2ebaf_716x444.jpg | 5/19/2022 |
| 39,952 | 377665009 2101 Brookmeade Dr, Columbia, TN 38401 | | VA 2-312-115 | Chase Brock | https://images.crexi.com/assets/869505/5b4bc1c7ef894f12ba744ce732c46617_716x444.jpg | 7/26/2022 |
| 39,953 | 377665286 2101 Brookmeade Dr, Columbia, TN 38401 | | VA 2-312-115 | Chase Brock | https://images.crexi.com/assets/865636/2f97647936dc412aad0f1fb6654eb595_716x444.jpg | 7/19/2022 |
| 39,954 | 3776792 43 Sullivan St, Springfield, MA 01104 | | VA 1-407-447 | Jonathan Coon | Produced by CREXi | |
| 39,955 | 3776796 43 Sullivan St, Springfield, MA 01104 | | VA 1-407-447 | Jonathan Coon | Produced by CREXi | |
| 39,956 | 377850759 1191-1209 E Main St, Bridgeport, CT 06608 | | VA 2-311-978 | Collin Quinlivan | https://images.crexi.com/assets/833197/d6367d9366cd41f29fd4647a48b1517a_716x444.jpg | 6/1/2022 |
| 39,957 | 377850760 1191-1209 E Main St, Bridgeport, CT 06608 | | VA 2-311-978 | Collin Quinlivan | https://images.crexi.com/assets/833197/0969e8a32cc0472086bcfc4120070775_716x444.jpg | 6/1/2022 |
| 39,958 | 377850762 1191-1209 E Main St, Bridgeport, CT 06608 | | VA 2-311-978 | Collin Quinlivan | https://images.crexi.com/assets/833197/41de89ca00eb400cbe3facd64ee7c563_716x444.jpg | 6/1/2022 |
| 39,959 | 377850769 1191-1209 E Main St, Bridgeport, CT 06608 | | VA 2-311-978 | Collin Quinlivan | https://images.crexi.com/assets/833197/a144a6b991ce43f8aad161ec7b17ffd8_716x444.jpg | 6/1/2022 |
| 39,960 | 378043492 939 Tracy Ln, Clarksville, TN 37040 | | VA 2-309-835 | Andrew Nelson | https://images.crexi.com/assets/445276/fc9c81490a104d8b9bc2d0ac070baf89_716x444.jpg | 6/29/2022 |
| 39,961 | 378043513 939 Tracy Ln, Clarksville, TN 37040 | | VA 2-309-835 | Andrew Nelson | https://images.crexi.com/lease-assets/445276/a9d8c2f63f8540cca8b8ab3f26127a80_716x444.jpg | 6/29/2022 |
| 39,962 | 378043523 939 Tracy Ln, Clarksville, TN 37040 | | VA 2-309-835 | Andrew Nelson | https://images.crexi.com/lease-assets/445276/6d2194187d1145f38bccc4e2bc0367d7_716x444.jpg | 6/29/2022 |
| 39,963 | 378043538 939 Tracy Ln, Clarksville, TN 37040 | | VA 2-309-835 | Andrew Nelson | https://images.crexi.com/lease-assets/445276/053c073f24594438935d688160e67cfc_716x444.jpg | 6/29/2022 |
| 39,964 | 37832520 1316 Nandina St, Charlotte, NC 28205 | | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,965 | 37832565 1316 Nandina St, Charlotte, NC 28205 | | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 39,966 | 37832759 3865-3877 Winchester Rd, Memphis, TN 38118 | | VA 1-435-719 | Mary Drost | https://images.crexi.com/assets/308743/4d378f0510344b8eacedf059a8a807a0_716x444.jpg | 5/27/2021 |
| 39,967 | 37833754 288 Cardinal Park Dr, Columbus, OH 43213 | | VA 1-435-759 | Sam Blythe | https://images.crexi.com/assets/261555/47acb2a5f5434e5e8baeb8387bf98d0b_716x444.jpg | 4/25/2020 |
| 39,968 | 37833758 288 Cardinal Park Dr, Columbus, OH 43213 | | VA 1-435-759 | Sam Blythe | https://images.crexi.com/assets/261555/74bd77f7d20d407d9cb95cf8f236330a_716x444.jpg | 4/25/2020 |
| 39,969 | 37833764 288 Cardinal Park Dr, Columbus, OH 43213 | | VA 1-435-759 | Sam Blythe | https://images.crexi.com/assets/261555/39bf421a7eb54364afbbb8e3d38b5ecd_716x444.jpg | 4/25/2020 |
| 39,970 | 37833799 288 Cardinal Park Dr, Columbus, OH 43213 | | VA 1-435-759 | Sam Blythe | https://images.crexi.com/assets/261555/5acc692072747a882639c5b33e90baf_716x444.jpg | 4/25/2020 |
| 39,971 | 37833839 288 Cardinal Park Dr, Columbus, OH 43213 | | VA 1-435-759 | Sam Blythe | https://images.crexi.com/assets/261555/9247d00bdfb04df0ae02166db9dab4ec_716x444.jpg | 4/25/2020 |
| 39,972 | 37833896 288 Cardinal Park Dr, Columbus, OH 43213 | | VA 1-435-759 | Sam Blythe | https://images.crexi.com/assets/261555/b0a6f73d45134cb6b177bd2f26a3d947_716x444.jpg | 4/25/2020 |
| 39,973 | 37833988 288 Cardinal Park Dr, Columbus, OH 43213 | | VA 1-435-759 | Sam Blythe | https://images.crexi.com/assets/261555/c27d128295a542a68d7e908d49c40a39_716x444.jpg | 4/25/2020 |
| 39,974 | 37834549 433-435 S Doheny Dr, Beverly Hills, CA 90211 | | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,975 | 37834565 441-443 S Doheny Dr, Beverly Hills, CA 90211 | | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 39,976 | 3784013 1849 W Flagler St, Miami, FL 33135 | | VA 1-407-539 | Henry Hernandez | Produced by CREXi | |
| 39,977 | 378641525 427-429 Bloomfield Ave, Montclair, NJ 07042 | | VA 2-312-516 | Jesse Meikle | https://images.crexi.com/lease-assets/451366/c53e8f7694ba284c72e7b89a4710b_716x444.jpg | 7/18/2022 |
| 39,978 | 378641529 427-429 Bloomfield Ave, Montclair, NJ 07042 | | VA 2-312-516 | Jesse Meikle | https://images.crexi.com/lease-assets/451366/414319cd50c948d0a8a109567155c48d_716x444.jpg | 7/18/2022 |
| 39,979 | 378641536 427-429 Bloomfield Ave, Montclair, NJ 07042 | | VA 2-312-516 | Jesse Meikle | https://images.crexi.com/lease-assets/451366/81d116c54ab24b489412a8fe4a3d522_716x444.jpg | 7/18/2022 |
| 39,980 | 378641548 427-429 Bloomfield Ave, Montclair, NJ 07042 | | VA 2-312-516 | Jesse Meikle | https://images.crexi.com/lease-assets/451366/0adec1097b0e410ebc5498d558b6fbdc_716x444.jpg | 7/18/2022 |
| 39,981 | 378641564 427-429 Bloomfield Ave, Montclair, NJ 07042 | | VA 2-312-516 | Jesse Meikle | https://images.crexi.com/lease-assets/451366/d986410cdc8747d190d0e25c05967f8eb_716x444.jpg | 7/18/2022 |
| 39,982 | 378641561 427-429 Bloomfield Ave, Montclair, NJ 07042 | | VA 2-312-516 | Jesse Meikle | https://images.crexi.com/lease-assets/451366/1cfff070cbd94523b8550a339821147b_716x444.jpg | 7/18/2022 |
| 39,983 | 3787426 1400 E Newport Center Dr, Deerfield Beach, FL 33442 | | VA 1-410-715 | Carolyn Crisp | Produced by CREXi | |
| 39,984 | 3791949 12962-12968 Central Ave, Chino, CA 91710 | | VA 1-410-713 | Tandi Churchill | Produced by CREXi | |
| 39,985 | 3791950 12962-12968 Central Ave, Chino, CA 91710 | | VA 1-410-713 | Tandi Churchill | Produced by CREXi | |
| 39,986 | 37925778 6433-6445 Taylor Mill Rd, Independence, KY 41051 | | VA 1-435-689 | Bob Benkert | Produced by CREXi | |
| 39,987 | 37925779 6433-6445 Taylor Mill Rd, Independence, KY 41051 | | VA 1-435-689 | Bob Benkert | Produced by CREXi | |
| 39,988 | 37925780 6433-6445 Taylor Mill Rd, Independence, KY 41051 | | VA 1-435-689 | Bob Benkert | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 39,989 | 37925924 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-113-158 | David Dunn | Produced by CREXi | |
| 39,990 | 37925950 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-113-158 | David Dunn | Produced by CREXi | |
| 39,991 | 37925986 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-113-158 | David Dunn | Produced by CREXi | |
| 39,992 | 37926010 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-113-158 | David Dunn | Produced by CREXi | |
| 39,993 | 37926028 | 580 Village Blvd, West Palm Beach, FL 33409 | VA 2-113-158 | David Dunn | Produced by CREXi | |
| 39,994 | 37927401 | 3208 W 7th St, Greeley, CO 80634 | VA 1-435-666 | Jason Tuomey | Produced by CREXi | |
| 39,995 | 37927412 | 3208 W 7th St, Greeley, CO 80634 | VA 1-435-666 | Jason Tuomey | Produced by CREXi | |
| 39,996 | 37927500 | 3208 W 7th St, Greeley, CO 80634 | VA 1-435-666 | Jason Tuomey | Produced by CREXi | |
| 39,997 | 37928647 | 153 S Palm Dr, Beverly Hills, CA 90212 | VA 1-435-700 | Kenneth Lund | Produced by CREXi | |
| 39,998 | 37929098 | 42 44th St SW, Grandville, MI 49418 | VA 1-435-700 | Tyler Bolduc | Produced by CREXi | |
| 39,999 | 379291271 | 10300 49th St, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450706/2daaf3318bfe44ceb00360cce8c00e01_716x444.jpg | 7/14/2022 |
| 40,000 | 379291357 | 10300 49th St, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450706/7b18768ace594ed3af787982fb4dd68e_716x444.jpg | 7/14/2022 |
| 40,001 | 379291446 | 10300 49th St, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450706/f5908592791e4c9c8f1ec9f961f9c9ea2_716x444.jpg | 7/14/2022 |
| 40,002 | 379291510 | 10300 49th St, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450706/cefd4968b05c45b8bce09c4775e79e2c_716x444.jpg | 7/14/2022 |
| 40,003 | 379291552 | 10300 49th St, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450706/351e8b178fb945a2ac9006cf3fbd91e1_716x444.jpg | 7/14/2022 |
| 40,004 | 379296470 | 10300 49th St, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450706/ba93021e07f64afd9c7432a99f6543a9e_716x444.jpg | 7/14/2022 |
| 40,005 | 379296667 | 10300 49th St, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450706/2a1aacdaf87b4246b4fbc466f2255e0f_716x444.jpg | 7/14/2022 |
| 40,006 | 379314670 | 10320 U.S. Highway 19 N, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450284/da7e6d5def2d468c9d3ca834ea11f18f_716x444.jpg | 7/14/2022 |
| 40,007 | 379314769 | 10320 U.S. Highway 19 N, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450284/ec487750da3344e285ffa8192051a1d2_716x444.jpg | 7/14/2022 |
| 40,008 | 379314804 | 10320 U.S. Highway 19 N, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450284/ca7551c1ab4a4d73b878ffb940c747b7_716x444.jpg | 7/14/2022 |
| 40,009 | 379314821 | 10320 U.S. Highway 19 N, Clearwater, FL 33762 | VA 2-313-144 | Leila Sally | https://images.crexi.com/lease-assets/450284/301561ddd14743baa51866f0b43f1224_716x444.jpg | 7/14/2022 |
| 40,010 | 3795089 | 1021 Avenida Pico, San Clemente, CA 92673 | VA 1-410-692 | Joerg Boetel | https://images.crexi.com/assets/295175/913ab6e7bb1b4473b839f24d9b50c17a_716x444.jpg | 7/16/2021 |
| 40,011 | 37996764 | 410 Victory Garden Dr, Tallahassee, FL 32301 | VA 2-115-403 | David McCord | Produced by CREXi | |
| 40,012 | 37997553 | 7925 Wilson Blvd, Columbia, SC 29203 | VA 1-435-768 | Ryan Devaney | Produced by CREXi | |
| 40,013 | 380262085 | 800 N Church St, Moorestown, NJ 08057 | VA 2-313-256 | Matt Robnett | https://images.crexi.com/assets/854375/9f79d330c4c740588db479defd4ea3b5_716x444.jpg | 7/6/2022 |
| 40,014 | 380262195 | 800 N Church St, Moorestown, NJ 08057 | VA 2-313-256 | Matt Robnett | https://images.crexi.com/assets/854375/8ab37b431fc94dc490653d8c7c44a7a4_716x444.jpg | 7/6/2022 |
| 40,015 | 380262261 | 800 N Church St, Moorestown, NJ 08057 | VA 2-313-256 | Matt Robnett | https://images.crexi.com/assets/854375/98a73aaabc7045a58a5bed270ce326e1_716x444.jpg | 7/6/2022 |
| 40,016 | 380262309 | 800 N Church St, Moorestown, NJ 08057 | VA 2-313-256 | Matt Robnett | https://images.crexi.com/assets/854375/0878b30a1fe546e9b3a5f3d13b093d2d_716x444.jpg | 7/6/2022 |
| 40,017 | 380262353 | 800 N Church St, Moorestown, NJ 08057 | VA 2-313-256 | Matt Robnett | https://images.crexi.com/assets/854375/9276def96a7e4d48aadb8cd5af41ca1d_716x444.jpg | 7/6/2022 |
| 40,018 | 380262464 | 800 N Church St, Moorestown, NJ 08057 | VA 2-313-256 | Matt Robnett | https://images.crexi.com/assets/854375/367736ae818e4817f9b6a8408a82db4a6_716x444.jpg | 7/6/2022 |
| 40,019 | 380262534 | 800 N Church St, Moorestown, NJ 08057 | VA 2-313-256 | Matt Robnett | https://images.crexi.com/assets/854375/11384aaf00a04e31921a4704bb9e7d44_716x444.jpg | 7/6/2022 |
| 40,020 | 3804984 | 95 Billerica Ave, North Billerica, MA 01862 | VA 1-407-452 | Phil McNeil | Produced by CREXi | |
| 40,021 | 3804986 | 95 Billerica Ave, North Billerica, MA 01862 | VA 1-407-452 | Phil McNeil | Produced by CREXi | |
| 40,022 | 380510720 | 317 N Trade Center Ter, Mustang, OK 73064 | VA 2-314-674 | Richard Waltemath | https://images.crexi.com/lease-assets/428068/55ff0753f357484da42a8704bf1753d8_716x444.jpg | 5/16/2022 |
| 40,023 | 380510786 | 317 N Trade Center Ter, Mustang, OK 73064 | VA 2-314-674 | Richard Waltemath | https://images.crexi.com/lease-assets/428068/49387433330604ef8bb251474949a43dd_716x444.jpg | 5/16/2022 |
| 40,024 | 3806338 | 431 St Armands Cir, Sarasota, FL 34236 | VA 1-407-474 | Eric Crum | Produced by CREXi | |
| 40,025 | 38078025 | 6471 Taylor Mill Rd, Independence, KY 41051 | VA 1-435-689 | Bob Benkert | https://images.crexi.com/assets/522022/452e9f130f024ca7bd142f335e32cedf_716x444.jpg | 5/18/2021 |
| 40,026 | 38078062 | 2005 Vista Pky, West Palm Beach, FL 33411 | VA 2-113-158 | David Dunn | Produced by CREXi | |
| 40,027 | 38079350 | 320 E Main St, Mount Kisco, NY 10549 | VA 1-435-707 | Deawell Adair | https://images.crexi.com/assets/284835/a8e6a41e9f034f8897af381c17c9a3a5_716x444.jpg | 3/22/2021 |
| 40,028 | 38079362 | 320 E Main St, Mount Kisco, NY 10549 | VA 1-435-707 | Deawell Adair | https://images.crexi.com/assets/284835/3b9bf91a9e5f495ca2bdc5af6e091d85_716x444.jpg | 3/22/2021 |
| 40,029 | 38082451 | 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | VA 1-435-674 | Kris Kasabian | Produced by CREXi | |
| 40,030 | 3811130 | 2590-2594 Berlin Tpke, Berlin, CT 06037 | VA 1-407-447 | Jonathan Coon | https://images.crexi.com/assets/207599/b8f27fe780cd45288c88ccc7c249781d_716x444.jpg | 8/11/2020 |
| 40,031 | 3811132 | 2590-2594 Berlin Tpke, Berlin, CT 06037 | VA 1-407-447 | Jonathan Coon | https://images.crexi.com/assets/207599/d0d03fe39f1a43bcb9583d63749bb8c9_716x444.jpg | 8/11/2020 |
| 40,032 | 38126674 | 115 VIP Dr, Wexford, PA 15090 | VA 2-309-824 | Anna Dukovich | https://images.crexi.com/assets/834232/8b1b91fe8ef24833b5620da6e080d7c_716x444.jpg | 6/2/2022 |
| 40,033 | 38126746 | 115 VIP Dr, Wexford, PA 15090 | VA 2-309-824 | Anna Dukovich | https://images.crexi.com/assets/834232/f464c31ff5134ce910c8566b3e86630_716x444.jpg | 6/2/2022 |
| 40,034 | 38126829 | 2000 Powers Ferry Rd SE, Marietta, GA 30067 | VA 2-311-544 | Greg Riegler | https://images.crexi.com/assets/445006/8ef1d4fd98024bc1b1a5e6dfbebb89fb_716x444.jpg | 6/30/2022 |
| 40,035 | 38126849 | 2000 Powers Ferry Rd SE, Marietta, GA 30067 | VA 2-311-544 | Greg Riegler | https://images.crexi.com/assets/445006/743f384674064b2b3af09fbe9329de755_716x444.jpg | 6/30/2022 |
| 40,036 | 38126921 | 2000 Powers Ferry Rd SE, Marietta, GA 30067 | VA 2-311-544 | Greg Riegler | https://images.crexi.com/assets/445006/0c5594a6135c4ebc9fd6cd01fb5897b1_716x444.jpg | 6/30/2022 |
| 40,037 | 38126934 | 2000 Powers Ferry Rd SE, Marietta, GA 30067 | VA 2-311-544 | Greg Riegler | https://images.crexi.com/assets/445006/bcadfc31d8db4c168dff2c874b174de5_716x444.jpg | 6/30/2022 |
| 40,038 | 38133087 | 833 N Saginaw Blvd, Saginaw, TX 76179 | VA 1-435-632 | Jim Qualia | Produced by CREXi | |
| 40,039 | 38133096 | 833 N Saginaw Blvd, Saginaw, TX 76179 | VA 1-435-632 | Jim Qualia | Produced by CREXi | |
| 40,040 | 3813504 | 4221 Duluth Ave, Rocklin, CA 95765 | VA 1-410-699 | Adrianna Whitman | Produced by CREXi | |
| 40,041 | 3813508 | 4221 Duluth Ave, Rocklin, CA 95765 | VA 1-410-699 | Adrianna Whitman | Produced by CREXi | |
| 40,042 | 38135555 | 5224-5244 N Broadway St, Chicago, IL 60640 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,043 | 381361788 | 1111 Plaza Dr, Schaumburg, IL 60173 | VA 2-312-660 | Justin Schmidt | https://images.crexi.com/assets/446405/a64e2e3adf604edf8d58e89aef1a2aa3_716x444.jpg | 7/5/2022 |
| 40,044 | 3816926 | 6800 Manhattan Blvd, Fort Worth, TX 76120 | VA 1-407-500 | Keith Howard | Produced by CREXi | |
| 40,045 | 38200682 | 281 Winsted Rd, Torrington, CT 06790 | VA 1-435-652 | Ed Messenger | Produced by CREXi | |
| 40,046 | 38202811 | 938-948 Eh Crump Blvd, Memphis, TN 38104 | VA 1-435-739 | Mary Drost | Produced by CREXi | |
| 40,047 | 38203533 | 52550 Shelby Pky, Shelby Township, MI 48315 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/16716/69239ef48a9c4a8f9866b017aca81537_716x444.jpg | 5/3/2020 |
| 40,048 | 38203571 | 45199 Cass Ave, Utica, MI 48317 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 40,049 | 38203761 | 5959 W Howard St, Niles, IL 60714 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,050 | 38204861 | 11400 Culebra Rd, San Antonio, TX 78253 | VA 1-435-758 | Scott Langford | https://images.crexi.com/lease-assets/231907/d7243d3e19db46199a52792620c087af_716x444.jpg | 10/8/2020 |
| 40,051 | 3821448 | 171 Dwight Rd, Longmeadow, MA 01106 | VA 1-407-447 | Jonathan Coon | Produced by CREXi | |
| 40,052 | 3822212 | 1902-1956 Maryland Ave, Wilmington, DE 19805 | VA 1-407-541 | Jonas Kleiner | https://images.crexi.com/lease-assets/208670/20aa0086581b449db93460dad777ea2_716x444.jpg | 8/11/2020 |
| 40,053 | 3822214 | 1902-1956 Maryland Ave, Wilmington, DE 19805 | VA 1-407-541 | Jonas Kleiner | https://images.crexi.com/lease-assets/208670/de128927c0474be9903c4e8bb53f94d9_716x444.jpg | 8/11/2020 |
| 40,054 | 3822338 | 14947-14949 Ventura Blvd, Sherman Oaks, CA 91403 | VA 1-407-528 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 40,055 | 3822340 | 14947-14949 Ventura Blvd, Sherman Oaks, CA 91403 | VA 1-407-528 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 40,056 | 3822344 | 14947-14949 Ventura Blvd, Sherman Oaks, CA 91403 | VA 1-407-528 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 40,057 | 38266297 | 285 Montauk Hwy, Moriches, NY 11955 | VA 2-309-729 | Joseph Furio | Produced by CREXi | |
| 40,058 | 38267951 | 5121-5127 N Clark St, Chicago, IL 60640 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,059 | 38268008 | 405-411 1/2 Shirley Pl, Beverly Hills, CA 90212 | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 40,060 | 38269653 | 2200-2210 McFarland 400 Blvd, Alpharetta, GA 30004 | VA 1-435-674 | Kris Kasabian | https://images.crexi.com/assets/282043/4214029122d141528e709228f3e4d748_716x444.jpg | 3/12/2021 |
| 40,061 | 38271356 | 25-55 Gosai Dr, Bentleyville, PA 15314 | VA 1-436-880 | Alan Battles | https://images.crexi.com/lease-assets/115731/82ed1a96caff41a1b8a54d8d4c0986dd_716x444.jpg | 5/9/2020 |
| 40,062 | 38271372 | 3913 Talwell Dr SW, Huntsville, AL 35805 | VA 1-435-636 | Laurie Goodwin | Produced by CREXi | |
| 40,063 | 38271621 | 401 Shady Ave, Pittsburgh, PA 15206 | VA 1-436-880 | Alan Battles | Produced by CREXi | |
| 40,064 | 38382078 | 850-860 W 4th St, Mansfield, OH 44906 | VA 2-317-246 | Jacob Mollohan | https://images.crexi.com/assets/839697/48327427b42849b8bc4bc90bf8c387b8_716x444.jpg | 6/11/2022 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,065 | 383820781 | 850-860 W 4th St, Mansfield, OH 44906 | VA 2-317-246 | Jacob Mollohan | https://images.crexi.com/assets/839697/4c142a557c5a42c49c3f4bcebfa514ee_716x444.jpg | 6/11/2022 |
| 40,066 | 384014909 | 3235 Hempstead Tpke, Levittown, NY 11756 | VA 2-318-122 | Jeffrey Siegel | https://images.crexi.com/assets/870714/d64d2536712b41e4a27f7b8f2c3d6f10_716x444.jpg | 7/29/2022 |
| 40,067 | 384014911 | 3235 Hempstead Tpke, Levittown, NY 11756 | VA 2-318-122 | Jeffrey Siegel | https://images.crexi.com/assets/870714/6f43cf8e78804eb99d595fab0cdcef6a_716x444.jpg | 7/29/2022 |
| 40,068 | 384014914 | 3235 Hempstead Tpke, Levittown, NY 11756 | VA 2-318-122 | Jeffrey Siegel | https://images.crexi.com/assets/870714/2d649d39585a402095325ea5f2fa25fc_716x444.jpg | 7/29/2022 |
| 40,069 | 3840240 | 2532 Main St, Tewksbury, MA 01876 | VA 1-407-452 | Phil McNeil | https://images.crexi.com/lease-assets/242687/b67d25affbe14f56bdf48eb2efe43af5_716x444.jpg | 11/10/2020 |
| 40,070 | 38410950 | 425 Water St, Chardon, OH 44024 | VA 1-435-623 | Linda Cook | https://images.crexi.com/assets/324912/833739c914284558aef6522fcbc1334f_716x444.jpg | 7/16/2021 |
| 40,071 | 38410953 | 425 Water St, Chardon, OH 44024 | VA 1-435-623 | Linda Cook | https://images.crexi.com/lease-assets/324912/904c9d8aa4c945f6ba97b9ed456237cd_716x444.jpg | 8/28/2021 |
| 40,072 | 38410960 | 1209 Liberty Rd, Eldersburg, MD 21784 | VA 1-435-638 | Heather Coburn | https://images.crexi.com/assets/28162/625ac7bf8e34401d8ed5dbe818ba887b_716x444.jpg | 5/4/2020 |
| 40,073 | 38410970 | 425 Water St, Chardon, OH 44024 | VA 1-435-623 | Linda Cook | https://images.crexi.com/lease-assets/324912/517953906e0d45d995cae423e2c850f3_716x444.jpg | 8/28/2021 |
| 40,074 | 38412763 | 4705 Entrance Dr, Charlotte, NC 28273 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 40,075 | 38412768 | 4705 Entrance Dr, Charlotte, NC 28273 | VA 1-435-654 | Jill Gilbert | Produced by CREXi | |
| 40,076 | 38415209 | 1751-1759 W Grand Ave, Chicago, IL 60622 | VA 1-435-635 | Jonathan Fairfield | https://images.crexi.com/lease-assets/89328/ac550998c2414d429d0290aa683ad575_716x444.jpg | 5/5/2020 |
| 40,077 | 38416103 | 11008-11016 Cicero Ave S, Oak Lawn, IL 60453 | VA 1-435-691 | Barbara Rudolf | Produced by CREXi | |
| 40,078 | 38416203 | 3030 Firewheel Pky, Garland, TX 75040 | VA 1-435-764 | Robert Beary | https://images.crexi.com/assets/462325/1146474143cc498ba3449fc9b1a7ab24_716x444.jpg | 9/4/2020 |
| 40,079 | 38416208 | 3030 Firewheel Pky, Garland, TX 75040 | VA 1-435-764 | Robert Beary | https://images.crexi.com/assets/462325/932bf79b545645db92b7dff7d89db663_716x444.jpg | 9/4/2020 |
| 40,080 | 384248919 | 3021 S Interstate 35, Round Rock, TX 78664 | VA 2-318-605 | Kyle Girgus | https://images.crexi.com/assets/357423/6c201a24064b42b880a59f2c5280b0df_716x444.jpg | 8/21/2022 |
| 40,081 | 384248935 | 3021 S Interstate 35, Round Rock, TX 78664 | VA 2-318-605 | Kyle Girgus | https://images.crexi.com/assets/357423/1126ac3b0f4143d597db65abc9cc1b11_716x444.jpg | 8/21/2022 |
| 40,082 | 384248944 | 3021 S Interstate 35, Round Rock, TX 78664 | VA 2-318-605 | Kyle Girgus | https://images.crexi.com/assets/357423/7aa9115a9b1b401f846dea729f443006_716x444.jpg | 8/21/2022 |
| 40,083 | 384248946 | 3021 S Interstate 35, Round Rock, TX 78664 | VA 2-318-605 | Kyle Girgus | https://images.crexi.com/assets/357423/b5fa6b3e6fda4a838ce04aaf07ba604e_716x444.jpg | 8/21/2022 |
| 40,084 | 384248989 | 3021 S Interstate 35, Round Rock, TX 78664 | VA 2-318-605 | Kyle Girgus | https://images.crexi.com/assets/357423/382fb2df0dbb4359a5b4991dac2fb676_716x444.jpg | 8/21/2022 |
| 40,085 | 3842794 | 6942 State Route 44, Ravenna, OH 44266 | VA 1-407-555 | Pamela Lawrentz | https://images.crexi.com/assets/28434/12665f9a0d58493c8637c70b82b41235_716x444.jpg | 5/2/2020 |
| 40,086 | 38445837 | 18290 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 40,087 | 38445854 | 18290 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 40,088 | 38445862 | 18290 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 40,089 | 38445870 | 18290 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 40,090 | 38445875 | 18290 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 40,091 | 384663995 | 929 NE 17th Way, Fort Lauderdale, FL 33304 | VA 2-317-058 | Brian Sokolowski | https://images.crexi.com/assets/847098/34b583b84ce546e2ba6721c359948ee4_716x444.jpg | 6/26/2022 |
| 40,092 | 384663998 | 929 NE 17th Way, Fort Lauderdale, FL 33304 | VA 2-317-058 | Brian Sokolowski | https://images.crexi.com/assets/847098/8e6de3288fa54373b2a0007463637b84_716x444.jpg | 6/26/2022 |
| 40,093 | 384664006 | 929 NE 17th Way, Fort Lauderdale, FL 33304 | VA 2-317-058 | Brian Sokolowski | https://images.crexi.com/assets/847098/dcf5bb4fa825436fa6d6fe856879304D_716x444.jpg | 6/26/2022 |
| 40,094 | 384664009 | 929 NE 17th Way, Fort Lauderdale, FL 33304 | VA 2-317-058 | Brian Sokolowski | https://images.crexi.com/assets/847098/087ebeeb6fcb4657a509cbc1838165c3_716x444.jpg | 6/26/2022 |
| 40,095 | 384664014 | 929 NE 17th Way, Fort Lauderdale, FL 33304 | VA 2-317-058 | Brian Sokolowski | https://images.crexi.com/assets/847098/70417a73c3704b11a5f2faabe2503010_716x444.jpg | 6/26/2022 |
| 40,096 | 384664016 | 929 NE 17th Way, Fort Lauderdale, FL 33304 | VA 2-317-058 | Brian Sokolowski | https://images.crexi.com/assets/847098/625d99b08abc411ba0e205e0b9d8c5cf_716x444.jpg | 6/26/2022 |
| 40,097 | 384671128 | 13900 Wilfred Seymour Rd, Ocean Springs, MS 39565 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871847/43aef8a0479a47c59c7cc8525ff00d0f_716x444.jpg | 7/30/2022 |
| 40,098 | 384671789 | 13900 Wilfred Seymour Rd, Ocean Springs, MS 39565 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871847/e64d87c73da84a8b9081De5fa2dcfb95_716x444.jpg | 7/30/2022 |
| 40,099 | 384673299 | 13900 Wilfred Seymour Rd, Ocean Springs, MS 39565 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871847/741071642856469a8a11c8ef36d8e3f0_716x444.jpg | 7/30/2022 |
| 40,100 | 384673717 | 13900 Wilfred Seymour Rd, Ocean Springs, MS 39565 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871847/26d7c4cb77894716bc53717d5e5614ae_716x444.jpg | 7/30/2022 |
| 40,101 | 384673731 | 13900 Wilfred Seymour Rd, Ocean Springs, MS 39565 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871847/e8bedc814dfe44608a667d90c395657 2_716x444.jpg | 7/30/2022 |
| 40,102 | 384673808 | 13900 Wilfred Seymour Rd, Ocean Springs, MS 39565 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871847/9b60b1de7d774a8ba5a0da838a0981ca_716x444.jpg | 7/30/2022 |
| 40,103 | 384673849 | 13900 Wilfred Seymour Rd, Ocean Springs, MS 39565 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871847/21d789343e6041e2ae611dfdac627929_716x444.jpg | 7/30/2022 |
| 40,104 | 38496953 | 3401 SW Fresno Ave, Denair, CA 95316 | VA 1-435-621 | John Bolling | Produced by CREXi | |
| 40,105 | 38496963 | 3401 SW Fresno Ave, Denair, CA 95316 | VA 1-435-621 | John Bolling | Produced by CREXi | |
| 40,106 | 385324387 | 14-16 Broad St, Red Bank, NJ 07701 | VA 2-317-208 | James Hooker | https://images.crexi.com/assets/860492/3c9df3125efd414daa03dfc6603b2941_716x444.jpg | 7/15/2022 |
| 40,107 | 385381519 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/a8a0cd5b65d746cba96fe60e3637b823_716x444.jpg | 7/21/2022 |
| 40,108 | 385381563 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/3915 1d793f924ae7b637ca9cec4531a8_716x444.jpg | 7/21/2022 |
| 40,109 | 385381592 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/cbffa8b7cde64f7d9acf069594697730_716x444.jpg | 7/21/2022 |
| 40,110 | 385381784 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/d0430e8e73ad4d51970647198 0e6b352_716x444.jpg | 7/21/2022 |
| 40,111 | 385381819 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/63f3c12c74c742f591253784c8c26bf_716x444.jpg | 7/21/2022 |
| 40,112 | 385381948 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/90a101b8efa94aa59ce970caec1f9715_716x444.jpg | 7/21/2022 |
| 40,113 | 385383611 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/61f6a5154ed94ddca36305d4a862fc5_716x444.jpg | 7/21/2022 |
| 40,114 | 385384076 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/fe8b6022e65243abad7730c6e0292981_716x444.jpg | 7/21/2022 |
| 40,115 | 385384111 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/3364d0fb14f64af59edcc64f6beaf670_716x444.jpg | 7/21/2022 |
| 40,116 | 385384146 | 1730 Prairie City Rd, Folsom, CA 95630 | VA 2-319-594 | Steven Bollman | https://images.crexi.com/assets/866461/2d35cf825ff041d99a64cfa820f7acb9_716x444.jpg | 7/21/2022 |
| 40,117 | 3856123 | 1553 Andover St, Tewksbury, MA 01876 | VA 1-407-452 | Phil McNeil | Produced by CREXi | |
| 40,118 | 385677849 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/1bbad7f8243142139817ce7344224c50f0_716x444.jpg | 7/30/2022 |
| 40,119 | 385677931 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/b71fdeef5874efca4a81d66a790e4df4_716x444.jpg | 7/30/2022 |
| 40,120 | 385677956 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/6f51c536bcab4160bff445fe23909a59_716x444.jpg | 7/30/2022 |
| 40,121 | 385677989 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/66175b2fd3d245d8bb9eaed74fc23cf4_716x444.jpg | 7/30/2022 |
| 40,122 | 385678013 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/51c3da506ef646a185e43dcce8b8ceaa_716x444.jpg | 7/30/2022 |
| 40,123 | 385678056 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/634c0972c3b94c2aa0fb0516e29e51b9_716x444.jpg | 7/30/2022 |
| 40,124 | 385678109 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/cf1651ed601e457ea6a9364f93b66d29_716x444.jpg | 7/30/2022 |
| 40,125 | 385678163 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/6e92e7c33a59449aa856f2fe23bf1164_716x444.jpg | 7/30/2022 |
| 40,126 | 385678222 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/6e3491888acb4a838fd0ece7ec7fc08b_716x444.jpg | 7/30/2022 |
| 40,127 | 385678281 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/cd539b237850453bba9daa4982e90a51_716x444.jpg | 7/30/2022 |
| 40,128 | 385678346 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/49163dc4fd8a414db628ee5c5a72871c_716x444.jpg | 7/30/2022 |
| 40,129 | 385678369 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/09afefb92f664457f93ea06345d4d076_8_716x444.jpg | 7/30/2022 |
| 40,130 | 385678398 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/f003d3b016942af92baca627f86b948_716x444.jpg | 7/30/2022 |
| 40,131 | 385678485 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/9e7b43c31000042f5ac338d6671c431ca_716x444.jpg | 7/30/2022 |
| 40,132 | 385678542 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/b4c0c2fbe0fe46b69745d2f19cb620e3_716x444.jpg | 7/30/2022 |
| 40,133 | 385678587 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/cfc66d823824De584fb3e2d2367373_716x444.jpg | 7/30/2022 |
| 40,134 | 385678601 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/02681c177dc142928af9a21f0545fcb8_716x444.jpg | 7/30/2022 |
| 40,135 | 385678621 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/aa64cc0217854e52927ce355e1684e68_716x444.jpg | 7/30/2022 |
| 40,136 | 385678663 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/1cb2d9c1835f4b258c6354898177443 4_716x444.jpg | 7/30/2022 |
| 40,137 | 385678690 | 4 N New Warrington Rd, Pensacola, FL 32506 | VA 2-316-649 | Andrew Williams | https://images.crexi.com/assets/871840/c714cb61e3ff4837aad4906fb73074_716x444.jpg | 7/30/2022 |
| 40,138 | 385716382 | 50-190 S Houghton Rd, Tucson, AZ 85748 | VA 2-318-622 | Kristen Rademacher | https://images.crexi.com/assets/871190/47476da197034271b300773b7a8e0b87_716x444.jpg | 7/31/2022 |
| 40,139 | 38601450 | 1974 W Pulaski Hwy, Elkton, MD 21921 | VA 1-435-658 | Heather Coburn | Produced by CREXi | |
| 40,140 | 38603293 | 717 Liberty Ave, Pittsburgh, PA 15222 | VA 1-436-880 | Alan Battles | Produced by CREXi | |

Exhibit A, Page 612

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,141 | 38603657 10090 Navarre Pky, Navarre, FL 32566 | | VA 1-435-685 | Brian Falacienski | Produced by CREXi | |
| 40,142 | 38603916 2904 W 31st St, Zion, IL 60099 | | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,143 | 386410910 4208-4230 Airport Hwy, Toledo, OH 43615 | | VA 2-318-776 | Owen Kaufman | https://images.crexi.com/assets/851772/c3aa742c29434Oeebf5e991f1917c94f_716x444.jpg | 7/2/2022 |
| 40,144 | 386410917 4208-4230 Airport Hwy, Toledo, OH 43615 | | VA 2-318-776 | Owen Kaufman | https://images.crexi.com/assets/851772/66673fd88c1e46fa8482c62b3c5cf4e0_716x444.jpg | 7/2/2022 |
| 40,145 | 386634782 42 W 21st St, Northampton, PA 18067 | | VA 2-317-213 | Jay Ratchford | https://images.crexi.com/assets/862361/d6ac23d540ff4229991831aea803dc7_716x444.jpg | 7/15/2022 |
| 40,146 | 386634796 42 W 21st St, Northampton, PA 18067 | | VA 2-317-213 | Jay Ratchford | https://images.crexi.com/assets/862361/357b28f9f1d6437 1ba385f76d815ef3a_716x444.jpg | 7/15/2022 |
| 40,147 | 386634798 42 W 21st St, Northampton, PA 18067 | | VA 2-317-213 | Jay Ratchford | https://images.crexi.com/assets/862361/041a013a677444689fdeba9eda4e04d5_716x444.jpg | 7/15/2022 |
| 40,148 | 386634819 42 W 21st St, Northampton, PA 18067 | | VA 2-317-213 | Jay Ratchford | https://images.crexi.com/assets/862361/c94b6a32dd3443eead92c9819d09a33a_716x444.jpg | 7/15/2022 |
| 40,149 | 386634830 42 W 21st St, Northampton, PA 18067 | | VA 2-317-213 | Jay Ratchford | https://images.crexi.com/assets/862361/1ccdaf6a6352435692abc84f12673f43_716x444.jpg | 7/15/2022 |
| 40,150 | 386634832 42 W 21st St, Northampton, PA 18067 | | VA 2-317-213 | Jay Ratchford | https://images.crexi.com/assets/862361/f0786e4e778646c7b0c313b4869ca649_716x444.jpg | 7/15/2022 |
| 40,151 | 386634846 42 W 21st St, Northampton, PA 18067 | | VA 2-317-213 | Jay Ratchford | https://images.crexi.com/assets/862361/438ec8908ac04da0abf5dc605c08eeea_716x444.jpg | 7/15/2022 |
| 40,152 | 386634852 42 W 21st St, Northampton, PA 18067 | | VA 2-317-213 | Jay Ratchford | https://images.crexi.com/assets/862361/fec31cf41b91481bae0ead625289e114_716x444.jpg | 7/15/2022 |
| 40,153 | 3866798 2880 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | | VA 1-410-715 | Carolyn Crisp | Produced by CREXi | |
| 40,154 | 386808634 3000 Dunn Ave, Jacksonville, FL 32218 | | VA 2-317-118 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/453862/cc06485cc03647708df90264367Oa339_716x444.jpg | 7/28/2022 |
| 40,155 | 386808815 3000 Dunn Ave, Jacksonville, FL 32218 | | VA 2-317-118 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/453862/ea64f40388c3419a9b28f43831c3e2c5_716x444.jpg | 7/28/2022 |
| 40,156 | 386808826 3000 Dunn Ave, Jacksonville, FL 32218 | | VA 2-317-118 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/453862/043012f855284e3ba011253b3791a926_716x444.jpg | 7/28/2022 |
| 40,157 | 386808832 3000 Dunn Ave, Jacksonville, FL 32218 | | VA 2-317-118 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/453862/ac0d9a8406e548e3afc91dc1532d8fdd_716x444.jpg | 7/28/2022 |
| 40,158 | 386808833 3000 Dunn Ave, Jacksonville, FL 32218 | | VA 2-317-118 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/453862/e1d2ae938ad9423ea673d2d2f12db2ae_716x444.jpg | 7/28/2022 |
| 40,159 | 38706730 900-904 Route 134, South Dennis, MA 02660 | | VA 1-435-709 | Jonathan Coon | https://images.crexi.com/assets/467287/45796db35e6045c7a5366c87ba8d1aae_716x444.jpg | 9/13/2020 |
| 40,160 | 38707210 1460 Bradway, Quincy, CA 94612 | | VA 1-436-876 | Anita Shin | Produced by CREXi | |
| 40,161 | 38709366 31455 Northwestern Hwy, Farmington Hills, MI 48334 | | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/284448/0d441f3db2be4db7bce334ac77d32da1_716x444.jpg | 3/17/2021 |
| 40,162 | 38709369 31455 Northwestern Hwy, Farmington Hills, MI 48334 | | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/284448/6945c6577eed432d889b4928edd5154c_716x444.jpg | 3/17/2021 |
| 40,163 | 38709506 9595 W Olympic Blvd, Beverly Hills, CA 90212 | | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 40,164 | 38709516 9595 W Olympic Blvd, Beverly Hills, CA 90212 | | VA 1-435-715 | Kenneth Lund | Produced by CREXi | |
| 40,165 | 38710382 515-517 Madison St, Oak Park, IL 60302 | | VA 1-435-635 | Jonathan Fairfield | Produced by CREXi | |
| 40,166 | 38710399 2250 W Grand Ave, Chicago, IL 60612 | | VA 1-435-635 | Jonathan Fairfield | Produced by CREXi | |
| 40,167 | 38712426 1090 Boston Rd, Springfield, MA 01119 | | VA 1-435-652 | Ed Messenger | https://images.crexi.com/lease-assets/457589/f899681dcc1d481a85c510bf66363331_716x444.jpg | 8/29/2020 |
| 40,168 | 38712430 1090 Boston Rd, Springfield, MA 01119 | | VA 1-435-652 | Ed Messenger | https://images.crexi.com/lease-assets/457589/5933d73beea247a19a433b5094e06ca_716x444.jpg | 8/29/2020 |
| 40,169 | 38712442 1090 Boston Rd, Springfield, MA 01119 | | VA 1-435-652 | Ed Messenger | https://images.crexi.com/lease-assets/457589/ed971b5d0724434986604f44f0e048381_716x444.jpg | 8/29/2020 |
| 40,170 | 387523568 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-317-074 | Blake Bowden | https://images.crexi.com/assets/866391/9c4f6e5d28444cac878c731ca30e6d77_716x444.jpg | 7/24/2022 |
| 40,171 | 387524039 13515 US Hwy 87, Adkins, TX 78101 | | VA 2-317-074 | Blake Bowden | https://images.crexi.com/assets/866391/270237864583440b498c1a567ac6ddd21_716x444.jpg | 7/24/2022 |
| 40,172 | 387526479 2024-2050 S Stoughton Rd, Madison, WI 53716 | | VA 2-319-219 | Scott Mason Bittinger | https://images.crexi.com/assets/862774/c18bbbb4e04e4318bc18122b320d03f4_716x444.jpg | 7/14/2022 |
| 40,173 | 387526482 2024-2050 S Stoughton Rd, Madison, WI 53716 | | VA 2-319-219 | Scott Mason Bittinger | https://images.crexi.com/assets/862774/692aadb32bc14486d8d9d9c306581d1b1_716x444.jpg | 7/14/2022 |
| 40,174 | 387526501 2024-2050 S Stoughton Rd, Madison, WI 53716 | | VA 2-319-219 | Scott Mason Bittinger | https://images.crexi.com/assets/862774/1c068124d62444c4b4017ed73feeb6b1_716x444.jpg | 7/14/2022 |
| 40,175 | 387526518 2024-2050 S Stoughton Rd, Madison, WI 53716 | | VA 2-319-219 | Scott Mason Bittinger | https://images.crexi.com/assets/862774/4288cabf5a334563935b6f3bc2f6e480_716x444.jpg | 7/14/2022 |
| 40,176 | 387798966 40 E 64th St, Holland, MI 49423 | | VA 2-317-468 | Jonathan Fairfield | https://images.crexi.com/assets/853747/f94feb6298f74e90b3e22c45451733c_716x444.jpg | 7/2/2022 |
| 40,177 | 38792591 2250-2296 N US Highway 1, Fort Pierce, FL 34946 | | VA 1-435-720 | Mark Dolan | Produced by CREXi | |
| 40,178 | 38792633 8241-8259 Business Park Dr, Port Saint Lucie, FL 34952 | | VA 1-435-720 | Mark Dolan | https://images.crexi.com/lease-assets/198996/a8a6fa20ed064db788e85afe87faab52_716x444.jpg | 8/2/2020 |
| 40,179 | 38792646 3300-3380 NE Sugarhill Ave, Jensen Beach, FL 34957 | | VA 1-435-720 | Mark Dolan | https://images.crexi.com/lease-assets/210046/1b5a8b3570e249f1a3eb0147a2f45997_716x444.jpg | 9/16/2020 |
| 40,180 | 38792715 1616-1634 SW Bayshore Blvd, Port Saint Lucie, FL 34984 | | VA 1-435-720 | Mark Dolan | Produced by CREXi | |
| 40,181 | 38792729 1616-1634 SW Bayshore Blvd, Port Saint Lucie, FL 34984 | | VA 1-435-720 | Mark Dolan | Produced by CREXi | |
| 40,182 | 38794323 1258 17th Ave NW, Rochester, MN 55901 | | VA 1-435-657 | Jeff Karels | Produced by CREXi | |
| 40,183 | 38797747 426 Wesley, Oak Park, IL 60302 | | VA 1-435-635 | Jonathan Fairfield | Produced by CREXi | |
| 40,184 | 38797831 1335 S Alma School Rd, Mesa, AZ 85210 | | VA 1-435-716 | Kristen Rademacher | https://images.crexi.com/lease-assets/612695/b09b055695564986891 1a014f9a480f8_716x444.jpg | 3/7/2021 |
| 40,185 | 38798219 5101 S Lancaster Rd, Dallas, TX 75241 | | VA 1-435-764 | Robert Beary | https://images.crexi.com/lease-assets/632695/b09b055695564986891 1a014f9a480f8_716x444.jpg | 6/25/2021 |
| 40,186 | 3883491 1408 Memorial Dr, Chicopee, MA 01020 | | VA 1-407-447 | Jonathan Coon | https://images.crexi.com/assets/218919/b923f05d26ab4f96a32ea62d57be438c_716x444.jpg | 9/6/2020 |
| 40,187 | 3883544 1720 Lewis Industrial Dr, Jacksonville, FL 32254 | | VA 1-407-516 | John Metzger | https://images.crexi.com/lease-assets/205649/c8a42d7b650d480f965dbcba932efd3c_716x444.jpg | 8/2/2020 |
| 40,188 | 38852278 2928 Colonial Ridge Ct, Cincinnati, OH 45212 | | VA 1-435-689 | Bob Benkert | Produced by CREXi | |
| 40,189 | 38853194 1010 S Hathaway St, Santa Ana, CA 92705 | | VA 1-435-727 | Mike Bellsmith | https://images.crexi.com/lease-assets/268221/0aad3289e8d04b60be9b583ee397167d_716x444.jpg | 9/30/2021 |
| 40,190 | 38853225 3655 Orange Pl, Beachwood, OH 44122 | | VA 1-435-623 | Linda Cook | Produced by CREXi | |
| 40,191 | 38853240 3204 Latta Rd, Rochester, NY 14612 | | VA 1-435-653 | Frank Taddeo | https://images.crexi.com/lease-assets/203775/7ef31f8d252c4c2baebb682e20ed83cf_716x444.jpg | 7/27/2020 |
| 40,192 | 38855699 219 N Mission Dr, Sapulpa, OK 74066 | | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/399342/7bdf1afdafa4494fa849a8e5cb6be5fe_716x444.jpg | 10/25/2021 |
| 40,193 | 38855705 219 N Mission Dr, Sapulpa, OK 74066 | | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/399342/311cd08c706244748710543 1e8e0294b_716x444.jpg | 11/12/2021 |
| 40,194 | 38855744 1546 S Broadway St, Wichita, KS 67211 | | VA 1-435-761 | Nick Branston | https://images.crexi.com/lease-assets/198493/e77767f1c7784e23b4a20ef2e082b8a4_716x444.jpg | 7/18/2020 |
| 40,195 | 3886338 10429 N Kings Hwy, Myrtle Beach, SC 29572 | | VA 1-407-525 | Nathan Alvey | Produced by CREXi | |
| 40,196 | 3886343 10429 N Kings Hwy, Myrtle Beach, SC 29572 | | VA 1-407-525 | Nathan Alvey | Produced by CREXi | |
| 40,197 | 3886446 999 Postal Rd, Allentown, PA 18109 | | VA 1-407-542 | Jon Buehler | Produced by CREXi | |
| 40,198 | 3886454 999 Postal Rd, Allentown, PA 18109 | | VA 1-407-542 | Jon Buehler | Produced by CREXi | |
| 40,199 | 3888923 245 N Halifax Ave, Daytona Beach, FL 32118 | | VA 1-410-717 | Dan Burfield | Produced by CREXi | |
| 40,200 | 3891407 5520 Godfrey Rd, Godfrey, IL 62035 | | VA 1-407-513 | Derrick Leu | Produced by CREXi | |
| 40,201 | 3891765 161 S Main St, Middleton, MA 01949 | | VA 1-407-452 | Phil McNeil | https://images.crexi.com/lease-assets/304106/d2e74a369eb74b71a919ec86faf982db_716x444.jpg | 5/11/2021 |
| 40,202 | 3893281 1045 Cocoanut Ave, Sarasota, FL 34236 | | VA 1-407-474 | Eric Crum | Produced by CREXi | |
| 40,203 | 3893567 1426 N Main St, Gainesville, FL 32601 | | VA 1-410-741 | Raphael Gottlieb | Produced by CREXi | |
| 40,204 | 3893568 1426 N Main St, Gainesville, FL 32601 | | VA 1-410-741 | Raphael Gottlieb | Produced by CREXi | |
| 40,205 | 3894971 720 Us-17 Hwy S, North Myrtle Beach, SC 29582 | | VA 1-407-525 | Nathan Alvey | Produced by CREXi | |
| 40,206 | 3899221 1316 Bound Brook Rd, Middlesex, NJ 08846 | | VA 1-407-522 | Michael Johnson | Produced by CREXi | |
| 40,207 | 3900399 2130 Kingston Ct SE, Marietta, GA 30067 | | VA 1-407-735 | Kelley Klein | Produced by CREXi | |
| 40,208 | 3900897 103 Woodland Park Dr, Newark, DE 19702 | | VA 1-407-541 | Jonas Kleiner | https://images.crexi.com/lease-assets/444676/14941a6bbd194fd98b0e58586a7ed04a_716x444.jpg | 8/12/2020 |
| 40,209 | 3901279 11620 Biscayne Blvd, Miami, FL 33181 | | VA 1-410-721 | Jose Rosales | Produced by CREXi | |
| 40,210 | 3901282 11620 Biscayne Blvd, Miami, FL 33181 | | VA 1-410-721 | Mark White | Produced by CREXi | |
| 40,211 | 3901643 1777 S Nova Rd, Daytona Beach, FL 32119 | | VA 1-410-748 | Robert Baal | Produced by CREXi | |
| 40,212 | 3901645 1777 S Nova Rd, Daytona Beach, FL 32119 | | VA 1-410-748 | Robert Baal | Produced by CREXi | |
| 40,213 | 3902761 2100 Old Highway 17 N, North Myrtle Beach, SC 29582 | | VA 1-407-525 | Nathan Alvey | https://images.crexi.com/lease-assets/324720/6c385af19cb241c5930549b86b59b8d0_716x444.jpg | 7/16/2021 |
| 40,214 | 39097566 3741 W Florida Ave, Hemet, CA 92545 | | VA 1-435-757 | Nick Del Cioppo | https://images.crexi.com/lease-assets/201103/105f3d65217 14abf9635a15cdb20636c_716x444.jpg | 7/6/2020 |
| 40,215 | 39097593 3741 W Florida Ave, Hemet, CA 92545 | | VA 1-435-757 | Nick Del Cioppo | https://images.crexi.com/lease-assets/201103/abd14df800d74deea6c1431fe093838b_716x444.jpg | 7/6/2020 |
| 40,216 | 39101142 10700 Kettering Dr, Charlotte, NC 28226 | | VA 1-435-654 | Jill Gilbert | https://images.crexi.com/lease-assets/280538/4e68f89559ea40199c093e649d0a35f3_716x444.jpg | 3/7/2021 |

**Exhibit A, Page 613**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,217 | 39101144 | 10700 Kettering Dr, Charlotte, NC 28226 | VA 1-435-654 | Jill Gilbert | https://images.crexi.com/lease-assets/280538/8af6ec9a0bab46f09e2ce09307b9e97f_716x444.jpg | 3/7/2021 |
| 40,218 | 39105058 | 28200 Southfield Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/453443/c99e841141ee4756b367fd8ae5a5c5bb_716x444.jpg | 7/22/2022 |
| 40,219 | 39105094 | 28200 Southfield Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 40,220 | 39105177 | 17251 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/311648/8684a84a6d2c4bf3bf6b9d3946c9fa05_716x444.jpg | 6/11/2021 |
| 40,221 | 39105191 | 17251 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/311648/0fcf8615374442ba4e85b5cb11d20e9_716x444.jpg | 6/11/2021 |
| 40,222 | 39105206 | 17251 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/311648/15c05d15e17c457c887818c5fa8cfe29_716x444.jpg | 6/11/2021 |
| 40,223 | 39105235 | 17251 W 12 Mile Rd, Southfield, MI 48076 | VA 1-435-734 | Douglas Wright | https://images.crexi.com/lease-assets/311648/ce3cca7031b24f51b9045a391dcaf627_716x444.jpg | 6/11/2021 |
| 40,224 | 39105257 | 28250 Southfield Rd, Lathrup Village, MI 48076 | VA 1-435-734 | Douglas Wright | Produced by CREXi | |
| 40,225 | 39183291 | 243 Bridge St, Phoenixville, PA 19460 | VA 1-435-634 | Mitchell Keingarsky | Produced by CREXi | |
| 40,226 | 39183298 | 241 Bridge St, Phoenixville, PA 19460 | VA 1-435-634 | Mitchell Keingarsky | Produced by CREXi | |
| 40,227 | 39183502 | 2904 W 31st St, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,228 | 39183504 | 2904 W 31st St, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,229 | 39183511 | 2904 W 31st St, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,230 | 39183514 | 2904 W 31st St, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,231 | 39183520 | 2904 W 31st St, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,232 | 39183524 | 2904 W 31st St, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,233 | 39183531 | 2904 W 31st St, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,234 | 39183535 | 2904 W 31st St, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,235 | 39183640 | 3445-3461 Sheridan Rd, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,236 | 39183700 | 3445-3461 Sheridan Rd, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,237 | 39183721 | 3445-3461 Sheridan Rd, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | https://images.crexi.com/assets/790835/0fb4057fe31647ffaa693575e930214a_716x444.jpg | 4/12/2022 |
| 40,238 | 39183797 | 3445-3461 Sheridan Rd, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,239 | 39183827 | 3445-3461 Sheridan Rd, Zion, IL 60099 | VA 1-435-736 | Justin Schmidt | Produced by CREXi | |
| 40,240 | 3919137 | 2935 Universal Ct, Oshkosh, WI 54904 | VA 1-410-705 | Ryan Stephany | Produced by CREXi | |
| 40,241 | 3919272 | 3302-3338 Highway 17 S, North Myrtle Beach, SC 29582 | VA 1-407-525 | Nathan Alvey | https://images.crexi.com/lease-assets/280210/5cdf07a62aa149338c4c3dc0221602c8_716x444.jpg | 3/7/2021 |
| 40,242 | 3919273 | 3302-3338 Highway 17 S, North Myrtle Beach, SC 29582 | VA 1-407-525 | Nathan Alvey | https://images.crexi.com/lease-assets/280210/6b74214d09a145e2a7f4586d5e3ad95a_716x444.jpg | 3/7/2021 |
| 40,243 | 3920112 | 2201 Industrial Rd, Las Vegas, NV 89102 | VA 1-407-472 | Teryl Stickney | Produced by CREXi | |
| 40,244 | 3921591 | 1620 S Palmetto Ave, Daytona Beach, FL 32119 | VA 1-410-748 | Robert Baal | Produced by CREXi | |
| 40,245 | 3921598 | 2620 S Nova Rd, Daytona Beach, FL 32119 | VA 1-410-748 | Robert Baal | Produced by CREXi | |
| 40,246 | 39261820 | 6562-6564 E Olympic Blvd, Los Angeles, CA 90022 | VA 1-436-149 | Christiaan Cruz | Produced by CREXi | |
| 40,247 | 39262140 | 2900 Presidential Dr, Fairborn, OH 45324 | VA 1-435-931 | Robert Clayton | Produced by CREXi | |
| 40,248 | 39262332 | 352 E National Rd, Vandalia, OH 45377 | VA 1-435-931 | Robert Clayton | Produced by CREXi | |
| 40,249 | 39262565 | 7321 Dixie Hwy, Fairfield, OH 45014 | VA 1-435-931 | Robert Clayton | https://images.crexi.com/lease-assets/221139/c58f2f1235d540cc8cb8c487889507b3_716x444.jpg | 9/11/2020 |
| 40,250 | 39263127 | 1475 Heritage Pky, Mansfield, TX 76063 | VA 1-435-917 | Darrell Shultz | https://images.crexi.com/lease-assets/268159/84ff70ee7f904fc0bb6274d96b1f3bd3_716x444.jpg | 2/5/2021 |
| 40,251 | 39265011 | 1830-1850 Polk St, San Francisco, CA 94109 | VA 1-435-695 | George Chao | https://images.crexi.com/lease-assets/262582/d9bc561737594330963636d7b101d676_716x444.jpg | 1/26/2021 |
| 40,252 | 39265017 | 1830-1850 Polk St, San Francisco, CA 94109 | VA 1-435-695 | George Chao | https://images.crexi.com/lease-assets/262582/f8b0e282a03c4a42bcb055b7e98587db_716x444.jpg | 1/26/2021 |
| 40,253 | 3932506 | 4081 Salem Ave, Dayton, OH 45416 | VA 1-407-487 | Zachary Robb | https://images.crexi.com/assets/509573/ed8f94ec96434852a67d7e407caef32d_716x444.jpg | 11/13/2020 |
| 40,254 | 3932564 | 2141 S Industrial Park Ave, Tempe, AZ 85282 | VA 1-410-720 | Craig Darragh | https://images.crexi.com/lease-assets/307285/2015d39b62134e37ac4def1a0bb03792_716x444.jpg | 5/24/2021 |
| 40,255 | 3940023 | 625 Pioneer Rd, Mesquite, TX 75149 | VA 1-410-754 | Darrell Shultz | Produced by CREXi | |
| 40,256 | 39440841 | 90-10 Grand Central Pky, East Elmhurst, NY 11369 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 40,257 | 39440854 | 90-10 Grand Central Pky, East Elmhurst, NY 11369 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 40,258 | 39440858 | 90-10 Grand Central Pky, East Elmhurst, NY 11369 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 40,259 | 39534428 | 1748 NE 3rd St, Ocala, FL 34470 | VA 1-436-623 | Mark Dolan | Produced by CREXi | |
| 40,260 | 39536269 | 150 N Macdade Blvd, Glenolden, PA 19036 | VA 1-436-212 | Jerry Block | Produced by CREXi | |
| 40,261 | 39536278 | 150 N Macdade Blvd, Glenolden, PA 19036 | VA 1-436-212 | Jerry Block | Produced by CREXi | |
| 40,262 | 39537889 | 212 S Arnaz Dr, Beverly Hills, CA 90211 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,263 | 39537992 | 204 S Arnaz Dr, Beverly Hills, CA 90211 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,264 | 39538045 | 3327 Livonia Ave, Los Angeles, CA 90034 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,265 | 39538050 | 3327 Livonia Ave, Los Angeles, CA 90034 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,266 | 39538051 | 3327 Livonia Ave, Los Angeles, CA 90034 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,267 | 39538912 | 300 E Cooper St, La Fayette, GA 30728 | VA 1-436-763 | Robert Hereth | Produced by CREXi | |
| 40,268 | 39539099 | 6951 Olive Blvd, University City, MO 63130 | VA 1-436-764 | Thom Murray | Produced by CREXi | |
| 40,269 | 3958127 | 2575 Cobb International Blvd, Kennesaw, GA 30152 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/214135/be8e8b9cb84a41898f050f2ade752849_716x444.jpg | 9/1/2020 |
| 40,270 | 3958130 | 2575 Cobb International Blvd, Kennesaw, GA 30152 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/214135/e8bd30e8f73d46a0ae3be69925cb55ed_716x444.jpg | 9/1/2020 |
| 40,271 | 39629283 | 618 Village Dr, Virginia Beach, VA 23454 | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,272 | 39629284 | 618 Village Dr, Virginia Beach, VA 23454 | VA 1-435-752 | Randy Rose | https://images.crexi.com/lease-assets/331151/20643baf51dd4b41bb7f746ea8bb5500_716x444.jpg | 7/31/2021 |
| 40,273 | 39631397 | 3536 27th St NE, Calgary, AB T1Y 5 | VA 1-436-000 | Jacob Johnson | Produced by CREXi | |
| 40,274 | 39632050 | 241 W 30th St, New York, NY 10001 | VA 1-436-825 | Victoria Iniguez | Produced by CREXi | |
| 40,275 | 39732279 | 5511 Princess Anne Rd, Virginia Beach, VA 23462 | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,276 | 39733779 | 5959 Ordway St, Riverside, CA 92504 | VA 1-435-940 | Nick Del Cioppo | https://images.crexi.com/assets/833747/875fd1bc1a2c4b66bc9c9769a2728961_716x444.jpg | 6/4/2022 |
| 40,277 | 39733795 | 3119 Camelot Dr, Haines City, FL 33844 | VA 1-436-152 | James Petrylka | Produced by CREXi | |
| 40,278 | 39733818 | 3119 Camelot Dr, Haines City, FL 33844 | VA 1-436-152 | James Petrylka | Produced by CREXi | |
| 40,279 | 39733845 | 3119 Camelot Dr, Haines City, FL 33844 | VA 1-436-152 | James Petrylka | Produced by CREXi | |
| 40,280 | 39733867 | 3119 Camelot Dr, Haines City, FL 33844 | VA 1-436-152 | James Petrylka | Produced by CREXi | |
| 40,281 | 39734635 | 2-8 Mill Plain Rd, Danbury, CT 06811 | VA 1-435-916 | Deawell Adair | https://images.crexi.com/lease-assets/488072/9473ab559ee440eb92ae9d2ff2d54db3_716x444.jpg | 10/13/2020 |
| 40,282 | 39735095 | 2230 4th Ave, Seattle, WA 98121 | VA 1-436-682 | Michael Murphy | Produced by CREXi | |
| 40,283 | 39736502 | 11656 Highway 56 N, Clinton, SC 29325 | VA 1-436-078 | Ron Bailey | https://images.crexi.com/lease-assets/502967/b558f056e14f48bfb44a77a4980c163b_716x444.jpg | 11/3/2021 |
| 40,284 | 39736665 | 110 Nunnally Rd, Anderson, SC 29625 | VA 1-436-078 | Ron Bailey | Produced by CREXi | |
| 40,285 | 39737074 | 175 S Oxford Ave, Los Angeles, CA 90004 | VA 1-436-149 | J. Blomdahl | Produced by CREXi | |
| 40,286 | 39737486 | 7310 W North Ave, Elmwood Park, IL 60707 | VA 1-435-977 | Jonathan Fairfield | Produced by CREXi | |
| 40,287 | 39737488 | 7310 W North Ave, Elmwood Park, IL 60707 | VA 1-435-977 | Jonathan Fairfield | Produced by CREXi | |
| 40,288 | 39740504 | 149 N Kenmore Ave, Los Angeles, CA 90004 | VA 2-092-997 | J. Blomdahl | Produced by CREXi | |
| 40,289 | 39740586 | 8575 Tanglewood Sq, Chagrin Falls, OH 44023 | VA 1-435-623 | Linda Cook | https://images.crexi.com/lease-assets/303314/a2f8621d543748caaffbad218285b811_716x444.jpg | 6/20/2021 |
| 40,290 | 39740626 | 8535 Tanglewood Sq, Chagrin Falls, OH 44023 | VA 1-435-623 | Linda Cook | https://images.crexi.com/lease-assets/303314/0a392f4465044b2abe79560e3d2c5832_716x444.jpg | 6/20/2021 |
| 40,291 | 39740642 | 8535 Tanglewood Sq, Chagrin Falls, OH 44023 | VA 1-435-623 | Linda Cook | Produced by CREXi | |
| 40,292 | 3988481 | 1311 Veterans Memorial Hwy SW, Mableton, GA 30126 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/610507/6be242ac909f4153a5c5860b61bbdd88_716x444.jpg | 6/21/2021 |

**Exhibit A, Page 614**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,293 | 3989569 | 1300 Greenbrook Blvd, Hanover Park, IL 60133 | VA 1-407-510 | Laura Curtis | Produced by CREXi | |
| 40,294 | 3990820 | 1124-1126 Clement St, San Francisco, CA 94118 | VA 1-410-749 | Abigail Klein | https://images.crexi.com/lease-assets/208673/123dcf6c0a5342938d75b62171ac17fd_716x444.jpg | 8/11/2020 |
| 40,295 | 3990856 | 5621 20th Ave, Brooklyn, NY 11204 | VA 1-436-819 | John Ferguson | https://images.crexi.com/lease-assets/196190/d5f1cc4a1b144cd0b7b241bd1b492789_716x444.jpg | 7/12/2020 |
| 40,296 | 3991107 | 6 301 Jericho Tpke, Floral Park, NY 11001 | VA 1-435-706 | Joseph Furio | https://images.crexi.com/assets/855180/d7f1192e7a5c454fae9d7be6c376c820_716x444.jpg | 7/10/2022 |
| 40,297 | 3991208 | 0 9770 S 54th St, Franklin, WI 53132 | VA 1-436-777 | Timothy Dabbs | https://images.crexi.com/lease-assets/849870/bd0aab6d4e2046a3bee4e4783087e59_716x444.jpg | 6/26/2022 |
| 40,298 | 3991357 | 4 413-425 E 5th St, Bartlesville, OK 74003 | VA 1-436-073 | Nick Branston | https://images.crexi.com/lease-assets/207664/2500425855764d9cb1d635145f8740 6e_716x444.jpg | 8/12/2020 |
| 40,299 | 3991471 | 7 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-214 | Joe Cubiotti | Produced by CREXi | |
| 40,300 | 3991473 | 9 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-214 | Joe Cubiotti | Produced by CREXi | |
| 40,301 | 3991476 | 0 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-214 | Joe Cubiotti | Produced by CREXi | |
| 40,302 | 3991481 | 1 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-214 | Joe Cubiotti | Produced by CREXi | |
| 40,303 | 3991896 | 5 1125 Atlantic Ave, Atlantic City, NJ 08401 | VA 1-436-824 | Steve Baist | Produced by CREXi | |
| 40,304 | 3991930 | 0 3445 Brockmade Blvd, Duluth, GA 30096 | VA 1-436-782 | Kris Kasabian | https://images.crexi.com/lease-assets/236292/e206790bf76a45a1a0a708fa65f69cef_716x444.jpg | 2/27/2021 |
| 40,305 | 3993098 | 1 4077 N University Pky, San Bernardino, CA 92407 | VA 1-435-913 | Daniel Marquez | Produced by CREXi | |
| 40,306 | 3993312 | 3 1420 Commons Dr, Woodstock, IL 60098 | VA 1-436-841 | Justin Schmidt | Produced by CREXi | |
| 40,307 | 3993327 | 4 850-856 S Vermont Ave, Los Angeles, CA 90015 | VA 1-435-942 | J. Blomdahl | https://images.crexi.com/lease-assets/265475/13082fa3d7aa41b3ab8da3367979feaa_716x444.jpg | 2/10/2021 |
| 40,308 | 4009457 | 1 200 N Ridgewood Ave, Daytona Beach, FL 32114 | VA 1-436-623 | Mark Dolan | Produced by CREXi | |
| 40,309 | 4009458 | 6 200 N Ridgewood Ave, Daytona Beach, FL 32114 | VA 1-436-623 | Mark Dolan | Produced by CREXi | |
| 40,310 | 4009576 | 5 5000 E Lancaster Ave, Fort Worth, TX 76103 | VA 1-435-917 | Darrell Shultz | Produced by CREXi | |
| 40,311 | 4009782 | 4 3300 Castle Heights Ave, Los Angeles, CA 90034 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,312 | 4009894 | 8 135 S Wilmot Rd, Tucson, AZ 85711 | VA 1-435-939 | Kristen Rademacher | Produced by CREXi | |
| 40,313 | 4009895 | 8 135 S Wilmot Rd, Tucson, AZ 85711 | VA 1-435-939 | Kristen Rademacher | Produced by CREXi | |
| 40,314 | 4009912 | 4 1624 Pacific Ave, Atlantic City, NJ 08401 | VA 1-436-824 | Steve Baist | Produced by CREXi | |
| 40,315 | 4016786 | 881 Kuhn Dr, Chula Vista, CA 91914 | VA 1-410-712 | Jim Breister | https://images.crexi.com/lease-assets/55413/42663044610d4438a3f716c7e22e1836_716x444.jpg | 10/6/2020 |
| 40,316 | 4016964 | 24 Onville Rd, Stafford, VA 22556 | VA 1-410-703 | Pia Mai | https://images.crexi.com/lease-assets/98988/2c6a287a7bb04eb2bfb5004550623033_716x444.jpg | 5/7/2020 |
| 40,317 | 4018177 | 7 4715 W Central Ave, Wichita, KS 67212 | VA 1-407-501 | Lawrence Ediger | Produced by CREXi | |
| 40,318 | 4020631 | 1861 N Rock Rd, Wichita, KS 67206 | VA 1-407-501 | Lawrence Ediger | Produced by CREXi | |
| 40,319 | 4023172 | 5 55 Francisco St, San Francisco, CA 94133 | VA 1-436-148 | Evleen Anderson | Produced by CREXi | |
| 40,320 | 4023190 | 6 235 Montgomery St, San Francisco, CA 94104 | VA 1-436-148 | Evleen Anderson | Produced by CREXi | |
| 40,321 | 4023285 | 9 145 Jefferson St, San Francisco, CA 94133 | VA 1-436-148 | Evleen Anderson | Produced by CREXi | |
| 40,322 | 4023799 | 9 1265 E 33rd St, Edmond, OK 73013 | VA 1-436-148 | Jamie Limberg | Produced by CREXi | |
| 40,323 | 4023913 | 5 3353 Shelby Dr, Los Angeles, CA 90034 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,324 | 4024018 | 7 26 S Pennsylvania Ave, Atlantic City, NJ 08401 | VA 1-436-824 | Steve Baist | Produced by CREXi | |
| 40,325 | 4024037 | 0 10915-10929 Franklin Ave, Franklin Park, IL 60131 | VA 1-436-151 | Barbara Rudolf | https://images.crexi.com/lease-assets/4904/cdad9c59dc5c4502b4ac26a01b2c4d33_716x444.jpg | 5/7/2020 |
| 40,326 | 4024039 | 8 11222 Melrose Ave, Franklin Park, IL 60131 | VA 1-436-151 | Barbara Rudolf | https://images.crexi.com/lease-assets/190428/53a0fa32d30c4e31bddc1230ccf20563_716x444.jpg | 6/27/2020 |
| 40,327 | 4045704 | 2 2323 W Memorial Blvd, Lakeland, FL 33815 | VA 1-436-152 | James Petrylka | Produced by CREXi | |
| 40,328 | 4045887 | 200 N Main St, East Longmeadow, MA 01028 | VA 1-407-447 | Jonathan Coon | https://images.crexi.com/lease-assets/158519/f70884a81a8347bfbb63a2ef959559ed_716x444.jpg | 2/4/2021 |
| 40,329 | 4045960 | 8 201 Clark St, Wayland, MI 49348 | VA 1-435-972 | Tyler Bolduc | Produced by CREXi | |
| 40,330 | 4045962 | 4 201 Clark St, Wayland, MI 49348 | VA 1-435-972 | Tyler Bolduc | Produced by CREXi | |
| 40,331 | 4046018 | 3 6478 W North Ave, Chicago, IL 60707 | VA 1-436-151 | Barbara Rudolf | Produced by CREXi | |
| 40,332 | 4056619 | 8 10561 Missouri Ave, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,333 | 4063334 | 0 1000-1016 NW 150th St, Edmond, OK 73013 | VA 1-435-989 | Dee Welsch | Produced by CREXi | |
| 40,334 | 4063334 | 3 2525 NW Expressway St, Oklahoma City, OK 73112 | VA 1-435-989 | Dee Welsch | Produced by CREXi | |
| 40,335 | 4063337 | 9 8415 E 21st St N, Wichita, KS 67206 | VA 1-435-989 | Dee Welsch | https://images.crexi.com/lease-assets/241040/99802b7fbe1e4e3ca0c5d2039b4fea26_716x444.jpg | 11/4/2020 |
| 40,336 | 4063353 | 9 3234 E Robinson Ave, Springdale, AR 72764 | VA 1-435-989 | Dee Welsch | Produced by CREXi | |
| 40,337 | 4063456 | 9 6501 E Grant Rd, Tucson, AZ 85715 | VA 1-435-939 | Kristen Rademacher | https://images.crexi.com/lease-assets/243293/e0a37aef0f094455b8a5f384670900c5_716x444.jpg | 11/11/2020 |
| 40,338 | 4063457 | 5 6501 E Grant Rd, Tucson, AZ 85715 | VA 1-435-939 | Kristen Rademacher | https://images.crexi.com/lease-assets/243293/c0ef905cb2fe4c5cb43c15e13707493 0_716x444.jpg | 11/11/2020 |
| 40,339 | 4063458 | 3 6501 E Grant Rd, Tucson, AZ 85715 | VA 1-435-939 | Kristen Rademacher | https://images.crexi.com/lease-assets/243293/921bf80da9144dd1af27bb9bf3a70279_716x444.jpg | 11/11/2020 |
| 40,340 | 4069757 | 1776 Old Spring House Ln, Dunwoody, GA 30338 | VA 1-407-490 | Jenni Girtman | https://images.crexi.com/lease-assets/205055/a4f11867f6374aa3b9af3138db8e20ac_716x444.jpg | 8/2/2020 |
| 40,341 | 4070469 | 7 2270 Union Lake Rd, Commerce Township, MI 48382 | VA 1-435-918 | Douglas Wright | Produced by CREXi | |
| 40,342 | 4070470 | 1 2270 Union Lake Rd, Commerce Township, MI 48382 | VA 1-435-918 | Douglas Wright | Produced by CREXi | |
| 40,343 | 4070470 | 5 2270 Union Lake Rd, Commerce Township, MI 48382 | VA 1-435-918 | Douglas Wright | Produced by CREXi | |
| 40,344 | 4070471 | 3 2270 Union Lake Rd, Commerce Township, MI 48382 | VA 1-435-918 | Douglas Wright | Produced by CREXi | |
| 40,345 | 4070471 | 9 1055-1059 E 9 Mile Rd, Hazel Park, MI 48030 | VA 1-435-918 | Douglas Wright | https://images.crexi.com/lease-assets/296357/1936ac06eb584c47b2cff97b1a6ec1aa_716x444.jpg | 11/20/2021 |
| 40,346 | 4070472 | 5 2270 Union Lake Rd, Commerce Township, MI 48382 | VA 1-435-918 | Douglas Wright | Produced by CREXi | |
| 40,347 | 4070494 | 3 550 E Boughton Rd, Bolingbrook, IL 60440 | VA 1-435-977 | Jonathan Fairfield | Produced by CREXi | |
| 40,348 | 4070502 | 3 417-437 N Bolingbrook Dr, Bolingbrook, IL 60440 | VA 1-435-977 | Jonathan Fairfield | https://images.crexi.com/lease-assets/253516/adc62e219ad6464aafb4ea5e15b0dc10_716x444.jpg | 2/12/2022 |
| 40,349 | 4079246 | 8 5 Town Colony Dr, Middletown, CT 06457 | VA 1-435-887 | Ed Messenger | Produced by CREXi | |
| 40,350 | 4079528 | 2 2601 Oakview Rd, Fort Smith, AR 72908 | VA 1-435-989 | Dee Welsch | Produced by CREXi | |
| 40,351 | 4079659 | 8 1722 Saint Marys Ave, Omaha, NE 68102 | VA 1-436-001 | Drew Davis | Produced by CREXi | |
| 40,352 | 4091347 | 8 764 S Main St, Lebanon, OR 97355 | VA 1-435-988 | Christopher Weaver | Produced by CREXi | |
| 40,353 | 4091371 | 8 1811 Malcolm Ave, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,354 | 4091398 | 7 817 S Bedford St, Los Angeles, CA 90035 | VA 1-436-830 | J. Blomdahl | Produced by CREXi | |
| 40,355 | 4095095 | 20810 Avalon Blvd, Carson, CA 90746 | VA 1-407-454 | Rudyard Clark | https://images.crexi.com/lease-assets/197315/ba732142349241f080cfb2768ef0f389_716x444.jpg | 7/13/2020 |
| 40,356 | 4099079 | 1708 Limekiln Pike, Dresher, PA 19025 | VA 1-391-685 | Mitchell Birnbaum | Produced by CREXi | |
| 40,357 | 4100980 | 3 2665-2675 Dixie Hwy, Kettering, OH 45409 | VA 1-435-931 | Robert Clayton | https://images.crexi.com/lease-assets/42979/720af4cff43b4719b6c6449dc77a77f9_716x444.jpg | 12/16/2020 |
| 40,358 | 4101073 | 1 2245 S Shelby St, Indianapolis, IN 46203 | VA 1-435-912 | Jason Koenig | Produced by CREXi | |
| 40,359 | 4101233 | 5 9300 Prairie Ridge Blvd, Pleasant Prairie, WI 53158 | VA 1-436-777 | Timothy Dabbs | Produced by CREXi | |
| 40,360 | 4101393 | 7 18-22 Battery St, San Francisco, CA 94111 | VA 1-436-279 | George Chao | Produced by CREXi | |
| 40,361 | 4101396 | 8 660-666 Mission St, San Francisco, CA 94105 | VA 1-436-279 | George Chao | Produced by CREXi | |
| 40,362 | 4101453 | 2901-2917 Springfield Ave W, Champaign, IL 61821 | VA 1-436-151 | Barbara Rudolf | Produced by CREXi | |
| 40,363 | 4101436 | 2 2901-2917 Springfield Ave W, Champaign, IL 61821 | VA 1-436-151 | Barbara Rudolf | Produced by CREXi | |
| 40,364 | 4109167 | 3400-3500 Pump Rd, Henrico, VA 23233 | VA 1-391-654 | Randy Rose | Produced by CREXi | |
| 40,365 | 4109781 | 5 3200 Devine St, Columbia, SC 29205 | VA 1-436-826 | Ryan Devaney | Produced by CREXi | |
| 40,366 | 4109914 | 9 11021-11041 Missouri Ave, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,367 | 4109917 | 5 1821 S Bentley Ave, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,368 | 4109922 | 9 11051 Missouri Ave, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |

**Exhibit A, Page 615**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,369 | 41099279 1818 Camden Ave, Los Angeles, CA 90025 | | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,370 | 41099568 9310 Valleyview Ln, Port Richey, FL 34668 | | VA 1-435-928 | Clint Bliss | Produced by CREXi | |
| 40,371 | 41100331 9046 31st St, Brookfield, IL 60513 | | VA 1-435-977 | Jonathan Fairfield | Produced by CREXi | |
| 40,372 | 41101751 312 Main St, Hudson, MA 01749 | | VA 1-436-775 | Taylor Nealand | Produced by CREXi | |
| 40,373 | 41111930 644 Church Rd, Madison, MS 39110 | | VA 1-391-719 | Sara McKercher | https://images.crexi.com/lease-assets/125892/18d500d47e514ca395f091f7c4532d87_716x444.jpg | 5/12/2020 |
| 40,374 | 41112840 1721 E Southlake Blvd, Southlake, TX 76092 | | VA 1-391-676 | Keith Howard | https://images.crexi.com/lease-assets/211230/e89efc0ad7624fef8500fc66e61d95f3_716x444.jpg | 8/15/2020 |
| 40,375 | 41113142 820-860 W Gibson St, Jasper, TX 75951 | | VA 1-403-935 | Michael Didio | https://images.crexi.com/lease-assets/13001/1b12c5b749174032b46fb7bc0bc57af3_716x444.jpg | 5/5/2020 |
| 40,376 | 41113372 31 Abbott Rd, Buffalo, NY 14220 | | VA 1-435-905 | John Schlia | Produced by CREXi | |
| 40,377 | 41178362 801 NW 122nd St, Oklahoma City, OK 73114 | | VA 1-436-182 | Jamie Limberg | https://images.crexi.com/lease-assets/477598/1721faa755dc4a7a93001fe64d58848c_716x444.jpg | 9/24/2020 |
| 40,378 | 41178370 801 NW 122nd St, Oklahoma City, OK 73114 | | VA 1-436-182 | Jamie Limberg | https://images.crexi.com/lease-assets/477598/558f6684f1594d24b165a6a444d98df1_716x444.jpg | 9/24/2020 |
| 40,379 | 41179103 1143 Shepherd Ave, Brooklyn, NY 11208 | | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/196172/46dd26d99982432d99c8aee5884dee91_716x444.jpg | 7/12/2020 |
| 40,380 | 41179107 1143 Shepherd Ave, Brooklyn, NY 11208 | | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/196172/fcc4f3fabb784e67b2a348dea7893317_716x444.jpg | 7/12/2020 |
| 40,381 | 41179110 1143 Shepherd Ave, Brooklyn, NY 11208 | | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/196172/9ed4a7ff153d4212aea1ab7caf9ad357_716x444.jpg | 7/12/2020 |
| 40,382 | 41179219 18300 S Halsted St, Glenwood, IL 60425 | | VA 1-435-977 | Jonathan Fairfield | Produced by CREXi | |
| 40,383 | 41189983 2008-2020 John Rolfe Pky, Richmond, VA 23238 | | VA 1-391-654 | Randy Rose | Produced by CREXi | |
| 40,384 | 41210198 210 S Federal Hwy, Hollywood, FL 33020 | | VA 1-391-686 | Mark White | https://images.crexi.com/lease-assets/493564/ac293a1982834d13ad7915244451eee7_716x444.jpg | 10/23/2020 |
| 40,385 | 41255599 440 Yellowstone Hwy, Idaho Falls, ID 83402 | | VA 1-403-904 | Jonathan Scobby | Produced by CREXi | |
| 40,386 | 41291339 913 Chestnut St, Clearwater, FL 33756 | | VA 1-435-928 | Clint Bliss | Produced by CREXi | |
| 40,387 | 41291404 775-785 84th St, Miami Beach, FL 33141 | | VA 1-391-668 | Rigoberto Perdomo | Produced by CREXi | |
| 40,388 | 41297746 907-943 SE Central Pky, Stuart, FL 34994 | | VA 1-391-667 | Anna Brady | Produced by CREXi | |
| 40,389 | 41297749 907-943 SE Central Pky, Stuart, FL 34994 | | VA 1-391-667 | Anna Brady | Produced by CREXi | |
| 40,390 | 41297758 401 NW Wright Blvd, Stuart, FL 34994 | | VA 1-391-667 | Anna Brady | Produced by CREXi | |
| 40,391 | 41303387 2908 W Main St, Visalia, CA 93291 | | VA 1-391-665 | America Rivas | Produced by CREXi | |
| 40,392 | 41303391 2916 W Main St, Visalia, CA 93291 | | VA 1-391-665 | America Rivas | Produced by CREXi | |
| 40,393 | 41345612 2201 County Dr, Petersburg, VA 23803 | | VA 1-391-654 | Randy Rose | Produced by CREXi | |
| 40,394 | 41359386 777 E Atlantic Ave, Delray Beach, FL 33483 | | VA 1-436-141 | David Dunn | Produced by CREXi | |
| 40,395 | 41359410 654 Springfield Ave, Berkeley Heights, NJ 07922 | | VA 1-436-766 | Michael Johnson | Produced by CREXi | |
| 40,396 | 41361912 516-524 S Cannon Blvd, Kannapolis, NC 28083 | | VA 1-436-216 | Jill Gilbert | Produced by CREXi | |
| 40,397 | 41362855 4119 Lebanon Pike, Hermitage, TN 37076 | | VA 1-436-046 | Andrew Nelson | Produced by CREXi | |
| 40,398 | 41363330 780 S Main St, Lebanon, OR 97355 | | VA 1-435-988 | Christopher Weaver | Produced by CREXi | |
| 40,399 | 41364015 705-715 W Main St, Merced, CA 95340 | | VA 1-435-980 | John Bolling | Produced by CREXi | |
| 40,400 | 41365770 101 Market Plaza Rd, North Little Rock, AR 72117 | | VA 1-436-681 | Joshua Suter | Produced by CREXi | |
| 40,401 | 41437221 1055 Atlantic Ave, Daytona Beach, FL 32118 | | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,402 | 41448391 17205-17225 Sierra Hwy, Santa Clarita, CA 91351 | | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 40,403 | 41448398 17205-17225 Sierra Hwy, Santa Clarita, CA 91351 | | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 40,404 | 41448401 17205-17225 Sierra Hwy, Santa Clarita, CA 91351 | | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 40,405 | 41448404 17205-17225 Sierra Hwy, Santa Clarita, CA 91351 | | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 40,406 | 41448408 17205-17225 Sierra Hwy, Santa Clarita, CA 91351 | | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 40,407 | 41448914 3223 W Belle Plaine Ave, Chicago, IL 60618 | | VA 1-436-154 | Chuck Carpenter | Produced by CREXi | |
| 40,408 | 41448921 3155 W Augusta Blvd, Chicago, IL 60622 | | VA 1-436-154 | Chuck Carpenter | Produced by CREXi | |
| 40,409 | 41449239 3430 N Kedzie Ave, Chicago, IL 60618 | | VA 1-436-154 | Chuck Carpenter | Produced by CREXi | |
| 40,410 | 41450194 4343 Plank Rd, Fredericksburg, VA 22407 | | VA 1-403-917 | Pia Miai | Produced by CREXi | |
| 40,411 | 41452098 1956 Ridge Rd, Homewood, IL 60430 | | VA 1-435-977 | Jonathan Fairfield | https://images.crexi.com/lease-assets/530437/731a6902508c470199c8eea5767013b9_716x444.jpg | 1/1/2021 |
| 40,412 | 41452633 6845 Highway 92, Woodstock, GA 30189 | | VA 1-436-782 | Kris Kasabian | Produced by CREXi | |
| 40,413 | 41452709 4075-4089 N Broadway St, Chicago, IL 60613 | | VA 1-436-151 | Barbara Rudolf | https://images.crexi.com/lease-assets/409654/c0aa316f8f09491cbe8549de8127f4e_716x444.jpg | 3/14/2022 |
| 40,414 | 41453292 801 Cape Coral Pky W, Cape Coral, FL 33914 | | VA 1-436-688 | Richard Grant | https://images.crexi.com/lease-assets/560516/982d447663794f459dc88d5f4eefea63_716x444.jpg | 5/19/2021 |
| 40,415 | 41453301 801 Cape Coral Pky W, Cape Coral, FL 33914 | | VA 1-436-688 | Richard Grant | https://images.crexi.com/lease-assets/618358/a168ab691762460d8d40d6d5974bb64c6_716x444.jpg | 8/3/2021 |
| 40,416 | 41510841 110 Howard Ln, Fayetteville, GA 30215 | | VA 1-404-001 | Kelley Klein | https://images.crexi.com/lease-assets/107549/745f83031b848ddb13f0bf977ff7560_716x444.jpg | 5/7/2020 |
| 40,417 | 41522311 756-758 Lakefield Rd, Westlake Village, CA 91361 | | VA 1-403-947 | Aaron Farnsworth | https://images.crexi.com/lease-assets/219937/3150e1a35a864e20842020a63e170e6a_716x444.jpg | 9/16/2020 |
| 40,418 | 41522332 756-758 Lakefield Rd, Westlake Village, CA 91361 | | VA 1-403-947 | Aaron Farnsworth | https://images.crexi.com/lease-assets/219937/143bd98b7cd354e97d00d6b346c2b139_716x444.jpg | 9/16/2020 |
| 40,419 | 41523850 7108 Fairway Dr, Palm Beach Gardens, FL 33418 | | VA 1-436-141 | David Dunn | Produced by CREXi | |
| 40,420 | 41524238 5000 Highlands Pky SE, Smyrna, GA 30082 | | VA 1-435-971 | Russell Holloway | https://images.crexi.com/lease-assets/204259/01566fd74265d4fa8dfa5ca8b604c7d8_716x444.jpg | 8/6/2020 |
| 40,421 | 41524257 5000 Highlands Pky SE, Smyrna, GA 30082 | | VA 1-435-971 | Russell Holloway | https://images.crexi.com/lease-assets/204259/9d60d2579827418d95cd90091a146fe2_716x444.jpg | 8/6/2020 |
| 40,422 | 41524365 4787 Stalwart Dr, Fairburn, GA 30213 | | VA 1-435-971 | Russell Holloway | https://images.crexi.com/lease-assets/287415/76d9234b88364f5baa28a7636fd16373_716x444.jpg | 7/18/2021 |
| 40,423 | 41525577 5230 Tuckerman Ln, North Bethesda, MD 20852 | | VA 1-435-882 | Gene Inserto | Produced by CREXi | |
| 40,424 | 41525288 2525 N Oleander Ave, Daytona Beach, FL 32118 | | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,425 | 41526602 429 Auburn Dr, Daytona Beach, FL 32118 | | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,426 | 41526634 2550 Tulane Ave, Daytona Beach, FL 32118 | | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,427 | 41526711 1015-1025 W Main St, Boise, ID 83702 | | VA 1-403-904 | Jonathan Scobby | Produced by CREXi | |
| 40,428 | 41528612 220 S Mooney Blvd, Visalia, CA 93291 | | VA 1-391-665 | America Rivas | https://images.crexi.com/lease-assets/172862/747d9efa6a4944fe98f0c60f524dd3f5_716x444.jpg | 5/2/2020 |
| 40,429 | 41529179 121 Brick Kiln Rd, Chelmsford, MA 01824 | | VA 1-436-775 | Taylor Nealand | Produced by CREXi | |
| 40,430 | 41583349 10 Jefferson Ave, Salem, MA 01970 | | VA 1-403-959 | Phil McNeil | https://images.crexi.com/lease-assets/246674/66fcc8d2854d43ae83939d077f3ef374_716x444.jpg | 11/25/2020 |
| 40,431 | 41583353 10 Jefferson Ave, Salem, MA 01970 | | VA 1-403-959 | Phil McNeil | https://images.crexi.com/lease-assets/246674/35eb4181807a4606ae55dfe8492bf2ca_716x444.jpg | 11/25/2020 |
| 40,432 | 41583355 10 Jefferson Ave, Salem, MA 01970 | | VA 1-403-959 | Phil McNeil | https://images.crexi.com/lease-assets/246674/a9545e6de3c748dfacb1d657d0abda84_716x444.jpg | 11/25/2020 |
| 40,433 | 41602809 1312 Pulaski St, Columbia, SC 29201 | | VA 1-391-689 | Jason Benns | Produced by CREXi | |
| 40,434 | 41615193 420 E Sr-434, Longwood, FL 32750 | | VA 1-436-686 | Robert Dallas | https://images.crexi.com/lease-assets/204929/770fdfeb06814a75a1d8c32937435acc_716x444.jpg | 8/2/2020 |
| 40,435 | 41615773 19401-19417 N Portland Ave, Edmond, OK 73012 | | VA 1-436-182 | Jamie Limberg | https://images.crexi.com/lease-assets/237699/fcddf80c5a874f918c5334bc3aac16b4_716x444.jpg | 4/30/2020 |
| 40,436 | 41615883 3950 E Robinson Rd, Amherst, NY 14228 | | VA 1-403-905 | John Schlia | Produced by CREXi | |
| 40,437 | 41616027 871 Rt-22, Brewster, NY 10509 | | VA 1-436-766 | Deawell Adair | https://images.crexi.com/lease-assets/234697/dc2a899e51cc43d58cbaf03bea794504_716x444.jpg | 10/16/2020 |
| 40,438 | 41618595 1800-1848 Airport Rd S, Naples, FL 34112 | | VA 1-436-688 | Richard Grant | Produced by CREXi | |
| 40,439 | 41618784 4626 Deleon St, Fort Myers, FL 33907 | | VA 1-436-688 | Richard Grant | Produced by CREXi | |
| 40,440 | 41642571 1625 Ord Way, Oceanside, CA 92056 | | VA 1-403-913 | Chris Fennessey | Produced by CREXi | |
| 40,441 | 41642591 1625 Ord Way, Oceanside, CA 92056 | | VA 1-403-913 | Chris Fennessey | Produced by CREXi | |
| 40,442 | 41642575 1621 Ord Way, Oceanside, CA 92056 | | VA 1-403-913 | Chris Fennessey | https://images.crexi.com/lease-assets/108384/afe4710a845344fb59bae3248fbcc7159_716x444.jpg | 5/10/2020 |
| 40,443 | 41644523 1800 N Normandie Ave, Los Angeles, CA 90027 | | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 40,444 | 41661885 2220 Heinz Rd, Iowa City, IA 52240 | | VA 1-391-709 | Jesse Denker | https://images.crexi.com/lease-assets/870475/d56a9d68b4bc485aaa1b6f2ca7c163cd_716x444.jpg | 7/29/2022 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,445 | 4167338 | 444 NW 3rd Ave, Visalia, CA 93291 | VA 1-391-665 | America Rivas | Produced by CREXi | |
| 40,446 | 4167340 | 444 NW 3rd Ave, Visalia, CA 93291 | VA 1-391-665 | America Rivas | Produced by CREXi | |
| 40,447 | 4170675 | 14411 US Highway 441, Alachua, FL 32615 | VA 1-391-675 | Leslie Smith | Produced by CREXi | |
| 40,448 | 41767168 | 1241 S Military Trl, West Palm Beach, FL 33415 | VA 1-436-141 | David Dunn | Produced by CREXi | |
| 40,449 | 4167345 | 404 Old Broadway, Tarrytown, NY 10591 | VA 1-435-916 | Deawell Adair | Produced by CREXi | |
| 40,450 | 41834186 | 1054 E 57th Pl, Tulsa, OK 74105 | VA 1-436-073 | Nick Branston | Produced by CREXi | |
| 40,451 | 41834220 | 1054 E 57th Pl, Tulsa, OK 74105 | VA 1-436-073 | Nick Branston | Produced by CREXi | |
| 40,452 | 4185023 | Interstate Business Park, Fredericksburg, VA 22405 | VA 1-403-917 | Pia Miai | Produced by CREXi | |
| 40,453 | 4187749 | 413 W University Ave, Gainesville, FL 32601 | VA 1-391-653 | Raphael Gottlieb | Produced by CREXi | |
| 40,454 | 4187750 | 413 W University Ave, Gainesville, FL 32601 | VA 1-391-653 | Raphael Gottlieb | Produced by CREXi | |
| 40,455 | 4188785 | 2153 Lejeune Blvd, Jacksonville, NC 28546 | VA 1-391-680 | Nathan Alvey | Produced by CREXi | |
| 40,456 | 4188978 | 1310 E Pine St, Deming, NM 88030 | VA 1-391-690 | Linda Miner | Produced by CREXi | |
| 40,457 | 4189629 | 5055 W Lexington St, Chicago, IL 60644 | VA 1-407-493 | Erik Leopold | Produced by CREXi | |
| 40,458 | 4190593 | 14155 Imperial Hwy, La Mirada, CA 90638 | VA 1-410-756 | John Guerrero | Produced by CREXi | |
| 40,459 | 41916811 | 1515 Reisterstown Rd, Pikesville, MD 21208 | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,460 | 41916817 | 1515 Reisterstown Rd, Pikesville, MD 21208 | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,461 | 41916827 | 1515 Reisterstown Rd, Pikesville, MD 21208 | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,462 | 41917771 | 1-55 Harbor Front Plz, Elizabethport, NJ 07206 | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,463 | 41917776 | 1-55 Harbor Front Plz, Elizabethport, NJ 07206 | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,464 | 41917784 | 1-55 Harbor Front Plz, Elizabethport, NJ 07206 | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,465 | 41917796 | 1-55 Harbor Front Plz, Elizabethport, NJ 07206 | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,466 | 41918198 | 621 S Sierra Madre St, Colorado Springs, CO 80903 | VA 2-119-756 | Stacey Rocero | Produced by CREXi | |
| 40,467 | 41919135 | 1966-1970 S Beverly Glen Blvd, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,468 | 41920521 | 11960 Westline Industrial Dr, Saint Louis, MO 63146 | VA 1-436-764 | Thom Murray | Produced by CREXi | |
| 40,469 | 41922501 | 2201 E 70th, Chicago, IL 60649 | VA 1-435-914 | Charles Cook | Produced by CREXi | |
| 40,470 | 4195711 | 1 Conway Ct, Troy, NY 12180 | VA 1-407-523 | James Cameron | https://images.crexi.com/lease-assets/229913/3f2da6b37ef545f9af3a30135c24469_716x444.jpg | 10/1/2020 |
| 40,471 | 4195717 | 1 Conway Ct, Troy, NY 12180 | VA 1-407-523 | James Cameron | https://images.crexi.com/lease-assets/229913/a1d8fc0c70454197a6e6dd2009a78eea_716x444.jpg | 10/1/2020 |
| 40,472 | 4195864 | 133 Flanders Rd, Westborough, MA 01581 | VA 1-407-523 | James Cameron | https://images.crexi.com/lease-assets/311512/9c859c3f65fc46e5932606c7cd5684a2_716x444.jpg | 6/22/2021 |
| 40,473 | 4197906 | 445 N Jeff Davis Dr, Fayetteville, GA 30214 | VA 1-404-001 | Kelley Klein | https://images.crexi.com/lease-assets/107395/6f508d134d404d19bbadf0ed343bf183_716x444.jpg | 5/9/2020 |
| 40,474 | 4198602 | 1445 S Sherbourne Dr, Los Angeles, CA 90035 | VA 1-407-527 | Richard Omura | Produced by CREXi | |
| 40,475 | 4198829 | 12112-12126 Sherman Way, North Hollywood, CA 91605 | VA 1-407-496 | Jeff Rogers | Produced by CREXi | |
| 40,476 | 4199740 | 1017 E Ocean Ave, Lompoc, CA 93436 | VA 1-407-492 | Ernst Mutchnick | Produced by CREXi | |
| 40,477 | 4199907 | 217 W Central Ave, Lompoc, CA 93436 | VA 1-407-492 | Ernst Mutchnick | Produced by CREXi | |
| 40,478 | 4200191 | 290-291 Valley Station Dr, Buellton, CA 93427 | VA 1-407-492 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222969/b377c5d2687e4b60a359433d9672c7d2_716x444.jpg | 9/18/2020 |
| 40,479 | 4200193 | 290-291 Valley Station Dr, Buellton, CA 93427 | VA 1-407-492 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222969/258b5574173642a3a9bab5ec2aa71d472_716x444.jpg | 9/18/2020 |
| 40,480 | 4200807 | 203-205 W Central Ave, Lompoc, CA 93436 | VA 1-407-492 | Ernst Mutchnick | Produced by CREXi | |
| 40,481 | 4200826 | 1009-1041 N H St, Lompoc, CA 93436 | VA 1-407-492 | Ernst Mutchnick | Produced by CREXi | |
| 40,482 | 4202025 | 715 W Swann Ave, Tampa, FL 33606 | VA 1-407-540 | Martha Henry | Produced by CREXi | |
| 40,483 | 4202532 | 3005-3009 NW 75th Ave, Miami, FL 33122 | VA 1-407-543 | Ygor Vanderbiest | https://images.crexi.com/assets/491871/85ec6e3d49294d36bf0b195d0519409f_716x444.jpg | 10/23/2020 |
| 40,484 | 4202870 | 7228-7232 Biscayne Blvd, Miami, FL 33138 | VA 1-403-922 | Jose Rosales | Produced by CREXi | |
| 40,485 | 4203703 | 13470 SW State Road 45, Archer, FL 32618 | VA 1-407-468 | Leslie Smith | Produced by CREXi | |
| 40,486 | 4204270 | 1229-1231 SE Port St Lucie Blvd, Port Saint Lucie, FL 34952 | VA 1-407-489 | Anna Brady | Produced by CREXi | |
| 40,487 | 42045382 | 1515 N Aurora Rd, Naperville, IL 60563 | VA 1-436-154 | Chuck Carpenter | Produced by CREXi | |
| 40,488 | 42047613 | 3645-3691 Trust Dr, Raleigh, NC 27616 | VA 1-436-078 | Ron Bailey | Produced by CREXi | |
| 40,489 | 42048754 | 1851 Midvale Ave, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,490 | 42049139 | 140 E Town St, Columbus, OH 43215 | VA 1-436-007 | Jeffrey Leonhardt | Produced by CREXi | |
| 40,491 | 42049163 | 140 E Town St, Columbus, OH 43215 | VA 1-436-007 | Jeffrey Leonhardt | Produced by CREXi | |
| 40,492 | 42049226 | 445 Hutchinson Ave, Columbus, OH 43235 | VA 1-436-007 | Jeffrey Leonhardt | https://images.crexi.com/lease-assets/279972/818f3c2b57564924a19c0180ab3e3389_716x444.jpg | 11/20/2021 |
| 40,493 | 42049809 | 50 N 21st St, Las Vegas, NV 89101 | VA 1-435-881 | Jay Sanchez | Produced by CREXi | |
| 40,494 | 42049812 | 50 N 21st St, Las Vegas, NV 89101 | VA 1-435-881 | Jay Sanchez | https://images.crexi.com/lease-assets/774303/797257d18c724c9cb6c9a6d8726fd18a_716x444.jpg | 3/11/2022 |
| 40,495 | 42049896 | 50 N 21st St, Las Vegas, NV 89101 | VA 1-435-881 | Jay Sanchez | https://images.crexi.com/lease-assets/774303/b06043520f6e41b6a35403faed78b52b_716x444.jpg | 3/11/2022 |
| 40,496 | 42050413 | 5695 N Lincoln Ave, Chicago, IL 60659 | VA 1-436-151 | Barbara Rudolf | Produced by CREXi | |
| 40,497 | 4206386 | 3316 Main St, Columbia, SC 29203 | VA 1-391-689 | Jason Benns | Produced by CREXi | |
| 40,498 | 4206387 | 3316 Main St, Columbia, SC 29203 | VA 1-391-689 | Jason Benns | Produced by CREXi | |
| 40,499 | 4206388 | 3316 Main St, Columbia, SC 29203 | VA 1-391-689 | Jason Benns | Produced by CREXi | |
| 40,500 | 4206627 | 202-214 S Midland Blvd, Nampa, ID 83686 | VA 1-411-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/243531/5cf1faaee42c402187f618666b1fdd3_716x444.jpg | 11/12/2020 |
| 40,501 | 42124274 | 746 Kohou St, Honolulu, HI 96817 | VA 1-436-761 | Lima Maino | https://images.crexi.com/lease-assets/222641/e5aa9f3c8b8a45b1bbffe8d3bba7c9b0_716x444.jpg | 9/26/2020 |
| 40,502 | 42124444 | 1650 Bentley Ave, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,503 | 42124934 | 8785 SW 165th Ave, Miami, FL 33193 | VA 1-435-982 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/245232/3ac6a6f013e14636b7f4a91593788ab9_716x444.jpg | 11/21/2020 |
| 40,504 | 42124951 | 8785 SW 165th Ave, Miami, FL 33193 | VA 1-435-982 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/245232/12661ba27ff942e6a15b142d2300b995_716x444.jpg | 11/21/2020 |
| 40,505 | 4213639 | 15000 Grand River Rd, Fort Worth, TX 76155 | VA 1-407-500 | Keith Howard | Produced by CREXi | |
| 40,506 | 4214549 | 4997 N Twin City Hwy, Port Arthur, TX 77642 | VA 1-407-448 | Michael Didio | Produced by CREXi | |
| 40,507 | 4216583 | 25 Radel St, Bridgeport, CT 06607 | VA 1-391-702 | Ed Messenger | Produced by CREXi | |
| 40,508 | 42172248 | 1002 Greene St, Augusta, GA 30901 | VA 1-436-826 | Ryan Devaney | Produced by CREXi | |
| 40,509 | 4218266 | 13301 NW US Highway 441, Alachua, FL 32615 | VA 1-391-675 | Leslie Smith | Produced by CREXi | |
| 40,510 | 4220721 | 1144 Hope St, Los Angeles, CA 90015 | VA 1-403-899 | Jeff Rogers | Produced by CREXi | |
| 40,511 | 4222006 | 5587 Davis Blvd, North Richland Hills, TX 76180 | VA 1-391-676 | Keith Howard | https://images.crexi.com/lease-assets/73824/0388c5ce27604a688a41369fea67b12b_716x444.jpg | 2/20/2021 |
| 40,512 | 4225404 | 2122 Blackberry Dr, Geneva, IL 60134 | VA 1-403-952 | Brian McCann | Produced by CREXi | |
| 40,513 | 42255259 | 6228 N Broadway Ave, Chicago, IL 60660 | VA 1-436-977 | Jonathan Fairfield | Produced by CREXi | |
| 40,514 | 42255262 | 6228 N Broadway Ave, Chicago, IL 60660 | VA 1-435-977 | Jonathan Fairfield | Produced by CREXi | |
| 40,515 | 42256306 | 17150-17200 Ventura Blvd, Encino, CA 91316 | VA 1-436-180 | Adam Davis | Produced by CREXi | |
| 40,516 | 4226167 | 3099 SE Monroe St, Stuart, FL 34997 | VA 1-391-667 | Anna Brady | Produced by CREXi | |
| 40,517 | 4226169 | 3099 SE Monroe St, Stuart, FL 34997 | VA 1-391-667 | Anna Brady | Produced by CREXi | |
| 40,518 | 4226284 | 3079-3087 SE Waaler St, Stuart, FL 34997 | VA 1-391-667 | Anna Brady | https://images.crexi.com/lease-assets/24257/7adc72776c264fb8a724ba998d6866d9_716x444.jpg | 5/5/2020 |
| 40,519 | 4226336 | 2123 Country Club Blvd, Stockton, CA 95204 | VA 1-391-703 | Elysse Rishwain-Brown | https://images.crexi.com/lease-assets/374406/1c3f1a801e0f4e09b1627b8d463bbd7d_716x444.jpg | 1/3/2022 |
| 40,520 | 4226337 | 2123 Country Club Blvd, Stockton, CA 95204 | VA 1-391-703 | Elysse Rishwain-Brown | Produced by CREXi | |

**Exhibit A, Page 617**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,521 | 4226704 | 236-242 River Beach Dr, Ormond Beach, FL 32176 | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,522 | 4230804 | 4320 1st Ave, Lyons, IL 60534 | VA 1-407-493 | Erik Leopold | https://images.crexi.com/assets/79833/0b62d20125314860ac26d027f30dca88_716x444.jpg | 1/24/2022 |
| 40,523 | 42312109 | 5950 Priestly Dr, Carlsbad, CA 92008 | VA 1-435-910 | Joerg Boetel | Produced by CREXi | |
| 40,524 | 4231588 | 500 Tallevast Rd, Sarasota, FL 34243 | VA 1-403-898 | Syd Krawczyk | Produced by CREXi | |
| 40,525 | 4231651 | 1116 14th St W, Bradenton, FL 34205 | VA 1-403-898 | Syd Krawczyk | Produced by CREXi | |
| 40,526 | 42317743 | 7591 N Ingram, Fresno, CA 93711 | VA 1-435-980 | John Bolling | Produced by CREXi | |
| 40,527 | 42317845 | 286 W Cromwell Ave, Fresno, CA 93711 | VA 1-435-980 | John Bolling | Produced by CREXi | |
| 40,528 | 42318338 | 2743 W 19th St, Brooklyn, NY 11224 | VA 1-436-155 | Chuck Danas | Produced by CREXi | |
| 40,529 | 42319146 | 8182 Maryland Ave, Clayton, MO 63105 | VA 1-436-764 | Thom Murray | Produced by CREXi | |
| 40,530 | 4233734 | 2200A-2200B White Ln, Bakersfield, CA 93304 | VA 1-403-986 | Karen Skaggs | Produced by CREXi | |
| 40,531 | 4234770 | 5016 N University St, Peoria, IL 61614 | VA 1-391-714 | Catherine Ciosek | Produced by CREXi | |
| 40,532 | 42392178 | 164 Scott St, Meriden, CT 06450 | VA 1-435-887 | Ed Messenger | Produced by CREXi | |
| 40,533 | 42392486 | 602 Victoria Pl, Thomasville, GA 31792 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,534 | 42393076 | 400 E Armour Blvd, Kansas City, MO 64109 | VA 1-436-060 | Brooke Wasson | Produced by CREXi | |
| 40,535 | 42393583 | 33 King St, Stratford, CT 06615 | VA 1-435-916 | Deawell Adair | Produced by CREXi | |
| 40,536 | 42394961 | 3936 Eagle Dr, Rockford, IL 61103 | VA 1-436-831 | Justin Schmidt | Produced by CREXi | |
| 40,537 | 42395217 | 1620 S Bentley Ave, Los Angeles, CA 90025 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,538 | 42395974 | 110 W Lancaster Ave, Downingtown, PA 19335 | VA 1-436-824 | Steve Baist | https://images.crexi.com/assets/197229/efb472daf86e4926aa34138f39d96293_716x444.jpg | 5/2/2020 |
| 40,539 | 42396287 | 145 W Irving Park Rd, Streamwood, IL 60107 | VA 1-436-151 | Barbara Rudolf | https://images.crexi.com/lease-assets/82105/3d9fe0ba8fb7437d8777135e6b00f9d1_716x444.jpg | 5/5/2020 |
| 40,540 | 42397547 | 6371-6377 Van Nuys Blvd, Van Nuys, CA 91401 | VA 1-436-180 | Adam Davis | Produced by CREXi | |
| 40,541 | 42397628 | 17851 17th St, Tustin, CA 92780 | VA 1-436-054 | David Manahan | Produced by CREXi | |
| 40,542 | 42399949 | 805 W 5th St, Lansdale, PA 19446 | VA 1-391-685 | Mitchell Birnbaum | Produced by CREXi | |
| 40,543 | 4239951 | 805 W 5th St, Lansdale, PA 19446 | VA 1-391-685 | Mitchell Birnbaum | Produced by CREXi | |
| 40,544 | 4240697 | 101 E Main St, Monroe, WA 98272 | VA 1-391-664 | Eric Ericson | https://images.crexi.com/lease-assets/266324/16cd9eb1bf6d445a88c25dae3acf2c43_716x444.jpg | 2/1/2021 |
| 40,545 | 4240699 | 101 E Main St, Monroe, WA 98272 | VA 1-391-664 | Eric Ericson | https://images.crexi.com/lease-assets/266324/d8ce733ba7e34299a11ef16a816e15a7_716x444.jpg | 2/1/2021 |
| 40,546 | 4242152 | 2095 S Atlantic Blvd, Monterey Park, CA 91754 | VA 1-391-715 | Richard Omura | Produced by CREXi | |
| 40,547 | 4243321 | 1463-1473 N Davis Rd, Salinas, CA 93907 | VA 1-403-990 | Oscar Gutierrez | https://images.crexi.com/lease-assets/339463/78987e0e5ade45309f4334757f78fab1_716x444.jpg | 8/20/2021 |
| 40,548 | 4243824 | 1520 SE Godsey Rd, Dallas, OR 97338 | VA 1-391-707 | Ryan Gwilliam | Produced by CREXi | |
| 40,549 | 4244264 | 251-261 S Weber Rd, Bolingbrook, IL 60490 | VA 1-391-714 | Catherine Ciosek | https://images.crexi.com/lease-assets/189432/0426779c3df24ba483789361b1f2ad18_716x444.jpg | 6/27/2020 |
| 40,550 | 4244746 | 19 Hopkins Hill Rd, West Greenwich, RI 02817 | VA 1-407-530 | Matthew Reilly | Produced by CREXi | |
| 40,551 | 42465487 | 3 Mark Rd, Kenilworth, NJ 07033 | VA 1-436-779 | Larry Kerner | https://images.crexi.com/lease-assets/406819/108ae5b06e5b4a668031b09bb73b1b1e_716x444.jpg | 3/2/2022 |
| 40,552 | 42465506 | 1776 S Washington Ave, Piscataway, NJ 08854 | VA 1-436-779 | Larry Kerner | https://images.crexi.com/assets/192401/f38817c12a0b4f1d97880db7480069a5_716x444.jpg | 2/19/2022 |
| 40,553 | 42465578 | 45 S Martine Ave, Fanwood, NJ 07023 | VA 1-436-779 | Larry Kerner | Produced by CREXi | |
| 40,554 | 42465594 | 45 S Martine Ave, Fanwood, NJ 07023 | VA 1-436-779 | Larry Kerner | https://images.crexi.com/lease-assets/280610/a7f5915253744337a283bc5067bec315_716x444.jpg | 3/7/2021 |
| 40,555 | 42465605 | 45 S Martine Ave, Fanwood, NJ 07023 | VA 1-436-779 | Larry Kerner | Produced by CREXi | |
| 40,556 | 42465778 | 97 Three Mile Rd, Newport, KY 41076 | VA 1-436-280 | Bob Benkert | Produced by CREXi | |
| 40,557 | 42466534 | 2315 W Mercury Blvd, Hampton, VA 23666 | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,558 | 42466539 | 2315 W Mercury Blvd, Hampton, VA 23666 | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,559 | 42466542 | 2315 W Mercury Blvd, Hampton, VA 23666 | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,560 | 42467407 | 13203 Aldine Westfield Rd, Houston, TX 77039 | VA 1-435-938 | Richard Craig | Produced by CREXi | |
| 40,561 | 42467845 | 8560 Holcomb Bridge Rd, Alpharetta, GA 30022 | VA 1-435-971 | Russell Holloway | Produced by CREXi | |
| 40,562 | 42468055 | 570-578 E Virginia Way, Barstow, CA 92311 | VA 1-435-913 | Daniel Marquez | Produced by CREXi | |
| 40,563 | 42468161 | 100 Seabreeze Blvd, Daytona Beach, FL 32118 | VA 1-436-050 | Carolyn Crisp | Produced by CREXi | |
| 40,564 | 42468797 | 451-481 W Ridge Pike, Limerick, PA 19468 | VA 1-436-212 | Jerry Block | Produced by CREXi | |
| 40,565 | 42472410 | 2325 Madrona Ave SE, Salem, OR 97302 | VA 1-436-771 | Taylour White | https://images.crexi.com/lease-assets/167780/9abfba44eb854aceba6e3b2cd25e4493_716x444.jpg | 5/2/2020 |
| 40,566 | 42472530 | 811 N 1st St, Silverton, OR 97381 | VA 1-436-771 | Taylour White | https://images.crexi.com/assets/524517/4b381239a8744944abdbff837443c250_716x444.jpg | 12/18/2020 |
| 40,567 | 42472545 | 811 N 1st St, Silverton, OR 97381 | VA 1-436-771 | Taylour White | https://images.crexi.com/assets/524517/372a9f67ab864f28a0073919296d8f5e_716x444.jpg | 12/18/2020 |
| 40,568 | 42472569 | 597 S Pacific Hwy, Woodburn, OR 97071 | VA 1-436-771 | Taylour White | https://images.crexi.com/assets/457792/b274164279cc41409bf506e6e1b0efa_716x444.jpg | 8/31/2020 |
| 40,569 | 42472577 | 597 S Pacific Hwy, Woodburn, OR 97071 | VA 1-436-771 | Taylour White | https://images.crexi.com/assets/457792/d775af7084ec4c27ac1341f2106b5cbe_716x444.jpg | 8/31/2020 |
| 40,570 | 42473405 | 4553 Main St, Shallotte, NC 28470 | VA 1-436-078 | Ron Bailey | Produced by CREXi | |
| 40,571 | 42473562 | 604 S Reilly Rd, Fayetteville, NC 28314 | VA 1-436-078 | Ron Bailey | Produced by CREXi | |
| 40,572 | 42474016 | 100 Northfield Dr, Windsor, CT 06095 | VA 1-436-776 | Stewart Cairns | Produced by CREXi | |
| 40,573 | 42474078 | 1001 Day Hill Rd, Windsor, CT 06095 | VA 1-436-776 | Stewart Cairns | https://images.crexi.com/lease-assets/237769/69c5cda0791b4f9b87de8d0ab908a49e_716x444.jpg | 10/26/2020 |
| 40,574 | 4249539 | 82 Salem Tpke, Norwich, CT 06360 | VA 1-403-953 | Jonathan Coon | https://images.crexi.com/assets/227946/4f116f3736b44c3f8e9d661980a3610a_716x444.jpg | 4/29/2020 |
| 40,575 | 42497786 | 10000 Jones Maltsberger Rd, San Antonio, TX 78216 | VA 1-407-557 | Cindy Kelleher | https://images.crexi.com/lease-assets/58475/6dfac42ea0b0462eba1281411ccec2d2_716x444.jpg | 6/30/2020 |
| 40,576 | 4251159 | 301-327 E Garvey Ave, Monterey Park, CA 91755 | VA 1-391-715 | Richard Omura | Produced by CREXi | |
| 40,577 | 4252968 | 100-109 Westwood Office Park, Fredericksburg, VA 22401 | VA 1-403-917 | Pia Miai | Produced by CREXi | |
| 40,578 | 4258518 | 1344 Covington Ave, Piqua, OH 45356 | VA 1-391-712 | Zachary Robb | Produced by CREXi | |
| 40,579 | 42597089 | 10325 Reading Rd, Cincinnati, OH 45241 | VA 1-436-280 | Bob Benkert | Produced by CREXi | |
| 40,580 | 42597108 | 10325 Reading Rd, Cincinnati, OH 45241 | VA 1-436-280 | Bob Benkert | Produced by CREXi | |
| 40,581 | 42598850 | 3125 Driftwood Dr, Charlotte, NC 28205 | VA 1-436-216 | Jill Gilbert | Produced by CREXi | |
| 40,582 | 42598853 | 3125 Driftwood Dr, Charlotte, NC 28205 | VA 1-436-216 | Jill Gilbert | Produced by CREXi | |
| 40,583 | 42598952 | 701 2nd St NE, Washington, DC 20002 | VA 1-435-882 | Gene Inserto | Produced by CREXi | |
| 40,584 | 42602271 | 14607 Calvert St, Van Nuys, CA 91411 | VA 1-436-180 | Adam Davis | Produced by CREXi | |
| 40,585 | 42602390 | 1131 E Main St, Tustin, CA 92780 | VA 1-436-054 | David Manahan | Produced by CREXi | |
| 40,586 | 42602399 | 1131 E Main St, Tustin, CA 92780 | VA 1-436-054 | David Manahan | Produced by CREXi | |
| 40,587 | 4260644 | 26 Hawleyville Rd, Newtown, CT 06470 | VA 1-391-702 | Ed Messenger | Produced by CREXi | |
| 40,588 | 4261422 | 1503-1511 W Gore Blvd, Lawton, OK 73501 | VA 1-410-730 | Roger McKissack | Produced by CREXi | |
| 40,589 | 4263897 | 2642 Pasadena Ave, Los Angeles, CA 90031 | VA 1-407-509 | Jeff Rogers | Produced by CREXi | |
| 40,590 | 4266324 | 1713 NE 14th St, Ocala, FL 34470 | VA 1-410-751 | Frank Vanis | Produced by CREXi | |
| 40,591 | 42666301 | 4032 Campbell Rd, Newport News, VA 23602 | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,592 | 42666302 | 4032 Campbell Rd, Newport News, VA 23602 | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,593 | 42669260 | 10360-10364 Ashton Ave, Los Angeles, CA 90024 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,594 | 4267562 | 304 Pleasant Grove Rd, Inverness, FL 34452 | VA 1-403-985 | Dennis Beall | Produced by CREXi | |
| 40,595 | 4268866 | 3325 Aspen Grove Dr, Franklin, TN 37067 | VA 1-391-706 | Mark McNamara | https://images.crexi.com/lease-assets/401739/8278f1bd182547958e633c16cdf8a50f_716x444.jpg | 2/17/2021 |
| 40,596 | 4270382 | 462 N Yarbrough Dr, El Paso, TX 79915 | VA 1-391-690 | Linda Miner | Produced by CREXi | |

**Exhibit A, Page 618**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,597 | 4270383 | 462 N Yarbrough Dr, El Paso, TX 79915 | VA 1-391-690 | Linda Miner | Produced by CREXi | |
| 40,598 | 4272969 | 1102-1164 Pulaski Hwy, Bear, DE 19701 | VA 1-403-944 | Jonas Kleiner | https://images.crexi.com/lease-assets/209774/bb7fdf54a4b942318c1849280e664d94_716x444.jpg | 8/11/2020 |
| 40,599 | 4274572 | 201 S Elm Ave, Eaton, CO 80615 | VA 1-403-987 | Steve Saxton | Produced by CREXi | |
| 40,600 | 4277720 | 195 Stockwood Dr, Woodstock, GA 30188 | VA 1-436-782 | Kris Kasabian | Produced by CREXi | |
| 40,601 | 4277728 | 3601 3607 9th St, Riverside, CA 92501 | VA 1-403-929 | Pete Kolski | https://images.crexi.com/lease-assets/299020/00cbae972608415db42dc486f6aa7dda_716x444.jpg | 4/26/2021 |
| 40,602 | 4278116 | 605-639 Pilot House Dr, Newport News, VA 23606 | VA 1-391-654 | Randy Rose | Produced by CREXi | |
| 40,603 | 4280335 | 1180 Main St, Windsor, CO 80550 | VA 1-407-551 | Steve Saxton | Produced by CREXi | |
| 40,604 | 4280960 | 3617 Alexandria Pike, Cold Spring, KY 41076 | VA 1-436-280 | Bob Benkert | Produced by CREXi | |
| 40,605 | 4280961 | 3617 Alexandria Pike, Cold Spring, KY 41076 | VA 1-436-280 | Bob Benkert | Produced by CREXi | |
| 40,606 | 4281036 | 2551 E Pinetree Blvd, Thomasville, GA 31792 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,607 | 4281037 | 2551 E Pinetree Blvd, Thomasville, GA 31792 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,608 | 4281038 | 2551 E Pinetree Blvd, Thomasville, GA 31792 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,609 | 4281038 | 2551 E Pinetree Blvd, Thomasville, GA 31792 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,610 | 4281394 | 2551 E Pinetree Blvd, Thomasville, GA 31792 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,611 | 4281043 | 2551 E Pinetree Blvd, Thomasville, GA 31792 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,612 | 4281043 | 2551 E Pinetree Blvd, Thomasville, GA 31792 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,613 | 4281285 | 814 3rd St, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,614 | 4281283 | 820 4th St, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,615 | 4281347 | 8 2149 S Alvernon Way, Tucson, AZ 85711 | VA 1-435-939 | Kristen Rademacher | Produced by CREXi | |
| 40,616 | 4281370 | 915 N Belt Line Rd, Garland, TX 75040 | VA 1-435-932 | Robert Beary | Produced by CREXi | |
| 40,617 | 4281371 | 5 915 N Belt Line Rd, Garland, TX 75040 | VA 1-435-932 | Robert Beary | Produced by CREXi | |
| 40,618 | 4281738 | 553 Main St, Tewksbury, MA 01876 | VA 1-407-452 | Phil McNeil | https://images.crexi.com/lease-assets/191527/a33c52bdc8fb483ca47f41aef0c502e3_716x444.jpg | 6/26/2020 |
| 40,619 | 4282050 | 525 Main St, Acton, MA 01720 | VA 1-407-452 | Phil McNeil | Produced by CREXi | |
| 40,620 | 4282931 | 5000 Highlands Pky SE, Smyrna, GA 30082 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/204259/267c0c9a17284959a6845685f939d8_716x444.jpg | 8/6/2020 |
| 40,621 | 4282932 | 5000 Highlands Pky SE, Smyrna, GA 30082 | VA 1-410-735 | Kelley Klein | Produced by CREXi | |
| 40,622 | 4282933 | 5000 Highlands Pky SE, Smyrna, GA 30082 | VA 1-410-735 | Kelley Klein | https://images.crexi.com/lease-assets/204259/862859def6e844dbc879102b48a851f_716x444.jpg | 8/6/2020 |
| 40,623 | 4289354 | 4168 Douglas Blvd, Granite Bay, CA 95746 | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/lease-assets/255549/1adf1c1c93b6453faf7949bbf90287ba_716x444.jpg | 12/18/2020 |
| 40,624 | 4289355 | 4168 Douglas Blvd, Granite Bay, CA 95746 | VA 1-403-900 | Adrianna Whitman | https://images.crexi.com/lease-assets/255549/320759bd79264ed0800f411bf163f06c_716x444.jpg | 12/18/2020 |
| 40,625 | 4291741 | 340 S Yonge St, Ormond Beach, FL 32174 | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,626 | 4291864 | 1625 N Yellowstone Hwy, Idaho Falls, ID 83402 | VA 1-403-904 | Jonathan Scobby | Produced by CREXi | |
| 40,627 | 4292473 | 6 1-9 Executive Park Ct, Germantown, MD 20874 | VA 1-435-916 | Gene Inserto | Produced by CREXi | |
| 40,628 | 4292580 | 3 3631-3643 Hill Blvd, Jefferson Valley, NY 10535 | VA 1-435-916 | Deawell Adair | Produced by CREXi | |
| 40,629 | 4292589 | 3631-3643 Hill Blvd, Jefferson Valley, NY 10535 | VA 1-435-916 | Deawell Adair | Produced by CREXi | |
| 40,630 | 4292581 | 3 3631-3643 Hill Blvd, Jefferson Valley, NY 10535 | VA 1-435-916 | Deawell Adair | Produced by CREXi | |
| 40,631 | 4292749 | 746-748 E Douglas Ave, Visalia, CA 93292 | VA 1-391-665 | America Rivas | Produced by CREXi | |
| 40,632 | 4292790 | 5 3700-3716 E Columbia St, Tucson, AZ 85714 | VA 1-435-939 | Kristen Rademacher | https://images.crexi.com/lease-assets/311453/ca16c2af341b4f73b7866813a93eb7b_716x444.jpg | 7/1/2021 |
| 40,633 | 4292791 | 4 3700-3716 E Columbia St, Tucson, AZ 85714 | VA 1-435-939 | Kristen Rademacher | https://images.crexi.com/lease-assets/311453/230f851b87bd4debb0e67085b3a62f0c8_716x444.jpg | 7/1/2021 |
| 40,634 | 4292792 | 0 3700-3716 E Columbia St, Tucson, AZ 85714 | VA 1-435-939 | Kristen Rademacher | https://images.crexi.com/lease-assets/311453/240830825ea7444e9d6edf8fd25e3423_716x444.jpg | 7/1/2021 |
| 40,635 | 4293118 | 2501 Palmer Hwy, Texas City, TX 77590 | VA 1-403-908 | Fred Peavy | Produced by CREXi | |
| 40,636 | 4294725 | 4301 N MacArthur Rd, Irving, TX 75038 | VA 1-404-003 | Darrell Shultz | https://images.crexi.com/lease-assets/431244/fabe1100180047a38155c4c49b05cae2_716x444.jpg | 5/21/2022 |
| 40,637 | 4299408 | 5400 Trabuco Rd, Irvine, CA 92620 | VA 1-403-999 | Joerg Boetel | https://images.crexi.com/lease-assets/233837/1521e806f58141fc8c2b27cbadd449f7_716x444.jpg | 10/16/2020 |
| 40,638 | 4295360 | 6560-6568 Montgomery Rd, Cincinnati, OH 45213 | VA 1-436-280 | Bob Benkert | Produced by CREXi | |
| 40,639 | 4295831 | 300 L St NE, Washington, DC 20002 | VA 1-435-983 | Pia Mai | Produced by CREXi | |
| 40,640 | 4295845 | 300 L St NE, Washington, DC 20002 | VA 1-435-983 | Pia Mai | https://images.crexi.com/assets/767133/fd31b7c13e0a4249a67aac25b0f05852_716x444.jpg | 2/28/2022 |
| 40,641 | 4300139 | 9 1124-1128 Ocala Rd, Tallahassee, FL 32304 | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,642 | 4300449 | 1356 Franklin St, Santa Clara, CA 95050 | VA 1-403-907 | Guy Claudin | https://images.crexi.com/assets/444778/4022f89c1e3b4938af782307f3b8671b_716x444.jpg | 8/11/2020 |
| 40,643 | 4302450 | 454 S Yonge St, Ormond Beach, FL 32174 | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,644 | 4302453 | 454 S Yonge St, Ormond Beach, FL 32174 | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,645 | 4307301 | 12740-12764 La Mirada Blvd, La Mirada, CA 90638 | VA 1-403-998 | John Guerrero | Produced by CREXi | |
| 40,646 | 4308293 | 4660 Kitsap Way, Bremerton, WA 98312 | VA 1-391-664 | Eric Ericson | Produced by CREXi | |
| 40,647 | 4308964 | 26 Rockhill Rd, Cherry Hill, NJ 08003 | VA 1-403-944 | Jonas Kleiner | Produced by CREXi | |
| 40,648 | 4309008 | 7 357 W Broadway, Glendale, CA 91204 | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 40,649 | 4309130 | 4600 Houston Rd, Florence, KY 41042 | VA 1-435-931 | Robert Clayton | https://images.crexi.com/lease-assets/311704/e125b6709b2547b696e2390d5532aea_716x444.jpg | 8/7/2021 |
| 40,650 | 4309131 | 9797 Springboro Pike, Dayton, OH 45448 | VA 1-435-931 | Robert Clayton | Produced by CREXi | |
| 40,651 | 4309134 | 3 4600 Houston Rd, Florence, KY 41042 | VA 1-435-931 | Robert Clayton | https://images.crexi.com/lease-assets/311704/995e3f49857b47349547b03cd0b5343_716x444.jpg | 6/11/2021 |
| 40,652 | 4309189 | 7 2902 Battle Mountain Rd, Tallahassee, FL 32301 | VA 1-436-002 | David McCord | https://images.crexi.com/lease-assets/506111/50976bf7132b498cba0cbd678e70de96_716x444.jpg | 11/7/2020 |
| 40,653 | 4309192 | 3498 Union Pacific Ave, Los Angeles, CA 90023 | VA 1-403-899 | Jeff Rogers | Produced by CREXi | |
| 40,654 | 4309285 | 4 30560 Gunther St, Thousand Palms, CA 92276 | VA 1-435-940 | Nick Del Cioppo | Produced by CREXi | |
| 40,655 | 4309285 | 6 30560 Gunther St, Thousand Palms, CA 92276 | VA 1-435-940 | Nick Del Cioppo | https://images.crexi.com/lease-assets/347406/4826baa8b0af4a708ea43f267b172a47_716x444.jpg | 8/15/2021 |
| 40,656 | 4309397 | 8 2905 Arrowhead Dr, Augusta, GA 30909 | VA 1-436-826 | Ryan Devaney | https://images.crexi.com/lease-assets/347406/4826baa8b0af4a708ea43f267b172a47_716x444.jpg | 4/22/2020 |
| 40,657 | 4309414 | 3 221 South St, New Britain, CT 06051 | VA 1-436-776 | Stewart Cairns | https://images.crexi.com/lease-assets/93944/3793cc02c018400f85766b675440bd44_716x444.jpg | 8/2/2021 |
| 40,658 | 4309418 | 8 221 South St, New Britain, CT 06051 | VA 1-436-776 | Stewart Cairns | https://images.crexi.com/lease-assets/93944/bc73223064a247fd8aafaa0d006d2a46_716x444.jpg | 5/6/2020 |
| 40,659 | 4309429 | 9 655 Winding Brook Dr, Glastonbury, CT 06033 | VA 1-436-776 | Stewart Cairns | Produced by CREXi | |
| 40,660 | 4309535 | 5 701 Skyland Blvd, Tuscaloosa, AL 35405 | VA 1-436-763 | Robert Hereth | Produced by CREXi | |
| 40,661 | 4314323 | 3 209 Hillcrest Pky, Chesapeake, VA 23322 | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,662 | 4313697 | 4 58 Conduit St, New Bedford, MA 02745 | VA 1-436-072 | Jonathan Coon | Produced by CREXi | |
| 40,663 | 4314152 | 3 1106-1108 W Cherokee St, Wagoner, OK 74467 | VA 1-436-073 | Nick Branston | Produced by CREXi | |
| 40,664 | 4314157 | 4 1106-1108 W Cherokee St, Wagoner, OK 74467 | VA 1-436-073 | Nick Branston | Produced by CREXi | |
| 40,665 | 4314253 | 81 E Pinedale Ave, Pinedale, CA 93650 | VA 1-436-080 | John Bolling | Produced by CREXi | |
| 40,666 | 4314323 | 3 2300-2350 NW 102nd Pl, Doral, FL 33172 | VA 1-435-982 | Rigoberto Perdomo | Produced by CREXi | |
| 40,667 | 4314628 | 4 5657-5673 Las Virgenes Rd, Calabasas, CA 91302 | VA 1-436-180 | Adam Davis | https://images.crexi.com/lease-assets/287399/96755db7b96c4abbb58b57e79033fbf9_716x444.jpg | 3/28/2021 |
| 40,668 | 4316632 | 2 4 Huntley Rd, Old Lyme, CT 06371 | VA 1-403-953 | Jonathan Coon | https://images.crexi.com/lease-assets/214001/ba61a2450b4fd4e4b986a6b896d38d85_716x444.jpg | 4/30/2020 |
| 40,669 | 4319217 | 7 15513 Lemoyne Blvd, Biloxi, MS 39532 | VA 1-391-719 | Sara McKercher | Produced by CREXi | |
| 40,670 | 4319477 | 7 520 W Main St, Visalia, CA 93291 | VA 1-391-665 | America Rivas | https://images.crexi.com/lease-assets/253794/cf33bc4efba54085bd1ae6d6d636b08e_716x444.jpg | 12/24/2020 |
| 40,671 | 4320557 | 7 3025 E Desert Inn Rd, Las Vegas, NV 89121 | VA 1-403-984 | Teryl Stickney | Produced by CREXi | |
| 40,672 | 4325752 | 1501 Grandview Ave, Paulsboro, NJ 08066 | VA 1-403-944 | Jonas Kleiner | https://images.crexi.com/lease-assets/394470/c26dcd97be2947c7b6791ddc6672d667_716x444.jpg | 1/28/2022 |

**Exhibit A, Page 619**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,673 | 43286600 4850 SW 11th St, Gresham, OR 97080 | | VA 1-435-988 | Christopher Weaver | Produced by CREXi | |
| 40,674 | 43287689 56-05 55th Dr, Maspeth, NY 11378 | | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 40,675 | 4335697 6047 Tampa Ave, Tarzana, CA 91356 | | VA 1-403-918 | Pitchapuk Jirawongsapan | https://images.crexi.com/lease-assets/320796/9ba3cceec2494ba1a408bddd72c577fd_716x444.jpg | 7/3/2021 |
| 40,676 | 4336012 6300-6320 Florence Ave, Bell Gardens, CA 90201 | | VA 1-403-997 | John Ehart | Produced by CREXi | |
| 40,677 | 4336014 6300-6320 Florence Ave, Bell Gardens, CA 90201 | | VA 1-403-997 | John Ehart | Produced by CREXi | |
| 40,678 | 4336016 6300-6320 Florence Ave, Bell Gardens, CA 90201 | | VA 1-403-920 | Rudyard Clark | Produced by CREXi | |
| 40,679 | 43361624 111 Mill Creek Pky, Chesapeake, VA 23323 | | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,680 | 43362467 333 N Pennsylvania St, Indianapolis, IN 46204 | | VA 1-435-912 | Jason Koenig | https://images.crexi.com/lease-assets/123630/db695b6230864fc0acc90ed51aebcb73_716x444.jpg | 3/2/2021 |
| 40,681 | 43362472 1130 International Pky, Fredericksburg, VA 22406 | | VA 1-435-983 | Pia Miai | Produced by CREXi | |
| 40,682 | 43364258 522-532 Idaho Ave, Santa Monica, CA 90403 | | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,683 | 43364433 100 Hinsdale St, Brooklyn, NY 11207 | | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/196173/4c20bff41d9548bc998a24d59694ddad_716x444.jpg | 7/12/2020 |
| 40,684 | 43364441 100 Hinsdale St, Brooklyn, NY 11207 | | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/196173/040ba8d8328a4042a507d46df364e912_716x444.jpg | 7/12/2020 |
| 40,685 | 43364709 19101 SW 108 Ave, Miami, FL 33157 | | VA 1-435-982 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/502505/38d93fefc52f4265866092f9ba1c8ac98_716x444.jpg | 11/2/2020 |
| 40,686 | 43364715 19101 SW 108 Ave, Miami, FL 33157 | | VA 1-435-982 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/502505/8462a59e3c50484080ea5cd9ec7d4908_716x444.jpg | 11/2/2020 |
| 40,687 | 43364727 19101 SW 108 Ave, Miami, FL 33157 | | VA 1-435-982 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/502505/69aff3586e524719b14937d84b4d1a99_716x444.jpg | 11/2/2020 |
| 40,688 | 43365787 1617-1629 N Central Expy, Plano, TX 75075 | | VA 1-435-932 | Robert Beary | https://images.crexi.com/lease-assets/441669/660d8d025d3541f593e1e3c75b98fa14_716x444.jpg | 6/29/2022 |
| 40,689 | 4336760 7211-7259 Boulder Ave, Highland, CA 92346 | | VA 1-403-896 | Tandi Churchill | Produced by CREXi | |
| 40,690 | 4336770 7211-7259 Boulder Ave, Highland, CA 92346 | | VA 1-403-896 | Tandi Churchill | Produced by CREXi | |
| 40,691 | 43369328 2642-2658 SE Willoughby Blvd, Stuart, FL 34994 | | VA 1-403-947 | Anna Brady | Produced by CREXi | |
| 40,692 | 4337674 1305 Laurel St, Columbia, SC 29201 | | VA 1-391-689 | Jason Benns | https://images.crexi.com/lease-assets/270566/6536015358e540058af45b9998840e77_716x444.jpg | 2/20/2021 |
| 40,693 | 4338526 4144 SW Demaree St, Visalia, CA 93277 | | VA 1-403-982 | America Rivas | Produced by CREXi | |
| 40,694 | 4340674 2819 N San Fernando Blvd, Burbank, CA 91504 | | VA 1-391-661 | Michelle Lee | Produced by CREXi | |
| 40,695 | 43430111 2504 Samaritan Dr, San Jose, CA 95124 | | VA 1-435-915 | Christopher Lau | https://images.crexi.com/lease-assets/875619/033d40d85d9a49d8949384c66a91e2bc_716x444.jpg | 9/16/2022 |
| 40,696 | 43430163 1010 Central Ave, Indianapolis, IN 46202 | | VA 1-435-912 | Jason Koenig | https://images.crexi.com/lease-assets/122780/efc209e879de459d9bca29acc481b24c_716x444.jpg | 5/28/2021 |
| 40,697 | 43431167 330 Prospect St, Inwood, NY 11096 | | VA 1-436-075 | Joseph Furio | Produced by CREXi | |
| 40,698 | 43432427 847 Lincoln Blvd, Santa Monica, CA 90403 | | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,699 | 43432545 2223 N Charles G Seivers Blvd, Clinton, TN 37716 | | VA 1-436-787 | Terri Stanley | Produced by CREXi | |
| 40,700 | 43432786 1121 Druid Rd, Clearwater, FL 33756 | | VA 1-435-928 | Clint Bliss | Produced by CREXi | |
| 40,701 | 43434538 14942 S Tamiami Trl, North Port, FL 34287 | | VA 1-436-688 | Richard Grant | Produced by CREXi | |
| 40,702 | 43434542 14942 S Tamiami Trl, North Port, FL 34287 | | VA 1-436-688 | Richard Grant | Produced by CREXi | |
| 40,703 | 4344202 313 Big Rd, Zieglerville, PA 19492 | | VA 1-391-685 | Mitchell Birnbaum | Produced by CREXi | |
| 40,704 | 4345842 139 Petaluma Blvd, Petaluma, CA 94952 | | VA 1-403-982 | Chris Thompson | Produced by CREXi | |
| 40,705 | 4348453 15455 San Fernando Mission Blvd, Mission Hills, CA 91345 | | VA 1-403-918 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 40,706 | 4348462 15501 San Fernando Mission Blvd, Mission Hills, CA 91345 | | VA 1-403-918 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 40,707 | 43495738 10001 Chester Ave, Cleveland, OH 44106 | | VA 1-435-933 | Pamela Lawrentz | https://images.crexi.com/lease-assets/124196/40b49a8d44fa4e6baa3d092ce3d1d031_716x444.jpg | 5/12/2020 |
| 40,708 | 4353739 100 Grove Rd, Paulsboro, NJ 08066 | | VA 1-403-944 | Jonas Kleiner | Produced by CREXi | |
| 40,709 | 4354663 1536 S Pine Ave, Ocala, FL 34471 | | VA 1-403-941 | Frank Vanis | https://images.crexi.com/lease-assets/444961/d24c1f121d7f4f12a98f5f32bf36bb06_716x444.jpg | 8/12/2020 |
| 40,710 | 4354665 1536 S Pine Ave, Ocala, FL 34471 | | VA 1-403-941 | Frank Vanis | https://images.crexi.com/lease-assets/444961/2c9347a0bc334b24b9eab5fea5e9dee0_716x444.jpg | 8/12/2020 |
| 40,711 | 4354767 655 W Fulton St, Sanford, FL 32771 | | VA 1-403-947 | Robert Baal | Produced by CREXi | |
| 40,712 | 4356615 3650 E Flamingo Rd, Las Vegas, NV 89121 | | VA 1-403-895 | Teryl Stickney | https://images.crexi.com/lease-assets/477604/2db47fd934d84e2392e7eb28cce3755e_716x444.jpg | 9/24/2020 |
| 40,713 | 43590628 652 N Hayworth Ave, Los Angeles, CA 90048 | | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 40,714 | 43590638 360 N Hayworth Ave, Los Angeles, CA 90048 | | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 40,715 | 4361163 42 Ozick Dr, Durham, CT 06422 | | VA 1-391-702 | Ed Messenger | https://images.crexi.com/lease-assets/208657/96a46a0aa12e4d908f3c9eda494c939a_716x444.jpg | 8/11/2020 |
| 40,716 | 4361865 1622 E Edinger Ave, Tustin, CA 92780 | | VA 1-403-999 | Joerg Boetel | https://images.crexi.com/lease-assets/247353/f9da4b677be1407cb7ee6a2d6ca49e79_716x444.jpg | 2/5/2021 |
| 40,717 | 4362406 347 E Main St, Alhambra, CA 91801 | | VA 1-391-715 | Richard Omura | Produced by CREXi | |
| 40,718 | 4363788 5003-5031 NW Front Ave, Portland, OR 97210 | | VA 1-391-707 | Ryan Gwilliam | https://images.crexi.com/lease-assets/115005/e759872299e74d32bf63c0982cd68cba_716x444.jpg | 5/9/2020 |
| 40,719 | 4364146 2407 W Whitendale Ave, Visalia, CA 93277 | | VA 1-391-665 | America Rivas | Produced by CREXi | |
| 40,720 | 4364167 2374-2376 W Whitendale Ave, Visalia, CA 93277 | | VA 1-391-665 | America Rivas | Produced by CREXi | |
| 40,721 | 4364168 2374-2376 W Whitendale Ave, Visalia, CA 93277 | | VA 1-391-665 | America Rivas | Produced by CREXi | |
| 40,722 | 43680884 5680 Central Florida Pky, Orlando, FL 32821 | | VA 1-436-686 | Robert Dallas | Produced by CREXi | |
| 40,723 | 43680887 5680 Central Florida Pky, Orlando, FL 32821 | | VA 1-436-686 | Robert Dallas | Produced by CREXi | |
| 40,724 | 43680892 5680 Central Florida Pky, Orlando, FL 32821 | | VA 1-436-686 | Robert Dallas | Produced by CREXi | |
| 40,725 | 43680894 5680 Central Florida Pky, Orlando, FL 32821 | | VA 1-436-686 | Robert Dallas | Produced by CREXi | |
| 40,726 | 43681049 1371 SW Kimberly Rd, Atlanta, GA 30331 | | VA 1-436-061 | Isaiah Buchanan | Produced by CREXi | |
| 40,727 | 43681075 1371 SW Kimberly Rd, Atlanta, GA 30331 | | VA 1-436-061 | Isaiah Buchanan | Produced by CREXi | |
| 40,728 | 43682885 1701 Gateway Blvd, Richardson, TX 75080 | | VA 1-435-932 | Robert Beary | https://images.crexi.com/lease-assets/288093/2b6cbc89b1b84b5bbff91c205a11d46e_716x444.jpg | 7/15/2021 |
| 40,729 | 43683069 11449 Denton Dr, Dallas, TX 75229 | | VA 1-435-932 | Robert Beary | https://images.crexi.com/lease-assets/502427/e1b7bc2630fe4a339bdf931a7b83f941_716x444.jpg | 1/22/2021 |
| 40,730 | 4371649 6239 Edgewater Dr, Orlando, FL 32810 | | VA 1-403-943 | Robert Baal | https://images.crexi.com/lease-assets/296237/f9cbc0a49a1348d1a395d29b349ecb5_716x444.jpg | 4/16/2021 |
| 40,731 | 4371651 6239 Edgewater Dr, Orlando, FL 32810 | | VA 1-403-943 | Robert Baal | https://images.crexi.com/lease-assets/296237/e7a0762b9870417f7b86bf0d45236dc6ea_716x444.jpg | 4/16/2021 |
| 40,732 | 4371709 211 W East Ave, Chico, CA 95926 | | VA 1-403-910 | Glen Orcutt | Produced by CREXi | |
| 40,733 | 4376597 1187 N Farnsworth Ave, Aurora, IL 60505 | | VA 1-403-952 | Brian McCann | Produced by CREXi | |
| 40,734 | 4376598 1187 N Farnsworth Ave, Aurora, IL 60505 | | VA 1-403-952 | Brian McCann | Produced by CREXi | |
| 40,735 | 4376599 1187 N Farnsworth Ave, Aurora, IL 60505 | | VA 1-403-952 | Brian McCann | Produced by CREXi | |
| 40,736 | 4376602 1187 N Farnsworth Ave, Aurora, IL 60505 | | VA 1-403-952 | Brian McCann | Produced by CREXi | |
| 40,737 | 4377441 8188 Rochester Ave, Rancho Cucamonga, CA 91730 | | VA 1-403-896 | Tandi Churchill | Produced by CREXi | |
| 40,738 | 4377859 1237 Gadsden St, Columbia, SC 29201 | | VA 1-391-689 | Jason Benns | https://images.crexi.com/lease-assets/267650/f22a982d9d2642099fe2081793f9476a_716x444.jpg | 2/5/2021 |
| 40,739 | 4377889 701 Gervais St, Columbia, SC 29201 | | VA 1-391-689 | Jason Benns | https://images.crexi.com/lease-assets/270945/93a7f07a7b334e50b82bd5a4c9fe2236_716x444.jpg | 2/20/2021 |
| 40,740 | 4377894 701 Gervais St, Columbia, SC 29201 | | VA 1-391-689 | Jason Benns | Produced by CREXi | |
| 40,741 | 4379040 971-985 Russell Ave, Gaithersburg, MD 20879 | | VA 1-403-949 | Gene Inserto | https://images.crexi.com/lease-assets/547048/cdaa63a1ae404e03947a7ec51805d802_716x444.jpg | 2/20/2021 |
| 40,742 | 4379608 3000-3028 Mercy Dr, Orlando, FL 32808 | | VA 1-403-943 | Robert Baal | Produced by CREXi | |
| 40,743 | 43822494 3806 Ocoee Apopka Rd, Apopka, FL 32703 | | VA 1-436-686 | Robert Dallas | Produced by CREXi | |
| 40,744 | 43823199 5702 George Washington Mem Hwy, Yorktown, VA 23692 | | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,745 | 43832884 1343 S Killian Dr, Lake Park, FL 33403 | | VA 1-436-141 | David Dunn | Produced by CREXi | |
| 40,746 | 43832887 1343 S Killian Dr, Lake Park, FL 33403 | | VA 1-436-141 | David Dunn | Produced by CREXi | |
| 40,747 | 43832899 1343 S Killian Dr, Lake Park, FL 33403 | | VA 1-436-141 | David Dunn | Produced by CREXi | |
| 40,748 | 43832939 1015 10th St, Lake Park, FL 33403 | | VA 1-436-141 | David Dunn | Produced by CREXi | |

**Exhibit A, Page 620**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,749 | 4383370 13315 Us Highway 441, Belleview, FL 34420 | | VA 1-403-941 | Frank Vanis | Produced by CREXi | |
| 40,750 | 4383371 13315 Us Highway 441, Belleview, FL 34420 | | VA 1-403-941 | Frank Vanis | Produced by CREXi | |
| 40,751 | 4383570113 E College Ave, Tallahassee, FL 32301 | | VA 1-436-002 | David McCord | Produced by CREXi | |
| 40,752 | 4383647710 80 S Kimball Ave, Southlake, TX 76092 | | VA 1-435-917 | Darrell Shultz | Produced by CREXi | |
| 40,753 | 4383702 9 795 Fox Chase, Coatesville, PA 19320 | | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,754 | 4383703 6 795 Fox Chase, Coatesville, PA 19320 | | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,755 | 4383730 6 2301 Sheffield Rd, Aliquippa, PA 15001 | | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/283937/de5d91cdf7a34c2e827d014c15d30bc0_716x444.jpg | 3/17/2021 |
| 40,756 | 4383732 1 2301 Sheffield Rd, Aliquippa, PA 15001 | | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/283937/21b9e329988643159fa871b97cdba91d_716x444.jpg | 3/17/2021 |
| 40,757 | 4383733 0 1793 Mercer Rd, Ellwood City, PA 16117 | | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,758 | 4384019 6 1565 Fryar Ave, Sumner, WA 98390 | | VA 1-436-682 | Michael Murphy | Produced by CREXi | |
| 40,759 | 4384052 6 2403 E Evergreen Blvd, Vancouver, WA 98661 | | VA 1-435-988 | Christopher Weaver | Produced by CREXi | |
| 40,760 | 4384209 S Fortuna Rd, Yuma, AZ 85367 | | VA 1-403-994 | Scott Davis | https://images.crexi.com/lease-assets/458842/1856daffe9c74bec83d8986c31eef80c_716x444.jpg | 11/18/2021 |
| 40,761 | 4384238 S Fortuna Rd & 40th Rd, Yuma, AZ 85367 | | VA 1-403-994 | Scott Davis | https://images.crexi.com/lease-assets/458961/65423f9ff6d2423795ea116e12942e16_716x444.png | 9/3/2020 |
| 40,762 | 4390585 630 N Van Buren St, El Segundo, CA 95203 | | VA 1-391-703 | Elysse Rishwain-Brown | https://images.crexi.com/lease-assets/850766/cf5943beaa424282a02151b17f14e16c_716x444.jpg | 7/3/2022 |
| 40,763 | 4390583 420 NE 18th Ave, Homestead, FL 33033 | | VA 1-391-656 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/518036/098c00c729e549e8a419330dfecf750d_716x444.jpg | 12/7/2020 |
| 40,764 | 4392475 1272-1350 NE Business Park Pl, Jensen Beach, FL 34957 | | VA 1-391-667 | Anna Brady | Produced by CREXi | |
| 40,765 | 4392707 130-154 W Branch St, Arroyo Grande, CA 93420 | | VA 1-403-915 | Jeanne Kinney | https://images.crexi.com/lease-assets/223001/98278574a29f42178e2c3d3503c82c6a_716x444.jpg | 9/18/2020 |
| 40,766 | 4392709 130-154 W Branch St, Arroyo Grande, CA 93420 | | VA 1-403-915 | Jeanne Kinney | https://images.crexi.com/lease-assets/223001/e1ac1f44a9e4407cb532579a99720e2f_716x444.jpg | 9/18/2020 |
| 40,767 | 4393013 1891 Lpga Blvd, Daytona Beach, FL 32117 | | VA 1-403-924 | Dan Burfield | Produced by CREXi | |
| 40,768 | 4393290 6 3141 Walnut St, Denver, CO 80205 | | VA 1-436-283 | Jason Tuomey | Produced by CREXi | |
| 40,769 | 4393313 4 2915 Sidney St, Pittsburgh, PA 15203 | | VA 1-436-683 | Alan Battles | Produced by CREXi | |
| 40,770 | 4393385 5 20125 SW 112th Ave, Tualatin, OR 97062 | | VA 1-435-988 | Christopher Weaver | Produced by CREXi | |
| 40,771 | 4393386 1 20111 SW 112th Ave, Tualatin, OR 97062 | | VA 1-435-988 | Christopher Weaver | https://images.crexi.com/lease-assets/216741/904d5d7bb57a47a8a91fbb649a32344d_716x444.jpg | 9/1/2020 |
| 40,772 | 4393443 6 20 Veterans Memorial Pky, Statesboro, GA 30458 | | VA 1-436-078 | Ron Bailey | Produced by CREXi | |
| 40,773 | 4393492 8 727-735 N Douglas St, El Segundo, CA 90245 | | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 40,774 | 4393589 360 E Federal St, Youngstown, OH 44503 | | VA 1-403-975 | Pamela Lawrentz | Produced by CREXi | |
| 40,775 | 4393594 360 E Federal St, Youngstown, OH 44503 | | VA 1-403-975 | Pamela Lawrentz | https://images.crexi.com/lease-assets/387150/5a8136ac70a44e1c9e7c66c78c89b866_716x444.jpg | 1/7/2022 |
| 40,776 | 4396117 14700-14716 Southlawn Ln, Rockville, MD 20850 | | VA 1-403-909 | Gene Inserto | https://images.crexi.com/lease-assets/210503/920fc45fd05b4c83ae5fa4c4102e00c1_716x444.jpg | 8/16/2020 |
| 40,777 | 4396318 1 8307 N Lockwood Ridge Rd, Sarasota, FL 34243 | | VA 1-436-688 | Richard Grant | Produced by CREXi | |
| 40,778 | 4401322 5 503 Hamlin St, Lake Wales, FL 33853 | | VA 1-436-683 | James Petrylka | Produced by CREXi | |
| 40,779 | 4401367 7 3925 Oxford Station Way, Winston-Salem, NC 27103 | | VA 1-435-883 | Charlotte Alvey | Produced by CREXi | |
| 40,780 | 4401368 0 3925 Oxford Station Way, Winston-Salem, NC 27103 | | VA 1-435-883 | Charlotte Alvey | Produced by CREXi | |
| 40,781 | 4401647 2149 S Alvernon Way, Tucson, AZ 85711 | | VA 1-435-939 | Kristen Rademacher | Produced by CREXi | |
| 40,782 | 4401647 8 2149 S Alvernon Way, Tucson, AZ 85711 | | VA 1-435-939 | Kristen Rademacher | Produced by CREXi | |
| 40,783 | 4405056 8 100 Hazel Mosely Dr, Jasper, GA 30143 | | VA 1-436-061 | Isaiah Buchanan | https://images.crexi.com/assets/507872/2d29f5157dd249f089d8fde52210475f_716x444.jpg | 11/12/2020 |
| 40,784 | 4405057 3 100 Hazel Mosely Dr, Jasper, GA 30143 | | VA 1-436-061 | Isaiah Buchanan | https://images.crexi.com/assets/507872/19349d32b6184905b843278f5f8b20e4_716x444.jpg | 11/12/2020 |
| 40,785 | 4405062 2 750 SW 24th St, Moore, OK 73160 | | VA 1-436-182 | Jamie Limberg | https://images.crexi.com/lease-assets/307428/b56d01a53d534e8bb6487e4dde80b8fa_716x444.jpg | 5/24/2021 |
| 40,786 | 4405162 0 10899 SW 4th St, Miami, FL 33174 | | VA 1-435-982 | Rigoberto Perdomo | Produced by CREXi | |
| 40,787 | 4405162 2 10899 SW 4th St, Miami, FL 33174 | | VA 1-435-982 | Rigoberto Perdomo | Produced by CREXi | |
| 40,788 | 4407907 710 E 8th St, National City, CA 91950 | | VA 1-410-746 | Chris Fennessey | Produced by CREXi | |
| 40,789 | 4408322 1415-1435 Trae Ln, Lithia Springs, GA 30122 | | VA 1-391-647 | Kelley Klein | https://images.crexi.com/lease-assets/128866/415b2b2634cc4e8dbe68f3423137e988_716x444.jpg | 1/2/2021 |
| 40,790 | 4408325 1415-1435 Trae Ln, Lithia Springs, GA 30122 | | VA 1-391-647 | Kelley Klein | https://images.crexi.com/lease-assets/128866/e273a7efe37245d3aace48f5aad1c7c1_716x444.jpg | 1/2/2021 |
| 40,791 | 4408367 1475-1493 Trae Ln, Lithia Springs, GA 30122 | | VA 1-391-647 | Kelley Klein | Produced by CREXi | |
| 40,792 | 4409915 1526 E Goshen Ave, Visalia, CA 93292 | | VA 1-405-340 | America Rivas | https://images.crexi.com/lease-assets/227720/bfcf934030504b6fa36ca2f06175a00e_716x444.jpg | 9/26/2020 |
| 40,793 | 4409917 1526 E Goshen Ave, Visalia, CA 93292 | | VA 1-405-340 | America Rivas | https://images.crexi.com/lease-assets/227720/bec1d7c9c3954f54b6cb0aed41ec083d_716x444.jpg | 9/26/2020 |
| 40,794 | 4409953 9305 Corsair Rd, Frankfort, IL 60423 | | VA 1-410-747 | Catherine Ciosek | Produced by CREXi | |
| 40,795 | 4410441 211-223 Washington Ave, Orting, WA 98360 | | VA 1-407-532 | Alex Mock | https://images.crexi.com/lease-assets/18734/63e4ec6ea0b34a228bfa19944f97117f_716x444.jpg | 5/7/2020 |
| 40,796 | 4416487 10 Eldridge St, New York, NY 10002 | | VA 1-391-697 | Nicholas Havholm | https://images.crexi.com/lease-assets/225716/9a124615d0e43ca956d1ba8d33ab786_716x444.jpg | 9/22/2020 |
| 40,797 | 4416489 10 Eldridge St, New York, NY 10002 | | VA 1-391-697 | Nicholas Havholm | https://images.crexi.com/lease-assets/225716/1d1626b61ca84da29aed833e37759f96_716x444.jpg | 9/22/2020 |
| 40,798 | 4416986 1201 E Ocean Ave, Lompoc, CA 93436 | | VA 1-391-671 | Ernst Mutchnick | https://images.crexi.com/lease-assets/435664/00219d37145943a791c62a646b9b53e6_716x444.jpg | 8/2/2020 |
| 40,799 | 4416987 1201 E Ocean Ave, Lompoc, CA 93436 | | VA 1-391-671 | Ernst Mutchnick | https://images.crexi.com/lease-assets/435664/a9229a4697544135a9ac532c019e7986_716x444.jpg | 8/2/2020 |
| 40,800 | 4417192 3080 La Selva St, San Mateo, CA 94403 | | VA 1-405-341 | Paul Perez | Produced by CREXi | |
| 40,801 | 4417193 3080 La Selva St, San Mateo, CA 94403 | | VA 1-405-341 | Paul Perez | Produced by CREXi | |
| 40,802 | 4418164 2670 Medina Rd, Medina, OH 44256 | | VA 1-403-878 | Pamela Lawrentz | Produced by CREXi | |
| 40,803 | 4418749 1326 Baptist World Center Dr, Nashville, TN 37207 | | VA 1-431-137 | Mark McNamara | https://images.crexi.com/assets/174240/48c89de01cf548998123af491f93c285_716x444.jpg | 8/30/2021 |
| 40,804 | 4421155 911 American Pacific Dr, Henderson, NV 89014 | | VA 1-405-394 | Teryl Stickney | Produced by CREXi | |
| 40,805 | 4421158 911 American Pacific Dr, Henderson, NV 89014 | | VA 1-405-394 | Teryl Stickney | Produced by CREXi | |
| 40,806 | 4422879 2 12103 Jefferson Ave, Newport News, VA 23602 | | VA 1-435-975 | Randy Rose | https://images.crexi.com/lease-assets/251777/d3bd1741c08b468f91174768ad12c86_716x444.jpg | 7/1/2021 |
| 40,807 | 4422879 8 12103 Jefferson Ave, Newport News, VA 23602 | | VA 1-435-975 | Randy Rose | https://images.crexi.com/lease-assets/251777/a8e936f817a743d382e09e6d7b5fb1b5_716x444.jpg | 7/1/2021 |
| 40,808 | 4422880 1 12103 Jefferson Ave, Newport News, VA 23602 | | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,809 | 4423547 14545 Hart St, Van Nuys, CA 91405 | | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 40,810 | 4425364 35553 US Hwy 19 N, Palm Harbor, FL 34683 | | VA 1-405-390 | James Petrylka | Produced by CREXi | |
| 40,811 | 4425810 6755 Van Nuys Blvd, Van Nuys, CA 91405 | | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 40,812 | 4426214 6320 Alameda Ave, El Paso, TX 79905 | | VA 1-405-374 | Linda Miner | Produced by CREXi | |
| 40,813 | 4427013 4320-4356 SE Federal Hwy, Stuart, FL 34997 | | VA 1-405-330 | Anna Brady | https://images.crexi.com/lease-assets/490088/f4ad4cca2a474212a01a92a95676d36a_716x444.jpg | 10/15/2020 |
| 40,814 | 4427016 4320-4356 SE Federal Hwy, Stuart, FL 34997 | | VA 1-405-330 | Anna Brady | https://images.crexi.com/lease-assets/490088/1b0e731057d647809a97def695328440_716x444.jpg | 10/15/2020 |
| 40,815 | 4427149 7135 El Camino Real, Atascadero, CA 93422 | | VA 1-391-732 | Jeanne Kinney | Produced by CREXi | |
| 40,816 | 4430257 27329 Wesley Chapel Blvd, Wesley Chapel, FL 33544 | | VA 1-391-695 | Syd Krawczyk | Produced by CREXi | |
| 40,817 | 4430743 16007 SE 122nd Ave, Clackamas, OR 97015 | | VA 1-435-988 | Christopher Weaver | Produced by CREXi | |
| 40,818 | 4430743 8 16007 SE 122nd Ave, Clackamas, OR 97015 | | VA 1-435-988 | Christopher Weaver | Produced by CREXi | |
| 40,819 | 4430816 4 221 E Brandon Blvd, Brandon, FL 33511 | | VA 1-435-928 | Clint Bliss | Produced by CREXi | |
| 40,820 | 4430991 3 3012 SR 17, Sebring, FL 33870 | | VA 1-436-683 | Richard Grant | Produced by CREXi | |
| 40,821 | 4432482 600 Sterthaus Dr, Ormond Beach, FL 32174 | | VA 1-391-733 | Dan Burfield | Produced by CREXi | |
| 40,822 | 4440203 8 755 Thimble Shoals Blvd, Newport News, VA 23606 | | VA 1-435-975 | Randy Rose | Produced by CREXi | |
| 40,823 | 4440257 2524 NW Savier St, Portland, OR 97210 | | VA 1-405-402 | Ryan Gwilliam | Produced by CREXi | |
| 40,824 | 4440261 5 24954 Brookpark Rd, North Olmsted, OH 44070 | | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/200466/bb4422ec6f8641d3b056a8ee8db2aaff_716x444.jpg | 7/23/2020 |

**Exhibit A, Page 621**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,825 | 44402661 24800 Brookpark Rd, North Olmsted, OH 44070 | | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/200466/e2ebc9da07874b51a647519925290185_716x444.jpg | 7/23/2020 |
| 40,826 | 44403476 4183 Tallmadge Rd, Rootstown, OH 44272 | | VA 1-435-933 | Pamela Lawrentz | Produced by CREXi | |
| 40,827 | 44403969 1601 E Debbie Ln, Mansfield, TX 76063 | | VA 1-435-917 | Darrell Shultz | Produced by CREXi | |
| 40,828 | 44404404 1930 Cold Springs Rd, Concord, NC 28025 | | VA 1-436-216 | Jill Gilbert | Produced by CREXi | |
| 40,829 | 44404718 665 N Alpine Lake Dr, Jackson, MI 49203 | | VA 1-436-628 | Trisha Everitt | Produced by CREXi | |
| 40,830 | 44405790 4844 S Yale Ave, Tulsa, OK 74135 | | VA 1-436-704 | Nick Branston | Produced by CREXi | |
| 40,831 | 44447116 152 Rocking D Rd, Temple, GA 30179 | | VA 1-391-647 | Kelley Klein | Produced by CREXi | |
| 40,832 | 44485574 1545 Sumter St, Columbia, SC 29201 | | VA 1-405-413 | Jason Benns | https://images.crexi.com/lease-assets/106328/c817ee0205f49df846676dd0ca4e314_716x444.jpg | 11/20/2020 |
| 40,833 | 44494215 19631-19655 Yorba Linda Blvd, Yorba Linda, CA 92886 | | VA 1-405-371 | Mike Bellsmith | https://images.crexi.com/lease-assets/106328/c817ee0205f49df846676dd0ca4e314_716x444.jpg | 5/8/2020 |
| 40,834 | 44494303 23100 Lorain Rd, North Olmsted, OH 44070 | | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/324939/3c6ab97922944b398df0bafaed0665e9_716x444.jpg | 7/15/2021 |
| 40,835 | 44494307 23100 Lorain Rd, North Olmsted, OH 44070 | | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/324939/ff720e7723bc49b3adfb02d8d4e7ff01_716x444.jpg | 7/15/2021 |
| 40,836 | 44494314 23100 Lorain Rd, North Olmsted, OH 44070 | | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/324939/f13a18ad127f43e08bb8206627493744_716x444.jpg | 7/31/2021 |
| 40,837 | 44494317 23100 Lorain Rd, North Olmsted, OH 44070 | | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/324939/25fe368da26249a8a967f8fb69e383056_716x444.jpg | 7/31/2021 |
| 40,838 | 44496638 5500 Bilberry Ln, Westerville, OH 43081 | | VA 1-436-691 | Sam Blythe | Produced by CREXi | |
| 40,839 | 44496647 5500 Bilberry Ln, Westerville, OH 43081 | | VA 1-436-691 | Sam Blythe | Produced by CREXi | |
| 40,840 | 44496682 5500 Bilberry Ln, Westerville, OH 43081 | | VA 1-436-691 | Sam Blythe | Produced by CREXi | |
| 40,841 | 44581277 57 Waddell St, Marietta, GA 30060 | | VA 1-436-061 | Isaiah Buchanan | https://images.crexi.com/lease-assets/278204/225f69e34cdc42bd9e3557988800fed8_716x444.jpg | 3/2/2021 |
| 40,842 | 44581280 57 Waddell St, Marietta, GA 30060 | | VA 1-436-061 | Isaiah Buchanan | https://images.crexi.com/lease-assets/278204/5797c568e48f454cabe883d7c4ae745c_716x444.jpg | 3/2/2021 |
| 40,843 | 44582202 831-833 12th St, Santa Monica, CA 90403 | | VA 1-436-360 | Kenneth Lund | Produced by CREXi | |
| 40,844 | 44592079985 W Union Hills Dr, Sun City, AZ 85373 | | VA 1-403-884 | Craig Darragh | Produced by CREXi | |
| 40,845 | 44592089985 W Union Hills Dr, Sun City, AZ 85373 | | VA 1-403-884 | Craig Darragh | Produced by CREXi | |
| 40,846 | 44597991013 E Elk Ave, Glendale, CA 91205 | | VA 1-391-726 | Jeff Rogers | Produced by CREXi | |
| 40,847 | 44611134 Signal Ave, Ormond Beach, FL 32174 | | VA 1-391-733 | Dan Burfield | Produced by CREXi | |
| 40,848 | 44632971226 Executive Blvd, Chesapeake, VA 23320 | | VA 1-405-359 | Randy Rose | https://images.crexi.com/assets/110338/efda0e49accc4425ad84be03374c4a2b_716x444.jpg | 7/7/2021 |
| 40,849 | 446375218818 Versailles Rd, Lexington, KY 40504 | | VA 1-431-101 | Dale Rushing | https://images.crexi.com/lease-assets/48001/61697cf4740d4efeb4ce0e376ac520ce_716x444.jpg | 6/17/2020 |
| 40,850 | 4464948 16162 Flight Path Dr, Brooksville, FL 34604 | | VA 1-405-343 | Dennis Beall | Produced by CREXi | |
| 40,851 | 4464954 16228 Flight Path Dr, Brooksville, FL 34604 | | VA 1-405-343 | Dennis Beall | Produced by CREXi | |
| 40,852 | 4464956 16228 Flight Path Dr, Brooksville, FL 34604 | | VA 1-405-343 | Dennis Beall | Produced by CREXi | |
| 40,853 | 4464957 16228 Flight Path Dr, Brooksville, FL 34604 | | VA 1-405-343 | Dennis Beall | Produced by CREXi | |
| 40,854 | 4465154 1653 N US Highway 1, Ormond Beach, FL 32174 | | VA 1-391-733 | Dan Burfield | Produced by CREXi | |
| 40,855 | 4465155 1653 N US Highway 1, Ormond Beach, FL 32174 | | VA 1-391-733 | Dan Burfield | Produced by CREXi | |
| 40,856 | 4465258 1516 Gregg St, Columbia, SC 29201 | | VA 1-405-413 | Jason Benns | https://images.crexi.com/lease-assets/213092/6afb8dd3171545f95145780a089303f_716x444.jpg | 8/22/2020 |
| 40,857 | 4465261 1510 Gregg St, Columbia, SC 29201 | | VA 1-405-413 | Jason Benns | https://images.crexi.com/lease-assets/213084/5b0d05ccc4b604ece80920406924a6a381_716x444.jpg | 8/22/2020 |
| 40,858 | 4466690 4600 S X St, Tulare, CA 93274 | | VA 1-405-340 | America Rivas | https://images.crexi.com/lease-assets/161563/cd2cc2e8cc8841519dc1eac443ca052_716x444.jpg | 5/10/2020 |
| 40,859 | 4466836 1104 Great Falls Ct, Knightdale, NC 27545 | | VA 1-405-347 | Lawrence Hiatt | https://images.crexi.com/lease-assets/212452/3696217fe8204c8cb244520zbffa65a1_716x444.jpg | 8/20/2020 |
| 40,860 | 4467972 1005 Bruce B Downs Blvd, Zephyrhills, FL 33544 | | VA 1-391-695 | Syd Krawczyk | https://images.crexi.com/lease-assets/267248/4dd94e171f36441784c1403c517d5e6e_716x444.jpg | 4/26/2020 |
| 40,861 | 4467973 1005 Bruce B Downs Blvd, Zephyrhills, FL 33544 | | VA 1-391-695 | Syd Krawczyk | https://images.crexi.com/lease-assets/267248/0edd54d1b9244b8efe9a470abdcfc09c_716x444.jpg | 4/26/2020 |
| 40,862 | 4469854 1880 E Main St, Prattville, AL 36066 | | VA 1-405-411 | Chris Emerson | https://images.crexi.com/lease-assets/160806/9efe55b4b8e64583b93da0a035dc7c4b_716x444.jpg | 10/30/2021 |
| 40,863 | 4474065 6638 E Baseline Rd, Mesa, AZ 85206 | | VA 1-403-884 | Craig Darragh | https://images.crexi.com/lease-assets/268188/84e07108a1f480a9e9c0496f901358_716x444.jpg | 2/5/2021 |
| 40,864 | 4474068 6638 E Baseline Rd, Mesa, AZ 85206 | | VA 1-403-884 | Craig Darragh | https://images.crexi.com/lease-assets/268188/eedaf5b86ecf48348105e01b23c29eb1_716x444.jpg | 2/5/2021 |
| 40,865 | 44748913 100 Center St, Chardon, OH 44024 | | VA 1-436-760 | Linda Cook | Produced by CREXi | |
| 40,866 | 44748914 100 Center St, Chardon, OH 44024 | | VA 1-436-760 | Linda Cook | Produced by CREXi | |
| 40,867 | 44750560 245-249 Halstead Ave, Mamaroneck, NY 10543 | | VA 1-435-916 | Deawell Adair | Produced by CREXi | |
| 40,868 | 44751578 4223 Hyde Park Dr, Chester, VA 23831 | | VA 1-436-626 | Matthew Cook | Produced by CREXi | |
| 40,869 | 44759301200 SE Dixie Cutoff Rd, Stuart, FL 34994 | | VA 1-405-330 | Anna Brady | Produced by CREXi | |
| 40,870 | 4476964 1452-1474 Sr-a1a, Ormond Beach, FL 32176 | | VA 1-391-733 | Dan Burfield | Produced by CREXi | |
| 40,871 | 4477023 1520 SR-A1A, Ormond Beach, FL 32176 | | VA 1-391-733 | Dan Burfield | Produced by CREXi | |
| 40,872 | 4477066 1634 Taylor St, Columbia, SC 29201 | | VA 1-405-413 | Jason Benns | https://images.crexi.com/lease-assets/269880/5e19f6d5874646e2b67dafd7237d4750_716x444.jpg | 2/10/2021 |
| 40,873 | 4477768 210 W Harrison St, Dillon, SC 29536 | | VA 1-405-371 | Nathan Alvey | Produced by CREXi | |
| 40,874 | 4477770 210 W Harrison St, Dillon, SC 29536 | | VA 1-405-371 | Nathan Alvey | Produced by CREXi | |
| 40,875 | 44833163658 State Road 54, Zephyrhills, FL 33541 | | VA 1-391-695 | Syd Krawczyk | Produced by CREXi | |
| 40,876 | 44833173658 State Road 54, Zephyrhills, FL 33541 | | VA 1-391-695 | Syd Krawczyk | Produced by CREXi | |
| 40,877 | 44843546 1756 Ashley River Rd, Charleston, SC 29407 | | VA 1-436-784 | Ryan Gwilliam | https://images.crexi.com/lease-assets/568600/1b21eb9f1a614580a32d5f97bec5b27f_716x444.jpg | 8/1/2021 |
| 40,878 | 44846272 14 E Irving Park Rd, Streamwood, IL 60107 | | VA 1-436-831 | Justin Schmidt | Produced by CREXi | |
| 40,879 | 44846274 14 E Irving Park Rd, Streamwood, IL 60107 | | VA 1-436-831 | Justin Schmidt | Produced by CREXi | |
| 40,880 | 44846277 14 E Irving Park Rd, Streamwood, IL 60107 | | VA 1-436-831 | Justin Schmidt | Produced by CREXi | |
| 40,881 | 4484686 13542-13572 Newport Ave, Tustin, CA 92780 | | VA 1-405-417 | Joerg Boetel | https://images.crexi.com/lease-assets/346193/f0d1b34b5b9042918d8bc8cbf8c483b6_716x444.jpg | 9/13/2021 |
| 40,882 | 4485865 4332 Cerritos Ave, Los Alamitos, CA 90720 | | VA 1-405-354 | Jose Luis Tamayo | https://images.crexi.com/lease-assets/296550/8bf6d9a30eaa4fceafd7e2893fdc509e_716x444.jpg | 4/16/2021 |
| 40,883 | 4486421 136 N Third St, Lompoc, CA 93436 | | VA 1-391-671 | Ernst Mutchnick | Produced by CREXi | |
| 40,884 | 4487109 1861-1877 Solano Ave, Berkeley, CA 94707 | | VA 1-405-395 | Tadashi Yamaoda | Produced by CREXi | |
| 40,885 | 4487796 31 S Kirkman Rd, Orlando, FL 32811 | | VA 1-405-334 | Robert Baal | https://images.crexi.com/assets/305104/374dc44f84d842d98c21abfd2fede76a_716x444.jpg | 5/14/2022 |
| 40,886 | 4489146 1722 Main St, Columbia, SC 29201 | | VA 1-405-413 | Jason Benns | https://images.crexi.com/lease-assets/221656/548e8f4861484cbd8bfc91fe8308fc0f_716x444.jpg | 9/13/2020 |
| 40,887 | 4489313 900 W Boeing St, Boise, ID 83705 | | VA 1-405-377 | Jonathan Scobby | Produced by CREXi | |
| 40,888 | 4489314 900 W Boeing St, Boise, ID 83705 | | VA 1-405-377 | Jonathan Scobby | Produced by CREXi | |
| 40,889 | 4489810 130 Hemlock Plaza Dr, Hemlock, MI 48626 | | VA 1-405-383 | John Ehnis | Produced by CREXi | |
| 40,890 | 44918025224 N Cage Blvd, Pharr, TX 78577 | | VA 1-391-723 | Deborah Montgomery | Produced by CREXi | |
| 40,891 | 44918035224 N Cage Blvd, Pharr, TX 78577 | | VA 1-391-723 | Deborah Montgomery | Produced by CREXi | |
| 40,892 | 4501015 427-429 W McIntyre St, Mullins, SC 29574 | | VA 1-405-371 | Nathan Alvey | https://images.crexi.com/lease-assets/252140/853b7650c5a94321a2285861c3c000463_716x444.jpg | 2/15/2021 |
| 40,893 | 45017301730-1738 Ashley River Rd, Charleston, SC 29407 | | VA 1-436-784 | Ryan Gwilliam | Produced by CREXi | |
| 40,894 | 45017081730-1738 Ashley River Rd, Charleston, SC 29407 | | VA 1-436-784 | Ryan Gwilliam | Produced by CREXi | |
| 40,895 | 45081805318 N Sunrise Ave, Roseville, CA 95661 | | VA 1-436-622 | Mark McNamara | Produced by CREXi | |
| 40,896 | 45081809372 N Sunrise Ave, Roseville, CA 95661 | | VA 1-436-622 | Mark McNamara | Produced by CREXi | |
| 40,897 | 45085090 2204 E Carson St, Pittsburgh, PA 15203 | | VA 1-436-683 | Alan Battles | Produced by CREXi | |
| 40,898 | 45085099 2204 E Carson St, Pittsburgh, PA 15203 | | VA 1-436-683 | Alan Battles | Produced by CREXi | |
| 40,899 | 45087915 1183 Bethel St, Honolulu, HI 96813 | | VA 1-436-761 | Lima Maino | Produced by CREXi | |
| 40,900 | 45087919 1183 Bethel St, Honolulu, HI 96813 | | VA 1-436-761 | Lima Maino | Produced by CREXi | |

**Exhibit A, Page 622**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,901 | 4509300 | 2769 Sunridge Heights Pky, Henderson, NV 89052 | VA 1-405-394 | Teryl Stickney | Produced by CREXi | |
| 40,902 | 4513276 | 4511 W 1st St, Duluth, MN 55807 | VA 1-405-358 | David Alexander | Produced by CREXi | |
| 40,903 | 4513278 | 4511 W 1st St, Duluth, MN 55807 | VA 1-405-358 | David Alexander | Produced by CREXi | |
| 40,904 | 4514548 | 803-807 Quarrier St, Charleston, WV 25301 | VA 1-405-349 | Mark Jarrett | Produced by CREXi | |
| 40,905 | 4516105 | 1070 Us-27, Lake Placid, FL 33852 | VA 1-405-398 | Kurt Shearer | Produced by CREXi | |
| 40,906 | 4516618 | 2550 Willow Ln, Thousand Oaks, CA 91361 | VA 1-405-366 | Aaron Farnsworth | https://images.crexi.com/lease-assets/326842/d948d189d3044134b289f186bcfa7a5f_716x444.jpg | 7/21/2021 |
| 40,907 | 4517732 | 33333 Dequindre Rd, Troy, MI 48083 | VA 1-405-383 | John Ehnis | Produced by CREXi | |
| 40,908 | 4517811 | 5430-5438 W Cypress Ave, Visalia, CA 93277 | VA 1-407-545 | America Rivas | Produced by CREXi | |
| 40,909 | 4519800 | 2030 Baron Dr, Sycamore, IL 60178 | VA 1-405-408 | Brian McCann | Produced by CREXi | |
| 40,910 | 4519802 | 2030 Baron Dr, Sycamore, IL 60178 | VA 1-405-408 | Brian McCann | https://images.crexi.com/assets/538896/6e517261ba2f498f941a3d01f5ad11e8_716x444.jpg | 1/26/2021 |
| 40,911 | 4520017 | 6835 Hazeltine Ave, Van Nuys, CA 91405 | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 40,912 | 4523739 | 6 4610 W Jacquelyn Ave, Fresno, CA 93722 | VA 1-435-980 | John Bolling | Produced by CREXi | |
| 40,913 | 4523763 | 8 8610 Chalmers Dr, Los Angeles, CA 90035 | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 40,914 | 4523766 | 0 929 S Bedford St, Los Angeles, CA 90035 | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 40,915 | 4523783 | 7 500 Jericho Tpke, Mineola, NY 11501 | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/306413/34c78b333df04f3ab50b7bc516851005_716x444.jpg | 5/17/2021 |
| 40,916 | 4523785 | 2 500 Jericho Tpke, Mineola, NY 11501 | VA 1-436-214 | Joe Cubiotti | https://images.crexi.com/lease-assets/306413/86d46024bfd40c9a5cbeb09ef08bbaf_716x444.jpg | 5/17/2021 |
| 40,917 | 4523794 | 1 22602 Jamaica Ave, Floral Park, NY 11001 | VA 1-436-214 | Joe Cubiotti | Produced by CREXi | |
| 40,918 | 4523795 | 3 22602 Jamaica Ave, Floral Park, NY 11001 | VA 1-436-214 | Joe Cubiotti | Produced by CREXi | |
| 40,919 | 4523890 | 7 213-215 Harrison St, Oak Park, IL 60304 | VA 1-435-977 | Jonathan Fairfield | https://images.crexi.com/lease-assets/507855/b10d465a3ea143fb9af1ad10b6968ae_716x444.jpg | 11/12/2020 |
| 40,920 | 4523919 | 5356 Wedgmont Cir N, Fort Worth, TX 76133 | VA 1-391-648 | Keith Howard | https://images.crexi.com/lease-assets/446292/fc5f08d5848e4aaca411b3a85d5c4c1c_716x444.jpg | 7/13/2022 |
| 40,921 | 4523988 | 5 1012 Wilmington Ave, Wilmington, DE 19805 | VA 1-436-824 | Steve Baist | https://images.crexi.com/lease-assets/228452/657ff0d1fa304fbd90181e762cb8013d_716x444.jpg | 9/26/2020 |
| 40,922 | 4523989 | 8 1012 Wilmington Ave, Wilmington, DE 19805 | VA 1-436-824 | Steve Baist | https://images.crexi.com/lease-assets/228452/f1e5e16054c9463a853a3be392825586_716x444.jpg | 9/26/2020 |
| 40,923 | 4523990 | 4 1012 Wilmington Ave, Wilmington, DE 19805 | VA 1-436-824 | Steve Baist | https://images.crexi.com/lease-assets/228452/f7ef6c64d0b74fe7b6fc3eba06f9f96d_716x444.jpg | 9/26/2020 |
| 40,924 | 4523991 | 1 1012 Wilmington Ave, Wilmington, DE 19805 | VA 1-436-824 | Steve Baist | https://images.crexi.com/lease-assets/228452/9346861d5f2d44e5b6134ba325d01bf5_716x444.jpg | 9/26/2020 |
| 40,925 | 4524279 | 1 14836 Delano St, Van Nuys, CA 91411 | VA 1-436-180 | Adam Davis | Produced by CREXi | |
| 40,926 | 4527248 | 3938 Fredericksburg Rd, San Antonio, TX 78201 | VA 1-405-372 | Cindy Kelleher | Produced by CREXi | |
| 40,927 | 4527919 | 1160 Cordova St, Pasadena, CA 91106 | VA 1-405-336 | John Ehart | Produced by CREXi | |
| 40,928 | 4530032 | 1 88 Princeton Hightstown Rd, Princeton Junction, NJ 08550 | VA 1-436-779 | Larry Kerner | Produced by CREXi | |
| 40,929 | 4530128 | 5 1347 Hartford Ave, Johnston, RI 02919 | VA 1-436-779 | Jonathan Coon | Produced by CREXi | |
| 40,930 | 4530130 | 0 1459 Atwood Ave, Johnston, RI 02919 | VA 1-436-779 | Jonathan Coon | Produced by CREXi | |
| 40,931 | 4530181 | 8 215-219 S Main St, Fort Worth, TX 76104 | VA 1-405-340 | Jim Qualia | Produced by CREXi | |
| 40,932 | 4530231 | 1 6760 Windhaven Pky, The Colony, TX 75056 | VA 1-436-051 | Jim Qualia | https://images.crexi.com/lease-assets/121298/52dce11eefb54b5d9aabd7ca34cc3688_716x444.jpg | 5/9/2020 |
| 40,933 | 4530258 | 1 1950 Spectrum Cir SE, Marietta, GA 30067 | VA 1-405-330 | Russell Holloway | Produced by CREXi | |
| 40,934 | 4530259 | 2 1075-1095 Cobb Pky S, Marietta, GA 30060 | VA 1-435-971 | Russell Holloway | Produced by CREXi | |
| 40,935 | 4530373 | 1 2321 Rt-70 Hwy W, Cherry Hill, NJ 08002 | VA 1-436-212 | Jerry Block | Produced by CREXi | |
| 40,936 | 4530373 | 3 2 Sheppard Rd, Voorhees, NJ 08043 | VA 1-436-212 | Jerry Block | https://images.crexi.com/lease-assets/212865/257c1a822dad4561ad7371511dc4a1a1_716x444.jpg | 3/22/2021 |
| 40,937 | 4530377 | 7 165 Boro Line Rd, King Of Prussia, PA 19406 | VA 1-436-212 | Jerry Block | Produced by CREXi | |
| 40,938 | 4530477 | 5 505 S 13th St, Las Vegas, NV 89101 | VA 1-435-881 | Jay Sanchez | https://images.crexi.com/assets/246174/f0d5c047bb6d460a98802c80fea51c86_716x444.jpg | 6/17/2020 |
| 40,939 | 4531803 | 505 SW Federal Hwy, Stuart, FL 34994 | VA 1-405-330 | Anna Brady | Produced by CREXi | |
| 40,940 | 4531828 | 1001 SE Monterey Commons Blvd, Stuart, FL 34996 | VA 1-405-330 | Anna Brady | https://images.crexi.com/lease-assets/259565/7e98123446d746fc87b82a860c813f4c_716x444.jpg | 1/12/2021 |
| 40,941 | 4532377 | 12161 Cortez Blvd, Brooksville, FL 34613 | VA 1-405-343 | Dennis Beall | Produced by CREXi | |
| 40,942 | 4532378 | 12161 Cortez Blvd, Brooksville, FL 34613 | VA 1-405-343 | Dennis Beall | Produced by CREXi | |
| 40,943 | 4533625 | 1357 S K St, Tulare, CA 93274 | VA 1-405-340 | America Rivas | Produced by CREXi | |
| 40,944 | 4538494 | 7 1911 N Broadway, Santa Ana, CA 92706 | VA 1-435-995 | Mike Bellsmith | Produced by CREXi | |
| 40,945 | 4538520 | 2 150-170 N L St, Livermore, CA 94550 | VA 1-436-156 | Anita Shin | https://images.crexi.com/lease-assets/160694/7d98b0142a58434ab849eeeee03a5b8b_716x444.jpg | 5/8/2020 |
| 40,946 | 4538521 | 1 150-170 N L St, Livermore, CA 94550 | VA 1-436-156 | Anita Shin | https://images.crexi.com/lease-assets/160694/261017f7315f459d95b90cdc1d465644_716x444.jpg | 5/8/2020 |
| 40,947 | 4538522 | 3 150-170 N L St, Livermore, CA 94550 | VA 1-436-156 | Anita Shin | https://images.crexi.com/lease-assets/160694/93219582e0474b2a8cacf0f656e21ed7_716x444.jpg | 5/8/2020 |
| 40,948 | 4538686 | 3 3750 E New York St, Aurora, IL 60504 | VA 1-435-899 | Benjamin Gonzales | Produced by CREXi | |
| 40,949 | 4538751 | 8 33900 W 8 Mile Rd, Farmington, MI 48335 | VA 1-435-918 | Douglas Wright | https://images.crexi.com/lease-assets/700175/53ec9e8920f344c8bddcc2c647375f1f0_716x444.jpg | 8/10/2022 |
| 40,950 | 4538753 | 9 33900 W 8 Mile Rd, Farmington, MI 48335 | VA 1-435-918 | Douglas Wright | https://images.crexi.com/lease-assets/700175/658e1c36cb1d4a6eb21cc0e9b881b219_716x444.jpg | 8/10/2022 |
| 40,951 | 4538816 | 4 51-69 Memorial Rd, West Hartford, CT 06107 | VA 1-436-776 | Stewart Cairns | Produced by CREXi | |
| 40,952 | 4538821 | 8 201 S James St, Rome, NY 13440 | VA 1-436-776 | Stewart Cairns | Produced by CREXi | |
| 40,953 | 4538857 | 5 6797 Lake Rd, Prince George, VA 23875 | VA 1-436-626 | Matthew Cook | Produced by CREXi | |
| 40,954 | 4538872 | 9 948 15th St, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,955 | 4538873 | 2400 Spiegel Dr, Groveport, OH 43125 | VA 1-436-007 | Jeffrey Leonhardt | Produced by CREXi | |
| 40,956 | 4539009 | 7 18 Culven Dr, Branchburg, NJ 08876 | VA 1-436-181 | Alyssa Cirilli | https://images.crexi.com/lease-assets/80732/suites/153210/b6529d3e76f94b88885e788f82d3e000_716x444.jpg | 1/2/2021 |
| 40,957 | 4539151 | 3 4005 Campbellton Rd, Atlanta, GA 30331 | VA 1-436-061 | Isaiah Buchanan | Produced by CREXi | |
| 40,958 | 4539439 | 215-225 S Allison Ave, Xenia, OH 45385 | VA 1-403-880 | Zachary Robb | Produced by CREXi | |
| 40,959 | 4539440 | 215-225 S Allison Ave, Xenia, OH 45385 | VA 1-403-880 | Zachary Robb | Produced by CREXi | |
| 40,960 | 4539469 | 3876 El Camino Real, Palo Alto, CA 94306 | VA 1-391-644 | Kristen Thomas | https://images.crexi.com/lease-assets/471532/8a2fb4000f35414f9fab2c00d4f33f2b_716x444.jpg | 9/18/2020 |
| 40,961 | 4539471 | 3876 El Camino Real, Palo Alto, CA 94306 | VA 1-391-644 | Kristen Thomas | https://images.crexi.com/lease-assets/471873/ea1eafa1df5145dd8e099fb15f075638_716x444.jpg | 9/18/2020 |
| 40,962 | 4539758 | 10102 Whitesel Rd, Ashland, VA 23005 | VA 1-405-359 | Randy Rose | Produced by CREXi | |
| 40,963 | 4539759 | 10102 Whitesel Rd, Ashland, VA 23005 | VA 1-405-359 | Randy Rose | Produced by CREXi | |
| 40,964 | 4542983 | 13 Kingswood Dr, Palm Coast, FL 32137 | VA 1-391-733 | Dan Burfield | Produced by CREXi | |
| 40,965 | 4542984 | 13 Kingswood Dr, Palm Coast, FL 32137 | VA 1-391-733 | Dan Burfield | Produced by CREXi | |
| 40,966 | 4544095 | 2501-2525 E Market St, Logansport, IN 46947 | VA 1-405-346 | Edward Howard | Produced by CREXi | |
| 40,967 | 4545341 | 10345 S Eastern Ave, Henderson, NV 89052 | VA 1-405-394 | Teryl Stickney | Produced by CREXi | |
| 40,968 | 4547593 | 8 7609-7615 Lindbergh Blvd, Philadelphia, PA 19153 | VA 1-436-689 | Mitchell Birnbaum | Produced by CREXi | |
| 40,969 | 4547609 | 2 1426-1428 Hartford Ave, Johnston, RI 02919 | VA 1-436-779 | Jonathan Coon | Produced by CREXi | |
| 40,970 | 4547826 | 7 356 Washington St, Orange, NJ 07050 | VA 1-436-785 | Steve Cuttler | https://images.crexi.com/lease-assets/262027/91d53bdca81341d68e04f46353d8badf_716x444.jpg | 1/22/2021 |
| 40,971 | 4547858 | 5 755 State Route 18, East Brunswick, NJ 08816 | VA 1-436-785 | Steve Cuttler | Produced by CREXi | |
| 40,972 | 4547886 | 3 714 Montana Dr, Charlotte, NC 28216 | VA 1-436-134 | Jill Gilbert | https://images.crexi.com/lease-assets/168490/c298df8fc2f8409b8f34ed93520c55fd_716x444.jpg | 2/1/2021 |
| 40,973 | 4548045 | 0 222-238 NE Roberts Ave, Gresham, OR 97030 | VA 1-436-771 | Taylour White | Produced by CREXi | |
| 40,974 | 4548119 | 7 1603-1609 Idaho Ave, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,975 | 4548129 | 4 1902-1904 Montana Ave, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 40,976 | 4548154 | 4 16717 146th Rd, Jamaica, NY 11434 | VA 1-436-155 | Chuck Danas | Produced by CREXi | |

**Exhibit A, Page 623**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 40,977 | 45481552 | 16717 146th Rd, Jamaica, NY 11434 | VA 1-436-155 | Chuck Danas | Produced by CREXi | |
| 40,978 | 45482114 | 5128-5150 Old Summer Rd, Memphis, TN 38122 | VA 1-436-763 | Robert Hereth | Produced by CREXi | |
| 40,979 | 45482397 | 4050 Air Park St, Memphis, TN 38118 | VA 1-436-763 | Robert Hereth | Produced by CREXi | |
| 40,980 | 45482424 | 8040 Walnut Run Rd, Cordova, TN 38018 | VA 1-436-763 | Robert Hereth | Produced by CREXi | |
| 40,981 | 45493350 | 811 E Florida Ave, Hemet, CA 92543 | VA 1-391-643 | Pete Kolski | https://images.crexi.com/lease-assets/105065/36a74cbbac6b4a4bb5531674bc9490d0_716x444.jpg | 5/7/2020 |
| 40,982 | 4550527 | 2704 Duluth Hwy, Duluth, GA 30096 | VA 1-405-403 | Jenni Girtman | Produced by CREXi | |
| 40,983 | 45562426 | 6787 El Cajon Blvd, San Diego, CA 92115 | VA 1-435-910 | Joerg Boetel | https://images.crexi.com/lease-assets/300011/a3cb6bd841e2469581a8c7661251aafb_716x444.jpg | 5/3/2021 |
| 40,984 | 45562644 | 25405 Broadway Ave, Oakwood Village, OH 44146 | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/237734/633e5c2cc36345f2961460f7dbebe31_716x444.jpg | 10/26/2020 |
| 40,985 | 45562650 | 25405 Broadway Ave, Oakwood Village, OH 44146 | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/237734/11c752f63a4f4ca6843aadf43c756740_716x444.jpg | 10/26/2020 |
| 40,986 | 45562657 | 25405 Broadway Ave, Oakwood Village, OH 44146 | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/237734/cfc9c5d9aa3f47ebb07b6851b5f79eff_716x444.jpg | 10/26/2020 |
| 40,987 | 45562674 | 25405 Broadway Ave, Oakwood Village, OH 44146 | VA 1-436-760 | Linda Cook | https://images.crexi.com/lease-assets/237734/6c247b461ffa420e90f716fe0aabc314_716x444.jpg | 10/26/2020 |
| 40,988 | 45562840 | 10300 S De Anza Blvd, Cupertino, CA 95014 | VA 1-435-915 | Christopher Lau | Produced by CREXi | |
| 40,989 | 45562849 | 1610 La Pradera Dr, Campbell, CA 95008 | VA 1-435-915 | Christopher Lau | Produced by CREXi | |
| 40,990 | 45562857 | 10300 S De Anza Blvd, Cupertino, CA 95014 | VA 1-435-915 | Christopher Lau | Produced by CREXi | |
| 40,991 | 45564789 | 5122 Bush River Rd, Columbia, SC 29212 | VA 1-436-826 | Ryan Devaney | Produced by CREXi | |
| 40,992 | 45564807 | 5122 Bush River Rd, Columbia, SC 29212 | VA 1-436-826 | Ryan Devaney | Produced by CREXi | |
| 40,993 | 45564813 | 5122 Bush River Rd, Columbia, SC 29212 | VA 1-436-826 | Ryan Devaney | Produced by CREXi | |
| 40,994 | 45564818 | 5122 Bush River Rd, Columbia, SC 29212 | VA 1-436-826 | Ryan Devaney | Produced by CREXi | |
| 40,995 | 45564823 | 5122 Bush River Rd, Columbia, SC 29212 | VA 1-436-826 | Ryan Devaney | Produced by CREXi | |
| 40,996 | 45566068 | 1844 Cypress Ave, Los Angeles, CA 90065 | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 40,997 | 45567954 | 921 Penllyn Blue Bell Pike, Blue Bell, PA 19422 | VA 1-436-759 | Lisa Levonian | Produced by CREXi | |
| 40,998 | 45567976 | 921 Penllyn Blue Bell Pike, Blue Bell, PA 19422 | VA 1-436-759 | Lisa Levonian | Produced by CREXi | |
| 40,999 | 4558150 | 4639-4697 W Century Blvd, Inglewood, CA 90304 | VA 1-405-415 | Richard Redlich | Produced by CREXi | |
| 41,000 | 4559565 | 741 Avignon Dr, Ridgeland, MS 39157 | VA 1-405-373 | Sara McKercher | https://images.crexi.com/lease-assets/215284/40abea11136e4d318cc7a8a0f428d90e_716x444.jpg | 8/27/2020 |
| 41,001 | 4559568 | 741 Avignon Dr, Ridgeland, MS 39157 | VA 1-405-373 | Sara McKercher | https://images.crexi.com/lease-assets/215284/008ad7ad2f154775b8bebc7171d2b3b2_716x444.jpg | 8/27/2020 |
| 41,002 | 4560954 | 12 Crescent St, Holyoke, MA 01040 | VA 1-405-363 | Jonathan Coon | https://images.crexi.com/assets/740884/3f3c572e99764fc5b87ee7a6e2009efb_716x444.jpg | 2/9/2022 |
| 41,003 | 4561748 | 825 N H St, Lompoc, CA 93436 | VA 1-391-671 | Ernst Mutchnick | Produced by CREXi | |
| 41,004 | 45661600 | 711 E Main St, Meriden, CT 06450 | VA 1-435-887 | Ed Messenger | https://images.crexi.com/lease-assets/216550/778fc2557b9a4d468e7f24d33b853141_716x444.jpg | 8/28/2014 |
| 41,005 | 45661952 | 999 S Oyster Bay Rd, Bethpage, NY 11714 | VA 1-436-819 | John Ferguson | Produced by CREXi | |
| 41,006 | 45662262 | 2287 2nd St, Livermore, CA 94550 | VA 1-436-156 | Anita Shin | Produced by CREXi | |
| 41,007 | 45662268 | 2287 2nd St, Livermore, CA 94550 | VA 1-436-156 | Anita Shin | Produced by CREXi | |
| 41,008 | 45662498 | 1840 4th St, Livermore, CA 94550 | VA 1-436-156 | Anita Shin | Produced by CREXi | |
| 41,009 | 45662504 | 1840 4th St, Livermore, CA 94550 | VA 1-436-156 | Anita Shin | Produced by CREXi | |
| 41,010 | 45666413 | 902 Palm Court Dr, Harlingen, TX 78552 | VA 1-436-728 | Scott Langford | Produced by CREXi | |
| 41,011 | 4568305 | 7640 Burnet Ave, Van Nuys, CA 91405 | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,012 | 4568400 | 590 W Lambert Rd, Brea, CA 92821 | VA 1-405-354 | Jose Luis Tamayo | Produced by CREXi | |
| 41,013 | 4569495 | 108 Valley Dr, Elburn, IL 60119 | VA 1-405-408 | Brian McCann | Produced by CREXi | |
| 41,014 | 45750434 | 144 Leisure Ln, Columbia, SC 29210 | VA 1-436-826 | Ryan Devaney | https://images.crexi.com/lease-assets/269844/e70b26ef9a0645b68c8300cfc69abfa6_716x444.jpg | 2/10/2021 |
| 41,015 | 45752521 | 516-554 N York Rd, Bensenville, IL 60106 | VA 1-435-914 | Charles Cook | Produced by CREXi | |
| 41,016 | 45752525 | 666 Dundee Rd, Northbrook, IL 60062 | VA 1-435-914 | Charles Cook | Produced by CREXi | |
| 41,017 | 4575815 | 485 Oakland Ave, Pasadena, CA 91101 | VA 1-405-336 | John Ehart | Produced by CREXi | |
| 41,018 | 4583742 | 266 W 23rd St, Hialeah, FL 33010 | VA 1-403-879 | Ygor Vanderbiest | https://images.crexi.com/assets/320097/0544cbe427b7466daaf5236ebba003d5_716x444.jpg | 4/25/2020 |
| 41,019 | 4585501 | 4439 Hawthorne Rd, Indian Head, MD 20640 | VA 1-405-329 | Gene Inserto | Produced by CREXi | |
| 41,020 | 45882013 | 6065 Mableton Pky SE, Mableton, GA 30126 | VA 1-436-061 | Isaiah Buchanan | Produced by CREXi | |
| 41,021 | 45883165 | 245 N Kenmore Ave, Los Angeles, CA 90004 | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 41,022 | 45884092 | 527 N Serrano Ave, Los Angeles, CA 90004 | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 41,023 | 45960950 | 10 Centennial Dr, Peabody, MA 01960 | VA 1-436-154 | Chuck Carpenter | https://images.crexi.com/lease-assets/331414/7f5629cd8e2b4d90a92455fcb572b1d6_716x444.jpg | 7/31/2021 |
| 41,024 | 45961009 | 1 Sovereign Way, East Providence, RI 02915 | VA 1-436-154 | Chuck Carpenter | Produced by CREXi | |
| 41,025 | 45961015 | 1 Sovereign Way, East Providence, RI 02915 | VA 1-436-154 | Chuck Carpenter | Produced by CREXi | |
| 41,026 | 45964776 | 2500 Brown Blvd, Arlington, TX 76006 | VA 1-436-765 | Nancy Honeycutt | Produced by CREXi | |
| 41,027 | 45965105 | 901 Ocean Ave, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 41,028 | 45965120 | 927 Ocean Ave, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 41,029 | 45965792 | 1720-1722 Irving St, San Francisco, CA 94122 | VA 1-436-279 | George Chao | https://images.crexi.com/lease-assets/183231/3a7b72a4d4404c97b5248548f6e0f09f_716x444.jpg | 6/17/2020 |
| 41,030 | 45966208 | 1935 Hazen St, East Elmhurst, NY 11370 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 41,031 | 45966215 | 1935 Hazen St, East Elmhurst, NY 11370 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 41,032 | 45966225 | 1935 Hazen St, East Elmhurst, NY 11370 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 41,033 | 45966234 | 1935 Hazen St, East Elmhurst, NY 11370 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 41,034 | 45966240 | 1935 Hazen St, East Elmhurst, NY 11370 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 41,035 | 45966243 | 1935 Hazen St, East Elmhurst, NY 11370 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 41,036 | 4596866 | 475 Canal St, Holyoke, MA 01040 | VA 1-405-363 | Jonathan Coon | https://images.crexi.com/lease-assets/450909/1b4d46652e2b4bb08958750b35b2c278_716x444.jpg | 7/14/2022 |
| 41,037 | 4596871 | 475 Canal St, Holyoke, MA 01040 | VA 1-405-363 | Jonathan Coon | https://images.crexi.com/lease-assets/450909/76f8446d500d4b3a9e4605fb202cd1a6_716x444.jpg | 7/14/2022 |
| 41,038 | 4601409 | 268 Pleasant St, Pasadena, CA 91101 | VA 1-405-336 | John Ehart | Produced by CREXi | |
| 41,039 | 4601765 | 7911 Willis Ave, Panorama City, CA 91402 | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,040 | 4601767 | 7911 Willis Ave, Panorama City, CA 91402 | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,041 | 46065221 | 4450 N Brawley Ave, Fresno, CA 93722 | VA 1-435-980 | John Bolling | https://images.crexi.com/lease-assets/145483/53e91e70beee4b67bc2147a2743f2e8d_716x444.jpg | 5/25/2021 |
| 41,042 | 46065449 | 1144 Utica Ave, Brooklyn, NY 11203 | VA 1-436-214 | Joe Cubiotti | Produced by CREXi | |
| 41,043 | 46067601 | 1935 Hazen St, East Elmhurst, NY 11370 | VA 1-436-282 | Jessica Ho | Produced by CREXi | |
| 41,044 | 4609223 | 201 S Oak Knoll Ave, Pasadena, CA 91101 | VA 1-405-336 | John Ehart | Produced by CREXi | |
| 41,045 | 4609232 | 167 S Oak Knoll Ave, Pasadena, CA 91101 | VA 1-405-336 | John Ehart | Produced by CREXi | |
| 41,046 | 4614264 | 925 Washington St, Forrest City, AR 72335 | VA 1-391-645 | Kimberly Spencer | https://images.crexi.com/lease-assets/408111/17b9308b3a364c018b92f609edc04f46_716x444.jpg | 9/19/2020 |
| 41,047 | 46157702 | 1676 General Booth Blvd, Virginia Beach, VA 23454 | VA 1-435-975 | Randy Rose | https://images.crexi.com/lease-assets/70517/24709379601849c5cad9211139784f7ed50_716x444.jpg | 12/5/2020 |
| 41,048 | 46157705 | 1676 General Booth Blvd, Virginia Beach, VA 23454 | VA 1-435-975 | Randy Rose | https://images.crexi.com/lease-assets/70517/302044072558475803a18698443ff684_716x444.jpg | 12/5/2020 |
| 41,049 | 46157708 | 1676 General Booth Blvd, Virginia Beach, VA 23454 | VA 1-435-975 | Randy Rose | https://images.crexi.com/lease-assets/70517/f3c1a8ce9cdd4fbab4a03aa99ce4fbe5_716x444.jpg | 12/5/2020 |
| 41,050 | 46157871 | 811 Orange Grove Ave, Glendale, CA 91205 | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 41,051 | 4615802 | 122 W 29th St, Hialeah, FL 33012 | VA 1-403-879 | Ygor Vanderbiest | Produced by CREXi | |
| 41,052 | 46158141 | 910 W Texas St, Fairfield, CA 94533 | VA 1-436-156 | Anita Shin | https://images.crexi.com/lease-assets/363368/3b15f2eace0d47c884f2f0c938f41ace_716x444.jpg | 9/21/2020 |

**Exhibit A, Page 624**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,053 | 46159876 | 308 Sleepy Hollow Dr, Mechanicsburg, PA 17055 | VA 1-436-780 | Mitchell Keingarsky | Produced by CREXi | |
| 41,054 | 46160289 | 6465 142nd Ave N, Clearwater, FL 33760 | VA 1-436-268 | Clint Bliss | Produced by CREXi | |
| 41,055 | 46161000 | 7380 McGinnis Ferry Rd, Suwanee, GA 30024 | VA 1-436-782 | Kris Kasabian | Produced by CREXi | |
| 41,056 | 4616290 | 2730 Airport Way, Boise, ID 83705 | VA 1-405-377 | Jonathan Scobby | https://images.crexi.com/lease-assets/276510/6343baa2d3fe460a82c9b828c162b68d_716x444.jpg | 2/25/2021 |
| 41,057 | 4616291 | 2730 Airport Way, Boise, ID 83705 | VA 1-405-377 | Jonathan Scobby | https://images.crexi.com/lease-assets/276510/ddba00dd8c3b49ff92b3556868b7f0c7_716x444.jpg | 2/25/2021 |
| 41,058 | 4616301 | 600 W Front St, Boise, ID 83702 | VA 1-405-377 | Jonathan Scobby | Produced by CREXi | |
| 41,059 | 4616310 | 420 W Main St, Boise, ID 83702 | VA 1-405-377 | Jonathan Scobby | Produced by CREXi | |
| 41,060 | 4617661 | 4725-4821 W Spring Mountain Rd, Las Vegas, NV 89102 | VA 1-405-394 | Teryl Stickney | Produced by CREXi | |
| 41,061 | 46206823 | 721 E Pine St, Seattle, WA 98122 | VA 1-435-238 | Christopher Weaver | Produced by CREXi | |
| 41,062 | 4623426 | 1812 Francisco St, Berkeley, CA 94703 | VA 1-405-395 | Tadashi Yamaoda | Produced by CREXi | |
| 41,063 | 46258778 | 1349 Orange Grove Ave, Glendale, CA 91205 | VA 1-435-974 | John Ehart | Produced by CREXi | |
| 41,064 | 46260233 | 1935 S Bannock St, Denver, CO 80223 | VA 1-405-217 | Jason Tuomey | https://images.crexi.com/lease-assets/333770/899a40a460344a0f9a3ebc426fe52b49_716x444.jpg | 8/6/2021 |
| 41,065 | 46260705 | 929 Park Ave, Pittsburgh, PA 15234 | VA 1-436-683 | Alan Battles | Produced by CREXi | |
| 41,066 | 46261235 | 206-218 S Brandon St, Seattle, WA 98108 | VA 1-435-906 | Michael Murphy | Produced by CREXi | |
| 41,067 | 46261240 | 206-218 S Brandon St, Seattle, WA 98108 | VA 1-435-906 | Michael Murphy | Produced by CREXi | |
| 41,068 | 4629818 | 13508 E Boundary Rd, Midlothian, VA 23112 | VA 1-405-359 | Randy Rose | Produced by CREXi | |
| 41,069 | 4629819 | 13508 E Boundary Rd, Midlothian, VA 23112 | VA 1-405-359 | Randy Rose | Produced by CREXi | |
| 41,070 | 4630367 | 385 W 56th Ave, Denver, CO 80216 | VA 1-403-882 | Steve Saxton | https://images.crexi.com/lease-assets/257143/f671e3c8217d4abd8bba0ed087ef4d57_716x444.jpg | 1/17/2021 |
| 41,071 | 4630369 | 385 W 56th Ave, Denver, CO 80216 | VA 1-403-882 | Steve Saxton | https://images.crexi.com/lease-assets/257143/27741b01cae1473293b7337ed7938fff_716x444.jpg | 1/17/2021 |
| 41,072 | 4631409 | 1893 Talking Rock Rd, Jasper, GA 30143 | VA 1-391-647 | Kelley Klein | Produced by CREXi | |
| 41,073 | 4632039 | 847 W 15th St, Long Beach, CA 90813 | VA 1-391-692 | Rudyard Clark | Produced by CREXi | |
| 41,074 | 4632222 | 1114 Hopkins Ave, Redwood City, CA 94062 | VA 1-405-341 | Paul Perez | Produced by CREXi | |
| 41,075 | 4632291 | 100 Duane St, Redwood City, CA 94062 | VA 1-405-341 | Paul Perez | Produced by CREXi | |
| 41,076 | 4632613 | 47 W 29th St, Hialeah, FL 33012 | VA 1-403-879 | Ygor Vanderbiest | Produced by CREXi | |
| 41,077 | 4632989 | 5060 E 62nd St, Indianapolis, IN 46220 | VA 1-405-412 | Jason Koenig | Produced by CREXi | |
| 41,078 | 4632997 | 4402 E 62nd St, Indianapolis, IN 46220 | VA 1-405-412 | Jason Koenig | Produced by CREXi | |
| 41,079 | 46336320 | 706 Orleans Rd, Charleston, SC 29407 | VA 1-436-020 | Ryan Gwilliam | https://images.crexi.com/lease-assets/278232/7392ed8c02f14abcac7a87992e26a7ff_716x444.jpg | 3/2/2021 |
| 41,080 | 46336322 | 2031 Sam Rittenberg Blvd, Charleston, SC 29407 | VA 1-436-020 | Ryan Gwilliam | https://images.crexi.com/lease-assets/518774/2d96e1565ec54eb18a234f01c157d302_716x444.jpg | 12/7/2020 |
| 41,081 | 46336324 | 706 Orleans Rd, Charleston, SC 29407 | VA 1-436-020 | Ryan Gwilliam | https://images.crexi.com/lease-assets/278232/fc39786c36804b46864a78f4dc941b03_716x444.jpg | 3/2/2021 |
| 41,082 | 46336328 | 2031 Sam Rittenberg Blvd, Charleston, SC 29407 | VA 1-436-020 | Ryan Gwilliam | https://images.crexi.com/lease-assets/518774/41f23501e9f3449cb3f27aae8962607f_716x444.jpg | 12/7/2020 |
| 41,083 | 46336333 | 706 Orleans Rd, Charleston, SC 29407 | VA 1-436-020 | Ryan Gwilliam | https://images.crexi.com/lease-assets/278232/97a2e2ad985e4d5aafb2e0a0b4b33151_716x444.jpg | 3/2/2021 |
| 41,084 | 46337627 | 1120 S Federal Blvd, Denver, CO 80219 | VA 1-436-217 | Jason Tuomey | Produced by CREXi | |
| 41,085 | 46339016 | 3837 N Fine Ave, Fresno, CA 93727 | VA 1-436-241 | John Bolling | https://images.crexi.com/lease-assets/587918/864cf8212fe844a8a3f84c135a09393a_716x444.jpg | 5/19/2021 |
| 41,086 | 46339075 | 5025 S Fort Apache Rd, Las Vegas, NV 89148 | VA 1-436-217 | Jay Sanchez | Produced by CREXi | |
| 41,087 | 4635285 | 729 W 1700 S, Salt Lake City, UT 84104 | VA 1-405-388 | Richard Schmid | Produced by CREXi | |
| 41,088 | 4637895 | 12122 Tesson Ferry Rd, Saint Louis, MO 63128 | VA 1-405-409 | Brenda Ross | Produced by CREXi | |
| 41,089 | 4639193 | 2112 S Santa Fe St, Santa Ana, CA 92705 | VA 1-405-354 | Jose Luis Tamayo | https://images.crexi.com/lease-assets/864427/fa75ce4032e24f11aa50487129b88b1b_716x444.jpg | 7/16/2022 |
| 41,090 | 46473243 | 29533 N Waukegan Rd, Lake Bluff, IL 60044 | VA 1-436-831 | Justin Schmidt | Produced by CREXi | |
| 41,091 | 46561188 | 6200-6240 Bristol Pike, Levittown, PA 19057 | VA 1-435-905 | Mitchell Birnbaum | Produced by CREXi | |
| 41,092 | 46561214 | 6200-6240 Bristol Pike, Levittown, PA 19057 | VA 1-435-905 | Mitchell Birnbaum | Produced by CREXi | |
| 41,093 | 46562282 | 798 Yellow Brick Rd, Chaska, MN 55318 | VA 1-436-188 | Jeff Karels | Produced by CREXi | |
| 41,094 | 46563764 | 4725 W Powell Blvd, Gresham, OR 97030 | VA 1-436-238 | Christopher Weaver | Produced by CREXi | |
| 41,095 | 46564742 | 279 Frost St, Brooklyn, NY 11222 | VA 1-436-555 | Joe Cubiotti | Produced by CREXi | |
| 41,096 | 46564896 | 1931 Irving St, San Francisco, CA 94122 | VA 1-436-279 | George Chao | https://images.crexi.com/lease-assets/265144/c532a4a600f34feaae2d89c321ca6737_716x444.jpg | 1/27/2021 |
| 41,097 | 46667252 | 1626 Ringling Blvd, Sarasota, FL 34236 | VA 1-436-044 | Mark Dolan | Produced by CREXi | |
| 41,098 | 46667538 | 675 Canton St, Norwood, MA 02062 | VA 1-436-271 | Chuck Carpenter | Produced by CREXi | |
| 41,099 | 46667553 | 675 Canton St, Norwood, MA 02062 | VA 1-436-271 | Chuck Carpenter | Produced by CREXi | |
| 41,100 | 46667572 | 675 Canton St, Norwood, MA 02062 | VA 1-436-271 | Chuck Carpenter | Produced by CREXi | |
| 41,101 | 46667589 | 600 N Bedford St, East Bridgewater, MA 02333 | VA 1-436-271 | Chuck Carpenter | Produced by CREXi | |
| 41,102 | 46667708 | 909 Sumner St, Stoughton, MA 02072 | VA 1-436-271 | Chuck Carpenter | Produced by CREXi | |
| 41,103 | 46669239 | 2707 SW 33rd Ave, Ocala, FL 34474 | VA 1-436-086 | Robert Dallas | Produced by CREXi | |
| 41,104 | 46671319 | 918 S Bedford St, Los Angeles, CA 90035 | VA 1-435-888 | J. Blomdahl | Produced by CREXi | |
| 41,105 | 46671452 | 1629 S Van Ness Ave, Los Angeles, CA 90019 | VA 1-435-888 | J. Blomdahl | Produced by CREXi | |
| 41,106 | 46671582 | 1711 Chenault St, Dallas, TX 75228 | VA 1-436-786 | Stacey Callaway | Produced by CREXi | |
| 41,107 | 46672659 | 1120 E Irvington Rd, Tucson, AZ 85714 | VA 1-436-222 | Kristen Rademacher | Produced by CREXi | |
| 41,108 | 46872345 | 10 Forbes Rd, Braintree, MA 02184 | VA 1-436-226 | Jonathan Coon | Produced by CREXi | |
| 41,109 | 46872646 | 7441-7461 Edinger Ave, Huntington Beach, CA 92647 | VA 1-436-038 | Mike Bellsmith | Produced by CREXi | |
| 41,110 | 46872719 | 7911-7915 Belair Rd, Baltimore, MD 21236 | VA 1-436-189 | Heather Coburn | Produced by CREXi | |
| 41,111 | 46872792 | 7441-7461 Edinger Ave, Huntington Beach, CA 92647 | VA 1-436-038 | Mike Bellsmith | Produced by CREXi | |
| 41,112 | 46873082 | 110 Graham Ave, San Jose, CA 95110 | VA 1-436-239 | Christopher Lau | Produced by CREXi | |
| 41,113 | 46876442 | 107 Sherwood Dr, Augusta, GA 30909 | VA 1-436-019 | Ryan Devaney | https://images.crexi.com/lease-assets/243245/8bd441eacc504c109786139792a8308b_716x444.jpg | 5/2/2020 |
| 41,114 | 46876509 | 2120 S Highland Dr, Salt Lake City, UT 84106 | VA 1-436-265 | Todd Cook | Produced by CREXi | |
| 41,115 | 46877999 | 1237 7th St, Santa Monica, CA 90401 | VA 1-435-870 | Kenneth Lund | https://images.crexi.com/lease-assets/290947/c0b5908b45ca4f50b50bf25b1508e078_716x444.jpg | 7/11/2021 |
| 41,116 | 46878177 | 6250 Canoga Ave, Woodland Hills, CA 91367 | VA 1-435-870 | Kenneth Lund | Produced by CREXi | |
| 41,117 | 46878361 | 1324 E 15th St, Los Angeles, CA 90021 | VA 1-435-888 | J. Blomdahl | Produced by CREXi | |
| 41,118 | 46977580 | 1801 Wilshire Blvd, Santa Monica, CA 90403 | VA 1-435-870 | Kenneth Lund | Produced by CREXi | |
| 41,119 | 46980977 | 15210-15222 Ventura Blvd, Sherman Oaks, CA 91403 | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,120 | 4718114 | 918 Arguello St, Redwood City, CA 94063 | VA 1-405-341 | Paul Perez | Produced by CREXi | |
| 41,121 | 4718410 | 500 Chapel Dr, Tallahassee, FL 32304 | VA 1-403-869 | David McCord | Produced by CREXi | |
| 41,122 | 4719051 | 700 NE 1st St, Pompano Beach, FL 33060 | VA 1-405-350 | Carolyn Crisp | Produced by CREXi | |
| 41,123 | 4720061 | 1830-1836 Lincoln St, Hollywood, FL 33020 | VA 1-405-335 | Mark White | https://images.crexi.com/lease-assets/468373/7a63323c9a6a4571aaa4eb8ae28f7c7f_716x444.jpg | 9/13/2020 |
| 41,124 | 47208878 | 1329 Alum Spring Rd, Fredericksburg, VA 22401 | VA 1-436-562 | Pia Miai | Produced by CREXi | |
| 41,125 | 47210495 | 300 Heinz St, Pittsburgh, PA 15212 | VA 1-436-562 | Alan Battles | Produced by CREXi | |
| 41,126 | 47210967 | 1180 N Farnsworth Ave, Aurora, IL 60505 | VA 1-436-223 | Justin Schmidt | Produced by CREXi | |
| 41,127 | 47210969 | 1180 N Farnsworth Ave, Aurora, IL 60505 | VA 1-436-223 | Justin Schmidt | Produced by CREXi | |
| 41,128 | 47210971 | 1180 N Farnsworth Ave, Aurora, IL 60505 | VA 1-436-223 | Justin Schmidt | Produced by CREXi | |

**Exhibit A, Page 625**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,129 | 47215539 | 550 N Figueroa St, Los Angeles, CA 90012 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/lease-assets/320288/29059b0731c8480497bcf88731475b96_716x444.jpg | 7/1/2021 |
| 41,130 | 47212284 | 2023-2029 Westwood Blvd, Los Angeles, CA 90025 | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,131 | 47212286 | 2023-2029 Westwood Blvd, Los Angeles, CA 90025 | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,132 | 47215537 | 31W041 North Ave, West Chicago, IL 60185 | VA 1-405-351 | Laura Curtis | Produced by CREXi | |
| 41,133 | 47241187 | 201 Bell Pl, Woodstock, GA 30188 | VA 1-391-647 | Kelley Klein | https://images.crexi.com/lease-assets/305154/38a81595d723424ea32e907d4b5a663a_716x444.jpg | 5/12/2021 |
| 41,134 | 47242231 | 15445 Vanowen St, Van Nuys, CA 91406 | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,135 | 47242245 | 14157 Vanowen St, Van Nuys, CA 91405 | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,136 | 47265510 | 2246 N Palmer Dr, Schaumburg, IL 60173 | VA 1-405-351 | Laura Curtis | https://images.crexi.com/lease-assets/512236/984855357da3407a8775461a13773a09_716x444.jpg | 5/19/2021 |
| 41,137 | 47281163 | 2358 NW 151st St, Miami, FL 33054 | VA 1-405-374 | Jose Rosales | Produced by CREXi | |
| 41,138 | 47306059 | 3631 Mahan Dr, Tallahassee, FL 32308 | VA 1-436-211 | David McCord | Produced by CREXi | |
| 41,139 | 47306080 | 3631 Mahan Dr, Tallahassee, FL 32308 | VA 1-436-211 | David McCord | Produced by CREXi | |
| 41,140 | 47306097 | 3631 Mahan Dr, Tallahassee, FL 32308 | VA 1-436-211 | David McCord | Produced by CREXi | |
| 41,141 | 47306114 | 3631 Mahan Dr, Tallahassee, FL 32308 | VA 1-436-211 | David McCord | Produced by CREXi | |
| 41,142 | 47307032 | 13618-13620 W Hillsborough Ave, Tampa, FL 33635 | VA 1-435-924 | James Petrylka | https://images.crexi.com/assets/486495/af328c819a5c49248fe283dbbdbd418f_716x444.jpg | 10/8/2020 |
| 41,143 | 47307036 | 13618-13620 W Hillsborough Ave, Tampa, FL 33635 | VA 1-435-924 | James Petrylka | https://images.crexi.com/assets/486495/816b61b40bac4d80b796786bb993cbe4_716x444.jpg | 10/8/2020 |
| 41,144 | 47308387 | 13541 E Boundary Rd, Midlothian, VA 23112 | VA 1-435-900 | Matthew Cook | Produced by CREXi | |
| 41,145 | 47308390 | 13541 E Boundary Rd, Midlothian, VA 23112 | VA 1-435-900 | Matthew Cook | Produced by CREXi | |
| 41,146 | 47378877 | 14105 Montana Ave, El Paso, TX 79938 | VA 1-405-374 | Linda Miner | https://images.crexi.com/assets/136757/c1dae9a2c4b04349b449ff39acc21593_716x444.jpg | 4/28/2020 |
| 41,147 | 47387320 | 7317 Warren Sharon Rd, Brookfield, OH 44403 | VA 1-436-041 | Pamela Lawrentz | Produced by CREXi | |
| 41,148 | 47388599 | 506 S Oliver St, Gaffney, SC 29341 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,149 | 47388626 | 506 S Oliver St, Gaffney, SC 29341 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,150 | 47388634 | 506 S Oliver St, Gaffney, SC 29341 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,151 | 47388641 | 506 S Oliver St, Gaffney, SC 29341 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,152 | 47388661 | 506 S Oliver St, Gaffney, SC 29341 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,153 | 47388712 | 506 S Oliver St, Gaffney, SC 29341 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,154 | 47388716 | 506 S Oliver St, Gaffney, SC 29341 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,155 | 47388732 | 506 S Oliver St, Gaffney, SC 29341 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,156 | 47390121 | 5935-5949 W Pico Blvd, Los Angeles, CA 90035 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/assets/774231/8504a3fa2b5b4f1e91c28b64a3e3363_716x444.jpg | 6/4/2022 |
| 41,157 | 47390221 | 359 Metropolitan Ave, Brooklyn, NY 11211 | VA 1-436-555 | Joe Cubiotti | Produced by CREXi | |
| 41,158 | 47390228 | 359 Metropolitan Ave, Brooklyn, NY 11211 | VA 1-436-555 | Joe Cubiotti | Produced by CREXi | |
| 41,159 | 47390240 | 359 Metropolitan Ave, Brooklyn, NY 11211 | VA 1-436-555 | Joe Cubiotti | Produced by CREXi | |
| 41,160 | 47390253 | 359 Metropolitan Ave, Brooklyn, NY 11211 | VA 1-436-555 | Joe Cubiotti | Produced by CREXi | |
| 41,161 | 47390319 | 525 Amherst St, Winchester, VA 22601 | VA 1-436-037 | Michelle Mohr | Produced by CREXi | |
| 41,162 | 47390340 | 525 Amherst St, Winchester, VA 22601 | VA 1-436-037 | Michelle Mohr | Produced by CREXi | |
| 41,163 | 47390346 | 525 Amherst St, Winchester, VA 22601 | VA 1-436-037 | Michelle Mohr | Produced by CREXi | |
| 41,164 | 47392223 | 118 Main St, Winsted, CT 06098 | VA 1-435-898 | Ed Messenger | Produced by CREXi | |
| 41,165 | 47433563 | 147 N Michigan Ave, Pasadena, CA 91106 | VA 1-405-336 | John Ehart | Produced by CREXi | |
| 41,166 | 47437842 | 203 Oakside Ln, Canton, GA 30114 | VA 1-391-647 | Kelley Klein | https://images.crexi.com/lease-assets/274219/609477b802bc4defbbdcd087fff41106_716x444.jpg | 2/20/2021 |
| 41,167 | 47437882 | 203 Oakside Ln, Canton, GA 30114 | VA 1-391-647 | Kelley Klein | https://images.crexi.com/lease-assets/274219/d168af81ddb9417a9fc13297f56171e6_716x444.jpg | 2/20/2021 |
| 41,168 | 47453652 | 311 W Idaho St, Boise, ID 83702 | VA 1-405-375 | Jonathan Scobby | https://images.crexi.com/lease-assets/237961/b0a323ff9ea143fa85dc9f92baf7f7c5_716x444.jpg | 10/27/2020 |
| 41,169 | 47498312 | 4180-4190 N State Road 7, Coral Springs, FL 33067 | VA 1-436-245 | Carolyn Crisp | Produced by CREXi | |
| 41,170 | 47498721 | 220 W Broughton St, Savannah, GA 31401 | VA 1-436-020 | Ryan Gwilliam | Produced by CREXi | |
| 41,171 | 47500040 | 25675-25685 W 8 Mile Rd, Redford, MI 48240 | VA 1-436-263 | Trisha Everitt | Produced by CREXi | |
| 41,172 | 47500047 | 25675-25685 W 8 Mile Rd, Redford, MI 48240 | VA 1-436-263 | Trisha Everitt | Produced by CREXi | |
| 41,173 | 47501513 | 10-56 SE 4th Rd, Homestead, FL 33030 | VA 1-436-039 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/61205/366f9d2c989a44709fd4dabde312d427_716x444.jpg | 8/21/2020 |
| 41,174 | 47501516 | 10-56 SE 4th Rd, Homestead, FL 33030 | VA 1-436-039 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/61205/6d8e31c171bf43309327a9c84b6bdff_716x444.jpg | 8/21/2020 |
| 41,175 | 47501519 | 10-56 SE 4th Rd, Homestead, FL 33030 | VA 1-436-039 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/61205/0ddd7e89389f4d40bc693c422565f213_716x444.jpg | 8/21/2020 |
| 41,176 | 47501991 | 113 E 60th St, New York, NY 10022 | VA 1-436-561 | Alessandro Santoro | Produced by CREXi | |
| 41,177 | 47566685 | 7160 Argus Dr, Rockford, IL 61107 | VA 1-405-408 | Brian McCann | https://images.crexi.com/lease-assets/60918/ad0d8881af6d4c0fa0acc64c7d365784_716x444.jpg | 5/6/2020 |
| 41,178 | 47567781 | 11405 W Bernardo Ct, San Diego, CA 92127 | VA 1-405-417 | Joerg Boetel | Produced by CREXi | |
| 41,179 | 47571072 | 2214 W Northwest Blvd, Spokane, WA 99205 | VA 1-405-375 | Jonathan Jantz | Produced by CREXi | |
| 41,180 | 47571102 | 2214 W Northwest Blvd, Spokane, WA 99205 | VA 1-405-375 | Jonathan Jantz | Produced by CREXi | |
| 41,181 | 47571112 | 127 W Buckeye Ave, Spokane, WA 99205 | VA 1-405-375 | Jonathan Jantz | Produced by CREXi | |
| 41,182 | 47677924 | 8251 Westminster Blvd, Westminster, CA 92683 | VA 1-436-038 | Mike Bellsmith | Produced by CREXi | |
| 41,183 | 47678142 | 1050 Youngstown Warren Rd, Niles, OH 44446 | VA 1-436-041 | Pamela Lawrentz | https://images.crexi.com/lease-assets/432256/762720a60bf34360f99e65d22771c6aa_716x444.jpg | 8/4/2020 |
| 41,184 | 47678207 | 160 Iowa Ln, Cary, NC 27511 | VA 1-436-208 | Lawrence Hiatt | https://images.crexi.com/lease-assets/852000/dc587ac1c65b4e1f91335af809aed252_716x444.jpg | 7/1/2022 |
| 41,185 | 47681233 | 10661-10665 W Pico Blvd, Los Angeles, CA 90064 | VA 1-436-554 | Adam Davis | https://images.crexi.com/lease-assets/219816/a0ebeeadb3454a7fa1c38f36a5ea9a09_716x444.jpg | 9/10/2020 |
| 41,186 | 47681255 | 724 Clay, Huntington Beach, CA 92648 | VA 1-436-270 | David Manahan | Produced by CREXi | |
| 41,187 | 47681257 | 724 Clay, Huntington Beach, CA 92648 | VA 1-436-270 | David Manahan | Produced by CREXi | |
| 41,188 | 47697251 | 1032 S Bedford Dr, Los Angeles, CA 90035 | VA 1-421-721 | Richard Omura | Produced by CREXi | |
| 41,189 | 47771147 | 8511-8521 Manassas Dr, Manassas Park, VA 20111 | VA 1-421-789 | Pia Mai | https://images.crexi.com/lease-assets/166780/95f78dc9211d4f4284aaa0cbdcb3991d_716x444.jpg | 5/2/2020 |
| 41,190 | 47771218 | 1214 Bluff Rd, Columbia, SC 29201 | VA 1-421-756 | Jason Benns | https://images.crexi.com/lease-assets/320239/995cf1c589a44a0dbfa21eb2fbe09b0a_716x444.jpg | 7/1/2021 |
| 41,191 | 47776132 | 1940-1952 W Morris Blvd, Morristown, TN 37814 | VA 1-405-405 | Andrew Kimball | Produced by CREXi | |
| 41,192 | 47813741 | 1360 Oviedo Marketplace Blvd, Oviedo, FL 32765 | VA 1-421-685 | Kevin Coleman | https://images.crexi.com/lease-assets/202449/ff056140fd404361879f2fc01514c436_716x444.jpg | 9/30/2021 |
| 41,193 | 47823290 | 690 Victor Way, Mountain View, CA 94040 | VA 1-407-518 | Kristen Thomas | Produced by CREXi | |
| 41,194 | 47847620 | 4074 Us Highway 1, Monmouth Junction, NJ 08852 | VA 1-421-670 | Michael Johnson | Produced by CREXi | |
| 41,195 | 47847650 | 4074 Us Highway 1, Monmouth Junction, NJ 08852 | VA 1-421-670 | Michael Johnson | Produced by CREXi | |
| 41,196 | 47861611 | 1735 W Bell Rd, Phoenix, AZ 85023 | VA 1-421-797 | Craig Darragh | Produced by CREXi | |
| 41,197 | 47871217 | 1492 Ebener St, Redwood City, CA 94063 | VA 1-421-718 | Paul Perez | Produced by CREXi | |
| 41,198 | 47873901 | 14430 Monte Vista Ave, Chino, CA 91710 | VA 1-421-753 | Tandi Churchill | Produced by CREXi | |
| 41,199 | 47873910 | 14430 Monte Vista Ave, Chino, CA 91710 | VA 1-421-753 | Tandi Churchill | Produced by CREXi | |
| 41,200 | 47876650 | 12101 State St, Draper, UT 84020 | VA 1-421-706 | Benny van der Wal | Produced by CREXi | |
| 41,201 | 47888922 | 5629 Oleander Dr, Wilmington, NC 28403 | VA 1-421-706 | Nathan Alvey | Produced by CREXi | |
| 41,202 | 47888923 | 5629 Oleander Dr, Wilmington, NC 28403 | VA 1-421-706 | Nathan Alvey | Produced by CREXi | |
| 41,203 | 47895571 | 3115 W Parker Rd, Plano, TX 75023 | VA 1-421-726 | Darrell Shultz | https://images.crexi.com/lease-assets/54313/0e9f6587fe1f48b9af63cd2e54423409_716x444.jpg | 6/16/2021 |
| 41,204 | 47901983 | 14501 Industrial Ave, Maple Heights, OH 44137 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/247576/44d5b565d602445f8edef0e9d934d276_716x444.jpg | 11/25/2020 |

**Exhibit A, Page 626**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,205 | 47901988 | 14501 Industrial Ave, Maple Heights, OH 44137 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/129632/ec3e1412884a4de08a23af194e504a12_716x444.jpg | 5/9/2020 |
| 41,206 | 47902348 | 216-218 W Broughton St, Savannah, GA 31401 | VA 1-436-020 | Ryan Gwilliam | Produced by CREXi | |
| 41,207 | 47902439 | 87 Scripps Dr, Sacramento, CA 95825 | VA 1-436-160 | Mark McNamara | Produced by CREXi | |
| 41,208 | 47903192 | 465 Broadway, Paterson, NJ 07514 | VA 1-435-907 | Steve Cuttler | Produced by CREXi | |
| 41,209 | 47904255 | 19120 SE 34th St, Vancouver, WA 98683 | VA 1-436-238 | Christopher Weaver | Produced by CREXi | |
| 41,210 | 47905279 | 19120 SE 34th St, Vancouver, WA 98683 | VA 1-436-238 | Christopher Weaver | https://images.crexi.com/lease-assets/213255/290cf3fb9afb8af954eaea4fc15cbbe_716x444.jpg | 9/10/2020 |
| 41,211 | 47905318 | 709 N Main St, North Syracuse, NY 13212 | VA 1-435-908 | Stewart Cairns | https://images.crexi.com/lease-assets/203880/982b93d107ef46e1aa0e4e9490c43f07_716x444.jpg | 8/1/2020 |
| 41,212 | 47905334 | 200 Salina Meadows Pky, Syracuse, NY 13212 | VA 1-435-908 | Stewart Cairns | Produced by CREXi | |
| 41,213 | 47905392 | 231 Salina Meadows Pky, Syracuse, NY 13212 | VA 1-435-908 | Stewart Cairns | Produced by CREXi | |
| 41,214 | 47905472 | 572 S Salina St, Syracuse, NY 13202 | VA 1-435-908 | Stewart Cairns | https://images.crexi.com/assets/455955/8b7d704cd9b84151a308161c0be76e3f_716x444.jpg | 8/27/2020 |
| 41,215 | 47905492 | 327-329 W Fayette St, Syracuse, NY 13202 | VA 1-435-908 | Stewart Cairns | Produced by CREXi | |
| 41,216 | 47905522 | 7401 Round Pond Rd, North Syracuse, NY 13212 | VA 1-435-908 | Stewart Cairns | Produced by CREXi | |
| 41,217 | 47905551 | 220 Salina Meadows Pky, Syracuse, NY 13212 | VA 1-435-908 | Stewart Cairns | Produced by CREXi | |
| 41,218 | 47905737 | 2146 Kalakaua Ave, Honolulu, HI 96815 | VA 1-436-218 | Lima Maino | Produced by CREXi | |
| 41,219 | 47905740 | 2146 Kalakaua Ave, Honolulu, HI 96815 | VA 1-436-218 | Lima Maino | Produced by CREXi | |
| 41,220 | 47906103 | 1001-1011 Wilshire Blvd, Santa Monica, CA 90401 | VA 1-435-870 | Kenneth Lund | https://images.crexi.com/lease-assets/213862/c9d9556a4b9d461588ab211bdc36b002_716x444.jpg | 8/21/2020 |
| 41,221 | 47906952 | 830 W 40th St, Miami Beach, FL 33140 | VA 1-436-039 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/533340/07bcde3c55c2456f80c2fef509368eae_716x444.jpg | 1/12/2021 |
| 41,222 | 47907564 | 5650 S Park Ave, Tucson, AZ 85706 | VA 1-436-222 | Kristen Rademacher | Produced by CREXi | |
| 41,223 | 47907605 | 23 N Michigan Ave, Kenilworth, NJ 07033 | VA 1-436-250 | Alyssa Cirilli | https://images.crexi.com/lease-assets/332482/b989a37145f949148407d7c3c39378b7_716x444.jpg | 7/30/2021 |
| 41,224 | 47908505 | 1381 Tamiami Trl, Port Charlotte, FL 33948 | VA 1-436-581 | Richard Grant | Produced by CREXi | |
| 41,225 | 47908701 | 2520 Fairview St, Santa Ana, CA 92704 | VA 1-436-270 | David Manahan | Produced by CREXi | |
| 41,226 | 47909432 | 855 S Holt Ave, Los Angeles, CA 90035 | VA 1-436-047 | J. Blomdahl | Produced by CREXi | |
| 41,227 | 4794618 | 711 N Courthouse Rd, Richmond, VA 23236 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,228 | 4794622 | 711 N Courthouse Rd, Richmond, VA 23236 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,229 | 4794953 | 290 High St, Holyoke, MA 01040 | VA 1-421-700 | Jonathan Coon | Produced by CREXi | |
| 41,230 | 4794966 | 284 High St, Holyoke, MA 01040 | VA 1-421-700 | Jonathan Coon | Produced by CREXi | |
| 41,231 | 4796136 | 1206 S Holt Ave, Los Angeles, CA 90035 | VA 1-421-721 | Richard Omura | Produced by CREXi | |
| 41,232 | 4796140 | 1016 S Corning St, Los Angeles, CA 90035 | VA 1-421-721 | Richard Omura | Produced by CREXi | |
| 41,233 | 4797023 | 4720 Kingsway Dr, Indianapolis, IN 46205 | VA 1-421-757 | Jason Koenig | Produced by CREXi | |
| 41,234 | 4797387 | 1054 Shop Rd, Columbia, SC 29201 | VA 1-421-756 | Jason Benns | Produced by CREXi | |
| 41,235 | 4797388 | 1054 Shop Rd, Columbia, SC 29201 | VA 1-421-756 | Jason Benns | Produced by CREXi | |
| 41,236 | 4797905 | 1405 Newton St, Tallmadge, OH 44278 | VA 1-421-737 | Pamela Lawrentz | https://images.crexi.com/lease-assets/129246/9cfe8ef437694c01daa4cce8968bcef_716x444.jpg | 5/8/2020 |
| 41,237 | 4799847 | 2350 W Menlo Ave, Hemet, CA 92545 | VA 1-421-762 | Pete Kolski | Produced by CREXi | |
| 41,238 | 4802009 | 4498 N Keystone Ave, Indianapolis, IN 46205 | VA 1-421-757 | Jason Koenig | Produced by CREXi | |
| 41,239 | 4802116 | 1124 Shop Rd, Columbia, SC 29201 | VA 1-421-756 | Jason Benns | Produced by CREXi | |
| 41,240 | 4804359 | 5330 Napa St, San Diego, CA 92110 | VA 1-391-734 | Chris Fennessey | Produced by CREXi | |
| 41,241 | 4804361 | 5330 Napa St, San Diego, CA 92110 | VA 1-391-734 | Chris Fennessey | Produced by CREXi | |
| 41,242 | 4804462 | 103 Alex Ln, Charleston, WV 25304 | VA 1-421-691 | Mark Jarrett | Produced by CREXi | |
| 41,243 | 4804768 | 37-45 W 20th St, New York, NY 10011 | VA 1-421-692 | Nicholas Havholm | Produced by CREXi | |
| 41,244 | 4805044 | 1226-1232 Long Beach Blvd, Long Beach, CA 90813 | VA 1-421-793 | Rudyard Clark | Produced by CREXi | |
| 41,245 | 48082492 | 825 E Mission Blvd, Pomona, CA 91766 | VA 1-436-257 | Christiaan Cruz | Produced by CREXi | |
| 41,246 | 48082791 | 1901 W Lincoln Ave, Fergus Falls, MN 56537 | VA 1-436-244 | David Alexander | Produced by CREXi | |
| 41,247 | 48083472 | 160 Burt Rd, Lexington, KY 40503 | VA 1-436-249 | Dale Rushing | Produced by CREXi | |
| 41,248 | 48084423 | 391 Howe Ave, Sacramento, CA 95825 | VA 1-436-160 | Mark McNamara | Produced by CREXi | |
| 41,249 | 48084928 | 24248-24254 Dracaea Ave, Moreno Valley, CA 92553 | VA 1-436-035 | Nick Del Cioppo | Produced by CREXi | |
| 41,250 | 48087128 | 1953 Walton Way, Augusta, GA 30904 | VA 1-436-019 | Ryan Devaney | https://images.crexi.com/assets/307744/27f66c5b465147c3861bc848b4f0fe82_716x444.jpg | 4/27/2020 |
| 41,251 | 48087132 | 1953 Walton Way, Augusta, GA 30904 | VA 1-436-019 | Ryan Devaney | https://images.crexi.com/assets/307744/d204dd4f8eb54be28a5fbb0721e22a23_716x444.jpg | 4/27/2020 |
| 41,252 | 48087621 | 5909 Eden Dr, Haltom City, TX 76117 | VA 1-435-904 | Nancy Honeycutt | Produced by CREXi | |
| 41,253 | 48087909 | 7110 S Granite Ave, Tulsa, OK 74136 | VA 1-436-032 | Nick Branston | Produced by CREXi | |
| 41,254 | 48088527 | 2914-2936 Wilshire Blvd, Santa Monica, CA 90403 | VA 1-435-870 | Kenneth Lund | Produced by CREXi | |
| 41,255 | 48089063 | 3709 S. Carrier Pky, Grand Prairie, TX 75052 | VA 1-436-165 | Stacey Callaway | Produced by CREXi | |
| 41,256 | 48089064 | 3709 S. Carrier Pky, Grand Prairie, TX 75052 | VA 1-436-165 | Stacey Callaway | Produced by CREXi | |
| 41,257 | 48090352 | 7614 Laguna Del Mar Cir, Laredo, TX 78041 | VA 1-436-259 | Scott Langford | Produced by CREXi | |
| 41,258 | 48091055 | 1009 W Lake St, Chicago, IL 60607 | VA 1-435-927 | Barbara Rudolf | Produced by CREXi | |
| 41,259 | 48093642 | 11720 Nebraska Ave, Los Angeles, CA 90025 | VA 1-436-047 | Adam Davis | Produced by CREXi | |
| 41,260 | 48094563 | 4201 Via Marina, Marina del Rey, CA 90292 | VA 1-435-888 | J. Blomdahl | Produced by CREXi | |
| 41,261 | 4814605 | 2220 Gleason Ct, Northfield, MN 55057 | VA 1-421-783 | Jeff Karels | Produced by CREXi | |
| 41,262 | 4814607 | 2220 Gleason Ct, Northfield, MN 55057 | VA 1-421-783 | Jeff Karels | Produced by CREXi | |
| 41,263 | 4816100 | 3801 E Independence Blvd, Charlotte, NC 28205 | VA 1-421-718 | Ray Dodds | https://images.crexi.com/assets/510319/7a07abcaa6104610c8c556ac26537d516_716x444.jpg | 11/17/2020 |
| 41,264 | 48180746 | 8 Main St, Hanson, MA 02341 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/216471/26d015c9e6334fc6b451988c45ca7558_716x444.jpg | 8/28/2020 |
| 41,265 | 48180753 | 8 Main St, Hanson, MA 02341 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/216471/9565c1811ad74d4b9bf3ef11153b2b36_716x444.jpg | 8/28/2020 |
| 41,266 | 48180758 | 8 Main St, Hanson, MA 02341 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/216471/084fef8b8d994df8b43f39b3e257bd2a_716x444.jpg | 8/28/2020 |
| 41,267 | 48180762 | 8 Main St, Hanson, MA 02341 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/216471/46611fd8a5f5499984b4bcd88f57cb44_716x444.jpg | 8/28/2020 |
| 41,268 | 48180768 | 8 Main St, Hanson, MA 02341 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/216471/41ec59930b0c4c07aa56502b888ebe8f_716x444.jpg | 8/28/2020 |
| 41,269 | 48180768 | 1414 N Main St, Walnut Creek, CA 94596 | VA 1-436-227 | Anita Shin | Produced by CREXi | |
| 41,270 | 48180848 | 1410 N Main St, Walnut Creek, CA 94596 | VA 1-436-227 | Anita Shin | Produced by CREXi | |
| 41,271 | 48182957 | 1441 E 16th St, Los Angeles, CA 90021 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/assets/314841/a1ef278dcfd04ef096317fd30fd161aa_716x444.jpg | 4/23/2020 |
| 41,272 | 48182959 | 1441 E 16th St, Los Angeles, CA 90021 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/assets/314841/0d43855c18534d49ade9255dd41227b_716x444.jpg | 4/23/2020 |
| 41,273 | 48182979 | 2025-2027 Long Beach Ave, Los Angeles, CA 90058 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/assets/446199/abd06d2361a14d739c26082cced63cf9_716x444.jpg | 7/5/2022 |
| 41,274 | 48182981 | 2025-2027 Long Beach Ave, Los Angeles, CA 90058 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/lease-assets/446199/4f35ee70d31b4007a89749c8b043a070_716x444.jpg | 7/5/2022 |
| 41,275 | 48184958 | 14701 Dickens St, Sherman Oaks, CA 91403 | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,276 | 4819406 | 516 E Regent St, Inglewood, CA 90301 | VA 1-421-676 | Richard Redlich | Produced by CREXi | |
| 41,277 | 4819865 | 2223 E 47th Ave, Denver, CO 80216 | VA 1-421-680 | Steve Saxton | Produced by CREXi | |
| 41,278 | 4821500 | 329-335 S Robertson Blvd, Los Angeles, CA 90048 | VA 1-421-721 | Richard Omura | Produced by CREXi | |
| 41,279 | 4821956 | 3915 Constellation Rd, Lompoc, CA 93436 | VA 1-391-671 | Ernst Mutchnick | https://images.crexi.com/assets/471480/289b75dd26484aa9a2047a818b9455e1_716x444.jpg | 9/18/2020 |
| 41,280 | 4821957 | 3915 Constellation Rd, Lompoc, CA 93436 | VA 1-391-671 | Ernst Mutchnick | https://images.crexi.com/assets/471480/aab797ee27734a719b047adcb1bcd90_716x444.jpg | 9/18/2020 |

**Exhibit A, Page 627**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,281 | 4822017 | 1105 E Foster Rd, Santa Maria, CA 93455 | VA 1-421-781 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222874/8bc2e12a5af344c7b1f0ede5d0724425_716x444.jpg | 9/18/2020 |
| 41,282 | 4822019 | 1105 E Foster Rd, Santa Maria, CA 93455 | VA 1-421-781 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222874/4f7c0fdc147142308bc2e869a7458735_716x444.jpg | 9/18/2020 |
| 41,283 | 4822157 | 1225 N H St, Lompoc, CA 93436 | VA 1-391-671 | Ernst Mutchnick | Produced by CREXi | |
| 41,284 | 4823582 | 3198 NW 125th St, Miami, FL 33167 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,285 | 4823647 | 316 NE 1st St, Pompano Beach, FL 33060 | VA 1-405-350 | Carolyn Crisp | https://images.crexi.com/lease-assets/331796/fc1cbbc9d3444885950f6b63eecc4f83_716x444.jpg | 8/25/2021 |
| 41,286 | 4825446 | 1145-1171 S Main St, Chelsea, MI 48118 | VA 1-405-383 | John Ehnis | https://images.crexi.com/lease-assets/334857/2dd5ef27284d4802a4c370c2a313ab4e_716x444.jpg | 8/10/2021 |
| 41,287 | 4825448 | 1145-1171 S Main St, Chelsea, MI 48118 | VA 1-405-383 | John Ehnis | https://images.crexi.com/lease-assets/334857/78cc068adca64dffa83966f21febde4_716x444.jpg | 8/10/2021 |
| 41,288 | 4826909 | 211 Quaker Ln, West Warwick, RI 02893 | VA 1-421-683 | Matthew Reilly | https://images.crexi.com/lease-assets/181574/a951b86e65bf4bb797ed47aba1f38edc_716x444.jpg | 7/12/2021 |
| 41,289 | 4827372 | 423745 Mound Rd, Warren, MI 48091 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/462027/9063c10640ce45c9baac8e683834f65a_716x444.jpg | 9/3/2020 |
| 41,290 | 4827375 | 23745 Mound Rd, Warren, MI 48091 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/462027/c64cf0fa39fb4a9795d337eb33cdbb66_716x444.jpg | 9/3/2020 |
| 41,291 | 4827526 | 3 6151-6159 Santa Monica Blvd, Los Angeles, CA 90038 | VA 1-436-554 | Adam Davis | https://images.crexi.com/lease-assets/290949/59094c67223f4964b3354d06c07714 3f_716x444.jpg | 8/30/2021 |
| 41,292 | 4832418 | I-17 Fwy, Phoenix, AZ 85027 | VA 1-421-797 | Craig Darragh | https://images.crexi.com/lease-assets/196777/30a70138fdc84672a0c7bfa6229b534e_716x444.jpg | 11/22/2020 |
| 41,293 | 4835448 | 7 14360 E Burnside St, Portland, OR 97233 | VA 1-436-238 | Christopher Weaver | Produced by CREXi | |
| 41,294 | 4840247 | 295 Beech St, Holyoke, MA 01040 | VA 1-421-700 | Jonathan Coon | Produced by CREXi | |
| 41,295 | 4840248 | 295 Beech St, Holyoke, MA 01040 | VA 1-421-700 | Jonathan Coon | Produced by CREXi | |
| 41,296 | 4842003 | 5 516 1st St, Rodeo, CA 94572 | VA 1-436-227 | Anita Shin | Produced by CREXi | |
| 41,297 | 4842004 | 1 516 1st St, Rodeo, CA 94572 | VA 1-436-227 | Anita Shin | Produced by CREXi | |
| 41,298 | 4842207 | 5 5165 Sunset Blvd, Lexington, SC 29072 | VA 1-436-019 | Ryan Devaney | Produced by CREXi | |
| 41,299 | 4842208 | 0 5165 Sunset Blvd, Lexington, SC 29072 | VA 1-436-019 | Ryan Devaney | Produced by CREXi | |
| 41,300 | 4842208 | 7 5165 Sunset Blvd, Lexington, SC 29072 | VA 1-436-019 | Ryan Devaney | Produced by CREXi | |
| 41,301 | 4842209 | 8 5165 Sunset Blvd, Lexington, SC 29072 | VA 1-436-019 | Ryan Devaney | Produced by CREXi | |
| 41,302 | 4842284 | 3 542370 Us Highway 1, Callahan, FL 32011 | VA 1-436-258 | Ron Bailey | Produced by CREXi | |
| 41,303 | 4842323 | 8 1375 Marketplace Dr, Rochester, NY 14623 | VA 1-435-908 | Stewart Cairns | Produced by CREXi | |
| 41,304 | 4842405 | 4841 Lewis Rd, Stone Mountain, GA 30083 | VA 1-407-490 | Jenni Girtman | https://images.crexi.com/lease-assets/454904/c7014038db04b689fc731c71ffa8a64_716x444.jpg | 8/29/2020 |
| 41,305 | 4843151 | 1290 B St, Hayward, CA 94541 | VA 1-431-619 | Tadashi Yamaoda | https://images.crexi.com/lease-assets/219386/4a9e5207d5274485b1ec5817a048d970_716x444.jpg | 9/10/2020 |
| 41,306 | 4843134 | 2114 Parker St, Berkeley, CA 94704 | VA 1-421-752 | Tadashi Yamaoda | Produced by CREXi | |
| 41,307 | 4844590 | 44075 Pipeline Plz, Ashburn, VA 20147 | VA 1-421-789 | Pia Miai | Produced by CREXi | |
| 41,308 | 4844877 | 317 E Capitol St, Jackson, MS 39201 | VA 1-421-735 | Sara McKercher | Produced by CREXi | |
| 41,309 | 4844878 | 317 E Capitol St, Jackson, MS 39201 | VA 1-421-735 | Sara McKercher | Produced by CREXi | |
| 41,310 | 4845424 | 4525 E Central Ave, Wichita, KS 67208 | VA 1-421-669 | Lawrence Ediger | https://images.crexi.com/lease-assets/314087/f13fe847ec7947cbb09899474b6747c7_716x444.jpg | 6/16/2021 |
| 41,311 | 4846627 | 24 N 11th St, Beaumont, TX 77702 | VA 1-421-684 | Michael Didlo | Produced by CREXi | |
| 41,312 | 4847195 | 5504 Democracy Dr, Plano, TX 75024 | VA 1-421-726 | Darrell Shultz | Produced by CREXi | |
| 41,313 | 4847201 | 5504 Democracy Dr, Plano, TX 75024 | VA 1-421-726 | Darrell Shultz | https://images.crexi.com/lease-assets/406010/693f07b376ab441a82835985fcb9b1dc_716x444.jpg | 4/27/2022 |
| 41,314 | 4848015 | 255 N Lakemont Ave, Winter Park, FL 32792 | VA 1-421-794 | Robert Dallas | Produced by CREXi | |
| 41,315 | 4848693 | 8 25 N Main St, Coopersburg, PA 18036 | VA 1-435-905 | Mitchell Birnbaum | Produced by CREXi | |
| 41,316 | 4848694 | 1 25 N Main St, Coopersburg, PA 18036 | VA 1-435-905 | Mitchell Birnbaum | Produced by CREXi | |
| 41,317 | 4848694 | 4 25 N Main St, Coopersburg, PA 18036 | VA 1-435-905 | Mitchell Birnbaum | Produced by CREXi | |
| 41,318 | 4848694 | 9 25 N Main St, Coopersburg, PA 18036 | VA 1-435-905 | Mitchell Birnbaum | Produced by CREXi | |
| 41,319 | 4848695 | 2 25 N Main St, Coopersburg, PA 18036 | VA 1-435-905 | Mitchell Birnbaum | Produced by CREXi | |
| 41,320 | 4848858 | 1 304-306 Meeting St, Charleston, SC 29401 | VA 1-436-020 | Ryan Gwilliam | https://images.crexi.com/lease-assets/323881/b2ea10feb08f4050b6775327f4ad795a_716x444.jpg | 9/10/2021 |
| 41,321 | 4848889 | 2424 W Desert Cove Ave, Phoenix, AZ 85029 | VA 1-421-797 | Craig Darragh | https://images.crexi.com/lease-assets/351097/000eb480c88e41fcb796c516c8ccfbc1_716x444.jpg | 4/22/2020 |
| 41,322 | 4849726 | 505 N Federal Hwy, Pompano Beach, FL 33062 | VA 1-421-777 | Carolyn Crisp | Produced by CREXi | |
| 41,323 | 4851898 | 11525 Midlothian Tpke, Bon Air, VA 23235 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,324 | 4852108 | 6870 N Broadway, Denver, CO 80221 | VA 1-421-680 | Steve Saxton | Produced by CREXi | |
| 41,325 | 4852450 | 5615 MacCorkle Ave SE, Charleston, WV 25304 | VA 1-421-691 | Mark Jarrett | https://images.crexi.com/lease-assets/170584/1466bbe1f8d24dd6a116bb1c8b9d5d3b_716x444.jpg | 4/26/2021 |
| 41,326 | 4853144 | 8001 Castleway Dr, Indianapolis, IN 46250 | VA 1-421-757 | Jason Koenig | https://images.crexi.com/lease-assets/279565/471f267aef2547c59cfa03629e24a417_716x444.jpg | 3/7/2021 |
| 41,327 | 4854520 | 7265 E Tanque Verde Rd, Tucson, AZ 85715 | VA 1-421-736 | Scott Davis | Produced by CREXi | |
| 41,328 | 4857211 | 2140 S Main St, Santa Ana, CA 92707 | VA 1-421-693 | Jose Luis Tamayo | https://images.crexi.com/lease-assets/248628/692983dc039b481c9e86c4cc6fd8b0cf_716x444.jpg | 11/30/2020 |
| 41,329 | 4857444 | 11055 Biscayne Blvd, Miami, FL 33161 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,330 | 4857459 | 8345 Biscayne Blvd, Miami, FL 33138 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,331 | 4857652 | 44632 Guilford Dr, Ashburn, VA 20147 | VA 1-421-789 | Pia Miai | Produced by CREXi | |
| 41,332 | 4859357 | 8 98 Southport Rd, Spartanburg, SC 29306 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,333 | 4859358 | 4 98 Southport Rd, Spartanburg, SC 29306 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,334 | 4859359 | 0 98 Southport Rd, Spartanburg, SC 29306 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,335 | 4859359 | 8 98 Southport Rd, Spartanburg, SC 29306 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,336 | 4859360 | 1 98 Southport Rd, Spartanburg, SC 29306 | VA 1-436-266 | William Neary | Produced by CREXi | |
| 41,337 | 4859578 | 3 5331-5353 Fisher Rd, Columbus, OH 43228 | VA 1-436-196 | Jeffrey Leonhardt | Produced by CREXi | |
| 41,338 | 4859608 | 2 1806 Noriega St, San Francisco, CA 94122 | VA 1-435-892 | George Chao | Produced by CREXi | |
| 41,339 | 4859760 | 5 8951 Bonita Beach Rd SE, Bonita Springs, FL 34135 | VA 1-436-581 | Richard Grant | Produced by CREXi | |
| 41,340 | 4859788 | 9 12302 Beach Blvd, Stanton, CA 90680 | VA 1-436-270 | David Manahan | Produced by CREXi | |
| 41,341 | 4859829 | 3 1410-3 Market St, Tallahassee, FL 32312 | VA 1-436-211 | David McCord | https://images.crexi.com/lease-assets/78514/a9fc7f346489409696b57a540be41ccf_716x444.jpg | 5/6/2020 |
| 41,342 | 4862113 | 8 8048 Cherry Ave, Fontana, CA 92336 | VA 1-436-246 | Daniel Marquez | https://images.crexi.com/lease-assets/442041/1f6772f0004244c6bfdaf523927424e1_716x444.jpg | 6/21/2022 |
| 41,343 | 4862128 | 5 3640 Briarwood Ln, Muncie, IN 47304 | VA 1-436-277 | Jason Koenig | Produced by CREXi | |
| 41,344 | 4862130 | 7 3641 N Briarwood Ln, Muncie, IN 47304 | VA 1-436-277 | Jason Koenig | Produced by CREXi | |
| 41,345 | 4862172 | 1 15720-15754 Crabbs Branch Way, Rockville, MD 20855 | VA 1-436-277 | Gene Inserto | Produced by CREXi | |
| 41,346 | 4862172 | 2 932 Hungerford Dr, Rockville, MD 20850 | VA 1-435-891 | Gene Inserto | https://images.crexi.com/lease-assets/451886/b16cb3a008684ebc9ad96f7791b10bb0_716x444.jpg | 8/22/2020 |
| 41,347 | 4862216 | 6 3020 W Carroll Ave, Chicago, IL 60612 | VA 1-436-191 | Benjamin Gonzales | Produced by CREXi | |
| 41,348 | 4862324 | 4 1807 Oak St, Santa Monica, CA 90405 | VA 1-435-870 | Kenneth Lund | Produced by CREXi | |
| 41,349 | 4862345 | 4 3100 22nd Ave N, Saint Petersburg, FL 33713 | VA 1-436-268 | Clint Bliss | https://images.crexi.com/lease-assets/225324/ca4bb3e96e4a4d92bd62ac9f38698d07_716x444.jpg | 9/22/2020 |
| 41,350 | 4862353 | 5 8534 Washington Blvd, Culver City, CA 90232 | VA 1-435-888 | J. Blomdahl | Produced by CREXi | |
| 41,351 | 4862497 | 6 27890 S Tamiami Trl, Bonita Springs, FL 34134 | VA 1-436-581 | Richard Grant | https://images.crexi.com/lease-assets/482349/c41332c6a7f44a2dbbaf19b55ee3825e_716x444.jpg | 10/3/2020 |
| 41,352 | 4862515 | 8 18137 Parthenia St, Northridge, CA 91325 | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,353 | 4862516 | 9 18137 Parthenia St, Northridge, CA 91325 | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,354 | 4862520 | 4 15451 San Fernando Mission Blvd, Mission Hills, CA 91345 | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,355 | 4867963 | 3171 Beaver Vu Dr, Beavercreek, OH 45434 | VA 1-421-746 | Zachary Robb | Produced by CREXi | |
| 41,356 | 4867964 | 3171 Beaver Vu Dr, Beavercreek, OH 45434 | VA 1-421-746 | Zachary Robb | Produced by CREXi | |

**Exhibit A, Page 628**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,357 | 4868248 | 1327 Adams Rd, Bensalem, PA 19020 | VA 1-421-717 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/194317/f176c51c98ef46bdb16f320fb49e3c88_716x444.jpg | 7/14/2020 |
| 41,358 | 4868556 | 585-587 Southlake Blvd, Richmond, VA 23236 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,359 | 4868893 | 480 Hampden St, Holyoke, MA 01040 | VA 1-421-700 | Jonathan Coon | Produced by CREXi | |
| 41,360 | 4868894 | 480 Hampden St, Holyoke, MA 01040 | VA 1-421-700 | Jonathan Coon | Produced by CREXi | |
| 41,361 | 4871060 | 1614 Kanawha Blvd E, Charleston, WV 25311 | VA 1-421-691 | Mark Jarrett | https://images.crexi.com/lease-assets/244160/0577aaeec6074f2cb6379da0888a6082_716x444.jpg | 11/16/2020 |
| 41,362 | 4872378 | 319 Dixie Dr, Tallahassee, FL 32304 | VA 1-421-710 | David McCord | Produced by CREXi | |
| 41,363 | 4872380 | 319 Dixie Dr, Tallahassee, FL 32304 | VA 1-421-710 | David McCord | Produced by CREXi | |
| 41,364 | 4872972 | 1040-1080 NE 24th Ave, Pompano Beach, FL 33062 | VA 1-421-677 | Carolyn Crisp | Produced by CREXi | |
| 41,365 | 4873669 | 622 NE 7th St, Hallandale Beach, FL 33009 | VA 1-421-677 | Mark White | Produced by CREXi | |
| 41,366 | 4874250 | 10556 W Fairview Ave, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | https://images.crexi.com/lease-assets/718199/5377d467a5e94627bd74dbee755d05c7_716x444.jpg | 1/21/2022 |
| 41,367 | 4874251 | 10556 W Fairview Ave, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | https://images.crexi.com/lease-assets/718199/0500042bd9754d01bf96775120908566_716x444.jpg | 1/21/2022 |
| 41,368 | 4874438 | 6872 E Tanque Verde Rd, Tucson, AZ 85715 | VA 1-421-736 | Scott Davis | Produced by CREXi | |
| 41,369 | 4874915 | 7 10 W Victory Dr, Savannah, GA 31405 | VA 1-436-020 | Ryan Gwilliam | https://images.crexi.com/lease-assets/511517/e34b4eef468c4b0ca14f43e250d96356_716x444.jpg | 11/20/2020 |
| 41,370 | 4875173 | 1 62 Orchard St, New York, NY 10002 | VA 1-436-561 | Alessandro Santoro | https://images.crexi.com/lease-assets/280415/869ddb144339f04ebe9f93f2f0df47d6ef_716x444.jpg | 3/12/2021 |
| 41,371 | 4875174 | 0 62 Orchard St, New York, NY 10002 | VA 1-436-561 | Alessandro Santoro | https://images.crexi.com/lease-assets/280415/a5cb61a85e3942fd961e9dd09f979b10_716x444.jpg | 3/12/2021 |
| 41,372 | 4876703 | 430 Geneva Ave, Joplin, MO 64801 | VA 1-421-743 | Tony Harris | https://images.crexi.com/lease-assets/222594/7a4624905a2547f9a07aac56db06040a0_716x444.jpg | 9/16/2020 |
| 41,373 | 4877099 | 8917 Jacksboro Hwy, Fort Worth, TX 76135 | VA 1-391-648 | Keith Howard | Produced by CREXi | |
| 41,374 | 4878023 | 12760 Riley St, Holland, MI 49424 | VA 1-421-765 | Stephen Fields | https://images.crexi.com/lease-assets/331392/a62e017dbe0a4dcc94c9e69b9cb0c8b0_716x444.jpg | 7/31/2021 |
| 41,375 | 4878024 | 12760 Riley St, Holland, MI 49424 | VA 1-421-765 | Stephen Fields | https://images.crexi.com/lease-assets/331392/b40312abeaf945c192fb4858ab489b4b_716x444.jpg | 7/31/2021 |
| 41,376 | 4879921 | 1551 High St, Eugene, OR 97401 | VA 1-421-695 | Jeremy Polzel | Produced by CREXi | |
| 41,377 | 4884644 | 3231 Lycoming Creek Rd, Williamsport, PA 17701 | VA 1-421-745 | Rona Houser | Produced by CREXi | |
| 41,378 | 4884645 | 3231 Lycoming Creek Rd, Williamsport, PA 17701 | VA 1-421-745 | Rona Houser | https://images.crexi.com/lease-assets/746406/228d49750ccf4b64b77e0ece565dc3d8_716x444.jpg | 1/25/2022 |
| 41,379 | 4886590 | 777 Canal View Blvd, Rochester, NY 14623 | VA 1-421-701 | John Schlia | Produced by CREXi | |
| 41,380 | 4886979 | 7 15100-15166 Neo Pky, Garfield Heights, OH 44128 | VA 1-436-248 | Linda Cook | Produced by CREXi | |
| 41,381 | 4886981 | 7 15100-15166 Neo Pky, Garfield Heights, OH 44128 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/406548/42c1fd024db4441abcabde18c76154d6_716x444.jpg | 3/8/2022 |
| 41,382 | 4886985 | 4 8001-8053 Mayfield Rd, Chesterland, OH 44026 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/324849/dd197934c8e3457c97af918dc6be99e5_716x444.jpg | 9/9/2021 |
| 41,383 | 4886986 | 0 8001-8053 Mayfield Rd, Chesterland, OH 44026 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/324849/64f8d7d3193445e8d33190d64ec6a0d_716x444.jpg | 7/16/2021 |
| 41,384 | 4886962 | 8001-8053 Mayfield Rd, Chesterland, OH 44026 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/240263/fbf9dd2e10b54f04b4a6f80daf13a516_716x444.jpg | 6/8/2021 |
| 41,385 | 4886969 | 8001-8053 Mayfield Rd, Chesterland, OH 44026 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/324849/489e45f459604a0489ca7c71ec14b6ca_716x444.jpg | 7/16/2021 |
| 41,386 | 4886971 | 8001-8053 Mayfield Rd, Chesterland, OH 44026 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/324849/673973c9176d255a0cfd803f831806_716x444.jpg | 7/16/2021 |
| 41,387 | 4886982 | 8001-8053 Mayfield Rd, Chesterland, OH 44026 | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/324849/768f1e2ccfbd4dbebd6aad8972dccb9f_716x444.jpg | 9/9/2021 |
| 41,388 | 4887027 | 8 18544-18572 Office Park Dr, Gaithersburg, MD 20886 | VA 1-435-891 | Gene Inserto | https://images.crexi.com/lease-assets/485063/3cf64e78a24f403c9bd8f925e958f112_716x444.jpg | 10/7/2020 |
| 41,389 | 4887091 | 9 4350-4354 Stage Rd, Memphis, TN 38128 | VA 1-435-902 | Mary Drost | Produced by CREXi | |
| 41,390 | 4887109 | 4 1135 Starkweather St, Plymouth, MI 48170 | VA 1-436-263 | Trisha Everitt | Produced by CREXi | |
| 41,391 | 4887109 | 7 1135 Starkweather St, Plymouth, MI 48170 | VA 1-436-263 | Trisha Everitt | Produced by CREXi | |
| 41,392 | 4887163 | 0 25209 Gratiot Ave, Roseville, MI 48066 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/182471/c3d8273057b94b36a2040fac1fd69643_716x444.jpg | 4/29/2021 |
| 41,393 | 4887163 | 7 25209 Gratiot Ave, Roseville, MI 48066 | VA 1-436-274 | Douglas Wright | Produced by CREXi | |
| 41,394 | 4887165 | 6 25213-25223 Gratiot Ave, Roseville, MI 48066 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/182471/905e09533ebb4f29824422bbe2efb2f2_716x444.jpg | 4/29/2021 |
| 41,395 | 4887165 | 8 25205 Gratiot Ave, Roseville, MI 48066 | VA 1-436-274 | Douglas Wright | Produced by CREXi | |
| 41,396 | 4887166 | 7 25205 Gratiot Ave, Roseville, MI 48066 | VA 1-436-274 | Douglas Wright | Produced by CREXi | |
| 41,397 | 4887166 | 8 25213-25223 Gratiot Ave, Roseville, MI 48066 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/182471/875c2f8e4d8c4f2d9d8ce2026f141179_716x444.jpg | 4/29/2021 |
| 41,398 | 4887168 | 6 25213-25223 Gratiot Ave, Roseville, MI 48066 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/182471/7199c8defd744a1badf7f33046cf1fe6_716x444.jpg | 4/29/2021 |
| 41,399 | 4887171 | 1 25213-25223 Gratiot Ave, Roseville, MI 48066 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/182471/6a9daee02fef47b6b2614e826211f2c5_716x444.jpg | 4/29/2021 |
| 41,400 | 4887213 | 3040 E Charleston Blvd, Las Vegas, NV 89104 | VA 1-436-187 | Jay Sanchez | Produced by CREXi | |
| 41,401 | 4887387 | 2 15526 Chase St, North Hills, CA 91343 | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,402 | 4891848 | 110 S Eucalyptus Ave, Inglewood, CA 90301 | VA 1-421-676 | Richard Redlich | Produced by CREXi | |
| 41,403 | 4893910 | 330 N Ancestor Pl, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | https://images.crexi.com/lease-assets/101776/80c76699925046daa326bb90b7cd8bfa_716x444.jpg | 5/10/2020 |
| 41,404 | 4894478 | 115 5th St W, Northfield, MN 55057 | VA 1-421-783 | Jeff Karels | Produced by CREXi | |
| 41,405 | 4895109 | 905 E 2100 S, Salt Lake City, UT 84106 | VA 1-421-722 | Richard Schmid | Produced by CREXi | |
| 41,406 | 4896856 | 9 9201-9217 Cody St, Overland Park, KS 66214 | VA 1-435-877 | Brooke Wasson | https://images.crexi.com/lease-assets/139192/949ec7d809b5414eb672e1c830754da4_716x444.jpg | 9/13/2021 |
| 41,407 | 4897034 | 7 2021 W McDermott Dr, Allen, TX 75013 | VA 1-436-040 | Robert Beary | Produced by CREXi | |
| 41,408 | 4897036 | 2 2021 W McDermott Dr, Allen, TX 75013 | VA 1-436-040 | Robert Beary | Produced by CREXi | |
| 41,409 | 4897253 | 9 784 N Tustin St, Orange, CA 92867 | VA 1-436-038 | Mike Bellsmith | Produced by CREXi | |
| 41,410 | 4897255 | 5 892 N Tustin St, Orange, CA 92867 | VA 1-436-038 | Mike Bellsmith | Produced by CREXi | |
| 41,411 | 4898309 | 3142-3150 S Washington St, Salt Lake City, UT 84115 | VA 1-421-722 | Richard Schmid | Produced by CREXi | |
| 41,412 | 4899363 | 1403 S Main St, Santa Ana, CA 92707 | VA 1-421-693 | Jose Luis Tamayo | https://images.crexi.com/lease-assets/576911/7e30f5827e34489797234d267f526fe3_716x444.jpg | 5/13/2021 |
| 41,413 | 4899365 | 1403 S Main St, Santa Ana, CA 92707 | VA 1-421-693 | Jose Luis Tamayo | https://images.crexi.com/lease-assets/576911/e15c914cba614152999c101e7bc4c55f_716x444.jpg | 5/13/2021 |
| 41,414 | 4899846 | 4815 List Dr, Colorado Springs, CO 80919 | VA 1-421-754 | Robbie Bottorff | https://images.crexi.com/lease-assets/328748/947becad360345a1ea16ce60a627e2eb4_716x444.jpg | 7/23/2021 |
| 41,415 | 4904732 | 1901-1903 14th St, Lubbock, TX 79401 | VA 1-421-762 | Julie Cate | Produced by CREXi | |
| 41,416 | 4907568 | 340 E Menlo Ave, Hemet, CA 92543 | VA 1-421-762 | Pete Kolski | https://images.crexi.com/assets/470987/d6b9bb1a467c4e3f8110f819ec0495b0_716x444.jpg | 9/18/2020 |
| 41,417 | 4909512 | 12655 Danielson Ct, Poway, CA 92064 | VA 1-421-694 | Joerg Boetel | Produced by CREXi | |
| 41,418 | 4910733 | 500 NE 78th St, Miami, FL 33138 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,419 | 4910737 | 748 NE 79th St, Miami, FL 33138 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,420 | 4910738 | 748 NE 79th St, Miami, FL 33138 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,421 | 4910775 | 750-756 NE 79th St, Miami, FL 33138 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,422 | 4910777 | 750-756 NE 79th St, Miami, FL 33138 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,423 | 4912558 | 8 11552 Market St, North Lima, OH 44452 | VA 1-436-041 | Pamela Lawrentz | https://images.crexi.com/lease-assets/263736/71a96ff0e3f3497dbc5719e89b2b496d_716x444.jpg | 4/26/2020 |
| 41,424 | 4918040 | 1630-1650 Huguenot Rd, Midlothian, VA 23113 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,425 | 4918043 | 1520 Huguenot Rd, Midlothian, VA 23113 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,426 | 4918052 | 1520 Huguenot Rd, Midlothian, VA 23113 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,427 | 4918502 | 5658 Gall Blvd, Zephyrhills, FL 33542 | VA 1-391-695 | Syd Krawczyk | Produced by CREXi | |
| 41,428 | 4919760 | 1502 S Main St, Santa Ana, CA 92707 | VA 1-421-693 | Jose Luis Tamayo | Produced by CREXi | |
| 41,429 | 4920478 | 435 Stanford Ave, Redwood City, CA 94063 | VA 1-421-768 | Paul Perez | Produced by CREXi | |
| 41,430 | 4921255 | 400-450 Palm Ave, Hialeah, FL 33010 | VA 1-421-755 | Ygor Vanderbiest | https://images.crexi.com/assets/651992/b7df683cbdf44759066b39134069c5b_716x444.jpg | 8/23/2021 |
| 41,431 | 4922093 | 4320-4340 NW Federal Hwy, Jensen Beach, FL 34957 | VA 1-407-489 | Anna Brady | Produced by CREXi | |
| 41,432 | 4922183 | 955 S Ridgewood Ave, Daytona Beach, FL 32114 | VA 1-410-748 | Robert Baal | Produced by CREXi | |

**Exhibit A, Page 629**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,433 | 4922476 | 2360 Main St, Morro Bay, CA 93442 | VA 1-403-915 | Jeanne Kinney | https://images.crexi.com/lease-assets/323717/3c7beb69d3a243db99395ce0ab26d3c8_716x444.jpg | 7/13/2021 |
| 41,434 | 4922477 | 2360 Main St, Morro Bay, CA 93442 | VA 1-403-915 | Jeanne Kinney | https://images.crexi.com/lease-assets/323717/d03abf914d374670a509b9591e2e0e58_716x444.jpg | 7/13/2021 |
| 41,435 | 4923227 | 8397 Euclid Ave, Manassas Park, VA 20111 | VA 1-421-789 | Pia Miai | https://images.crexi.com/assets/232416/1d4d871c618c4ae19a53a1601b5afc04_716x444.jpg | 9/24/2020 |
| 41,436 | 4923343 | 992 N Milwaukee St, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | https://images.crexi.com/assets/510374/abcc9eb415bc4eb9a9fa204c40a43458_716x444.jpg | 11/17/2020 |
| 41,437 | 4923467 | 733 SW Oak St, Portland, OR 97205 | VA 1-421-766 | Ryan Gwilliam | Produced by CREXi | |
| 41,438 | 4926767 | 590-600 Toll Gate Rd, Warwick, RI 02886 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/457141/e3eab65f60274d99bc9054faf410602d_716x444.jpg | 8/29/2020 |
| 41,439 | 4926770 | 590-600 Toll Gate Rd, Warwick, RI 02886 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/457141/99aee64995df481fbdcfbf3d8082a804_716x444.jpg | 8/29/2020 |
| 41,440 | 4926774 | 590-600 Toll Gate Rd, Warwick, RI 02886 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/457141/009b63594a27411z2b00bfa3c6fe601fc_716x444.jpg | 8/29/2020 |
| 41,441 | 4926778 | 590-600 Toll Gate Rd, Warwick, RI 02886 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/457141/e403d4053d94474ea49d5651c46a9eb4_716x444.jpg | 8/29/2020 |
| 41,442 | 4926786 | 590-600 Toll Gate Rd, Warwick, RI 02886 | VA 1-436-226 | Jonathan Coon | https://images.crexi.com/assets/457141/4a11a4e850d746998e2bf8b951930afb_716x444.jpg | 8/29/2020 |
| 41,443 | 4927107 | 7 900 Richards St, Honolulu, HI 96813 | VA 1-436-218 | Lima Maino | Produced by CREXi | |
| 41,444 | 4927142 | 7 10743 Palms Blvd, Los Angeles, CA 90034 | VA 1-435-888 | J. Blomdahl | Produced by CREXi | |
| 41,445 | 4927150 | 7 100 N Main St, Stanley, NC 28164 | VA 1-436-042 | Roni-Leigh Burritt | Produced by CREXi | |
| 41,446 | 4927298 | 0 14620 Dickens St, Sherman Oaks, CA 91403 | VA 1-436-304 | Adam Davis | Produced by CREXi | |
| 41,447 | 4927340 | 0 38 Jackson St, Philadelphia, PA 19148 | VA 1-436-043 | Steve Baist | https://images.crexi.com/lease-assets/340220/d2675dc10bb4449b965c643bcee83fa3_716x444.jpg | 8/25/2021 |
| 41,448 | 4928647 | 7 2454-2456 Bristol Rd, Bensalem, PA 19020 | VA 1-421-717 | Mitchell Birnbaum | Produced by CREXi | |
| 41,449 | 4928673 | 2460 Bristol Rd, Bensalem, PA 19020 | VA 1-421-717 | Mitchell Birnbaum | Produced by CREXi | |
| 41,450 | 4928675 | 2460 Bristol Rd, Bensalem, PA 19020 | VA 1-421-717 | Mitchell Birnbaum | https://images.crexi.com/assets/198817/b93e106aace342a48ff69b7294532d98_716x444.jpg | 5/7/2021 |
| 41,451 | 4928986 | 103 Executive Dr, New Windsor, NY 12553 | VA 1-421-767 | Ed Messenger | https://images.crexi.com/lease-assets/238058/b9ce5619f61f4b2397e2ad479c674490_716x444.jpg | 10/27/2020 |
| 41,452 | 4933647 | 333 SW Park Ave, Portland, OR 97205 | VA 1-421-766 | Ryan Gwilliam | Produced by CREXi | |
| 41,453 | 4934353 | 4151 Naperville Rd, Lisle, IL 60532 | VA 1-421-725 | Laura Curtis | Produced by CREXi | |
| 41,454 | 4935208 | 2010 Avenue S, Lubbock, TX 79411 | VA 1-421-712 | Julie Cate | Produced by CREXi | |
| 41,455 | 4935211 | 2010 Avenue S, Lubbock, TX 79411 | VA 1-421-712 | Julie Cate | Produced by CREXi | |
| 41,456 | 4936276 | 284 Union Ave, Paterson, NJ 07502 | VA 1-421-703 | John Georgiadis | Produced by CREXi | |
| 41,457 | 4938546 | 2014 W Riverside Ave, Spokane, WA 99201 | VA 1-421-698 | Jonathan Jantz | Produced by CREXi | |
| 41,458 | 4942490 | 1 695 W Holt Ave, Pomona, CA 91768 | VA 1-436-257 | Christiaan Cruz | Produced by CREXi | |
| 41,459 | 4942527 | 0 540 National City Blvd, National City, CA 91950 | VA 1-436-556 | Joerg Boetel | Produced by CREXi | |
| 41,460 | 4942541 | 1 1528-1532 Locust St, Walnut Creek, CA 94596 | VA 1-436-227 | Anita Shin | Produced by CREXi | |
| 41,461 | 4926150 | 17734 Hunting Bow Cir, Lutz, FL 33558 | VA 1-435-924 | James Petrylka | https://images.crexi.com/lease-assets/295203/482db5a3b6a349e0a313f23297a2c69e_716x444.jpg | 4/11/2021 |
| 41,462 | 4926155 | 17734 Hunting Bow Cir, Lutz, FL 33558 | VA 1-435-924 | James Petrylka | https://images.crexi.com/lease-assets/295203/2c4921088175f4b5ebce9a19b73fff4c65_716x444.jpg | 4/11/2021 |
| 41,463 | 4926949 | 902 Union Rd, Gastonia, NC 28054 | VA 1-435-874 | Jill Gilbert | Produced by CREXi | |
| 41,464 | 4927873 | 3720 Dickerson Pike, Nashville, TN 37207 | VA 1-436-251 | Andrew Nelson | Produced by CREXi | |
| 41,465 | 4942801 | 1 1301 N Watson Rd, Arlington, TX 76006 | VA 1-435-924 | Nancy Honeycutt | Produced by CREXi | |
| 41,466 | 4944401 | 2025 Bay Dr, Miami Beach, FL 33141 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,467 | 4944403 | 2025 Bay Dr, Miami Beach, FL 33141 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,468 | 4944879 | 249 W Mitchell Ave, Jackson, MS 39216 | VA 1-421-703 | Sara McKercher | Produced by CREXi | |
| 41,469 | 4945138 | 6905 E Harry St, Wichita, KS 67207 | VA 1-421-669 | Lawrence Ediger | Produced by CREXi | |
| 41,470 | 4945358 | 1280 Jefferson Blvd, Warwick, RI 02886 | VA 1-421-683 | Matthew Reilly | https://images.crexi.com/lease-assets/265396/f392467522ce4a48b80c005f510532ab_716x444.jpg | 2/1/2021 |
| 41,471 | 4945361 | 1280 Jefferson Blvd, Warwick, RI 02886 | VA 1-421-683 | Matthew Reilly | https://images.crexi.com/lease-assets/265396/1d01d6f0af4e471f82ae43d56935a8e1_716x444.jpg | 2/1/2021 |
| 41,472 | 4946044 | 4664 W 20th St, Cicero, IL 60804 | VA 1-421-764 | Sonya Williams | Produced by CREXi | |
| 41,473 | 4946328 | 290 N US Highway 287, Lafayette, CO 80026 | VA 1-421-680 | Steve Saxton | Produced by CREXi | |
| 41,474 | 4946330 | 290 N US Highway 287, Lafayette, CO 80026 | VA 1-421-680 | Steve Saxton | Produced by CREXi | |
| 41,475 | 4954397 | 2330 NW 149th St, Opa Locka, FL 33054 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,476 | 4955663 | 9915-9923 Montana Ave, El Paso, TX 79925 | VA 1-421-666 | Linda Miner | https://images.crexi.com/lease-assets/86684/1d33ac7bce2942cb38b29ee84e5fe75f_716x444.jpg | 5/3/2020 |
| 41,477 | 4955918 | 9859-9871 Maumelle Blvd, Maumelle, AR 72113 | VA 1-421-739 | Paul Heer | Produced by CREXi | |
| 41,478 | 4958738 | 3 3001 S Richmond St, Salt Lake City, UT 84106 | VA 1-436-265 | Todd Cook | Produced by CREXi | |
| 41,479 | 4958739 | 6 109 Prides Way, Lexington, SC 29072 | VA 1-436-019 | Ryan Devaney | https://images.crexi.com/lease-assets/255845/75bd6ad9f9044db7b9c1ffe179a06f31_716x444.jpg | 12/18/2020 |
| 41,480 | 4958762 | 0 15040 E 9 Mile Rd, Eastpointe, MI 48021 | VA 1-436-274 | Douglas Wright | Produced by CREXi | |
| 41,481 | 4958763 | 7 15040 E 9 Mile Rd, Eastpointe, MI 48021 | VA 1-436-274 | Douglas Wright | Produced by CREXi | |
| 41,482 | 4958915 | 0 670 W Arapaho Rd, Richardson, TX 75080 | VA 1-436-040 | Robert Beary | Produced by CREXi | |
| 41,483 | 4959026 | 2 22815 Kelly Rd, Eastpointe, MI 48021 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/221020/00a2b1af31e1410bb3ee9177a9d3db6e_716x444.jpg | 9/13/2020 |
| 41,484 | 4963843 | 1401 10th St, Floresville, TX 78114 | VA 1-421-681 | Cindy Kelleher | Produced by CREXi | |
| 41,485 | 4964231 | 2606 N Monroe St, Spokane, WA 99205 | VA 1-421-699 | Jonathan Jantz | https://images.crexi.com/lease-assets/234582/510ffbaf75fa48c3928108923ba18482_716x444.jpg | 10/16/2020 |
| 41,486 | 4964653 | 4800 NW 37th Ave, Hialeah, FL 33142 | VA 1-421-755 | Ygor Vanderbiest | Produced by CREXi | |
| 41,487 | 4964840 | 798 W Edwin St, Williamsport, PA 17701 | VA 1-421-745 | Rona Houser | Produced by CREXi | |
| 41,488 | 4964848 | 730 W Edwin St, Williamsport, PA 17701 | VA 1-421-745 | Rona Houser | Produced by CREXi | |
| 41,489 | 4964857 | 2500 Federal Ave, Williamsport, PA 17701 | VA 1-421-745 | Rona Houser | Produced by CREXi | |
| 41,490 | 4965484 | 1505 N Scott Ave, Belton, MO 64012 | VA 1-421-742 | Travis Taylor | Produced by CREXi | |
| 41,491 | 4965507 | 142 W Vivian St, Belton, MO 64012 | VA 1-421-742 | Travis Taylor | https://images.crexi.com/assets/135101/c5d0e3fe0a8c458b87c5bfe03eed9a9a_716x444.jpg | 5/16/2021 |
| 41,492 | 4965508 | 142 W Vivian St, Belton, MO 64012 | VA 1-421-742 | Travis Taylor | https://images.crexi.com/assets/135101/b60bd9f859e44697b64a2a5c0268b221_716x444.jpg | 5/16/2021 |
| 41,493 | 4966907 | 484 Washington Ave, Carlstadt, NJ 07072 | VA 1-421-703 | John Georgiadis | https://images.crexi.com/assets/25750/90db0b561f7944c4590625137d8df0737e_716x444.jpg | 7/12/2021 |
| 41,494 | 4970688 | 2633 Commons Blvd, Beavercreek, OH 45431 | VA 1-421-746 | Zachary Robb | https://images.crexi.com/assets/864112/ff04bddb6c2d419aaa04304543442524_716x444.jpg | 7/19/2022 |
| 41,495 | 4971079 | 2500 Promenade Pky, Midlothian, VA 23113 | VA 1-421-682 | Randy Rose | https://images.crexi.com/assets/454951/ccdfced8ad0a48fc9c3a4e9ce7308200_716x444.jpg | 8/25/2020 |
| 41,496 | 4971081 | 11501 Robious Rd, Richmond, VA 23235 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,497 | 4971083 | 11501 Robious Rd, Richmond, VA 23235 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,498 | 4972683 | 3 1840 S Military Trl, West Palm Beach, FL 33415 | VA 1-436-184 | David Dunn | Produced by CREXi | |
| 41,499 | 4972801 | 2 139 E Boardman St, Youngstown, OH 44503 | VA 1-436-041 | Pamela Lawrentz | https://images.crexi.com/assets/284474/4217e999149e4987893738a198aa481d_716x444.jpg | 4/25/2020 |
| 41,500 | 4972880 | 0 423 Highway 466, Lady Lake, FL 32159 | VA 1-436-111 | Robert Dallas | Produced by CREXi | |
| 41,501 | 4972929 | 8 100-107 River Rd, Mc Kees Rocks, PA 15136 | VA 1-436-562 | Alan Battles | https://images.crexi.com/assets/214094/60b2bc79dba64031a4fd57fa4a9b6010_716x444.jpg | 8/24/2020 |
| 41,502 | 4973053 | 5 1055 5th St, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 41,503 | 4973053 | 1021-1023 17th St, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 41,504 | 4973058 | 1021-1023 17th St, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 41,505 | 4973065 | 1021-1023 17th St, Santa Monica, CA 90403 | VA 1-436-830 | Kenneth Lund | Produced by CREXi | |
| 41,506 | 4973574 | 4602-4610 E Grant Rd, Tucson, AZ 85712 | VA 1-436-222 | Kristen Rademacher | Produced by CREXi | |
| 41,507 | 4973389 | 2675 Winkler Ave, Fort Myers, FL 33901 | VA 1-436-581 | Richard Grant | https://images.crexi.com/assets/456952/edb7154775c54dbaa2d9d54820685393_716x444.jpg | 8/29/2020 |
| 41,508 | 4973396 | 2675 Winkler Ave, Fort Myers, FL 33901 | VA 1-436-581 | Richard Grant | https://images.crexi.com/assets/456952/fa99bce4fffe4c37a2eec7d55c46751a_716x444.jpg | 8/29/2020 |

**Exhibit A, Page 630**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,509 | 4973462 | 611-615 SW Broadway, Portland, OR 97205 | VA 1-421-766 | Ryan Gwilliam | https://images.crexi.com/lease-assets/544292/1260991c9e82477bb37d1b59f416b4e3_716x444.jpg | 5/18/2021 |
| 41,510 | 4974085 | 1808-1810 Court St, Pekin, IL 61554 | VA 1-421-748 | Catherine Ciosek | https://images.crexi.com/lease-assets/253407/c78557d13af847ac98998bae28521bd2_716x444.jpg | 12/12/2020 |
| 41,511 | 4974087 | 1808-1810 Court St, Pekin, IL 61554 | VA 1-421-748 | Catherine Ciosek | https://images.crexi.com/lease-assets/253407/d308d2911fc14f96884b2c719fb68ea5_716x444.jpg | 6/5/2021 |
| 41,512 | 4975515 | 383 Main St, Laurel, MD 20707 | VA 1-421-749 | Gene Inserto | https://images.crexi.com/lease-assets/478439/94f0fd56d8be4db88b96885149d87947_716x444.jpg | 9/25/2020 |
| 41,513 | 4978090 | 1156-1158 W Highland Ave, San Bernardino, CA 92405 | VA 1-436-246 | Daniel Marquez | Produced by CREXi | |
| 41,514 | 4978107 | 7870 Florin Rd, Sacramento, CA 95828 | VA 1-436-160 | Mark McNamara | https://images.crexi.com/lease-assets/186078/70b6a155dd854b6db8be112549d83182_716x444.jpg | 6/17/2020 |
| 41,515 | 4978339 | 890 Midlothian Blvd, Youngstown, OH 44502 | VA 1-436-041 | Pamela Lawrentz | https://images.crexi.com/lease-assets/214610/9ad4d1b8a1394e1b88764c353b83ff6e_716x444.jpg | 8/29/2020 |
| 41,516 | 4979511 | 1807 Huguenot Rd, Midlothian, VA 23113 | VA 1-421-682 | Randy Rose | https://images.crexi.com/lease-assets/225275/7e89fe79d15743158f96f47c0818a861_716x444.jpg | 9/22/2020 |
| 41,517 | 4982003 | 1850 S Treasure Dr, North Bay Village, FL 33141 | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,518 | 4982183 | 2500 S Grove Ave, Ontario, CA 91761 | VA 1-421-753 | Tandi Churchill | Produced by CREXi | |
| 41,519 | 4982582 | 900 N Liberty St, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | Produced by CREXi | |
| 41,520 | 4982584 | 900 N Liberty St, Boise, ID 83704 | VA 1-421-698 | Jonathan Scobby | Produced by CREXi | |
| 41,521 | 4982977 | 1710 N Mill St, Jackson, MS 39202 | VA 1-421-735 | Sara McKercher | Produced by CREXi | |
| 41,522 | 4989029 | 1099 General Knox Rd, Washington Crossing, PA 18977 | VA 1-421-717 | Mitchell Birnbaum | Produced by CREXi | |
| 41,523 | 4989041 | 33 S Delaware Ave, Yardley, PA 19067 | VA 1-421-717 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/366424/685ed7826b0b42fdb09ddd957e37fe27_716x444.jpg | 9/18/2020 |
| 41,524 | 4989705 | 16083 N 75th Ave, Peoria, AZ 85382 | VA 1-421-797 | Craig Darragh | Produced by CREXi | |
| 41,525 | 4989722 | 16610 N 75th Ave, Peoria, AZ 85382 | VA 1-421-797 | Craig Darragh | Produced by CREXi | |
| 41,526 | 4989729 | 16610 N 75th Ave, Peoria, AZ 85382 | VA 1-421-797 | Craig Darragh | Produced by CREXi | |
| 41,527 | 4990284 | 1417-1425 S Crescent Heights Blvd, Los Angeles, CA 90035 | VA 1-421-729 | Richard Omura | Produced by CREXi | |
| 41,528 | 4991276 | 2400 Corporate Exchange Dr, Columbus, OH 43231 | VA 1-421-723 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/117149/62dddbb60ff64d8b84a86aa6da9ba503_716x444.jpg | 5/9/2020 |
| 41,529 | 4991705 | 3606 Henderson Dr, Jacksonville, NC 28546 | VA 1-421-706 | Nathan Alvey | Produced by CREXi | |
| 41,530 | 4994000 | 814 N Market St, Inglewood, CA 90302 | VA 1-421-676 | Richard Redlich | Produced by CREXi | |
| 41,531 | 4994394 | 13044 Poway Rd, Poway, CA 92064 | VA 1-421-694 | Joerg Boetel | Produced by CREXi | |
| 41,532 | 4994400 | 14035 Kirkham Way, Poway, CA 92064 | VA 1-421-694 | Joerg Boetel | https://images.crexi.com/lease-assets/58389/a1c4d4e290a74a4fb600154096ffd9a1_716x444.jpg | 5/4/2020 |
| 41,533 | 4995536 | 228 Oneil Ct, Columbia, SC 29223 | VA 1-421-756 | Jason Benns | https://images.crexi.com/lease-assets/246304/f5c959f77c9e43ef8648483a653c100b_716x444.jpg | 11/20/2020 |
| 41,534 | 4995702 | 4205-4209 N Campbell Ave, Tucson, AZ 85719 | VA 1-421-736 | Scott Davis | https://images.crexi.com/lease-assets/302743/a56c7d97ebf1436292cc1a39f1a38b2f_716x444.jpg | 5/3/2021 |
| 41,535 | 50012088 | 601 Romeo B Garrett Ave W, Peoria, IL 61605 | VA 1-435-927 | Barbara Rudolf | Produced by CREXi | |
| 41,536 | 5001240 | 1630 Goodman Rd, Southaven, MS 38671 | VA 1-421-686 | Kimberly Spencer | Produced by CREXi | |
| 41,537 | 5001943 | 426 MacArthur Ave, Redwood City, CA 94063 | VA 1-421-768 | Paul Perez | https://images.crexi.com/lease-assets/449865/c29bf8774d064d6abcbce6326be02479_716x444.jpg | 9/10/2020 |
| 41,538 | 5001946 | 426 MacArthur Ave, Redwood City, CA 94063 | VA 1-421-768 | Paul Perez | https://images.crexi.com/lease-assets/449865/febb4aff9a334128aaa88664d2930b61_716x444.jpg | 9/10/2020 |
| 41,539 | 5001979 | 48 NW 13th Ave, Miami, FL 33125 | VA 1-421-791 | Henry Hernandez | https://images.crexi.com/lease-assets/539294/a701cfb5a0da48d3a704fd120e3b0e3e_716x444.jpg | 1/26/2021 |
| 41,540 | 5002509 | 4500 92nd St SW, Lakewood, WA 98499 | VA 1-421-730 | Alex Mock | https://images.crexi.com/lease-assets/228317/d3962334caa04cf7910b15d5e8844f23_716x444.jpg | 9/26/2020 |
| 41,541 | 5006878 | 366 Chicopee St, Chicopee, MA 01013 | VA 1-421-700 | Jonathan Coon | https://images.crexi.com/lease-assets/500491/225de6bf64504d03b7d29869ca455fca_716x444.jpg | 10/29/2020 |
| 41,542 | 5006891 | 326 Chicopee St, Chicopee, MA 01013 | VA 1-421-700 | Jonathan Coon | Produced by CREXi | |
| 41,543 | 50073721 | 6401 E Rogers Cir, Boca Raton, FL 33487 | VA 1-436-184 | David Dunn | Produced by CREXi | |
| 41,544 | 50075651 | 765-769 Yonkers Ave, Yonkers, NY 10704 | VA 1-436-247 | Deawell Adair | Produced by CREXi | |
| 41,545 | 50076148 | 24025 Greater Mack Ave, Saint Clair Shores, MI 48080 | VA 1-436-274 | Douglas Wright | Produced by CREXi | |
| 41,546 | 50078726 | 4369 S Tamiami Trl, Venice, FL 34293 | VA 1-436-581 | Richard Grant | https://images.crexi.com/lease-assets/516385/38444ff4d22d54ad5afeedd0d06b7d23c_716x444.jpg | 1/14/2022 |
| 41,547 | 5009046 | 1605 State Rd, Cuyahoga Falls, OH 44223 | VA 1-421-737 | Pamela Lawrentz | Produced by CREXi | |
| 41,548 | 5010245 | 1128 Lexington Ave, Rochester, NY 14606 | VA 1-421-701 | John Schlia | Produced by CREXi | |
| 41,549 | 5010246 | 1128 Lexington Ave, Rochester, NY 14606 | VA 1-421-701 | John Schlia | Produced by CREXi | |
| 41,550 | 5011140 | 1304 Macom Dr, Naperville, IL 60564 | VA 1-421-764 | Sonya Williams | https://images.crexi.com/lease-assets/303629/c86d3394ba304e82bc36ed6039add103_716x444.jpg | 5/7/2021 |
| 41,551 | 5011141 | 1304 Macom Dr, Naperville, IL 60564 | VA 1-421-764 | Sonya Williams | https://images.crexi.com/lease-assets/303629/0d7ca0bbb6cf4a8ba8c8903368bd5da6_716x444.jpg | 5/7/2021 |
| 41,552 | 5011143 | 1304 Macom Dr, Naperville, IL 60564 | VA 1-421-764 | Sonya Williams | https://images.crexi.com/lease-assets/303629/f833860334724a70ba61e5e06fc0a766_716x444.jpg | 5/7/2021 |
| 41,553 | 5015779 | 13825 Village Mill Dr, Midlothian, VA 23114 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,554 | 5017602 | 8401-8427 Dorsey Cir, Manassas, VA 20110 | VA 1-421-789 | Pia Mai | Produced by CREXi | |
| 41,555 | 5017658 | 6017-6045 W Franklin Rd, Boise, ID 83709 | VA 1-421-698 | Jonathan Scobby | Produced by CREXi | |
| 41,556 | 5018028 | 10567 165th St W, Lakeville, MN 55044 | VA 1-421-783 | Jeff Karels | Produced by CREXi | |
| 41,557 | 5018034 | 10567 165th St W, Lakeville, MN 55044 | VA 1-421-783 | Jeff Karels | Produced by CREXi | |
| 41,558 | 5018076 | 4308 L St, Omaha, NE 68107 | VA 1-421-786 | Eric Bernstein | Produced by CREXi | |
| 41,559 | 5018077 | 4308 L St, Omaha, NE 68107 | VA 1-421-786 | Eric Bernstein | Produced by CREXi | |
| 41,560 | 50184545 | 496 Euclid Ave, Pasadena, CA 91101 | VA 1-435-872 | John Ehart | Produced by CREXi | |
| 41,561 | 50184674 | 4101 Market St, San Diego, CA 92102 | VA 1-436-556 | Joerg Boetel | https://images.crexi.com/lease-assets/210627/5c40c8f10b024952b79065c9c86e1904_716x444.jpg | 8/16/2020 |
| 41,562 | 50186199 | 2963-2967 Austin Peay Hwy, Memphis, TN 38128 | VA 1-435-902 | Mary Drost | Produced by CREXi | |
| 41,563 | 50186891 | 1766 S Lake Dr, Lexington, SC 29073 | VA 1-436-019 | Ryan Devaney | https://images.crexi.com/lease-assets/221727/26e87c61c79144b5868e22a4d8dcf169_716x444.jpg | 9/16/2020 |
| 41,564 | 50187211 | 100 Maple Park Blvd, Saint Clair Shores, MI 48081 | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/589346/99165648363d48ecb2ba5b364482e784_716x444.jpg | 2/1/2022 |
| 41,565 | 50187773 | 625 6th Ave S, Saint Petersburg, FL 33701 | VA 1-436-268 | Clint Bliss | https://images.crexi.com/lease-assets/314118/9eb82f34f5724f82a7519803d7c79c19_716x444.jpg | 6/16/2021 |
| 41,566 | 50187884 | 1625 Leonard St NE, Grand Rapids, MI 49505 | VA 1-436-231 | Tyler Bolduc | https://images.crexi.com/lease-assets/430010/3c8267958699d4b68bd1643f2ab47b02c_716x444.jpg | 5/22/2022 |
| 41,567 | 50189882 | 1503 Sparkman Dr, Huntsville, AL 35816 | VA 1-436-185 | Laurie Goodwin | Produced by CREXi | |
| 41,568 | 5020269 | 1730 Dickerson Blvd, Monroe, NC 28110 | VA 1-421-718 | Ray Dodds | https://images.crexi.com/lease-assets/265323/766f4196c5354afda05b27ba801f1aff_716x444.jpg | 2/1/2021 |
| 41,569 | 5022904 | 1835-1855 Successful Dr, Fairborn, OH 45324 | VA 1-436-546 | Zachary Robb | https://images.crexi.com/lease-assets/820028/9c526766fb374e63a4fbb16b5f5adb54_716x444.jpg | 5/13/2022 |
| 41,570 | 5023291 | 14359 Sommerville Ct, Midlothian, VA 23113 | VA 1-421-682 | Randy Rose | Produced by CREXi | |
| 41,571 | 50240407 | 1660 Logan Ave, San Diego, CA 92113 | VA 1-436-556 | Joerg Boetel | Produced by CREXi | |
| 41,572 | 50240973 | 724 Troy Schenectady Rd, Latham, NY 12110 | VA 1-421-795 | James Cameron | Produced by CREXi | |
| 41,573 | 50241160 | 56 Beach St, Staten Island, NY 10304 | VA 1-436-039 | John Georgiadis | https://images.crexi.com/lease-assets/306811/9152ec96c2da42b59b3979e44d6036c2_716x444.jpg | 4/24/2020 |
| 41,574 | 50241314 | 7315 Green Slope Dr, Zephyrhills, FL 33541 | VA 1-435-924 | James Petrylka | Produced by CREXi | |
| 41,575 | 50241322 | 7315 Green Slope Dr, Zephyrhills, FL 33541 | VA 1-435-924 | James Petrylka | Produced by CREXi | |
| 41,576 | 50241641 | 73 Powerhouse Rd, Roslyn Heights, NY 11577 | VA 1-436-224 | Joseph Furio | https://images.crexi.com/lease-assets/314436/5e92ea2b3eb64d52ab54dbd683d07290_716x444.jpg | 6/22/2021 |
| 41,577 | 50243505 | 176 Detroit St, Cary, IL 60013 | VA 1-435-223 | Justin Schmidt | Produced by CREXi | |
| 41,578 | 50243512 | 176 Detroit St, Cary, IL 60013 | VA 1-435-223 | Justin Schmidt | Produced by CREXi | |
| 41,579 | 50243562 | 3452 Anderson Hwy, Powhatan, VA 23139 | VA 1-435-900 | Matthew Cook | Produced by CREXi | |
| 41,580 | 50243562 | 3452 Anderson Hwy, Powhatan, VA 23139 | VA 1-435-900 | Matthew Cook | Produced by CREXi | |
| 41,581 | 50243578 | 3452 Anderson Hwy, Powhatan, VA 23139 | VA 1-435-900 | Matthew Cook | Produced by CREXi | |
| 41,582 | 50244454 | 4004 N Stone Ave, Tucson, AZ 85705 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/202522/69e9b8124d84434b81b36d54763c03a8_716x444.jpg | 7/28/2020 |
| 41,583 | 50244459 | 4004 N Stone Ave, Tucson, AZ 85705 | VA 1-436-222 | Kristen Rademacher | https://images.crexi.com/lease-assets/202522/e3690b3b143942848d027bcb9da3366_716x444.jpg | 7/28/2020 |
| 41,584 | 50245299 | 4130 E Wood St, Phoenix, AZ 85040 | VA 1-435-903 | Nicholas Cassano | https://images.crexi.com/lease-assets/307333/60cfa95f761743419b6ec0dda5ce7e5a_716x444.jpg | 5/24/2021 |

**Exhibit A, Page 631**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,585 | 5024S441 4518 Vista Del Monte Ave, Sherman Oaks, CA 91403 | | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,586 | 5025411 240 84th St, Miami Beach, FL 33141 | | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,587 | 5026723 4599 Cemetery Rd, Hilliard, OH 43026 | | VA 1-421-723 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 41,588 | 5028816 26721 Dublin Woods Cir, Bonita Springs, FL 34135 | | VA 1-421-672 | Michael Suter | https://images.crexi.com/assets/186843/4da0ddbf689b45c9a054a82206166b67_716x444.jpg | 8/19/2021 |
| 41,589 | 5031915 739 N Easton Rd, Doylestown, PA 18902 | | VA 1-421-717 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/302772/1768e27a0ce048fdae7a9dc8abd57147_716x444.jpg | 5/7/2021 |
| 41,590 | 5031922 739 N Easton Rd, Doylestown, PA 18902 | | VA 1-421-717 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/302772/f9c591ea98f44f73898392c5b4b2d679_716x444.jpg | 5/7/2021 |
| 41,591 | 5031925 739 N Easton Rd, Doylestown, PA 18902 | | VA 1-421-717 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/302772/d9111ec06cda46d1ac42c434f17fac11_716x444.jpg | 5/7/2021 |
| 41,592 | 5031930 739 N Easton Rd, Doylestown, PA 18902 | | VA 1-421-717 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/302772/7f6424a954554619bdd9c85980e4bec7_716x444.jpg | 5/7/2021 |
| 41,593 | 5034307 7201 Denison Ave, Cleveland, OH 44102 | | VA 1-421-665 | Linda Cook | Produced by CREXi | |
| 41,594 | 5034323 1272-1282 Highway 138 SW, Riverdale, GA 30296 | | VA 1-421-688 | Kelley Klein | Produced by CREXi | |
| 41,595 | 5034329 1272-1282 Highway 138 SW, Riverdale, GA 30296 | | VA 1-421-688 | Kelley Klein | Produced by CREXi | |
| 41,596 | 5034340 1240-1254 Highway 138 SW, Riverdale, GA 30296 | | VA 1-421-688 | Kelley Klein | Produced by CREXi | |
| 41,597 | 5034355 1260-1270 Highway 138 SW, Riverdale, GA 30296 | | VA 1-421-688 | Kelley Klein | Produced by CREXi | |
| 41,598 | 5034357 1260-1270 Highway 138 SW, Riverdale, GA 30296 | | VA 1-421-688 | Kelley Klein | Produced by CREXi | |
| 41,599 | 5037424 14055 Cedar Rd, Cleveland Heights, OH 44118 | | VA 1-436-248 | Linda Cook | https://images.crexi.com/lease-assets/281764/91d390bdaf894432b017147a8d4f0b8e5_716x444.jpg | 3/12/2021 |
| 41,600 | 5037456 2950 Beacon Blvd, West Sacramento, CA 95691 | | VA 1-436-160 | Mark McNamara | https://images.crexi.com/lease-assets/247693/8896b5eec79d4b2b903f67f9d2ce83f0_716x444.jpg | 11/25/2020 |
| 41,601 | 5037588 859 W South Jordan, South Jordan, UT 84095 | | VA 1-436-265 | Todd Cook | https://images.crexi.com/lease-assets/243427/da4dc2dfa5e649e38dd70a72a8ca23d4_716x444.jpg | 11/12/2020 |
| 41,602 | 5037612 19601-19611 E 8 Mile Rd, Saint Clair Shores, MI 48080 | | VA 1-436-274 | Douglas Wright | Produced by CREXi | |
| 41,603 | 5037616 17601-17673 Hall Rd, Macomb Township, MI 48044 | | VA 1-436-274 | Douglas Wright | https://images.crexi.com/lease-assets/208504/b92beb6641e04b9083bb6cace97e64d1_716x444.jpg | 8/12/2020 |
| 41,604 | 5037617 21211 Harper Ave, Saint Clair Shores, MI 48080 | | VA 1-436-274 | Douglas Wright | https://images.crexi.com/assets/293706/7d6eb9e2536242cf859a2de5201bd507_716x444.jpg | 4/26/2020 |
| 41,605 | 5037645 2600 Central Ave, Saint Petersburg, FL 33712 | | VA 1-436-268 | Clint Bliss | Produced by CREXi | |
| 41,606 | 5037624 2626 W Mockingbird Ln, Dallas, TX 75235 | | VA 1-436-165 | Stacey Callaway | https://images.crexi.com/lease-assets/77933/cc6e79a0147e47da8acb59a5624d0ba0_716x444.jpg | 5/5/2020 |
| 41,607 | 5037666 1546 Fulton St, Brooklyn, NY 11213 | | VA 1-436-555 | Joe Cubliotti | https://images.crexi.com/assets/646625/1c5faf5b8a09452081bde2719013e089_716x444.jpg | 8/14/2021 |
| 41,608 | 5037695 8565 W Warm Springs Rd, Las Vegas, NV 89113 | | VA 1-436-187 | Jay Sanchez | Produced by CREXi | |
| 41,609 | 5037821 0 15145 Dickens St, Sherman Oaks, CA 91403 | | VA 1-436-554 | Adam Davis | Produced by CREXi | |
| 41,610 | 5038037 1326 N Dixie Hwy, Lake Worth, FL 33460 | | VA 1-421-705 | Arne Nielsen | Produced by CREXi | |
| 41,611 | 5038038 1326 N Dixie Hwy, Lake Worth, FL 33460 | | VA 1-421-705 | Arne Nielsen | Produced by CREXi | |
| 41,612 | 5039125 422 Los Robles Ave, Pasadena, CA 91101 | | VA 1-421-727 | John Ehart | Produced by CREXi | |
| 41,613 | 5039300 1010 W Boone Ave, Spokane, WA 99201 | | VA 1-421-699 | Jonathan Jantz | Produced by CREXi | |
| 41,614 | 5039527 960 Bay Dr, Miami Beach, FL 33141 | | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,615 | 5039535 935 Bay Dr, Miami Beach, FL 33141 | | VA 1-421-714 | Jose Rosales | Produced by CREXi | |
| 41,616 | 5040436 1625 Western Dr, West Chicago, IL 60185 | | VA 1-421-725 | Laura Curtis | https://images.crexi.com/lease-assets/222627/6974216a36c74becbebb81d58a5e9cc9_716x444.jpg | 9/17/2020 |
| 41,617 | 5045179 1750 Empire Central Dr, Dallas, TX 75235 | | VA 1-643-790 | Darrell Shultz | Produced by CREXi | |
| 41,618 | 5045820 14361 Sommerville Ct, Midlothian, VA 23113 | | VA 1-421-682 | Randy Rose | https://images.crexi.com/lease-assets/336200/848022731c964378bffd1734ce991d94_716x444.jpg | 8/15/2021 |
| 41,619 | 5051001 400 W Funderburg Rd, Fairborn, OH 45324 | | VA 1-636-765 | Zachary Robb | Produced by CREXi | |
| 41,620 | 5052718 3120 Middlefield Rd, Redwood City, CA 94063 | | VA 1-637-352 | Paul Perez | Produced by CREXi | |
| 41,621 | 5052749 3176 Middlefield Rd, Redwood City, CA 94063 | | VA 1-637-352 | Paul Perez | Produced by CREXi | |
| 41,622 | 5058793 166-188 Gilbert Ave, Fairborn, OH 45324 | | VA 1-636-765 | Zachary Robb | Produced by CREXi | |
| 41,623 | 5061009 3333 NW 27th Ave, Miami, FL 33142 | | VA 1-636-766 | Ygor Vanderbiest | Produced by CREXi | |
| 41,624 | 5064115 9420-9429 Main St, Manassas, VA 20110 | | VA 1-636-028 | Pia Miai | Produced by CREXi | |
| 41,625 | 5061421 9420-9429 Main St, Manassas, VA 20110 | | VA 1-636-028 | Pia Miai | Produced by CREXi | |
| 41,626 | 5062415 Forrester Rd, North Little Rock, AR 72117 | | VA 1-635-755 | Paul Heer | https://images.crexi.com/lease-assets/261704/877d7e4d113744d3b13d31f33bdd89df_716x444.jpg | 1/17/2021 |
| 41,627 | 5063343 1701 Directors Row, Orlando, FL 32809 | | VA 1-636-022 | Robert Dallas | Produced by CREXi | |
| 41,628 | 5067852 4611 Williamsburg Rd, Richmond, VA 23231 | | VA 1-640-428 | Randy Rose | Produced by CREXi | |
| 41,629 | 5070160 207 Mcleod Rd, Columbia, SC 29203 | | VA 1-636-764 | Jason Benns | https://images.crexi.com/lease-assets/245943/d5049fa4ad9a4a909ed12fa0450e17ce_716x444.jpg | 11/20/2020 |
| 41,630 | 5070204 1401 Shoreline Dr, Boise, ID 83702 | | VA 1-635-805 | Jonathan Scobby | Produced by CREXi | |
| 41,631 | 5070208 1401 Shoreline Dr, Boise, ID 83702 | | VA 1-635-805 | Jonathan Scobby | Produced by CREXi | |
| 41,632 | 5072204 1445 N Enterprise Dr, Davison, MI 48423 | | VA 1-436-213 | Amber Surrency | Produced by CREXi | |
| 41,633 | 5072521 0 103 Parker Rd, West Long Branch, NJ 07764 | | VA 1-436-157 | Michael Johnson | Produced by CREXi | |
| 41,634 | 5072720 7 1106 Citizens Pkwy, Morrow, GA 30260 | | VA 1-436-010 | Russell Holloway | Produced by CREXi | |
| 41,635 | 5072630 1260 Upper Hembree Rd, Roswell, GA 30076 | | VA 1-436-010 | Russell Holloway | https://images.crexi.com/lease-assets/550292/3232aa7ae18148508e692d6973cd9230_716x444.jpg | 4/6/2021 |
| 41,636 | 5072635 1260 Upper Hembree Rd, Roswell, GA 30076 | | VA 1-436-010 | Russell Holloway | Produced by CREXi | |
| 41,637 | 5072640 1260 Upper Hembree Rd, Roswell, GA 30076 | | VA 1-436-010 | Russell Holloway | https://images.crexi.com/lease-assets/550292/f656729a94564a86a03e225d26eb42d9_716x444.jpg | 4/6/2021 |
| 41,638 | 5072802 8 930 S Mount Vernon Ave, Colton, CA 92324 | | VA 1-436-081 | Daniel Marquez | Produced by CREXi | |
| 41,639 | 5072867 6 3064-3190 Industrial Blvd, West Sacramento, CA 95691 | | VA 1-436-160 | Mark McNamara | Produced by CREXi | |
| 41,640 | 5072867 9 3064-3190 Industrial Blvd, West Sacramento, CA 95691 | | VA 1-436-160 | Mark McNamara | Produced by CREXi | |
| 41,641 | 5072868 5 3064-3190 Industrial Blvd, West Sacramento, CA 95691 | | VA 1-436-160 | Mark McNamara | Produced by CREXi | |
| 41,642 | 5072868 9 3064-3190 Industrial Blvd, West Sacramento, CA 95691 | | VA 1-436-160 | Mark McNamara | Produced by CREXi | |
| 41,643 | 5073210 4 4311 Bayou Blvd, Pensacola, FL 32503 | | VA 1-435-876 | Brian Falacienski | Produced by CREXi | |
| 41,644 | 5073290 222-238 NE Roberts Ave, Gresham, OR 97030 | | VA 1-436-238 | Christopher Weaver | Produced by CREXi | |
| 41,645 | 5073294 222-238 NE Roberts Ave, Gresham, OR 97030 | | VA 1-436-238 | Christopher Weaver | Produced by CREXi | |
| 41,646 | 5073305 8 2000 Washington St, Jamestown, NY 14701 | | VA 1-436-200 | Stewart Cairns | Produced by CREXi | |
| 41,647 | 5073322 1 300 Gleed Ave, East Aurora, NY 14052 | | VA 1-436-200 | Stewart Cairns | https://images.crexi.com/lease-assets/217617/123d8afcdfa642dfa470c4f79048bdd9_716x444.jpg | 9/2/2020 |
| 41,648 | 5073376 1 3601 Mechanicsville Tpke, Richmond, VA 23223 | | VA 1-436-144 | Matthew Cook | https://images.crexi.com/lease-assets/17096/815ae3c4f66245fc861b4c9084a0bc95_716x444.jpg | 5/6/2020 |
| 41,649 | 5073764 3601 Mechanicsville Tpke, Richmond, VA 23223 | | VA 1-436-144 | Matthew Cook | https://images.crexi.com/lease-assets/17096/ef2ad533f8ff43eab63645330dec282a_716x444.jpg | 5/6/2020 |
| 41,650 | 5073376 7 7506-7528 Mechanicsville Tpke, Mechanicsville, VA 23111 | | VA 1-436-144 | Matthew Cook | Produced by CREXi | |
| 41,651 | 5073376 9 7506-7528 Mechanicsville Tpke, Mechanicsville, VA 23111 | | VA 1-436-144 | Matthew Cook | https://images.crexi.com/lease-assets/127442/96c64761c6ca4a32b895ae368a31f468_716x444.jpg | 6/26/2022 |
| 41,652 | 5073377 8 7506-7528 Mechanicsville Tpke, Mechanicsville, VA 23111 | | VA 1-436-144 | Matthew Cook | https://images.crexi.com/lease-assets/127442/52c96444ea8248a49b279d241ef716db_716x444.jpg | 9/19/2022 |
| 41,653 | 5073747 1974 N Gateway Blvd, Fresno, CA 93727 | | VA 1-436-390 | John Bolling | Produced by CREXi | |
| 41,654 | 5073717 0 3401 E Wier Ave, Phoenix, AZ 85040 | | VA 1-435-903 | Nicholas Cassano | https://images.crexi.com/lease-assets/319898/0f5df240dead403c844bad2401b2ecc2e_716x444.jpg | 7/3/2021 |
| 41,655 | 5077532 20 Computer Dr W, Albany, NY 12205 | | VA 1-637-350 | James Cameron | https://images.crexi.com/lease-assets/461080/596dfe961b0d43c88cbfbe7ae7567933_716x444.jpg | 9/3/2020 |
| 41,656 | 5078481 2566 Telegraph Ave, Berkeley, CA 94704 | | VA 1-635-777 | Tadashi Yamanada | https://images.crexi.com/assets/116499/366f1171ee8b4748831131881310143a_716x444.jpg | 5/9/2020 |
| 41,657 | 5079691 200 W Front St, Wheaton, IL 60187 | | VA 1-700-366 | Laura Curtis | https://images.crexi.com/assets/345623/a15c9e12a3134e9c9a8b1ad33b8d3672_716x444.jpg | 4/22/2020 |
| 41,658 | 5080933 5801 Cleveland Ave, Riverdale, MD 20737 | | VA 1-635-727 | Gene Inserto | https://images.crexi.com/assets/478470/9f7fa64285b04b6eadbcf4cd63db229_716x444.jpg | 9/28/2020 |
| 41,659 | 5081385 840 Broad St, Augusta, GA 30901 | | VA 1-635-741 | Christopher Newman | Produced by CREXi | |
| 41,660 | 5081464 971 Broad St, Augusta, GA 30901 | | VA 1-635-741 | Christopher Newman | Produced by CREXi | |

**Exhibit A, Page 632**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,661 | 5082729 | 3250 W Az-89-alt, Sedona, AZ 86336 | VA 1-636-737 | Richard Finkle | Produced by CREXi | |
| 41,662 | 5082840 | 6840 Hayvenhurst Ave, Van Nuys, CA 91406 | VA 1-636-025 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,663 | 5083469 | 8728 Utica Ave, Rancho Cucamonga, CA 91730 | VA 1-635-737 | Tandi Churchill | Produced by CREXi | |
| 41,664 | 5083473 | 8728 Utica Ave, Rancho Cucamonga, CA 91730 | VA 1-635-737 | Tandi Churchill | Produced by CREXi | |
| 41,665 | 5083687 | 700 E Cuyahoga Falls Ave, Akron, OH 44310 | VA 1-436-031 | Pamela Lawrentz | Produced by CREXi | |
| 41,666 | 5083687 | 700 E Cuyahoga Falls Ave, Akron, OH 44310 | VA 1-436-031 | Pamela Lawrentz | Produced by CREXi | |
| 41,667 | 5083689 | 700 E Cuyahoga Falls Ave, Akron, OH 44310 | VA 1-436-031 | Pamela Lawrentz | Produced by CREXi | |
| 41,668 | 5083689 | 700 E Cuyahoga Falls Ave, Akron, OH 44310 | VA 1-436-031 | Pamela Lawrentz | Produced by CREXi | |
| 41,669 | 5083846 | 301 Orchard Ct, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/205596/3b614ae31b2248d8927e48591ed27698_716x444.jpg | 8/1/2020 |
| 41,670 | 5083847 | 301 Orchard Ct, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/205596/5818eb815c30401ea29f95b9ed9511e7_716x444.jpg | 8/1/2020 |
| 41,671 | 5083849 | 301 Orchard Ct, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/205596/72f0ff14e36c4384950d4328c8728370_716x444.jpg | 8/1/2020 |
| 41,672 | 5083837 | 8101 Biscayne Blvd, Miami, FL 33138 | VA 1-436-039 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/494836/ec53f1f68eb948f6851f4065d3027e44_716x444.jpg | 10/23/2020 |
| 41,673 | 5083856 | 8101 Biscayne Blvd, Miami, FL 33138 | VA 1-436-039 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/494836/d2465b29c787499eb3db815feb5addf0_716x444.jpg | 10/23/2020 |
| 41,674 | 5083937 | 401 Hall St SW, Grand Rapids, MI 49503 | VA 1-436-014 | Tyler Bolduc | https://images.crexi.com/lease-assets/140603/09185594bd3f4a5db68e800fd4fa87eb_716x444.jpg | 8/11/2021 |
| 41,675 | 5083929 | 1600 E County Line Rd, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | Produced by CREXi | |
| 41,676 | 5083934 | 1600 E County Line Rd, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | Produced by CREXi | |
| 41,677 | 5083938 | 1600 E County Line Rd, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | Produced by CREXi | |
| 41,678 | 5084007 | 713 N Main St, Akron, OH 44310 | VA 1-637-949 | Pamela Lawrentz | Produced by CREXi | |
| 41,679 | 5084010 | 713 N Main St, Akron, OH 44310 | VA 1-637-949 | Pamela Lawrentz | https://images.crexi.com/assets/35113/97e15be536b1408b8ef4924ffed4a4b6_716x444.jpg | 9/9/2020 |
| 41,680 | 5084518 | 11915-11919 P St, Omaha, NE 68137 | VA 1-636-763 | Eric Bernstein | Produced by CREXi | |
| 41,681 | 5086277 | 1301-1331 S Five Mile Rd, Boise, ID 83709 | VA 1-635-805 | Jonathan Scobby | Produced by CREXi | |
| 41,682 | 5086305 | 9449 E 21st St, Wichita, KS 67206 | VA 1-700-364 | Lawrence Ediger | https://images.crexi.com/lease-assets/279911/a95a91df977040709498a0cea7234c6f_716x444.jpg | 3/7/2021 |
| 41,683 | 5091257 | 126 107th Ave, Bellevue, WA 98004 | VA 1-700-351 | Eric Ericson | Produced by CREXi | |
| 41,684 | 5091793 | 8240 Haskell Ave, Van Nuys, CA 91406 | VA 1-636-025 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,685 | 5091804 | 9229 Wilshire Blvd, Beverly Hills, CA 90210 | VA 1-421-721 | Richard Omura | Produced by CREXi | |
| 41,686 | 5091807 | 7961 Willis Ave, Panorama City, CA 91402 | VA 1-421-740 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,687 | 5091809 | 9229 Wilshire Blvd, Beverly Hills, CA 90210 | VA 1-421-721 | Richard Omura | Produced by CREXi | |
| 41,688 | 50945697 | 5933 Harbour Park Dr, Midlothian, VA 23112 | VA 1-436-144 | Matthew Cook | https://images.crexi.com/assets/860757/7519ee2495184d24b02b4e48fc4eb179_716x444.jpg | 7/14/2022 |
| 41,689 | 5098139 | 590 Front St, Chicopee, MA 01013 | VA 1-636-002 | Jonathan Coon | Produced by CREXi | |
| 41,690 | 5098182 | 43-57 Springfield St, Chicopee, MA 01013 | VA 1-636-762 | Ed Messenger | Produced by CREXi | |
| 41,691 | 5098385 | 270 Vinedo Ave, Pasadena, CA 91107 | VA 1-637-351 | John Ehart | Produced by CREXi | |
| 41,692 | 51015496 | 2414 San Diego Ave, San Diego, CA 92110 | VA 1-436-133 | Joerg Boetel | Produced by CREXi | |
| 41,693 | 51016072 | 100 W Laurel Ave, Cheltenham, PA 19012 | VA 1-436-112 | Jerry Block | https://images.crexi.com/lease-assets/261875/28e9d523d9bf4694a7971b654a8b7662_716x444.jpg | 1/21/2021 |
| 41,694 | 51016182 | 1245 Wrights Ln, West Chester, PA 19380 | VA 1-436-112 | Jerry Block | https://images.crexi.com/lease-assets/123124/f0becb355b1a4083ab938cb9ddbcee57_716x444.jpg | 5/11/2020 |
| 41,695 | 51016539 | 1720 E Route 70, Cherry Hill, NJ 08003 | VA 1-436-112 | Jerry Block | https://images.crexi.com/assets/142891/996d0caf42049e090bf1295d2d260c7_716x444.jpg | 8/2/2020 |
| 41,696 | 51016787 | 607 Washington Rd, Pittsburgh, PA 15228 | VA 1-436-201 | Steve Cuttler | Produced by CREXi | |
| 41,697 | 51019395 | 4147-4215 W Century Blvd, Inglewood, CA 90304 | VA 1-436-109 | J. Blomdahl | Produced by CREXi | |
| 41,698 | 51020133 | 6095 Myrtle Ave, Ridgewood, NY 11385 | VA 1-435-964 | Jessica Ho | Produced by CREXi | |
| 41,699 | 51020155 | 6095 Myrtle Ave, Ridgewood, NY 11385 | VA 1-435-964 | Jessica Ho | Produced by CREXi | |
| 41,700 | 51021831 | 4220 Reily Ln, Shreveport, LA 71105 | VA 1-436-120 | Joshua Suter | Produced by CREXi | |
| 41,701 | 5106294 | 6055 W Pico Blvd, Los Angeles, CA 90035 | VA 1-635-754 | Richard Omura | Produced by CREXi | |
| 41,702 | 5108058 | 1604-1608 Avenue W, Lubbock, TX 79401 | VA 1-635-647 | Julie Cate | Produced by CREXi | |
| 41,703 | 5108060 | 1604-1608 Avenue W, Lubbock, TX 79401 | VA 1-635-647 | Julie Cate | Produced by CREXi | |
| 41,704 | 5114656 | 401-433 W Ramona St, Ventura, CA 93001 | VA 1-421-781 | Ernst Mutchnick | https://images.crexi.com/assets/863181/ec780387eb984c838dfb99916487900b_716x444.jpg | 7/17/2022 |
| 41,705 | 5115355 | 1340 NW 22nd Ave, Miami, FL 33125 | VA 1-421-784 | Henry Hernandez | Produced by CREXi | |
| 41,706 | 5116269 | 2415 Atrium Way, Nashville, TN 37214 | VA 1-635-996 | Mark McNamara | https://images.crexi.com/assets/526096/60002da43caa4adb8e5149159cf7eafa_716x444.jpg | 12/18/2020 |
| 41,707 | 5116281 | 26 Century Blvd, Nashville, TN 37214 | VA 1-635-996 | Mark McNamara | https://images.crexi.com/lease-assets/43658/5a14684d63c2435aace23d9b3f588ded_716x444.jpg | 4/21/2020 |
| 41,708 | 5122373 | 123 N 1st St, Fairborn, OH 45324 | VA 1-636-765 | Zachary Robb | Produced by CREXi | |
| 41,709 | 5122424 | 124 N 1st St, Fairborn, OH 45324 | VA 1-636-765 | Zachary Robb | Produced by CREXi | |
| 41,710 | 5122427 | 124 N 1st St, Fairborn, OH 45324 | VA 1-636-765 | Zachary Robb | Produced by CREXi | |
| 41,711 | 5122479 | 406 Cedar Dr, Fairborn, OH 45324 | VA 1-636-765 | Zachary Robb | Produced by CREXi | |
| 41,712 | 5123241 | 1301 Decatur St, New Orleans, LA 70116 | VA 1-635-750 | Roger McKissack | https://images.crexi.com/assets/543766/299b5860e2a447b7959b1dfc7e0624e7_716x444.jpg | 2/21/2021 |
| 41,713 | 5123242 | 1301 Decatur St, New Orleans, LA 70116 | VA 1-635-750 | Roger McKissack | https://images.crexi.com/assets/543766/3984b87d1dd94c458e103e9243ed0949_716x444.jpg | 2/21/2021 |
| 41,714 | 5123268 | 345 118th Ave SE, Bellevue, WA 98005 | VA 1-700-351 | Eric Ericson | https://images.crexi.com/assets/212848/3ae8730755774a5185d4374ebbd82b5c_716x444.jpg | 8/24/2020 |
| 41,715 | 5123269 | 345 118th Ave SE, Bellevue, WA 98005 | VA 1-700-351 | Eric Ericson | https://images.crexi.com/assets/212848/bbbce452a6e0452291 0df195934d2c85_716x444.jpg | 8/24/2020 |
| 41,716 | 5123482 | 378 S Hamilton Ct, Chandler, AZ 85225 | VA 1-637-348 | Craig Darragh | Produced by CREXi | |
| 41,717 | 5123483 | 378 S Hamilton Ct, Chandler, AZ 85225 | VA 1-637-348 | Craig Darragh | Produced by CREXi | |
| 41,718 | 51288209 | 1154 Alabama Rd S, Lehigh Acres, FL 33974 | VA 1-436-068 | Ron Bailey | Produced by CREXi | |
| 41,719 | 5129732 | 69 Parker St, Newburyport, MA 01950 | VA 1-641-400 | Brad Mintz | https://images.crexi.com/lease-assets/265988/1fd86a1c906c4438bf74e9ce051940ff_716x444.jpg | 2/5/2021 |
| 41,720 | 5130371 | 6518 Outlook Ave, Oakland, CA 94605 | VA 1-635-660 | Anita Shin | Produced by CREXi | |
| 41,721 | 5131418 | 129 Oak Dr, Lexington, SC 29073 | VA 1-636-764 | Jason Benns | Produced by CREXi | |
| 41,722 | 5132348 | 3820 S Pine St, Tacoma, WA 98409 | VA 1-636-761 | Alex Mock | https://images.crexi.com/assets/498080/942ec33e8fbe49288c24896f5b82f7a6_716x444.jpg | 10/23/2020 |
| 41,723 | 5132659 | 3625 W Harmon Ave, Las Vegas, NV 89103 | VA 1-635-752 | Teryl Stickney | Produced by CREXi | |
| 41,724 | 5133326 | 340 Story Rd, Ocoee, FL 34761 | VA 1-687-623 | Kevin Coleman | Produced by CREXi | |
| 41,725 | 5133327 | 340 Story Rd, Ocoee, FL 34761 | VA 1-687-623 | Kevin Coleman | Produced by CREXi | |
| 41,726 | 5133329 | 340 Story Rd, Ocoee, FL 34761 | VA 1-687-623 | Kevin Coleman | Produced by CREXi | |
| 41,727 | 5133394 | 606 State Park Rd, Greenville, SC 29609 | VA 1-635-741 | Christopher Newman | Produced by CREXi | |
| 41,728 | 5133396 | 606 State Park Rd, Greenville, SC 29609 | VA 1-635-741 | Christopher Newman | Produced by CREXi | |
| 41,729 | 5133414 | 1107 5th Ave N, Lake Worth, FL 33460 | VA 1-635-833 | Arne Nielsen | Produced by CREXi | |
| 41,730 | 5133418 | 606 N F St, Lake Worth, FL 33460 | VA 1-635-833 | Arne Nielsen | Produced by CREXi | |
| 41,731 | 5133792 | 619-621 Koogler St, Fairborn, OH 45324 | VA 1-636-765 | Zachary Robb | Produced by CREXi | |
| 41,732 | 5133795 | 625 Koogler St, Fairborn, OH 45324 | VA 1-636-765 | Zachary Robb | Produced by CREXi | |
| 41,733 | 51342561 | 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/70e46fb5bf3b4937b94e6692ee905499_716x444.jpg | 11/27/2020 |
| 41,734 | 51342571 | 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/7788abbf87f44a0380b1a534c49bc197_716x444.jpg | 11/27/2020 |
| 41,735 | 51342577 | 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/79b54e3fbd234910b8292e932cc1c032_716x444.jpg | 11/27/2020 |
| 41,736 | 51342585 | 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/121b1c678bab47b448e559df4315cea2f_716x444.jpg | 11/27/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,737 | 51342604 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/75334b63d8714c8dbdb6a78f955c62a3_716x444.jpg | 11/27/2020 |
| 41,738 | 51342625 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/31a36f5af21a48b9a6085eb0d4831313_716x444.jpg | 11/27/2020 |
| 41,739 | 51342628 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/569636f486ea45d0912ccc5cb554465d_716x444.jpg | 11/27/2020 |
| 41,740 | 51342632 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/bbb9d554b7ab4af3802751c083d4d2c8b_716x444.jpg | 11/27/2020 |
| 41,741 | 51342635 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/c56888cda91d4665adf56c386d920d88_716x444.jpg | 11/27/2020 |
| 41,742 | 51342642 433 Willis Ave, Rochelle, IL 61068 | VA 1-436-134 | Benjamin Gonzales | https://images.crexi.com/assets/515620/17a0bb3650ec44c29abb8cef4715c698_716x444.jpg | 11/27/2020 |
| 41,743 | 5134538 696 Mira Monte Pl, Pasadena, CA 91101 | VA 1-637-351 | John Ehart | Produced by CREXi | |
| 41,744 | 5135384 9550-9590 Allisonville Rd, Indianapolis, IN 46250 | VA 1-636-759 | Jason Koenig | Produced by CREXi | |
| 41,745 | 5135404 8157 E 96th St, Indianapolis, IN 46256 | VA 1-636-759 | Jason Koenig | https://images.crexi.com/assets/329428/d6d484a675924a90a82ff6483f59ba41_716x444.jpg | 4/25/2020 |
| 41,746 | 5135405 8157 E 96th St, Indianapolis, IN 46256 | VA 1-636-759 | Jason Koenig | https://images.crexi.com/assets/329428/846e6cb946e846b29e02ad7fc48aeb6c_716x444.jpg | 4/25/2020 |
| 41,747 | 5136624 1155 Chambers St, Eugene, OR 97402 | VA 1-638-248 | Jeremy Polzel | Produced by CREXi | |
| 41,748 | 5136662 1380 W 2nd Ave, Eugene, OR 97402 | VA 1-638-248 | Jeremy Polzel | Produced by CREXi | |
| 41,749 | 5136913 8615 Commodity Cir, Orlando, FL 32819 | VA 1-636-022 | Robert Dallas | Produced by CREXi | |
| 41,750 | 5137176 1506 Morninghill Dr, Columbia, SC 29210 | VA 1-636-764 | Jason Benns | Produced by CREXi | |
| 41,751 | 5137177 1506 Morninghill Dr, Columbia, SC 29210 | VA 1-636-764 | Jason Benns | Produced by CREXi | |
| 41,752 | 5137205 901 Bush River Rd, Columbia, SC 29210 | VA 1-636-764 | Jason Benns | Produced by CREXi | |
| 41,753 | 5137558 1114 Wynwood Ave, Cherry Hill, NJ 08002 | VA 1-635-657 | Valdur Kaselaan | Produced by CREXi | |
| 41,754 | 5137992 333 E Nutwood St, Inglewood, CA 90301 | VA 1-635-751 | Richard Redlich | https://images.crexi.com/assets/435429/5b691efaa29d4a8ea7e35a7b236904b1_716x444.jpg | 8/2/2020 |
| 41,755 | 5137999 333 E Nutwood St, Inglewood, CA 90301 | VA 1-635-751 | Richard Redlich | Produced by CREXi | |
| 41,756 | 5138002 333 E Nutwood St, Inglewood, CA 90301 | VA 1-635-751 | Richard Redlich | Produced by CREXi | |
| 41,757 | 5139390 428 N Broad St, Fairborn, OH 45324 | VA 1-636-765 | Zachary Robb | https://images.crexi.com/lease-assets/169394/33d7bff5a4db46759ab819e53dc5ab8b_716x444.jpg | 3/31/2021 |
| 41,758 | 5139395 428 N Broad St, Fairborn, OH 45324 | VA 1-636-765 | Zachary Robb | https://images.crexi.com/lease-assets/169394/219c9b3059404ca98c7e90b13a691297_716x444.jpg | 3/31/2021 |
| 41,759 | 51398893 100 E Kansas St, Lansing, KS 66043 | VA 1-436-140 | Brooke Wasson | https://images.crexi.com/lease-assets/222681/acb2746fff84be690f7b939dcf04117_716x444.jpg | 9/18/2020 |
| 41,760 | 51398903 100 E Kansas St, Lansing, KS 66043 | VA 1-436-140 | Brooke Wasson | https://images.crexi.com/lease-assets/222681/baa8807aefed541a9813af632116a0d35_716x444.jpg | 9/18/2020 |
| 41,761 | 51398912 100 E Kansas St, Lansing, KS 66043 | VA 1-436-140 | Brooke Wasson | https://images.crexi.com/lease-assets/222681/01b73700d8514ae9ac56ce3cedb35dd0_716x444.jpg | 9/18/2020 |
| 41,762 | 5139874 6119 Cougar Ln, Salt Lake City, UT 84118 | VA 1-436-016 | Todd Cook | Produced by CREXi | |
| 41,763 | 5139881 6119 Cougar Ln, Salt Lake City, UT 84118 | VA 1-436-016 | Todd Cook | Produced by CREXi | |
| 41,764 | 51401003 170 Mooresville Commons Way, Mooresville, NC 28117 | VA 1-436-008 | Roni-Leigh Burritt | Produced by CREXi | |
| 41,765 | 51401045 170 Mooresville Commons Way, Mooresville, NC 28117 | VA 1-436-008 | Roni-Leigh Burritt | Produced by CREXi | |
| 41,766 | 51401177 170 Mooresville Commons Way, Mooresville, NC 28117 | VA 1-436-008 | Roni-Leigh Burritt | Produced by CREXi | |
| 41,767 | 51401383 6131 W 95th St, Oak Lawn, IL 60453 | VA 1-436-089 | Jonathan Fairfield | Produced by CREXi | |
| 41,768 | 51403334 15941 Red Hill Ave, Tustin, CA 92780 | VA 1-436-089 | David Manahan | https://images.crexi.com/lease-assets/208982/efb9689b8b614549b1b689b5127418bd_716x444.jpg | 8/11/2020 |
| 41,769 | 5141516 623 E Market St, Akron, OH 44304 | VA 1-637-949 | Pamela Lawrentz | https://images.crexi.com/assets/238700/22a1cc4abf614cedae839f2d453fb940_716x444.jpg | 11/10/2020 |
| 41,770 | 5141517 623 E Market St, Akron, OH 44304 | VA 1-637-949 | Pamela Lawrentz | https://images.crexi.com/assets/238700/40e631d10b7949b7a184c7db78da0dfd_716x444.jpg | 11/10/2020 |
| 41,771 | 5142657 980 Garfield St, Eugene, OR 97402 | VA 1-638-248 | Jeremy Polzel | https://images.crexi.com/assets/399657/d3cab6a89f3b468890dece3d024538a6_716x444.jpg | 6/18/2020 |
| 41,772 | 5146200 3 Walter E. Foran Blvd, Flemington, NJ 08822 | VA 1-635-652 | Michael Johnson | Produced by CREXi | |
| 41,773 | 5146202 3 Walter E. Foran Blvd, Flemington, NJ 08822 | VA 1-635-652 | Michael Johnson | Produced by CREXi | |
| 41,774 | 51496565 2083 Compton Ave, Corona, CA 92881 | VA 1-436-030 | Nick Del Cioppo | Produced by CREXi | |
| 41,775 | 51496571 2083 Compton Ave, Corona, CA 92881 | VA 1-436-030 | Nick Del Cioppo | Produced by CREXi | |
| 41,776 | 51497392 53-57 N Main St, Mount Clemens, MI 48043 | VA 1-436-541 | Douglas Wright | Produced by CREXi | |
| 41,777 | 51497401 10 S Main St, Mount Clemens, MI 48043 | VA 1-436-541 | Douglas Wright | Produced by CREXi | |
| 41,778 | 51497402 53-57 N Main St, Mount Clemens, MI 48043 | VA 1-436-541 | Douglas Wright | Produced by CREXi | |
| 41,779 | 51497418 53-57 N Main St, Mount Clemens, MI 48043 | VA 1-436-541 | Douglas Wright | https://images.crexi.com/lease-assets/332056/b49e55a0170842318b3767a3bdb4f684_716x444.jpg | 7/31/2021 |
| 41,780 | 51498143 5252 Mission St, San Francisco, CA 94112 | VA 1-436-129 | George Chao | https://images.crexi.com/assets/532096/02a326cf1b1745c4a7caf1cdfb5af529_716x444.jpg | 1/6/2021 |
| 41,781 | 51498149 5252 Mission St, San Francisco, CA 94112 | VA 1-436-129 | George Chao | https://images.crexi.com/assets/532096/a5de5e57e58a4b1d91865b643aecfe07_716x444.jpg | 1/6/2021 |
| 41,782 | 5149874 806 Middle Ground Blvd, Newport News, VA 23606 | VA 1-640-428 | Randy Rose | https://images.crexi.com/assets/110330/0a37e6715fe04554bd9d500afa5e1d97_716x444.jpg | 5/16/2021 |
| 41,783 | 51498780 108-18 72nd Ave, Forest Hills, NY 11375 | VA 1-435-964 | Jessica Ho | Produced by CREXi | |
| 41,784 | 51498786 108-18 72nd Ave, Forest Hills, NY 11375 | VA 1-435-964 | Jessica Ho | Produced by CREXi | |
| 41,785 | 51498919 537 Lake Center Pky, Cumming, GA 30040 | VA 1-436-105 | Kris Kasabian | Produced by CREXi | |
| 41,786 | 5151034 2712 Derby St, Berkeley, CA 94705 | VA 1-635-732 | Tadashi Yamaoda | Produced by CREXi | |
| 41,787 | 5151057 2800 Telegraph Ave, Berkeley, CA 94705 | VA 1-635-732 | Tadashi Yamaoda | Produced by CREXi | |
| 41,788 | 5151259 7829 Sunnyside Rd, Indianapolis, IN 46236 | VA 1-636-759 | Jason Koenig | https://images.crexi.com/lease-assets/328682/0cc6a6dc933e4570983b3daef3ea0363_716x444.jpg | 8/28/2021 |
| 41,789 | 5151514 9843-9855 Business Way, Manassas, VA 20110 | VA 1-636-028 | Pia Miai | Produced by CREXi | |
| 41,790 | 5153484 42463-42477 Garfield Rd, Clinton Township, MI 48038 | VA 1-635-998 | Lisa Borkus | https://images.crexi.com/lease-assets/245996/4c026609d4bb4baeaf49c3d4fb9537c1_716x444.jpg | 11/20/2020 |
| 41,791 | 5154397 11234 86th Ave N, Maple Grove, MN 55369 | VA 1-635-653 | David Alexander | https://images.crexi.com/lease-assets/36329/bc54bd1e24aa453c8d3989d8930d0bb8_716x444.jpg | 5/3/2020 |
| 41,792 | 5154544 1795 Main St, Springfield, MA 01103 | VA 1-636-002 | Jonathan Coon | https://images.crexi.com/assets/12597/cadb1c7474ae41ce96308de24c373b25_716x444.jpg | 10/29/2021 |
| 41,793 | 51559798 5230 Driftwood St, Oxnard, CA 93035 | VA 1-435-870 | Kenneth Lund | Produced by CREXi | |
| 41,794 | 51560065 3600 W Slauson, Los Angeles, CA 90043 | VA 1-435-888 | J. Blomdahl | Produced by CREXi | |
| 41,795 | 51560078 3600 W Slauson, Los Angeles, CA 90043 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/lease-assets/287293/2d48b331c227430b8c282628798819b_716x444.jpg | 11/27/2021 |
| 41,796 | 51560098 3600 W Slauson, Los Angeles, CA 90043 | VA 1-435-888 | J. Blomdahl | https://images.crexi.com/lease-assets/287293/833784ecdbf44f78acb6c9ad10c041a0_716x444.jpg | 11/27/2021 |
| 41,797 | 51560244 12060 SW 129th Ct, Miami, FL 33186 | VA 1-436-167 | Rigoberto Perdomo | Produced by CREXi | |
| 41,798 | 51560250 12060 SW 129th Ct, Miami, FL 33186 | VA 1-436-167 | Rigoberto Perdomo | Produced by CREXi | |
| 41,799 | 51560259 12060 SW 129th Ct, Miami, FL 33186 | VA 1-436-167 | Rigoberto Perdomo | Produced by CREXi | |
| 41,800 | 51561195 4336 Ventura Canyon Ave, Sherman Oaks, CA 91423 | VA 1-436-122 | Adam Davis | Produced by CREXi | |
| 41,801 | 5156479 2099 W Century Way, Boise, ID 83709 | VA 1-635-805 | Jonathan Scobby | Produced by CREXi | |
| 41,802 | 5156480 2099 W Century Way, Boise, ID 83709 | VA 1-635-805 | Jonathan Scobby | Produced by CREXi | |
| 41,803 | 5157384 443 Jefferson Blvd, Warwick, RI 02886 | VA 1-635-911 | Matthew Reilly | https://images.crexi.com/lease-assets/75181/b6092a9b61fb4c1b923694e988976a19_716x444.jpg | 6/26/2021 |
| 41,804 | 5157631 601-611 W Mockingbird Ln, Dallas, TX 75247 | VA 1-643-790 | Darrell Shultz | https://images.crexi.com/lease-assets/337807/ae6e2f51eb87407eb9b5c933efe4c2bf_716x444.jpg | 8/16/2021 |
| 41,805 | 5157636 601-611 W Mockingbird Ln, Dallas, TX 75247 | VA 1-643-790 | Darrell Shultz | https://images.crexi.com/lease-assets/337807/7a9f1ba5441940d49428dde37edc686e_716x444.jpg | 8/16/2021 |
| 41,806 | 5158325 2500 McClellan Blvd, Pennsauken, NJ 08109 | VA 1-635-657 | Valdur Kaselaan | https://images.crexi.com/lease-assets/28873/8941dc6bf5574eef927dcec575651b50_716x444.jpg | 5/6/2020 |
| 41,807 | 5158484 12962 W Colonial Dr, Winter Garden, FL 34787 | VA 1-687-623 | Kevin Coleman | Produced by CREXi | |
| 41,808 | 5159148 311 Ed Wright Ln, Newport News, VA 23606 | VA 1-640-428 | Randy Rose | https://images.crexi.com/assets/249046/68e81a0300c874b0de8cb0f9e91c6312c_716x444.jpg | 12/1/2020 |
| 41,809 | 5159149 311 Ed Wright Ln, Newport News, VA 23606 | VA 1-640-428 | Randy Rose | https://images.crexi.com/assets/249046/9c9b8d720191416191515976b7b991492c_716x444.jpg | 12/1/2020 |
| 41,810 | 5159417 5955 Mira Mesa Blvd, San Diego, CA 92121 | VA 1-635-995 | Joerg Boetel | https://images.crexi.com/lease-assets/306203/b41bc79b1a60424792d92644dcb5e82_716x444.jpg | 5/24/2021 |
| 41,811 | 5159897 750 SW 5th St, Miami, FL 33130 | VA 1-635-914 | Henry Hernandez | Produced by CREXi | |
| 41,812 | 5159907 438 SW 8th Ave, Miami, FL 33130 | VA 1-635-914 | Henry Hernandez | Produced by CREXi | |

**Exhibit A, Page 634**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,813 | 5160500 | 292 Commerce Park Dr, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/262599/58e82964055b47a8a743ef41cc66fc25_716x444.jpg | 1/21/2021 |
| 41,814 | 5160503 | 292 Commerce Park Dr, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/262599/bb5fd9ff5cc045518024f9feeace3deb8_716x444.jpg | 1/21/2021 |
| 41,815 | 5160505 | 292 Commerce Park Dr, Ridgeland, MS 39157 | VA 1-700-352 | Sara McKercher | https://images.crexi.com/lease-assets/262599/6f2d0646f7dc4cd5a5a97621abe21106_716x444.jpg | 1/21/2021 |
| 41,816 | 5160574 | 6740 Huntley Rd, Columbus, OH 43229 | VA 1-700-373 | Aleksandar Bulajic Mose | https://images.crexi.com/lease-assets/232187/bd8169dd48604efd8b1339def2f35c1e_716x444.jpg | 10/11/2020 |
| 41,817 | 5161241 | 3170 Irving Blvd, Dallas, TX 75247 | VA 1-643-790 | Darrell Shultz | Produced by CREXi | |
| 41,818 | 5161472 | 237 Main St, Hackettstown, NJ 07840 | VA 1-635-662 | John Georgiadis | https://images.crexi.com/lease-assets/527129/1b3f251fbb134256bd1e2ba8314494d7_716x444.jpg | 12/24/2020 |
| 41,819 | 5161665 | 501 S Wells St, Chicago, IL 60607 | VA 1-636-767 | Sonya Williams | https://images.crexi.com/lease-assets/295157/6a76bb4827914a64be04ecd1f0308615_716x444.jpg | 4/9/2021 |
| 41,820 | 5161667 | 501 S Wells St, Chicago, IL 60607 | VA 1-636-767 | Sonya Williams | https://images.crexi.com/lease-assets/295157/380c6e823ac445c4bb97d09e40f74837_716x444.jpg | 4/9/2021 |
| 41,821 | 5166646 | 1233 N Courthouse Rd, Arlington, VA 22201 | VA 1-636-028 | Pia Miai | Produced by CREXi | |
| 41,822 | 5172159 | 4 Raymond Ave, Poughkeepsie, NY 12603 | VA 1-636-762 | Ed Messenger | https://images.crexi.com/lease-assets/177235/1528890173fd42c2a316b286fd5c36a0_716x444.jpg | 5/13/2020 |
| 41,823 | 5173382 | 629 SW 10th St, Miami, FL 33130 | VA 1-635-914 | Henry Hernandez | Produced by CREXi | |
| 41,824 | 5173649 | 5801 German Church Rd, Indianapolis, IN 46235 | VA 1-636-759 | Jason Koenig | Produced by CREXi | |
| 41,825 | 5174955 | 3660 Morgan Cashmans Way, Las Vegas, NV 89103 | VA 1-635-752 | Teryl Stickney | Produced by CREXi | |
| 41,826 | 51800098 | 100 Martin Luther King Jr Blv, Boynton Beach, FL 33435 | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 41,827 | 51800106 | 100 Martin Luther King Jr Blv, Boynton Beach, FL 33435 | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 41,828 | 51800161 | 420 York Rd, Warminster, PA 18974 | VA 1-436-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/571790/79619366a675414ea9a1b3304797df2f_716x444.jpg | 5/15/2021 |
| 41,829 | 51801153 | 1052 Us-78 Hwy, Ridgeville, SC 29472 | VA 1-436-013 | Ryan Gwilliam | https://images.crexi.com/lease-assets/678519/1925c8e139e94a32b37e4606928038bf_716x444.jpg | 1/14/2022 |
| 41,830 | 51801690 | 2914 1st National Dr, Ruskin, FL 33570 | VA 1-436-126 | James Petrylka | Produced by CREXi | |
| 41,831 | 5180436 | 750 Mcguire Pl, Newport News, VA 23601 | VA 1-640-428 | Randy Rose | https://images.crexi.com/lease-assets/198896/4fca5c1334a545feaeaf9c1fce7be09c_716x444.jpg | 6/8/2021 |
| 41,832 | 5180440 | 750 Mcguire Pl, Newport News, VA 23601 | VA 1-640-428 | Randy Rose | https://images.crexi.com/lease-assets/198896/c3043d27928b412993a20009fa27c184_716x444.jpg | 6/8/2021 |
| 41,833 | 51806618 | 14936-14940 Magnolia Blvd, Sherman Oaks, CA 91403 | VA 1-436-122 | Adam Davis | Produced by CREXi | |
| 41,834 | 5183311 | 2002 S Thompson St, Springdale, AR 72764 | VA 1-636-747 | Tony Harris | Produced by CREXi | |
| 41,835 | 5183314 | 2002 S Thompson St, Springdale, AR 72764 | VA 1-636-747 | Tony Harris | Produced by CREXi | |
| 41,836 | 5183740 | 9033 Premier Row, Dallas, TX 75247 | VA 1-643-790 | Darrell Shultz | Produced by CREXi | |
| 41,837 | 5184910 | 2885 Breckinridge Blvd, Duluth, GA 30096 | VA 1-641-406 | Bonnie Heath | https://images.crexi.com/lease-assets/103794/678f7a9bffbc48d2a729d2ce1960be1a_716x444.jpg | 2/27/2021 |
| 41,838 | 5188990 | 511 E 4th St, Perris, CA 92570 | VA 1-636-033 | Pete Kolski | Produced by CREXi | |
| 41,839 | 5189287 | 1990 Griffith Rd, Winston-Salem, NC 27103 | VA 1-636-757 | Andrea Erickson | https://images.crexi.com/lease-assets/643332/393ee77b5dbe47e9b4b65e2e9d1c4730_716x444.jpg | 7/30/2021 |
| 41,840 | 5190673 | 6650 Flanders Dr, San Diego, CA 92121 | VA 1-635-995 | Joerg Boetel | https://images.crexi.com/lease-assets/258835/fe700318d67847e9b1f269af262602e6_716x444.jpg | 1/12/2021 |
| 41,841 | 5191151 | 8808 Langdon Ave, North Hills, CA 91343 | VA 1-636-025 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,842 | 5191358 | 2914 1st National Dr, Ruskin, FL 33570 | VA 1-436-126 | James Petrylka | Produced by CREXi | |
| 41,843 | 5191756 | 1381-1389 Gatlin, Port Saint Lucie, FL 34953 | VA 1-436-062 | David Dunn | https://images.crexi.com/lease-assets/225707/d664f2cfdb804ab4b760655c679adfe5_716x444.jpg | 9/22/2020 |
| 41,844 | 5191756 | 1381-1389 Gatlin, Port Saint Lucie, FL 34953 | VA 1-436-062 | David Dunn | https://images.crexi.com/lease-assets/225707/613e485589b4b159268d470b5f1064b_716x444.jpg | 9/22/2020 |
| 41,845 | 5191757 | 1381-1389 Gatlin, Port Saint Lucie, FL 34953 | VA 1-436-062 | David Dunn | https://images.crexi.com/lease-assets/225707/cef4de1df63d4b559a9209da61b22608_716x444.jpg | 9/22/2020 |
| 41,846 | 5191757 | 1381-1389 Gatlin, Port Saint Lucie, FL 34953 | VA 1-436-062 | David Dunn | https://images.crexi.com/lease-assets/225707/c7d9ed213bbe44f9a2143810eedfc6fb_716x444.jpg | 9/22/2020 |
| 41,847 | 5191892 | 4 2815 E Fowler Ave, Tampa, FL 33612 | VA 1-436-126 | James Petrylka | Produced by CREXi | |
| 41,848 | 5191912 | 4 651 W Warren Ave, Longwood, FL 32750 | VA 1-436-198 | Robert Dallas | https://images.crexi.com/lease-assets/312444/aba4de0c891e42faa886f5c7846a7e70_716x444.jpg | 6/11/2021 |
| 41,849 | 5191962 | 2513 S Kelly Ave, Edmond, OK 73013 | VA 1-435-930 | Jamie Limberg | https://images.crexi.com/lease-assets/309295/1db0a12145874c77801c1b2eeda60f7f_716x444.jpg | 6/11/2021 |
| 41,850 | 5191976 | 8 1015 S Main St, Eaton Rapids, MI 48827 | VA 1-436-015 | Trisha Everitt | Produced by CREXi | |
| 41,851 | 5191977 | 3 1015 S Main St, Eaton Rapids, MI 48827 | VA 1-436-015 | Trisha Everitt | Produced by CREXi | |
| 41,852 | 5191978 | 1015 S Main St, Eaton Rapids, MI 48827 | VA 1-436-015 | Trisha Everitt | Produced by CREXi | |
| 41,853 | 5192091 | 8 18-53 Madison St, Ridgewood, NY 11385 | VA 1-435-955 | Chuck Danas | Produced by CREXi | |
| 41,854 | 5192111 | 4 4691 Park Blvd N, Pinellas Park, FL 33781 | VA 1-435-944 | Clint Bliss | Produced by CREXi | |
| 41,855 | 5192673 | 4666 Dressler Rd NW, Canton, OH 44718 | VA 1-637-949 | Pamela Lawrentz | https://images.crexi.com/lease-assets/510398/0b2e34904e924f388447b308b2978798_716x444.jpg | 11/17/2020 |
| 41,856 | 5199309 | 204-208 Palm Ave, Imperial Beach, CA 91932 | VA 1-635-649 | Chris Fennessey | Produced by CREXi | |
| 41,857 | 5200549 | 9152 E Kent Ave, Indianapolis, IN 46216 | VA 1-636-759 | Jason Koenig | https://images.crexi.com/lease-assets/7100/77f1abd1c5b04c738a551112d95cf81a_716x444.jpg | 5/4/2020 |
| 41,858 | 5200760 | 900 NW 5th Ave, Fort Lauderdale, FL 33311 | VA 1-636-010 | Mark White | Produced by CREXi | |
| 41,859 | 5200761 | 900 NW 5th Ave, Fort Lauderdale, FL 33311 | VA 1-636-010 | Mark White | Produced by CREXi | |
| 41,860 | 5201023 | 803 E Helen St, Tucson, AZ 85719 | VA 1-635-655 | Scott Davis | https://images.crexi.com/lease-assets/576490/b80547b17f754d81a8e3ebf0a91b4f77_716x444.jpg | 5/13/2021 |
| 41,861 | 5201025 | 803 E Helen St, Tucson, AZ 85719 | VA 1-635-655 | Scott Davis | https://images.crexi.com/lease-assets/576490/d949d0413fb64eeeb29302efd26c3053_716x444.jpg | 5/13/2021 |
| 41,862 | 5201119 | 665 E Dublin Granville Rd, Columbus, OH 43229 | VA 1-700-373 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 41,863 | 52032406 | 13055 W Thunderbird Rd, El Mirage, AZ 85335 | VA 1-436-123 | Alan Thieroff | https://images.crexi.com/lease-assets/407634/23ec2f54964d4cb7a5e85c4cee963d6c_716x444.jpg | 6/29/2020 |
| 41,864 | 52032562 | 4787 Freemansburg Ave, Easton, PA 18045 | VA 1-436-095 | Mitchell Birnbaum | Produced by CREXi | |
| 41,865 | 52032564 | 4787 Freemansburg Ave, Easton, PA 18045 | VA 1-436-095 | Mitchell Birnbaum | Produced by CREXi | |
| 41,866 | 52032566 | 4787 Freemansburg Ave, Easton, PA 18045 | VA 1-436-095 | Mitchell Birnbaum | Produced by CREXi | |
| 41,867 | 52032625 | 1811 Effingham St, Portsmouth, VA 23704 | VA 1-436-002 | Randy Rose | https://images.crexi.com/lease-assets/253383/e36c6728a65144f69a3ab5fc95fa02f6_716x444.jpg | 4/27/2020 |
| 41,868 | 52032628 | 1811 Effingham St, Portsmouth, VA 23704 | VA 1-436-002 | Randy Rose | https://images.crexi.com/lease-assets/404600/0f2664c77b834d2bbcef96d700836678_716x444.jpg | 6/29/2020 |
| 41,869 | 52035234 | 489 S 500 E, Salt Lake City, UT 84102 | VA 1-436-016 | Todd Cook | Produced by CREXi | |
| 41,870 | 52036337 | 250 NW 24th St, Miami, FL 33127 | VA 1-436-167 | Rigoberto Perdomo | Produced by CREXi | |
| 41,871 | 52036338 | 250 NW 24th St, Miami, FL 33127 | VA 1-436-167 | Rigoberto Perdomo | Produced by CREXi | |
| 41,872 | 52036340 | 250 NW 24th St, Miami, FL 33127 | VA 1-436-167 | Rigoberto Perdomo | Produced by CREXi | |
| 41,873 | 52038010 | 18362 Ventura Blvd, Tarzana, CA 91356 | VA 1-436-122 | Adam Davis | Produced by CREXi | |
| 41,874 | 52038016 | 18362 Ventura Blvd, Tarzana, CA 91356 | VA 1-436-122 | Adam Davis | Produced by CREXi | |
| 41,875 | 52038033 | 8300 N Valley Circle Blvd, West Hills, CA 91304 | VA 1-436-122 | Adam Davis | Produced by CREXi | |
| 41,876 | 52038040 | 8300 N Valley Circle Blvd, West Hills, CA 91304 | VA 1-436-122 | Adam Davis | https://images.crexi.com/lease-assets/9079/d945aeca3d004a5eae6d174562c57341_716x444.jpg | 7/28/2021 |
| 41,877 | 52038050 | 8300 N Valley Circle Blvd, West Hills, CA 91304 | VA 1-436-122 | Adam Davis | Produced by CREXi | |
| 41,878 | 5207008 | 185 Kimel Park Dr, Winston-Salem, NC 27103 | VA 1-636-757 | Andrea Erickson | https://images.crexi.com/lease-assets/623563/2b7de7e2d60341119b4471fba6d6c747_716x444.jpg | 6/27/2021 |
| 41,879 | 5208323 | 6855-6865 Byron Ave, Miami Beach, FL 33141 | VA 1-633-658 | Jose Rosales | Produced by CREXi | |
| 41,880 | 5208325 | 6855-6865 Byron Ave, Miami Beach, FL 33141 | VA 1-633-658 | Jose Rosales | Produced by CREXi | |
| 41,881 | 5209503 | 8505 Chancellor Row, Dallas, TX 75247 | VA 1-643-790 | Darrell Shultz | Produced by CREXi | |
| 41,882 | 5209942 | 44293-44309 Macomb Industrial Dr, Clinton Township, MI 48036 | VA 1-635-998 | Lisa Borbus | https://images.crexi.com/lease-assets/135051/198c07ef39154a7f9164e2a778da977e_716x444.jpg | 5/8/2020 |
| 41,883 | 5210514 | 102 Fulton Ave, Poughkeepsie, NY 12603 | VA 1-636-762 | Ed Messenger | https://images.crexi.com/lease-assets/574869/ae59084372454e71a223ca7bb6f80e6c_716x444.jpg | 5/13/2021 |
| 41,884 | 5211293 | 7421-7423 Varna Ave, North Hollywood, CA 91605 | VA 1-636-025 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,885 | 5215743 | 1300 Highland Corporate Dr, Cumberland, RI 02864 | VA 1-635-911 | Matthew Reilly | Produced by CREXi | |
| 41,886 | 5215749 | 100 Highland Corporate Dr, Cumberland, RI 02864 | VA 1-635-911 | Matthew Reilly | Produced by CREXi | |
| 41,887 | 5216537 | 3838 Hillcroft Ave, Houston, TX 77057 | VA 1-640-405 | Amber Church | Produced by CREXi | |
| 41,888 | 5217573 | 924 N Reynolds Rd, Toledo, OH 43615 | VA 1-643-761 | Dwayne Walker | Produced by CREXi | |

**Exhibit A, Page 635**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,889 | 5217640 | 5315-5357 Dorr St, Toledo, OH 43615 | VA 1-643-761 | Dwayne Walker | Produced by CREXi | |
| 41,890 | 5218696 | 285 Columbiana Dr, Columbia, SC 29212 | VA 1-636-764 | Jason Benns | https://images.crexi.com/lease-assets/173229/ab3e41be415d4875bb69117fa11581a8_716x444.jpg | 5/2/2020 |
| 41,891 | 5218929 | 8200 E 32nd St N, Wichita, KS 67226 | VA 1-700-364 | Lawrence Edgar | Produced by CREXi | |
| 41,892 | 5224273 | 950 Main St, Springfield, MA 01103 | VA 1-636-002 | Jonathan Coon | Produced by CREXi | |
| 41,893 | 5225869 | 15770 Mojave Dr, Victorville, CA 92394 | VA 1-436-081 | Daniel Marquez | Produced by CREXi | |
| 41,894 | 5225869 | 32510 State Highway 18, Lucerne Valley, CA 92356 | VA 1-436-081 | Daniel Marquez | Produced by CREXi | |
| 41,895 | 5225869 | 32510 State Highway 18, Lucerne Valley, CA 92356 | VA 1-436-081 | Daniel Marquez | Produced by CREXi | |
| 41,896 | 5225974 | 6803-6809 Johnson Dr, Mission, KS 66202 | VA 1-436-140 | Brooke Wasson | https://images.crexi.com/lease-assets/222630/d8a8a8ffc8e744ebb2ddd39942eee8e0_716x444.jpg | 9/18/2020 |
| 41,897 | 5227586 | 13440-13552 22 Mile Rd, Shelby Township, MI 48315 | VA 1-635-998 | Lisa Borkus | Produced by CREXi | |
| 41,898 | 5227918 | 126-134 James Brown Blvd, Augusta, GA 30901 | VA 1-641-406 | Bonnie Heath | Produced by CREXi | |
| 41,899 | 5227919 | 126-134 James Brown Blvd, Augusta, GA 30901 | VA 1-641-406 | Bonnie Heath | Produced by CREXi | |
| 41,900 | 5231967 | 245 Us Highway 22, Bridgewater, NJ 08807 | VA 1-635-652 | Michael Johnson | https://images.crexi.com/lease-assets/28958/29f102a51bd249399c6ab69b1f8491c5_716x444.jpg | 8/10/2021 |
| 41,901 | 5231976 | 250 Route 28, Bridgewater, NJ 08807 | VA 1-635-652 | Michael Johnson | https://images.crexi.com/lease-assets/332567/f6ef906b087c439c912d64c8c9ad25dc_716x444.jpg | 8/10/2021 |
| 41,902 | 5232893 | 85 Oaklawn Ave, Chula Vista, CA 91910 | VA 1-635-649 | Chris Fennessey | Produced by CREXi | |
| 41,903 | 5232946 | 80 Oaklawn Ave, Chula Vista, CA 91910 | VA 1-635-649 | Chris Fennessey | Produced by CREXi | |
| 41,904 | 5233095 | 506 W Sinto Ave, Spokane, WA 99201 | VA 1-653-793 | Jonathan Jantz | Produced by CREXi | |
| 41,905 | 5233316 | 13310 Sherman Way, North Hollywood, CA 91605 | VA 1-635-225 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,906 | 5234934 | 3725 Rivers Ave, North Charleston, SC 29405 | VA 1-700-368 | Kristin Burrows | https://images.crexi.com/lease-assets/339952/c7473d7ae40041b58e1f801a96d4e7a8_716x444.jpg | 8/25/2021 |
| 41,907 | 5236329 | 300 N Central Ave, Glendale, CA 91203 | VA 1-435-985 | John Ehart | Produced by CREXi | |
| 41,908 | 5236342 | 31001 Rancho Viejo Rd, San Juan Capistrano, CA 92675 | VA 1-435-969 | Mike Bellsmith | Produced by CREXi | |
| 41,909 | 5236377 | 1701 W Pensacola St, Tallahassee, FL 32304 | VA 1-436-063 | David McCord | Produced by CREXi | |
| 41,910 | 5236436 | 1546 S Broadway St, Wichita, KS 67211 | VA 1-436-140 | Brooke Wasson | https://images.crexi.com/lease-assets/198493/54211635d6a7475891378c85f5cb4d61_716x444.jpg | 7/18/2020 |
| 41,911 | 5236558 | 1041 Sage Mill Pky, Graniteville, SC 29829 | VA 1-436-009 | Ryan Devaney | Produced by CREXi | |
| 41,912 | 5236560 | 1041 Sage Mill Pky, Graniteville, SC 29829 | VA 1-436-009 | Ryan Devaney | Produced by CREXi | |
| 41,913 | 5236619 | 304 N 179th St, Omaha, NE 68118 | VA 1-436-086 | Drew Davis | https://images.crexi.com/lease-assets/199786/1cfd53e127744c83b9729744682c03f5_716x444.jpg | 7/18/2020 |
| 41,914 | 5236877 | 8328 Auburn Blvd, Citrus Heights, CA 95610 | VA 1-635-734 | Melissa Greulich | Produced by CREXi | |
| 41,915 | 5241496 | 1260 116th Ave NE, Bellevue, WA 98004 | VA 1-700-351 | Eric Ericson | https://images.crexi.com/lease-assets/18180/b017ea6d82e94d5f93be4797004f6405_716x444.jpg | 5/5/2020 |
| 41,916 | 5242226 | 13030 Raymer St, North Hollywood, CA 91605 | VA 1-636-025 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,917 | 5243791 | 370 NE 44th St, Oakland Park, FL 33334 | VA 1-700-359 | Carolyn Crisp | Produced by CREXi | |
| 41,918 | 5245406 | 3508 50th St, Lubbock, TX 79413 | VA 1-635-647 | Julie Cate | Produced by CREXi | |
| 41,919 | 5245449 | 3701 50th St, Lubbock, TX 79413 | VA 1-635-647 | Julie Cate | Produced by CREXi | |
| 41,920 | 5247571 | 421 Silver Beach Ave, Daytona Beach, FL 32118 | VA 1-636-022 | Robert Dallas | Produced by CREXi | |
| 41,921 | 5247767 | 5856 Garfield Ave, Citrus Heights, CA 95841 | VA 1-635-734 | Melissa Greulich | Produced by CREXi | |
| 41,922 | 5248240 | 2797 Frontage Rd NW, Roanoke, VA 24017 | VA 1-640-428 | Randy Rose | Produced by CREXi | |
| 41,923 | 5248269 | 1919 Valley View Blvd NW, Roanoke, VA 24012 | VA 1-640-428 | Randy Rose | Produced by CREXi | |
| 41,924 | 5250506 | 3717-3721 S Atlantic Ave, Port Orange, FL 32127 | VA 1-636-022 | Robert Dallas | Produced by CREXi | |
| 41,925 | 5250802 | 4045 E Union Hills Dr, Phoenix, AZ 85050 | VA 1-636-037 | Craig Darragh | Produced by CREXi | |
| 41,926 | 5251841 | 582 Broad St, Augusta, GA 30901 | VA 1-641-406 | Bonnie Heath | https://images.crexi.com/assets/479115/cc2376336bfa43a99d60374b10f08740_716x444.jpg | 9/25/2020 |
| 41,927 | 5263323 | 16705 Oak Park Ave, Tinley Park, IL 60477 | VA 1-435-967 | Jonathan Fairfield | Produced by CREXi | |
| 41,928 | 5273072 | 17751-17761 Cottonwood Dr, Parker, CO 80134 | VA 1-436-172 | Stacey Rocero | https://images.crexi.com/lease-assets/450653/c02b1d2ea79b4a9abe724e5845fac27e_716x444.jpg | 8/22/2020 |
| 41,929 | 5273072 | 17751-17761 Cottonwood Dr, Parker, CO 80134 | VA 1-436-172 | Stacey Rocero | https://images.crexi.com/lease-assets/246922/501657228be04fa2a7a7ea09cc0cee92_716x444.jpg | 4/29/2020 |
| 41,930 | 5273081 | 437 W Stewart St, Owosso, MI 48867 | VA 1-436-015 | Trisha Everitt | https://images.crexi.com/lease-assets/209251/e76a9f547f6c4484bfd8997715b022a4_716x444.jpg | 5/1/2020 |
| 41,931 | 5273081 | 437 W Stewart St, Owosso, MI 48867 | VA 1-436-015 | Trisha Everitt | https://images.crexi.com/lease-assets/209251/d2418f8f85ab4f4580a17efd24f1ce06_716x444.jpg | 5/1/2020 |
| 41,932 | 5273248 | 7 9314 Lee Hwy, Ooltewah, TN 37363 | VA 1-436-170 | Terri Stanley | Produced by CREXi | |
| 41,933 | 5273354 | 8 7840 W 103rd St, Palos Hills, IL 60465 | VA 1-435-967 | Jonathan Fairfield | https://images.crexi.com/lease-assets/270282/aa513b24ef954e4d8a7874fe45625604_716x444.jpg | 2/10/2021 |
| 41,934 | 5273356 | 6 7840 W 103rd St, Palos Hills, IL 60465 | VA 1-435-967 | Jonathan Fairfield | https://images.crexi.com/lease-assets/270282/3d825b62fc7b4e8994262d47aed5b347_716x444.jpg | 2/10/2021 |
| 41,935 | 5273585 | 7840 W 103rd St, Palos Hills, IL 60465 | VA 1-435-967 | Jonathan Fairfield | https://images.crexi.com/lease-assets/270282/2b6b38f3f7f24537a6a6502fd33b8aa9_716x444.jpg | 2/10/2021 |
| 41,936 | 5273454 | 7 7700 Central Ave SE, Albuquerque, NM 87108 | VA 1-436-099 | Chloe Miller | https://images.crexi.com/lease-assets/386704/f146e8caab6b4f04b271ec592af088f0_716x444.jpg | 11/11/2021 |
| 41,937 | 5273455 | 2 7700 Central Ave SE, Albuquerque, NM 87108 | VA 1-436-099 | Chloe Miller | https://images.crexi.com/lease-assets/386704/f70e545df2714caf8c3d9f44ed441625_716x444.jpg | 11/11/2021 |
| 41,938 | 5277368 | 812-814 W Hamilton St, Allentown, PA 18101 | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 41,939 | 5278244 | 481 Palm Ave, Imperial Beach, CA 91932 | VA 1-635-649 | Chris Fennessey | Produced by CREXi | |
| 41,940 | 5279833 | 2400 N Woodlawn St, Wichita, KS 67220 | VA 1-640-283 | Lawrence Edgar | Produced by CREXi | |
| 41,941 | 5280523 | 4022 Englewood Ave, Lubbock, TX 79407 | VA 1-636-704 | Julie Cate | Produced by CREXi | |
| 41,942 | 5280550 | 4018 Englewood Ave, Lubbock, TX 79407 | VA 1-636-704 | Julie Cate | Produced by CREXi | |
| 41,943 | 5281561 | 53 Asheland Ave, Asheville, NC 28801 | VA 1-635-741 | Christopher Newman | https://images.crexi.com/lease-assets/226662/a042af0e1888473fb34f9da34f611e9b_716x444.jpg | 9/22/2020 |
| 41,944 | 5284522 | 2924 Claremont Ave, Berkeley, CA 94705 | VA 1-436-059 | Tadashi Yamaoda | Produced by CREXi | |
| 41,945 | 5284713 | 20115 Rimrock Rd, Apple Valley, CA 92307 | VA 1-636-705 | Daniel Marquez | Produced by CREXi | |
| 41,946 | 5285564 | 4 508-510 S Colorado Ave, Stuart, FL 34994 | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 41,947 | 5285718 | 4 603 Church St, Conway, SC 29526 | VA 1-436-013 | Ryan Gwilliam | Produced by CREXi | |
| 41,948 | 5285718 | 8 603 Church St, Conway, SC 29526 | VA 1-436-013 | Ryan Gwilliam | Produced by CREXi | |
| 41,949 | 5285755 | 1 6329 Sr-54, New Port Richey, FL 34653 | VA 1-436-126 | James Petrylka | Produced by CREXi | |
| 41,950 | 5285756 | 0 6301 State Road 54, New Port Richey, FL 34653 | VA 1-436-126 | James Petrylka | Produced by CREXi | |
| 41,951 | 5285769 | 3 6325 State Road 54, New Port Richey, FL 34653 | VA 1-436-126 | James Petrylka | Produced by CREXi | |
| 41,952 | 5285891 | 8 2167 15 Mile Rd, Sterling Heights, MI 48310 | VA 1-436-541 | Douglas Wright | https://images.crexi.com/lease-assets/243659/94271ea461f94111a21beebda0c33f38_716x444.jpg | 11/12/2020 |
| 41,953 | 5285902 | 2 2167 15 Mile Rd, Sterling Heights, MI 48310 | VA 1-436-541 | Douglas Wright | https://images.crexi.com/lease-assets/243659/8e9d8a8fc94444df904b1b964a0b105d_716x444.jpg | 11/12/2020 |
| 41,954 | 5285904 | 1 2167 15 Mile Rd, Sterling Heights, MI 48310 | VA 1-436-541 | Douglas Wright | https://images.crexi.com/lease-assets/243659/6a2483eb01824663bbd08f2339e968f6_716x444.jpg | 11/12/2020 |
| 41,955 | 5285945 | 9 1922 Kalakaua Ave, Honolulu, HI 96815 | VA 1-436-142 | Lima Maino | Produced by CREXi | |
| 41,956 | 5285965 | 3 1750 Sawtelle Blvd, Los Angeles, CA 90025 | VA 1-436-109 | J. Blomdahl | Produced by CREXi | |
| 41,957 | 5285976 | 0 412 S Lake St, Los Angeles, CA 90057 | VA 1-436-109 | J. Blomdahl | Produced by CREXi | |
| 41,958 | 5286024 | 1499 Lee Trevino Ave, El Paso, TX 79936 | VA 1-636-725 | Linda Miner | https://images.crexi.com/lease-assets/590891/d2d73f6007e54285b3a9cd7fb884a64c_716x444.jpg | 5/18/2021 |
| 41,959 | 5286072 | 0 631-643 E 71st St, Chicago, IL 60619 | VA 1-436-132 | Barbara Rudolf | Produced by CREXi | |
| 41,960 | 5287860 | 3921 Holland Blvd, Chesapeake, VA 23323 | VA 1-636-512 | Randy Rose | Produced by CREXi | |
| 41,961 | 5287880 | 3102 W Michigan St, Duluth, MN 55806 | VA 1-636-719 | David Alexander | Produced by CREXi | |
| 41,962 | 5287883 | 3102 W Michigan St, Duluth, MN 55806 | VA 1-636-719 | David Alexander | Produced by CREXi | |
| 41,963 | 5288616 | 717-721 E Union St, Pasadena, CA 91101 | VA 1-436-109 | John Ehart | Produced by CREXi | |
| 41,964 | 5293018 | 1777 Michigan Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |

**Exhibit A, Page 636**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 41,965 | 5294336 | 14450 Ewing Ave S, Burnsville, MN 55306 | VA 1-636-873 | Jeff Karels | https://images.crexi.com/lease-assets/469352/e647741b475f4ed093334577955ca5a3_716x444.jpg | 9/24/2020 |
| 41,966 | 5294337 | 14450 Ewing Ave S, Burnsville, MN 55306 | VA 1-636-873 | Jeff Karels | https://images.crexi.com/lease-assets/469352/d4efda6c246443194eb50dd49c2c9e8_716x444.jpg | 9/24/2020 |
| 41,967 | 5295512 | 808 Seneca Rd, Eugene, OR 97402 | VA 1-636-601 | Jeremy Polzel | Produced by CREXi | |
| 41,968 | 5296083 | 581 W Leffel Ln, Springfield, OH 45506 | VA 1-636-124 | Zachary Robb | Produced by CREXi | |
| 41,969 | 5296332 | 1201 Cavalier Blvd, Chesapeake, VA 23323 | VA 1-636-512 | Randy Rose | https://images.crexi.com/lease-assets/481996/c5ae90ee059440378cb877df423b597b_716x444.jpg | 9/30/2020 |
| 41,970 | 5297346 | 518 W Riverside Ave, Spokane, WA 99201 | VA 1-636-512 | Jonathan Jantz | https://images.crexi.com/lease-assets/321552/76310299d17e44409e07a4f2a38009c7_716x444.jpg | 7/11/2021 |
| 41,971 | 5298617 | 3620 Main St, Columbia, SC 29203 | VA 1-636-615 | Jason Benns | https://images.crexi.com/lease-assets/221680/bf3b7ebee250461338b423e7bb14ed156_716x444.jpg | 9/16/2020 |
| 41,972 | 5298664 | 4540-4550 W Overland Rd, Boise, ID 83705 | VA 1-635-805 | Jonathan Scobby | https://images.crexi.com/lease-assets/135205/05f087c540074ed296b85efa762fe975_716x444.jpg | 5/11/2020 |
| 41,973 | 5299344 | 3400-3460 NW 50th Ave, Lauderdale Lakes, FL 33319 | VA 1-436-113 | Carolyn Crisp | Produced by CREXi | |
| 41,974 | 5299355 | 1501 11th St NW, Washington, DC 20001 | VA 1-436-023 | Pia Miai | Produced by CREXi | |
| 41,975 | 5299363 | 1501 11th St NW, Washington, DC 20001 | VA 1-436-023 | Pia Miai | Produced by CREXi | |
| 41,976 | 5299356 | 1501 11th St NW, Washington, DC 20001 | VA 1-436-023 | Pia Miai | Produced by CREXi | |
| 41,977 | 5299357 | 1501 11th St NW, Washington, DC 20001 | VA 1-436-023 | Pia Miai | Produced by CREXi | |
| 41,978 | 5299463 | 4805 Parallel Pky, Kansas City, KS 66104 | VA 1-436-140 | Brooke Wasson | Produced by CREXi | |
| 41,979 | 5299730 | 6 1640 W Valencia Rd, Tucson, AZ 85746 | VA 1-436-103 | Kristen Rademacher | https://images.crexi.com/lease-assets/5587/58cf009de1674ff0a2938c7b7027e853_716x444.jpg | 7/17/2021 |
| 41,980 | 5300502 | 321 S Jefferson St, Chicago, IL 60661 | VA 1-636-767 | Sonya Williams | https://images.crexi.com/lease-assets/70621/3d1253d527614b6f7bb163205b5ecd7ba_716x444.jpg | 5/6/2020 |
| 41,981 | 5300523 | 313 E Willow St, Syracuse, NY 13203 | VA 1-636-510 | Edward Bulken | Produced by CREXi | |
| 41,982 | 5300528 | 313 E Willow St, Syracuse, NY 13203 | VA 1-636-510 | Edward Bulken | Produced by CREXi | |
| 41,983 | 5301137 | 540 W 4th St, Perris, CA 92570 | VA 1-636-510 | Pete Kolski | Produced by CREXi | |
| 41,984 | 5301959 | 6938 Coldwater Canyon Ave, North Hollywood, CA 91605 | VA 1-636-774 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,985 | 5301987 | 12825 Vanowen St, North Hollywood, CA 91605 | VA 1-636-774 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,986 | 5302068 | 12527-12533 Vanowen St, North Hollywood, CA 91605 | VA 1-636-774 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 41,987 | 5303110 | 5708-5712 E Speedway Blvd, Tucson, AZ 85712 | VA 1-653-829 | Scott Davis | Produced by CREXi | |
| 41,988 | 5303559 | 1430 Vanderbilt Dr, El Paso, TX 79935 | VA 1-636-725 | Linda Miner | https://images.crexi.com/lease-assets/219168/664e94f5593d4a25ae0e8e0deb6fdcad_716x444.jpg | 9/6/2020 |
| 41,989 | 5304399 | 82-106 E Dundee Rd, Wheeling, IL 60090 | VA 1-636-058 | Shawna Mangurten | Produced by CREXi | |
| 41,990 | 5305848 | 8559 Commerce Center Pky, Port Saint Lucie, FL 34986 | VA 1-636-733 | Arne Nielsen | https://images.crexi.com/lease-assets/221187/cc20bc98203f4cf487241acd251542ed_716x444.jpg | 9/10/2020 |
| 41,991 | 5305869 | 8563 Commerce Center Pky, Port Saint Lucie, FL 34986 | VA 1-636-733 | Arne Nielsen | https://images.crexi.com/lease-assets/221187/cc20bc98203f4cf487241acd251542ed_716x444.jpg | 9/12/2020 |
| 41,992 | 5306755 | 3972 W Eau Gallie Blvd, Melbourne, FL 32934 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/lease-assets/264067/2fe401f98b694cb0b402fc0df6d8c7c8_716x444.jpg | 1/26/2021 |
| 41,993 | 5306758 | 3972 W Eau Gallie Blvd, Melbourne, FL 32934 | VA 1-636-078 | Kevin Coleman | Produced by CREXi | |
| 41,994 | 5307217 | 399 Main St, Poughkeepsie, NY 12601 | VA 1-636-715 | Ed Messenger | https://images.crexi.com/lease-assets/488770/20e3c8d3e45241be85b9d8a359809726_716x444.jpg | 10/13/2020 |
| 41,995 | 5307555 | 12778 Rancho Penasquitos Blvd, San Diego, CA 92129 | VA 1-636-044 | Joerg Boetel | https://images.crexi.com/lease-assets/109108/8222a8e17e644bb8f3a22860d865ba6_716x444.jpg | 5/9/2020 |
| 41,996 | 5309345 | 1280 E County Line Rd, Ridgeland, MS 39157 | VA 1-636-073 | Sara McKercher | https://images.crexi.com/lease-assets/571168/5a672bf31f234bcb8f35ad0b4baf94a6_716x444.jpg | 6/27/2021 |
| 41,997 | 5309528 | 4710 NW 2nd Ave, Boca Raton, FL 33431 | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 41,998 | 5309532 | 4710 NW 2nd Ave, Boca Raton, FL 33431 | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 41,999 | 5309451 | 6125-6161 Executive Blvd, Rockville, MD 20852 | VA 1-435-941 | Gene Inserto | Produced by CREXi | |
| 42,000 | 5310764 | 8701 Sovereign Row, Dallas, TX 75247 | VA 1-636-699 | Darrell Shultz | Produced by CREXi | |
| 42,001 | 5310766 | 8701 Sovereign Row, Dallas, TX 75247 | VA 1-636-699 | Darrell Shultz | Produced by CREXi | |
| 42,002 | 5312058 | 10350 Nations Ford Rd, Charlotte, NC 28273 | VA 1-720-114 | Ray Dodds | Produced by CREXi | |
| 42,003 | 5312225 | 101-181 Shop City Plz, Syracuse, NY 13206 | VA 1-636-510 | Edward Bulken | Produced by CREXi | |
| 42,004 | 5313138 | 13696 Us Highway 441 Hwy, Lady Lake, FL 32159 | VA 1-636-595 | Martha Henry | Produced by CREXi | |
| 42,005 | 5317945 | 5820 N Commerce Plz, Jackson, MS 39206 | VA 1-636-073 | Sara McKercher | https://images.crexi.com/lease-assets/311843/dafeb87543244868a3bbf4ee9ba8d18e_716x444.jpg | 6/11/2021 |
| 42,006 | 5319598 | 9207 Sovereign Row, Dallas, TX 75247 | VA 1-636-699 | Darrell Shultz | Produced by CREXi | |
| 42,007 | 5319601 | 9207 Sovereign Row, Dallas, TX 75247 | VA 1-636-699 | Darrell Shultz | Produced by CREXi | |
| 42,008 | 5320292 | 4000 Dow Rd, West Melbourne, FL 32934 | VA 1-636-078 | Kevin Coleman | Produced by CREXi | |
| 42,009 | 5320293 | 4000 Dow Rd, West Melbourne, FL 32934 | VA 1-636-078 | Kevin Coleman | Produced by CREXi | |
| 42,010 | 5320594 | 1049-1051 Ashwaubenon St, Green Bay, WI 54304 | VA 1-636-379 | Pat VanVonderen | Produced by CREXi | |
| 42,011 | 5321808 | 1 1703 Harding Hwy, Lima, OH 45804 | VA 1-435-996 | Dwayne Walker | https://images.crexi.com/lease-assets/268705/2e4b1ba58f774cf7878ef98d1f971ca2_716x444.jpg | 2/10/2021 |
| 42,012 | 5321808 | 2 2356 Harding Hwy, Lima, OH 45804 | VA 1-435-996 | Dwayne Walker | https://images.crexi.com/lease-assets/268721/80576c9cb2c4b2794f3a4efae1acbaf_716x444.jpg | 2/5/2021 |
| 42,013 | 5321808 | 4 2356 Harding Hwy, Lima, OH 45804 | VA 1-435-996 | Dwayne Walker | https://images.crexi.com/lease-assets/310367/5ac7079d90e44541b4d26bdae8f0d1ba_716x444.jpg | 6/6/2021 |
| 42,014 | 5321849 | 3 2088-2090 Medical Center Dr, San Bernardino, CA 92411 | VA 1-436-081 | Daniel Marquez | Produced by CREXi | |
| 42,015 | 5321849 | 6 2088-2090 Medical Center Dr, San Bernardino, CA 92411 | VA 1-436-081 | Daniel Marquez | Produced by CREXi | |
| 42,016 | 5321885 | 9 15701-15757 Crabbs Branch Way, Rockville, MD 20855 | VA 1-435-941 | Gene Inserto | https://images.crexi.com/lease-assets/209710/ec8dce7e3afa458880c1f0a9ab66f0ba_716x444.jpg | 8/10/2020 |
| 42,017 | 5321886 | 7 15701-15757 Crabbs Branch Way, Rockville, MD 20855 | VA 1-435-941 | Gene Inserto | https://images.crexi.com/lease-assets/209710/4866d32023a64997ac29b94bf871f16_716x444.jpg | 8/10/2020 |
| 42,018 | 5321889 | 4 15720-15754 Crabbs Branch Way, Rockville, MD 20855 | VA 1-435-941 | Gene Inserto | https://images.crexi.com/lease-assets/440920/1de23017fa0f4810aa8433a5ac50599e_716x444.jpg | 8/6/2020 |
| 42,019 | 5322030 | 5 7000 Fern Ave, Shreveport, LA 71105 | VA 1-436-048 | Ron Bailey | Produced by CREXi | |
| 42,020 | 5322108 | 6 10660 W 143rd St, Orland Park, IL 60462 | VA 1-435-967 | Jonathan Fairfield | https://images.crexi.com/lease-assets/293703/a9d18810e3a64ba09c035dc88f771c84_716x444.jpg | 4/6/2021 |
| 42,021 | 5324208 | 244 N Front St, Allentown, PA 18102 | VA 1-659-241 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/572145/3f261653cc684138a5c2a80489d145e2_716x444.jpg | 5/8/2021 |
| 42,022 | 5324212 | 244 N Front St, Allentown, PA 18102 | VA 1-659-241 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/572145/e96e1aa2e7254ac290b2d109cadb5c2f_716x444.jpg | 5/8/2021 |
| 42,023 | 5324506 | 247-249 Union St, Springfield, MA 01105 | VA 1-659-702 | Jonathan Coon | https://images.crexi.com/lease-assets/462908/c3186cae0eb44f71b91d173f4eded6b8_716x444.jpg | 9/5/2020 |
| 42,024 | 5324966 | 5190 Governor Dr, San Diego, CA 92122 | VA 1-636-044 | Joerg Boetel | https://images.crexi.com/lease-assets/445412/ed24fd457b32463eb5d99118e750655e_716x444.jpg | 8/12/2020 |
| 42,025 | 5324966 | 5190 Governor Dr, San Diego, CA 92122 | VA 1-636-044 | Joerg Boetel | https://images.crexi.com/lease-assets/445412/34394d1a55af41fc88603a0d472036bf_716x444.jpg | 8/12/2020 |
| 42,026 | 5326011 | 519-533 NE 34th St, Oakland Park, FL 33334 | VA 1-636-871 | Carolyn Crisp | Produced by CREXi | |
| 42,027 | 5332770 | 3330 Healy Dr, Winston-Salem, NC 27103 | VA 1-636-595 | Andrea Erickson | https://images.crexi.com/lease-assets/48869/4fea3e5ced02438aa042229d585cf6e1_716x444.jpg | 7/31/2021 |
| 42,028 | 5332999 | 4400 S Claiborne Ave, New Orleans, LA 70125 | VA 1-636-376 | Roger McKissack | https://images.crexi.com/lease-assets/871326/6bd36a67836d4f62acc938f149f7fac1_716x444.jpg | 7/30/2022 |
| 42,029 | 5333017 | 1468 S Cherokee St, Denver, CO 80223 | VA 1-636-706 | Steve Saxton | Produced by CREXi | |
| 42,030 | 5333798 | 310 S Sherbourne Dr, Los Angeles, CA 90048 | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 42,031 | 5334510 | 4601 Lincoln Ave, Evansville, IN 47714 | VA 1-636-729 | Jason Koenig | https://images.crexi.com/lease-assets/514076/71851219bb6643d3810f8eb5380d4d3c_716x444.jpg | 11/23/2020 |
| 42,032 | 5336562 | 8617 Ambassador Row, Dallas, TX 75247 | VA 1-636-699 | Darrell Shultz | Produced by CREXi | |
| 42,033 | 5337270 | 1631 NW St Lucie West Blvd, Port Saint Lucie, FL 34986 | VA 1-636-733 | Arne Nielsen | https://images.crexi.com/lease-assets/340460/c16863cd084e4a0b8d9d83600f32c024_716x444.jpg | 8/30/2021 |
| 42,034 | 5337733 | 970 Pyott Rd, Crystal Lake, IL 60014 | VA 1-636-700 | Kristie Ptasek | https://images.crexi.com/lease-assets/447873/3cc88d41b35f4b21b2e7c8a3afb9732d_716x444.jpg | 7/9/2022 |
| 42,035 | 5337735 | 970 Pyott Rd, Crystal Lake, IL 60014 | VA 1-636-700 | Kristie Ptasek | https://images.crexi.com/lease-assets/447873/3cc88d41b35f4b21b2e7c8a3afb9732d_716x444.jpg | 7/9/2022 |
| 42,036 | 5340808 | 115-117 N Shiawassee St, Corunna, MI 48817 | VA 1-636-015 | Tina Everitt | https://images.crexi.com/lease-assets/289902/de0a0e19788745c59cceb62023d938bb_716x444.jpg | 4/24/2020 |
| 42,037 | 5343050 | 4930 S Loop 289, Lubbock, TX 79414 | VA 1-636-704 | Julie Cate | Produced by CREXi | |
| 42,038 | 5348538 | 3150 Martin Rd, Commerce Township, MI 48390 | VA 1-636-609 | Lisa Borkus | Produced by CREXi | |
| 42,039 | 5348906 | 1391 Plaza West Rd, Winston-Salem, NC 27103 | VA 1-636-595 | Andrea Erickson | https://images.crexi.com/lease-assets/322358/b4bfbebaf76a41cdbfeadcdcfe92ec86_716x444.jpg | 7/11/2021 |
| 42,040 | 5348921 | 1391 Main St, Springfield, MA 01103 | VA 1-636-702 | Jonathan Coon | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,041 | 5348922 1391 Main St, Springfield, MA 01103 | | VA 1-636-702 | Jonathan Coon | Produced by CREXi | |
| 42,042 | 5348924 1391 Main St, Springfield, MA 01103 | | VA 1-636-702 | Jonathan Coon | Produced by CREXi | |
| 42,043 | 5349066 1610 S Cherokee St, Denver, CO 80223 | | VA 1-636-706 | Steve Saxton | Produced by CREXi | |
| 42,044 | 5349067 1610 S Cherokee St, Denver, CO 80223 | | VA 1-636-706 | Steve Saxton | Produced by CREXi | |
| 42,045 | 5349240 2051 E Cedar St, Tempe, AZ 85281 | | VA 1-636-037 | Craig Darragh | https://images.crexi.com/lease-assets/100137/54383e89ccec4373b536f26530323fae_716x444.jpg | 5/29/2021 |
| 42,046 | 53494695 532 Mercantile, Port Saint Lucie, FL 34986 | | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 42,047 | 53494697 532 Mercantile, Port Saint Lucie, FL 34986 | | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 42,048 | 53494699 532 Mercantile, Port Saint Lucie, FL 34986 | | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 42,049 | 53494702 532 Mercantile, Port Saint Lucie, FL 34986 | | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 42,050 | 53495121 5230 St Clair Ave, Cleveland, OH 44103 | | VA 1-436-101 | Linda Cook | https://images.crexi.com/lease-assets/470091/3e11b921a9e54acbb09029e95d7f45a0_716x444.jpg | 9/15/2020 |
| 42,051 | 53495128 5230 St Clair Ave, Cleveland, OH 44103 | | VA 1-436-101 | Linda Cook | https://images.crexi.com/lease-assets/470091/8e53798c82214c778977d73d55994051_716x444.jpg | 9/15/2020 |
| 42,052 | 53496470 120 S Main St, Webberville, MI 48892 | | VA 1-436-015 | Trisha Everitt | https://images.crexi.com/lease-assets/334896/1099578284bc40b282a223350aa18809_716x444.jpg | 8/10/2021 |
| 42,053 | 53496480 124-128 N Main St, Webberville, MI 48892 | | VA 1-436-015 | Trisha Everitt | https://images.crexi.com/lease-assets/334896/03c14cc06c4441138aed524aa568e238_716x444.jpg | 8/10/2021 |
| 42,054 | 5349694 2607 Court House Cir, Flowood, MS 39232 | | VA 1-636-073 | Sara McKercher | Produced by CREXi | |
| 42,055 | 5349699 2607 Court House Cir, Flowood, MS 39232 | | VA 1-636-073 | Sara McKercher | Produced by CREXi | |
| 42,056 | 5349703 2607 Court House Cir, Flowood, MS 39232 | | VA 1-636-073 | Sara McKercher | Produced by CREXi | |
| 42,057 | 53497715 3365-3383 Solano Ave, Napa, CA 94558 | | VA 1-436-129 | George Chao | https://images.crexi.com/lease-assets/122508/ad7b6e67b3fc417cbe5ac6f9d5b95fb3_716x444.jpg | 1/4/2022 |
| 42,058 | 5350175 9119 John Carpenter Fwy, Dallas, TX 75247 | | VA 1-636-699 | Darrell Shultz | Produced by CREXi | |
| 42,059 | 5350178 9119 John Carpenter Fwy, Dallas, TX 75247 | | VA 1-636-699 | Darrell Shultz | Produced by CREXi | |
| 42,060 | 5350535 8 Progress St, Edison, NJ 08820 | | VA 1-636-699 | Michael Johnson | Produced by CREXi | |
| 42,061 | 5350872 1602 S 4th St, Allentown, PA 18103 | | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,062 | 5350874 1602 S 4th St, Allentown, PA 18103 | | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,063 | 5350905 3250 Healy Dr, Winston-Salem, NC 27103 | | VA 1-636-595 | Andrea Erickson | https://images.crexi.com/lease-assets/322359/725bb46e9cf84b22b56d672b66a82424_716x444.jpg | 7/11/2021 |
| 42,064 | 5351049 2032 W Superior St, Duluth, MN 55806 | | VA 1-636-719 | David Alexander | Produced by CREXi | |
| 42,065 | 5355436 203 W 43rd St, Garden City, ID 83714 | | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/350386/eebeb12e664643b79ce1d8960fc67798_716x444.jpg | 9/26/2021 |
| 42,066 | 5355438 203 W 43rd St, Garden City, ID 83714 | | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/350386/b41fffd803ef487492f1a192ff25226_716x444.jpg | 9/26/2021 |
| 42,067 | 5355440 113 W 43rd St, Garden City, ID 83714 | | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/350386/7e859f9d0e484a508714de2f2d8600a2_716x444.jpg | 9/26/2021 |
| 42,068 | 5355442 113 W 43rd St, Garden City, ID 83714 | | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/350386/e8da8da5333e49d49327e80fbbffe06a_716x444.jpg | 9/26/2021 |
| 42,069 | 5355628 2080 Dunbarton Dr, Jackson, MS 39216 | | VA 1-636-073 | Sara McKercher | Produced by CREXi | |
| 42,070 | 5355629 2080 Dunbarton Dr, Jackson, MS 39216 | | VA 1-636-073 | Sara McKercher | Produced by CREXi | |
| 42,071 | 5356214 2338 Bissonnet St, Houston, TX 77005 | | VA 1-636-123 | Fred Peavy | Produced by CREXi | |
| 42,072 | 5357320 440 Stan Dr, West Melbourne, FL 32904 | | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/lease-assets/153496/a180724fa3094c97a07e17699fe04310_716x444.jpg | 5/12/2020 |
| 42,073 | 5357765 4182 Stone Mountain Hwy, Lilburn, GA 30047 | | VA 1-636-614 | Bonnie Heath | Produced by CREXi | |
| 42,074 | 5357767 4182 Stone Mountain Hwy, Lilburn, GA 30047 | | VA 1-636-614 | Bonnie Heath | Produced by CREXi | |
| 42,075 | 5358318 735-745 Pittston St, Allentown, PA 18103 | | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,076 | 5358323 735-745 Pittston St, Allentown, PA 18103 | | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,077 | 5358661 555-557 Worthington St, Springfield, MA 01105 | | VA 1-636-702 | Jonathan Coon | Produced by CREXi | |
| 42,078 | 5358662 555-557 Worthington St, Springfield, MA 01105 | | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/lease-assets/110393/f16d75fe381648090721513e0f1ccdd_716x444.jpg | 1/18/2021 |
| 42,079 | 5359251 400-430 S San Vicente Blvd, Los Angeles, CA 90048 | | VA 1-636-770 | Richard Omura | https://images.crexi.com/lease-assets/17684/a2f2cf64c12348e9aced9efd1583073c_716x444.jpg | 5/7/2020 |
| 42,080 | 5359851 6416 Fairfield Rd, Columbia, SC 29203 | | VA 1-636-615 | Jason Benns | Produced by CREXi | |
| 42,081 | 5359853 6416 Fairfield Rd, Columbia, SC 29203 | | VA 1-636-615 | Jason Benns | Produced by CREXi | |
| 42,082 | 5359876 1031-1097 Ring St NE, Salem, OR 97303 | | VA 1-636-730 | Ryan Gwilliam | Produced by CREXi | |
| 42,083 | 5360179 1025-1033 Elm Hill Pike, Nashville, TN 37210 | | VA 1-636-712 | Mark McNamara | Produced by CREXi | |
| 42,084 | 53606749 582 NW University Blvd, Port Saint Lucie, FL 34986 | | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 42,085 | 53606767 540 NW University, Port Saint Lucie, FL 34986 | | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 42,086 | 53606778 540 NW University, Port Saint Lucie, FL 34986 | | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 42,087 | 53607379 3410 N High School Rd, Indianapolis, IN 46224 | | VA 1-436-087 | Jason Koenig | Produced by CREXi | |
| 42,088 | 53607409 2621 W 16th St, Indianapolis, IN 46222 | | VA 1-436-087 | Jason Koenig | Produced by CREXi | |
| 42,089 | 53607800 489 Main St, Groton, MA 01450 | | VA 2-093-450 | Jeff Tippett | https://images.crexi.com/lease-assets/371664/f9a837ef16e04428b3ebb0e693ed66fc_716x444.jpg | 2/25/2022 |
| 42,090 | 53607807 489 Main St, Groton, MA 01450 | | VA 2-093-450 | Jeff Tippett | https://images.crexi.com/lease-assets/371664/658025a71e8842e7a2b0c71a9fc01c1d_716x444.jpg | 2/25/2022 |
| 42,091 | 53610658 13621 Roosevelt Ave, Flushing, NY 11354 | | VA 1-435-964 | Jessica Ho | Produced by CREXi | |
| 42,092 | 53611662 1750 S Los Feliz Dr, Tempe, AZ 85281 | | VA 1-436-085 | Nicholas Cassano | https://images.crexi.com/lease-assets/159048/5500619fba3d489cbccb004e8b5d9b44_716x444.jpg | 6/25/2021 |
| 42,093 | 5361683 51 Sweeten Creek Rd, Asheville, NC 28803 | | VA 1-636-723 | Christopher Newman | Produced by CREXi | |
| 42,094 | 5362902 1312 Professional Blvd, Evansville, IN 47714 | | VA 1-636-729 | Jason Koenig | Produced by CREXi | |
| 42,095 | 5362903 1312 Professional Blvd, Evansville, IN 47714 | | VA 1-636-729 | Jason Koenig | Produced by CREXi | |
| 42,096 | 5363816 30 Rockhill Rd, Cherry Hill, NJ 08003 | | VA 1-635-858 | Valdur Kaselaan | Produced by CREXi | |
| 42,097 | 5364132 6562 Ridings Rd, Syracuse, NY 13206 | | VA 1-636-510 | Edward Bulken | Produced by CREXi | |
| 42,098 | 5364135 6562 Ridings Rd, Syracuse, NY 13206 | | VA 1-636-510 | Edward Bulken | Produced by CREXi | |
| 42,099 | 5367129 511 E Main St, Senatobia, MS 38668 | | VA 1-636-510 | Kimberly Spencer | Produced by CREXi | |
| 42,100 | 5367874 3731 E La Salle St, Phoenix, AZ 85040 | | VA 1-636-037 | Craig Darragh | Produced by CREXi | |
| 42,101 | 5369017 2601 Wayne St, Endicott, NY 13760 | | VA 1-636-061 | Rona Houser | https://images.crexi.com/lease-assets/595814/5eb5956e29104e8197ecf34727a6f06a_716x444.jpg | 1/31/2022 |
| 42,102 | 5370103 909 N Loop 288, Denton, TX 76209 | | VA 1-421-687 | Keith Howard | https://images.crexi.com/lease-assets/284051/3fd48c757b2240a3b13da1b68b5270c5_716x444.jpg | 3/17/2021 |
| 42,103 | 5370171 6302 Elgin Ave, Lubbock, TX 79413 | | VA 1-636-704 | Julie Cate | Produced by CREXi | |
| 42,104 | 5371270 1305 Randall Rd, Crystal Lake, IL 60014 | | VA 1-636-700 | Kristie Ptaszek | Produced by CREXi | |
| 42,105 | 53722209 1896 Georgetown Rd, Hudson, OH 44236 | | VA 1-436-031 | Pamela Lawrentz | https://images.crexi.com/lease-assets/329969/1cbee87de24a47be8909c537be811df1_716x444.jpg | 1/11/2022 |
| 42,106 | 53722210 1896 Georgetown Rd, Hudson, OH 44236 | | VA 1-436-031 | Pamela Lawrentz | https://images.crexi.com/lease-assets/329969/05450cd00bf14749b52b20dea5c247ef_716x444.jpg | 1/11/2022 |
| 42,107 | 53722346 581 Howe Ave, Cuyahoga Falls, OH 44221 | | VA 1-436-031 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324859/ea5142cd486749f3b6d80bc8668dc9ca_716x444.jpg | 9/6/2021 |
| 42,108 | 5372417 140 High St, Springfield, MA 01199 | | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/lease-assets/211476/3cfc79f1af4449b789faeb2251a46cc9_716x444.jpg | 8/21/2020 |
| 42,109 | 5372422 140 High St, Springfield, MA 01199 | | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/lease-assets/211476/3d68c11ec32b46c297cd36c4e571df2e_716x444.jpg | 8/21/2020 |
| 42,110 | 5372686 2506-2512 Wildwood Rd, Allison Park, PA 15101 | | VA 1-640-681 | Theresa DeShantz | https://images.crexi.com/assets/470333/89f9ae3599064cfab2387096b975109d_716x444.jpg | 9/18/2020 |
| 42,111 | 5372962 7100K Grade Ln, Louisville, KY 40213 | | VA 1-636-040 | Dale Rushing | Produced by CREXi | |
| 42,112 | 53734337 9100 Dowden Rd, Orlando, FL 32827 | | VA 1-436-033 | Robert Dallas | Produced by CREXi | |
| 42,113 | 53735357 4750 Central Park Dr, Okemos, MI 48864 | | VA 1-436-015 | Trisha Everitt | https://images.crexi.com/lease-assets/328394/9d11ab8b492c4fd48c971ebc58d002c7_716x444.jpg | 7/26/2021 |
| 42,114 | 53735662 1521 S Buncombe Rd, Greer, SC 29651 | | VA 1-436-033 | William Neary | Produced by CREXi | |
| 42,115 | 53737227 147-155 S K St, Tulare, CA 93274 | | VA 1-435-994 | John Bolling | Produced by CREXi | |
| 42,116 | 53737790 2081 Whitman Way, San Bruno, CA 94066 | | VA 2-115-451 | George Chao | Produced by CREXi | |

**Exhibit A, Page 638**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,117 | 53737828 2081 Whitman Way, San Bruno, CA 94066 | | VA 2-115-451 | George Chao | Produced by CREXi | |
| 42,118 | 53738431 6751 Abrams Rd, Dallas, TX 75231 | | VA 1-436-171 | Robert Beary | Produced by CREXi | |
| 42,119 | 5374717 1100 Macon St, Fort Worth, TX 76102 | | VA 1-636-703 | Keith Howard | https://images.crexi.com/assets/684992/e3b6fcd4a65042ee9fd0f5ffb3c52fad_716x444.jpg | 1/17/2022 |
| 42,120 | 5374720 610 Grove St, Fort Worth, TX 76102 | | VA 1-636-703 | Keith Howard | https://images.crexi.com/lease-assets/229375/644510faa2584005bf46c8d883f3e13d_716x444.jpg | 10/8/2020 |
| 42,121 | 5375624 4689 W 11th Ave, Eugene, OR 97402 | | VA 1-636-040 | Jeremy Polzel | Produced by CREXi | |
| 42,122 | 5376280 1132 E John St, Springfield, OH 45505 | | VA 1-636-194 | Zachary Robb | Produced by CREXi | |
| 42,123 | 5376987 4403-4435 Cleveland Ave NW, Canton, OH 44709 | | VA 1-636-600 | Pamela Lawrentz | Produced by CREXi | |
| 42,124 | 5377556 331 S Potomac St, Hagerstown, MD 21740 | | VA 1-636-605 | Gene Inserto | Produced by CREXi | |
| 42,125 | 5386269 2268 S 12th St, Allentown, PA 18103 | | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,126 | 5386274 2268 S 12th St, Allentown, PA 18103 | | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,127 | 53872442 425 Livingston St, Norwood, NJ 07648 | | VA 1-435-950 | Larry Kerner | Produced by CREXi | |
| 42,128 | 53872455 425 Livingston St, Norwood, NJ 07648 | | VA 1-435-950 | Larry Kerner | Produced by CREXi | |
| 42,129 | 53872466 425 Livingston St, Norwood, NJ 07648 | | VA 1-435-950 | Larry Kerner | Produced by CREXi | |
| 42,130 | 53873022 1716 E Elizabeth Ave, Linden, NJ 07036 | | VA 1-436-146 | Michael Johnson | https://images.crexi.com/lease-assets/73909/1f7070937ad641d890a180440e99949f_716x444.jpg | 5/7/2020 |
| 42,131 | 53873163 927 N Battlefield Blvd, Chesapeake, VA 23320 | | VA 1-436-022 | Randy Rose | Produced by CREXi | |
| 42,132 | 53873366 124 S Main St, Union, OH 45322 | | VA 1-436-206 | Robert Clayton | Produced by CREXi | |
| 42,133 | 53873393 7720 Montgomery Rd, Cincinnati, OH 45236 | | VA 1-436-206 | Robert Clayton | Produced by CREXi | |
| 42,134 | 53873446 8115-8133 Montgomery Rd, Cincinnati, OH 45236 | | VA 1-436-206 | Robert Clayton | https://images.crexi.com/lease-assets/269839/a1d395ed5e83450f942fd747c6b42fed_716x444.jpg | 3/12/2021 |
| 42,135 | 53875778 4205 Stadium Dr, Fort Worth, TX 76133 | | VA 1-436-097 | Nancy Honeycutt | https://images.crexi.com/lease-assets/358052/320cbdaaf45c4336826613a1d807fd54_716x444.jpg | 1/4/2022 |
| 42,136 | 5387613 1020 NW 7th Ave, Miami, FL 33136 | | VA 1-636-711 | Henry Hernandez | Produced by CREXi | |
| 42,137 | 5387620 1020 NW 7th Ave, Miami, FL 33136 | | VA 1-636-711 | Henry Hernandez | Produced by CREXi | |
| 42,138 | 53876348 774 Beal Pky NW, Fort Walton Beach, FL 32547 | | VA 1-436-048 | Ron Bailey | https://images.crexi.com/lease-assets/271320/bb55597a59cd4685b5d5e435e80d0cc6_716x444.jpg | 2/15/2021 |
| 42,139 | 53876353 778 Beal Pky NW, Fort Walton Beach, FL 32547 | | VA 1-436-048 | Ron Bailey | https://images.crexi.com/lease-assets/271320/721038a780884a3dbe71e2f3565f4122_716x444.jpg | 2/15/2021 |
| 42,140 | 53876481 1601 E James Lee Blvd, Crestview, FL 32539 | | VA 1-436-048 | Ron Bailey | https://images.crexi.com/assets/971/02e664e1e3aa4ebca40f4edc53c3c814_716x444.jpg | 5/13/2020 |
| 42,141 | 53876483 1601 E James Lee Blvd, Crestview, FL 32539 | | VA 1-436-048 | Ron Bailey | https://images.crexi.com/lease-assets/971/a9e6ae591290405190279e3f214da0f1_716x444.jpg | 5/13/2020 |
| 42,142 | 53877171 1034 Walnut Ave, Tulare, CA 93274 | | VA 1-435-994 | John Bolling | Produced by CREXi | |
| 42,143 | 53877179 1014 Walnut Ave, Tulare, CA 93274 | | VA 1-435-994 | John Bolling | Produced by CREXi | |
| 42,144 | 53877347 3320 Davis St, Dallas, TX 75211 | | VA 1-436-169 | Stacey Callaway | https://images.crexi.com/lease-assets/169011/suites/339089/4a8d14281a2f45b7bff8e36635e2c9ad_716x444.jpg | 11/26/2020 |
| 42,145 | 53878906 3012 Edison Rd, South Bend, IN 46615 | | VA 1-436-132 | Barbara Rudolf | Produced by CREXi | |
| 42,146 | 5389751 211-213 Beattie St, Syracuse, NY 13224 | | VA 1-636-510 | Edward Bulken | Produced by CREXi | |
| 42,147 | 5389816 2531 Center West Pky, Augusta, GA 30909 | | VA 1-636-614 | Bonnie Heath | https://images.crexi.com/lease-assets/324990/a2c6681f059e4314859ffc67b1c09bf1_716x444.jpg | 7/16/2021 |
| 42,148 | 5389982 248-272 S Randall Rd, Algonquin, IL 60102 | | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/257968/2fc7ae5bade5416f86272ebfc8a910de_716x444.jpg | 1/1/2021 |
| 42,149 | 5389992 2102-2126 W Algonquin Rd, Lake In The Hills, IL 60156 | | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/299187/6c0ba03ceaf4455ea3bf191f163bd305_716x444.jpg | 4/26/2021 |
| 42,150 | 5393883 638 W Imperial Ave, El Segundo, CA 90245 | | VA 1-636-050 | Richard Redlich | Produced by CREXi | |
| 42,151 | 5393996 419 Taylor St, Springfield, MA 01105 | | VA 1-636-702 | Jonathan Coon | Produced by CREXi | |
| 42,152 | 5395223 590 W Flagler St, Miami, FL 33130 | | VA 1-636-711 | Henry Hernandez | Produced by CREXi | |
| 42,153 | 5396978 3147 Boca Chica Blvd, Brownsville, TX 78521 | | VA 1-636-377 | Deborah Montgomery | Produced by CREXi | |
| 42,154 | 5396979 3147 Boca Chica Blvd, Brownsville, TX 78521 | | VA 1-636-377 | Deborah Montgomery | Produced by CREXi | |
| 42,155 | 53983621 948 Old State Route 74, Cincinnati, OH 45245 | | VA 1-436-130 | Bob Benkert | https://images.crexi.com/lease-assets/212988/a326d62f9892498f990df41b1a4dd4d7_716x444.jpg | 8/20/2020 |
| 42,156 | 53984494 253-257 S Lincoln Way, Galt, CA 95632 | | VA 1-436-143 | Mark McNamara | Produced by CREXi | |
| 42,157 | 53984821 44630 Monterey Ave, Palm Desert, CA 92260 | | VA 1-436-030 | Nick Del Cioppo | Produced by CREXi | |
| 42,158 | 53984825 44630 Monterey Ave, Palm Desert, CA 92260 | | VA 1-436-030 | Nick Del Cioppo | Produced by CREXi | |
| 42,159 | 53984886 301-309 NW Business Park Ln, Riverside, MO 64150 | | VA 1-436-140 | Brooke Wasson | Produced by CREXi | |
| 42,160 | 53984926 2461-2475 NW Tullison Rd, Riverside, MO 64150 | | VA 1-436-140 | Brooke Wasson | Produced by CREXi | |
| 42,161 | 53985149 5700 N Shartel, Oklahoma City, OK 73118 | | VA 1-435-930 | Jamie Limberg | https://images.crexi.com/assets/341989/dff35ef18c424165b81428ec99056d67_716x444.jpg | 4/22/2020 |
| 42,162 | 53987045 2802 N El Burrito Ave, Tucson, AZ 85705 | | VA 1-436-103 | Kristen Rademacher | Produced by CREXi | |
| 42,163 | 53987048 2802 N El Burrito Ave, Tucson, AZ 85705 | | VA 1-436-103 | Kristen Rademacher | Produced by CREXi | |
| 42,164 | 53987051 2802 N El Burrito Ave, Tucson, AZ 85705 | | VA 1-436-103 | Kristen Rademacher | Produced by CREXi | |
| 42,165 | 53987057 2802 N El Burrito Ave, Tucson, AZ 85705 | | VA 1-436-103 | Kristen Rademacher | Produced by CREXi | |
| 42,166 | 53987826 801 Laurel Oak Dr, Naples, FL 34108 | | VA 1-436-199 | Richard Grant | https://images.crexi.com/lease-assets/293537/6d0f997a133746ada64ee81030b00c6a_716x444.jpg | 4/6/2021 |
| 42,167 | 5402719 78375 Varner Rd, Palm Desert, CA 92211 | | VA 1-636-511 | Pete Kolski | Produced by CREXi | |
| 42,168 | 5403020 216 E Imperial Ave, El Segundo, CA 90245 | | VA 1-636-708 | Richard Redlich | Produced by CREXi | |
| 42,169 | 5403658 130 S Flores St, Los Angeles, CA 90013 | | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 42,170 | 5404809 2830 Cleveland Ave NW, Canton, OH 44709 | | VA 1-636-600 | Pamela Lawrentz | https://images.crexi.com/assets/579721/84107aa5217d4267b712573b2eef0123_716x444.jpg | 5/18/2021 |
| 42,171 | 5405807 7303 Avenue X, Lubbock, TX 79423 | | VA 1-636-704 | Julie Cate | Produced by CREXi | |
| 42,172 | 54138377 3555 Ash St, Portage, IN 46368 | | VA 1-436-132 | Barbara Rudolf | Produced by CREXi | |
| 42,173 | 5414099 7601 W University St, Wichita, KS 67209 | | VA 1-640-283 | Lawrence Ediger | Produced by CREXi | |
| 42,174 | 5414508 7906 Indiana Pl, Lubbock, TX 79423 | | VA 1-636-704 | Julie Cate | Produced by CREXi | |
| 42,175 | 5414519 7906 Indiana Pl, Lubbock, TX 79423 | | VA 1-636-704 | Julie Cate | Produced by CREXi | |
| 42,176 | 5417552 9931 Corporate Campus Dr, Louisville, KY 40223 | | VA 1-636-040 | Dale Rushing | https://images.crexi.com/lease-assets/226048/184d6cc971c54cc2987e2539dcbd0353_716x444.jpg | 9/23/2022 |
| 42,177 | 5418090 1025 Meridian Ave, Miami Beach, FL 33139 | | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,178 | 54236541 4130 N 12th St, Phoenix, AZ 85014 | | VA 1-436-123 | Alan Thieroff | Produced by CREXi | |
| 42,179 | 54236541 4130 N 12th St, Phoenix, AZ 85014 | | VA 1-436-123 | Alan Thieroff | Produced by CREXi | |
| 42,180 | 54236547 4130 N 12th St, Phoenix, AZ 85014 | | VA 1-436-123 | Alan Thieroff | Produced by CREXi | |
| 42,181 | 54236551 4130 N 12th St, Phoenix, AZ 85014 | | VA 1-436-123 | Alan Thieroff | Produced by CREXi | |
| 42,182 | 54236658 1230 Rupp Ln, Lake Worth, FL 33460 | | VA 1-436-062 | David Dunn | Produced by CREXi | |
| 42,183 | 54236946 800 Falmouth Rd, Mashpee, MA 02649 | | VA 1-435-957 | Jonathan Coon | https://images.crexi.com/lease-assets/47519/aef4734786404b5bb223749a566178b4_716x444.jpg | 10/10/2020 |
| 42,184 | 54237153 1435 W 1st St, Santa Ana, CA 92703 | | VA 1-435-969 | Mike Bellsmith | Produced by CREXi | |
| 42,185 | 54237653 1845 Bellevue Way, Tallahassee, FL 32304 | | VA 1-436-063 | David McCord | Produced by CREXi | |
| 42,186 | 54238003 803-807 C St, Galt, CA 95632 | | VA 1-436-143 | Mark McNamara | Produced by CREXi | |
| 42,187 | 54238004 803-807 C St, Galt, CA 95632 | | VA 1-436-143 | Mark McNamara | Produced by CREXi | |
| 42,188 | 54238721 74740 111 Hwy, Palm Desert, CA 92260 | | VA 1-436-030 | Nick Del Cioppo | Produced by CREXi | |
| 42,189 | 54241120 10140 W Tropicana Ave, Las Vegas, NV 89147 | | VA 1-436-088 | Jay Sanchez | Produced by CREXi | |
| 42,190 | 5426886 2719 Reservoir Blvd, Peoria, IL 61615 | | VA 1-636-050 | Sonya Williams | Produced by CREXi | |
| 42,191 | 5429509 2901 Banning Rd, Cincinnati, OH 45239 | | VA 1-636-508 | Bob Benkert | Produced by CREXi | |
| 42,192 | 5431030 3645-3649 N Harbor Ln, Boise, ID 83703 | | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/487119/e68d549a9fa74a37b5100b908971eef4_716x444.jpg | 10/9/2020 |

**Exhibit A, Page 639**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,193 | 54350139 | 12995 S Cleveland Ave, Fort Myers, FL 33907 | VA 1-436-199 | Richard Grant | Produced by CREXi | |
| 42,194 | 54351129 | 4101 E Rancier Ave, Killeen, TX 76543 | VA 1-436-693 | Michael Marx | Produced by CREXi | |
| 42,195 | 54351145 | 4101 E Rancier Ave, Killeen, TX 76543 | VA 1-436-693 | Michael Marx | Produced by CREXi | |
| 42,196 | 54351149 | 4101 E Rancier Ave, Killeen, TX 76543 | VA 1-436-693 | Michael Marx | Produced by CREXi | |
| 42,197 | 54351150 | 4101 E Rancier Ave, Killeen, TX 76543 | VA 1-436-693 | Michael Marx | Produced by CREXi | |
| 42,198 | 54351162 | 4101 E Rancier Ave, Killeen, TX 76543 | VA 1-436-693 | Michael Marx | Produced by CREXi | |
| 42,199 | 54352179 | 1119-1123 Merriam Ln, Kansas City, KS 66103 | VA 1-436-140 | Brooke Wasson | https://images.crexi.com/lease-assets/61984/d58d8997618c40f7ab3c041ee3444c40_716x444.jpg | 4/10/2021 |
| 42,200 | 54352463 | 6061 Stage Rd, Memphis, TN 38134 | VA 2-115-437 | Mary Drost | Produced by CREXi | |
| 42,201 | 54354162 | 105 KLM Dr, Johnson City, TN 37615 | VA 1-436-199 | Terri Stanley | Produced by CREXi | |
| 42,202 | 54354341 | 11718-11788 N Dale Mabry Hwy, Tampa, FL 33618 | VA 1-435-944 | Clint Bliss | Produced by CREXi | |
| 42,203 | 54384646 | 10757 Woodside Ave, Santee, CA 92071 | VA 1-636-044 | Joerg Boetel | https://images.crexi.com/lease-assets/318719/0d9d5500a258445a959f46c09f9ae95c_716x444.jpg | 7/1/2021 |
| 42,204 | 54387751 | 1627-1647 W Main St, El Centro, CA 92243 | VA 1-636-716 | Chris Fennessey | Produced by CREXi | |
| 42,205 | 54416240 | 2000-2044 Winner St, Commerce Township, MI 48390 | VA 1-636-609 | Lisa Borkus | https://images.crexi.com/lease-assets/258031/67f114d0d61144a1a2cfd1eacfab542f_716x444.jpg | 1/1/2021 |
| 42,206 | 54465532 | 225 Route 88, Brick, NJ 08724 | VA 1-636-726 | Michael Johnson | Produced by CREXi | |
| 42,207 | 54468919 | 701 W Valley Blvd, Alhambra, CA 91803 | VA 1-435-985 | John Ehart | https://images.crexi.com/lease-assets/266022/762c3f1d99c446fcb35dd927e9bba2fb_716x444.jpg | 2/10/2021 |
| 42,208 | 54469093 | 2860 S Main St, Santa Ana, CA 92707 | VA 1-435-969 | Mike Bellsmith | Produced by CREXi | |
| 42,209 | 54469097 | 2860 S Main St, Santa Ana, CA 92707 | VA 1-435-969 | Mike Bellsmith | Produced by CREXi | |
| 42,210 | 54469164 | 9179 Mentor Ave, Mentor, OH 44060 | VA 1-436-101 | Linda Cook | https://images.crexi.com/lease-assets/261341/d85f89efffa74f72abb475fe5c1df040_716x444.jpg | 1/17/2021 |
| 42,211 | 54469169 | 9179 Mentor Ave, Mentor, OH 44060 | VA 1-436-101 | Linda Cook | https://images.crexi.com/lease-assets/261341/75054eb0520c4d63b60cc9b1c1b9965e_716x444.jpg | 1/17/2021 |
| 42,212 | 54469177 | 9179 Mentor Ave, Mentor, OH 44060 | VA 1-436-101 | Linda Cook | https://images.crexi.com/lease-assets/261341/59bd7c9edb3948a597a02c1766226SdO_716x444.jpg | 1/17/2021 |
| 42,213 | 54470031 | 3208 W 7th St, Greeley, CO 80634 | VA 1-435-991 | Jason Tuomey | Produced by CREXi | |
| 42,214 | 54470037 | 3208 W 7th St, Greeley, CO 80634 | VA 1-435-991 | Jason Tuomey | Produced by CREXi | |
| 42,215 | 54470043 | 3208 W 7th St, Greeley, CO 80634 | VA 1-435-991 | Jason Tuomey | Produced by CREXi | |
| 42,216 | 54470501 | 5522 S Lewis Ave, Tulsa, OK 74105 | VA 1-436-124 | Nick Branston | Produced by CREXi | |
| 42,217 | 54470882 | 110 Klm Dr, Johnson City, TN 37615 | VA 1-436-170 | Terri Stanley | Produced by CREXi | |
| 42,218 | 54471219 | 600 S 7th St, Las Vegas, NV 89101 | VA 1-436-088 | Jay Sanchez | https://images.crexi.com/lease-assets/233221/39b8e5f18940426ea6c94da0a039c6e2_716x444.jpg | 10/13/2020 |
| 42,219 | 54471227 | 600 S 7th St, Las Vegas, NV 89101 | VA 1-436-088 | Jay Sanchez | https://images.crexi.com/lease-assets/233221/79bcd13b911e4fa3a081bce4S3f3f839_716x444.jpg | 10/13/2020 |
| 42,220 | 54475522 | 10926 Woodside Ave N, Santee, CA 92071 | VA 1-636-044 | Joerg Boetel | https://images.crexi.com/lease-assets/261150/5aabdd5397d496fb92d24c28f091ec3_716x444.jpg | 1/17/2021 |
| 42,221 | 54479272 | 6750 Victoria Rd, Youngstown, OH 44515 | VA 1-636-507 | Linda Cook | https://images.crexi.com/lease-assets/214390/7adac80e49674b5abd9b6e060030785a_716x444.jpg | 8/27/2020 |
| 42,222 | 54479302 | 6750 Victoria Rd, Youngstown, OH 44515 | VA 1-636-507 | Linda Cook | Produced by CREXi | |
| 42,223 | 54481193 | 7117 Beech Ridge Trl, Tallahassee, FL 32312 | VA 1-636-381 | David McCord | Produced by CREXi | |
| 42,224 | 54481195 | 7117 Beech Ridge Trl, Tallahassee, FL 32312 | VA 1-636-381 | David McCord | Produced by CREXi | |
| 42,225 | 54488808 | 3000 N Lakeharbor Ln, Boise, ID 83703 | VA 1-636-075 | Jonathan Scobby | Produced by CREXi | |
| 42,226 | 54488813 | 4320 W State St, Boise, ID 83703 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/assets/550894/fdf556f6587d4248974580bcceed4c9c_716x444.jpg | 1/21/2022 |
| 42,227 | 54488815 | 4320 W State St, Boise, ID 83703 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/assets/550894/3af932689305446889c1c8bbcd9520b4_716x444.jpg | 1/21/2022 |
| 42,228 | 54535521 | 9451 E 22nd St, Tucson, AZ 85710 | VA 1-436-103 | Kristen Rademacher | Produced by CREXi | |
| 42,229 | 54535522 | 9595 E Speedway Blvd, Tucson, AZ 85748 | VA 1-436-103 | Kristen Rademacher | Produced by CREXi | |
| 42,230 | 54535527 | 9595 E Speedway Blvd, Tucson, AZ 85748 | VA 1-436-103 | Kristen Rademacher | Produced by CREXi | |
| 42,231 | 54535534 | 9595 E Speedway Blvd, Tucson, AZ 85748 | VA 1-436-103 | Kristen Rademacher | Produced by CREXi | |
| 42,232 | 54557445 | 5308 Indian River Rd, Virginia Beach, VA 23464 | VA 1-636-512 | Randy Rose | https://images.crexi.com/lease-assets/279810/37f161736d6a40b8b127a64ff811f461_716x444.jpg | 3/7/2021 |
| 42,233 | 54570571 | 1550 Meridian Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,234 | 54577691 | 619 Oak St, East Lansing, MI 48823 | VA 1-636-603 | John Ehnis | Produced by CREXi | |
| 42,235 | 54578931 | 3020 Memorial Pky SW, Huntsville, AL 35801 | VA 1-636-712 | Mark McNamara | Produced by CREXi | |
| 42,236 | 54579627 | 130 W Maple Rd, Wichita, KS 67209 | VA 1-640-283 | Lawrence Ediger | Produced by CREXi | |
| 42,237 | 54607421 | 200 Pennsylvania Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,238 | 54607551 | 568 Drexel Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,239 | 54630271 | 1253 Greene St, Augusta, GA 30901 | VA 1-636-614 | Bonnie Heath | https://images.crexi.com/assets/475277/bf170b2246114ff194c3eae48a537b9d_716x444.jpg | 11/20/2021 |
| 42,240 | 54632301 | 211 Fulton St, Peoria, IL 61602 | VA 1-636-058 | Shawna Mangurten | Produced by CREXi | |
| 42,241 | 54646941 | 6404 Bannington Dr, Charlotte, NC 28226 | VA 1-720-114 | Ray Dodds | https://images.crexi.com/lease-assets/479214/3629a6c1d6f54fe4a3f92a4e6ae359b2_716x444.jpg | 9/26/2020 |
| 42,242 | 54696651 | 953 S Marengo Ave, Pasadena, CA 91106 | VA 1-421-727 | John Ehart | Produced by CREXi | |
| 42,243 | 54697311 | 221 Raymond Ave, Pasadena, CA 91103 | VA 1-410-708 | John Ehart | Produced by CREXi | |
| 42,244 | 54703371 | 1812 Red Hill Ave, Tustin, CA 92780 | VA 1-405-417 | Joerg Boetel | https://images.crexi.com/lease-assets/268586/362a472d9bed4b2c8a6188eb614caa21_716x444.jpg | 2/5/2021 |
| 42,245 | 54742851 | 1215-1303 N Berkeley Blvd, Goldsboro, NC 27534 | VA 1-405-347 | Lawrence Hiatt | https://images.crexi.com/lease-assets/312155/01a9067ffa74459eaff4b38d2dea0ef3_716x444.jpg | 6/11/2021 |
| 42,246 | 54743711 | 3025 N Great Southwest Pky, Grand Prairie, TX 75050 | VA 1-407-500 | Keith Howard | Produced by CREXi | |
| 42,247 | 54743731 | 3025 N Great Southwest Pky, Grand Prairie, TX 75050 | VA 1-407-500 | Keith Howard | Produced by CREXi | |
| 42,248 | 54762761 | 4306 Three Oaks Rd, Crystal Lake, IL 60014 | VA 1-636-700 | Kristie Ptaszek | Produced by CREXi | |
| 42,249 | 54803444 | 2645 E Riverside Dr, Ontario, CA 91761 | VA 1-436-081 | Daniel Marquez | https://images.crexi.com/lease-assets/7046/f81811d464454a20b6c4f04301eeea0a_716x444.jpg | 5/3/2020 |
| 42,250 | 54803470 | 2063 S Hellman Ave, Ontario, CA 91761 | VA 1-436-081 | Daniel Marquez | https://images.crexi.com/lease-assets/138464/b2c60777498249d8aa57c522c49a228b7_716x444.jpg | 3/10/2021 |
| 42,251 | 54803476 | 2063 S Hellman Ave, Ontario, CA 91761 | VA 1-436-081 | Daniel Marquez | https://images.crexi.com/lease-assets/138464/2448f4f73ab5472f96e9571973724f06_716x444.jpg | 3/10/2021 |
| 42,252 | 54804111 | 8101-8117 Orion Ave, Van Nuys, CA 91406 | VA 2-113-193 | Kenneth Lund | Produced by CREXi | |
| 42,253 | 54804122 | 8101-8117 Orion Ave, Van Nuys, CA 91406 | VA 2-113-193 | Kenneth Lund | Produced by CREXi | |
| 42,254 | 54806642 | 302 S 4th St, Emmaus, PA 18049 | VA 1-659-241 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/269007/10fb2b442540474aa655296a30211aa0_716x444.jpg | 2/5/2021 |
| 42,255 | 54815548 | 1269-1275 Corporate Center Pky, Santa Rosa, CA 95407 | VA 1-636-720 | Chris Thompson | https://images.crexi.com/lease-assets/442113/7d841dca0e66440d880dc7b0b3223ba8_716x444.jpg | 6/21/2022 |
| 42,256 | 54887891 | 5324 Virginia Ave, Saint Louis, MO 63111 | VA 1-436-875 | Brenda Ross | https://images.crexi.com/lease-assets/246206/3d470d37d291446792e3e90e442a3047_716x444.jpg | 4/30/2020 |
| 42,257 | 54891201 | 3102 Atkinson Ave, Killeen, TX 76543 | VA 1-636-606 | Michael Marx | Produced by CREXi | |
| 42,258 | 54893911 | 1986 Mountain Blvd, Oakland, CA 94611 | VA 1-436-138 | Anita Shin | Produced by CREXi | |
| 42,259 | 54894375 | 2011 E Cone Blvd, Greensboro, NC 27405 | VA 1-436-100 | Charlotte Alvey | https://images.crexi.com/assets/500420/9786b696e6574193bd3c3c5324d52b04_716x444.jpg | 10/29/2020 |
| 42,260 | 54894393 | 300 W 80th St, Kansas City, MO 64114 | VA 1-436-140 | Brooke Wasson | https://images.crexi.com/lease-assets/302778/842ded894a9c4869b652c8bef9d42a55_716x444.jpg | 5/4/2021 |
| 42,261 | 54894682 | 6390 Gardenia St, Arvada, CO 80004 | VA 1-435-991 | Jason Tuomey | Produced by CREXi | |
| 42,262 | 54895129 | 512 Madison St, Clarksville, TN 37040 | VA 1-436-136 | Andrew Nelson | Produced by CREXi | |
| 42,263 | 54897348 | 3600 W Slauson, Los Angeles, CA 90043 | VA 1-436-122 | Adam Davis | https://images.crexi.com/lease-assets/287293/72954915612c4704b7a8e345baccf5ba_716x444.jpg | 11/27/2021 |
| 42,264 | 54904047 | 2300 SE 4th Ave, Fort Lauderdale, FL 33316 | VA 1-636-115 | Mark White | https://images.crexi.com/lease-assets/532389/7d57c120659140deefe106f2013502f08f_716x444.jpg | 1/17/2021 |
| 42,265 | 54906650 | 2300 SE 4th Ave, Fort Lauderdale, FL 33316 | VA 1-636-728 | Mark White | https://images.crexi.com/lease-assets/532389/ed1bdb5450644cbca2b6fa266d91108d_716x444.jpg | 1/17/2021 |
| 42,266 | 54928504 | 400 PATTERSON Ln, Charleston, WV 25311 | VA 1-720-114 | Ray Dodds | https://images.crexi.com/assets/432007/e74666c04d5b48928c8a566e09cb920a_716x444.jpg | 12/27/2020 |
| 42,267 | 54983325 | 4391 Ironbound Rd, Williamsburg, VA 23188 | VA 1-436-022 | Randy Rose | Produced by CREXi | |
| 42,268 | 54983337 | 4391 Ironbound Rd, Williamsburg, VA 23188 | VA 1-436-022 | Randy Rose | Produced by CREXi | |

**Exhibit A, Page 640**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,269 | 54983654 | 1803 Miccosukee Commons Dr, Tallahassee, FL 32308 | VA 1-436-063 | David McCord | Produced by CREXi | |
| 42,270 | 54984710 | 20-22 River Rd, Blawnox, PA 15238 | VA 1-436-121 | Alan Battles | https://images.crexi.com/assets/263976/e1b95d255878454fb0303d7836769144_716x444.jpg | 1/10/2021 |
| 42,271 | 5501327 | 7309 E 21st St N, Wichita, KS 67206 | VA 1-700-364 | Lawrence Ediger | https://images.crexi.com/lease-assets/319725/d0053da5c7ec4c8e8d66c3f43869c5df_716x444.jpg | 6/30/2021 |
| 42,272 | 5501329 | 7309 E 21st St N, Wichita, KS 67206 | VA 1-700-364 | Lawrence Ediger | https://images.crexi.com/lease-assets/319725/fb13b2b759f14dea9811d0fe772647b_716x444.jpg | 6/30/2021 |
| 42,273 | 5502188 | 3015 Westwood Dr, Las Vegas, NV 89109 | VA 1-636-710 | Teryl Stickney | Produced by CREXi | |
| 42,274 | 5502510 | 100 River Ave, Eugene, OR 97404 | VA 1-636-601 | Jeremy Polzel | Produced by CREXi | |
| 42,275 | 5502584 | 513-523 NW Enterprise Dr, Port Saint Lucie, FL 34986 | VA 1-636-733 | Arne Nielsen | https://images.crexi.com/lease-assets/24406/bc2fd3c4a39d41c9be9dec60f9f287ebc_716x444.jpg | 5/7/2020 |
| 42,276 | 5503215 | 1720-1724 N Rand Rd, Palatine, IL 60074 | VA 1-636-058 | Shawna Mangurten | https://images.crexi.com/assets/83947/2cd43ffae55342a5a920983534161dab_716x444.jpg | 5/1/2020 |
| 42,277 | 5505758 | 7920 Broadway, Lemon Grove, CA 91945 | VA 1-436-133 | Joerg Boetel | Produced by CREXi | |
| 42,278 | 5505849 | 934 E Edwardsville Rd, Wood River, IL 62095 | VA 1-436-173 | Thom Murray | https://images.crexi.com/assets/522248/9e6159028a324ae59d37ca9c0d284aff_716x444.jpg | 2/8/2021 |
| 42,279 | 5505857 | 1101-1117 S Jupiter Rd, Garland, TX 75042 | VA 1-436-171 | Robert Beary | https://images.crexi.com/lease-assets/130641/5b64822def3445c0be716374759bb0b9_716x444.jpg | 5/8/2021 |
| 42,280 | 5507253 | Silverstone Trl, De Pere, WI 54115 | VA 1-636-772 | Chad Hug | Produced by CREXi | |
| 42,281 | 5507263 | Silverstone Trl, De Pere, WI 54115 | VA 1-636-772 | Chad Hug | Produced by CREXi | |
| 42,282 | 5507443 | 2700 Clare Ave, Bremerton, WA 98310 | VA 1-636-509 | Eric Ericson | Produced by CREXi | |
| 42,283 | 5508577 | 1795 S Victoria Ave, Ventura, CA 93003 | VA 1-636-731 | Ernst Mutchnick | https://images.crexi.com/lease-assets/283235/f45ffc57d687435987b8d0d3340b2662_716x444.jpg | 3/17/2021 |
| 42,284 | 5508578 | 1795 S Victoria Ave, Ventura, CA 93003 | VA 1-636-731 | Ernst Mutchnick | https://images.crexi.com/lease-assets/283235/3615c5b3b9614d9ea4fbaa8c2d986f0b_716x444.jpg | 3/17/2021 |
| 42,285 | 5509020 | 500 13th St, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,286 | 5509052 | 600 12th St, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,287 | 5509903 | 1841 N Rock Rd Ct, Wichita, KS 67206 | VA 1-700-364 | Lawrence Ediger | Produced by CREXi | |
| 42,288 | 5510224 | 4700 Douglas Cir, Lincoln, NE 68504 | VA 1-636-394 | Eric Bernstein | https://images.crexi.com/lease-assets/339742/f4cd816907a48329b3ff0f01ecd3abbd_716x444.jpg | 8/20/2021 |
| 42,289 | 5511724 | 3336 W Genesee St, Syracuse, NY 13219 | VA 1-636-510 | Edward Bulken | https://images.crexi.com/assets/769122/b82b399908554d15a5d25ab152d0fe92_716x444.jpg | 3/4/2022 |
| 42,290 | 5512535 | 602 Chestnut St, Emmaus, PA 18049 | VA 1-659-241 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/350588/e2c50a1457c2452cb3e95aee0c0b6d6a_716x444.jpg | 4/22/2020 |
| 42,291 | 5513288 | 118 1/2 Washington Ave, Endicott, NY 13760 | VA 1-636-061 | Rona Houser | Produced by CREXi | |
| 42,292 | 5513573 | 250 W Laguna St, Tucson, AZ 85705 | VA 1-653-829 | Scott Davis | Produced by CREXi | |
| 42,293 | 5513701 | 114 12th St NE, Canton, OH 44704 | VA 1-636-600 | Pamela Lawrentz | Produced by CREXi | |
| 42,294 | 5513713 | 114 12th St NE, Canton, OH 44704 | VA 1-636-600 | Pamela Lawrentz | Produced by CREXi | |
| 42,295 | 5516924 | 1307 White Horse Rd, Voorhees, NJ 08043 | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/assets/142902/352b91350aa24663a1d55ffa2331efe4_716x444.jpg | 4/27/2020 |
| 42,296 | 5516941 | 1004 Laurel Oak Rd, Voorhees, NJ 08043 | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/assets/42953/ca740a7c167e4111b49cd4ca1b17606f_716x444.jpg | 8/23/2020 |
| 42,297 | 5521509 | 560-564 NW Interpark Pl, Port Saint Lucie, FL 34986 | VA 1-636-733 | Arne Nielsen | https://images.crexi.com/lease-assets/180238/46632187717f42c8837752817a59c828_716x444.jpg | 5/21/2020 |
| 42,298 | 5526118 | 124 N 4th St, Killeen, TX 76541 | VA 1-636-606 | Michael Marx | Produced by CREXi | |
| 42,299 | 5526196 | 40 Stanford Dr, Farmington, CT 06032 | VA 1-636-715 | Ed Messenger | Produced by CREXi | |
| 42,300 | 5526213 | 20 Stanford Dr, Farmington, CT 06032 | VA 1-636-715 | Ed Messenger | https://images.crexi.com/lease-assets/207493/429600ff22d049059d5aa8a40d00b8ad_716x444.jpg | 8/11/2020 |
| 42,301 | 5527268 | 2861 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 1-636-701 | Carolyn Crisp | Produced by CREXi | |
| 42,302 | 5527381 | 1310 North St, Endicott, NY 13760 | VA 1-636-061 | Rona Houser | Produced by CREXi | |
| 42,303 | 5527402 | 24 Madison Ave, Endicott, NY 13760 | VA 1-636-061 | Rona Houser | Produced by CREXi | |
| 42,304 | 5527427 | 4311 Hwy 261, Newburgh, IN 47630 | VA 1-636-729 | Jason Koenig | Produced by CREXi | |
| 42,305 | 5528367 | 7405 82nd St, Lubbock, TX 79424 | VA 1-636-704 | Julie Cate | Produced by CREXi | |
| 42,306 | 5528692 | 3300 Royalty Row, Irving, TX 75062 | VA 1-636-699 | Darrell Shultz | Produced by CREXi | |
| 42,307 | 5528787 | 3308 Royalty Row, Irving, TX 75062 | VA 1-636-699 | Darrell Shultz | https://images.crexi.com/lease-assets/357960/bba2d36521a94f09a1fcd20421f772ce_716x444.jpg | 12/27/2021 |
| 42,308 | 5529740 | 2410 Azurite Ct, Anchorage, AK 99507 | VA 1-636-084 | Glenn Aronwits | Produced by CREXi | |
| 42,309 | 5529742 | 2410 Azurite Ct, Anchorage, AK 99507 | VA 1-636-084 | Glenn Aronwits | Produced by CREXi | |
| 42,310 | 5532039 | 8525-8545 W Colfax Ave, Lakewood, CO 80215 | VA 1-436-650 | Jason Tuomey | https://images.crexi.com/lease-assets/134228/845551fddc5e4ebaacb3e67ed689e1af_716x444.jpg | 5/8/2020 |
| 42,311 | 5520476 | 6 N Tejon St, Colorado Springs, CO 80903 | VA 2-111-150 | Stacey Rocero | Produced by CREXi | |
| 42,312 | 5520520 | 5075 N Academy Blvd, Colorado Springs, CO 80918 | VA 1-436-847 | Stacey Rocero | https://images.crexi.com/lease-assets/17805/8d79d258c2ad4b78b11e28a507faa371_716x444.jpg | 5/3/2020 |
| 42,313 | 5531325 | 354 Broadway, New York, NY 10013 | VA 2-095-764 | Victoria Iniguez | https://images.crexi.com/assets/275965/fbb32277e1624fdb8785195d8602a6ed_716x444.jpg | 1/20/2022 |
| 42,314 | 5521564 | 108 W Honolulu St, Lindsay, CA 93247 | VA 2-095-764 | John Bolling | Produced by CREXi | |
| 42,315 | 5532052 | 5485 Tolentino Dr, Las Vegas, NV 89156 | VA 1-436-644 | Jay Sanchez | Produced by CREXi | |
| 42,316 | 5534692 | 474-500 Washington St, Weymouth, MA 02188 | VA 1-636-707 | Jonathan Coon | Produced by CREXi | |
| 42,317 | 5535232 | 214 E Nora Ave, Spokane, WA 99207 | VA 1-636-701 | Jonathan Jantz | Produced by CREXi | |
| 42,318 | 5535702 | 3050 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 1-636-871 | Carolyn Crisp | Produced by CREXi | |
| 42,319 | 5536226 | 1247 Gordon Park Rd, Augusta, GA 30901 | VA 1-636-615 | Jason Benns | Produced by CREXi | |
| 42,320 | 5536227 | 1247 Gordon Park Rd, Augusta, GA 30901 | VA 1-636-615 | Jason Benns | Produced by CREXi | |
| 42,321 | 5536779 | 3280 Boca Chica Blvd, Brownsville, TX 78521 | VA 1-636-377 | Deborah Montgomery | Produced by CREXi | |
| 42,322 | 5538380 | 6600 McDivitt Dr, Bakersfield, CA 93313 | VA 1-635-822 | Nicole Raymond | Produced by CREXi | |
| 42,323 | 5542491 | 4300 Gateway Blvd, Springfield, OH 45502 | VA 1-636-124 | Zachary Robb | Produced by CREXi | |
| 42,324 | 5542492 | 4300 Gateway Blvd, Springfield, OH 45502 | VA 1-636-124 | Zachary Robb | Produced by CREXi | |
| 42,325 | 5543317 | 5401 N Haverhill Rd, West Palm Beach, FL 33407 | VA 1-436-840 | David Dunn | Produced by CREXi | |
| 42,326 | 5543379 | 820 Westbourne Dr, West Hollywood, CA 90069 | VA 1-636-730 | Richard Omura | Produced by CREXi | |
| 42,327 | 5543639 | 8053 Grapevine Hwy, North Richland Hills, TX 76180 | VA 1-436-836 | Darrell Shultz | https://images.crexi.com/lease-assets/284611/948eee2b2f87445590d676f1390f29c_716x444.jpg | 3/17/2021 |
| 42,328 | 5543511 | 2747 Sherwin Ave, Ventura, CA 93003 | VA 1-636-731 | Ernst Mutchnick | https://images.crexi.com/lease-assets/274685/882435fbf30046efa55a97d099ae0999_716x444.jpg | 2/20/2021 |
| 42,329 | 5543631 | 9520-9532 W Linebaugh Ave, Tampa, FL 33626 | VA 1-436-792 | Clint Bliss | https://images.crexi.com/lease-assets/229590/8ce0595cf9c847e9a8b99a4819c5754_716x444.jpg | 9/28/2020 |
| 42,330 | 5543633 | 9648-9664 W Linebaugh Ave, Tampa, FL 33626 | VA 1-436-792 | Clint Bliss | Produced by CREXi | |
| 42,331 | 5543633 | 9540-9572 W Linebaugh Ave, Tampa, FL 33626 | VA 1-436-792 | Clint Bliss | https://images.crexi.com/lease-assets/229590/527da3f5301845328e186767d323c1d2_716x444.jpg | 9/28/2020 |
| 42,332 | 5543633 | 9540-9572 W Linebaugh Ave, Tampa, FL 33626 | VA 1-436-792 | Clint Bliss | Produced by CREXi | |
| 42,333 | 5543695 | 210 Irving Ave, Brooklyn, NY 11237 | VA 2-116-936 | Joe Cubiotti | Produced by CREXi | |
| 42,334 | 5543697 | 210 Irving Ave, Brooklyn, NY 11237 | VA 2-116-936 | Joe Cubiotti | Produced by CREXi | |
| 42,335 | 5543726 | 210 Irving Ave, Brooklyn, NY 11237 | VA 2-116-936 | Joe Cubiotti | Produced by CREXi | |
| 42,336 | 5543734 | 210 Irving Ave, Brooklyn, NY 11237 | VA 2-116-936 | Joe Cubiotti | Produced by CREXi | |
| 42,337 | 5543744 | 210 Irving Ave, Brooklyn, NY 11237 | VA 2-116-936 | Joe Cubiotti | Produced by CREXi | |
| 42,338 | 5543763 | 3050 N 2nd Ave, Tucson, AZ 85705 | VA 1-636-438 | Kristen Rademacher | Produced by CREXi | |
| 42,339 | 5543580 | 1021-1065 S Jupiter Rd, Garland, TX 75042 | VA 1-436-171 | Robert Beary | https://images.crexi.com/lease-assets/130663/1583147c9b7c4a9bba353cbcc31b8033_716x444.jpg | 5/10/2021 |
| 42,340 | 5543994 | 21369 Nisqually Rd, Apple Valley, CA 92308 | VA 1-636-705 | Daniel Marquez | Produced by CREXi | |
| 42,341 | 5544069 | 1102 North St, Endicott, NY 13760 | VA 1-636-061 | Rona Houser | Produced by CREXi | |
| 42,342 | 5546371 | 4765 Village Plaza Loop, Eugene, OR 97401 | VA 1-636-601 | Jeremy Polzel | Produced by CREXi | |
| 42,343 | 5546378 | 4765 Village Plaza Loop, Eugene, OR 97401 | VA 1-636-601 | Jeremy Polzel | Produced by CREXi | |
| 42,344 | 5547344 | 5151 Gosford Rd, Bakersfield, CA 93313 | VA 1-635-822 | Nicole Raymond | https://images.crexi.com/lease-assets/12990/de23ef380e2a4548a0af02421070d87_716x444.jpg | 5/3/2020 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,345 | 5551269 | 3343 Glenmore Ave, Cincinnati, OH 45211 | VA 1-636-508 | Bob Benkert | Produced by CREXi | |
| 42,346 | 5551271 | 3343 Glenmore Ave, Cincinnati, OH 45211 | VA 1-636-508 | Bob Benkert | Produced by CREXi | |
| 42,347 | 5551575 | 47250 Washington St, La Quinta, CA 92253 | VA 1-636-511 | Pete Kolski | https://images.crexi.com/lease-assets/217408/6ade35e72d9941f7b56160ad005e88cc_716x444.jpg | 9/1/2020 |
| 42,348 | 5551582 | 47250 Washington St, La Quinta, CA 92253 | VA 1-636-511 | Pete Kolski | https://images.crexi.com/lease-assets/217408/d97d5920cc224b38b240070736675c85_716x444.jpg | 9/1/2020 |
| 42,349 | 5552543 | 3304 William Flynn Hwy, Allison Park, PA 15101 | VA 1-640-681 | Theresa DeShantz | Produced by CREXi | |
| 42,350 | 5552629 | 10395 Double R Blvd, Reno, NV 89521 | VA 1-636-697 | Craig Darragh | Produced by CREXi | |
| 42,351 | 5553077 | 629 N West Knoll Dr, West Hollywood, CA 90069 | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 42,352 | 5554233 | 21609 N 12th Ave, Phoenix, AZ 85027 | VA 1-437-169 | Alan Thieroff | Produced by CREXi | |
| 42,353 | 5554281 | 124 Nanticoke Ave, Endicott, NY 13760 | VA 1-636-061 | Rona Houser | https://images.crexi.com/assets/444619/ca84f53badcb45fa827afd82f0cde2a4_716x444.jpg | 8/11/2020 |
| 42,354 | 5554283 | 124 Nanticoke Ave, Endicott, NY 13760 | VA 1-636-061 | Rona Houser | https://images.crexi.com/lease-assets/444619/31ffa3f44ed547fe93cf5ac91a2ba2fc_716x444.jpg | 8/11/2020 |
| 42,355 | 5554276 | 111 S Us-52 Hwy, Moncks Corner, SC 29461 | VA 1-436-805 | Ryan Gwilliam | Produced by CREXi | |
| 42,356 | 5554297 | 111 S Us-52 Hwy, Moncks Corner, SC 29461 | VA 1-436-805 | Ryan Gwilliam | https://images.crexi.com/lease-assets/132947/b164c082f4f740babf71e538512cd92e_716x444.jpg | 6/21/2021 |
| 42,357 | 5543780 | 4446 Us Highway 220, Summerfield, NC 27358 | VA 1-436-618 | Charlotte Alvey | Produced by CREXi | |
| 42,358 | 5543785 | 4446 Us Highway 220, Summerfield, NC 27358 | VA 1-436-618 | Charlotte Alvey | Produced by CREXi | |
| 42,359 | 5543789 | 4446 Us Highway 220, Summerfield, NC 27358 | VA 1-436-618 | Charlotte Alvey | Produced by CREXi | |
| 42,360 | 5544031 | 3080 Route 112, Medford, NY 11763 | VA 1-436-639 | Joseph Furio | https://images.crexi.com/assets/863187/3b8ceaa830b84df1b089a41805df8f45_716x444.jpg | 7/15/2022 |
| 42,361 | 5544037 | 3080 Route 112, Medford, NY 11763 | VA 1-436-639 | Joseph Furio | https://images.crexi.com/lease-assets/48823/2ae4f4723b534a6ba4f649559352a598_716x444.jpg | 8/12/2021 |
| 42,362 | 5544041 | 3080 Route 112, Medford, NY 11763 | VA 1-436-639 | Joseph Furio | https://images.crexi.com/lease-assets/48823/58563f94e4464215b7c0b205c75a3896_716x444.jpg | 8/12/2021 |
| 42,363 | 5544586 | 2686 Kirby Whitten Rd, Memphis, TN 38133 | VA 1-436-678 | Mary Drost | https://images.crexi.com/lease-assets/269031/b2d9b41617e74301af2df1aa95043eaa_716x444.jpg | 2/5/2021 |
| 42,364 | 5544448 | 1236-1298 N Leroy St, Fenton, MI 48430 | VA 1-436-833 | Trisha Everitt | https://images.crexi.com/lease-assets/245798/ac2a2676c6f44273adeed2c227867021_716x444.jpg | 8/20/2021 |
| 42,365 | 5545161 | 1000 John R Rd, Troy, MI 48083 | VA 1-436-839 | Douglas Wright | Produced by CREXi | |
| 42,366 | 5545170 | 1000 John R Rd, Troy, MI 48083 | VA 1-436-839 | Douglas Wright | Produced by CREXi | |
| 42,367 | 5545180 | 1000 John R Rd, Troy, MI 48083 | VA 1-436-839 | Douglas Wright | Produced by CREXi | |
| 42,368 | 5545188 | 1000 John R Rd, Troy, MI 48083 | VA 1-436-839 | Douglas Wright | Produced by CREXi | |
| 42,369 | 5545213 | 1663 Stephenson Hwy, Troy, MI 48083 | VA 1-436-839 | Douglas Wright | https://images.crexi.com/lease-assets/205508/ea9d3834ddad4976a5efc790bcd3aaf1_716x444.jpg | 8/6/2020 |
| 42,370 | 5545238 | 1663 Stephenson Hwy, Troy, MI 48083 | VA 1-436-839 | Douglas Wright | https://images.crexi.com/lease-assets/205508/3430945843214106b3a3db3cee4801c6_716x444.jpg | 8/6/2020 |
| 42,371 | 5545263 | 1663 Stephenson Hwy, Troy, MI 48083 | VA 1-436-839 | Douglas Wright | https://images.crexi.com/lease-assets/205508/58dcfdce4caa401fbf839baef164951c_716x444.jpg | 8/6/2020 |
| 42,372 | 5545725 | 5112 Bobby Hicks Hwy, Gray, TN 37615 | VA 1-436-869 | Terri Stanley | Produced by CREXi | |
| 42,373 | 5545736 | 5112 Bobby Hicks Hwy, Gray, TN 37615 | VA 1-436-869 | Terri Stanley | Produced by CREXi | |
| 42,374 | 5545743 | 5112 Bobby Hicks Hwy, Gray, TN 37615 | VA 1-436-869 | Terri Stanley | Produced by CREXi | |
| 42,375 | 5546346 | 15 Cactus Garden Dr, Henderson, NV 89014 | VA 1-436-644 | Jay Sanchez | https://images.crexi.com/lease-assets/263388/2104eae529b746028dd6de69d8508c7_716x444.jpg | 1/26/2021 |
| 42,376 | 5547496 | 4200-4232 Carlisle Blvd NE, Albuquerque, NM 87107 | VA 1-436-863 | Chloe Miller | https://images.crexi.com/lease-assets/2714/f9c9e0baf00a40aeb702125c85ff7ff3_716x444.jpg | 5/5/2020 |
| 42,377 | 5555163 | 207 Commerce Dr, Buffalo, NY 14228 | VA 1-436-104 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 42,378 | 5555978 | 5332-5344 N Tarrant Pky, Fort Worth, TX 76244 | VA 1-421-687 | Keith Howard | Produced by CREXi | |
| 42,379 | 5557210 | 2999 Sonoma Blvd, Vallejo, CA 94590 | VA 1-635-854 | Jennifer Freudenberg | Produced by CREXi | |
| 42,380 | 5558535 | 3075 S Commerce Rd, Walled Lake, MI 48390 | VA 1-636-609 | Lisa Borkus | https://images.crexi.com/assets/500970/9a55523ab3d34f8f91032bdfa5a79588_716x444.jpg | 11/2/2020 |
| 42,381 | 5558536 | 3075 S Commerce Rd, Walled Lake, MI 48390 | VA 1-636-609 | Lisa Borkus | https://images.crexi.com/assets/500970/d9674c568924590bf08588e81ea2609_716x444.jpg | 11/2/2020 |
| 42,382 | 5559291 | 2432 Mccall Ave, Selma, CA 93662 | VA 1-636-390 | Enrique Meza | https://images.crexi.com/lease-assets/180042/b91c60cbe80b47a58b9f2cf03d3b926b_716x444.jpg | 5/2/2020 |
| 42,383 | 5560170 | 500 Lexington Ave, Fort Smith, AR 72901 | VA 1-636-771 | Lacey Bridgmon | https://images.crexi.com/lease-assets/30282/6732ea6fde7f444b8b25db23c013017f_716x444.jpg | 6/5/2021 |
| 42,384 | 5560695 | 10639 Professional Circle Dr, Reno, NV 89521 | VA 1-636-697 | Craig Darragh | https://images.crexi.com/lease-assets/232639/9c60b43a23b44957bf86587e2e039fe25_716x444.jpg | 10/11/2020 |
| 42,385 | 5560964 | 400-408 S 16th St, Fort Smith, AR 72901 | VA 1-636-771 | Lacey Bridgmon | https://images.crexi.com/lease-assets/30490/23960989a8b94baf879875891a71e900_716x444.jpg | 9/21/2021 |
| 42,386 | 5561304 | 533 S Carldon St, Allentown, PA 18103 | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,387 | 5561501 | 532-534 Main St, Weymouth, MA 02190 | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/lease-assets/216498/00552f6dd7724e488e5f5a94f802a0dd_716x444.jpg | 8/28/2020 |
| 42,388 | 5561831 | 10539 Professional Cir, Reno, NV 89521 | VA 1-636-037 | Craig Darragh | https://images.crexi.com/lease-assets/179454/9958953f8bc644038b73e26a322fdd99_716x444.jpg | 5/21/2020 |
| 42,389 | 5561983 | 429-431 E Sprague Ave, Spokane, WA 99202 | VA 1-636-701 | Jonathan Jantz | Produced by CREXi | |
| 42,390 | 5561985 | 429-431 E Sprague Ave, Spokane, WA 99202 | VA 1-636-701 | Jonathan Jantz | Produced by CREXi | |
| 42,391 | 5562134 | 814-816 West Knoll Dr, West Hollywood, CA 90069 | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 42,392 | 5562367 | 945 Pennsylvania Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,393 | 5562369 | 945 Pennsylvania Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,394 | 5564915 | 4020 N Henry Blvd, Stockbridge, GA 30281 | VA 1-636-614 | Bonnie Heath | https://images.crexi.com/assets/403641/cc604808ee1e4029b9d2f1631ce11b58_716x444.jpg | 7/18/2020 |
| 42,395 | 5565170 | 859-899 Corporate Way, Fremont, CA 94539 | VA 1-636-804 | Anita Shin | Produced by CREXi | |
| 42,396 | 5565178 | 4137 Bay St, Fremont, CA 94538 | VA 1-636-804 | Anita Shin | Produced by CREXi | |
| 42,397 | 5565249 | 3406 W Tharpe St, Tallahassee, FL 32303 | VA 1-436-859 | David McCord | Produced by CREXi | |
| 42,398 | 5565316 | 911 E Atlantic Blvd, Pompano Beach, FL 33060 | VA 1-436-643 | Carolyn Crisp | Produced by CREXi | |
| 42,399 | 5565591 | 8900 E Gateway Blvd, El Paso, TX 79907 | VA 1-636-721 | Linda Miner | Produced by CREXi | |
| 42,400 | 5571407 | 2001 Niagara Falls Blvd, Amherst, NY 14228 | VA 1-636-104 | Aleksandar Bulajic Mose | https://images.crexi.com/assets/338052/65567a968a4342179f2082ddbf88c76_716x444.jpg | 8/20/2021 |
| 42,401 | 5762659 | 161 W DeKalb Pike, King of Prussia, PA 19406 | VA 1-436-672 | Mitchell Birnbaum | https://images.crexi.com/assets/609563/9577aca389464f609e2710690746e4f7_716x444.jpg | 6/22/2021 |
| 42,402 | 5762667 | 161 W DeKalb Pike, King of Prussia, PA 19406 | VA 1-436-672 | Mitchell Birnbaum | https://images.crexi.com/assets/609563/f473cd15b8854afd8be80bb93055611e_716x444.jpg | 6/22/2021 |
| 42,403 | 5762669 | 161 W DeKalb Pike, King of Prussia, PA 19406 | VA 1-436-672 | Mitchell Birnbaum | https://images.crexi.com/assets/609563/f80d56334d0a4994af466de47f8c7fef_716x444.jpg | 6/22/2021 |
| 42,404 | 5764719 | 122 Hudson St, New York, NY 10013 | VA 1-436-871 | Victoria Iniguez | Produced by CREXi | |
| 42,405 | 5765387 | 3102 N Country Club Rd, Tucson, AZ 85716 | VA 1-436-638 | Kristen Rademacher | Produced by CREXi | |
| 42,406 | 5766454 | 5301 Torresdale Ave, Philadelphia, PA 19124 | VA 1-436-811 | Lisa Levonian | Produced by CREXi | |
| 42,407 | 5577598 | 323 E 2nd Ave, Spokane, WA 99202 | VA 1-636-701 | Jonathan Jantz | Produced by CREXi | |
| 42,408 | 5577599 | 323 E 2nd Ave, Spokane, WA 99202 | VA 1-636-701 | Jonathan Jantz | Produced by CREXi | |
| 42,409 | 5578240 | 110 Washington Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,410 | 5578787 | 3020 N Balboa Ave, Tucson, AZ 85705 | VA 1-653-829 | Scott Davis | Produced by CREXi | |
| 42,411 | 5580295 | 2010 Avalon Pky, Mcdonough, GA 30253 | VA 1-636-614 | Bonnie Heath | Produced by CREXi | |
| 42,412 | 5585325 | 163 Libbey Industrial Pky, Weymouth, MA 02189 | VA 1-636-702 | Jonathan Coon | Produced by CREXi | |
| 42,413 | 5585431 | 442 Navigation Blvd, Corpus Christi, TX 78408 | VA 1-636-112 | Cindy Kelleher | Produced by CREXi | |
| 42,414 | 5586332 | 1078-1080 Lincoln Ave, San Jose, CA 95125 | VA 1-407-457 | Guy Claudin | https://images.crexi.com/assets/502099/1b575add52e24ed29654779857ae1292_716x444.jpg | 11/2/2020 |
| 42,415 | 5587250 | 8200 N University Dr, Tamarac, FL 33321 | VA 1-410-715 | Carolyn Crisp | https://images.crexi.com/assets/704139/421684ba98734e06b6530605488dc1cb_716x444.jpg | 1/15/2021 |
| 42,416 | 5587251 | 8200 N University Dr, Tamarac, FL 33321 | VA 1-410-715 | Carolyn Crisp | Produced by CREXi | |
| 42,417 | 5587905 | 1136 Fairmount Ave S, Salem, OR 97302 | VA 1-636-730 | Ryan Gwilliam | Produced by CREXi | |
| 42,418 | 5592088 | 622 Graydon Ave, Norfolk, VA 23507 | VA 1-436-657 | Randy Rose | Produced by CREXi | |
| 42,419 | 5594458 | 1702 Henn Pky, Warren, OH 44481 | VA 1-636-507 | Linda Cook | Produced by CREXi | |
| 42,420 | 5594459 | 1702 Henn Pky, Warren, OH 44481 | VA 1-636-507 | Linda Cook | Produced by CREXi | |

**Exhibit A, Page 642**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,421 | 5595047 | 526 S Aubrey St, Allentown, PA 18109 | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,422 | 5595179 | 559 Denbigh Blvd, Newport News, VA 23608 | VA 1-636-512 | Randy Rose | https://images.crexi.com/assets/435234/7a57a25969bd46d984394581bafe8e80_716x444.jpg | 8/2/2020 |
| 42,423 | 5601334 | 844-866 Euclid Ave, Miami Beach, FL 33139 | VA 1-636-511 | Jose Rosales | Produced by CREXi | |
| 42,424 | 5601395 | 4509-4515 NW 31st Ave, Oakland Park, FL 33309 | VA 1-391-710 | Carolyn Crisp | Produced by CREXi | |
| 42,425 | 5601422 | 8 720 NW Fort Sill Blvd, Lawton, OK 73507 | VA 1-436-631 | Jamie Limberg | Produced by CREXi | |
| 42,426 | 5601423 | 4 720 NW Fort Sill Blvd, Lawton, OK 73507 | VA 1-436-631 | Jamie Limberg | Produced by CREXi | |
| 42,427 | 5601548 | 9 17555 Ventura Blvd, Encino, CA 91316 | VA 1-436-634 | Kenneth Lund | Produced by CREXi | |
| 42,428 | 5601703 | 0 12769 Gateway Blvd, Fort Myers, FL 33913 | VA 1-436-646 | Richard Grant | Produced by CREXi | |
| 42,429 | 5601703 | 1 12769 Gateway Blvd, Fort Myers, FL 33913 | VA 1-436-646 | Richard Grant | Produced by CREXi | |
| 42,430 | 5601703 | 9 12769 Gateway Blvd, Fort Myers, FL 33913 | VA 1-436-646 | Richard Grant | Produced by CREXi | |
| 42,431 | 5605142 | 549 River St, Woonsocket, RI 02895 | VA 1-421-683 | Matthew Reilly | Produced by CREXi | |
| 42,432 | 5605735 | 0 735 Georgia St, Vallejo, CA 94590 | VA 1-635-854 | Jennifer Freudenberg | Produced by CREXi | |
| 42,433 | 5607384 | 1401 Dunbar Ave, Dunbar, WV 25064 | VA 1-636-718 | Charlotte Alvey | https://images.crexi.com/assets/432005/11932180b9e64cf2a1216d066f498e85_716x444.jpg | 5/12/2021 |
| 42,434 | 5607924 | 78965 Highway 111, La Quinta, CA 92253 | VA 1-636-511 | Pete Kelski | Produced by CREXi | |
| 42,435 | 5608034 | 700 City Center Blvd, Newport News, VA 23606 | VA 1-640-428 | Randy Rose | Produced by CREXi | |
| 42,436 | 5608811 | 1163 N 2nd St, El Cajon, CA 92021 | VA 1-636-044 | Joerg Boetel | Produced by CREXi | |
| 42,437 | 5608812 | 1163 N 2nd St, El Cajon, CA 92021 | VA 1-636-044 | Joerg Boetel | Produced by CREXi | |
| 42,438 | 5609884 | 45665 W Church Rd, Sterling, VA 20164 | VA 1-636-028 | Pia Miai | https://images.crexi.com/lease-assets/251987/657025a8662746fbabab2d833294b533_716x444.jpg | 2/15/2021 |
| 42,439 | 5611501 | 2750 Whitehall Park Dr, Charlotte, NC 28273 | VA 1-720-114 | Ray Dodds | Produced by CREXi | |
| 42,440 | 5611853 | 2921 Whitson St, Selma, CA 93662 | VA 1-636-390 | Enrique Meza | Produced by CREXi | |
| 42,441 | 5611854 | 2921 Whitson St, Selma, CA 93662 | VA 1-636-390 | Enrique Meza | Produced by CREXi | |
| 42,442 | 5611925 | 105-107 E Main St, Cary, IL 60013 | VA 1-636-700 | Kristie Ptaszek | https://images.crexi.com/lease-assets/256440/daf7581ac8f844b3a518538884957c45_716x444.jpg | 12/24/2020 |
| 42,443 | 5613032 | 440 S 15th St, Allentown, PA 18102 | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,444 | 5613034 | 440 S 15th St, Allentown, PA 18102 | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,445 | 5613036 | 440 S 15th St, Allentown, PA 18102 | VA 1-659-241 | Mitchell Birnbaum | Produced by CREXi | |
| 42,446 | 5613472 | 1282 Greenfield Dr, El Cajon, CA 92021 | VA 1-636-044 | Joerg Boetel | Produced by CREXi | |
| 42,447 | 5613770 | 1004 N Alfred St, West Hollywood, CA 90069 | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 42,448 | 5613771 | 1004 N Alfred St, West Hollywood, CA 90069 | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 42,449 | 5614274 | 2593 S King Rd, San Jose, CA 95122 | VA 1-635-850 | Christopher Lau | https://images.crexi.com/lease-assets/246747/35bc4a129f7d4860a8c1544e17da032c_716x444.jpg | 1/4/2022 |
| 42,450 | 5614747 | 3115 Alameda Ave, El Paso, TX 79905 | VA 1-636-725 | Linda Miner | Produced by CREXi | |
| 42,451 | 5614771 | 294 Candelaria St, El Paso, TX 79907 | VA 1-636-725 | Linda Miner | https://images.crexi.com/assets/483905/d437ec8ef0054d32877d5b6106c3bd5e_716x444.jpg | 10/10/2020 |
| 42,452 | 5621005 | 1025 S Bridgeway Pl, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/296345/6f8c5fc23f734b028380b1ad2d3d4305_716x444.jpg | 4/16/2021 |
| 42,453 | 5621009 | 1025 S Bridgeway Pl, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/296345/65c4e9710d1848498fcc2162cfac96db_716x444.jpg | 4/16/2021 |
| 42,454 | 5628073 | 413 E Hazel St, Inglewood, CA 90302 | VA 1-421-676 | Richard Redlich | Produced by CREXi | |
| 42,455 | 5628639 | 300 E 68th St, Los Angeles, CA 90003 | VA 1-403-979 | Richard Redlich | Produced by CREXi | |
| 42,456 | 5628975 | 631 Howland Dr, Inglewood, CA 90301 | VA 1-421-676 | Richard Redlich | Produced by CREXi | |
| 42,457 | 5629751 | 1125-1153 N 2nd St, El Cajon, CA 92021 | VA 1-636-716 | Chris Fennessey | https://images.crexi.com/lease-assets/223735/e9a4949b56724e8b8879cb4fa25994ad_716x444.jpg | 9/18/2020 |
| 42,458 | 5630334 | 9415 SE Maricamp Rd, Ocala, FL 34472 | VA 1-636-095 | Martha Henry | Produced by CREXi | |
| 42,459 | 5630490 | 4250 N Dixie Hwy, Fort Lauderdale, FL 33334 | VA 1-636-871 | Carolyn Crisp | Produced by CREXi | |
| 42,460 | 5630493 | 4250 N Dixie Hwy, Fort Lauderdale, FL 33334 | VA 1-636-871 | Carolyn Crisp | Produced by CREXi | |
| 42,461 | 5630494 | 4250 N Dixie Hwy, Fort Lauderdale, FL 33334 | VA 1-636-871 | Carolyn Crisp | Produced by CREXi | |
| 42,462 | 5630651 | 2914-2920 Jacksonville Rd, Ocala, FL 34479 | VA 1-410-751 | Frank Vanis | Produced by CREXi | |
| 42,463 | 5631188 | 467 S Rivershore Ln, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | https://images.crexi.com/lease-assets/231564/b163307aa1fa4971b6d88d8f4990c9e1_716x444.jpg | 10/6/2020 |
| 42,464 | 5636222 | 1840 W Thomas Rd, Phoenix, AZ 85015 | VA 1-437-169 | Alan Thieroff | Produced by CREXi | |
| 42,465 | 5633624 | 975 Ridge Rd, Webster, NY 14580 | VA 1-421-701 | John Schlia | https://images.crexi.com/lease-assets/219468/5ffbcfc799b3477388df4a9ce54b6278_716x444.jpg | 9/10/2020 |
| 42,466 | 5633643 | 2 727 W Dekalb Pike, King of Prussia, PA 19406 | VA 1-436-672 | Mitchell Birnbaum | Produced by CREXi | |
| 42,467 | 5633645 | 3 727 W Dekalb Pike, King of Prussia, PA 19406 | VA 1-436-672 | Mitchell Birnbaum | Produced by CREXi | |
| 42,468 | 5634292 | 4 800 Highway 28 Byp, Anderson, SC 29624 | VA 1-436-870 | William Neary | https://images.crexi.com/lease-assets/602392/7f74ab630a7a413aab89811c184d8651_716x444.jpg | 5/18/2021 |
| 42,469 | 5634293 | 1 800 Highway 28 Byp, Anderson, SC 29624 | VA 1-436-870 | William Neary | https://images.crexi.com/lease-assets/602392/68c474c15af14954b88995a1fe449ed4_716x444.jpg | 5/18/2021 |
| 42,470 | 5634377 | 8 5125 Cedar Dr, Columbus, OH 43217 | VA 1-436-790 | Sam Blythe | Produced by CREXi | |
| 42,471 | 5634418 | 5 104-110 Percival Rd, Columbia, SC 29206 | VA 1-436-789 | Ryan Devaney | https://images.crexi.com/lease-assets/236453/2dc783e1d8b84660ba3c76ea62d569e0_716x444.jpg | 10/22/2020 |
| 42,472 | 5634423 | 6 104-110 Percival Rd, Columbia, SC 29206 | VA 1-436-789 | Ryan Devaney | https://images.crexi.com/lease-assets/236453/d1897ec38fbf41cdb73b07f1e5aa9928_716x444.jpg | 10/22/2020 |
| 42,473 | 5634477 | 3 33255 Woodward Ave, Birmingham, MI 48009 | VA 1-436-839 | Douglas Wright | https://images.crexi.com/lease-assets/42641/c4ff323ffcd94722a2fe11359537da89_716x444.jpg | 5/3/2020 |
| 42,474 | 5634515 | 2398 Hendersonville Rd, Arden, NC 28704 | VA 1-436-723 | Christopher Newman | https://images.crexi.com/lease-assets/219774/b1dc3141521d4868a3811972ecc41e4e_716x444.jpg | 2/15/2021 |
| 42,475 | 5634516 | 336 SW Oak St, Hillsboro, OR 97123 | VA 1-436-793 | Christopher Weaver | Produced by CREXi | |
| 42,476 | 5634634 | 9 511 N Woodward Ave, Tallahassee, FL 32304 | VA 1-436-859 | David McCord | Produced by CREXi | |
| 42,477 | 5634797 | 3 1141 E 12th St, Los Angeles, CA 90021 | VA 1-436-663 | J. Blomdahl | Produced by CREXi | |
| 42,478 | 5634804 | 5 960-962 E 12th St, Los Angeles, CA 90021 | VA 1-436-663 | J. Blomdahl | Produced by CREXi | |
| 42,479 | 5634815 | 6 1307-1309 S Los Angeles St, Los Angeles, CA 90015 | VA 1-436-663 | J. Blomdahl | https://images.crexi.com/lease-assets/12355/b3abe37597fe4418a1c5a5627e80201a_716x444.jpg | 9/17/2022 |
| 42,480 | 5634819 | 0 942 E 12th St, Los Angeles, CA 90021 | VA 1-436-663 | J. Blomdahl | Produced by CREXi | |
| 42,481 | 5634840 | 8 1926 Hartford Dr, Gastonia, NC 28052 | VA 1-436-800 | Roni-Leigh Burritt | Produced by CREXi | |
| 42,482 | 5634979 | 8 2012 W Sunset Rd, Henderson, NV 89014 | VA 1-436-644 | Jay Sanchez | https://images.crexi.com/lease-assets/222411/a630ad7c9654404da9e4144989eedd0e_716x444.jpg | 9/16/2020 |
| 42,483 | 5634980 | 2 2012 W Sunset Rd, Henderson, NV 89014 | VA 1-436-644 | Jay Sanchez | https://images.crexi.com/lease-assets/222411/b0c4e6fdd30d41c7a20cbcb93a120bd5_716x444.jpg | 9/16/2020 |
| 42,484 | 5634981 | 1 2012 W Sunset Rd, Henderson, NV 89014 | VA 1-436-644 | Jay Sanchez | https://images.crexi.com/lease-assets/222411/04d386b9c89c49c0a9c2bec6175dcd6b_716x444.jpg | 9/16/2020 |
| 42,485 | 5635041 | 2 43 W 24th St, New York, NY 10010 | VA 1-436-794 | Alessandro Santoro | Produced by CREXi | |
| 42,486 | 5635159 | 6 10885 Alder Cir, Dallas, TX 75238 | VA 1-436-769 | Robert Beary | https://images.crexi.com/assets/219048/9c9fe115e74f4be4ac459f8527056aa0_716x444.jpg | 9/8/2020 |
| 42,487 | 5635293 | 916 S D St, Fort Smith, AR 72901 | VA 1-636-771 | Lacey Bridgmon | Produced by CREXi | |
| 42,488 | 5635306 | 4 12751 New Brittany Blvd, Fort Myers, FL 33907 | VA 1-436-646 | Richard Grant | Produced by CREXi | |
| 42,489 | 5635418 | 0 300-332 E Allegheny Ave, Philadelphia, PA 19134 | VA 1-436-811 | Lisa Levonian | Produced by CREXi | |
| 42,490 | 5635423 | 0 1905-1907 E Clearfield St, Philadelphia, PA 19134 | VA 1-436-811 | Lisa Levonian | Produced by CREXi | |
| 42,491 | 5639307 | 72817 Dinah Shore Dr, Rancho Mirage, CA 92270 | VA 1-403-929 | Pete Kelski | Produced by CREXi | |
| 42,492 | 5639310 | 72817 Dinah Shore Dr, Rancho Mirage, CA 92270 | VA 1-403-929 | Pete Kelski | Produced by CREXi | |
| 42,493 | 5639847 | 58-62 East St, Plainville, CT 06062 | VA 1-636-715 | Ed Messenger | https://images.crexi.com/lease-assets/51420/a6d2201d79fb486983c7daf0d461a114_716x444.jpg | 5/7/2020 |
| 42,494 | 5638464 | 7500 Associate Ave, Brooklyn, OH 44144 | VA 1-436-619 | Pamela Lawrentz | https://images.crexi.com/lease-assets/512146/8a3f3a8b118a423ab8c4c52d643f0616_716x444.jpg | 11/19/2020 |
| 42,495 | 5638547 | 7500 Associate Ave, Brooklyn, OH 44144 | VA 1-436-619 | Pamela Lawrentz | https://images.crexi.com/lease-assets/512146/482493659d684602aa72d7147ce9cd2e_716x444.jpg | 11/19/2020 |
| 42,496 | 5645363 | 5 401 S 7th St, Fort Pierce, FL 34950 | VA 1-436-840 | David Dunn | Produced by CREXi | |

**Exhibit A, Page 643**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,497 | 56453637 | 401 S 7th St, Fort Pierce, FL 34950 | VA 1-436-840 | David Dunn | Produced by CREXi | |
| 42,498 | 56453640 | 401 S 7th St, Fort Pierce, FL 34950 | VA 1-436-840 | David Dunn | Produced by CREXi | |
| 42,499 | 56453929 | 3660 Clairemont Dr, San Diego, CA 92117 | VA 2-095-747 | Joerg Boetel | Produced by CREXi | |
| 42,500 | 56453931 | 3660 Clairemont Dr, San Diego, CA 92117 | VA 2-095-747 | Joerg Boetel | Produced by CREXi | |
| 42,501 | 56455379 | 2010 Vine St, Green Bay, WI 54302 | VA 1-436-796 | Timothy Dabbs | Produced by CREXi | |
| 42,502 | 56455416 | 2010 Vine St, Green Bay, WI 54302 | VA 1-436-796 | Timothy Dabbs | Produced by CREXi | |
| 42,503 | 56455447 | 2010 Vine St, Green Bay, WI 54302 | VA 1-436-796 | Timothy Dabbs | Produced by CREXi | |
| 42,504 | 56455453 | 2010 Vine St, Green Bay, WI 54302 | VA 1-436-796 | Timothy Dabbs | Produced by CREXi | |
| 42,505 | 56455456 | 2010 Vine St, Green Bay, WI 54302 | VA 1-436-796 | Timothy Dabbs | Produced by CREXi | |
| 42,506 | 56455465 | 2010 Vine St, Green Bay, WI 54302 | VA 1-436-796 | Timothy Dabbs | Produced by CREXi | |
| 42,507 | 56456015 | 208 W 14th St, Los Angeles, CA 90015 | VA 1-436-663 | J. Blomdahl | https://images.crexi.com/lease-assets/162422/1d999b1ef4e242f28818176159430dc_716x444.jpg | 5/12/2020 |
| 42,508 | 56458032 | 18235 Euclid Ave, Cleveland, OH 44112 | VA 1-436-619 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324931/ac8736af0eeb43fa90b8bbb045baab00_716x444.jpg | 7/16/2021 |
| 42,509 | 56458033 | 18235 Euclid Ave, Cleveland, OH 44112 | VA 1-436-619 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324931/4ab611cd9cae4c3c8bca8bc8c013e198_716x444.jpg | 7/16/2021 |
| 42,510 | 56458035 | 18235 Euclid Ave, Cleveland, OH 44112 | VA 1-436-619 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324931/43df2f050728f95b2c2d0053b29aeb5_716x444.jpg | 7/16/2021 |
| 42,511 | 5647093 | E Manning Ave, Parlier, CA 93648 | VA 1-636-390 | Enrique Meza | https://images.crexi.com/lease-assets/102182/491a0dd9d28f478bb745c45ba3a093a5_716x444.jpg | 5/8/2020 |
| 42,512 | 5653838 | 1627-1639 Washington Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | https://images.crexi.com/lease-assets/232363/7d5dea1d79d3434494454addfc9feb44_716x444.jpg | 10/16/2020 |
| 42,513 | 5653842 | 1627-1639 Washington Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | https://images.crexi.com/lease-assets/232363/359eaac5301b44f981cce1ec912e352f_716x444.jpg | 10/16/2020 |
| 42,514 | 5656180 | 1299 S Colorado St, Salem, VA 24153 | VA 1-636-605 | Gene Inserto | Produced by CREXi | |
| 42,515 | 5656184 | 1299 S Colorado St, Salem, VA 24153 | VA 1-636-605 | Gene Inserto | Produced by CREXi | |
| 42,516 | 5656286 | 1064 Industrial Dr, West Berlin, NJ 08091 | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/assets/142750/159c07d3c3014daf8009bf8dccfbc7a7_716x444.jpg | 5/2/2020 |
| 42,517 | 5656697 | 1967 SW South Macedo Blvd, Port Saint Lucie, FL 34984 | VA 1-636-733 | Arne Nielsen | Produced by CREXi | |
| 42,518 | 5656811 | 362-374 S Salina St, Syracuse, NY 13202 | VA 1-636-510 | Edward Bulken | https://images.crexi.com/lease-assets/210896/a46e2093988640fc93acfeefb51e36af_716x444.jpg | 8/16/2020 |
| 42,519 | 5662320 | 47 W Main St, Alhambra, CA 91801 | VA 1-636-120 | Tom Thompson | Produced by CREXi | |
| 42,520 | 5662618 | 1324 E Main St, El Cajon, CA 92021 | VA 1-636-044 | Joerg Boetel | Produced by CREXi | |
| 42,521 | 5663138 | 536 N Orlando Ave, Los Angeles, CA 90048 | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 42,522 | 5663156 | 612 N Orlando Ave, Los Angeles, CA 90048 | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 42,523 | 5664059 | 951 E Plaza Dr, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | Produced by CREXi | |
| 42,524 | 5666015 | 250 S Clinton St, Syracuse, NY 13202 | VA 1-636-510 | Edward Bulken | Produced by CREXi | |
| 42,525 | 5666117 | 3850 Elmore Ave, Davenport, IA 52807 | VA 1-636-770 | Kristie Ptaszek | Produced by CREXi | |
| 42,526 | 5666118 | 3850 Elmore Ave, Davenport, IA 52807 | VA 1-636-700 | Kristie Ptaszek | Produced by CREXi | |
| 42,527 | 5666285 | 1618-1624 N A St, Fort Smith, AR 72901 | VA 1-636-771 | Lacey Bridgmon | https://images.crexi.com/lease-assets/468414/3d56bddf4e2043be8d3119a7679fa0a7_3000x2000_resize.jpg | 9/13/2022 |
| 42,528 | 5667178 | 100 Towson Ave, Fort Smith, AR 72901 | VA 1-636-771 | Lacey Bridgmon | Produced by CREXi | |
| 42,529 | 5667180 | 100 Towson Ave, Fort Smith, AR 72901 | VA 1-636-771 | Lacey Bridgmon | https://images.crexi.com/lease-assets/12943/37cf10d0ad434f7a9b5fec1f0d40f2a0_716x444.jpg | 5/5/2020 |
| 42,530 | 5667787 | 11585 E 53rd Ave, Denver, CO 80239 | VA 1-636-706 | Steve Saxton | Produced by CREXi | |
| 42,531 | 5667856 | 9800 Levin Rd, Silverdale, WA 98383 | VA 1-636-509 | Eric Ericson | Produced by CREXi | |
| 42,532 | 5668657 | 680 W Virginia St, Tallahassee, FL 32304 | VA 1-436-859 | David McCord | Produced by CREXi | |
| 42,533 | 5668661 | 103 Sleepy Dr, Spring Lake, NC 28390 | VA 1-436-629 | Lawrence Hiatt | https://images.crexi.com/lease-assets/35442/ed413eaa18e84ad6bf3c358d318ee307_716x444.jpg | 5/5/2020 |
| 42,534 | 5668732 | 1707 S Country Club Rd, Decatur, IL 62521 | VA 2-046-795 | Benjamin Gonzales | Produced by CREXi | |
| 42,535 | 5668740 | 1425 Meridian Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 42,536 | 5668762 | 266-286 S Weber Rd, Bolingbrook, IL 60490 | VA 2-095-765 | Jonathan Fairfield | https://images.crexi.com/lease-assets/467640/d1143e560a694464a9c1478ce3209f3e_716x444.jpg | 9/13/2020 |
| 42,537 | 5668762 | 266-286 S Weber Rd, Bolingbrook, IL 60490 | VA 2-095-765 | Jonathan Fairfield | Produced by CREXi | |
| 42,538 | 5669040 | 1151 E Iron Eagle Dr, Eagle, ID 83616 | VA 1-636-075 | Jonathan Scobby | Produced by CREXi | |
| 42,539 | 5670013 | 13613 Us Highway 1, Sebastian, FL 32958 | VA 1-636-078 | Kevin Coleman | Produced by CREXi | |
| 42,540 | 5670014 | 13613 Us Highway 1, Sebastian, FL 32958 | VA 1-636-078 | Kevin Coleman | https://images.crexi.com/assets/618932/ece9a5da0b8644ef915859e560656241_716x444.jpg | 1/12/2022 |
| 42,541 | 5670324 | 2816 Del Prado Blvd S, Cape Coral, FL 33904 | VA 1-636-599 | Michael Suter | https://images.crexi.com/lease-assets/2096/91621413ca364d43bb8cded54eb53f85_716x444.jpg | 5/5/2020 |
| 42,542 | 5670529 | 3510-3514 Parsons Blvd, Flushing, NY 11354 | VA 1-636-597 | Brian Van Sise | https://images.crexi.com/lease-assets/570079/7c33383453e248eaa64f331653d72526_716x444.jpg | 5/10/2021 |
| 42,543 | 5672172 | 1751 SW Biltmore St, Port Saint Lucie, FL 34984 | VA 1-636-695 | Arne Nielsen | https://images.crexi.com/lease-assets/475297/e688cf8d0d8e4a1395240afa3b7c783c_716x444.jpg | 9/22/2020 |
| 42,544 | 5672174 | 1751 SW Biltmore St, Port Saint Lucie, FL 34984 | VA 1-636-695 | Arne Nielsen | https://images.crexi.com/lease-assets/475297/382a63472af24b6786be51bb494ca563_716x444.jpg | 9/22/2020 |
| 42,545 | 5674732 | 136-142 S Easton Rd, Glenside, PA 19038 | VA 1-436-672 | Mitchell Birnbaum | Produced by CREXi | |
| 42,546 | 5676646 | 5018 Express Dr S, Ronkonkoma, NY 11779 | VA 1-436-639 | Joseph Furio | https://images.crexi.com/lease-assets/766994/3c420b758a6943fe8d6e8ac936f9a9a0_716x444.jpg | 2/28/2022 |
| 42,547 | 5676711 | 9 402 E 148th St, Bronx, NY 10455 | VA 1-436-837 | Deawell Adair | Produced by CREXi | |
| 42,548 | 5676712 | 8 402 E 148th St, Bronx, NY 10455 | VA 1-436-837 | Deawell Adair | Produced by CREXi | |
| 42,549 | 5676869 | 6 1201-1281 SW 4th St, Homestead, FL 33030 | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,550 | 5676872 | 9 1201-1281 SW 4th St, Homestead, FL 33030 | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,551 | 5676873 | 2 1201-1281 SW 4th St, Homestead, FL 33030 | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,552 | 5676876 | 9 1201-1281 SW 4th St, Homestead, FL 33030 | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,553 | 5677009 | 2 21723 Sherman Way, Canoga Park, CA 91303 | VA 2-118-214 | Adam Davis | Produced by CREXi | |
| 42,554 | 5677021 | 7 311 Veterans Hwy, Levittown, PA 19056 | VA 1-436-811 | Lisa Levonian | https://images.crexi.com/lease-assets/262207/624aa5c19c734e9092e82cddd4bbdfa2_716x444.jpg | 1/22/2021 |
| 42,555 | 5682263 | 1701-1723 Mission St, Santa Cruz, CA 95060 | VA 1-636-539 | Kristen Thomas | Produced by CREXi | |
| 42,556 | 5682266 | 1701-1723 Mission St, Santa Cruz, CA 95060 | VA 1-636-539 | Kristen Thomas | Produced by CREXi | |
| 42,557 | 5683654 | 4800 NE 12th Ave, Fort Lauderdale, FL 33334 | VA 1-436-540 | Carolyn Crisp | Produced by CREXi | |
| 42,558 | 5690813 | 5 2461 Ariel St N, Maplewood, MN 55109 | VA 1-436-856 | David Alexander | Produced by CREXi | |
| 42,559 | 5690884 | 1 1811 Horace Ave, Abington, PA 19001 | VA 1-436-672 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/438635/2379e0d7dfd1438fb8ecd3b8ca23d405_716x444.jpg | 8/4/2020 |
| 42,560 | 5690888 | 8 854 W Main St, Branford, CT 06405 | VA 2-093-330 | Ed Messenger | https://images.crexi.com/lease-assets/109950/ea4e4eca85f64ca8b70e76b01a738eb_716x444.jpg | 5/10/2020 |
| 42,561 | 5690889 | 68 Baldwin St, West Springfield, MA 01089 | VA 2-093-330 | Ed Messenger | Produced by CREXi | |
| 42,562 | 5690889 | 8 854 W Main St, Branford, CT 06405 | VA 2-093-330 | Ed Messenger | https://images.crexi.com/lease-assets/109950/265aa51ed7dc4a288124d64d84f544b_716x444.jpg | 5/10/2020 |
| 42,563 | 5690893 | 9 728 E Leicester Ave, Norfolk, VA 23503 | VA 1-436-657 | Randy Rose | Produced by CREXi | |
| 42,564 | 5690894 | 3 449-461 Main St, Holyoke, MA 01040 | VA 1-436-862 | Ed Messenger | Produced by CREXi | |
| 42,565 | 5691233 | 5 2011 W Spring Creek Pkwy, Plano, TX 75023 | VA 1-436-799 | Stacey Callaway | https://images.crexi.com/lease-assets/208568/4d72e90c2b004b2ea7407e4f226d4832_716x444.jpg | 8/12/2020 |
| 42,566 | 5691234 | 5 2011 W Spring Creek Pkwy, Plano, TX 75023 | VA 1-436-799 | Stacey Callaway | https://images.crexi.com/lease-assets/431981/49efd58ab3df4258817967ec4a274509_716x444.jpg | 5/31/2022 |
| 42,567 | 5691236 | 2 3821 Spring Creek Pkwy, Plano, TX 75023 | VA 1-436-799 | Stacey Callaway | Produced by CREXi | |
| 42,568 | 5691236 | 3 3821 Spring Creek Pkwy, Plano, TX 75023 | VA 1-436-799 | Stacey Callaway | Produced by CREXi | |
| 42,569 | 5691276 | 4 9025 SW 73rd Ct, Miami, FL 33156 | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,570 | 5691287 | 8 8821 Westheimer Rd, Houston, TX 77063 | VA 1-436-632 | Jarren Small | Produced by CREXi | |
| 42,571 | 5691336 | 6 822 E Centerville Rd, Garland, TX 75041 | VA 1-636-769 | Robert Beary | https://images.crexi.com/lease-assets/85905/1c84af85bdef4280b305f76dce9902f5_716x444.jpg | 5/3/2020 |
| 42,572 | 5691412 | 5 6808 Atlantic Ave, Bell, CA 90201 | VA 2-118-214 | Adam Davis | Produced by CREXi | |

**Exhibit A, Page 644**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,573 | 5696350 4550 Country Club Rd, Winston-Salem, NC 27104 | | VA 1-636-137 | Andrea Erickson | Produced by CREXi | |
| 42,574 | 5697114 4409 Anderson Hill Rd, Silverdale, WA 98383 | | VA 1-636-133 | Eric Ericson | Produced by CREXi | |
| 42,575 | 5697821 7097-7147 University Ave, La Mesa, CA 91941 | | VA 1-636-882 | Chris Fennessey | Produced by CREXi | |
| 42,576 | 5698938 900 Government St, Mobile, AL 36604 | | VA 1-636-620 | David McCord | Produced by CREXi | |
| 42,577 | 5698940 900 Government St, Mobile, AL 36604 | | VA 1-636-620 | David McCord | Produced by CREXi | |
| 42,578 | 5699178 1050-1070 NE 45th St, Oakland Park, FL 33334 | | VA 1-636-540 | Carolyn Crisp | Produced by CREXi | |
| 42,579 | 5699922 280 S Academy Ave, Eagle, ID 83616 | | VA 1-636-592 | Jonathan Scobby | Produced by CREXi | |
| 42,580 | 5699960 145 Liberty St NE, Salem, OR 97301 | | VA 1-636-504 | Ryan Gwilliam | Produced by CREXi | |
| 42,581 | 5699961 145 Liberty St NE, Salem, OR 97301 | | VA 1-636-504 | Ryan Gwilliam | https://images.crexi.com/lease-assets/332306/94eb98ece89e4a769277ffe473307a522_716x444.jpg | 7/31/2021 |
| 42,582 | 5700011 455-467 Court St NE, Salem, OR 97301 | | VA 1-636-504 | Ryan Gwilliam | https://images.crexi.com/lease-assets/439787/7f17522a2c6748a598a05df614adced1_716x444.jpg | 8/6/2020 |
| 42,583 | 5701975 8614 Argent St, Santee, CA 92071 | | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/36681/101a21c22cc54ad5adfa3ed63ac2fc2b_716x444.jpg | 12/13/2020 |
| 42,584 | 5701344 9 41 John St, Babylon, NY 11702 | | VA 1-436-639 | Joseph Furio | Produced by CREXi | |
| 42,585 | 5701375 1 1609 W Franklin St, Jackson, MI 49203 | | VA 1-436-833 | Trisha Everitt | Produced by CREXi | |
| 42,586 | 5701474 1 811 Wakefield Dr, Oakdale, CA 95361 | | VA 2-095-764 | John Bolling | Produced by CREXi | |
| 42,587 | 5701475 3 811 Wakefield Dr, Oakdale, CA 95361 | | VA 2-095-764 | John Bolling | Produced by CREXi | |
| 42,588 | 5701570 5 10201 S Cicero Ave, Oak Lawn, IL 60453 | | VA 1-436-802 | Barbara Rudolf | Produced by CREXi | |
| 42,589 | 5702206 925 Cochran St, Shreveport, LA 71107 | | VA 1-636-622 | Darrell Shultz | https://images.crexi.com/lease-assets/73694/5253d5a3bfca459ea4c35bf84fbd1fca_716x444.jpg | 1/22/2021 |
| 42,590 | 5706772 137 W Marion Ave, Edgewater, FL 32132 | | VA 1-636-624 | Robert Dallas | Produced by CREXi | |
| 42,591 | 5708318 4305 Airpark Blvd, Duluth, MN 55811 | | VA 1-636-621 | David Alexander | https://images.crexi.com/lease-assets/287975/b708c221e36f4cb084fd79abd9ec6d53_716x444.jpg | 3/28/2021 |
| 42,592 | 5708623 11720-11730 E 49th Ave, Denver, CO 80239 | | VA 1-636-130 | Steve Saxton | https://images.crexi.com/lease-assets/149320/e932be8e89424fb898a481000daa494b_716x444.jpg | 5/11/2020 |
| 42,593 | 5708719 1540-1546 E Main St, El Cajon, CA 92021 | | VA 1-636-404 | Joerg Boetel | Produced by CREXi | |
| 42,594 | 5708969 1005 N Croft Ave, West Hollywood, CA 90069 | | VA 1-636-749 | Richard Omura | Produced by CREXi | |
| 42,595 | 5710318 1808 S Pennsylvania Ave, Lansing, MI 48910 | | VA 1-636-127 | John Elmis | https://images.crexi.com/lease-assets/213579/38c67748dee24ed99aad7feea6ec0f2c_716x444.jpg | 8/25/2020 |
| 42,596 | 5710320 1808 S Pennsylvania Ave, Lansing, MI 48910 | | VA 1-636-127 | John Elmis | https://images.crexi.com/lease-assets/452521/c0923164516a4098a10589fec553f16a_716x444.jpg | 8/22/2020 |
| 42,597 | 5711363 5 10027-10039 Prospect Ave, Santee, CA 92071 | | VA 2-095-747 | Joerg Boetel | Produced by CREXi | |
| 42,598 | 5711364 1 10027-10039 Prospect Ave, Santee, CA 92071 | | VA 2-095-747 | Joerg Boetel | Produced by CREXi | |
| 42,599 | 5711363 7 14181 Newport Ave, Tustin, CA 92780 | | VA 1-436-671 | Mike Bellsmith | Produced by CREXi | |
| 42,600 | 5711583 0 601 N Glenville Dr, Richardson, TX 75081 | | VA 1-436-769 | Robert Beary | https://images.crexi.com/lease-assets/337994/3b98d752f26949a59b7c57a0ee2ba54c_716x444.jpg | 8/20/2021 |
| 42,601 | 5711956 44000 W 12 Mile Rd, Novi, MI 48377 | | VA 1-653-832 | Lisa Borkus | https://images.crexi.com/lease-assets/206464/7827dd820ea14784b0047eb1a29ff144_716x444.jpg | 8/6/2020 |
| 42,602 | 5713628 107 Everett Rd, Albany, NY 12205 | | VA 1-636-833 | Rona Houser | https://images.crexi.com/lease-assets/486573/9c0c84f6571244bfb14bcf13dea08258_716x444.jpg | 10/8/2020 |
| 42,603 | 5714204 2425 E Main St, Springfield, OH 45503 | | VA 1-635-984 | Zachary Robb | Produced by CREXi | |
| 42,604 | 5714451 7 N Washington St, Plainville, CT 06062 | | VA 1-635-871 | Ed Messenger | https://images.crexi.com/lease-assets/51088/0bd9301352d34361976669b428c89486_716x444.jpg | 12/2/2021 |
| 42,605 | 5715148 955 N Croft Ave, Los Angeles, CA 90069 | | VA 1-636-749 | Richard Omura | Produced by CREXi | |
| 42,606 | 5717332 3874 Oak Dr, Augusta, GA 30907 | | VA 1-636-753 | Bonnie Heath | Produced by CREXi | |
| 42,607 | 5718521 4800 NE 12th Ave, Fort Lauderdale, FL 33334 | | VA 1-636-540 | Carolyn Crisp | Produced by CREXi | |
| 42,608 | 5718571 491 S Darrington Rd, El Paso, TX 79928 | | VA 1-636-506 | Linda Miner | Produced by CREXi | |
| 42,609 | 5718572 491 S Darrington Rd, El Paso, TX 79928 | | VA 1-636-506 | Linda Miner | Produced by CREXi | |
| 42,610 | 5719088 1323 SE 3rd Ave, Fort Lauderdale, FL 33316 | | VA 1-636-021 | Mark White | https://images.crexi.com/assets/524481/cfd06b0db15a41d79ba4dcc2bf6d9ad9_716x444.jpg | 12/18/2020 |
| 42,611 | 5724126 777 W Swan St, Columbus, OH 43212 | | VA 1-421-723 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 42,612 | 5725039 8 6703-6707 W Waters Ave, Tampa, FL 33634 | | VA 1-436-792 | Clint Bliss | https://images.crexi.com/lease-assets/77841/d7d2064294d04b57b6acd63088089b80_716x444.jpg | 5/4/2020 |
| 42,613 | 5725412 1225 Texas Ave, El Paso, TX 79901 | | VA 1-636-506 | Linda Miner | Produced by CREXi | |
| 42,614 | 5725413 1225 Texas Ave, El Paso, TX 79901 | | VA 1-636-506 | Linda Miner | Produced by CREXi | |
| 42,615 | 5730228 1 Market Sq SE, Roanoke, VA 24011 | | VA 1-635-957 | Randy Rose | Produced by CREXi | |
| 42,616 | 5730229 1 Market Sq SE, Roanoke, VA 24011 | | VA 1-635-957 | Randy Rose | Produced by CREXi | |
| 42,617 | 5730735 1306 Rome Ave, Sarasota, FL 34243 | | VA 1-403-898 | Syd Krawczyk | Produced by CREXi | |
| 42,618 | 5730736 1306 Rome Ave, Sarasota, FL 34243 | | VA 1-403-898 | Syd Krawczyk | Produced by CREXi | |
| 42,619 | 5730885 4665 Joliet St, Denver, CO 80239 | | VA 1-636-130 | Steve Saxton | Produced by CREXi | |
| 42,620 | 5730928 4900-4934 Lima St, Denver, CO 80239 | | VA 1-636-130 | Steve Saxton | https://images.crexi.com/lease-assets/303550/56c7dbd1ab6e4d12a3dba0d74e9a03b8_716x444.jpg | 5/6/2021 |
| 42,621 | 5731065 4675 Kingston St, Denver, CO 80239 | | VA 1-636-130 | Steve Saxton | Produced by CREXi | |
| 42,622 | 5731070 4909-4919 Kingston St, Denver, CO 80239 | | VA 1-636-130 | Steve Saxton | https://images.crexi.com/lease-assets/109375/c9be44bbcc6454b9db779b58c391daa53_716x444.jpg | 10/6/2020 |
| 42,623 | 5731124 5454 Havana St, Denver, CO 80239 | | VA 1-636-130 | Steve Saxton | Produced by CREXi | |
| 42,624 | 5731152 4890 Ironton St, Denver, CO 80239 | | VA 1-636-130 | Steve Saxton | Produced by CREXi | |
| 42,625 | 5732960 6 9474 Kearny Villa Rd, San Diego, CA 92126 | | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/318710/bf4da1f995a74194bb336d434bf54fff_716x444.jpg | 7/1/2021 |
| 42,626 | 5732964 6 10704 Prospect Ave, Santee, CA 92071 | | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/195649/424eb2b61d7c461fbfdc8bf1670f8755_716x444.jpg | 7/13/2020 |
| 42,627 | 5732985 4 67 Industrial Park, Monticello, FL 32344 | | VA 1-636-859 | David McCord | Produced by CREXi | |
| 42,628 | 5731709 1124 S Lake St, Fort Worth, TX 76104 | | VA 1-436-674 | Nancy Honeycutt | Produced by CREXi | |
| 42,629 | 5731718 1124 S Lake St, Fort Worth, TX 76104 | | VA 1-436-674 | Nancy Honeycutt | Produced by CREXi | |
| 42,630 | 5731729 1124 S Lake St, Fort Worth, TX 76104 | | VA 1-436-674 | Nancy Honeycutt | Produced by CREXi | |
| 42,631 | 5731871 2285 Franklin Rd, Bloomfield Township, MI 48302 | | VA 1-436-839 | Douglas Wright | Produced by CREXi | |
| 42,632 | 5731897 2285 Franklin Rd, Bloomfield Township, MI 48302 | | VA 1-436-839 | Douglas Wright | Produced by CREXi | |
| 42,633 | 5731914 2285 Franklin Rd, Bloomfield Township, MI 48302 | | VA 1-436-839 | Douglas Wright | Produced by CREXi | |
| 42,634 | 5732213 3271-3283 Pico Blvd, Los Angeles, CA 90019 | | VA 1-436-663 | J. Blomdahl | Produced by CREXi | |
| 42,635 | 5732649 NW Ajo & Alvernon Way, Tucson, AZ 85714 | | VA 1-436-638 | Kristen Rademacher | Produced by CREXi | |
| 42,636 | 5732832 29 N 28th St, Las Vegas, NV 89101 | | VA 1-636-644 | Jay Sanchez | https://images.crexi.com/assets/799245/87efce5818bf4c969953aba1829758bf_716x444.jpg | 4/13/2022 |
| 42,637 | 5732852 29 N 28th St, Las Vegas, NV 89101 | | VA 1-636-644 | Jay Sanchez | https://images.crexi.com/assets/799245/c89e9ad7a72d43538ed1022aaff515dc_716x444.jpg | 4/13/2022 |
| 42,638 | 5733888 4521 E Jensen St, Mesa, AZ 85205 | | VA 1-436-666 | Nicholas Cassano | https://images.crexi.com/assets/520326/ea5ea3d6a6e84e6581bdee94a64a57b2_716x444.jpg | 12/12/2020 |
| 42,639 | 5733916 1239 S Federal Hwy, Fort Lauderdale, FL 33316 | | VA 1-636-021 | Mark White | Produced by CREXi | |
| 42,640 | 5733999 96 S Baltic Ave, Meridian, ID 83642 | | VA 1-636-592 | Jonathan Scobby | Produced by CREXi | |
| 42,641 | 5734006 96 S Baltic Ave, Meridian, ID 83642 | | VA 1-636-592 | Jonathan Scobby | Produced by CREXi | |
| 42,642 | 5734066 335 S Edgewood Ln, Eagle, ID 83616 | | VA 1-636-592 | Jonathan Scobby | Produced by CREXi | |
| 42,643 | 5734324 406 Briarwood Dr, Jackson, MS 39206 | | VA 1-421-735 | Sara McKercher | https://images.crexi.com/lease-assets/311864/dcacdf8800de42a6b1152bb74c4e4486_716x444.jpg | 6/10/2021 |
| 42,644 | 5735723 3001 50th St, Lubbock, TX 79413 | | VA 1-636-034 | Julie Cate | Produced by CREXi | |
| 42,645 | 5735726 3001 50th St, Lubbock, TX 79413 | | VA 1-636-034 | Julie Cate | Produced by CREXi | |
| 42,646 | 5737911 147 Davis Rd, Augusta, GA 30907 | | VA 1-636-753 | Bonnie Heath | Produced by CREXi | |
| 42,647 | 5739070 800 S 4th St, Fort Smith, AR 72901 | | VA 1-636-358 | Lacey Bridgmon | https://images.crexi.com/assets/141062/f1ef048b5db44988944f3df13eb8c4d3_716x444.jpg | 11/14/2020 |
| 42,648 | 5739266 4800 NE 12th Ave, Fort Lauderdale, FL 33334 | | VA 1-636-540 | Carolyn Crisp | Produced by CREXi | |

**Exhibit A, Page 645**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,649 | 5742991 8057 Washington Village Dr, Dayton, OH 45458 | | VA 1-635-984 | Zachary Robb | https://images.crexi.com/assets/590696/1cbca077e898492c8317cf8460d6daac_716x444.jpg | 7/24/2021 |
| 42,650 | 5743871 790 Shawnee Rd, Lima, OH 45805 | | VA 1-436-868 | Dwayne Walker | https://images.crexi.com/lease-assets/342383/7e1ab14dee9243948a4dd0744104b9e3_716x444.jpg | 8/30/2021 |
| 42,651 | 57439000 23100-23140 Miles Rd, Bedford Heights, OH 44128 | | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/324942/2177243db714550b9404df9a36de7cf_716x444.jpg | 8/10/2021 |
| 42,652 | 57439008 23100-23140 Miles Rd, Bedford Heights, OH 44128 | | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/324942/3bdcc128addc45e4bd979c0abd779315_716x444.jpg | 8/10/2021 |
| 42,653 | 57439026 23100-23140 Miles Rd, Bedford Heights, OH 44128 | | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/324942/cd9cc09ef6f04b539102659c8df1906e_716x444.jpg | 8/10/2021 |
| 42,654 | 5744054 595 Double Eagle Ct, Reno, NV 89521 | | VA 1-636-037 | Craig Darragh | Produced by CREXi | |
| 42,655 | 5744065 9475 Double E Blvd, Reno, NV 89521 | | VA 1-636-037 | Craig Darragh | Produced by CREXi | |
| 42,656 | 5744066 9475 Double E Blvd, Reno, NV 89521 | | VA 1-636-037 | Craig Darragh | Produced by CREXi | |
| 42,657 | 57440928 100 Myrtle St, Longwood, FL 32750 | | VA 1-437-172 | Robert Dallas | Produced by CREXi | |
| 42,658 | 57443655 1206 S Parallel Ave, Fresno, CA 93702 | | VA 1-437-166 | John Bolling | https://images.crexi.com/lease-assets/476183/db5193c366c8410184596df26365b0db_3000x2000_resize.jpg | 9/17/2022 |
| 42,659 | 57443709 4708-4718 Fountain Ave, Los Angeles, CA 90029 | | VA 1-436-663 | J. Blomdahl | Produced by CREXi | |
| 42,660 | 57444953 8725-8727 S State St, Chicago, IL 60619 | | VA 1-436-749 | Barbara Rudolf | Produced by CREXi | |
| 42,661 | 57444496 525 N Hayworth Ave, Los Angeles, CA 90048 | | VA 1-636-749 | Richard Omura | Produced by CREXi | |
| 42,662 | 57446189 7020 Topanga Canyon Blvd, Canoga Park, CA 91303 | | VA 2-118-214 | Adam Davis | Produced by CREXi | |
| 42,663 | 57446197 7020 Topanga Canyon Blvd, Canoga Park, CA 91303 | | VA 2-118-214 | Adam Davis | Produced by CREXi | |
| 42,664 | 5745040 22 Adams Ave, Endicott, NY 13760 | | VA 1-636-061 | Rona Houser | https://images.crexi.com/lease-assets/424259/008fa06cc32a47e09734611f6da397c9_716x444.jpg | 6/2/2022 |
| 42,665 | 5745103 1550 Vestal Pky, Vestal, NY 13850 | | VA 1-636-061 | Rona Houser | Produced by CREXi | |
| 42,666 | 5745104 1550 Vestal Pky, Vestal, NY 13850 | | VA 1-636-061 | Rona Houser | Produced by CREXi | |
| 42,667 | 5748575 3714 Executive Center Dr, Augusta, GA 30907 | | VA 1-636-753 | Bonnie Heath | https://images.crexi.com/lease-assets/58332/5dac183ef0814d5c85033910dda4bd39_716x444.jpg | 5/5/2020 |
| 42,668 | 5748946 900 W Moss Ave, Peoria, IL 61606 | | VA 1-635-986 | Shawna Mangurten | Produced by CREXi | |
| 42,669 | 5749451 139 Javit Ct, Youngstown, OH 44515 | | VA 1-636-588 | Linda Cook | Produced by CREXi | |
| 42,670 | 5754023 32 Market Sq, Roanoke, VA 24011 | | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/236601/aa350046ab8348a7a1d86b75186c5161_716x444.jpg | 10/4/2021 |
| 42,671 | 57555588 34011-34071 Vine St, Eastlake, OH 44095 | | VA 1-436-660 | Linda Cook | https://images.crexi.com/lease-assets/324890/7fa39620f1754e78ba4da4fa87e7e45b_716x444.jpg | 7/16/2021 |
| 42,672 | 57555594 34011-34071 Vine St, Eastlake, OH 44095 | | VA 1-436-660 | Linda Cook | Produced by CREXi | |
| 42,673 | 57558160 17150-17200 Ventura Blvd, Encino, CA 91316 | | VA 1-436-634 | Kenneth Lund | Produced by CREXi | |
| 42,674 | 57558166 17150-17200 Ventura Blvd, Encino, CA 91316 | | VA 1-436-634 | Kenneth Lund | Produced by CREXi | |
| 42,675 | 57558170 17150-17200 Ventura Blvd, Encino, CA 91316 | | VA 1-436-634 | Kenneth Lund | Produced by CREXi | |
| 42,676 | 57558174 17150-17200 Ventura Blvd, Encino, CA 91316 | | VA 1-436-634 | Kenneth Lund | Produced by CREXi | |
| 42,677 | 57558497 6115 Santa Monica Blvd, Los Angeles, CA 90038 | | VA 1-436-663 | J. Blomdahl | Produced by CREXi | |
| 42,678 | 5756210 633 N Hayworth Ave, Los Angeles, CA 90048 | | VA 1-436-749 | Richard Omura | Produced by CREXi | |
| 42,679 | 5757174 1608 E Commercial Blvd, Oakland Park, FL 33334 | | VA 1-636-540 | Carolyn Crisp | Produced by CREXi | |
| 42,680 | 5757692 7201 E Virginia St, Evansville, IN 47715 | | VA 1-638-219 | Jason Koenig | Produced by CREXi | |
| 42,681 | 5758362 220 Pamela Ave, San Jose, CA 95116 | | VA 1-636-880 | Christopher Lau | Produced by CREXi | |
| 42,682 | 5762544 1120-1130 Utica Ridge Rd, Bettendorf, IA 52722 | | VA 1-636-515 | Kristie Ptaszek | Produced by CREXi | |
| 42,683 | 5762983 3612 Main St, Flushing, NY 11354 | | VA 1-637-092 | Brian Van Sise | Produced by CREXi | |
| 42,684 | 57650286 1333 Market St, Tallahassee, FL 32312 | | VA 1-436-859 | David McCord | https://images.crexi.com/lease-assets/100473/964ba8f414414fafbc3c1c257b6d939e_716x444.jpg | 5/11/2020 |
| 42,685 | 57650373 1660 N Monroe St, Tallahassee, FL 32303 | | VA 1-436-859 | David McCord | Produced by CREXi | |
| 42,686 | 57650970 6504 Old Branch Ave, Temple Hills, MD 20748 | | VA 1-436-843 | Gene Inserto | Produced by CREXi | |
| 42,687 | 57652665 149 N Addison Ave, Elmhurst, IL 60126 | | VA 1-436-636 | Justin Schmidt | Produced by CREXi | |
| 42,688 | 57652707 135 N Addison Ave, Elmhurst, IL 60126 | | VA 1-436-636 | Justin Schmidt | https://images.crexi.com/lease-assets/342076/a48872abd7ca4495a812573ac6b54708_716x444.jpg | 8/30/2021 |
| 42,689 | 5767662 20 Staff Sargeant Pendleton Way, Yakima, WA 98901 | | VA 1-638-211 | Jonathan Jantz | https://images.crexi.com/lease-assets/312565/3a5c2687fac8d710884ed1a7e46667f1_716x444.jpg | 6/11/2021 |
| 42,690 | 5769288 6937-6955 Promway Ave NW, North Canton, OH 44720 | | VA 1-638-210 | Pamela Lawrentz | Produced by CREXi | |
| 42,691 | 5770365 463 N 46th St, Rogers, AR 72756 | | VA 1-638-222 | Tony Harris | Produced by CREXi | |
| 42,692 | 57720007 112 S 109th East Ave, Tulsa, OK 74128 | | VA 1-436-675 | Nick Branston | Produced by CREXi | |
| 42,693 | 57720674 2301 NW 87th Ave, Doral, FL 33172 | | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,694 | 57720687 2301 NW 87th Ave, Doral, FL 33172 | | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,695 | 57720695 2301 NW 87th Ave, Doral, FL 33172 | | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,696 | 57720707 2301 NW 87th Ave, Doral, FL 33172 | | VA 1-436-642 | Rigoberto Perdomo | Produced by CREXi | |
| 42,697 | 57721047 70 E 55th St, New York, NY 10022 | | VA 1-436-794 | Alessandro Santoro | https://images.crexi.com/lease-assets/322832/0d2f78a6cf5e4d1ebe90fdab961675f7_716x444.jpg | 3/30/2022 |
| 42,698 | 57721196 5313-5315 York Rd, Baltimore, MD 21212 | | VA 1-437-173 | Brandon Maxwell | Produced by CREXi | |
| 42,699 | 57721792 20036 Vanowen St, Winnetka, CA 91306 | | VA 2-118-214 | Adam Davis | Produced by CREXi | |
| 42,700 | 5778286 201 SW 14th Ct, Fort Lauderdale, FL 33315 | | VA 1-636-021 | Mark White | Produced by CREXi | |
| 42,701 | 5779344 1717 48th St, Lubbock, TX 79412 | | VA 1-636-034 | Julie Cate | Produced by CREXi | |
| 42,702 | 5780303 43410-43420 Grand River Ave, Novi, MI 48375 | | VA 1-653-832 | Lisa Borkus | Produced by CREXi | |
| 42,703 | 57811511 107 S Washington Ave, Saginaw, MI 48607 | | VA 1-436-833 | Trisha Everitt | https://images.crexi.com/lease-assets/274196/a577f85affe547138ef1a9b95d5e07bd_716x444.jpg | 2/20/2021 |
| 42,704 | 57811546 1009-1015 Crescent Lake Rd, Waterford, MI 48327 | | VA 1-436-833 | Douglas Wright | Produced by CREXi | |
| 42,705 | 57811597 107 S Washington Ave, Saginaw, MI 48607 | | VA 1-436-833 | Trisha Everitt | https://images.crexi.com/lease-assets/274204/96b78aa7fb1641be86503914723c8c67_716x444.jpg | 2/20/2021 |
| 42,706 | 57812583 20201 La Grange Rd S, Frankfort, IL 60423 | | VA 1-436-802 | Barbara Rudolf | https://images.crexi.com/lease-assets/315192/54cc3f7ec19245d28c11c0244f8131ff_716x444.jpg | 9/28/2021 |
| 42,707 | 5783521 11851-11891 E 33rd Ave, Aurora, CO 80010 | | VA 1-636-130 | Steve Saxton | Produced by CREXi | |
| 42,708 | 5783547 3293 Oakland St, Aurora, CO 80010 | | VA 1-636-130 | Steve Saxton | https://images.crexi.com/lease-assets/218607/529cd563bc6d473f9de3b4282a5651b6_716x444.jpg | 9/6/2020 |
| 42,709 | 5784990 2601 Beene Blvd, Bossier City, LA 71111 | | VA 1-635-867 | Keith Howard | https://images.crexi.com/assets/295216/83db2f87d04d421aa36a77303b88f0f7_716x444.jpg | 4/25/2020 |
| 42,710 | 5790185 1132 Main St, Weymouth, MA 02190 | | VA 1-637-096 | Jonathan Coon | Produced by CREXi | |
| 42,711 | 57933243 2629 S Main Rd, Fall River, MA 02724 | | VA 1-436-633 | Jonathan Coon | Produced by CREXi | |
| 42,712 | 57933255 2629 S Main Rd, Fall River, MA 02724 | | VA 1-436-633 | Jonathan Coon | Produced by CREXi | |
| 42,713 | 57933270 2629 S Main Rd, Fall River, MA 02724 | | VA 1-436-633 | Jonathan Coon | Produced by CREXi | |
| 42,714 | 57933635 19885 Detroit Rd, Cleveland, OH 44116 | | VA 1-436-660 | Linda Cook | Produced by CREXi | |
| 42,715 | 57933693 1570 Long Pond Rd, Greece, NY 14626 | | VA 1-435-653 | Frank Taddeo | https://images.crexi.com/assets/309562/bf541bd842804b0f83c5c2f431583b87_716x444.jpg | 4/25/2020 |
| 42,716 | 57934600 3913 Kristi Ct, Sacramento, CA 95827 | | VA 1-436-677 | Mark McNamara | https://images.crexi.com/lease-assets/342512/bba9bca931784ed59efcf871302ffe99_716x444.jpg | 8/30/2021 |
| 42,717 | 57938231 2050 Cotner Ave, Los Angeles, CA 90025 | | VA 1-436-634 | Kenneth Lund | Produced by CREXi | |
| 42,718 | 57939184 153-04 Rockaway Blvd, Jamaica, NY 11434 | | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,719 | 57939199 153-04 Rockaway Blvd, Jamaica, NY 11434 | | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,720 | 57939202 153-40 Rockaway Blvd, Jamaica, NY 11434 | | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,721 | 57939210 153-04 Rockaway Blvd, Jamaica, NY 11434 | | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,722 | 57939212 153-40 Rockaway Blvd, Jamaica, NY 11434 | | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,723 | 57939218 153-04 Rockaway Blvd, Jamaica, NY 11434 | | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,724 | 57939225 153-40 Rockaway Blvd, Jamaica, NY 11434 | | VA 1-436-815 | Jessica Ho | Produced by CREXi | |

**Exhibit A, Page 646**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,725 | 57939233 | 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,726 | 57939238 | 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,727 | 57939242 | 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,728 | 57939248 | 153-40 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,729 | 57939254 | 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,730 | 57939260 | 153-40 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,731 | 57939262 | 153-40 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,732 | 57939270 | 153-40 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,733 | 57939272 | 153-04 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,734 | 57939276 | 153-40 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,735 | 57939284 | 153-40 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,736 | 57939291 | 153-40 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,737 | 57939301 | 153-40 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,738 | 5794444 | 788 Merrimon Ave, Asheville, NC 28804 | VA 1-637-095 | Christopher Newman | Produced by CREXi | |
| 42,739 | 5794444 | 788 Merrimon Ave, Asheville, NC 28804 | VA 1-637-095 | Christopher Newman | Produced by CREXi | |
| 42,740 | 5795087 | 1313 E 3rd Ave, Anchorage, AK 99501 | VA 1-636-746 | Glenn Aronwits | https://images.crexi.com/assets/451582/516342e590ff49c19b1a3425b601b81e_716x444.jpg | 8/22/2020 |
| 42,741 | 5795213 | 301 Johnson Ave, Montgomery, AL 36110 | VA 1-636-111 | Cathy Morris | https://images.crexi.com/lease-assets/401168/04dbf3bb700d407abab8d8b0c762a14c_716x444.jpg | 2/17/2022 |
| 42,742 | 5795218 | 301 Johnson Ave, Montgomery, AL 36110 | VA 1-636-111 | Cathy Morris | Produced by CREXi | |
| 42,743 | 5795225 | 301 Johnson Ave, Montgomery, AL 36110 | VA 1-636-111 | Cathy Morris | Produced by CREXi | |
| 42,744 | 5795229 | 301 Johnson Ave, Montgomery, AL 36110 | VA 1-636-111 | Cathy Morris | Produced by CREXi | |
| 42,745 | 5801171 | 1424 E Grandview Blvd, Erie, PA 16504 | VA 1-407-465 | Theresa DeShantz | Produced by CREXi | |
| 42,746 | 5801173 | 1424 E Grandview Blvd, Erie, PA 16504 | VA 1-407-465 | Theresa DeShantz | Produced by CREXi | |
| 42,747 | 5802276 | 2807 E Boone Ave, Spokane, WA 99202 | VA 1-638-211 | Jonathan Jantz | Produced by CREXi | |
| 42,748 | 5803584 | 3022 S Martin Luther King Jr Blvd, Lansing, MI 48910 | VA 1-636-127 | John Ehnis | https://images.crexi.com/assets/148729/1e505865dd594dc88c3496388cbedafa_716x444.jpg | 4/28/2020 |
| 42,749 | 5803715 | 1440 Duckwood Dr, Eagan, MN 55122 | VA 1-636-975 | Jeff Karels | Produced by CREXi | |
| 42,750 | 5804288 | 3330 Pacific Ave SE, Olympia, WA 98501 | VA 1-636-735 | Alex Mock | https://images.crexi.com/lease-assets/86468/d9f83b592d1247b2949710bae2e6db44_716x444.jpg | 5/5/2020 |
| 42,751 | 58091189 | 336 E College Ave, Tallahassee, FL 32301 | VA 1-436-859 | David McCord | Produced by CREXi | |
| 42,752 | 58093011 | 32 N Broadway Cir, Oklahoma City, OK 73103 | VA 1-436-631 | Jamie Limberg | Produced by CREXi | |
| 42,753 | 58093022 | 32 N Broadway Cir, Oklahoma City, OK 73103 | VA 1-436-631 | Jamie Limberg | Produced by CREXi | |
| 42,754 | 58093645 | 3009 Vanderbilt Dr SW, Huntsville, AL 35801 | VA 1-436-656 | Laurie Goodwin | Produced by CREXi | |
| 42,755 | 58094796 | 100 Cumberland Plz, Crossville, TN 38555 | VA 1-436-869 | Terri Stanley | Produced by CREXi | |
| 42,756 | 58095895 | 144-24 156th St, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,757 | 58095902 | 144-24 156th St, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,758 | 58095916 | 144-24 156th St, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,759 | 58095929 | 144-24 156th St, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,760 | 58095940 | 144-24 156th St, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | https://images.crexi.com/lease-assets/222322/22f3f731291a49a6b03ed7a526b60d4c_716x444.jpg | 9/16/2020 |
| 42,761 | 58095946 | 144-24 156th St, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,762 | 58095962 | 160-23 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,763 | 58095966 | 148-36 Guy R Brewer Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | https://images.crexi.com/lease-assets/222310/606e942b33a04e4fa084ce6bb7328476_716x444.jpg | 9/16/2020 |
| 42,764 | 58095973 | 160-23 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,765 | 58095990 | 160-23 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,766 | 58097337 | 7959 Deering Ave, Canoga Park, CA 91304 | VA 2-118-214 | Adam Davis | Produced by CREXi | |
| 42,767 | 5810439 | 160-170 2nd St, Williamsburg, VA 23185 | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/175752/d1476e4c265840d497c06ee222932e33_716x444.jpg | 9/16/2020 |
| 42,768 | 5810488 | 233 Parkway Dr, Williamsburg, VA 23185 | VA 1-635-957 | Randy Rose | Produced by CREXi | |
| 42,769 | 5810489 | 233 Parkway Dr, Williamsburg, VA 23185 | VA 1-635-957 | Randy Rose | Produced by CREXi | |
| 42,770 | 5810805 | 231 Parkway Dr, Williamsburg, VA 23185 | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/216872/7c81979ef1434b9fb3b1b72998fb0f89_716x444.jpg | 9/16/2020 |
| 42,771 | 5810806 | 231 Parkway Dr, Williamsburg, VA 23185 | VA 1-635-957 | Randy Rose | https://images.crexi.com/lease-assets/216872/7f1e08e29f3d47388f78db6b99903da_716x444.jpg | 9/16/2020 |
| 42,772 | 5814476 | 2131 S Mahul Dr, Garden Grove, CA 92840 | VA 1-636-755 | Bill Helm | Produced by CREXi | |
| 42,773 | 5815000 | 5090 S Us-1, Fort Pierce, FL 34982 | VA 1-636-695 | Arne Nielsen | https://images.crexi.com/assets/423070/2add2ce45ca54bdc9603e6c3c24afa17_716x444.jpg | 8/1/2020 |
| 42,774 | 5816525 | 10515 E 40th Ave, Denver, CO 80239 | VA 1-636-130 | Steve Saxton | https://images.crexi.com/assets/258989/e4dc096468ab4efb9dac13c620bca81b_716x444.jpg | 1/12/2021 |
| 42,775 | 5816628 | 3373 Babcock Blvd, Pittsburgh, PA 15237 | VA 1-638-214 | Theresa DeShantz | Produced by CREXi | |
| 42,776 | 5817829 | 1097 N Rosario St, Meridian, ID 83642 | VA 1-636-592 | Jonathan Scobby | https://images.crexi.com/lease-assets/216634/1c84fed8c6294e38b6a58eca1d02ec87_716x444.jpg | 8/29/2020 |
| 42,777 | 5817830 | 1097 N Rosario St, Meridian, ID 83642 | VA 1-636-592 | Jonathan Scobby | https://images.crexi.com/lease-assets/216634/b377fdc272a3420b80d55366307fa80e_716x444.jpg | 8/29/2020 |
| 42,778 | 58202796 | 311 E Garfield Rd, Aurora, OH 44202 | VA 1-436-619 | Pamela Lawrentz | Produced by CREXi | |
| 42,779 | 58202813 | 311 E Garfield Rd, Aurora, OH 44202 | VA 1-436-619 | Pamela Lawrentz | Produced by CREXi | |
| 42,780 | 58202829 | 311 E Garfield Rd, Aurora, OH 44202 | VA 1-436-619 | Pamela Lawrentz | Produced by CREXi | |
| 42,781 | 58202847 | 311 E Garfield Rd, Aurora, OH 44202 | VA 1-436-619 | Pamela Lawrentz | Produced by CREXi | |
| 42,782 | 58205899 | 1160 Pioneer Way, El Cajon, CA 92020 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/136526/5887f35acb3f4e589a3b0e2cf66301de_716x444.jpg | 12/13/2020 |
| 42,783 | 58206397 | 9377 Haven Ave, Rancho Cucamonga, CA 91730 | VA 1-436-844 | Daniel Marquez | Produced by CREXi | |
| 42,784 | 58207647 | 4845 Bontura Dr, Memphis, TN 38128 | VA 1-436-678 | Mary Drost | Produced by CREXi | |
| 42,785 | 58207745 | 1387 Central Ave, Memphis, TN 38104 | VA 1-436-678 | Mary Drost | Produced by CREXi | |
| 42,786 | 58208542 | 4115 River Watch Pky, Augusta, GA 30907 | VA 1-436-789 | Ryan Devaney | https://images.crexi.com/lease-assets/229938/7bb3423f0ca240369ed3c15896c286f5_716x444.jpg | 10/1/2020 |
| 42,787 | 58208550 | 4115 River Watch Pky, Augusta, GA 30907 | VA 1-436-789 | Ryan Devaney | https://images.crexi.com/lease-assets/229938/6705125c567e4e9aa298eba843f247ce_716x444.jpg | 6/1/2021 |
| 42,788 | 58208558 | 4115 River Watch Pky, Augusta, GA 30907 | VA 1-436-789 | Ryan Devaney | https://images.crexi.com/lease-assets/229938/bc22caa5498e40f2b1e687b688cddc12_716x444.jpg | 6/1/2021 |
| 42,789 | 58208997 | 2222 Cotner Ave, Los Angeles, CA 90064 | VA 1-436-634 | Kenneth Lund | https://images.crexi.com/lease-assets/290963/d6a6ea9c90974e30bdf8d9ef48a13707_716x444.jpg | 9/10/2021 |
| 42,790 | 58209625 | 410-426 S Chicago Rd, Joliet, IL 60436 | VA 2-095-765 | Jonathan Fairfield | Produced by CREXi | |
| 42,791 | 58209638 | 410-426 S Chicago Rd, Joliet, IL 60436 | VA 2-095-765 | Jonathan Fairfield | Produced by CREXi | |
| 42,792 | 58209662 | 410-426 S Chicago Rd, Joliet, IL 60436 | VA 2-095-765 | Jonathan Fairfield | Produced by CREXi | |
| 42,793 | 58209882 | 147-27 175th St, Springfield Gardens, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,794 | 58209886 | 147-27 175th St, Springfield Gardens, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,795 | 58209890 | 168-01 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,796 | 58209896 | 168-01 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,797 | 58209905 | 168-01 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,798 | 58209911 | 168-01 Rockaway Blvd, Jamaica, NY 11434 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,799 | 58209911 | 147-14 182nd St, Jamaica, NY 11413 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,800 | 58209924 | 147-14 182nd St, Jamaica, NY 11413 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |

**Exhibit A, Page 647**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,801 | 58209940 | 147-14 182nd St, Jamaica, NY 11413 | VA 1-436-815 | Jessica Ho | Produced by CREXi | |
| 42,802 | 5829333 | 570 W Westfield Ave, Roselle Park, NJ 07204 | VA 1-635-929 | Michael Johnson | Produced by CREXi | |
| 42,803 | 58297106 | 925 E Broad St, Elyria, OH 44035 | VA 1-436-619 | Pamela Lawrentz | Produced by CREXi | |
| 42,804 | 58297134 | 925 E Broad St, Elyria, OH 44035 | VA 1-436-619 | Pamela Lawrentz | Produced by CREXi | |
| 42,805 | 58299180 | 1314 Hooper Ave, Toms River, NJ 08753 | VA 1-436-809 | Michael Johnson | Produced by CREXi | |
| 42,806 | 58299326 | 100 NW Carlos G Parker Blvd, Taylor, TX 76574 | VA 1-436-664 | Michael Marx | Produced by CREXi | |
| 42,807 | 58299514 | 723-771 Broadway, El Cajon, CA 92021 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/28480/a03c6e9971dc464fa02fe573ba4a1059_716x444.jpg | 5/6/2020 |
| 42,808 | 58299539 | 723-771 Broadway, El Cajon, CA 92021 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/28480/cea7f61e5a4f4f95985f2f9619d94807e_716x444.jpg | 5/6/2020 |
| 42,809 | 58299765 | 7119 Beech Ridge Trl, Tallahassee, FL 32312 | VA 1-436-859 | David McCord | Produced by CREXi | |
| 42,810 | 58299785 | 7119 Beech Ridge Trl, Tallahassee, FL 32312 | VA 1-436-859 | David McCord | Produced by CREXi | |
| 42,811 | 58302696 | 760 Crocker St, Los Angeles, CA 90021 | VA 1-436-663 | J. Blomdahl | Produced by CREXi | |
| 42,812 | 58302747 | 412 S Wall St, Los Angeles, CA 90013 | VA 1-436-663 | J. Blomdahl | Produced by CREXi | |
| 42,813 | 58303631 | 1005 Wigwam Pky, Henderson, NV 89074 | VA 1-436-644 | Jay Sanchez | Produced by CREXi | |
| 42,814 | 5830831 | 1216 N Flores St, West Hollywood, CA 90069 | VA 1-636-749 | Richard Omura | Produced by CREXi | |
| 42,815 | 5831245 | 2888 E Oakland Park Blvd, Fort Lauderdale, FL 33306 | VA 1-636-540 | Carolyn Crisp | Produced by CREXi | |
| 42,816 | 5831251 | 2780 E Oakland Park Blvd, Fort Lauderdale, FL 33306 | VA 1-636-540 | Carolyn Crisp | Produced by CREXi | |
| 42,817 | 5831889 | 170 Pontiac Business Center Dr, Columbia, SC 29229 | VA 1-636-844 | Jason Benns | https://images.crexi.com/lease-assets/423390/5cad13d138bd4720addb8953425e542e_716x444.jpg | 5/6/2022 |
| 42,818 | 5831954 | 1260-1264 Marilyn St SE, Salem, OR 97302 | VA 1-636-504 | Ryan Gwillam | Produced by CREXi | |
| 42,819 | 5834160 | 1019 Noel Ave, Wheeling, IL 60090 | VA 1-635-986 | Shawna Mangurten | Produced by CREXi | |
| 42,820 | 5834483 | 440 Denniston Ct, Wheeling, IL 60090 | VA 1-635-986 | Shawna Mangurten | Produced by CREXi | |
| 42,821 | 5838430 | 927 W Hamilton St, Allentown, PA 18101 | VA 1-636-885 | Mitchell Birnbaum | Produced by CREXi | |
| 42,822 | 5838507 | 1017 W Hamilton St, Allentown, PA 18101 | VA 1-636-885 | Mitchell Birnbaum | Produced by CREXi | |
| 42,823 | 58398242 | 1522 Graves Ave, El Cajon, CA 92021 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/39704/a952d6a02eed43a7b39a6849f5a016b9_716x444.jpg | 5/7/2020 |
| 42,824 | 58398243 | 1522 Graves Ave, El Cajon, CA 92021 | VA 1-437-163 | Joerg Boetel | https://images.crexi.com/lease-assets/39704/05e3e78f1baf44b2a51fc885a99a908e_716x444.jpg | 5/7/2020 |
| 42,825 | 58399087 | 9662-9680 Pennsylvania Ave, Upper Marlboro, MD 20772 | VA 1-436-843 | Gene Inserto | https://images.crexi.com/lease-assets/550551/da6baae7fb7740889e387515e1be5359_716x444.jpg | 5/13/2021 |
| 42,826 | 58399091 | 9662-9680 Pennsylvania Ave, Upper Marlboro, MD 20772 | VA 1-436-843 | Gene Inserto | https://images.crexi.com/lease-assets/550551/2fea25a3b0244bf9bc0b4967a59fd4ec_716x444.jpg | 5/13/2021 |
| 42,827 | 58399094 | 9662-9680 Pennsylvania Ave, Upper Marlboro, MD 20772 | VA 1-436-843 | Gene Inserto | https://images.crexi.com/lease-assets/550551/a2f42f30dc3748e7bb3ded23f712f61a_716x444.jpg | 5/13/2021 |
| 42,828 | 58399103 | 9662-9680 Pennsylvania Ave, Upper Marlboro, MD 20772 | VA 1-436-843 | Gene Inserto | https://images.crexi.com/lease-assets/550551/8a8429b21315406cba54987aee60e13d_716x444.jpg | 5/13/2021 |
| 42,829 | 58399152 | 3447 Robinhood Rd, Winston-Salem, NC 27106 | VA 1-436-618 | Charlotte Alvey | https://images.crexi.com/lease-assets/48875/abef378dc0874dcbae858a190b246ba3_716x444.jpg | 7/31/2021 |
| 42,830 | 58399984 | 921 Cedar Lake Rd, Biloxi, MS 39532 | VA 1-437-171 | Brian Falacienski | https://images.crexi.com/lease-assets/128568/7162947909104d2b8b10df9b31220e8ec_716x444.jpg | 9/25/2021 |
| 42,831 | 58400008 | 921 Cedar Lake Rd, Biloxi, MS 39532 | VA 1-437-171 | Brian Falacienski | https://images.crexi.com/lease-assets/128568/df7cd56394e54e6da03ead026834af97_716x444.jpg | 9/25/2021 |
| 42,832 | 5840238 | 500 NE 185th St, Miami, FL 33179 | VA 1-636-416 | Jose Rosales | https://images.crexi.com/lease-assets/462792/21944b87e976411b94ba0fda0dec3c3f_716x444.jpg | 9/10/2020 |
| 42,833 | 5841303 | 3225 Neil Armstrong Blvd, Eagan, MN 55121 | VA 1-636-975 | Jeff Karels | https://images.crexi.com/lease-assets/235182/645ebc369cc54574b75ebb93d1eef956_716x444.jpg | 4/27/2021 |
| 42,834 | 5841869 | 207 Gannett Dr, South Portland, ME 04106 | VA 1-636-185 | Jeff Tippett | Produced by CREXi | |
| 42,835 | 58468368 | 1717 Firman Dr, Richardson, TX 75081 | VA 1-436-769 | Robert Beary | https://images.crexi.com/lease-assets/337907/8b5eef7fdb854d3b87f5cb1e712c47f_716x444.jpg | 8/20/2021 |
| 42,836 | 5848371 | 55 Sharp St, Hingham, MA 02043 | VA 1-637-096 | Jonathan Coon | Produced by CREXi | |
| 42,837 | 5850465 | 400 S Andrews Ave, Fort Lauderdale, FL 33301 | VA 1-636-021 | Mark White | Produced by CREXi | |
| 42,838 | 5850667 | 200 Graces Way, Columbia, SC 29229 | VA 1-636-748 | Jason Benns | Produced by CREXi | |
| 42,839 | 5850670 | 200 Graces Way, Columbia, SC 29229 | VA 1-636-748 | Jason Benns | Produced by CREXi | |
| 42,840 | 5856849 | 111 E Marquardt Dr, Wheeling, IL 60090 | VA 1-635-986 | Shawna Mangurten | https://images.crexi.com/lease-assets/279958/644b5d4bcb2a4147b9c9d6bfc9bafe34_716x444.jpg | 3/7/2021 |
| 42,841 | 5856870 | 1415 S Roselle Rd, Palatine, IL 60067 | VA 1-635-986 | Shawna Mangurten | Produced by CREXi | |
| 42,842 | 58576700 | 4900 Preston Hwy, Louisville, KY 40213 | VA 1-436-865 | Dale Rushing | Produced by CREXi | |
| 42,843 | 58577278 | 2517-2535 E 10th St, Anderson, IN 46012 | VA 1-436-641 | Jason Koenig | https://images.crexi.com/lease-assets/204793/14b3d3754eb344ac946c2ada3a073d8b_716x444.jpg | 8/2/2020 |
| 42,844 | 58577295 | 2517-2535 E 10th St, Anderson, IN 46012 | VA 1-436-641 | Jason Koenig | https://images.crexi.com/lease-assets/204793/902f4c369b4940190bbeb9d0264755d21_716x444.jpg | 8/2/2020 |
| 42,845 | 58578638 | 3240 Thomas St, Memphis, TN 38127 | VA 1-436-678 | Mary Drost | Produced by CREXi | |
| 42,846 | 58579246 | 329 S Main St, Rochester, MI 48307 | VA 1-436-839 | Douglas Wright | https://images.crexi.com/lease-assets/151491/14ef969c4424fc6a1a7b8ecc73fc00a_716x444.jpg | 5/8/2020 |
| 42,847 | 5857936 | 1710 Altamont Ave, Richmond, VA 23230 | VA 1-635-957 | Randy Rose | Produced by CREXi | |
| 42,848 | 58580898 | 660 W Campbell Rd, Richardson, TX 75080 | VA 1-436-769 | Robert Beary | https://images.crexi.com/lease-assets/393768/bfb82bc55b2a4f279307111feb20369a_716x444.jpg | 1/27/2022 |
| 42,849 | 5858689 | 1216 Ameritech Blvd, Youngstown, OH 44509 | VA 1-636-588 | Linda Cook | https://images.crexi.com/lease-assets/216807/4952338d04824534844d950078514069_716x444.jpg | 9/1/2020 |
| 42,850 | 5860726 | 3805 19th St, Lubbock, TX 79410 | VA 1-636-034 | Julie Cate | https://images.crexi.com/lease-assets/82804/4966eae7f9794426823a810e85b89097_716x444.jpg | 5/3/2020 |
| 42,851 | 5860729 | 3805 19th St, Lubbock, TX 79410 | VA 1-636-034 | Julie Cate | https://images.crexi.com/lease-assets/82804/35b993c913134346c79a5b3b377cbd0_716x444.jpg | 5/3/2020 |
| 42,852 | 5861306 | 520 15th St N, Saint Petersburg, FL 33705 | VA 1-635-757 | James Petrylka | Produced by CREXi | |
| 42,853 | 5862762 | 16501 Walnut St, Hesperia, CA 92345 | VA 1-636-736 | Daniel Marquez | Produced by CREXi | |
| 42,854 | 5862924 | 2411 Farrington St, Dallas, TX 75207 | VA 1-636-622 | Darrell Shultz | https://images.crexi.com/lease-assets/426800/987a652d73ab4b03b9dbdf4512ba8a54_716x444.jpg | 5/16/2022 |
| 42,855 | 5863524 | 55 Research Rd, Hingham, MA 02043 | VA 1-637-096 | Jonathan Coon | Produced by CREXi | |
| 42,856 | 5864480 | 728 S Washington St, Alexandria, VA 22314 | VA 1-638-237 | Pia Miai | https://images.crexi.com/lease-assets/202413/3c32947fde4443ee91feef32d91a0a07_716x444.jpg | 8/2/2020 |
| 42,857 | 5864780 | 517 W Jolly Rd, Lansing, MI 48910 | VA 1-636-127 | John Ehnis | Produced by CREXi | |
| 42,858 | 5865217 | 2109 19th St, Lubbock, TX 79401 | VA 1-421-712 | Julie Cate | https://images.crexi.com/lease-assets/228631/78480339231448578e1685342c210018_716x444.jpg | 4/29/2020 |
| 42,859 | 5865760 | 2711 Irvin Way, Decatur, GA 30030 | VA 1-636-753 | Bonnie Heath | https://images.crexi.com/lease-assets/277480/929571c36fe8403dba19126a8ac082ed_716x444.jpg | 3/2/2021 |
| 42,860 | 5867253 | 10005 Two Notch Rd, Columbia, SC 29223 | VA 1-636-748 | Jason Benns | https://images.crexi.com/lease-assets/525855/f8fc223047244742b9d41ad4622c7958_716x444.jpg | 12/18/2020 |
| 42,861 | 5867259 | 9900 Two Notch Rd, Columbia, SC 29223 | VA 1-636-748 | Jason Benns | Produced by CREXi | |
| 42,862 | 5867595 | 299 N Route 73, West Berlin, NJ 08091 | VA 1-635-758 | Valdur Kaselaan | Produced by CREXi | |
| 42,863 | 58685229 | 611 County Line Rd, Huntingdon Valley, PA 19006 | VA 1-436-811 | Lisa Levonian | Produced by CREXi | |
| 42,864 | 58685234 | 611 County Line Rd, Huntingdon Valley, PA 19006 | VA 1-436-811 | Lisa Levonian | Produced by CREXi | |
| 42,865 | 58685265 | 11 S 12th St, Phoenix, AZ 85034 | VA 2-216-939 | Nicholas Cassano | Produced by CREXi | |
| 42,866 | 5872551 | 28123 W Industrial Ave, Lake Barrington, IL 60010 | VA 1-636-515 | Kristie Ptaszek | Produced by CREXi | |
| 42,867 | 5876928 | 2007 Richmond Rd, Williamsburg, VA 23185 | VA 1-635-957 | Randy Rose | Produced by CREXi | |
| 42,868 | 5877107 | 175 38-39 Derby St, Hingham, MA 02043 | VA 1-637-096 | Jonathan Coon | https://images.crexi.com/lease-assets/265116/b09218ea27dc478892d605a1abf91663_716x444.jpg | 2/1/2021 |
| 42,869 | 5877120 | 175 38-39 Derby St, Hingham, MA 02043 | VA 1-637-096 | Jonathan Coon | https://images.crexi.com/lease-assets/332771/3e095815e6f446d58fc97ee206d8c742_716x444.jpg | 7/31/2021 |
| 42,870 | 5878614 | 1103-1111 E Las Olas Blvd, Fort Lauderdale, FL 33301 | VA 1-636-021 | Mark White | https://images.crexi.com/lease-assets/534692/671a53b3485449f7cb9226509395b347_716x444.jpg | 1/17/2021 |
| 42,871 | 5879221 | 5124 S Martin Luther King Jr Blvd, Lansing, MI 48911 | VA 1-636-127 | John Ehnis | https://images.crexi.com/lease-assets/208602/d8755b575f334123af3e71cd5a87f080_716x444.jpg | 8/10/2020 |
| 42,872 | 5879224 | 5124 S Martin Luther King Jr Blvd, Lansing, MI 48911 | VA 1-636-127 | John Ehnis | https://images.crexi.com/lease-assets/208602/12df981348d8405eaeb6117ef9a40e96_716x444.jpg | 8/10/2020 |
| 42,873 | 58794583 | 14550 Fort St, Southgate, MI 48195 | VA 1-436-833 | Trisha Everitt | Produced by CREXi | |
| 42,874 | 58794600 | 14550 Fort St, Southgate, MI 48195 | VA 1-436-833 | Trisha Everitt | Produced by CREXi | |
| 42,875 | 58794610 | 14550 Fort St, Southgate, MI 48195 | VA 1-436-833 | Trisha Everitt | Produced by CREXi | |
| 42,876 | 58795886 | 724 W 8th St, Anderson, IN 46016 | VA 1-436-641 | Jason Koenig | Produced by CREXi | |

**Exhibit A, Page 648**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,877 | 5879848 | 1214 Dolton Dr, Dallas, TX 75207 | VA 1-636-622 | Darrell Shultz | https://images.crexi.com/lease-assets/34908/4e070d4a958044d6947142e20406cc84_716x444.jpg | 5/3/2020 |
| 42,878 | 5879855S | 527-529 Chester Pike, Prospect Park, PA 19076 | VA 1-436-673 | Mitchell Keingarsky | https://images.crexi.com/lease-assets/57505/95e592411cf4c65a39e271aef9aad42_716x444.jpg | 5/5/2020 |
| 42,879 | 5879903T | 9300-9306 Civic Center Dr, Beverly Hills, CA 90210 | VA 1-436-634 | Kenneth Lund | https://images.crexi.com/lease-assets/57505/95ec592411cf4c65a39e271aef9aad42_716x444.jpg | 5/5/2020 |
| 42,880 | 5880050 | 955 E Campbell Rd, Richardson, TX 75081 | VA 1-436-769 | Robert Beary | https://images.crexi.com/lease-assets/294671/aa07a60b7a6b471fbefd952bab79c184_716x444.jpg | 4/9/2021 |
| 42,881 | 5880119 | 6755 Daly Rd, West Bloomfield, MI 48322 | VA 1-653-832 | Lisa Borkus | Produced by CREXi | |
| 42,882 | 5880223 | 15511 Edwards St, Huntington Beach, CA 92647 | VA 1-436-232 | Geoffrey Rubino | https://images.crexi.com/assets/498191/a467ecf3582f4d448711d77396220c51_716x444.jpg | 10/23/2020 |
| 42,883 | 5880529 | 1501 Forest Hill Blvd, West Palm Beach, FL 33406 | VA 1-636-695 | Arne Nielsen | Produced by CREXi | |
| 42,884 | 5881044 | 1040 S Milwaukee Ave, Wheeling, IL 60090 | VA 1-635-986 | Shawna Mangurten | Produced by CREXi | |
| 42,885 | 5881797 | 301 W Daggett Ave, Fort Worth, TX 76104 | VA 1-635-867 | Keith Howard | Produced by CREXi | |
| 42,886 | 5881837 | 536 E 11th Ave, Eugene, OR 97401 | VA 1-437-175 | Jeremy Polzel | Produced by CREXi | |
| 42,887 | 5881839 | 536 E 11th Ave, Eugene, OR 97401 | VA 1-437-175 | Jeremy Polzel | Produced by CREXi | |
| 42,888 | 5886495 | 1014 Perry Hwy, Pittsburgh, PA 15237 | VA 1-638-214 | Theresa DeShantz | https://images.crexi.com/lease-assets/198584/55fc3b8fcc4848afb0fe81ce33abbafd_716x444.jpg | 9/3/2020 |
| 42,889 | 5886693S | 5405 Okeechobee Blvd, West Palm Beach, FL 33417 | VA 1-436-840 | David Dunn | Produced by CREXi | |
| 42,890 | 5887038T | 400 Kahelu Ave, Mililani, HI 96789 | VA 1-436-462 | Lima Maino | Produced by CREXi | |
| 42,891 | 5887039T | 400 Kahelu Ave, Mililani, HI 96789 | VA 1-436-662 | Lima Maino | Produced by CREXi | |
| 42,892 | 5887353 | 4800 NE 20th Ter, Fort Lauderdale, FL 33308 | VA 1-636-540 | Carolyn Crisp | Produced by CREXi | |
| 42,893 | 5887863 | 124 S West St, Alexandria, VA 22314 | VA 1-638-237 | Pia Miai | https://images.crexi.com/lease-assets/202306/5331b22d80b24a4f839a88e3f5d092d1_716x444.jpg | 8/2/2020 |
| 42,894 | 5887979 | 110 S Pitt St, Alexandria, VA 22314 | VA 1-638-237 | Pia Miai | https://images.crexi.com/lease-assets/287825/4412f5772fa849cb91747f489715f481_716x444.jpg | 3/28/2021 |
| 42,895 | 5889707 | 1436 Alder St, Eugene, OR 97401 | VA 1-636-402 | Jeremy Polzel | Produced by CREXi | |
| 42,896 | 5895884 | 210 - 7 Whiting St, Hingham, MA 02043 | VA 1-637-096 | Jonathan Coon | https://images.crexi.com/lease-assets/218370/8b1b575007b04eb2a082892e588a3388_716x444.jpg | 9/6/2020 |
| 42,897 | 5896142S | 2801 E Slauson Ave, Huntington Park, CA 90255 | VA 1-437-175 | John Ehart | Produced by CREXi | |
| 42,898 | 5896362S | 500 Riverwoods Pky, Helena, AL 35080 | VA 1-436-636 | Laurie Goodwin | Produced by CREXi | |
| 42,899 | 5896452S | 1011 E Jefferson St, Charlottesville, VA 22902 | VA 1-436-676 | Matthew Cook | Produced by CREXi | |
| 42,900 | 5896513S | 1521-1537 Western Ave, Chicago Heights, IL 60411 | VA 2-095-765 | Jonathan Fairfield | https://images.crexi.com/lease-assets/512659/c48830f13ff24f4686ffddda7a8b13b8_716x444.jpg | 11/20/2020 |
| 42,901 | 5896515S | 1521-1537 Western Ave, Chicago Heights, IL 60411 | VA 2-095-765 | Jonathan Fairfield | https://images.crexi.com/lease-assets/512659/37ec016eaaa34b959f77c6167c69b223_716x444.jpg | 11/20/2020 |
| 42,902 | 5896517S | 1521-1537 Western Ave, Chicago Heights, IL 60411 | VA 2-095-765 | Jonathan Fairfield | https://images.crexi.com/lease-assets/512659/1e71bd101a214fb59ce160da9738cf75_716x444.jpg | 11/20/2020 |
| 42,903 | 5896518S | 1521-1537 Western Ave, Chicago Heights, IL 60411 | VA 2-095-765 | Jonathan Fairfield | https://images.crexi.com/lease-assets/512659/2d0d72ffd0304734a2ef87e0630999c9_716x444.jpg | 11/20/2020 |
| 42,904 | 5896593 | 12022 S Parnell Ave, Chicago, IL 60628 | VA 1-436-802 | Barbara Rudolf | Produced by CREXi | |
| 42,905 | 5896945 | 12022 S Parnell Ave, Chicago, IL 60628 | VA 1-436-802 | Barbara Rudolf | Produced by CREXi | |
| 42,906 | 5896652B | 6361 Van Nuys Blvd, Van Nuys, CA 91401 | VA 2-118-214 | Adam Davis | Produced by CREXi | |
| 42,907 | 5898052 | 516 E 2nd St S, Nampa, ID 83651 | VA 1-636-592 | Jonathan Scobby | Produced by CREXi | |
| 42,908 | 5900511 | 303 E Main St, Barrington, IL 60010 | VA 1-635-986 | Shawna Mangurten | https://images.crexi.com/lease-assets/82112/f47c1a28a1024dafad0f41dcbb157bc5_716x444.jpg | 7/12/2021 |
| 42,909 | 5905178 | 45 E Cozza Dr, Spokane, WA 99208 | VA 1-638-211 | Jonathan Jantz | Produced by CREXi | |
| 42,910 | 5905235 | 7410 N Division St, Spokane, WA 99208 | VA 1-638-211 | Jonathan Jantz | Produced by CREXi | |
| 42,911 | 5906040 | 9361 Two Notch Rd, Columbia, SC 29223 | VA 1-636-748 | Jason Benns | Produced by CREXi | |
| 42,912 | 5906047 | 9361 Two Notch Rd, Columbia, SC 29223 | VA 1-636-748 | Jason Benns | Produced by CREXi | |
| 42,913 | 5907693 | 38505 Country Club Dr, Farmington Hills, MI 48331 | VA 1-653-832 | Lisa Borkus | Produced by CREXi | |
| 42,914 | 5907694 | 37875 W 12 Mile Rd, Farmington Hills, MI 48331 | VA 1-653-832 | Lisa Borkus | Produced by CREXi | |
| 42,915 | 5910277 | 923-937 E Las Tunas Dr, San Gabriel, CA 91776 | VA 1-436-232 | Tom Thompson | https://images.crexi.com/lease-assets/22563/82a79885a1824872b35f7110230d9a11_716x444.jpg | 10/6/2020 |
| 42,916 | 5911083 | 12100 Palmdale Rd, Adelanto, CA 92301 | VA 1-636-736 | Daniel Marquez | https://images.crexi.com/lease-assets/326046/69c0f0aa665448a7be2a3fc7dfdb4f26_716x444.jpg | 7/18/2021 |
| 42,917 | 5911341 | 115 Atrium Way, Columbia, SC 29223 | VA 1-636-748 | Jason Benns | Produced by CREXi | |
| 42,918 | 5911367 | 8910 Two Notch Rd, Columbia, SC 29223 | VA 1-636-748 | Jason Benns | Produced by CREXi | |
| 42,919 | 5911841 | 7551 9th St N, Oakdale, MN 55128 | VA 1-636-975 | Jeff Karels | Produced by CREXi | |
| 42,920 | 5912415 | 951 E 19th Ave, Eugene, OR 97403 | VA 1-636-402 | Jeremy Polzel | Produced by CREXi | |
| 42,921 | 5913291 | 565 Oak Ridge Tpke, Oak Ridge, TN 37830 | VA 1-638-242 | Dale Rushing | Produced by CREXi | |
| 42,922 | 5913959S | 5033 Chilson Rd, Howell, MI 48843 | VA 2-025-136 | Trisha Everitt | Produced by CREXi | |
| 42,923 | 5914508? | 4005 N Fresno St, Fresno, CA 93726 | VA 1-437-166 | John Bolling | https://images.crexi.com/lease-assets/103182/02c4c92596f74dfe868423884925510_716x444.jpg | 11/6/2021 |
| 42,924 | 5920640 | 32985 Hamilton Ct, Farmington Hills, MI 48334 | VA 1-653-832 | Lisa Borkus | Produced by CREXi | |
| 42,925 | 5920654 | 1203 SE 8th Ave, Cape Coral, FL 33990 | VA 1-636-413 | Michael Suter | Produced by CREXi | |
| 42,926 | 5922884 | 193 Ramona St, Pittsburg, CA 94565 | VA 2-048-997 | Anita Shin | Produced by CREXi | |
| 42,927 | 5922892 | 193 Ramona St, Pittsburg, CA 94565 | VA 2-048-997 | Anita Shin | Produced by CREXi | |
| 42,928 | 5922950? | 6221 Route 25a, Wading River, NY 11792 | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 42,929 | 5922952? | 6255-6281 Route 25A, Wading River, NY 11792 | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 42,930 | 5922953L | 6255-6281 Route 25A, Wading River, NY 11792 | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 42,931 | 5922954S | 6255-6281 Route 25A, Wading River, NY 11792 | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 42,932 | 5929801 | 3900 S Western Ave, Chicago, IL 60609 | VA 2-025-855 | Benjamin Gonzales | https://images.crexi.com/assets/512703/e8e92a6564804a21901c07b44bae1447_716x444.jpg | 11/20/2020 |
| 42,933 | 5930506 | 29110 Inkster Rd, Southfield, MI 48034 | VA 2-050-309 | Douglas Wright | Produced by CREXi | |
| 42,934 | 5930526 | 29110 Inkster Rd, Southfield, MI 48034 | VA 2-050-309 | Douglas Wright | Produced by CREXi | |
| 42,935 | 5932770 | 1836 Stout Dr, Warminster, PA 18974 | VA 2-038-086 | Lisa Levonian | Produced by CREXi | |
| 42,936 | 5925249 | 206 N 8th St, Allentown, PA 18102 | VA 1-636-885 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/214366/1667c60b5193412e91b0ad41fad6dcef_716x444.jpg | 8/25/2020 |
| 42,937 | 5925252 | 206 N 8th St, Allentown, PA 18102 | VA 1-636-885 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/214366/99715ea5d5284942bd21b8cc3c01068f_716x444.jpg | 8/25/2020 |
| 42,938 | 5927733 | 1603 W Tx-289-loop, Lubbock, TX 79416 | VA 1-636-034 | Julie Cate | Produced by CREXi | |
| 42,939 | 5928797 | 55 Catalina Isle Dr, Merritt Island, FL 32953 | VA 1-636-126 | Eric Scharf | Produced by CREXi | |
| 42,940 | 5929129 | 507 Del Prado Blvd S, Cape Coral, FL 33990 | VA 1-636-413 | Michael Suter | Produced by CREXi | |
| 42,941 | 5936768S | 1909 Commerce Dr, Hampton, VA 23666 | VA 2-051-147 | Randy Rose | Produced by CREXi | |
| 42,942 | 5936769S | 1909 Commerce Dr, Hampton, VA 23666 | VA 2-051-147 | Randy Rose | https://images.crexi.com/assets/441225/6ef06fcfbf844452a63e0090ea5acd4e_716x444.jpg | 1/28/2021 |
| 42,943 | 5936950A | 1054-1060 Little East Neck Rd, West Babylon, NY 11704 | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 42,944 | 5936950B | 1054-1060 Little East Neck Rd, West Babylon, NY 11704 | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 42,945 | 5936951S | 1054-1060 Little East Neck Rd, West Babylon, NY 11704 | VA 2-049-965 | Joseph Furio | https://images.crexi.com/assets/775743/3a5927fac6624b449dd0f47dac4c795d_716x444.jpg | 3/17/2022 |
| 42,946 | 5936951A | 1054-1060 Little East Neck Rd, West Babylon, NY 11704 | VA 2-049-965 | Joseph Furio | https://images.crexi.com/assets/775743/1df3d4a87c214d529b007059d19c3d9d_716x444.jpg | 3/17/2022 |
| 42,947 | 5936983? | 1601 E 1st St, Chandler, OK 74834 | VA 2-046-432 | Jamie Limberg | Produced by CREXi | |
| 42,948 | 5937026S | 1317 Sparkman St NW, Hartselle, AL 35640 | VA 2-038-077 | Laurie Goodwin | Produced by CREXi | |
| 42,949 | 5937086 | 29504-29548 Northwestern Hwy, Southfield, MI 48034 | VA 2-050-309 | Douglas Wright | Produced by CREXi | |
| 42,950 | 5937116? | 2001-2025 NE Alberta St, Portland, OR 97211 | VA 2-025-470 | Christopher Weaver | Produced by CREXi | |
| 42,951 | 5937150 | 4203 W Adams St, Phoenix, AZ 85009 | VA 1-430-065 | Craig Darragh | Produced by CREXi | |
| 42,952 | 5937362 | 10205 N Division St, Spokane, WA 99218 | VA 1-429-436 | Jonathan Jantz | https://images.crexi.com/lease-assets/852831/022fffc3e0a549def9f7272e5e6388fd4_716x444.jpg | 6/30/2022 |

**Exhibit A, Page 649**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 42,953 | 5937365 | 10205 N Division St, Spokane, WA 99218 | VA 1-429-436 | Jonathan Jantz | https://images.crexi.com/assets/852831/3a50d95867344d7fa7d7041473f0e1e6_716x444.jpg | 6/30/2022 |
| 42,954 | 5938537 | 1551 Us-80, Clinton, MS 39056 | VA 1-429-427 | Sara McKercher | Produced by CREXi | |
| 42,955 | 5938538 | 1551 Us-80, Clinton, MS 39056 | VA 1-429-427 | Sara McKercher | Produced by CREXi | |
| 42,956 | 5938641 | 925 Trailwood Dr, Youngstown, OH 44512 | VA 1-638-210 | Pamela Lawrentz | Produced by CREXi | |
| 42,957 | 5938762 | 330 N Saint Francis St, Wichita, KS 67202 | VA 1-636-246 | Lawrence Ediger | Produced by CREXi | |
| 42,958 | 5940219 | 6503 Pinecastle Blvd, Orlando, FL 32809 | VA 1-429-114 | Robert Dallas | https://images.crexi.com/lease-assets/225621/c21fc0ed8dd1410d93ce2a55d7fe11ba_716x444.jpg | 9/22/2020 |
| 42,959 | 5940537 | 1831 Truxtun Ave, Bakersfield, CA 93301 | VA 1-429-114 | Nicole Raymond | Produced by CREXi | |
| 42,960 | 5946126 | 570 E 328th St, Willowick, OH 44095 | VA 2-051-162 | Pamela Lawrentz | https://images.crexi.com/assets/468433/88c8bef3d7c74d52a1bcf4ce40414c7c_716x444.jpg | 9/13/2020 |
| 42,961 | 5946126 | 570 E 328th St, Willowick, OH 44095 | VA 2-051-162 | Pamela Lawrentz | https://images.crexi.com/assets/468433/97a8ac5dabee44208235db1d63a0c654_716x444.jpg | 9/13/2020 |
| 42,962 | 5946128 | 570 E 328th St, Willowick, OH 44095 | VA 2-051-162 | Pamela Lawrentz | https://images.crexi.com/assets/275658/08d0d861a02b40cf87e3cc32513d2389_716x444.jpg | 7/6/2021 |
| 42,963 | 5946787 | 5404 N Genesee Rd, Flint, MI 48506 | VA 2-025-136 | Trisha Everitt | Produced by CREXi | |
| 42,964 | 5947329 | 1301 Canal Dr, Chesapeake, VA 23323 | VA 2-051-147 | Randy Rose | Produced by CREXi | |
| 42,965 | 5947413 | 6 3930 Georgia Ave NW, Washington, DC 20011 | VA 2-051-170 | Pia Miai | Produced by CREXi | |
| 42,966 | 5947484 | 4 11230 E Mo-350 Hwy, Kansas City, MO 64138 | VA 2-025-836 | Brooke Wasson | Produced by CREXi | |
| 42,967 | 5947836 | 1 9721 E 79th St, Tulsa, OK 74133 | VA 2-054-522 | Nick Branston | https://images.crexi.com/lease-assets/243541/e44cf7986aed4d4daca1464584cc8718_716x444.jpg | 11/11/2020 |
| 42,968 | 5947654 | 6 14624 Warwick Blvd, Newport News, VA 23608 | VA 2-038-277 | Matthew Cook | Produced by CREXi | |
| 42,969 | 5947713 | 1 7541 Highwater Dr, New Port Richey, FL 34655 | VA 2-025-111 | Clint Bliss | Produced by CREXi | |
| 42,970 | 5947736 | 9 8360 W Flagler St, Miami, FL 33144 | VA 2-049-959 | Rigoberto Perdomo | Produced by CREXi | |
| 42,971 | 5947814 | 9 601 N Front St, Camden, NJ 08102 | VA 2-025-252 | Steve Baist | Produced by CREXi | |
| 42,972 | 5948557 | 41555 W Twelve Mile Rd, Novi, MI 48377 | VA 1-429-422 | Lisa Borkus | Produced by CREXi | |
| 42,973 | 5948634 | 4425 Park Rd, Charlotte, NC 28209 | VA 1-429-414 | Ray Dodds | Produced by CREXi | |
| 42,974 | 5949077 | 2277 Fair Oaks Blvd, Sacramento, CA 95825 | VA 1-429-654 | Melissa Greulich | Produced by CREXi | |
| 42,975 | 5949167 | 21830 W Long Grove Rd, Deer Park, IL 60010 | VA 1-429-134 | Kristie Ptaszek | Produced by CREXi | |
| 42,976 | 5955241 | 9 6552 Bolsa Ave, Huntington Beach, CA 92647 | VA 2-050-607 | Mike Bellsmith | https://images.crexi.com/lease-assets/326716/9078a8ff05b2458ba313d3270ea36117_716x444.jpg | 7/20/2021 |
| 42,977 | 5955246 | 0 6552 Bolsa Ave, Huntington Beach, CA 92647 | VA 2-050-607 | Mike Bellsmith | https://images.crexi.com/lease-assets/326716/a3df0345fb30444db3ac7e118c6f094d_716x444.jpg | 7/20/2021 |
| 42,978 | 5955280 | 4 11115 Folsom Blvd, Rancho Cordova, CA 95670 | VA 2-038-084 | Mark McNamara | Produced by CREXi | |
| 42,979 | 5955373 | 8 6944-6948 Calhoun Memorial Hwy, Easley, SC 29640 | VA 2-025-246 | William Neary | Produced by CREXi | |
| 42,980 | 5955374 | 3 6944-6948 Calhoun Memorial Hwy, Easley, SC 29640 | VA 2-025-246 | William Neary | Produced by CREXi | |
| 42,981 | 5971186 | 3 1900 Morningside Dr, Burlington, NC 27217 | VA 2-025-475 | Charlotte Alvey | Produced by CREXi | |
| 42,982 | 5979191 | 4 865-877 S Main St, Lapeer, MI 48446 | VA 2-025-136 | Trisha Everitt | Produced by CREXi | |
| 42,983 | 5979839 | 8 1374 Logan Ave, Costa Mesa, CA 92626 | VA 2-050-607 | Mike Bellsmith | Produced by CREXi | |
| 42,984 | 5979841 | 2 1374 Logan Ave, Costa Mesa, CA 92626 | VA 2-050-607 | Mike Bellsmith | Produced by CREXi | |
| 42,985 | 5980012 | 4 1601 SW 89th St, Oklahoma City, OK 73159 | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/assets/427062/e4b17d7ccb7c4800869566069 1b69bee_716x444.jpg | 7/23/2020 |
| 42,986 | 5980124 | 0 777 E Olive Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/467404/7c42129757a94a56860afb486b98d8df_716x444.jpg | 9/13/2020 |
| 42,987 | 5980124 | 2 805-815 E Olive Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/467404/62caa70fc95f41bea951408e96c7acd4_716x444.jpg | 9/13/2020 |
| 42,988 | 5980124 | 4 777 E Olive Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/467404/c436119d57e94fecaa29a09b132361fa_716x444.jpg | 9/13/2020 |
| 42,989 | 5980124 | 7 777 E Olive Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/16c8668027774249b26258 6d2ed4887f_716x444.jpg | 9/13/2020 |
| 42,990 | 5980125 | 1 805-815 E Olive Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/467404/7bc3598dbb494993836d15343e98577d_716x444.jpg | 9/13/2020 |
| 42,991 | 5980125 | 3 777 E Olive Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/467404/fdab83595531 41a18860329178c50861_716x444.jpg | 9/13/2020 |
| 42,992 | 5981352 | 3701-3711 Keokuk St, Saint Louis, MO 63116 | VA 1-429-125 | Brenda Ross | Produced by CREXi | |
| 42,993 | 5982264 | 163 Washington St, Norwell, MA 02061 | VA 1-429-421 | Jonathan Coon | https://images.crexi.com/lease-assets/318900/4aa0de74d11845b381879df941560187_716x444.jpg | 7/1/2021 |
| 42,994 | 5982665 | 15225 20th St, Bellevue, WA 98007 | VA 1-428-750 | Eric Ericson | Produced by CREXi | |
| 42,995 | 5982666 | 15225 20th St, Bellevue, WA 98007 | VA 1-428-750 | Eric Ericson | Produced by CREXi | |
| 42,996 | 5982800 | 419-425 S Pine St, San Gabriel, CA 91776 | VA 1-429-149 | Tom Thompson | https://images.crexi.com/assets/196422/02b4c3f399d846e3884759aad701876 4_716x444.jpg | 7/7/2021 |
| 42,997 | 5982805 | 419-425 S Pine St, San Gabriel, CA 91776 | VA 1-429-149 | Tom Thompson | https://images.crexi.com/assets/196422/d3e93e4a54114cbe8e00782e8db772cf_716x444.jpg | 7/7/2021 |
| 42,998 | 5983127 | 5140 W Van Buren St, Phoenix, AZ 85043 | VA 1-430-065 | Craig Darragh | https://images.crexi.com/lease-assets/318348/97bb35d32ada4cdb86840f386b2c93e5_716x444.jpg | 9/4/2021 |
| 42,999 | 5983524 | 1720-1770 Apple Glen Blvd, Fort Wayne, IN 46804 | VA 1-429-132 | Dwayne Walker | Produced by CREXi | |
| 43,000 | 5984197 | 12501 N Division St, Spokane, WA 99218 | VA 1-429-436 | Jonathan Jantz | Produced by CREXi | |
| 43,001 | 5987528 | 5 Lake Carolina Way, Columbia, SC 29229 | VA 1-430-044 | Jason Benns | https://images.crexi.com/lease-assets/221689/f7bcf007a6dc4930b7147fde709524e7_716x444.jpg | 9/13/2020 |
| 43,002 | 5987616 | 4429 Hard Scrabble Rd, Columbia, SC 29229 | VA 1-430-044 | Jason Benns | Produced by CREXi | |
| 43,003 | 5987654 | 700 12th Ave S, Nampa, ID 83651 | VA 1-429-119 | Jonathan Scobby | https://images.crexi.com/assets/239637/851409a4a95949d3a248c70e0d6c96e4_716x444.jpg | 6/17/2020 |
| 43,004 | 5987882 | 4365 Michael Avalon St, Jackson, MS 39209 | VA 1-429-427 | Sara McKercher | Produced by CREXi | |
| 43,005 | 5987883 | 4365 Michael Avalon St, Jackson, MS 39209 | VA 1-429-427 | Sara McKercher | Produced by CREXi | |
| 43,006 | 5987885 | 4365 Michael Avalon St, Jackson, MS 39209 | VA 1-429-427 | Sara McKercher | Produced by CREXi | |
| 43,007 | 5988525 | 0 205-217 Highland Ave, National City, CA 91950 | VA 2-038-200 | Joerg Boetel | Produced by CREXi | |
| 43,008 | 5988748 | 7 1247 N Wishon Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/abafb3f4ab1f4236b2953ee3c60d0a1a_716x444.jpg | 9/13/2020 |
| 43,009 | 5988748 | 9 1247 N Wishon Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/467404/24ef878085684ec6a95d8eeb1a4913cc_716x444.jpg | 9/13/2020 |
| 43,010 | 5988749 | 0 1247 N Wishon Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/467404/f0808ad6816b42c99f2edbed71be431a_716x444.jpg | 9/13/2020 |
| 43,011 | 5988854 | 8 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,012 | 5988858 | 0 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,013 | 5988859 | 5 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,014 | 5988863 | 0 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,015 | 5988863 | 3 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,016 | 5988754 | 4974 Cowan Rd, Acworth, GA 30101 | VA 2-038-221 | Kris Kasabian | https://images.crexi.com/assets/450089/db578de56b724fe5aa191a63fc738f31_716x444.jpg | 8/22/2020 |
| 43,017 | 5988774 | 4974 Cowan Rd, Acworth, GA 30101 | VA 2-038-221 | Kris Kasabian | Produced by CREXi | |
| 43,018 | 5988794 | 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,019 | 5988804 | 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,020 | 5988869 | 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,021 | 5988875 | 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,022 | 5988877 | 201 E Quamasia Ave, McAllen, TX 78504 | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,023 | 5988935 | 8 1208C VFW Pky, West Roxbury, MA 02132 | VA 2-048-983 | Jeremy Wescott | https://images.crexi.com/lease-assets/231147/959432b0a1514fa6849651b345b38d95_716x444.jpg | 9/10/2021 |
| 43,024 | 5988936 | 0 1208C VFW Pky, West Roxbury, MA 02132 | VA 2-048-983 | Jeremy Wescott | https://images.crexi.com/lease-assets/231147/55b7a911b0d74b43bd1479084defad14_716x444.jpg | 9/10/2021 |
| 43,025 | 5993410 | 5411 4th St, Lubbock, TX 79416 | VA 1-429-433 | Julie Cate | Produced by CREXi | |
| 43,026 | 5995213 | 6530 Farmington Rd, West Bloomfield, MI 48322 | VA 1-429-422 | Lisa Borkus | Produced by CREXi | |
| 43,027 | 5995215 | 6530 Farmington Rd, West Bloomfield, MI 48322 | VA 1-429-422 | Lisa Borkus | Produced by CREXi | |
| 43,028 | 5995276 | 24245 Karim Blvd, Novi, MI 48375 | VA 1-429-422 | Lisa Borkus | Produced by CREXi | |

**Exhibit A, Page 650**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,029 | 5995279 24245 Karim Blvd, Novi, MI 48375 | | VA 1-429-422 | Lisa Borkus | https://images.crexi.com/lease-assets/334793/55c687b00aa44097856f453ff7c3ff64_716x444.jpg | 8/10/2021 |
| 43,030 | 5995334 40000 Grand River Ave, Novi, MI 48375 | | VA 1-429-422 | Lisa Borkus | https://images.crexi.com/lease-assets/205247/1879d484d76a40f480ba53e765de57aa_716x444.jpg | 4/26/2021 |
| 43,031 | 5996450 650 University Ave, Sacramento, CA 95825 | | VA 1-429-654 | Melissa Greulich | Produced by CREXi | |
| 43,032 | 5997820 1411 N Sierra Bonita Ave, Los Angeles, CA 90046 | | VA 1-429-429 | Anal Shah | Produced by CREXi | |
| 43,033 | 5997875 7607 Fountain Ave, Los Angeles, CA 90046 | | VA 1-429-429 | Anal Shah | Produced by CREXi | |
| 43,034 | 5998278 3500 Virginia Beach Blvd, Virginia Beach, VA 23452 | | VA 2-051-147 | Randy Rose | https://images.crexi.com/lease-assets/230603/456e2519973d44c0b9dad7e416fc770b_716x444.jpg | 10/1/2020 |
| 43,035 | 5998295 201 W Powell Ln, Austin, TX 78753 | | VA 2-038-265 | Michael Marx | Produced by CREXi | |
| 43,036 | 5998286 201 W Powell Ln, Austin, TX 78753 | | VA 2-038-265 | Michael Marx | Produced by CREXi | |
| 43,037 | 5998281 201 W Powell Ln, Austin, TX 78753 | | VA 2-038-265 | Michael Marx | Produced by CREXi | |
| 43,038 | 5998301 1198 3rd Ave, Chula Vista, CA 91911 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,039 | 5998301 1198 3rd Ave, Chula Vista, CA 91911 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,040 | 5998712 1237 W Fullerton Ave, Chicago, IL 60614 | | VA 2-046-597 | Barbara Rudolf | Produced by CREXi | |
| 43,041 | 5998713 1237 W Fullerton Ave, Chicago, IL 60614 | | VA 2-046-597 | Barbara Rudolf | Produced by CREXi | |
| 43,042 | 5999882 13763 Inglewood Ave, Hawthorne, CA 90250 | | VA 1-429-424 | Richard Redlich | https://images.crexi.com/assets/546849/672e6ed9abf24542a18e30c8dc5c9e8a_716x444.jpg | 5/13/2021 |
| 43,043 | 6000151 10415 NE 37th Cir, Kirkland, WA 98033 | | VA 1-428-750 | Eric Ericson | Produced by CREXi | |
| 43,044 | 60049469 681 Anita St, Chula Vista, CA 91911 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,045 | 60049470 681 Anita St, Chula Vista, CA 91911 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,046 | 60050494 1322 Powder Springs Rd, Marietta, GA 30064 | | VA 2-025-057 | Isaiah Buchanan | Produced by CREXi | |
| 43,047 | 60051070 35-37 S Main St, Newtown, CT 06470 | | VA 2-049-915 | Deawell Adair | Produced by CREXi | |
| 43,048 | 60051085 35-37 S Main St, Newtown, CT 06470 | | VA 2-049-915 | Deawell Adair | Produced by CREXi | |
| 43,049 | 60051901 617-641 Clay St E, Monmouth, OR 97361 | | VA 2-025-470 | Christopher Weaver | Produced by CREXi | |
| 43,050 | 60052584 7013-7015 Third Ave, Brooklyn, NY 11209 | | VA 2-038-232 | Joe Cubiotti | https://images.crexi.com/lease-assets/614373/21862d057bdf4a80911306a9b689b86d_716x444.jpg | 8/21/2021 |
| 43,051 | 6008392 104 New Era Dr, South Plainfield, NJ 07080 | | VA 1-429-115 | Michael Johnson | https://images.crexi.com/lease-assets/213939/be8cc04d419e4516b806f7ab5d60e901_716x444.jpg | 8/25/2020 |
| 43,052 | 6009167 4124-4134 148th Ave NE, Redmond, WA 98052 | | VA 1-428-750 | Eric Ericson | https://images.crexi.com/lease-assets/20481/35329a974ba74935a6c84d41382e1ca5_716x444.jpg | 5/7/2020 |
| 43,053 | 6009572 1900 Wyoming Blvd NE, Albuquerque, NM 87112 | | VA 1-429-111 | Richard Finkle | https://images.crexi.com/lease-assets/343183/91f8f69d926a4b769949df2b207acab9_716x444.jpg | 4/22/2020 |
| 43,054 | 6010107 3544 Almond Dr, Oxnard, CA 93036 | | VA 1-429-438 | Ernst Mutchnick | Produced by CREXi | |
| 43,055 | 6010806 1756 W 41st St, Hialeah, FL 33012 | | VA 1-429-138 | Ygor Vanderliest | Produced by CREXi | |
| 43,056 | 6010894 3047 Biscayne Blvd, Miami, FL 33137 | | VA 1-429-151 | Henry Hernandez | Produced by CREXi | |
| 43,057 | 6011526 1213 3rd Ave N, Nampa, ID 83687 | | VA 1-429-119 | Jonathan Scobby | https://images.crexi.com/lease-assets/475738/507f8a8c165b497a9b8565049ef7e0dc_716x444.jpg | 9/24/2020 |
| 43,058 | 6011527 1213 3rd Ave N, Nampa, ID 83687 | | VA 1-429-119 | Jonathan Scobby | https://images.crexi.com/lease-assets/475738/c3e474812e354f66be155b6965538282_716x444.jpg | 9/24/2020 |
| 43,059 | 6011641 840 Boling St, Jackson, MS 39209 | | VA 1-429-427 | Sara McKercher | Produced by CREXi | |
| 43,060 | 6011646 840 Boling St, Jackson, MS 39209 | | VA 1-429-427 | Sara McKercher | Produced by CREXi | |
| 43,061 | 60133748 19730 Ventura Blvd, Woodland Hills, CA 91364 | | VA 2-046-150 | Adam Davis | Produced by CREXi | |
| 43,062 | 6018644 5100-5104 Main St, Kansas City, MO 64112 | | VA 1-429-127 | Brooke Wasson | Produced by CREXi | |
| 43,063 | 6018835 3180 Biscayne Blvd, Miami, FL 33137 | | VA 1-429-151 | Henry Hernandez | Produced by CREXi | |
| 43,064 | 6019853 8812 E Sprague Ave, Spokane, WA 99212 | | VA 1-429-436 | Jonathan Jantz | https://images.crexi.com/lease-assets/254424/cdabe1e92bd045ecb5c8e25111efe563_716x444.jpg | 2/20/2021 |
| 43,065 | 6019854 8812 E Sprague Ave, Spokane, WA 99212 | | VA 1-429-436 | Jonathan Jantz | https://images.crexi.com/lease-assets/254424/ae2c0418815f42f09b7dfe303fe3a18c_716x444.jpg | 2/20/2021 |
| 43,066 | 6020505 237 NE 32nd St, Miami, FL 33137 | | VA 1-429-151 | Henry Hernandez | Produced by CREXi | |
| 43,067 | 6020515 229 NE 32nd St, Miami, FL 33137 | | VA 1-429-151 | Henry Hernandez | Produced by CREXi | |
| 43,068 | 6020544 4780-4787 NW 183rd St, Opa Locka, FL 33055 | | VA 1-429-122 | Jose Rosales | Produced by CREXi | |
| 43,069 | 6021349 1919 Hampton St, Columbia, SC 29201 | | VA 1-430-044 | Jason Benns | https://images.crexi.com/lease-assets/213074/5555713e3b6a49dca80e2afb7f989834_716x444.jpg | 8/22/2020 |
| 43,070 | 6021776 46 S Aurora Rd, Aurora, OH 44202 | | VA 1-429-147 | Pamela Lawrentz | https://images.crexi.com/lease-assets/164221/0ddf84977ff9470ab81fcf93aec97201_716x444.jpg | 5/11/2020 |
| 43,071 | 6021921 5550 Kaynorth Rd, Lansing, MI 48911 | | VA 1-429-646 | John Ehnis | https://images.crexi.com/lease-assets/460875/be9e86313084490d94a417a764c6c3ba_716x444.jpg | 9/3/2020 |
| 43,072 | 6021933 61-69 W Putnam Ave, Porterville, CA 93257 | | VA 1-429-426 | America Rivas | https://images.crexi.com/lease-assets/42379/08716ac2db954f2fb99264e50e83b12f_716x444.jpg | 5/1/2020 |
| 43,073 | 60235150 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,074 | 60235186 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,075 | 60235189 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,076 | 60235192 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,077 | 60235195 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,078 | 60235199 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,079 | 60235205 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,080 | 60235231 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,081 | 60235236 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,082 | 60235245 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,083 | 60235251 1001 E Fern Ave, McAllen, TX 78501 | | VA 2-025-116 | Scott Langford | Produced by CREXi | |
| 43,084 | 6023577 745 Wade Hampton Blvd, Greenville, SC 29609 | | VA 1-429-412 | Christopher Newman | https://images.crexi.com/lease-assets/214668/9ec36acb9ec54998a19e1b202f444cb5_716x444.jpg | 8/29/2020 |
| 43,085 | 6030790 7615 Zionsville Rd, Indianapolis, IN 46268 | | VA 1-429-130 | Jason Koenig | Produced by CREXi | |
| 43,086 | 6032007 3605 McCart Ave, Fort Worth, TX 76110 | | VA 1-430-062 | Keith Howard | https://images.crexi.com/lease-assets/317384/7484c1fce0524c9db53266376ad9eef1_716x444.jpg | 7/1/2021 |
| 43,087 | 6032635 37987 Interchange Dr, Farmington Hills, MI 48335 | | VA 1-429-422 | Lisa Borkus | https://images.crexi.com/lease-assets/331922/372efe058a5e47da81ebd86773130f1a3_716x444.jpg | 7/31/2021 |
| 43,088 | 6032984 8034 Sunport Dr, Orlando, FL 32809 | | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/330332/269e477c622b470da8d9626b5e3a5581_716x444.jpg | 4/25/2020 |
| 43,089 | 60333289 10256 Randall Ave, Aurora, IN 47001 | | VA 2-025-843 | Bob Benkert | Produced by CREXi | |
| 43,090 | 60333741 893-895 Church St, New Bedford, MA 02745 | | VA 2-050-004 | Jonathan Coon | https://images.crexi.com/lease-assets/319768/819d1936aa3644a085d2224791f7a845_716x444.jpg | 4/26/2020 |
| 43,091 | 60335658 5838 Louetta Rd, Spring, TX 77379 | | VA 2-025-254 | Stephanie McCoy | https://images.crexi.com/lease-assets/148057/3c6038f1ef244b8db329bd6ced9f774c_716x444.jpg | 6/17/2020 |
| 43,092 | 6033953 7714-7720 Hampton Ave, Los Angeles, CA 90046 | | VA 1-429-429 | Anal Shah | Produced by CREXi | |
| 43,093 | 6033963 7705 Hampton Ave, Los Angeles, CA 90046 | | VA 1-429-429 | Anal Shah | Produced by CREXi | |
| 43,094 | 6035033 7610 Day St, Tujunga, CA 91042 | | VA 1-429-123 | John Ehart | Produced by CREXi | |
| 43,095 | 6035903 1800 Middlebrook Pike, Knoxville, TN 37921 | | VA 1-429-651 | Mark McNamara | Produced by CREXi | |
| 43,096 | 6036141 102 Waco Ave, Lubbock, TX 79415 | | VA 1-429-433 | Julie Cate | Produced by CREXi | |
| 43,097 | 6036519 24435 Halsted Rd, Farmington Hills, MI 48335 | | VA 1-429-422 | Lisa Borkus | Produced by CREXi | |
| 43,098 | 6036571 1200-1202 Gateway St, Springfield, OR 97477 | | VA 1-429-982 | Jeremy Polzel | Produced by CREXi | |
| 43,099 | 6036575 1200-1202 Gateway St, Springfield, OR 97477 | | VA 1-429-982 | Jeremy Polzel | Produced by CREXi | |
| 43,100 | 6037070 110 Hillcrest Blvd, Schaumburg, IL 60195 | | VA 1-430-100 | Shawna Mangurten | Produced by CREXi | |
| 43,101 | 6037071 110 Hillcrest Blvd, Schaumburg, IL 60195 | | VA 1-430-100 | Shawna Mangurten | Produced by CREXi | |
| 43,102 | 6038810 1585 Parallel St, Montgomery, AL 36104 | | VA 1-430-043 | Cathy Morris | Produced by CREXi | |
| 43,103 | 6038811 1585 Parallel St, Montgomery, AL 36104 | | VA 1-430-043 | Cathy Morris | Produced by CREXi | |
| 43,104 | 60449923 480 Kempsville Rd, Chesapeake, VA 23320 | | VA 2-051-147 | Randy Rose | https://images.crexi.com/lease-assets/58419/22cd29553a50472e9773514791624b07_716x444.jpg | 5/6/2020 |

**Exhibit A, Page 651**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,105 | 60450346 | 2010 5th St, Berkeley, CA 94710 | VA 2-048-997 | Anita Shin | Produced by CREXi | |
| 43,106 | 60451361 | 67525 E Palm Canyon Dr, Cathedral City, CA 92234 | VA 2-050-036 | Nick Del Cioppo | Produced by CREXi | |
| 43,107 | 60451889 | 2218 NW 164th St, Edmond, OK 73013 | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/lease-assets/210652/7966d03cecf545469247c107c0e9deb1_716x444.jpg | 8/15/2020 |
| 43,108 | 60451890 | 2218 NW 164th St, Edmond, OK 73013 | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/lease-assets/210652/d5ce4f9c1e0a460da3e32d758f5513d6_716x444.jpg | 8/15/2020 |
| 43,109 | 60453976 | 1500 NW 89th Ct, Doral, FL 33172 | VA 2-049-959 | Rigoberto Perdomo | Produced by CREXi | |
| 43,110 | 60454233 | 18726 S Nogales Hwy, Sahuarita, AZ 85629 | VA 2-038-226 | Kristen Rademacher | https://images.crexi.com/lease-assets/206114/aeb16a337a9a486b81d5897eefa6f6e2_716x444.jpg | 4/28/2020 |
| 43,111 | 60454243 | 18726 S Nogales Hwy, Sahuarita, AZ 85629 | VA 2-038-226 | Kristen Rademacher | https://images.crexi.com/lease-assets/23956/064de5f670054a8ca765154fd00c37d0_716x444.jpg | 7/16/2021 |
| 43,112 | 60454987 | 5570 Bayshore Rd, North Fort Myers, FL 33917 | VA 2-049-917 | Richard Grant | https://images.crexi.com/assets/368733/a2200fbade334b4fbb5d8d365104e401_716x444.jpg | 5/12/2020 |
| 43,113 | 6048038 | 11 Tindall Rd, Middletown, NJ 07748 | VA 1-429-115 | Michael Johnson | Produced by CREXi | |
| 43,114 | 6049586 | 3530-3580 Charter Park Dr, San Jose, CA 95136 | VA 1-429-648 | Guy Claudin | https://images.crexi.com/lease-assets/33480/d506d06d759a458b814f4f636325ac44_716x444.jpg | 5/6/2020 |
| 43,115 | 6050567 | 522 Highway 378 W, Lexington, SC 29072 | VA 1-430-044 | Jason Benns | Produced by CREXi | |
| 43,116 | 6050569 | 522 Highway 378 W, Lexington, SC 29072 | VA 1-430-044 | Jason Benns | Produced by CREXi | |
| 43,117 | 6052363 | 1084 Postal Way, Springfield, OR 97477 | VA 1-429-982 | Jeremy Polzel | Produced by CREXi | |
| 43,118 | 6052367 | 1084 Postal Way, Springfield, OR 97477 | VA 1-429-982 | Jeremy Polzel | Produced by CREXi | |
| 43,119 | 6052716 | 6135 S Orange Blossom Trl, Orlando, FL 32809 | VA 1-429-430 | Robert Dallas | Produced by CREXi | |
| 43,120 | 6052718 | 6135 S Orange Blossom Trl, Orlando, FL 32809 | VA 1-429-430 | Robert Dallas | Produced by CREXi | |
| 43,121 | 6052720 | 6135 S Orange Blossom Trl, Orlando, FL 32809 | VA 1-429-430 | Robert Dallas | Produced by CREXi | |
| 43,122 | 6052984 | 3406-3436 American River Dr, Sacramento, CA 95864 | VA 1-429-654 | Melissa Greulich | Produced by CREXi | |
| 43,123 | 6052988 | 3406-3436 American River Dr, Sacramento, CA 95864 | VA 1-429-654 | Melissa Greulich | Produced by CREXi | |
| 43,124 | 6052989 | 3406-3436 American River Dr, Sacramento, CA 95864 | VA 1-429-654 | Melissa Greulich | Produced by CREXi | |
| 43,125 | 6053023 | 24404 N Highway 12, Lake Zurich, IL 60047 | VA 1-429-134 | Kristie Ptaszek | https://images.crexi.com/lease-assets/408822/ff12651ead054ad195048f7257901cdf_716x444.jpg | 3/26/2022 |
| 43,126 | 6053546 | 7062-7068 Lanewood Ave, Los Angeles, CA 90028 | VA 1-429-429 | Anal Shah | Produced by CREXi | |
| 43,127 | 60558440 | 1023-1025 Northpointe Industrial Blvd, Hanahan, SC 29410 | VA 2-025-128 | Ryan Gwilliam | https://images.crexi.com/lease-assets/218010/d8cf02a3d25b42f3b266ca462aff7101_716x444.jpg | 9/3/2020 |
| 43,128 | 60560913 | 3848 N Tarrant Pky, Fort Worth, TX 76177 | VA 2-051-169 | Nancy Honeycutt | Produced by CREXi | |
| 43,129 | 60560915 | 3848 N Tarrant Pky, Fort Worth, TX 76177 | VA 2-051-169 | Nancy Honeycutt | Produced by CREXi | |
| 43,130 | 60560917 | 3848 N Tarrant Pky, Fort Worth, TX 76177 | VA 2-051-169 | Nancy Honeycutt | Produced by CREXi | |
| 43,131 | 6058364 | 3600-3608 Maryland Ave N, New Hope, MN 55427 | VA 1-429-650 | David Alexander | Produced by CREXi | |
| 43,132 | 6059666 | 2424 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 1-429-135 | Carolyn Crisp | Produced by CREXi | |
| 43,133 | 6061467 | 1740 Chapel Hills Dr, Colorado Springs, CO 80920 | VA 1-429-116 | Robbie Bottorff | https://images.crexi.com/lease-assets/163096/fea49d6adaa246978512809a5ccb0d8d_716x444.jpg | 5/8/2020 |
| 43,134 | 6061833 | 751 Long Pond Rd, Greece, NY 14612 | VA 1-429-651 | John Schlia | Produced by CREXi | |
| 43,135 | 6061835 | 751 Long Pond Rd, Greece, NY 14612 | VA 1-429-651 | John Schlia | Produced by CREXi | |
| 43,136 | 6062609 | 316 Goodland St, Orlando, FL 32811 | VA 1-429-649 | Kevin Coleman | Produced by CREXi | |
| 43,137 | 6062612 | 316 Goodland St, Orlando, FL 32811 | VA 1-429-649 | Kevin Coleman | Produced by CREXi | |
| 43,138 | 6062831 | 1510 SW Santa Barbara Blvd, Cape Coral, FL 33991 | VA 1-429-150 | Michael Suter | Produced by CREXi | |
| 43,139 | 6063419 | 2011 Chester Ave, Bakersfield, CA 93301 | VA 1-429-438 | Ernst Mutchnick | Produced by CREXi | |
| 43,140 | 6063420 | 2011 Chester Ave, Bakersfield, CA 93301 | VA 1-429-114 | Nicole Raymond | Produced by CREXi | |
| 43,141 | 6068217 | 15801 85th St, Redmond, WA 98052 | VA 1-428-750 | Eric Ericson | https://images.crexi.com/lease-assets/18684/8205f8bae130444384a1f30e9cd754c3_716x444.jpg | 5/7/2020 |
| 43,142 | 60685248 | 11570 Crossroads Cir, Middle River, MD 21220 | VA 2-048-097 | Heather Coburn | https://images.crexi.com/lease-assets/207759/89497283d75741cf9b64291ac50a5a29_716x444.jpg | 8/10/2020 |
| 43,143 | 60687321 | 1551 W Floyd Baker Blvd, Gaffney, SC 29341 | VA 2-025-246 | William Neary | Produced by CREXi | |
| 43,144 | 60688008 | 113 Barton Creek Ct, Columbia, SC 29229 | VA 1-437-116 | Ryan Devaney | https://images.crexi.com/assets/831463/a453267b1896438c87f1b03afc444c48_716x444.jpg | 5/28/2022 |
| 43,145 | 60690353 | 6450 24th Ave NW, Seattle, WA 98107 | VA 2-050-020 | Robert Lawton | Produced by CREXi | |
| 43,146 | 6070324 | 150 Lovell Rd, Knoxville, TN 37934 | Va 1-429-651 | Mark McNamara | Produced by CREXi | |
| 43,147 | 6072144 | 1187 Florida Mall Ave, Orlando, FL 32809 | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/239184/4efe964e11674753b04fb5360b623e0f_716x444.jpg | 10/31/2020 |
| 43,148 | 6072145 | 1187 Florida Mall Ave, Orlando, FL 32809 | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/239184/3086bfbf5d8b4f09b764f2e1e71da8cf_716x444.jpg | 10/31/2020 |
| 43,149 | 6072479 | 1-9 Commerce Dr, Schaumburg, IL 60173 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/assets/28081/91508e665b3a41229fbf48efd18be11a_716x444.jpg | 3/13/2022 |
| 43,150 | 6072504 | 125 E Commerce Dr, Schaumburg, IL 60173 | VA 1-430-100 | Shawna Mangurten | Produced by CREXi | |
| 43,151 | 6072785 | 1533 N Martel Ave, Los Angeles, CA 90046 | VA 1-429-429 | Anal Shah | Produced by CREXi | |
| 43,152 | 6073117 | 4116 Cockrell Ave, Fort Worth, TX 76133 | VA 1-430-062 | Keith Howard | Produced by CREXi | |
| 43,153 | 6077351 | 42 Colonial Dr, Piscataway, NJ 08854 | VA 1-429-115 | Michael Johnson | Produced by CREXi | |
| 43,154 | 60793228 | 669 Broad Ave, Ridgefield, NJ 07657 | VA 2-054-995 | John Georgiadis | Produced by CREXi | |
| 43,155 | 60793246 | 21 Grand Ave, Palisades Park, NJ 07650 | VA 2-054-508 | John Georgiadis | Produced by CREXi | |
| 43,156 | 60795499 | 5775 E Broadway Blvd, Tucson, AZ 85711 | VA 2-038-226 | Kristen Rademacher | Produced by CREXi | |
| 43,157 | 60795506 | 5775 E Broadway Blvd, Tucson, AZ 85711 | VA 2-038-226 | Kristen Rademacher | Produced by CREXi | |
| 43,158 | 60797287 | 5000 Montgomery Blvd NE, Albuquerque, NM 87109 | VA 2-025-473 | Chloe Miller | https://images.crexi.com/lease-assets/85308/5f7ad81111dd4671a515967eb978d6ab_716x444.jpg | 7/28/2020 |
| 43,159 | 60797291 | 5000 Montgomery Blvd NE, Albuquerque, NM 87109 | VA 2-025-473 | Chloe Miller | https://images.crexi.com/lease-assets/85308/59135c5d02cb406b9c86c41cafd01e39_716x444.jpg | 7/28/2020 |
| 43,160 | 60797343 | 5565 Lee Blvd W, Lehigh Acres, FL 33971 | VA 2-049-917 | Richard Grant | Produced by CREXi | |
| 43,161 | 60797350 | 5565 Lee Blvd W, Lehigh Acres, FL 33971 | VA 2-049-917 | Richard Grant | Produced by CREXi | |
| 43,162 | 6081160 | 1604 County Line Rd, Ridgeland, MS 39157 | VA 1-436-073 | Sara McKercher | Produced by CREXi | |
| 43,163 | 6082264 | 1142 Broadway, Tacoma, WA 98402 | VA 1-429-146 | Alex Mock | https://images.crexi.com/lease-assets/228381/b86740b7ddea43d0bac8016960fabda85_716x444.jpg | 9/26/2020 |
| 43,164 | 6082659 | 2516 SW College Rd, Ocala, FL 34471 | VA 1-430-059 | James Petrylka | https://images.crexi.com/lease-assets/324985/ad5b843a146f4df69142c9e727619bc4_716x444.jpg | 7/16/2021 |
| 43,165 | 6082707 | 7400 Livingston Rd, Fort Washington, MD 20745 | VA 1-429-136 | Gene Inserto | https://images.crexi.com/lease-assets/478437/e08c22232c3c45dfa3be02bf83ad8111_716x444.jpg | 9/26/2020 |
| 43,166 | 6082708 | 7400 Livingston Rd, Fort Washington, MD 20745 | VA 1-429-136 | Gene Inserto | https://images.crexi.com/lease-assets/478437/a3b411c1119744b78d4716b197d74875_716x444.jpg | 9/26/2020 |
| 43,167 | 6082955 | 42-58 E 26th St, Chicago, IL 60616 | VA 1-429-437 | Sonya Williams | Produced by CREXi | |
| 43,168 | 6083222 | 101 E Main St, Lake Zurich, IL 60047 | VA 1-429-134 | Kristie Ptaszek | Produced by CREXi | |
| 43,169 | 6083225 | 101 E Main St, Lake Zurich, IL 60047 | VA 1-429-134 | Kristie Ptaszek | Produced by CREXi | |
| 43,170 | 6083306 | 1606 W Colonial Pky, Inverness, IL 60067 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/335119/e464951656ac4ad5a82b7d8bc408fb6b_716x444.jpg | 8/10/2021 |
| 43,171 | 6083599 | 300-336 Willow Bend Rd, Peachtree City, GA 30269 | VA 1-430-050 | Isaiah Buchanan | https://images.crexi.com/lease-assets/112544/9138d9fc080c4ccdb9903f8618757656_716x444.jpg | 5/11/2020 |
| 43,172 | 6086581 | 12610 Primrose Rd, Adelanto, CA 92301 | VA 1-429-131 | Daniel Marquez | Produced by CREXi | |
| 43,173 | 6086844 | 1315 1st St, Nampa, ID 83687 | VA 1-429-119 | Jonathan Scooby | Produced by CREXi | |
| 43,174 | 6087041 | 12725 SW 66th Ave, Tigard, OR 97223 | VA 1-429-418 | Ryan Gwilliam | https://images.crexi.com/lease-assets/33543/d86b1687f707446e955a436c886030ba_716x444.jpg | 10/28/2020 |
| 43,175 | 6088612 | 710 Remington Rd, Schaumburg, IL 60173 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/390624/f7d6d6fb4d9145e9873c7643c27b4009_716x444.jpg | 1/28/2022 |
| 43,176 | 6089571 | 8595 Explorer Dr, Colorado Springs, CO 80920 | VA 1-429-116 | Robbie Bottorff | https://images.crexi.com/lease-assets/503415/236d6787c29a4f019284e4c4910f178a_716x444.jpg | 11/7/2020 |
| 43,177 | 6089573 | 8595 Explorer Dr, Colorado Springs, CO 80920 | VA 1-429-116 | Robbie Bottorff | https://images.crexi.com/lease-assets/503415/d16c02f51e064baeab42f062ca822e52_716x444.jpg | 11/7/2020 |
| 43,178 | 60928209 | 7670 Greenboro Dr, Melbourne, FL 32904 | VA 2-050-032 | Robert Dallas | Produced by CREXi | |
| 43,179 | 60929209 | 2040 N Damen Ave, Chicago, IL 60647 | VA 2-050-278 | Justin Schmidt | https://images.crexi.com/lease-assets/451005/a51732a9fe9441c3bde3412e0d8aa38d_716x444.jpg | 8/22/2020 |
| 43,180 | 60929579 | 3502 Paesanos Pky, Shavano Park, TX 78231 | VA 2-025-116 | Scott Langford | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,181 | 60930211 2620 Airline Dr, Bossier City, LA 71111 | | VA 2-050-274 | Joshua Suter | https://images.crexi.com/assets/759492/04a0bb2f8327477cb103a94e7078713a_716x444.jpg | 2/16/2022 |
| 43,182 | 6095463 16980 Rucoon Ave, Adelanto, CA 92301 | | VA 1-429-131 | Daniel Marquez | Produced by CREXi | |
| 43,183 | 6096365 6640 185th Ave NE, Redmond, WA 98052 | | VA 1-428-750 | Eric Ericson | https://images.crexi.com/lease-assets/210712/0ff9ec56a5c642a5bf40e0e4a94b6c9c_716x444.jpg | 8/15/2020 |
| 43,184 | 6101838 8110 W Peoria Ave, Peoria, AZ 85345 | | VA 1-403-923 | Craig Darragh | https://images.crexi.com/lease-assets/118439/834b05488aa14f70901b5d436de42237_716x444.jpg | 6/28/2021 |
| 43,185 | 6102061 7454 University, La Mesa, CA 91942 | | VA 1-636-882 | Chris Fennessey | https://images.crexi.com/lease-assets/271343/8187e5fb78534efd8c48af5ce6136741_716x444.jpg | 2/15/2021 |
| 43,186 | 61021933 40 Norwich Rd, Quaker Hill, CT 06375 | | VA 2-046-545 | Ed Messenger | Produced by CREXi | |
| 43,187 | 61021942 40 Norwich Rd, Quaker Hill, CT 06375 | | VA 2-046-545 | Ed Messenger | Produced by CREXi | |
| 43,188 | 61023952 104 Bellerose Ave, East Northport, NY 11731 | | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 43,189 | 61023960 104 Bellerose Ave, East Northport, NY 11731 | | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 43,190 | 61023967 104 Bellerose Ave, East Northport, NY 11731 | | VA 2-049-965 | Joseph Furio | Produced by CREXi | |
| 43,191 | 61023979 104 Bellerose Ave, East Northport, NY 11731 | | VA 2-049-965 | Joseph Furio | https://images.crexi.com/assets/674823/f4cd003b79444863b222675944158d19_716x444.jpg | 1/20/2022 |
| 43,192 | 61023986 104 Bellerose Ave, East Northport, NY 11731 | | VA 2-049-965 | Joseph Furio | https://images.crexi.com/assets/674823/ab85e2fab3584cd788dabc3320dc5959_716x444.jpg | 1/20/2022 |
| 43,193 | 61025498 401 SW 5th Ave, Portland, OR 97204 | | VA 2-025-470 | Christopher Weaver | Produced by CREXi | |
| 43,194 | 61025755 12196 Washington, Ashland, VA 23005 | | VA 2-038-277 | Matthew Cook | Produced by CREXi | |
| 43,195 | 61025761 12196 Washington, Ashland, VA 23005 | | VA 2-038-277 | Matthew Cook | Produced by CREXi | |
| 43,196 | 61028990 8488-8520 SW 8th St, Miami, FL 33144 | | VA 2-049-959 | Rigoberto Perdomo | Produced by CREXi | |
| 43,197 | 6103186 4076-4080 Old Redwood Hwy, Santa Rosa, CA 95403 | | VA 1-429-417 | Chris Thompson | Produced by CREXi | |
| 43,198 | 6103188 4076-4080 Old Redwood Hwy, Santa Rosa, CA 95403 | | VA 1-429-417 | Chris Thompson | Produced by CREXi | |
| 43,199 | 6106776 30-46 Joseph Ave, Rochester, NY 14605 | | VA 1-429-417 | John Schlia | https://images.crexi.com/assets/506968/eff793266025e419be644f9c56065bb6_716x444.jpg | 11/12/2020 |
| 43,200 | 6106799 234-250 Andrews St, Rochester, NY 14604 | | VA 1-429-420 | John Schlia | Produced by CREXi | |
| 43,201 | 6106857 3930-3940 Black Gold Dr, Dallas, TX 75247 | | VA 1-643-790 | Darrell Shultz | https://images.crexi.com/lease-assets/121134/979a1e17d2ca4fb7882d0869c7ee28c3_716x444.jpg | 5/8/2020 |
| 43,202 | 6106885 4639 Irving Blvd, Dallas, TX 75247 | | VA 1-643-790 | Darrell Shultz | https://images.crexi.com/lease-assets/75332/fa669a6dcb104d5b84c5ccbdc7f32648_716x444.jpg | 5/5/2020 |
| 43,203 | 6106887 4647 Leston St, Dallas, TX 75247 | | VA 1-643-790 | Darrell Shultz | Produced by CREXi | |
| 43,204 | 6106888 4647 Leston St, Dallas, TX 75247 | | VA 1-643-790 | Darrell Shultz | https://images.crexi.com/lease-assets/75200/820891b91805430cb30bc99fbdc38ede_716x444.jpg | 5/7/2020 |
| 43,205 | 6109058 2603-2607 N Charles St, Baltimore, MD 21218 | | VA 1-430-045 | Mike Schisler | Produced by CREXi | |
| 43,206 | 6109062 2603-2607 N Charles St, Baltimore, MD 21218 | | VA 1-430-045 | Mike Schisler | Produced by CREXi | |
| 43,207 | 61127307 1152 N Kraemer Blvd, Anaheim, CA 92806 | | VA 2-050-607 | Mike Bellsmith | Produced by CREXi | |
| 43,208 | 61130352 120 S Date St, Jenks, OK 74037 | | VA 2-054-522 | Nick Branston | Produced by CREXi | |
| 43,209 | 61130356 120 S Date St, Jenks, OK 74037 | | VA 2-054-522 | Nick Branston | Produced by CREXi | |
| 43,210 | 61130959 70 Greenwich Ave, New York, NY 10011 | | VA 2-025-248 | Victoria Iniguez | https://images.crexi.com/lease-assets/294098/453a9e796f2d4a7bae4f9736c9ff0d7c_716x444.jpg | 4/6/2021 |
| 43,211 | 61132109 4576 S Crescent Blvd, Camden, NJ 08105 | | VA 1-429-142 | Steve Baist | https://images.crexi.com/lease-assets/171076/f308b9e616ea4bd18953c6c1a4b88e10_716x444.jpg | 5/2/2021 |
| 43,212 | 6117115 2526 Panola Rd, Lithonia, GA 30058 | | VA 1-429-142 | Bonnie Heath | Produced by CREXi | |
| 43,213 | 6117135 400 S Old Rand Rd, Lake Zurich, IL 60047 | | VA 1-430-100 | Kristie Ptaszek | Produced by CREXi | |
| 43,214 | 6117244 300-310 W Golf Rd, Schaumburg, IL 60195 | | VA 1-430-100 | Shawna Mangurten | Produced by CREXi | |
| 43,215 | 6117275 610-642 Anthony Trl, Northbrook, IL 60062 | | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/assets/501357/6175c38727b945bfbf7e5ba516c3bbd4_716x444.jpg | 11/2/2020 |
| 43,216 | 61246658 11818 E Colfax Ave, Aurora, CO 80010 | | VA 2-025-258 | Stacey Rocero | Produced by CREXi | |
| 43,217 | 61247674 700 Osterman Ave, Deerfield, IL 60015 | | VA 2-025-016 | Justin Schmidt | https://images.crexi.com/lease-assets/407223/49b65326d5f94d4aa95b1c28966f44a0_716x444.jpg | 6/29/2020 |
| 43,218 | 61247681 700 Osterman Ave, Deerfield, IL 60015 | | VA 2-025-016 | Justin Schmidt | https://images.crexi.com/lease-assets/407223/8b9df21c2a5648a7b79affb0b0923939_716x444.jpg | 6/29/2020 |
| 43,219 | 61247971 2495 W Shaw Ave, Fresno, CA 93711 | | VA 2-038-244 | John Bolling | Produced by CREXi | |
| 43,220 | 61247974 2503 W Shaw Ave, Fresno, CA 93711 | | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/337630/b6a41321aa2849dd87a0651c870c0cba_716x444.jpg | 8/15/2021 |
| 43,221 | 61247978 2503 W Shaw Ave, Fresno, CA 93711 | | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/337630/54a3d63133b940498b17b3826a1b5081_716x444.jpg | 8/15/2021 |
| 43,222 | 61248250 16415 Addison Rd, Addison, TX 75001 | | VA 2-025-109 | Stacey Callaway | Produced by CREXi | |
| 43,223 | 61248527 8040 NW 95th St, Hialeah, FL 33016 | | VA 2-049-959 | Rigoberto Perdomo | Produced by CREXi | |
| 43,224 | 61250166 360 Dallas St, Lehigh Acres, FL 33971 | | VA 2-049-917 | Richard Grant | Produced by CREXi | |
| 43,225 | 6127528 4157 Old Cusseta Rd, Columbus, GA 31903 | | VA 1-430-050 | Isaiah Buchanan | Produced by CREXi | |
| 43,226 | 6127531 4157 Old Cusseta Rd, Columbus, GA 31903 | | VA 1-430-050 | Isaiah Buchanan | Produced by CREXi | |
| 43,227 | 6127666 306 Dividend Dr, Peachtree City, GA 30269 | | VA 1-430-050 | Isaiah Buchanan | Produced by CREXi | |
| 43,228 | 61337193 3796-3810 Railroad Ave, Pittsburg, CA 94565 | | VA 2-048-997 | Anita Shin | Produced by CREXi | |
| 43,229 | 61338858 81-101 Clemson Place Cir, Clemson, SC 29631 | | VA 2-025-246 | William Neary | Produced by CREXi | |
| 43,230 | 61339006 201 Pickens St, Clemson, SC 29631 | | VA 2-025-246 | William Neary | Produced by CREXi | |
| 43,231 | 61339014 201 Pickens St, Clemson, SC 29631 | | VA 2-025-246 | William Neary | Produced by CREXi | |
| 43,232 | 61339023 201 Pickens St, Clemson, SC 29631 | | VA 2-025-246 | William Neary | Produced by CREXi | |
| 43,233 | 61339030 201 Pickens St, Clemson, SC 29631 | | VA 2-025-246 | William Neary | Produced by CREXi | |
| 43,234 | 61340409 1925 Callahan Dr, Knoxville, TN 37912 | | VA 2-025-148 | Terri Stanley | Produced by CREXi | |
| 43,235 | 61340413 1925 Callahan Dr, Knoxville, TN 37912 | | VA 2-025-148 | Terri Stanley | Produced by CREXi | |
| 43,236 | 6135367 158 W Gay St, West Chester, PA 19380 | | VA 1-429-434 | Mitchell Birnbaum | Produced by CREXi | |
| 43,237 | 6135369 158 W Gay St, West Chester, PA 19380 | | VA 1-429-434 | Mitchell Birnbaum | Produced by CREXi | |
| 43,238 | 6135901 550 E 76th Ave, Denver, CO 80229 | | VA 1-429-413 | Steve Saxton | https://images.crexi.com/lease-assets/144377/a4da8b73dd5942d796778023869aa11_716x444.jpg | 5/10/2020 |
| 43,239 | 6136253 2712 W Coliseum Blvd, Fort Wayne, IN 46808 | | VA 1-429-413 | Dwayne Walker | Produced by CREXi | |
| 43,240 | 6139555 1810 N Delany Rd, Gurnee, IL 60031 | | VA 1-429-134 | Kristie Ptaszek | Produced by CREXi | |
| 43,241 | 6140224 915 E Seminary Dr, Fort Worth, TX 76115 | | VA 1-430-062 | Keith Howard | https://images.crexi.com/assets/555088/0af7d86e66d944d18a4450c78756adee_716x444.jpg | 5/12/2021 |
| 43,242 | 6140229 915 E Seminary Dr, Fort Worth, TX 76115 | | VA 1-430-062 | Keith Howard | https://images.crexi.com/assets/555088/af8f905f6af848ecb0650b4b6a9bcab2_716x444.jpg | 5/12/2021 |
| 43,243 | 6140233 915 E Seminary Dr, Fort Worth, TX 76115 | | VA 1-430-062 | Keith Howard | https://images.crexi.com/assets/555088/e8c55c4272b84fa9ac3f2be0df59c496_716x444.jpg | 5/12/2021 |
| 43,244 | 6140465 117 N Gold Dr, Robbinsville, NJ 08691 | | VA 1-429-115 | Michael Johnson | https://images.crexi.com/lease-assets/277295/b991c4260a794bce912510fa64163a14_716x444.jpg | 2/25/2021 |
| 43,245 | 6140469 117 N Gold Dr, Robbinsville, NJ 08691 | | VA 1-429-115 | Michael Johnson | Produced by CREXi | |
| 43,246 | 6140812 3212 Cutshaw Ave, Richmond, VA 23230 | | VA 1-429-126 | Randy Rose | Produced by CREXi | |
| 43,247 | 6142021 16714 S US Highway 441, Summerfield, FL 34491 | | VA 1-636-012 | Martha Henry | Produced by CREXi | |
| 43,248 | 6142169 143 Hawbaker Industrial Dr, State College, PA 16803 | | VA 1-430-633 | Rona Houser | https://images.crexi.com/lease-assets/204178/62e5ff77cc9e4db99903a3384cfc839a_716x444.jpg | 7/28/2020 |
| 43,249 | 6144325 850-860 Remington Rd, Schaumburg, IL 60173 | | VA 1-430-100 | Shawna Mangurten | Produced by CREXi | |
| 43,250 | 61444347 1408 S Escondido Blvd, Escondido, CA 92025 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,251 | 61444349 1408 S Escondido Blvd, Escondido, CA 92025 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,252 | 61444350 1408 S Escondido Blvd, Escondido, CA 92025 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,253 | 61444351 1408 S Escondido Blvd, Escondido, CA 92025 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,254 | 61444386 1122 S Escondido Blvd, Escondido, CA 92025 | | VA 2-038-248 | Joerg Boetel | Produced by CREXi | |
| 43,255 | 61446203 610 Aurora Business Park Dr, Conroe, TX 77301 | | VA 2-025-254 | Stephanie McCoy | Produced by CREXi | |
| 43,256 | 61446205 630 Aurora Business Park Dr, Conroe, TX 77301 | | VA 2-025-254 | Stephanie McCoy | Produced by CREXi | |

**Exhibit A, Page 653**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,257 | 61446532 | 6312 S 39th West Ave, Tulsa, OK 74132 | VA 2-054-522 | Nick Branston | Produced by CREXi | |
| 43,258 | 61446537 | 6312 S 39th West Ave, Tulsa, OK 74132 | VA 2-054-522 | Nick Branston | Produced by CREXi | |
| 43,259 | 61446899 | 1434-1436 N Van Ness Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/449545/719dd644025c46d7a30b782306ec1fb4_716x444.jpg | 8/20/2020 |
| 43,260 | 61446903 | 1434-1436 N Van Ness Ave, Fresno, CA 93728 | VA 2-038-244 | John Bolling | https://images.crexi.com/assets/449545/5eed5284b2cd4069b476caaac6891c6b_716x444.jpg | 8/20/2020 |
| 43,261 | 61447202 | 6502 E Golf Links Rd, Tucson, AZ 85730 | VA 2-038-226 | Kristen Rademacher | Produced by CREXi | |
| 43,262 | 6146276 | 126 Spring St, Pleasanton, CA 94566 | VA 1-407-520 | Anita Shin | https://images.crexi.com/assets/530542/11e85c1c5d004d06b00b1c61cd840000_716x444.jpg | 1/26/2021 |
| 43,263 | 6146927 | 32931 Middlebelt Rd, Farmington Hills, MI 48334 | VA 1-429-422 | Lisa Borkus | https://images.crexi.com/lease-assets/213516/fc3db6664299468b98eb202d89e21a4a_716x444.jpg | 8/25/2020 |
| 43,264 | 6153329 | 3118 W Route 10, Denville, NJ 07834 | VA 1-429-430 | John Georgiadis | https://images.crexi.com/lease-assets/194437/aa3ad8dd37674e01908ce5928efb3a14_716x444.jpg | 7/6/2020 |
| 43,265 | 61566846 | 336 N Main St, Conroe, TX 77301 | VA 2-025-254 | Stephanie McCoy | Produced by CREXi | |
| 43,266 | 61567267 | 5713 W Chicago Ave, Chicago, IL 60644 | VA 2-047-039 | Jonathan Fairfield | https://images.crexi.com/assets/441659/c0e12ee8da7e4716bb39150994863603_716x444.jpg | 8/7/2020 |
| 43,267 | 61567271 | 5713 W Chicago Ave, Chicago, IL 60644 | VA 2-047-039 | Jonathan Fairfield | https://images.crexi.com/assets/441659/bed1897dcb44de519ffe1d70895b84d1_716x444.jpg | 8/7/2020 |
| 43,268 | 61567278 | 5713 W Chicago Ave, Chicago, IL 60644 | VA 2-047-039 | Jonathan Fairfield | https://images.crexi.com/assets/441659/637c05031efc478e832a23239d3845d9_716x444.jpg | 8/7/2020 |
| 43,269 | 6159417 | 2190 Crawfordville Rd, Crawfordville, FL 32327 | VA 1-429-873 | David McCord | Produced by CREXi | |
| 43,270 | 6160843 | 291 N Main St, Rochester, NH 03867 | VA 1-430-046 | Jeff Tippett | Produced by CREXi | |
| 43,271 | 6160845 | 291 N Main St, Rochester, NH 03867 | VA 1-430-046 | Jeff Tippett | Produced by CREXi | |
| 43,272 | 6161137 | 1132 E Katella Ave, Orange, CA 92867 | VA 1-430-054 | Bill Helm | Produced by CREXi | |
| 43,273 | 6161755 | 2114 S Wabash Ave, Chicago, IL 60616 | VA 1-429-437 | Sonya Williams | https://images.crexi.com/lease-assets/233240/334e3f82c23b4266b50d94c891181868_716x444.jpg | 10/12/2020 |
| 43,274 | 61660653 | 2475-2493 Alvin Ave, San Jose, CA 95121 | VA 2-025-471 | Christopher Lau | https://images.crexi.com/lease-assets/509866/473e77d7d9994b08bf48985d635ecb0d_716x444.jpg | 11/17/2020 |
| 43,275 | 61660660 | 2475-2493 Alvin Ave, San Jose, CA 95121 | VA 2-025-471 | Christopher Lau | Produced by CREXi | |
| 43,276 | 61660666 | 2475-2493 Alvin Ave, San Jose, CA 95121 | VA 2-025-471 | Christopher Lau | Produced by CREXi | |
| 43,277 | 61660743 | 3941 Stevens Creek Blvd, Santa Clara, CA 95051 | VA 2-025-471 | Christopher Lau | https://images.crexi.com/lease-assets/498432/29c0f90eeec14253b2b30a90a5512706_716x444.jpg | 11/2/2020 |
| 43,278 | 61661989 | 422 Abercrombie Rd, Anderson, SC 29626 | VA 2-025-246 | William Neary | Produced by CREXi | |
| 43,279 | 61662792 | 1990 St Johns Ave, Highland Park, IL 60035 | VA 2-050-278 | Justin Schmidt | Produced by CREXi | |
| 43,280 | 61663326 | 15851 NW Highway 19, Chiefland, FL 32626 | VA 2-025-111 | Clint Bliss | Produced by CREXi | |
| 43,281 | 6169466 | 1115-1137 3rd Ave SW, Carmel, IN 46032 | VA 1-429-416 | Jason Koenig | https://images.crexi.com/lease-assets/217980/44b61fc301e1488ab3754288cb5d17da_716x444.jpg | 9/3/2020 |
| 43,282 | 6170777 | 5221 S Westmoreland Rd, Dallas, TX 75237 | VA 1-429-416 | Darrell Shultz | https://images.crexi.com/lease-assets/77016/7dbc89ded243446ab37c84e3efefa3b6_716x444.jpg | 5/1/2020 |
| 43,283 | 6171138 | 12531-12535 Harbor Blvd, Garden Grove, CA 92840 | VA 1-430-054 | Bill Helm | Produced by CREXi | |
| 43,284 | 6172061 | 9225 Forsyth Park Dr, Charlotte, NC 28273 | VA 1-700-356 | Ray Dodds | Produced by CREXi | |
| 43,285 | 6172403 | 2120 Teall Ave, Syracuse, NY 13206 | VA 1-429-652 | Edward Bulken | https://images.crexi.com/lease-assets/275709/85fed08bd2824c5d99bcac4aa934b8a7_716x444.jpg | 2/20/2021 |
| 43,286 | 6172408 | 2120 Teall Ave, Syracuse, NY 13206 | VA 1-429-652 | Edward Bulken | https://images.crexi.com/lease-assets/275709/22214e2de11b4bc69d0c252e7b60b366_716x444.jpg | 2/20/2021 |
| 43,287 | 6172763 | 161-187 S Schmale Rd, Carol Stream, IL 60188 | VA 1-430-100 | Shawna Margurten | https://images.crexi.com/lease-assets/248274/6f7d7ab8c5a74c8a8f9d27040de6be4c_716x444.jpg | 8/20/2021 |
| 43,288 | 6173108 | 299 State Docks Rd, Phenix City, AL 36869 | VA 1-430-050 | Isaiah Buchanan | https://images.crexi.com/lease-assets/293967/c3a4d636715d43a6815b669037cbb5d7_716x444.jpg | 4/6/2021 |
| 43,289 | 61758714 | 120-122 W Town St, Norwich, CT 06360 | VA 2-046-545 | Ed Messenger | Produced by CREXi | |
| 43,290 | 61758722 | 120-122 W Town St, Norwich, CT 06360 | VA 2-046-545 | Ed Messenger | Produced by CREXi | |
| 43,291 | 61758727 | 120-122 W Town St, Norwich, CT 06360 | VA 2-046-545 | Ed Messenger | Produced by CREXi | |
| 43,292 | 61758738 | 120-122 W Town St, Norwich, CT 06360 | VA 2-046-545 | Ed Messenger | Produced by CREXi | |
| 43,293 | 61761245 | 4505 Broad River Rd, Columbia, SC 29210 | VA 1-437-116 | Ryan Devaney | Produced by CREXi | |
| 43,294 | 61761253 | 4505 Broad River Rd, Columbia, SC 29210 | VA 1-437-116 | Ryan Devaney | Produced by CREXi | |
| 43,295 | 61761259 | 4505 Broad River Rd, Columbia, SC 29210 | VA 1-437-116 | Ryan Devaney | Produced by CREXi | |
| 43,296 | 61761634 | 1425 New Sapulpa Rd, Sapulpa, OK 74066 | VA 2-054-522 | Nick Branston | Produced by CREXi | |
| 43,297 | 6179082 | 831 S 1st St, Louisville, KY 40203 | VA 1-429-143 | Dale Rushing | https://images.crexi.com/lease-assets/39008/307dd653563a44fc82bdec885f030378_716x444.jpg | 5/5/2020 |
| 43,298 | 6179086 | 831 S 1st St, Louisville, KY 40203 | VA 1-429-143 | Dale Rushing | https://images.crexi.com/lease-assets/39008/94a922fdf1fa401bb10d57ad9889065c_716x444.jpg | 5/5/2020 |
| 43,299 | 6179093 | 831 S 1st St, Louisville, KY 40203 | VA 1-429-143 | Dale Rushing | https://images.crexi.com/lease-assets/39008/552c2f4e8bea42ca8c101ad0ceba1988_716x444.jpg | 5/5/2020 |
| 43,300 | 6180957 | 17150 Newhope St, Fountain Valley, CA 92708 | VA 1-421-775 | Bill Helm | Produced by CREXi | |
| 43,301 | 6181954 | 211 S Bumby Ave, Orlando, FL 32803 | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/255846/abba12fe34b24cf78b0f5a329dc09ed1_716x444.jpg | 12/18/2020 |
| 43,302 | 6181957 | 211 S Bumby Ave, Orlando, FL 32803 | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/499776/476ab4c430c84210ab07617d5a9af550_716x444.jpg | 10/27/2020 |
| 43,303 | 6182123 | 5370 Stone Mountain Hwy, Stone Mountain, GA 30087 | VA 1-429-142 | Bonnie Heath | https://images.crexi.com/lease-assets/311812/7280417706e046a29041e39e2af1c29a_716x444.jpg | 7/6/2021 |
| 43,304 | 6182460 | 28 Clark St, Des Moines, IA 50314 | VA 1-429-415 | Michael Cravens | Produced by CREXi | |
| 43,305 | 6182463 | 28 Clark St, Des Moines, IA 50314 | VA 1-429-415 | Michael Cravens | Produced by CREXi | |
| 43,306 | 6183325 | 1285 Rockpebble St, North Las Vegas, NV 89030 | VA 1-429-156 | Michael Collison | Produced by CREXi | |
| 43,307 | 6185712 | 13202 Hadley St, Whittier, CA 90601 | VA 2-046-408 | Christiaan Cruz | Produced by CREXi | |
| 43,308 | 61867481 | 2100 Sullivant Ave, Columbus, OH 43223 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/assets/243767/1eff8940eb68402aab730cccc629d113b_716x444.jpg | 4/27/2020 |
| 43,309 | 61867484 | 2100 Sullivant Ave, Columbus, OH 43223 | VA 2-025-119 | Sam Blythe | https://images.crexi.com/assets/243767/7d780bf08dd54b39bd660d4740918587_716x444.jpg | 4/27/2020 |
| 43,310 | 61868087 | 6005 O St, Lincoln, NE 68510 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,311 | 6187879 | 5400 Ward Rd, Arvada, CO 80002 | VA 1-429-413 | Steve Saxton | https://images.crexi.com/lease-assets/412900/2d61a47226ab4a6dbae3fd26f3f024c8_716x444.jpg | 3/21/2022 |
| 43,312 | 6187881 | 5400 Ward Rd, Arvada, CO 80002 | VA 1-429-413 | Steve Saxton | https://images.crexi.com/lease-assets/412900/3611a5949d46470e9ef063bdda8e8c87_716x444.jpg | 3/21/2022 |
| 43,313 | 6187884 | 5400 Ward Rd, Arvada, CO 80002 | VA 1-429-413 | Steve Saxton | https://images.crexi.com/lease-assets/412900/da1b1d468a8e49febeacf7a2c2ec51be_716x444.jpg | 3/21/2022 |
| 43,314 | 6188788 | 5488 Northland Dr NE, Grand Rapids, MI 49525 | VA 1-429-152 | Stephen Fields | https://images.crexi.com/lease-assets/303081/74872a5453c4460f9f2be280d15a62a6_716x444.jpg | 4/23/2020 |
| 43,315 | 6189166 | 2170 Sunrise Hwy, Merrick, NY 11566 | VA 1-429-154 | Walt Darson | Produced by CREXi | |
| 43,316 | 61975846 | 1101-1111 Comstock St, Santa Clara, CA 95054 | VA 2-025-471 | Christopher Lau | https://images.crexi.com/assets/33346/648a0741e25b4e44a6f4911b7f4bec10_716x444.jpg | 5/3/2020 |
| 43,317 | 61976107 | 2340 E Bidwell St, Folsom, CA 95630 | VA 2-038-084 | Mark McNamara | https://images.crexi.com/assets/276247/439087659452446b95a20e3eb066fa90a9_716x444.jpg | 2/22/2021 |
| 43,318 | 61976122 | 2360 E Bidwell St, Folsom, CA 95630 | VA 2-038-084 | Mark McNamara | Produced by CREXi | |
| 43,319 | 61977238 | 455-467 25th St, Ogden, UT 84401 | VA 2-025-284 | Todd Cook | Produced by CREXi | |
| 43,320 | 61978683 | 3400 Cobb International Blvd, Kennesaw, GA 30152 | VA 2-038-221 | Kris Kasabian | https://images.crexi.com/lease-assets/310992/24dee9e7e8ac47a0acf936545a3061b7_716x444.jpg | 6/6/2021 |
| 43,321 | 6200040 | 1020 E Chevy Chase Dr, Glendale, CA 91205 | VA 1-391-726 | Jeff Rogers | https://images.crexi.com/lease-assets/166217/10a3b4fe5b1a421abbd57e26b0f96ce7_716x444.jpg | 5/2/2020 |
| 43,322 | 6200833 | 5615 N University Dr, Coral Springs, FL 33067 | VA 1-429-425 | Carolyn Crisp | https://images.crexi.com/lease-assets/467537/45de5a13d8214c668e26a726ede4ef9d_716x444.jpg | 9/13/2020 |
| 43,323 | 6200871 | 17071 C Hercules St, Hesperia, CA 92345 | VA 1-429-131 | Daniel Marquez | Produced by CREXi | |
| 43,324 | 6201451 | 4460 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 1-429-158 | Pia Miai | https://images.crexi.com/lease-assets/272845/a18a4de456f64f68aaf80b19be59be92_716x444.jpg | 3/2/2021 |
| 43,325 | 6202958 | 3138 State Route 10, Denville, NJ 07834 | VA 1-429-140 | John Georgiadis | Produced by CREXi | |
| 43,326 | 6208438 | 310-322 Regency Ridge Dr, Dayton, OH 45459 | VA 1-430-485 | Zachary Robb | Produced by CREXi | |
| 43,327 | 6208520 | 5705-5715 S Broadway, Saint Louis, MO 63111 | VA 1-429-125 | Brenda Ross | Produced by CREXi | |
| 43,328 | 6210677 | 3937 Sunset Blvd, West Columbia, SC 29169 | VA 1-430-044 | Jason Benns | Produced by CREXi | |
| 43,329 | 6210697 | 8324 W Northview St, Boise, ID 83704 | VA 1-429-119 | Jonathan Scobby | https://images.crexi.com/lease-assets/210923/e98297bca4e540c2b63b8f2d0fe79fe2_716x444.jpg | 8/16/2020 |
| 43,330 | 6210698 | 8324 W Northview St, Boise, ID 83704 | VA 1-429-119 | Jonathan Scobby | https://images.crexi.com/lease-assets/210923/0195cc4d976d49678b88c19ea153c229_716x444.jpg | 8/16/2020 |
| 43,331 | 6211283 | 7760 Alabama St, El Paso, TX 79904 | VA 1-430-057 | Linda Miner | Produced by CREXi | |
| 43,332 | 6213074 | 515 S Court St, Montgomery, AL 36104 | VA 1-430-043 | Cathy Morris | https://images.crexi.com/assets/160855/3f57d93f68214313a92b93c37a9493c8_716x444.jpg | 7/28/2021 |

**Exhibit A, Page 654**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,333 | 6213092 | 640 S Lawrence St, Montgomery, AL 36104 | VA 1-430-043 | Cathy Morris | Produced by CREXi | |
| 43,334 | 6213321 | 1 Center St, Southington, CT 06489 | VA 1-429-411 | Ed Messenger | https://images.crexi.com/lease-assets/391690/218001e49d2e43e5956a73cfd0f7bf33_716x444.jpg | 1/22/2022 |
| 43,335 | 6219315 | 717-721 S Spring St, Los Angeles, CA 90014 | VA 1-430-899 | Jeff Rogers | https://images.crexi.com/assets/506728/e267eb96cef349b8bb074d85f33a20f0_716x444.jpg | 11/10/2020 |
| 43,336 | 6219643 | 14180 SW 8th St, Miami, FL 33184 | VA 1-429-138 | Ygor Vanderbiest | Produced by CREXi | |
| 43,337 | 6219603 | 6350 N State Road 7, Coconut Creek, FL 33073 | VA 1-429-135 | Carolyn Crisp | Produced by CREXi | |
| 43,338 | 6219695 | 6350 N State Road 7, Coconut Creek, FL 33073 | VA 1-429-135 | Carolyn Crisp | Produced by CREXi | |
| 43,339 | 6219717 | 4151 Turtle Creek Dr, Coral Springs, FL 33067 | VA 1-429-135 | Carolyn Crisp | Produced by CREXi | |
| 43,340 | 6222678 | 25 W Jefryn Blvd, Deer Park, NY 11729 | VA 1-429-142 | Walt Darson | Produced by CREXi | |
| 43,341 | 6225037 | 316 2nd St, La Porte, TX 77571 | VA 2-038-114 | Leeah Mayes | Produced by CREXi | |
| 43,342 | 6225064 | 316 2nd St, La Porte, TX 77571 | VA 2-038-114 | Leeah Mayes | Produced by CREXi | |
| 43,343 | 6225066 | 316 2nd St, La Porte, TX 77571 | VA 2-038-114 | Leeah Mayes | Produced by CREXi | |
| 43,344 | 6225077 | 316 2nd St, La Porte, TX 77571 | VA 2-038-114 | Leeah Mayes | Produced by CREXi | |
| 43,345 | 6225418 | 151 E Mercer St, Dripping Springs, TX 78620 | VA 2-038-265 | Michael Marx | Produced by CREXi | |
| 43,346 | 6225566 | 7 6546 N Blackstone Ave, Fresno, CA 93710 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/236802/fe2150295863eacb721f1eb982b8889_716x444.jpg | 10/23/2020 |
| 43,347 | 6225566 | 9 6546 N Blackstone Ave, Fresno, CA 93710 | VA 2-038-244 | John Bolling | https://images.crexi.com/lease-assets/236802/28a4df5ce98d43fe9a19c191883235503_716x444.jpg | 10/23/2020 |
| 43,348 | 6227660 | 2510 N Pines Rd, Spokane Valley, WA 99206 | VA 1-429-436 | Jonathan Jantz | https://images.crexi.com/lease-assets/230591/52efc70724904a4ca2eed8c592082aa1_716x444.jpg | 10/1/2020 |
| 43,349 | 6228465 | 4201-4211 Pleasant Valley Rd, Chantilly, VA 20151 | VA 1-429-158 | Pia Miai | Produced by CREXi | |
| 43,350 | 6229906 | 2575-2611 S Rochester Rd, Rochester Hills, MI 48307 | VA 1-429-422 | Lisa Borkus | https://images.crexi.com/lease-assets/328428/d784eeb659344975b981a52d630e6ccc_716x444.jpg | 8/6/2021 |
| 43,351 | 6230752 | 3335 Pegasus Dr, Bakersfield, CA 93308 | VA 1-429-114 | Nicole Raymond | Produced by CREXi | |
| 43,352 | 6230795 | 3331 Pegasus Dr, Bakersfield, CA 93308 | VA 1-429-114 | Nicole Raymond | https://images.crexi.com/lease-assets/246876/b0bfecc814734bcc9bfde9ca6f3145b6_716x444.jpg | 4/3/2021 |
| 43,353 | 6232996 | 2054-2060 NE 153rd St, North Miami Beach, FL 33162 | VA 1-429-122 | Jose Rosales | https://images.crexi.com/lease-assets/493780/4db874a446084e6d8344ee1c96176e72_716x444.jpg | 10/20/2020 |
| 43,354 | 6233325 | 7326 College St, Irmo, SC 29063 | VA 1-430-044 | Jason Benns | https://images.crexi.com/lease-assets/523167/33163531fe0a4998b186e6c526618fa6_716x444.jpg | 12/12/2020 |
| 43,355 | 6234979 | 2 125 Pitt St, Mount Pleasant, SC 29464 | VA 2-025-128 | Ryan Gwilliam | Produced by CREXi | |
| 43,356 | 6234980 | 3 125 Pitt St, Mount Pleasant, SC 29464 | VA 2-025-128 | Ryan Gwilliam | Produced by CREXi | |
| 43,357 | 6236453 | 1071 Country Club Dr, Mansfield, TX 76063 | VA 1-430-062 | Keith Howard | https://images.crexi.com/lease-assets/278664/c6d651cdbf2747eb92d3428baac3a3eb_716x444.jpg | 3/2/2021 |
| 43,358 | 6241340 | 614-618 Santander Ave, Miami, FL 33134 | VA 1-429-138 | Ygor Vanderbiest | Produced by CREXi | |
| 43,359 | 6241355 | 731 Almeria Ave, Miami, FL 33134 | VA 1-429-138 | Ygor Vanderbiest | Produced by CREXi | |
| 43,360 | 6241850 | 1515 Reisterstown Rd, Pikesville, MD 21208 | VA 1-430-045 | Mike Schisler | Produced by CREXi | |
| 43,361 | 6244798 | 7 846 N St, Brockton, MA 02301 | VA 2-050-004 | Jonathan Coon | Produced by CREXi | |
| 43,362 | 6244984 | 0 9 Traders Cir, Normal, IL 61761 | VA 2-025-855 | Benjamin Gonzales | Produced by CREXi | |
| 43,363 | 6245026 | 3 5037 Sunset Blvd, Lexington, SC 29072 | VA 1-437-116 | Ryan Devaney | https://images.crexi.com/assets/511110/399a77b983f74412be0c99f67d0569f4_716x444.jpg | 3/11/2021 |
| 43,364 | 6245027 | 2 5037 Sunset Blvd, Lexington, SC 29072 | VA 1-437-116 | Ryan Devaney | https://images.crexi.com/assets/511110/1eeeed567d854eb49397febf59b3a009_716x444.jpg | 3/11/2021 |
| 43,365 | 6245029 | 0 5037 Sunset Blvd, Lexington, SC 29072 | VA 1-437-116 | Ryan Devaney | https://images.crexi.com/assets/511110/c980bfa22b624996842218d67b31c6201_716x444.jpg | 3/11/2021 |
| 43,366 | 6245030 | 1 5037 Sunset Blvd, Lexington, SC 29072 | VA 1-437-116 | Ryan Devaney | https://images.crexi.com/assets/511110/aa016875ffbb4fdcbd62331816984dee_716x444.jpg | 3/11/2021 |
| 43,367 | 6247481 | 1200 Anastasia Ave, Coral Gables, FL 33134 | VA 1-429-138 | Ygor Vanderbiest | Produced by CREXi | |
| 43,368 | 6247680 | 2400 W Sample Rd, Pompano Beach, FL 33073 | VA 1-429-135 | Carolyn Crisp | Produced by CREXi | |
| 43,369 | 6247697 | 2721-2737 NW 19th St, Pompano Beach, FL 33069 | VA 1-429-135 | Carolyn Crisp | Produced by CREXi | |
| 43,370 | 6249126 | 26203 Novi Rd, Novi, MI 48375 | VA 1-653-832 | Lisa Borkus | https://images.crexi.com/lease-assets/328429/b61739ca141c4ccf9403aa3a32f48319_716x444.jpg | 7/26/2021 |
| 43,371 | 6249127 | 26203 Novi Rd, Novi, MI 48375 | VA 1-653-832 | Lisa Borkus | Produced by CREXi | |
| 43,372 | 6249630 | 2121 W Army Trail Rd, Addison, IL 60101 | VA 1-430-100 | Shawna Mangurten | https://images.crexi.com/lease-assets/40885/241d02c503554d9aa8cea70b8528a233_716x444.jpg | 5/2/2020 |
| 43,373 | 6254603 | 3908 Maryville Rd, Granite City, IL 62040 | VA 1-429-125 | Brenda Ross | https://images.crexi.com/lease-assets/200529/1dbcd99d00044bcb885a6801ebfa7bae_716x444.jpg | 7/22/2020 |
| 43,374 | 6255579 | 9 187-189 Whiting St, New Britain, CT 06051 | VA 2-046-545 | Ed Messenger | Produced by CREXi | |
| 43,375 | 6255850 | 7 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,376 | 6255851 | 7 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,377 | 6255874 | 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,378 | 6255860 | 0 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,379 | 6255861 | 5 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,380 | 6255863 | 6 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,381 | 6255864 | 4 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,382 | 6255868 | 8 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,383 | 6255867 | 8 1951 N James St, Grimes, IA 50111 | VA 2-050-313 | Drew Davis | Produced by CREXi | |
| 43,384 | 6255962 | 5 4960 Promenade Blvd, Santa Fe, NM 87507 | VA 2-025-473 | Chloe Miller | Produced by CREXi | |
| 43,385 | 6255962 | 8 4960 Promenade Blvd, Santa Fe, NM 87507 | VA 2-025-473 | Chloe Miller | Produced by CREXi | |
| 43,386 | 6255975 | 301-373 Arneill Rd, Camarillo, CA 93010 | VA 1-429-438 | Ernst Mutchnick | https://images.crexi.com/lease-assets/287381/67a4aa0cde364c2196372d2b91f2677f_716x444.jpg | 5/17/2022 |
| 43,387 | 6255982 | 301-373 Arneill Rd, Camarillo, CA 93010 | VA 1-429-438 | Ernst Mutchnick | https://images.crexi.com/lease-assets/287381/618c23d073f5451db070175de6faa99f_716x444.jpg | 5/17/2022 |
| 43,388 | 6258478 | 1498-1560 E Main St, Cottage Grove, OR 97424 | VA 1-429-982 | Jeremy Poizel | https://images.crexi.com/lease-assets/403174/026a90e03bc843a7a9fbda131be5aea8_716x444.jpg | 2/23/2022 |
| 43,389 | 6258733 | 4000 N Federal Hwy, Boca Raton, FL 33431 | VA 1-430-052 | Arne Nielsen | Produced by CREXi | |
| 43,390 | 6258893 | 925 River Centre Pl, Lawrenceville, GA 30043 | VA 1-429-142 | Bonnie Heath | https://images.crexi.com/assets/201060/b530642d28534c958cfeb122698a561e_716x444.jpg | 5/1/2020 |
| 43,391 | 6264711 | 8057 Washington Village Dr, Dayton, OH 45458 | VA 1-430-485 | Zachary Robb | https://images.crexi.com/assets/590696/3f2c9eac76ba4a02a70ef4e2f229cddd_716x444.jpg | 6/24/2021 |
| 43,392 | 6267665 | 131 Nashua Rd, Londonderry, NH 03053 | VA 1-430-046 | Jeff Tippett | Produced by CREXi | |
| 43,393 | 6268043 | 4570 S Eastern Ave, Las Vegas, NV 89119 | VA 1-403-895 | Teryl Stickney | Produced by CREXi | |
| 43,394 | 6268301 | 11760-11800 Grand River Ave, Brighton, MI 48116 | VA 1-429-422 | Lisa Borkus | https://images.crexi.com/lease-assets/334798/113938e11c704b65b5750360a98bd6cc_716x444.jpg | 8/10/2021 |
| 43,395 | 6268323 | 5918 Meridian Blvd, Brighton, MI 48116 | VA 1-429-422 | Lisa Borkus | Produced by CREXi | |
| 43,396 | 6269196 | 1827 Wilcox Ave, Los Angeles, CA 90028 | VA 1-429-429 | Anal Shah | Produced by CREXi | |
| 43,397 | 6274892 | 3738 Foothill Blvd, Glendale, CA 91214 | VA 1-429-123 | John Ehart | https://images.crexi.com/lease-assets/388120/0ab2ee875a344dddb8d882ccb9d7e3af_716x444.jpg | 6/16/2020 |
| 43,398 | 6275942 | 6815-6845 Flags Center Dr, Columbus, OH 43229 | VA 1-430-056 | Aleksandar Bulajic Mose | Produced by CREXi | |
| 43,399 | 6279322 | 6915 Flanders Dr, San Diego, CA 92121 | VA 1-635-995 | Joerg Boetel | https://images.crexi.com/lease-assets/435164/89d4b7b3ce894396ab3dcb437335df99_716x444.jpg | 6/16/2022 |
| 43,400 | 6288511 | 100 World Dr, Peachtree City, GA 30269 | VA 1-430-050 | Isaiah Buchanan | Produced by CREXi | |
| 43,401 | 6295918 | 204 W Powell Ln, Austin, TX 78753 | VA 1-430-486 | Michael Marx | Produced by CREXi | |
| 43,402 | 6296148 | 8500 N MoPac Expy, Austin, TX 78759 | VA 1-430-486 | Michael Marx | Produced by CREXi | |
| 43,403 | 6296756 | 2530 San Fernando Rd, Los Angeles, CA 90065 | VA 1-429-149 | Tom Thompson | https://images.crexi.com/lease-assets/268704/83fcb4c55da34015de2ed08173de748a_716x444.jpg | 2/5/2021 |
| 43,404 | 6296823 | 4077 Rigali Ave, Los Angeles, CA 90039 | VA 1-429-149 | Tom Thompson | Produced by CREXi | |
| 43,405 | 6299720 | 13850-13860 Park Center Rd, Herndon, VA 20171 | VA 1-429-158 | Pia Miai | Produced by CREXi | |
| 43,406 | 6299816 | 3076 Centreville Rd, Herndon, VA 20171 | VA 1-429-158 | Pia Miai | Produced by CREXi | |
| 43,407 | 6299885 | 3080 Centreville Rd, Herndon, VA 20171 | VA 1-429-158 | Pia Miai | Produced by CREXi | |
| 43,408 | 6300037 | 3 139 E Main St, Gardner, KS 66030 | VA 2-025-836 | Brooke Wasson | Produced by CREXi | |

**Exhibit A, Page 655**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,409 | 63000376 139 E Main St, Gardner, KS 66030 | | VA 2-025-836 | Brooke Wasson | Produced by CREXi | |
| 43,410 | 63000727 501 N Sara Rd, Yukon, OK 73099 | | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/lease-assets/309014/f934d99a52ee40af93d3118d097ac93_716x444.jpg | 6/7/2021 |
| 43,411 | 63000728 501 N Sara Rd, Yukon, OK 73099 | | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/lease-assets/309014/ac57443f3d4c413bbd7702478ee88ecd_716x444.jpg | 6/7/2021 |
| 43,412 | 6300135 107 E Marketridge Rd, Ridgeland, MS 39157 | | VA 1-429-427 | Sara McKercher | https://images.crexi.com/lease-assets/126792/968340dd40da45cda8c2cf1c922774dd_716x444.jpg | 2/8/2022 |
| 43,413 | 63001652 10910 E 31st St, Tulsa, OK 74146 | | VA 2-054-522 | Nick Branston | https://images.crexi.com/lease-assets/399330/97dd13333baa4f919c7efdd23e5fb609_716x444.jpg | 1/3/2021 |
| 43,414 | 63001653 10910 E 31st St, Tulsa, OK 74146 | | VA 2-054-522 | Nick Branston | https://images.crexi.com/lease-assets/399330/8b7b21d5af4a41bab18071ae84064650_716x444.jpg | 1/3/2021 |
| 43,415 | 63002143 714 High St, Petersburg, VA 23803 | | VA 2-038-277 | Matthew Cook | Produced by CREXi | |
| 43,416 | 63002148 714 High St, Petersburg, VA 23803 | | VA 2-038-277 | Matthew Cook | Produced by CREXi | |
| 43,417 | 63002151 714 High St, Petersburg, VA 23803 | | VA 2-038-277 | Matthew Cook | Produced by CREXi | |
| 43,418 | 63002179 1867 Wasp St, Kapolei, HI 96707 | | VA 2-038-101 | Lima Maino | https://images.crexi.com/lease-assets/216804/f3c872da9816416e9eb36909cf6d5371_716x444.jpg | 8/29/2020 |
| 43,419 | 63003762 3950-3956 W Belmont Ave, Chicago, IL 60618 | | VA 2-046-597 | Barbara Rudolf | Produced by CREXi | |
| 43,420 | 6300544 3636 S Mooney Blvd, Visalia, CA 93277 | | VA 1-429-426 | America Rivas | https://images.crexi.com/lease-assets/230276/a4e7938a357a4aa090d968dbede3accb_716x444.jpg | 5/1/2020 |
| 43,421 | 6300893 1134 E Howe Springs Rd, Florence, SC 29505 | | VA 1-429-117 | Nathan Alvey | Produced by CREXi | |
| 43,422 | 6301594 555 Lipscomb St, Fort Worth, TX 76104 | | VA 1-635-867 | Keith Howard | Produced by CREXi | |
| 43,423 | 6301627 1425 Us-287 Hwy, Mansfield, TX 76063 | | VA 1-430-062 | Keith Howard | Produced by CREXi | |
| 43,424 | 6301630 1425 Us-287 Hwy, Mansfield, TX 76063 | | VA 1-430-062 | Keith Howard | Produced by CREXi | |
| 43,425 | 6302804 150 S Denton Tap Rd, Coppell, TX 75019 | | VA 1-429-416 | Darrell Shultz | https://images.crexi.com/lease-assets/158267/cfa5141ce3484b4d930dd624624bed99_716x444.jpg | 5/11/2020 |
| 43,426 | 6309622 6001 Brick Ct, Winter Park, FL 32792 | | VA 1-429-430 | Robert Dallas | https://images.crexi.com/lease-assets/88495/f69b2b236d8b49319c61078c9c239534_716x444.jpg | 5/6/2020 |
| 43,427 | 63099777 1600 SE 44th St, Oklahoma City, OK 73129 | | VA 2-046-432 | Jamie Limberg | Produced by CREXi | |
| 43,428 | 63099780 1600 SE 44th St, Oklahoma City, OK 73129 | | VA 2-046-432 | Jamie Limberg | https://images.crexi.com/lease-assets/773842/cf79217a52164bc3ac0069267af40c65_716x444.jpg | 3/12/2022 |
| 43,429 | 6311285 1311 Columbus St, Bakersfield, CA 93305 | | VA 1-429-114 | Nicole Raymond | Produced by CREXi | |
| 43,430 | 6311867 10747-10757 NW Ambassador Dr, Kansas City, MO 64153 | | VA 1-429-127 | Brooke Wasson | Produced by CREXi | |
| 43,431 | 6313027 995-1007 Greg St, Sparks, NV 89431 | | VA 1-429-156 | Michael Collison | https://images.crexi.com/lease-assets/321215/30a982911854f0baea971ebfb1737c3_716x444.jpg | 7/6/2021 |
| 43,432 | 6313346 2620 Whitehorse Hamilton Squar Rd, Hamilton, NJ 08690 | | VA 1-429-115 | Michael Johnson | Produced by CREXi | |
| 43,433 | 6314200 800 N Edwards Blvd, Lake Geneva, WI 53147 | | VA 1-429-653 | Chad Hug | https://images.crexi.com/lease-assets/43272/10221eda3081414ebb62dde94f35f622_716x444.jpg | 5/6/2020 |
| 43,434 | 6315046 7061 Twin Oaks Dr, Indianapolis, IN 46226 | | VA 1-429-130 | Jason Koenig | Produced by CREXi | |
| 43,435 | 6315337 4232 King St, Alexandria, VA 22302 | | VA 1-429-158 | Pia Miai | Produced by CREXi | |
| 43,436 | 6315338 4232 King St, Alexandria, VA 22302 | | VA 1-429-158 | Pia Miai | Produced by CREXi | |
| 43,437 | 6316026 712 W Scharbauer Dr, Midland, TX 79705 | | VA 1-429-433 | Julie Cate | https://images.crexi.com/lease-assets/310980/d941b4add8ab4c408057359b0ae34a15_716x444.jpg | 6/5/2021 |
| 43,438 | 6316825 1140 White Horse Rd, Voorhees, NJ 08043 | | VA 1-635-858 | Valdur Kaselaan | https://images.crexi.com/lease-assets/28333/2832a5cba29b4a38bb95b39cc30485c7_716x444.jpg | 6/17/2020 |
| 43,439 | 63211420 1300 Oakside Dr, Canton, GA 30114 | | VA 1-429-221 | Kris Kasabian | Produced by CREXi | |
| 43,440 | 6323243 795 Fox Chase, Coatesville, PA 19320 | | VA 1-429-434 | Mitchell Birnbaum | Produced by CREXi | |
| 43,441 | 6323955 1391 Lima St, Aurora, CO 80010 | | VA 1-429-413 | Steve Saxton | Produced by CREXi | |
| 43,442 | 6324624 510 S 52nd St, Tempe, AZ 85281 | | VA 1-430-065 | Craig Darragh | Produced by CREXi | |
| 43,443 | 6325439 2209 W 15th St, Panama City, FL 32401 | | VA 1-429-873 | David McCord | Produced by CREXi | |
| 43,444 | 6325755 1404 W South St, Lebanon, IN 46052 | | VA 1-429-130 | Jason Koenig | https://images.crexi.com/lease-assets/107680/35fdcc8ccd1e45f782f9e7623b7b0db5_716x444.jpg | 5/11/2020 |
| 43,445 | 6326528 320 S Water St, Kent, OH 44240 | | VA 1-429-147 | Pamela Lawrentz | https://images.crexi.com/lease-assets/846021/2381a95dc458439f8b728f094000382cc_716x444.jpg | 6/22/2022 |
| 43,446 | 6327632 615 S Boston Ave, Tulsa, OK 74119 | | VA 1-430-053 | Tony Harris | https://images.crexi.com/lease-assets/764356/3ea233c44e7448559379d7ea3fffbedce_716x444.jpg | 2/22/2022 |
| 43,447 | 6329212 5151-5161 Brook Hollow Pky, Norcross, GA 30071 | | VA 1-429-142 | Bonnie Heath | https://images.crexi.com/lease-assets/257967/92ed57c03748443a2fef06c440347f4_716x444.jpg | 1/1/2021 |
| 43,448 | 6329864 48-23 55th Ave, Maspeth, NY 11378 | | VA 1-429-144 | Brian Van Sise | Produced by CREXi | |
| 43,449 | 63307318 7070 Miller Rd, Swartz Creek, MI 48473 | | VA 2-025-136 | Trisha Everitt | https://images.crexi.com/lease-assets/529491/5b729163b58b413e9ce98fce6e57a327_716x444.jpg | 1/1/2021 |
| 43,450 | 63307336 7070 Miller Rd, Swartz Creek, MI 48473 | | VA 2-025-136 | Trisha Everitt | Produced by CREXi | |
| 43,451 | 6331964 200 City Hall Ave, Poquoson, VA 23662 | | VA 1-429-126 | Randy Rose | Produced by CREXi | |
| 43,452 | 6332289 170 S Mountain View Ave, Los Angeles, CA 90057 | | VA 1-429-149 | Tom Thompson | Produced by CREXi | |
| 43,453 | 63325594 401 S Twin Creek Dr, Killeen, TX 76543 | | VA 2-038-265 | Michael Marx | Produced by CREXi | |
| 43,454 | 63330486 1801 Reservoir Rd, Little Rock, AR 72227 | | VA 2-050-274 | Joshua Suter | Produced by CREXi | |
| 43,455 | 6334684 698 Yamato Rd, Boca Raton, FL 33431 | | VA 1-429-135 | Carolyn Crisp | Produced by CREXi | |
| 43,456 | 6335414 38-40 N Broadway, Schenectady, NY 12305 | | VA 1-429-432 | Matthew Cirincione | Produced by CREXi | |
| 43,457 | 6335835 1230 N Skyline Dr, Idaho Falls, ID 83402 | | VA 1-429-119 | Jonathan Scobby | Produced by CREXi | |
| 43,458 | 63403706 7280 Blue Hill Dr, San Jose, CA 95129 | | VA 1-429-500 | Christopher Lau | Produced by CREXi | |
| 43,459 | 63403847 500 University Ave, Sacramento, CA 95825 | | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 43,460 | 63405690 4735-4743 N Blackstone Ave, Fresno, CA 93726 | | VA 2-038-152 | John Bolling | Produced by CREXi | |
| 43,461 | 63406005 5810 E 22nd St, Tucson, AZ 85711 | | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/283902/2b86acaaa90e410388e6c7f4b1013ac1_716x444.jpg | 4/23/2020 |
| 43,462 | 63406008 5810 E 22nd St, Tucson, AZ 85711 | | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/283902/48e0fc1f798648a8b5d0e651e3ec199f_716x444.jpg | 4/23/2020 |
| 43,463 | 63406012 5810 E 22nd St, Tucson, AZ 85711 | | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/283902/d39b28e2971a4dce8e9e144342e22ffc_716x444.jpg | 4/23/2020 |
| 43,464 | 63407110 622 Historic Route 66, Flagstaff, AZ 86001 | | VA 2-049-922 | Nicholas Cassano | Produced by CREXi | |
| 43,465 | 63458747 14215-14285 SW 42nd St, Miami, FL 33175 | | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,466 | 63459094 14215-14285 SW 42nd St, Miami, FL 33175 | | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,467 | 63459102 14215-14285 SW 42nd St, Miami, FL 33175 | | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,468 | 63459290 14215-14285 SW 42nd St, Miami, FL 33175 | | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,469 | 63470137 8101 Royal Ridge Pky, Irving, TX 75063 | | VA 2-025-109 | Stacey Callaway | https://images.crexi.com/lease-assets/285740/eced9696365c4014b9f4c1a41d7f1a34_716x444.jpg | 3/28/2021 |
| 43,470 | 63472019 13090 1st St SE, Becker, MN 55308 | | VA 2-025-872 | David Alexander | https://images.crexi.com/lease-assets/401454/c5491c525f1b438fa11293ae840c880b_716x444.jpg | 6/18/2020 |
| 43,471 | 6347533 420 Kelley Dr, West Berlin, NJ 08091 | | VA 1-635-858 | Valdur Kaselaan | Produced by CREXi | |
| 43,472 | 6348321 4900 Wetheredesville Rd, Baltimore, MD 21207 | | VA 1-430-045 | Mike Schisler | https://images.crexi.com/lease-assets/207395/ee9fb05437774b8dacebb4b599b40968_716x444.jpg | 8/10/2020 |
| 43,473 | 63512744 10900-10910 W Flagler St, Miami, FL 33174 | | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,474 | 6355072 631 S Royal Ln, Coppell, TX 75019 | | VA 1-429-416 | Darrell Shultz | Produced by CREXi | |
| 43,475 | 6357174 4900-4910 Moline St, Denver, CO 80239 | | VA 1-636-130 | Steve Saxton | https://images.crexi.com/lease-assets/116929/3e3b9ce0a1af844fa5a1ebde30d6_716x444.jpg | 5/9/2020 |
| 43,476 | 6359066 6000 State Farm Dr, Rohnert Park, CA 94928 | | VA 1-429-417 | Chris Thompson | https://images.crexi.com/lease-assets/283919/265b291aea7045f9a858093e1d93994_716x444.jpg | 3/17/2021 |
| 43,477 | 6362089 1625 Pleasant Hill Rd, Duluth, GA 30096 | | VA 1-429-142 | Bonnie Heath | https://images.crexi.com/lease-assets/161003/aeb6d2c7a02b4f658a827ecff9f8f9f7_716x444.jpg | 5/11/2020 |
| 43,478 | 6362796 523 Joseph E Boone Blvd, Atlanta, GA 30314 | | VA 1-430-050 | Isaiah Buchanan | Produced by CREXi | |
| 43,479 | 6362848 3459 St. John's Ln, Ellicott City, MD 21042 | | VA 1-430-045 | Mike Schisler | https://images.crexi.com/lease-assets/61915/ae0228372568460c984602c91c71229f_716x444.jpg | 5/4/2020 |
| 43,480 | 6362938 5202 Baltimore National Pike, Catonsville, MD 21229 | | VA 1-430-045 | Mike Schisler | https://images.crexi.com/lease-assets/308734/d7173c45808646b8ba343fc9a8c18c24_716x444.jpg | 11/13/2020 |
| 43,481 | 6363055 158 Lafayette St, Schenectady, NY 12305 | | VA 1-429-432 | Matthew Cirincione | Produced by CREXi | |
| 43,482 | 6363467 16 Wilmington West Chester Pike, Chadds Ford, PA 19317 | | VA 1-429-434 | Mitchell Birnbaum | Produced by CREXi | |
| 43,483 | 6363470 16 Wilmington West Chester Pike, Chadds Ford, PA 19317 | | VA 1-429-434 | Mitchell Birnbaum | Produced by CREXi | |
| 43,484 | 6363479 16 Wilmington West Chester Pike, Chadds Ford, PA 19317 | | VA 1-429-434 | Mitchell Birnbaum | Produced by CREXi | |

**Exhibit A, Page 656**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,485 | 6364924 | 1704 Benning Rd NE, Washington, DC 20002 | VA 1-429-136 | Gene Inserto | Produced by CREXi | |
| 43,486 | 63653182 | 5410 Indian Head Hwy, Oxon Hill, MD 20745 | VA 2-026-005 | Gene Inserto | https://images.crexi.com/lease-assets/228126/537a92ce09684607a6d522615a87d9ad_716x444.jpg | 9/26/2020 |
| 43,487 | 63655131 | 269 Norman Ave, Brooklyn, NY 11222 | VA 2-049-918 | Jessica Ho | Produced by CREXi | |
| 43,488 | 6365572 | 720 Ralph McGill Blvd NE, Atlanta, GA 30312 | VA 1-430-050 | Isaiah Buchanan | Produced by CREXi | |
| 43,489 | 63661303 | 246 Monmouth Rd, Oakhurst, NJ 07755 | VA 2-012-744 | Michael Johnson | Produced by CREXi | |
| 43,490 | 63661533 | 942 Hatch St, Cincinnati, OH 45202 | VA 2-048-775 | Bob Benkert | https://images.crexi.com/assets/535579/0380c02633a1437d9687abe80f0e89aa_716x444.jpg | 1/17/2021 |
| 43,491 | 63661534 | 942 Hatch St, Cincinnati, OH 45202 | VA 2-048-775 | Bob Benkert | https://images.crexi.com/assets/535579/720c0852024e4e95bdb6fcec4e41bbaf_716x444.jpg | 1/17/2021 |
| 43,492 | 63661536 | 942 Hatch St, Cincinnati, OH 45202 | VA 2-048-775 | Bob Benkert | https://images.crexi.com/assets/535579/f80e0746a62f94d7d8f61b5f90d438b2b_716x444.jpg | 1/17/2021 |
| 43,493 | 63662027 | 495 Fortune Blvd, Midway, FL 32343 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 43,494 | 63662870 | 6800 Hilltop Rd, Shawnee, KS 66226 | VA 2-048-774 | Brooke Wasson | https://images.crexi.com/assets/55026/1e554e655e3f42b3a501b045b24aa26b_716x444.jpg | 5/3/2020 |
| 43,495 | 63662886 | 630-638 S 130th St, Bonner Springs, KS 66012 | VA 2-048-774 | Brooke Wasson | Produced by CREXi | |
| 43,496 | 63663117 | 1300 W Vandament Ave, Yukon, OK 73099 | VA 2-048-781 | Jamie Limberg | Produced by CREXi | |
| 43,497 | 63663900 | 25325 Gratiot Ave, Roseville, MI 48066 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/assets/534714/4014332a7b6f42eba10a876e0c73a3b0_716x444.jpg | 1/17/2021 |
| 43,498 | 63663906 | 25325 Gratiot Ave, Roseville, MI 48066 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/assets/534714/a3974aeb01164223b0de15bb8464789d_716x444.jpg | 1/17/2021 |
| 43,499 | 63664043 | 1575 Ellinwood Ave, Des Plaines, IL 60016 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/334470/8381c27bd6ce4a75b980d4fb48dcc54a_716x444.jpg | 8/6/2021 |
| 43,500 | 6366565 | 501 Shadow Ln, Las Vegas, NV 89106 | VA 1-429-156 | Michael Collison | Produced by CREXi | |
| 43,501 | 63665927 | 26025 Mureau Rd, Calabasas, CA 91302 | VA 2-047-576 | Adam Davis | Produced by CREXi | |
| 43,502 | 63666373 | 1201 E Colorado St, Glendale, CA 91205 | VA 2-038-154 | John Ehart | https://images.crexi.com/lease-assets/191743/8ee6fcbc7eda42bdb82906ad3eaac77a_716x444.jpg | 6/28/2020 |
| 43,503 | 6367848 | 802 Greenview Dr, Grand Prairie, TX 75050 | VA 1-430-062 | Keith Howard | https://images.crexi.com/assets/130660/6263af39139242c79e871633da7ae954_716x444.jpg | 5/10/2020 |
| 43,504 | 6373413 | 8301 Windham St, Garrettsville, OH 44231 | VA 1-429-147 | Pamela Lawrentz | Produced by CREXi | |
| 43,505 | 63767304 | 3869 Darrow Rd, Stow, OH 44224 | VA 2-023-197 | Pamela Lawrentz | https://images.crexi.com/lease-assets/287744/576a69cb26c347baa69579dc156f213d_716x444.jpg | 1/11/2022 |
| 43,506 | 63776543 | 29 Little St SE, Atlanta, GA 30315 | VA 2-048-785 | Isaiah Buchanan | Produced by CREXi | |
| 43,507 | 63776971 | 1002 Martin St, Atlanta, GA 30315 | VA 2-048-785 | Isaiah Buchanan | Produced by CREXi | |
| 43,508 | 63777001 | 1002 Martin St, Atlanta, GA 30315 | VA 2-048-785 | Isaiah Buchanan | https://images.crexi.com/assets/184548/bbc9eb1c8c2449a79015355863c7a1bb_716x444.jpg | 5/1/2020 |
| 43,509 | 63777276 | 464 Cooper St SW, Atlanta, GA 30312 | VA 2-048-785 | Isaiah Buchanan | Produced by CREXi | |
| 43,510 | 63782996 | 1555 S Bascom Ave, Campbell, CA 95008 | VA 2-025-900 | Christopher Lau | Produced by CREXi | |
| 43,511 | 63783405 | 8181 N Stadium Dr, Houston, TX 77054 | VA 2-023-179 | Leeah Mayes | https://images.crexi.com/assets/775892/15667bf01b7248988178b30cf490258e_716x444.jpg | 3/15/2022 |
| 43,512 | 63783476 | 3881 Richmond Ave, Staten Island, NY 10312 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,513 | 63783477 | 3881 Richmond Ave, Staten Island, NY 10312 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,514 | 63784480 | 3881 Richmond Ave, Staten Island, NY 10312 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,515 | 63784625 | 17388-17430 W 13 Mile Rd, Beverly Hills, MI 48025 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/213550/1aa10e11653e4e308ecd65e82b66ec5b_716x444.jpg | 8/25/2020 |
| 43,516 | 63786913 | 1520 Broadway, Fort Myers, FL 33901 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,517 | 63786964 | 1853 Victoria Ave, Fort Myers, FL 33901 | VA 2-050-489 | Richard Grant | https://images.crexi.com/lease-assets/48513/4b390629130f4d52852e83541bfdb3d9_716x444.jpg | 5/4/2020 |
| 43,518 | 63853258 | 380 McGuinness Blvd, Brooklyn, NY 11222 | VA 2-049-918 | Jessica Ho | Produced by CREXi | |
| 43,519 | 63853298 | 380 McGuinness Blvd, Brooklyn, NY 11222 | VA 2-049-918 | Jessica Ho | Produced by CREXi | |
| 43,520 | 63858180 | 16141 Beach Blvd, Huntington Beach, CA 92647 | VA 2-022-673 | Mike Bellsmith | Produced by CREXi | |
| 43,521 | 63858261 | 31 Erie Canal Dr, Greece, NY 14626 | VA 2-026-235 | Frank Taddeo | https://images.crexi.com/assets/218217/7e8c46f562314db4bf7913e3b146093f_716x444.jpg | 9/6/2020 |
| 43,522 | 63858464 | 15-19 N 2nd St, San Jose, CA 95113 | VA 2-025-900 | Christopher Lau | https://images.crexi.com/lease-assets/158913/b867794d68c14c01b720e9ce289ed05a_716x444.jpg | 5/9/2020 |
| 43,523 | 63858840 | 5560 Palm Ave, Sacramento, CA 95841 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 43,524 | 63858880 | 8023-8113 Watt Ave, Sacramento, CA 95843 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 43,525 | 63858888 | 8023-8113 Watt Ave, Sacramento, CA 95843 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 43,526 | 63858919 | 8005-8019 Watt Ave, Sacramento, CA 95843 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 43,527 | 63858931 | 8005-8019 Watt Ave, Sacramento, CA 95843 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 43,528 | 63859554 | 45 S Washington St, Hinsdale, IL 60521 | VA 2-023-190 | Benjamin Gonzales | https://images.crexi.com/lease-assets/283960/ecb3bc2b83ea485eacb0a10ce14e74d6_716x444.jpg | 3/17/2021 |
| 43,529 | 63859856 | 411 E Wisconsin Ave, Milwaukee, WI 53202 | VA 2-023-249 | Timothy Dabbs | Produced by CREXi | |
| 43,530 | 63859904 | 420 N 27th St, Gadsden, AL 35904 | VA 2-023-190 | Laurie Goodwin | https://images.crexi.com/assets/506371/57598e16d81941b9b4ebc9d2d8c9c84e_716x444.jpg | 11/9/2020 |
| 43,531 | 63860005 | 4377 Bronx Blvd, Bronx, NY 10466 | VA 2-025-972 | Deawell Adair | Produced by CREXi | |
| 43,532 | 63860029 | 4377 Bronx Blvd, Bronx, NY 10466 | VA 2-025-972 | Deawell Adair | Produced by CREXi | |
| 43,533 | 63860719 | 31150-31190 W 13 Mile Rd, Beverly Hills, MI 48025 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/260273/d82bcd1bfea14e40a2a43a269a9862d6_716x444.jpg | 1/12/2021 |
| 43,534 | 63860729 | 30233 Southfield Rd, Southfield, MI 48076 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/19591/be0c2651a5714e16a177768039aeda3d_716x444.jpg | 5/6/2020 |
| 43,535 | 63861010 | 47 E Chicago Ave, Naperville, IL 60540 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/306061/c6a0bf86ec744e4eb61b8b943acb8849_716x444.jpg | 5/24/2021 |
| 43,536 | 63861346 | 1671 Neal Hawkins Rd, Gastonia, NC 28056 | VA 2-023-196 | Roni-Leigh Burritt | Produced by CREXi | |
| 43,537 | 63861469 | 13630 Immanuel Rd, Pflugerville, TX 78660 | VA 2-023-201 | Leigh Christian | https://images.crexi.com/lease-assets/239422/3177c2c488dc402bae2cdae4075832d0_716x444.jpg | 11/12/2020 |
| 43,538 | 63861607 | 4225 Fidus Dr, Las Vegas, NV 89103 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,539 | 63861658 | 2142 N Clybourn Ave, Chicago, IL 60614 | VA 2-025-972 | Jonathan Fairfield | https://images.crexi.com/assets/335187/a79a49f6c67847c3b3cdef82bdf02733_716x444.jpg | 8/10/2021 |
| 43,540 | 63861744 | 2500 N Pantano Rd, Tucson, AZ 85715 | VA 2-025-468 | Kristen Rademacher | Produced by CREXi | |
| 43,541 | 63861766 | 2500 N Pantano Rd, Tucson, AZ 85715 | VA 2-025-468 | Kristen Rademacher | Produced by CREXi | |
| 43,542 | 63861774 | 2500 N Pantano Rd, Tucson, AZ 85715 | VA 2-025-468 | Kristen Rademacher | Produced by CREXi | |
| 43,543 | 63861819 | 7000 E Tanque Verde Rd, Tucson, AZ 85715 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/23994/57dc10dfc4c34be1bafed6573aabccdc_716x444.jpg | 11/3/2021 |
| 43,544 | 63862888 | 215 S Power Rd, Mesa, AZ 85206 | VA 2-049-922 | Nicholas Cassano | https://images.crexi.com/lease-assets/413785/0f8ac11117eb4855b727cdbab48c4617_716x444.jpg | 3/26/2022 |
| 43,545 | 63862897 | 215 S Power Rd, Mesa, AZ 85206 | VA 2-049-922 | Nicholas Cassano | Produced by CREXi | |
| 43,546 | 63862906 | 215 S Power Rd, Mesa, AZ 85206 | VA 2-049-922 | Nicholas Cassano | Produced by CREXi | |
| 43,547 | 63863028 | 5010 Chesebro Rd, Agoura Hills, CA 91301 | VA 2-047-576 | Adam Davis | https://images.crexi.com/lease-assets/440569/973e1343109e4478adbaa22509b5df8d_716x444.jpg | 6/21/2022 |
| 43,548 | 63863687 | 360 George Patterson Blvd, Bristol, PA 19007 | VA 2-023-202 | Lisa Levonian | Produced by CREXi | |
| 43,549 | 63926511 | 3120 Excelsior Blvd, Minneapolis, MN 55416 | VA 2-025-872 | David Alexander | https://images.crexi.com/assets/69522/d1cb864bcbfa4f1e992a1e58ba5261d8_716x444.jpg | 5/4/2020 |
| 43,550 | 63927214 | 251 O'Connor Ridge Blvd, Irving, TX 75038 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,551 | 63929918 | 4109 Todd Ln, Austin, TX 78744 | VA 2-012-750 | Michael Marx | https://images.crexi.com/assets/214999/420b71fe4c8c4a7d8eac5196445178c9_716x444.jpg | 1/3/2022 |
| 43,552 | 63929938 | 2101 E St. Elmo Rd, Austin, TX 78744 | VA 2-012-750 | Michael Marx | https://images.crexi.com/assets/241408/3767231ec33744c3a2df9d67ba9aa07f_716x444.jpg | 11/4/2020 |
| 43,553 | 63930111 | 234-240 Copeland St, Quincy, MA 02169 | VA 2-022-726 | Jonathan Coon | https://images.crexi.com/lease-assets/161454/fcd3ba6c6dd417a5e3bc5cfce5df_716x444.jpg | 5/11/2020 |
| 43,554 | 63930512 | 2108-2110 Hurd Dr, Irving, TX 75038 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,555 | 63930572 | 7976 Broadview Rd, Broadview Heights, OH 44147 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/262491/dbcfb9a34fa348779433ad39cfab6ce_716x444.jpg | 1/22/2021 |
| 43,556 | 63930595 | 2108-2110 Hurd Dr, Irving, TX 75038 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,557 | 63931124 | 881 Embarcadero Dr, El Dorado Hills, CA 95762 | VA 2-023-229 | Mark McNamara | https://images.crexi.com/lease-assets/154894/b3b591ed7ce4cb381dc4d80bb33b9d9_716x444.jpg | 5/11/2020 |
| 43,558 | 63931126 | 881 Embarcadero Dr, El Dorado Hills, CA 95762 | VA 2-023-229 | Mark McNamara | https://images.crexi.com/lease-assets/8c407b28a5f24c76b74336f7a18520f1_716x444.jpg | 5/11/2020 |
| 43,559 | 63932150 | 100 Medical Center Blvd, Conroe, TX 77304 | VA 2-050-897 | Stephanie McCoy | https://images.crexi.com/lease-assets/231628/d51a1d915a1d465ba983e497224fce25_716x444.jpg | 10/8/2020 |
| 43,560 | 63932209 | 100 Commerce Pky, Gadsden, AL 35904 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |

**Exhibit A, Page 657**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,561 | 63932681 | 2112 Hurd Dr, Irving, TX 75038 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,562 | 63932716 | 2112 Hurd Dr, Irving, TX 75038 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,563 | 63932747 | 100 Greystone Blvd, Columbia, SC 29210 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/246314/69a6c02dce1d42ad8ab9ff0dee4648cc_716x444.jpg | 11/20/2020 |
| 43,564 | 63932768 | 100 Greystone Blvd, Columbia, SC 29210 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/246314/8bd2ee332a6049899320 2afd48018ae8_716x444.jpg | 11/20/2020 |
| 43,565 | 63933726 | 19900 W Catawba Ave, Cornelius, NC 28031 | VA 2-023-196 | Roni-Leigh Burritt | https://images.crexi.com/lease-assets/568733/b465873043ea4b99943bef2e88764f45_716x444.jpg | 5/18/2021 |
| 43,566 | 63934803 | 1801 13th Ave E, Bradenton, FL 34208 | VA 2-049-489 | Richard Grant | Produced by CREXi | |
| 43,567 | 63935209 | 23101 Sherman Pl, Canoga Park, CA 91307 | VA 2-047-576 | Adam Davis | Produced by CREXi | |
| 43,568 | 63935215 | 23101 Sherman Pl, Canoga Park, CA 91307 | VA 2-047-576 | Adam Davis | Produced by CREXi | |
| 43,569 | 6393731 | 3222 Hollydale Dr, Los Angeles, CA 90039 | VA 1-429-169 | Tom Thompson | Produced by CREXi | |
| 43,570 | 63938201 | 5792 W Oakland St, Chandler, AZ 85226 | VA 2-022-710 | Tim Nelson | Produced by CREXi | |
| 43,571 | 63938202 | 5792 W Oakland St, Chandler, AZ 85226 | VA 2-022-710 | Tim Nelson | Produced by CREXi | |
| 43,572 | 63938203 | 5792 W Oakland St, Chandler, AZ 85226 | VA 2-022-710 | Tim Nelson | Produced by CREXi | |
| 43,573 | 6397617 | 3866 S 74th St, Tacoma, WA 98409 | VA 1-421-730 | Alex Mock | Produced by CREXi | |
| 43,574 | 63983952 | 334-338 County Rd, Barrington, RI 02806 | VA 2-022-726 | Jonathan Coon | Produced by CREXi | |
| 43,575 | 63984725 | 1440 Concord Ave, Concord, CA 94520 | VA 2-050-647 | Anita Shin | Produced by CREXi | |
| 43,576 | 63984804 | 15512 Kiamichi Rd, Apple Valley, CA 92307 | VA 2-051-704 | Daniel Marquez | Produced by CREXi | |
| 43,577 | 63984825 | 19161 Allegheny Rd, Apple Valley, CA 92307 | VA 2-051-704 | Daniel Marquez | Produced by CREXi | |
| 43,578 | 63984855 | 21369 Nisqually Rd, Apple Valley, CA 92308 | VA 2-051-704 | Daniel Marquez | Produced by CREXi | |
| 43,579 | 63985495 | 8701 Chestnut Cir, Kansas City, MO 64131 | VA 2-048-774 | Brooke Wasson | Produced by CREXi | |
| 43,580 | 63986044 | 113 Meighan Blvd, Gadsden, AL 35903 | VA 2-049-199 | Laurie Goodwin | Produced by CREXi | |
| 43,581 | 63986070 | 1870 Chace Dr, Hoover, AL 35244 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 43,582 | 63986203 | 445 Meeting St, West Columbia, SC 29169 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/475161/81d6d1912a434938ad3137191b43284e_716x444.jpg | 9/21/2020 |
| 43,583 | 63986270 | 3848 Altamesa Blvd, Fort Worth, TX 76133 | VA 2-050-343 | Nancy Honeycutt | https://images.crexi.com/lease-assets/359268/8b6b5179d2d843d295606cbc16d1c3de_716x444.jpg | 9/27/2022 |
| 43,584 | 63986469 | 1550 N Northwest Hwy, Park Ridge, IL 60068 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/332372/ee578ccde58b4c7b8fe3af3d4c63341f_716x444.jpg | 7/30/2021 |
| 43,585 | 63986487 | 1580 N Northwest Hwy, Park Ridge, IL 60068 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/332492/8a92af01f2f1485b8b6b8cc82921dbb5_716x444.jpg | 7/30/2021 |
| 43,586 | 63987542 | 2501 Karsten Ct SE, Albuquerque, NM 87102 | VA 2-025-986 | Chloe Miller | https://images.crexi.com/lease-assets/390524/981d4d0507d94a069141416eacc3c1a_716x444.jpg | 6/17/2020 |
| 43,587 | 63987604 | 25150 Bernwood Dr, Bonita Springs, FL 34135 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,588 | 63987607 | 25150 Bernwood Dr, Bonita Springs, FL 34135 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,589 | 63987610 | 25150 Bernwood Dr, Bonita Springs, FL 34135 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,590 | 63987614 | 25150 Bernwood Dr, Bonita Springs, FL 34135 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,591 | 6399470 | 1830 N Cahuenga Blvd, Los Angeles, CA 90028 | VA 1-429-429 | Anal Shah | Produced by CREXi | |
| 43,592 | 64054541 | 1835 Delmar Dr, Folcroft, PA 19032 | VA 2-049-916 | Mitchell Birnbaum | Produced by CREXi | |
| 43,593 | 64054548 | 1835 Delmar Dr, Folcroft, PA 19032 | VA 2-049-916 | Mitchell Birnbaum | Produced by CREXi | |
| 43,594 | 64054574 | 1835 Delmar Dr, Folcroft, PA 19032 | VA 2-049-916 | Mitchell Birnbaum | Produced by CREXi | |
| 43,595 | 64056888 | 641 South Ave, Aldan, PA 19018 | VA 2-049-916 | Mitchell Birnbaum | https://images.crexi.com/assets/599820/12b04668ad114c0ba0aecd89c5352f03_716x444.jpg | 5/6/2021 |
| 43,596 | 64056973 | 641 South Ave, Aldan, PA 19018 | VA 2-049-916 | Mitchell Birnbaum | https://images.crexi.com/assets/599820/1c47fff5faee4a19860caf58c7ba926c_716x444.jpg | 5/6/2021 |
| 43,597 | 64050092 | 2300 NW 150th St, Opa Locka, FL 33054 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,598 | 64059150 | 2300 NW 150th St, Opa Locka, FL 33054 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,599 | 64060470 | 4179-4195 NW 167th St, Opa Locka, FL 33055 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,600 | 64063937 | 51341 W Huron River Dr, Belleville, MI 48111 | VA 2-022-656 | Trisha Everitt | https://images.crexi.com/assets/900204/edb31ed414ec496ab7fdfac7de8dcc20_716x444.jpg | 9/15/2022 |
| 43,601 | 64069987 | 500 N Juniper Dr, Chandler, AZ 85226 | VA 2-022-710 | Tim Nelson | https://images.crexi.com/lease-assets/283573/e479a585beba4f08b4f8fc6270d33edb_716x444.jpg | 9/19/2021 |
| 43,602 | 64070100 | 485 N Juniper Dr, Chandler, AZ 85226 | VA 2-022-710 | Tim Nelson | https://images.crexi.com/lease-assets/339015/d0880441faf04 0e5aeb5bd49831f240_716x444.jpg | 8/31/2021 |
| 43,603 | 64074959 | 2231 NE 25th Ave, Pompano Beach, FL 33062 | VA 2-048-113 | Carolyn Crisp | Produced by CREXi | |
| 43,604 | 64188199 | 509 S Lenola Rd, Moorestown, NJ 08057 | VA 2-051-161 | Steve Baist | https://images.crexi.com/assets/71232/32570d5926be457384afe20fa180f8cf_716x444.jpg | 9/30/2020 |
| 43,605 | 64314673 | 12657 Poway Rd, Poway, CA 92064 | VA 2-047-578 | Joerg Boetel | Produced by CREXi | |
| 43,606 | 64315045 | 9333 N Meridian St, Indianapolis, IN 46260 | VA 2-048-128 | Jason Koenig | https://images.crexi.com/lease-assets/277722/90bf60e3240740ae4890c37e00792b2_716x444.jpg | 9/10/2021 |
| 43,607 | 64315256 | 2270 Ashley Crossing Dr, Charleston, SC 29414 | VA 2-016-249 | Ryan Gwilliam | Produced by CREXi | |
| 43,608 | 64315262 | 2270 Ashley Crossing Dr, Charleston, SC 29414 | VA 2-016-249 | Ryan Gwilliam | Produced by CREXi | |
| 43,609 | 64315264 | 2270 Ashley Crossing Dr, Charleston, SC 29414 | VA 2-016-249 | Ryan Gwilliam | Produced by CREXi | |
| 43,610 | 64316077 | 916 S Burnside Ave, Gonzales, LA 70737 | VA 2-022-679 | Mary McGinn | https://images.crexi.com/lease-assets/367266/aff8e005eeb3417389604e74a29a4df6_716x444.jpg | 1/4/2022 |
| 43,611 | 64316149 | 8700 Wornall Rd, Kansas City, MO 64114 | VA 2-048-774 | Brooke Wasson | Produced by CREXi | |
| 43,612 | 64316257 | 4711 William Penn Hwy, Monroeville, PA 15146 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,613 | 64316270 | 170 Jamison Ln, Monroeville, PA 15146 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/454673/bc89b46cf2da47f2a697169116e8c7e04_716x444.jpg | 7/26/2022 |
| 43,614 | 64316562 | 9522 Huffmeister Rd, Houston, TX 77095 | VA 2-050-897 | Stephanie McCoy | https://images.crexi.com/lease-assets/82970/1df9c6e26bce4220835d80f4a87d855f_716x444.jpg | 5/5/2020 |
| 43,615 | 64316585 | 9522 Huffmeister Rd, Houston, TX 77095 | VA 2-050-897 | Stephanie McCoy | https://images.crexi.com/lease-assets/82970/cd7739673ed247a0a93daee594b4824e_716x444.jpg | 5/5/2020 |
| 43,616 | 64316630 | 202 Inverness Center Dr, Birmingham, AL 35242 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 43,617 | 64316644 | 500 Cahaba Park Cir, Birmingham, AL 35242 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 43,618 | 64316649 | 500 Cahaba Park Cir, Birmingham, AL 35242 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 43,619 | 64317481 | 29345 SW Town Center Loop E, Wilsonville, OR 97070 | VA 2-025-885 | Christopher Weaver | Produced by CREXi | |
| 43,620 | 64317490 | 2120-2170 8th Ct, West Linn, OR 97068 | VA 2-025-885 | Christopher Weaver | Produced by CREXi | |
| 43,621 | 64317588 | 1350 E Touhy Ave, Des Plaines, IL 60018 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/344143/746de728771a434292e91ff3f4319263_716x444.jpg | 9/25/2022 |
| 43,622 | 64317780 | 101 W Main St, Norfolk, VA 23510 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 43,623 | 64317799 | 101 W Main St, Norfolk, VA 23510 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 43,624 | 64317800 | 101 W Main St, Norfolk, VA 23510 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 43,625 | 64318257 | 520 W Sunset Rd, Henderson, NV 89011 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,626 | 64318264 | 520 W Sunset Rd, Henderson, NV 89011 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,627 | 64318302 | 520 W Sunset Rd, Henderson, NV 89011 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,628 | 64318310 | 520 W Sunset Rd, Henderson, NV 89011 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,629 | 64318591 | 5021-5041 E 5th St, Tucson, AZ 85711 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/307473/cb517aa7fb434e919b336733944725e4_716x444.jpg | 5/24/2021 |
| 43,630 | 64318604 | 5021-5041 E 5th St, Tucson, AZ 85711 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/307473/cdbfbcd2b2b544c4afa9f7595ee60cfe_716x444.jpg | 5/24/2021 |
| 43,631 | 64318665 | 5315 E Broadway Blvd, Tucson, AZ 85711 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/185513/ef3224f7da8841ee9a0b3c55477abc04_716x444.jpg | 12/31/2020 |
| 43,632 | 64319882 | 4211 N Winfield Scott Plz, Scottsdale, AZ 85251 | VA 2-025-468 | Nicholas Cassano | Produced by CREXi | |
| 43,633 | 64322711 | 2702 N Argonne Rd, Millwood, WA 99212 | VA 2-023-192 | Robert Lawton | Produced by CREXi | |
| 43,634 | 64413090 | 2096 Springdale Rd, Cherry Hill, NJ 08003 | VA 2-051-161 | Steve Baist | https://images.crexi.com/assets/435900/1dafb9b1fd5d4fe4a1d78b03e891ce63_716x444.jpg | 8/26/2021 |
| 43,635 | 64414721 | 128 Old Town Rd, East Setauket, NY 11733 | VA 2-023-172 | Joseph Furio | Produced by CREXi | |
| 43,636 | 64414761 | 25175 SW 142nd Ave, Homestead, FL 33032 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |

**Exhibit A, Page 658**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,637 | 64418962 | 7510-7606 Rickenbacker Dr, Gaithersburg, MD 20879 | VA 2-026-005 | Gene Inserto | Produced by CREXi | |
| 43,638 | 64419160 | 19200-19214 Chennault Way, Gaithersburg, MD 20879 | VA 2-026-005 | Gene Inserto | https://images.crexi.com/lease-assets/198241/e709b13fc7de43aba60a99704a043410_716x444.jpg | 6/24/2021 |
| 43,639 | 64427798 | 290 Nassau Ave, Brooklyn, NY 11222 | VA 2-049-918 | Jessica Ho | Produced by CREXi | |
| 43,640 | 64431680 | 4617 Lake Rd, Brockport, NY 14420 | VA 2-026-235 | Frank Taddeo | https://images.crexi.com/lease-assets/282368/c3c89da929574d8b9bed329980b0c5ab_716x444.jpg | 3/17/2021 |
| 43,641 | 64432574 | 2410 Alft Ln, Elgin, IL 60123 | VA 2-050-356 | Benjamin Gonzales | Produced by CREXi | |
| 43,642 | 64432584 | 2410 Alft Ln, Elgin, IL 60123 | VA 2-050-356 | Benjamin Gonzales | Produced by CREXi | |
| 43,643 | 64432597 | 2585 Millennium Dr, Elgin, IL 60123 | VA 2-050-356 | Benjamin Gonzales | Produced by CREXi | |
| 43,644 | 64432699 | 641-657 N Murray Blvd, Colorado Springs, CO 80915 | VA 2-049-927 | Stacey Rocero | Produced by CREXi | |
| 43,645 | 64434116 | 7617 Cita Ln, New Port Richey, FL 34653 | VA 2-049-754 | Clint Bliss | https://images.crexi.com/lease-assets/219285/50a381fb4ba04532b0bc77b8d4be4519_716x444.jpg | 9/8/2020 |
| 43,646 | 64434565 | 3128-3132 N Broadway St, Chicago, IL 60657 | VA 2-022-725 | Jonathan Fairfield | Produced by CREXi | |
| 43,647 | 64434615 | 3001 N Broadway St, Chicago, IL 60657 | VA 2-022-725 | Jonathan Fairfield | Produced by CREXi | |
| 43,648 | 64434746 | 446 N Campbell Ave, Tucson, AZ 85719 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/1233/04a5d58e8e6c4f42ac9ce1ecf593ea2_716x444.jpg | 11/3/2021 |
| 43,649 | 64435568 | 643 Cape Coral Pky E, Cape Coral, FL 33904 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,650 | 64435583 | 643 Cape Coral Pky E, Cape Coral, FL 33904 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,651 | 64435596 | 831 Cape Coral Pky E, Cape Coral, FL 33904 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,652 | 64435607 | 831 Cape Coral Pky E, Cape Coral, FL 33904 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,653 | 64435627 | 4120 Tamiami Trl, Port Charlotte, FL 33952 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,654 | 64436144 | 561 Virginia Rd, Concord, MA 01742 | VA 2-054-644 | Jeremy Wescott | https://images.crexi.com/lease-assets/331640/a962850f38c041548b9b12da0f97619c_716x444.jpg | 7/31/2021 |
| 43,655 | 64530916 | 64 Second Ave, New York, NY 10003 | VA 2-050-488 | Victoria Iniguez | Produced by CREXi | |
| 43,656 | 64530924 | 64 Second Ave, New York, NY 10003 | VA 2-050-488 | Victoria Iniguez | Produced by CREXi | |
| 43,657 | 64535746 | 3221 W Temple St, Los Angeles, CA 90026 | VA 2-048-784 | J. Blomdahl | Produced by CREXi | |
| 43,658 | 64536893 | 2912 N Macarthur Blvd, Irving, TX 75062 | VA 2-050-339 | Stacey Callaway | https://images.crexi.com/lease-assets/235857/dd5b4f6275b8402a8cd555e3a1525f71_716x444.jpg | 10/21/2020 |
| 43,659 | 64537939 | 1704 E Main St, Duncan, SC 29334 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,660 | 64538000 | 1341 Nazareth Church Rd, Spartanburg, SC 29301 | VA 2-050-482 | William Neary | https://images.crexi.com/lease-assets/234393/f8fea0cf2c014b7793535d1f5e8fd1fa_716x444.jpg | 10/16/2020 |
| 43,661 | 64538264 | 6670 S Lewis Ave, Tulsa, OK 74136 | VA 2-050-479 | Nick Branston | https://images.crexi.com/lease-assets/326894/57fb64582f4e4929829df89d1abd5199_716x444.jpg | 7/26/2021 |
| 43,662 | 64539199 | 228 Irby Ln, Irving, TX 75061 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,663 | 64540351 | 2911-2919 Thornton Ave, Burbank, CA 91504 | VA 2-038-154 | John Ehart | Produced by CREXi | |
| 43,664 | 64619373 | 12251-12295 SW 129th Ct, Miami, FL 33186 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/assets/220597/a2156979236f497cb60ed6ec0f9a6fc7_716x444.jpg | 9/10/2020 |
| 43,665 | 64619535 | 12600 SW 120th St, Miami, FL 33186 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/assets/522887/4bdcf6660481f4aca0267c024315ffda_716x444.jpg | 12/12/2020 |
| 43,666 | 64638970 | 1501 NW 163rd St, Miami, FL 33169 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/493963/e222c99e669b4883a10591520f8676bb_716x444.jpg | 10/20/2020 |
| 43,667 | 64638975 | 1501 NW 163rd St, Miami, FL 33169 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/493963/cad975358c4842bd890725c43396759b_716x444.jpg | 10/20/2020 |
| 43,668 | 64639593 | 1001 NW 163rd Dr, Miami, FL 33169 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,669 | 64639615 | 1001 NW 163rd Dr, Miami, FL 33169 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,670 | 64640541 | 1135 Flatbush Ave, Brooklyn, NY 11226 | VA 2-049-918 | Jessica Ho | Produced by CREXi | |
| 43,671 | 64640766 | 1151-1155 NW 159th Dr, Miami, FL 33169 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,672 | 64640941 | 955 NW 159th Dr, Miami, FL 33169 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,673 | 64652794 | 8600 Freeport Pky, Irving, TX 75063 | VA 2-050-339 | Stacey Callaway | https://images.crexi.com/lease-assets/302840/863f78eeb4a1427f9cd89db0f08d7b64_716x444.jpg | 4/4/2022 |
| 43,674 | 64653172 | 55 Realty Dr, Cheshire, CT 06410 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/208652/4996edab5a3047849e687da6a9b12f55_716x444.jpg | 8/11/2020 |
| 43,675 | 64653193 | 55 Realty Dr, Cheshire, CT 06410 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/208652/596e46f7c9c9432b8478a4d52bbad4e6_716x444.jpg | 8/11/2020 |
| 43,676 | 64653618 | 6400 York Rd, Parma Heights, OH 44130 | VA 2-023-206 | Linda Cook | Produced by CREXi | |
| 43,677 | 64654117 | 414 King St, Charleston, SC 29403 | VA 2-016-249 | Ryan Gwilliam | https://images.crexi.com/assets/210982/5bfe17330c124cb4b93d27b369266861_716x444.jpg | 7/6/2020 |
| 43,678 | 64654359 | 2-4 St Pauls Ave, Staten Island, NY 10301 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,679 | 64654386 | 2-4 St Pauls Ave, Staten Island, NY 10301 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,680 | 64655378 | 3423 Clemson Blvd, Anderson, SC 29621 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,681 | 64655393 | 3423 Clemson Blvd, Anderson, SC 29621 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,682 | 64655933 | 1101 Ferguson St, Columbia, SC 29201 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/270493/1f91c3d4cbd4415598d2fd48e776ba02_716x444.jpg | 3/19/2022 |
| 43,683 | 64656264 | 500 W Algonquin Rd, Mount Prospect, IL 60056 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/425053/161c1d3d0344e3688eb33ff4d5af062_716x444.jpg | 5/7/2022 |
| 43,684 | 64656274 | 1701 Howard St, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/130484/abb05a653dfe4c40b321d7230e55f4fd_716x444.jpg | 4/27/2021 |
| 43,685 | 64656285 | 1800 Howard St, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/130393/4ab7d6f7e6b344ffb9e0e0d9715715f_716x444.jpg | 12/29/2020 |
| 43,686 | 64656322 | 1850 Howard St, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/130559/5822442a57004ff0a0a6af7005c16c93_716x444.jpg | 4/27/2021 |
| 43,687 | 64657191 | 2707-2898 Jaymar Trl, Decatur, IL 62521 | VA 2-064-825 | Barbara Rudolf | Produced by CREXi | |
| 43,688 | 64657938 | 6301 Porter Rd, Sarasota, FL 34240 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,689 | 64659058 | 600 E Pittsburgh McKeesport Blvd, North Versailles, PA 15137 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,690 | 64659070 | 600 E Pittsburgh McKeesport Blvd, North Versailles, PA 15137 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,691 | 64659078 | 600 E Pittsburgh McKeesport Blvd, North Versailles, PA 15137 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,692 | 64659105 | 600 E Pittsburgh McKeesport Blvd, North Versailles, PA 15137 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,693 | 64659881 | 562 King St, Charleston, SC 29403 | VA 2-016-249 | Ryan Gwilliam | https://images.crexi.com/lease-assets/55483/abb0a9ddeaa8493e8cbd985da256748c_716x444.jpg | 5/3/2020 |
| 43,694 | 64659964 | 6900 Southpointe Pky, Brecksville, OH 44141 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/324929/2aa09bb7a9974c928c2fa1458419d267_716x444.jpg | 7/26/2021 |
| 43,695 | 64659976 | 6900 Southpointe Pky, Brecksville, OH 44141 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/324929/5e194659bbe04c28958d4aaed25db490_716x444.jpg | 7/26/2021 |
| 43,696 | 64659985 | 6900 Southpointe Pky, Brecksville, OH 44141 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/324929/ccb2fb1e27aa4588acfffd87c91f2176_716x444.jpg | 7/26/2021 |
| 43,697 | 64659998 | 6900 Southpointe Pky, Brecksville, OH 44141 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/324929/cbecb418e1a94e228d35d5f20c06f2ef_716x444.jpg | 7/26/2021 |
| 43,698 | 64660025 | 6400 W Snowville Rd, Brecksville, OH 44141 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/327375/f98fc4d53d4146339dbe81654bef8fe_716x444.jpg | 7/26/2021 |
| 43,699 | 64660540 | 288 Highland Ave, Cheshire, CT 06410 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/208482/51c17bd2340240c6bcb062d05331e97f_716x444.jpg | 8/11/2020 |
| 43,700 | 64660545 | 288 Highland Ave, Cheshire, CT 06410 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/208482/dcdb7d9f70db4e3f9162e7ae2479e76f_716x444.jpg | 8/11/2020 |
| 43,701 | 64660547 | 288 Highland Ave, Cheshire, CT 06410 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/208482/c45bb9158cc2488e92fa1434b52ff390_716x444.jpg | 8/11/2020 |
| 43,702 | 64739037 | 601-609 N Main St, Southington, CT 06489 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,703 | 64739056 | 303 Broad St, Red Bank, NJ 07701 | VA 2-012-744 | Michael Johnson | https://images.crexi.com/assets/499788/0297b9605cef4c858e0233ee8bcd043b_716x444.jpg | 10/28/2020 |
| 43,704 | 64739058 | 14 Farmington Ave, Plainville, CT 06062 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/182158/e1bb8180d1ec4fd3861ca8a1c44013e_716x444.jpg | 6/18/2020 |
| 43,705 | 64739064 | 1226 Schaeffer St, Dayton, OH 45404 | VA 2-048-775 | Bob Benkert | https://images.crexi.com/lease-assets/452124/ba58f1d26b6c453ca4c9692a7c2d41cb_716x444.jpg | 7/18/2022 |
| 43,706 | 64739072 | 303 Broad St, Red Bank, NJ 07701 | VA 2-012-744 | Michael Johnson | https://images.crexi.com/assets/499788/b36f346a21c7495791c33995df24537_716x444.jpg | 10/28/2020 |
| 43,707 | 64739075 | 132 Main St, Southington, CT 06489 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,708 | 64739118 | 601 N Main St, Southington, CT 06489 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/177198/193fbbb1c95e4a5d9289ae6a60092feb_716x444.jpg | 5/13/2020 |
| 43,709 | 64739123 | 269 Market St, Warren, RI 02885 | VA 2-022-726 | Jonathan Coon | Produced by CREXi | |
| 43,710 | 64739127 | 269 Market St, Warren, RI 02885 | VA 2-022-726 | Jonathan Coon | https://images.crexi.com/assets/182841/095408faf39b45c78a94ce119879a76_716x444.jpg | 3/14/2021 |
| 43,711 | 64739268 | 23205-23245 Mercantile Rd, Beachwood, OH 44122 | VA 2-023-206 | Linda Cook | Produced by CREXi | |
| 43,712 | 64739277 | 23205-23245 Mercantile Rd, Beachwood, OH 44122 | VA 2-023-206 | Linda Cook | Produced by CREXi | |

**Exhibit A, Page 659**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,713 | 64739586 950 Fulton Ave, Sacramento, CA 95825 | VA 2-023-229 | Mark McNamara | https://images.crexi.com/lease-assets/338815/88b072b9d22c4404bd90305de02e25a5_716x444.jpg | 8/20/2021 |
| 43,714 | 64739595 950 Fulton Ave, Sacramento, CA 95825 | VA 2-023-229 | Mark McNamara | https://images.crexi.com/lease-assets/338815/978454651bb6489aba46f1e76e6735db_716x444.jpg | 8/20/2021 |
| 43,715 | 64741169 1400 S Boulder Hwy, Henderson, NV 89015 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,716 | 64741191 1400 S Boulder Hwy, Henderson, NV 89015 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,717 | 64741197 1400 S Boulder Hwy, Henderson, NV 89015 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,718 | 64741312 3200-3206 N Lincoln Ave, Chicago, IL 60657 | VA 2-022-725 | Jonathan Fairfield | https://images.crexi.com/lease-assets/335120/f3103773050049a9883e339c816a6413_716x444.jpg | 8/10/2021 |
| 43,719 | 64741419 7260 Highway 6, Missouri City, TX 77459 | VA 2-048-779 | Jarren Small | Produced by CREXi | |
| 43,720 | 64741480 6225 Hickory Flat Hwy, Canton, GA 30115 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 43,721 | 64741483 6175 Hickory Flat Hwy, Canton, GA 30115 | VA 2-050-655 | Kris Kasabian | https://images.crexi.com/lease-assets/297807/305ecb57c0f0467984d413048dc42921_716x444.jpg | 1/6/2022 |
| 43,722 | 64833062 1800-1820 N Midland Blvd, Nampa, ID 83651 | VA 2-022-717 | Todd Cook | https://images.crexi.com/lease-assets/211256/e755c6b6d1da44a6a1638a15ecd7821c_716x444.jpg | 6/7/2021 |
| 43,723 | 64833063 1800-1820 N Midland Blvd, Nampa, ID 83651 | VA 2-022-717 | Todd Cook | https://images.crexi.com/lease-assets/211256/28a280e6b94d4f68b27c80c24a977c79_716x444.jpg | 6/7/2021 |
| 43,724 | 64835114 450 W Orchard Ave, Nampa, ID 83651 | VA 2-022-717 | Todd Cook | Produced by CREXi | |
| 43,725 | 64835172 450 W Orchard Ave, Nampa, ID 83651 | VA 2-022-717 | Todd Cook | Produced by CREXi | |
| 43,726 | 64881341 1 Collins Dr, Carneys Point Township, NJ 08069 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,727 | 64881378 1 Collins Dr, Carneys Point Township, NJ 08069 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,728 | 64881374 1 Collins Dr, Carneys Point Township, NJ 08069 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,729 | 64881379 1 Collins Dr, Carneys Point Township, NJ 08069 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,730 | 64881381 1 Collins Dr, Carneys Point Township, NJ 08069 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,731 | 64881384 1 Collins Dr, Carneys Point Township, NJ 08069 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,732 | 64911663 15 Fostertown Rd, Medford, NJ 08055 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,733 | 64911705 15 Fostertown Rd, Medford, NJ 08055 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,734 | 64914369 501 Stokes Rd, Medford, NJ 08055 | VA 2-051-161 | Steve Baist | https://images.crexi.com/lease-assets/27269/09b11a6b257046eba38060bcd0ea87ca_716x444.jpg | 5/4/2020 |
| 43,735 | 64915076 8 W 4th St, Cincinnati, OH 45202 | VA 2-048-775 | Bob Benkert | Produced by CREXi | |
| 43,736 | 64915938 931 University Ave, Honolulu, HI 96826 | VA 2-023-224 | Lima Maino | Produced by CREXi | |
| 43,737 | 64918014 2670 N Federal Hwy, Lighthouse Point, FL 33064 | VA 2-048-113 | Carolyn Crisp | Produced by CREXi | |
| 43,738 | 64919225 3110 Grant Ave, Philadelphia, PA 19114 | VA 2-048-209 | Lisa Levonian | Produced by CREXi | |
| 43,739 | 65007694 320 NE 97th St, Seattle, WA 98115 | VA 2-022-685 | Michael Murphy | https://images.crexi.com/assets/460765/52ab8491ca4a41f8b39430138d30e63_716x444.jpg | 9/3/2020 |
| 43,740 | 65008928 1 Mt Vernon Ave, Mount Vernon, NY 10550 | VA 2-025-972 | Deawell Adair | Produced by CREXi | |
| 43,741 | 65008935 1 Mt Vernon Ave, Mount Vernon, NY 10550 | VA 2-025-972 | Deawell Adair | Produced by CREXi | |
| 43,742 | 65008941 1 Mt Vernon Ave, Mount Vernon, NY 10550 | VA 2-025-972 | Deawell Adair | Produced by CREXi | |
| 43,743 | 65009264 63 Clinton St, Center Moriches, NY 11934 | VA 2-023-172 | Joseph Furio | https://images.crexi.com/lease-assets/176867/827dbd0894564a3681860f17c1bc076d_716x444.jpg | 9/16/2020 |
| 43,744 | 65010274 78 Montauk Hwy, East Moriches, NY 11940 | VA 2-023-172 | Joseph Furio | https://images.crexi.com/lease-assets/173617/f625ce55371742cbae8519c4866b255f_716x444.jpg | 5/2/2020 |
| 43,745 | 65010552 21220 Devonshire St, Chatsworth, CA 91311 | VA 2-047-576 | Adam Davis | https://images.crexi.com/lease-assets/209836/1f36066f168045aa86d310a143c73c8e_716x444.jpg | 8/11/2020 |
| 43,746 | 65013579 576-580 Metacom Ave, Bristol, RI 02809 | VA 2-022-726 | Jonathan Coon | Produced by CREXi | |
| 43,747 | 65013922 15415 W Sand St, Victorville, CA 92392 | VA 2-051-704 | Daniel Marquez | Produced by CREXi | |
| 43,748 | 65013958 15755 N Pointe Blvd, Noblesville, IN 46060 | VA 2-048-128 | Jason Koenig | https://images.crexi.com/lease-assets/274724/f5620b577ce04c4a89fd5a15c3713f34_716x444.jpg | 2/20/2021 |
| 43,749 | 65014455 110650 Village Rd, Chaska, MN 55318 | VA 2-051-690 | Jeff Karels | Produced by CREXi | |
| 43,750 | 65014462 110650 Village Rd, Chaska, MN 55318 | VA 2-051-690 | Jeff Karels | Produced by CREXi | |
| 43,751 | 65014513 315 Richmond Ter, Staten Island, NY 10303 | VA 2-050-721 | John Georgiadis | Produced by CREXi | |
| 43,752 | 65014684 1441 W Pomona Rd, Corona, CA 92882 | VA 2-050-689 | Nick Del Cioppo | Produced by CREXi | |
| 43,753 | 65014698 8990 Garfield St, Riverside, CA 92503 | VA 2-050-689 | Nick Del Cioppo | Produced by CREXi | |
| 43,754 | 65014983 2360 Montebello Square Dr, Colorado Springs, CO 80918 | VA 2-049-927 | Stacey Rocero | Produced by CREXi | |
| 43,755 | 65015006 5604-5676 N Union Blvd, Colorado Springs, CO 80918 | VA 2-049-927 | Stacey Rocero | https://images.crexi.com/lease-assets/115932/5bead4fc392c4a39b8f84580d405cc06_716x444.jpg | 4/26/2021 |
| 43,756 | 65015086 100 Bell Ave, Carnegie, PA 15106 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/228992/84a8b9bd9d2544aa9740120fb0bad2b43_716x444.jpg | 9/10/2020 |
| 43,757 | 65015098 100 Bell Ave, Carnegie, PA 15106 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/219989/e573308d781440e898852e182c738df2_716x444.jpg | 11/19/2021 |
| 43,758 | 65015194 150-152 Tunnel Rd, Asheville, NC 28805 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,759 | 65015198 1 Restaurant Ct, Asheville, NC 28805 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,760 | 65015317 4811 Green Bay Rd, Kenosha, WI 53144 | VA 2-023-249 | Timothy Dabbs | https://images.crexi.com/lease-assets/259338/e2d1956a293c48eebe4ecdbc7f43c0f6_716x444.jpg | 1/12/2021 |
| 43,761 | 65015422 3453 Mcgehee Rd, Montgomery, AL 36111 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 43,762 | 65015678 1832 W Research Way, Salt Lake City, UT 84119 | VA 2-022-717 | Todd Cook | Produced by CREXi | |
| 43,763 | 65015772 2205 Main St, Columbia, SC 29201 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/332796/23e3056658fd4678aad3e7fd845d2af9_716x444.jpg | 8/7/2021 |
| 43,764 | 65016298 111 E Busse Ave, Mount Prospect, IL 60056 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 43,765 | 65016357 500 W Central Rd, Mount Prospect, IL 60056 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 43,766 | 65016847 725 Nevada Hwy, Boulder City, NV 89005 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,767 | 65016983 178 N Pecos Rd, Henderson, NV 89074 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,768 | 65112733 2916 Kraft St, Arlington, TX 76010 | VA 2-025-999 | Darrell Shultz | https://images.crexi.com/lease-assets/268146/6f52aaed0f6c462eadb6297d9368936b_716x444.jpg | 2/5/2021 |
| 43,769 | 65115106 215 Billings St, Arlington, TX 76010 | VA 2-025-999 | Darrell Shultz | https://images.crexi.com/lease-assets/268146/18e38e7f5f674606a8bdec04fc9e3dfc_716x444.jpg | 2/5/2021 |
| 43,770 | 65123467 2631-2641 E Atlantic Blvd, Pompano Beach, FL 33062 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/228992/84a8b9bd9d2544aa9740120fb0bad2b43_716x444.jpg | 10/2/2020 |
| 43,771 | 65123545 2631-2641 E Atlantic Blvd, Pompano Beach, FL 33062 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/228992/a881cd4c597746fd92b32cafeab3ee2c_716x444.jpg | 10/2/2020 |
| 43,772 | 65123552 2631-2641 E Atlantic Blvd, Pompano Beach, FL 33062 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/228992/fd6700dde5524f3d9a9d635913c37e94_716x444.jpg | 10/2/2020 |
| 43,773 | 65124765 7308-7446 Lake Worth Rd, Lake Worth, FL 33467 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,774 | 65127494 3804 W 15th St, Plano, TX 75075 | VA 2-022-715 | Robert Beary | Produced by CREXi | |
| 43,775 | 65127532 3804 W 15th St, Plano, TX 75075 | VA 2-022-715 | Robert Beary | Produced by CREXi | |
| 43,776 | 65127594 3804 W 15th St, Plano, TX 75075 | VA 2-022-715 | Robert Beary | Produced by CREXi | |
| 43,777 | 65128352 12580 Stowe Dr, Poway, CA 92064 | VA 2-047-578 | Joerg Boetel | https://images.crexi.com/lease-assets/34361/df7746817a41477979ad7131610fef85f_716x444.jpg | 5/5/2020 |
| 43,778 | 65129207 386 Forest Ave, Staten Island, NY 10301 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,779 | 65129210 386 Forest Ave, Staten Island, NY 10301 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,780 | 65129397 6901-6979 W 75th St, Overland Park, KS 66204 | VA 2-048-774 | Brooke Wasson | Produced by CREXi | |
| 43,781 | 65129816 777-785 Pine Valley Dr, Pittsburgh, PA 15239 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,782 | 65129824 777-785 Pine Valley Dr, Pittsburgh, PA 15239 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,783 | 65129903 1909 New Texas Rd, Pittsburgh, PA 15239 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,784 | 65129911 1909 New Texas Rd, Pittsburgh, PA 15239 | VA 2-048-209 | Alan Battles | Produced by CREXi | |
| 43,785 | 65130651 11 N Arlington Heights Rd, Arlington Heights, IL 60004 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 43,786 | 65132145 625 N Gilbert Rd, Gilbert, AZ 85234 | VA 2-049-922 | Nicholas Cassano | Produced by CREXi | |
| 43,787 | 6517744 408 Chris Gaupp Dr, Absecon, NJ 08205 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 43,788 | 65226515 10850-10862 NW 27th St, Miami, FL 33172 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |

**Exhibit A, Page 660**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,789 | 65240483 | 827 Avenue H, Arlington, TX 76011 | VA 2-025-999 | Darrell Shultz | Produced by CREXi | |
| 43,790 | 65242175 | 1705 S Capital of Texas Hwy, Austin, TX 78746 | VA 2-012-750 | Michael Marx | https://images.crexi.com/lease-assets/253609/d748d3fc90664bbc92d2960f81389cf3_716x444.jpg | 7/24/2021 |
| 43,791 | 65242406 | 8109-8127 La Mesa Blvd, La Mesa, CA 91942 | VA 2-047-578 | Joerg Boetel | Produced by CREXi | |
| 43,792 | 65242465 | 600-618 E Whittier Blvd, La Habra, CA 90631 | VA 2-022-673 | Mike Bellsmith | Produced by CREXi | |
| 43,793 | 65242664 | 26059 Mission Blvd, Hayward, CA 94544 | VA 2-050-647 | Anita Shin | Produced by CREXi | |
| 43,794 | 65243177 | 111-121 Linnet St, Bayonne, NJ 07002 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,795 | 65243514 | 1700 Tremain St, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/276655/6ce5b22811d94df29a762061f81aae65_716x444.jpg | 9/6/2020 |
| 43,796 | 65244872 | 500 Broadway St, Vancouver, WA 98660 | VA 2-025-885 | Christopher Weaver | https://images.crexi.com/lease-assets/213250/eb1b479042c6401c9d2892c075646f7c_716x444.jpg | 9/10/2020 |
| 43,797 | 65244894 | 500 Broadway St, Vancouver, WA 98660 | VA 2-025-885 | Christopher Weaver | Produced by CREXi | |
| 43,798 | 65245021 | 5611 Pride Rd, Richmond, VA 23224 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 43,799 | 65245029 | 5611 Pride Rd, Richmond, VA 23224 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 43,800 | 65245095 | 1247 Kailua Rd, Kailua, HI 96734 | VA 2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/201013/4d8b0e1815cc458d9ed8527c391ca217_716x444.jpg | 9/11/2020 |
| 43,801 | 65245785 | 2410-2490 Country Trl, Decatur, IL 62526 | VA 2-064-825 | Barbara Rudolf | Produced by CREXi | |
| 43,802 | 65246727 | 2720 E Thomas Rd, Phoenix, AZ 85016 | VA 2-049-922 | Nicholas Cassano | Produced by CREXi | |
| 43,803 | 65246739 | 2720 E Thomas Rd, Phoenix, AZ 85016 | VA 2-049-922 | Nicholas Cassano | Produced by CREXi | |
| 43,804 | 6525151 | 4801 West Blvd, Charlotte, NC 28208 | VA 1-635-954 | Ray Dodds | https://images.crexi.com/lease-assets/465421/d242246819e749b4aceb61f499bdea51_716x444.jpg | 9/8/2020 |
| 43,805 | 6525154 | 4801 West Blvd, Charlotte, NC 28208 | VA 1-635-954 | Ray Dodds | https://images.crexi.com/lease-assets/465421/e8677fee06104b4d8b8db7e5c85a2ae2_716x444.jpg | 9/8/2020 |
| 43,806 | 65350018 | 19-21 N Arlington St, Akron, OH 44305 | VA 2-023-197 | Pamela Lawrentz | Produced by CREXi | |
| 43,807 | 65350343 | 7208 Germantown Ave, Philadelphia, PA 19119 | VA 2-023-202 | Lisa Levonian | Produced by CREXi | |
| 43,808 | 65350354 | 7208 Germantown Ave, Philadelphia, PA 19119 | VA 2-023-202 | Lisa Levonian | Produced by CREXi | |
| 43,809 | 65352062 | 185 Admiral Cochrane Dr, Annapolis, MD 21401 | VA 2-051-696 | Heather Coburn | Produced by CREXi | |
| 43,810 | 65352952 | 2520 W Irving Blvd, Irving, TX 75061 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,811 | 65354388 | 801-827 Luke St, Irving, TX 75061 | VA 2-050-339 | Stacey Callaway | https://images.crexi.com/lease-assets/209833/2c5e4f6ce55846f4b70e56cc80fc6c70_716x444.jpg | 8/12/2020 |
| 43,812 | 65354396 | 801-827 Luke St, Irving, TX 75061 | VA 2-050-339 | Stacey Callaway | https://images.crexi.com/lease-assets/209833/2fe36749a5a4474aa015154b88666b73_716x444.jpg | 8/12/2020 |
| 43,813 | 65354484 | 3328 Bainbridge Ave, Bronx, NY 10467 | VA 2-025-972 | Deawell Adair | Produced by CREXi | |
| 43,814 | 65354675 | 825 N Belt Line Rd, Irving, TX 75061 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,815 | 65354942 | 1039 E Gun Hill, Bronx, NY 10469 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/196226/fe408ead9ef54bfa9978f857217ee15a_716x444.jpg | 7/12/2020 |
| 43,816 | 65355412 | 504 Main St, Farmington, CT 06032 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,817 | 65355419 | 504 Main St, Farmington, CT 06032 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,818 | 65355554 | 339 Hunting Hill Ave, Middletown, CT 06457 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,819 | 65355566 | 591 Beverage Hill Ave, Pawtucket, RI 02861 | VA 2-022-726 | Jonathan Coon | Produced by CREXi | |
| 43,820 | 65355579 | 591 Beverage Hill Ave, Pawtucket, RI 02861 | VA 2-022-726 | Jonathan Coon | Produced by CREXi | |
| 43,821 | 65355954 | 7905 Cochran Rd, Solon, OH 44139 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/152789/7f99622791f148f5bc4dbf66b7e9fb75_716x444.jpg | 11/7/2021 |
| 43,822 | 65356213 | 5486 Apalachee Pky, Tallahassee, FL 32311 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 43,823 | 65356227 | 5486 Apalachee Pky, Tallahassee, FL 32311 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 43,824 | 65356659 | 24 Meadowlands Pky, Secaucus, NJ 07094 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,825 | 65356662 | 24 Meadowlands Pky, Secaucus, NJ 07094 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 43,826 | 65357276 | 5700 N Portland Ave, Oklahoma City, OK 73112 | VA 2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/201939/07802480ef064be19da6891a4925f5fc_716x444.jpg | 1/11/2021 |
| 43,827 | 65357692 | 11665 Ridgeline Dr, Colorado Springs, CO 80921 | VA 2-049-927 | Stacey Rocero | https://images.crexi.com/lease-assets/6901/a32d24876d13df7bae971869651f65a_716x444.jpg | 9/30/2022 |
| 43,828 | 65357758 | 318 Union St, Spartanburg, SC 29306 | VA 2-050-482 | William Neary | https://images.crexi.com/lease-assets/119477/2414220695ad4ca6bc3440bb8eed1d0f_716x444.jpg | 5/7/2020 |
| 43,829 | 65357805 | 1032 Union St, Spartanburg, SC 29302 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,830 | 65357813 | 1032 Union St, Spartanburg, SC 29302 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,831 | 65357877 | 1759 Old Union St, Spartanburg, SC 29302 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,832 | 65357897 | 1759 Old Union St, Spartanburg, SC 29302 | VA 2-050-482 | William Neary | https://images.crexi.com/lease-assets/46440/5ce7f90211094d11b07ff37634be2e27_716x444.jpg | 5/5/2020 |
| 43,833 | 65357901 | 1759 Old Union St, Spartanburg, SC 29302 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,834 | 65357908 | 1759 Old Union St, Spartanburg, SC 29302 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,835 | 65357923 | 1759 Old Union St, Spartanburg, SC 29302 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,836 | 65357927 | 1759 Old Union St, Spartanburg, SC 29302 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 43,837 | 65358269 | 1755-1785 S 4490 W, Salt Lake City, UT 84104 | VA 2-022-717 | Todd Cook | Produced by CREXi | |
| 43,838 | 65358285 | 2344 Broad River Rd, Columbia, SC 29210 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 43,839 | 65358502 | 2250 E 49th St, Tulsa, OK 74105 | VA 2-049-921 | Nick Branston | Produced by CREXi | |
| 43,840 | 65359163 | 1673-1697 Algonquin Rd, Rolling Meadows, IL 60008 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 43,841 | 65359670 | 6050-6074 Van Dyke Rd, Lutz, FL 33558 | VA 2-049-754 | Clint Bliss | Produced by CREXi | |
| 43,842 | 65359675 | 6050-6074 Van Dyke Rd, Lutz, FL 33558 | VA 2-049-754 | Clint Bliss | Produced by CREXi | |
| 43,843 | 65361495 | 4030 E Bell Rd, Phoenix, AZ 85032 | VA 2-049-922 | Nicholas Cassano | Produced by CREXi | |
| 43,844 | 65439592 | 5900 Sea Lion Pl, Carlsbad, CA 92010 | VA 2-047-578 | Joerg Boetel | https://images.crexi.com/lease-assets/51217/40d8e155c5e14c678a532d5f182a3931_716x444.jpg | 6/17/2021 |
| 43,845 | 65440034 | 16575 Bear Valley Rd, Hesperia, CA 92345 | VA 2-051-704 | Daniel Marquez | Produced by CREXi | |
| 43,846 | 65440148 | 2727 Walsh Ave, Santa Clara, CA 95051 | VA 2-025-900 | Christopher Lau | Produced by CREXi | |
| 43,847 | 65440836 | 1473-1475 Grove St, Clearwater, FL 33755 | VA 2-048-776 | James Petrylka | Produced by CREXi | |
| 43,848 | 65441211 | 12 E California Ave, Oklahoma City, OK 73104 | VA 2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/263218/fafc9a7ab20b42cda32602e2b22e7823_716x444.jpg | 2/5/2021 |
| 43,849 | 65441286 | 2 E California Ave, Oklahoma City, OK 73104 | VA 2-048-781 | Jamie Limberg | https://images.crexi.com/lease-assets/263216/72906f773e3842b5a28855d80e3bf681_716x444.jpg | 2/5/2021 |
| 43,850 | 65443333 | 873-895 Cambridge Dr, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/194294/9c986ac48d084311bd5c299e3b2199e3_716x444.jpg | 7/6/2020 |
| 43,851 | 65443408 | 19-21 S 13th St, Richmond, VA 23219 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 43,852 | 65444048 | 3900 Legacy Park Blvd, Kennesaw, GA 30144 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 43,853 | 65444065 | 3900 Legacy Park Blvd, Kennesaw, GA 30144 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 43,854 | 65444101 | 3900 Legacy Park Blvd, Kennesaw, GA 30144 | VA 2-050-655 | Kris Kasabian | https://images.crexi.com/lease-assets/365011/89f8e62781be4f339dd47495d172c875_716x444.jpg | 1/7/2022 |
| 43,855 | 65444656 | 5770 Zip Dr, Fort Myers, FL 33905 | VA 2-050-489 | Richard Grant | https://images.crexi.com/lease-assets/338739/763b06c6e6ba0e17b6deff7fd5e_716x444.jpg | 8/17/2021 |
| 43,856 | 65444661 | 5701 Country Lakes Dr, Fort Myers, FL 33905 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,857 | 65445738 | 12605 NW 115th Ave, Medley, FL 33178 | VA 2-050-489 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/494613/21babe295517427a85a97829537cb42_716x444.jpg | 10/20/2021 |
| 43,858 | 65596528 | 3108 S Congress Ave, Palm Springs, FL 33461 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,859 | 65596726 | 16200-16212 Nordhoff St, North Hills, CA 91343 | VA 2-047-576 | Adam Davis | https://images.crexi.com/lease-assets/80273/f256ed97af41446da58cbff0b8b3895c_716x444.jpg | 5/3/2020 |
| 43,860 | 65599233 | 5371 10th Ave N, Greenacres, FL 33463 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,861 | 65599244 | 5371 10th Ave N, Greenacres, FL 33463 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,862 | 65599255 | 5371 10th Ave N, Greenacres, FL 33463 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,863 | 65601734 | 3636 Pennsy Dr, Landover, MD 20785 | VA 2-026-005 | Gene Inserto | Produced by CREXi | |
| 43,864 | 65602901 | 1611 Manzana Ave, Punta Gorda, FL 33950 | VA 2-050-489 | Richard Grant | Produced by CREXi | |

**Exhibit A, Page 661**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,865 | 65698237 | 4590 Jason St, Denver, CO 80211 | VA 2-048-777 | Jason Tuomey | https://images.crexi.com/assets/480909/ba7a4f3a578744d2ac59ac93daafcb85_716x444.jpg | 6/14/2022 |
| 43,866 | 65702957 | 147 Thames St, Brooklyn, NY 11237 | VA 2-049-918 | Jessica Ho | Produced by CREXi | |
| 43,867 | 65702977 | 147 Thames St, Brooklyn, NY 11237 | VA 2-049-918 | Jessica Ho | Produced by CREXi | |
| 43,868 | 65712282 | 333 School St, Pawtucket, RI 02860 | VA 2-022-726 | Jonathan Coon | Produced by CREXi | |
| 43,869 | 65712309 | 333 School St, Pawtucket, RI 02860 | VA 2-022-726 | Jonathan Coon | Produced by CREXi | |
| 43,870 | 65713605 | 600 Central Ave, Lake Elsinore, CA 92530 | VA 2-050-689 | Nick Del Cioppo | https://images.crexi.com/assets/459889/53fac705e153410c934eab67543a3543_716x444.jpg | 2/14/2021 |
| 43,871 | 65713660 | 18501 Collier Ave, Lake Elsinore, CA 92530 | VA 2-050-689 | Nick Del Cioppo | https://images.crexi.com/lease-assets/232147/4d2c8ddbbecd44e4af7e1425c1fd7cd6_716x444.jpg | 10/11/2020 |
| 43,872 | 65713777 | 4312-4330 Winchester Rd, Memphis, TN 38118 | VA 2-022-720 | Mary Drost | Produced by CREXi | |
| 43,873 | 65714053 | 5060 Academy Ln, Bessemer, AL 35022 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 43,874 | 65715015 | 1445 Tonne Rd, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/lease-assets/189376/2028f1d81449472391682066437da450d_716x444.jpg | 6/18/2020 |
| 43,875 | 65715433 | 2015-2019 W Irving Park Rd, Chicago, IL 60618 | VA 2-022-725 | Jonathan Fairfield | https://images.crexi.com/lease-assets/300299/3255d39f81e845938a64d22be2d13b21_716x444.jpg | 5/3/2021 |
| 43,876 | 65715543 | 2013 W Roscoe St, Chicago, IL 60618 | VA 2-022-725 | Jonathan Fairfield | Produced by CREXi | |
| 43,877 | 65716984 | 5900 Enterprise Pky, Fort Myers, FL 33905 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 43,878 | 65717958 | 4401-4403 Westdale Ave, Los Angeles, CA 90041 | VA 2-048-154 | John Ehart | Produced by CREXi | |
| 43,879 | 65725331 | 52 SW 5th St, Pompano Beach, FL 33060 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/assets/569399/3df6c4153de043f3a880914a13a880cd_716x444.jpg | 8/10/2021 |
| 43,880 | 65725332 | 52 SW 5th Ct, Pompano Beach, FL 33060 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/assets/569399/82da05523353494eb328e7b4d3c1e105_716x444.jpg | 8/10/2021 |
| 43,881 | 65837901 | 515 Miller St, Perth Amboy, NJ 08861 | VA 2-012-744 | Michael Johnson | https://images.crexi.com/lease-assets/28855/2de7ec4973ce4084a437bc18cfd92ff9_716x444.jpg | 5/4/2020 |
| 43,882 | 65837983 | 80 Park Lane Rd, New Milford, CT 06776 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,883 | 65838013 | 128 Litchfield Rd, New Milford, CT 06776 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,884 | 65838018 | 128 Litchfield Rd, New Milford, CT 06776 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,885 | 65838024 | 128 Litchfield Rd, New Milford, CT 06776 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,886 | 65838030 | 128 Litchfield Rd, New Milford, CT 06776 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,887 | 65838037 | 128 Litchfield Rd, New Milford, CT 06776 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,888 | 65838435 | 4630 Richmond Rd, Warrensville Heights, OH 44128 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/266480/cb4fcd1fbded40409e8683064d163f59_716x444.jpg | 2/1/2021 |
| 43,889 | 65840527 | 120-122 Catalpa Dr, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/283218/42d83479a0bd434ba346a7289c20b905_716x444.jpg | 3/17/2021 |
| 43,890 | 65840538 | 120-122 Catalpa Dr, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/283218/9c16580778124e26931ec17217e2538_716x444.jpg | 3/17/2021 |
| 43,891 | 65840548 | 120-122 Catalpa Dr, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/283218/5682bcce08364675e26f94b5acaf862_716x444.jpg | 3/17/2021 |
| 43,892 | 65840648 | 429 N Main St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/415556/700231ba96f84cb0b734b54235c0277d_716x444.jpg | 4/11/2022 |
| 43,893 | 65841046 | 2500 Lunt Ave, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 43,894 | 65841047 | 1001 Arthur Ave, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 43,895 | 65841490 | 4776-4798 E Kings Canyon Rd, Fresno, CA 93702 | VA 2-038-163 | John Bolling | https://images.crexi.com/lease-assets/161561/606d1367bce043868044f651b6f1591f_716x444.jpg | 5/12/2020 |
| 43,896 | 65841663 | 5505 36th St SE, Grand Rapids, MI 49512 | VA 2-038-163 | Tyler Bolduc | https://images.crexi.com/lease-assets/429993/61f68d3a041146578ab80b4a6b8e746c_716x444.jpg | 5/22/2022 |
| 43,897 | 65841995 | 5008 N Lincoln Ave, Chicago, IL 60625 | VA 2-022-725 | Jonathan Fairfield | https://images.crexi.com/lease-assets/485027/30ff7061afe94bcb970777e32fb6bd48_716x444.jpg | 10/7/2020 |
| 43,898 | 65842176 | 2965 Johnson Ferry Rd, Marietta, GA 30062 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 43,899 | 65842186 | 2965 Johnson Ferry Rd, Marietta, GA 30062 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 43,900 | 65844184 | 4655 Maplewood Ave, Los Angeles, CA 90004 | VA 2-048-784 | J. Blomdahl | Produced by CREXi | |
| 43,901 | 65846009 | 2554 Washington Blvd, Pasadena, CA 91107 | VA 2-038-154 | John Ehart | Produced by CREXi | |
| 43,902 | 65940301 | 1829 NW 2 Ct, Miami, FL 33136 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,903 | 65940307 | 1829 NW 2 Ct, Miami, FL 33136 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,904 | 65940312 | 1829 NW 2 Ct, Miami, FL 33136 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,905 | 65940949 | 5150 Brighton Blvd, Denver, CO 80216 | VA 2-048-777 | Jason Tuomey | https://images.crexi.com/assets/269163/f7edf360a0fd4b9783a545dfaa905bf5_716x444.jpg | 1/27/2022 |
| 43,906 | 65946585 | 66 E Jefryn Blvd, Deer Park, NY 11729 | VA 2-023-172 | Joseph Furio | Produced by CREXi | |
| 43,907 | 65946640 | 66 E Jefryn Blvd, Deer Park, NY 11729 | VA 2-023-172 | Joseph Furio | Produced by CREXi | |
| 43,908 | 65947259 | 1 W 34th St, New York, NY 10001 | VA 2-050-488 | Victoria Iniguez | Produced by CREXi | |
| 43,909 | 65950007 | 126 Lexington Ave, New York, NY 10016 | VA 2-050-488 | Victoria Iniguez | Produced by CREXi | |
| 43,910 | 65950017 | 126 Lexington Ave, New York, NY 10016 | VA 2-050-488 | Victoria Iniguez | Produced by CREXi | |
| 43,911 | 65953129 | 510-526 Main St, Middletown, CT 06457 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/241567/8578b6137b7b41aebb40e6fd15ac0b2f_716x444.jpg | 11/4/2020 |
| 43,912 | 65954052 | 99 Tenney St, Georgetown, MA 01833 | VA 2-051-694 | Jeff Tippett | Produced by CREXi | |
| 43,913 | 65954084 | 99 Tenney St, Georgetown, MA 01833 | VA 2-051-694 | Jeff Tippett | Produced by CREXi | |
| 43,914 | 65954090 | 99 Tenney St, Georgetown, MA 01833 | VA 2-051-694 | Jeff Tippett | Produced by CREXi | |
| 43,915 | 65955911 | 450 E 144th St, Bronx, NY 10454 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/262302/e130a462cdab474191dc9702efc7be13_716x444.jpg | 1/22/2021 |
| 43,916 | 65955917 | 450 E 144th St, Bronx, NY 10454 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/262302/09c26049e34f49808c94b08eeefed5a9_716x444.jpg | 1/22/2021 |
| 43,917 | 65955930 | 450 E 144th St, Bronx, NY 10454 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/262302/3ff072d5bff247cd8cc7079749a94b7e_716x444.jpg | 1/22/2021 |
| 43,918 | 65955936 | 450 E 144th St, Bronx, NY 10454 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/262302/5e5d0ff1262645c6bb5d3ff57589efaf_716x444.jpg | 1/22/2021 |
| 43,919 | 65956097 | 4272 Winchester Rd, Memphis, TN 38118 | VA 2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/233892/f7380afb4ab74768ba9d4d70fefcb1fb_716x444.jpg | 10/16/2020 |
| 43,920 | 65956115 | 4272 Winchester Rd, Memphis, TN 38118 | VA 2-022-720 | Mary Drost | https://images.crexi.com/lease-assets/233892/09cf8e832c474e6f8fe6f0ab918f0d6_716x444.jpg | 10/16/2020 |
| 43,921 | 65957192 | 2200 Devon Ave, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | https://images.crexi.com/assets/679490/195307bd7d424eec8057ff2b5c72c533_716x444.jpg | 1/21/2022 |
| 43,922 | 65957268 | 9323 Midlothian Tpke, Richmond, VA 23235 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 43,923 | 65957273 | 9321 Midlothian Tpke, Richmond, VA 23235 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 43,924 | 65957278 | 9321 Midlothian Tpke, Richmond, VA 23235 | VA 2-022-681 | Matthew Cook | https://images.crexi.com/lease-assets/177387/f9f6a962d8a84a04912d24305847ec8c_716x444.jpg | 5/13/2020 |
| 43,925 | 65957965 | 3900 Legacy Park Blvd, Kennesaw, GA 30144 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 43,926 | 65957994 | 3900 Legacy Park Blvd, Kennesaw, GA 30144 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 43,927 | 65958980 | 3150 N Arizona Ave, Chandler, AZ 85225 | VA 2-049-922 | Nicholas Cassano | Produced by CREXi | |
| 43,928 | 65965824 | 1586 E Commercial Blvd, Fort Lauderdale, FL 33334 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/assets/478415/dbaf323fc41c4389a140e61eebe2f19e_716x444.jpg | 9/24/2020 |
| 43,929 | 65965827 | 1586 E Commercial Blvd, Fort Lauderdale, FL 33334 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/assets/494961/3e6dd9f0db884b6cb8bacba742966ec6_716x444.jpg | 10/21/2020 |
| 43,930 | 65965829 | 1586 E Commercial Blvd, Fort Lauderdale, FL 33334 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/assets/478415/7ad0a1c7c4104745bcb637baef06e41_716x444.jpg | 9/24/2020 |
| 43,931 | 65965831 | 1586 E Commercial Blvd, Fort Lauderdale, FL 33334 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/assets/478415/70461848083942a9a0a572f067c253d_716x444.jpg | 9/24/2020 |
| 43,932 | 65968541 | 5811 N Miami Ave, Miami, FL 33127 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 43,933 | 65981314 | 802-810 S Dixie Hwy, Lake Worth, FL 33460 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,934 | 65981336 | 802-810 S Dixie Hwy, Lake Worth, FL 33460 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,935 | 65981657 | 809 S K St, Lake Worth, FL 33460 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,936 | 65981668 | 809 S K St, Lake Worth, FL 33460 | VA 2-025-849 | David Dunn | Produced by CREXi | |
| 43,937 | 65984001 | 4701 N Federal Hwy, Fort Lauderdale, FL 33308 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/157559/b20ac22e6ada4d3f99c77a298d5ccfe4_716x444.jpg | 4/27/2021 |
| 43,938 | 65986586 | 8121 National Ave, Oklahoma City, OK 73110 | VA 2-048-781 | Jamie Limberg | Produced by CREXi | |
| 43,939 | 65986589 | 8121 National Ave, Oklahoma City, OK 73110 | VA 2-048-781 | Jamie Limberg | Produced by CREXi | |
| 43,940 | 65986595 | 8121 National Ave, Oklahoma City, OK 73110 | VA 2-048-781 | Jamie Limberg | Produced by CREXi | |

**Exhibit A, Page 662**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 43,941 | 65986610 | 140 S Midwest Blvd, Midwest City, OK 73110 | VA 2-048-781 | Jamie Limberg | Produced by CREXi | |
| 43,942 | 65986613 | 140 S Midwest Blvd, Midwest City, OK 73110 | VA 2-048-781 | Jamie Limberg | Produced by CREXi | |
| 43,943 | 65987134 | 400-410 10th Ave S, Birmingham, AL 35205 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 43,944 | 65987618 | 306 S Main St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/213643/c2bfe4771dc141598507c8b363cf064f_716x444.jpg | 8/25/2020 |
| 43,945 | 65987624 | 306 S Main St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/213643/18b6ed7613cb41b2a6cc80790a9e623d_716x444.jpg | 8/25/2020 |
| 43,946 | 65987627 | 308 S Main St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/269678/4d9d0e0d2a284ee296e4738ae789c3b3_716x444.jpg | 5/7/2021 |
| 43,947 | 65987629 | 306 S Main St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/213643/f786698bec65458cb05e8d337c9a6388_716x444.jpg | 8/25/2020 |
| 43,948 | 65987691 | 112 S Main St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/205405/a59a4bbba8a449b79049032f3f0e7ae05_716x444.jpg | 8/6/2020 |
| 43,949 | 65987701 | 112 S Main St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/205405/7d0f56494afd4f51bec96eafc29fa7d9_716x444.jpg | 8/6/2020 |
| 43,950 | 65987791 | 17375-17405 Hall Rd, Macomb, MI 48044 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/assets/319002/a40adef38e3e403d980c45c81494ff66_716x444.jpg | 4/26/2020 |
| 43,951 | 65987807 | 17375-17405 Hall Rd, Macomb, MI 48044 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/assets/319002/865443f818834a9897de0225060970e7_716x444.jpg | 1/6/2021 |
| 43,952 | 65989297 | 22 Elm St, Worcester, MA 01608 | VA 2-054-644 | Jeremy Wescott | https://images.crexi.com/lease-assets/4407/f736683dfbeb49eeb6fc7333b73b91ac_716x444.jpg | 4/21/2020 |
| 43,953 | 65989305 | 22 Elm St, Worcester, MA 01608 | VA 2-054-644 | Jeremy Wescott | Produced by CREXi | |
| 43,954 | 65989824 | 101 Cambridge St, Burlington, MA 01803 | VA 2-054-644 | Jeremy Wescott | Produced by CREXi | |
| 43,955 | 65990066 | 41-849 Kalanianaole Hwy, Waimanalo, HI 96795 | VA 2-023-224 | Lima Maino | Produced by CREXi | |
| 43,956 | 65990080 | 41-849 Kalanianaole Hwy, Waimanalo, HI 96795 | VA 2-023-224 | Lima Maino | Produced by CREXi | |
| 43,957 | 65990084 | 41-849 Kalanianaole Hwy, Waimanalo, HI 96795 | VA 2-023-224 | Lima Maino | https://images.crexi.com/lease-assets/200975/00020ea0cd7841b1b73cbe78bc3d3f05_716x444.jpg | 7/22/2020 |
| 43,958 | 6610623 | 13907 Carrollwood Village Run, Tampa, FL 33618 | VA 1-431-092 | Martha Henry | Produced by CREXi | |
| 43,959 | 66111592 | 101 Airport Rd, Hartford, CT 06114 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/503806/f10521f6f50b4b58929922b5f435f58ef_716x444.jpg | 11/7/2020 |
| 43,960 | 66111849 | 21831 Libby Rd, Bedford, OH 44146 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 43,961 | 66112194 | 1495 Attaway St, North Charleston, SC 29406 | VA 2-016-249 | Ryan Gwilliam | Produced by CREXi | |
| 43,962 | 66112198 | 1495 Attaway St, North Charleston, SC 29406 | VA 2-016-249 | Ryan Gwilliam | Produced by CREXi | |
| 43,963 | 66112224 | 1495 Attaway St, North Charleston, SC 29406 | VA 2-016-249 | Ryan Gwilliam | Produced by CREXi | |
| 43,964 | 66112238 | 1495 Attaway St, North Charleston, SC 29406 | VA 2-016-249 | Ryan Gwilliam | Produced by CREXi | |
| 43,965 | 66113030 | 2345 Commerce Point Dr, Lakeland, FL 33801 | VA 2-048-776 | James Petrylka | https://images.crexi.com/lease-assets/179604/2ef35cdef55041198dc187df472a9cc1_716x444.jpg | 5/21/2020 |
| 43,966 | 66113048 | 2335 Commerce Point Dr, Lakeland, FL 33801 | VA 2-048-776 | James Petrylka | Produced by CREXi | |
| 43,967 | 66114637 | 8995 W Flamingo Rd, Las Vegas, NV 89147 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,968 | 66114642 | 4199 S Fort Apache Rd, Las Vegas, NV 89147 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 43,969 | 6611534 | 1735 Decker Blvd, Columbia, SC 29206 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/173242/ac04acc6c64b4f15a535114b4767133c_716x444.jpg | 5/2/2020 |
| 43,970 | 66121665 | 29540 Airport Rd, Eugene, OR 97402 | VA 1-431-099 | Jeremy Polzel | Produced by CREXi | |
| 43,971 | 6622038 | 1800 S Country Club Rd, El Reno, OK 73036 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi | |
| 43,972 | 6622333 | 100-120 Langley Rd, Glen Burnie, MD 21060 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 43,973 | 6622346 | 100-120 Langley Rd, Glen Burnie, MD 21060 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/272140/8d0fd19b89ed4e1284af1555270cb449_716x444.jpg | 2/15/2021 |
| 43,974 | 6622797 | 365 Edwin Dr, Virginia Beach, VA 23462 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 43,975 | 6624276 | 9735 Northcross Center Ct, Huntersville, NC 28078 | VA 1-431-081 | Ray Dodds | https://images.crexi.com/lease-assets/214765/ce5327c9c6264a49a94f89e453797410_716x444.jpg | 8/31/2020 |
| 43,976 | 6625291 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/491929/e9279f0534ec40228d4176ecbe7505ee_716x444.jpg | 10/21/2020 |
| 43,977 | 6625292 | 3075 W Oakland Park Blvd, Fort Lauderdale, FL 33311 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/491929/cbecb88329554942b8416edef4dbb4c0_716x444.jpg | 10/21/2020 |
| 43,978 | 6625312 | 2759 W Oakland Park Blvd, Oakland Park, FL 33311 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 43,979 | 66286863 | 2811-2841 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/lease-assets/272408/229d43ed9c064e68b93c2b4182dba065_716x444.jpg | 2/15/2021 |
| 43,980 | 66305768 | 1910 S Western Ave, Los Angeles, CA 90018 | VA 2-048-784 | J. Blomdahl | Produced by CREXi | |
| 43,981 | 6631635 | 4910-4920 Rondo Dr, Fort Worth, TX 76106 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 43,982 | 66318957 | 605 Main St, Riverton, NJ 08077 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 43,983 | 66320768 | 875 Industrial Hwy, Cinnaminson, NJ 08077 | VA 2-051-161 | Steve Baist | https://images.crexi.com/lease-assets/313291/de17d58b21ff498ea2983e884fb3d137_716x444.jpg | 6/16/2021 |
| 43,984 | 66330053 | 1300 Rickett Rd, Brighton, MI 48116 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 43,985 | 66330567 | 300 Perrine Rd, Old Bridge, NJ 08857 | VA 2-012-744 | Michael Johnson | https://images.crexi.com/lease-assets/439974/28cf9a0c05af485c94c2c3b4e5af2a51_716x444.jpg | 8/6/2020 |
| 43,986 | 66333729 | 1116-1120 Bishop St, Honolulu, HI 96813 | VA 2-023-224 | Lima Maino | Produced by CREXi | |
| 43,987 | 66335767 | 2454-2460 W Pico Blvd, Los Angeles, CA 90006 | VA 2-048-784 | J. Blomdahl | Produced by CREXi | |
| 43,988 | 6637099 | 2373 Central Park Blvd, Denver, CO 80238 | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 43,989 | 6646490 | 817-819 Lincoln Ave, Prospect Park, PA 19076 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 43,990 | 66564645 | 11242 Cumming Hwy, Canton, GA 30115 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 43,991 | 6657135 | 6120 Business Center Ct, San Diego, CA 92154 | VA 1-431-134 | Chris Fennessey | https://images.crexi.com/assets/330265/d6ae9bff22764b53973333f0dd3080ff_716x444.jpg | 4/26/2020 |
| 43,992 | 6657138 | 6120 Business Center Ct, San Diego, CA 92154 | VA 1-431-134 | Chris Fennessey | https://images.crexi.com/assets/330265/8716111ef5d2414db569410d7431c85a_716x444.jpg | 4/26/2020 |
| 43,993 | 66574917 | 331 Dante Ct, Holbrook, NY 11741 | VA 2-023-172 | Joseph Furio | Produced by CREXi | |
| 43,994 | 66576706 | 960 Myrtle Ave, Brooklyn, NY 11206 | VA 2-049-918 | Jessica Ho | Produced by CREXi | |
| 43,995 | 66579760 | 4320 N Belt Line Rd, Irving, TX 75038 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,996 | 66579787 | 4320 N Belt Line Rd, Irving, TX 75038 | VA 2-050-339 | Stacey Callaway | Produced by CREXi | |
| 43,997 | 66580289 | 32333 Aurora Rd, Solon, OH 44139 | VA 2-023-206 | Linda Cook | Produced by CREXi | |
| 43,998 | 66580991 | 12499 Folsom Blvd, Rancho Cordova, CA 95742 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 43,999 | 6658109 | 733 Oak St, Scranton, PA 18508 | VA 1-431-104 | Rora Houser | Produced by CREXi | |
| 44,000 | 66581215 | 77 Beaumont Ave, Beaumont, CA 92223 | VA 2-050-689 | Nick Del Cioppo | Produced by CREXi | |
| 44,001 | 66581848 | 925 Saw Mill River Rd, Yonkers, NY 10710 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/302926/df5c372b29e84b42836298c3cd25199a_716x444.jpg | 5/5/2021 |
| 44,002 | 66582784 | 4400-4410 E Grant Rd, Tucson, AZ 85712 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/73674/d25122ba46a74425947b353a3c10ff66_716x444.jpg | 12/7/2020 |
| 44,003 | 66583595 | 10221 Central Ave NE, Albuquerque, NM 87123 | VA 2-025-986 | Chloe Miller | https://images.crexi.com/assets/211061/78d9af960701459198d2d2e063b331b7_716x444.jpg | 8/2/2020 |
| 44,004 | 66583599 | 10221 Central Ave NE, Albuquerque, NM 87123 | VA 2-025-986 | Chloe Miller | https://images.crexi.com/assets/211061/ee0f0dac66804a89800a806f7bfc0e60_716x444.jpg | 8/2/2020 |
| 44,005 | 66583846 | 13909 Chenal Pky, Little Rock, AR 72211 | VA 2-023-175 | Joshua Suter | Produced by CREXi | |
| 44,006 | 6658641 | 621 Dana St NE, Warren, OH 44483 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/assets/535975/35e3a6a53d5e463a9853ece0fdef9ea1_716x444.jpg | 1/17/2021 |
| 44,007 | 6658649 | 621 Dana St NE, Warren, OH 44483 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/assets/535975/a6b6cd81f29047908b651b14a1b9c7f0_716x444.jpg | 1/17/2021 |
| 44,008 | 6658808 | 604 W Warner Rd, Chandler, AZ 85225 | VA 2-022-710 | Tim Nelson | Produced by CREXi | |
| 44,009 | 6658912 | 377 S Hamilton Ct, Gilbert, AZ 85233 | VA 2-022-710 | Tim Nelson | https://images.crexi.com/assets/306793/26d921607a654e268d96575d6cc8888e_716x444.jpg | 5/24/2021 |
| 44,010 | 6660183 | 1240-1254 Highway 138 SW, Riverdale, GA 30296 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 44,011 | 6660191 | 7483-B Fayetteville Rd, Riverdale, GA 30296 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 44,012 | 6661176 | 1700 Parkway Plaza Dr, Normal, IL 61761 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/226635/479d7bcacb234b6eb1079019a4143a34_716x444.jpg | 10/8/2020 |
| 44,013 | 6661181 | 1700 Parkway Plaza Dr, Normal, IL 61761 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/226635/e86ffc83cfbe4ef8ab504b8d1866f379_716x444.jpg | 10/8/2020 |
| 44,014 | 6666779 | 3400-3416 E Terra Ln, O'Fallon, MO 63366 | VA 1-431-751 | Brenda Ross | Produced by CREXi | |
| 44,015 | 6666785 | 3400-3416 E Terra Ln, O'Fallon, MO 63366 | VA 1-431-751 | Brenda Ross | Produced by CREXi | |
| 44,016 | 6668365 | 3809 W State St, Boise, ID 83703 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |

**Exhibit A, Page 663**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,017 | 6669280 | 10110 Molecular Dr, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/440939/59ff434b60484c4ebaee3dcdf5705ac0_716x444.jpg | 8/15/2020 |
| 44,018 | 6669288 | 20 Courthouse Sq, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,019 | 6670974 | 115-119 Roesler Rd, Glen Burnie, MD 21060 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/287531/15de09d1d04b4da19cefbb6cc6628f4e_716x444.jpg | 4/1/2021 |
| 44,020 | 66714795 | 1725 Hughes Landing Blvd, The Woodlands, TX 77380 | VA 2-048-779 | Jarren Small | Produced by CREXi | |
| 44,021 | 6671922 | 1515 Main St, Sharpsburg, PA 15215 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/211841/1bca5afc08354a069fba1f88bea44812_716x444.jpg | 8/22/2020 |
| 44,022 | 66720277 | 1004 S Michigan Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,023 | 66720292 | 1004 S Michigan Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,024 | 66720297 | 1004 S Michigan Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,025 | 66721835 | 645 W Grand River Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/334950/267eb3751c9f42258c32a9d8a518dcc9_716x444.jpg | 8/10/2021 |
| 44,026 | 6672284 | 4670 Calle Carga, Camarillo, CA 93012 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 44,027 | 66724384 | 55-59 High St, Mount Holly, NJ 08060 | VA 2-051-161 | Steve Baist | Produced by CREXi | |
| 44,028 | 66725272 | 120 Madison Ave, Mount Holly, NJ 08060 | VA 2-051-161 | Steve Baist | https://images.crexi.com/lease-assets/28854/3daec0605be24d75bad08982a13f7941_716x444.jpg | 5/6/2020 |
| 44,029 | 66729808 | 1939 W Pensacola St, Tallahassee, FL 32304 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 44,030 | 66730743 | 5560 E Raines Rd, Memphis, TN 38115 | VA 2-022-720 | Mary Drost | Produced by CREXi | |
| 44,031 | 66731137 | 16961 FM 1314, Conroe, TX 77302 | VA 2-050-897 | Stephanie McCoy | Produced by CREXi | |
| 44,032 | 66731148 | 16961 FM 1314, Conroe, TX 77302 | VA 2-050-897 | Stephanie McCoy | Produced by CREXi | |
| 44,033 | 66731304 | 8510 Parkway Dr, Leeds, AL 35094 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 44,034 | 66731307 | 8510 Parkway Dr, Leeds, AL 35094 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 44,035 | 66731309 | 8510 Parkway Dr, Leeds, AL 35094 | VA 2-023-190 | Laurie Goodwin | Produced by CREXi | |
| 44,036 | 66731657 | 317 S Main St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/294508/56a71e8ef7094658916ca8ecf906c8a8_716x444.jpg | 4/9/2021 |
| 44,037 | 66731669 | 403-415 S Center St, Royal Oak, MI 48067 | VA 2-025-859 | Douglas Wright | https://images.crexi.com/lease-assets/209195/a273a92bc08e44a099780ab37f9e7ef7_716x444.jpg | 8/10/2020 |
| 44,038 | 6674791 | 1025 SE 5th St, Hialeah, FL 33010 | VA 1-431-635 | Jose Rosales | https://images.crexi.com/lease-assets/497571/f13f9c41c9eb49989241b9e7488154be_716x444.jpg | 10/28/2020 |
| 44,039 | 6675393 | 1015 N Interstate 35E, Carrollton, TX 75006 | VA 1-431-147 | Darrell Shultz | Produced by CREXi | |
| 44,040 | 6675681 | 1401 SE Goldtree Dr, Port Saint Lucie, FL 34952 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,041 | 6681994 | 4171 N Mesa St, El Paso, TX 79902 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 44,042 | 66858862 | 1021 S Garnett Rd, Tulsa, OK 74128 | VA 2-049-921 | Nick Branston | Produced by CREXi | |
| 44,043 | 66859343 | 4380-4392 E Grand River Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/205134/7ba04bc7277943c981f6ab91958fd1d6_716x444.jpg | 8/6/2020 |
| 44,044 | 66859347 | 4380-4392 E Grand River Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/205134/1a1592d153c44d8394e3326e15304c3d_716x444.jpg | 8/6/2020 |
| 44,045 | 66859351 | 4380-4392 E Grand River Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/205134/9f1daa79ace047cf885ab6951eb466b8_716x444.jpg | 8/6/2020 |
| 44,046 | 66865540 | 300 W Main St, Avon, CT 06001 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 44,047 | 66867966 | 3100 W Highland Rd, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/449078/1b7b7d24155945c59af115b4e096af2c4_716x444.jpg | 8/22/2020 |
| 44,048 | 66869566 | 3469 E Grand River Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/334829/c5ec3b7b66214b9ca070d238f1dce8fb_716x444.jpg | 8/10/2021 |
| 44,049 | 66869586 | 3469 E Grand River Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | https://images.crexi.com/lease-assets/334829/80e31b0307974b99af75f9f0405317f52_716x444.jpg | 8/10/2021 |
| 44,050 | 66872133 | 730 Hopmeadow St, Simsbury, CT 06070 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 44,051 | 66873544 | 348 W Main Rd, Conneaut, OH 44030 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/127389/701d6813ba484020a12ae29c22a2b1c1_716x444.jpg | 5/8/2020 |
| 44,052 | 66873547 | 350-364 W Main St, Conneaut, OH 44030 | VA 2-023-206 | Linda Cook | https://images.crexi.com/lease-assets/127389/1163e7e81c19440a9ea59d5784aa6118_716x444.jpg | 5/8/2020 |
| 44,053 | 66874239 | 5680 Winchester Rd, Memphis, TN 38115 | VA 2-022-720 | Mary Drost | Produced by CREXi | |
| 44,054 | 66874256 | 5680 Winchester Rd, Memphis, TN 38115 | VA 2-022-720 | Mary Drost | Produced by CREXi | |
| 44,055 | 66874277 | 5680 Winchester Rd, Memphis, TN 38115 | VA 2-022-720 | Mary Drost | Produced by CREXi | |
| 44,056 | 66874979 | 3620 Main St, Columbia, SC 29203 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/221680/3e14d1342f454f0f9bc6689960cb208d_716x444.jpg | 9/16/2020 |
| 44,057 | 66874985 | 3620 Main St, Columbia, SC 29203 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/512050/bd639c76fc5e4587a4be84191809e727_716x444.jpg | 5/24/2021 |
| 44,058 | 66875012 | 3620 Main St, Columbia, SC 29203 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/221680/4f9b4c26395a438e91e19a1c14c6fe50_716x444.jpg | 9/16/2020 |
| 44,059 | 66875022 | 3620 Main St, Columbia, SC 29203 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/221680/445f241a9b0f42afbc262106a597563a_716x444.jpg | 9/16/2020 |
| 44,060 | 66875040 | 3620 Main St, Columbia, SC 29203 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/lease-assets/512050/191109f3f26c420bbe356630d3f7f602_716x444.jpg | 5/24/2021 |
| 44,061 | 66875129 | 10401-10461 Midlothian Tpke, Richmond, VA 23235 | VA 2-022-681 | Matthew Cook | https://images.crexi.com/lease-assets/102925/e1022622c5d749a68fbe1d77c575f752_716x444.jpg | 5/10/2020 |
| 44,062 | 66875662 | 4343 N Oracle Rd, Tucson, AZ 85705 | VA 2-025-468 | Kristen Rademacher | Produced by CREXi | |
| 44,063 | 66876236 | 3501 State Highway 528 NW, Albuquerque, NM 87114 | VA 2-025-986 | Chloe Miller | Produced by CREXi | |
| 44,064 | 6691619 | 8501-8585 Atlas Dr, Gaithersburg, MD 20877 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,065 | 6691622 | 8501-8585 Atlas Dr, Gaithersburg, MD 20877 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,066 | 6697602 | 5468 College St, Beaumont, TX 77707 | VA 1-432-716 | Fred Peavy | Produced by CREXi | |
| 44,067 | 6697610 | 5468 College St, Beaumont, TX 77707 | VA 1-432-716 | Fred Peavy | Produced by CREXi | |
| 44,068 | 67002939 | 5645 E Grand River Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,069 | 67002955 | 5645 E Grand River Ave, Howell, MI 48843 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,070 | 67005950 | 899 Long Island Ave, Deer Park, NY 11729 | VA 2-023-172 | Joseph Furio | Produced by CREXi | |
| 44,071 | 67006794 | 3630 Hill Blvd, Yorktown, NY 10535 | VA 2-025-972 | Deawell Adair | Produced by CREXi | |
| 44,072 | 67007082 | 3630 Hill Blvd, Yorktown, NY 10535 | VA 2-025-972 | Deawell Adair | Produced by CREXi | |
| 44,073 | 67008571 | 2613 S Monroe St, Tallahassee, FL 32301 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 44,074 | 67008587 | 2613 S Monroe St, Tallahassee, FL 32301 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 44,075 | 67008599 | 2613 S Monroe St, Tallahassee, FL 32301 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 44,076 | 67008611 | 3489-3505 S Monroe St, Tallahassee, FL 32301 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 44,077 | 67008653 | 6315 Blountstown Hwy, Tallahassee, FL 32310 | VA 2-025-931 | David McCord | Produced by CREXi | |
| 44,078 | 67009878 | 3120 N Romero Rd, Tucson, AZ 85705 | VA 2-025-468 | Kristen Rademacher | Produced by CREXi | |
| 44,079 | 67009952 | 2946 N Central Ave, Chicago, IL 60634 | VA 2-064-825 | Barbara Rudolf | https://images.crexi.com/lease-assets/294445/7d294258735e495183e97782e4366a9e_716x444.jpg | 4/9/2021 |
| 44,080 | 67009984 | 2900 N Central Ave, Chicago, IL 60634 | VA 2-064-825 | Barbara Rudolf | Produced by CREXi | |
| 44,081 | 67009989 | 2900 N Central Ave, Chicago, IL 60634 | VA 2-064-825 | Barbara Rudolf | Produced by CREXi | |
| 44,082 | 67010006 | 2900 N Central Ave, Chicago, IL 60634 | VA 2-064-825 | Barbara Rudolf | Produced by CREXi | |
| 44,083 | 67010013 | 2900 N Central Ave, Chicago, IL 60634 | VA 2-064-825 | Barbara Rudolf | Produced by CREXi | |
| 44,084 | 6701842 | 12005 Centennial Rd, La Vista, NE 68128 | VA 1-431-616 | Eric Bernstein | Produced by CREXi | |
| 44,085 | 67026576 | 18544-18572 Office Park Dr, Gaithersburg, MD 20886 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/485063/bb182cfa91bf4730b4f1db2f73bf6a99_716x444.jpg | 10/7/2020 |
| 44,086 | 6709750 | 109 Newmarket Sq, Hampton, VA 23605 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/327795/1e50bcaf264245aa915bcacdfaabf7b0_716x444.jpg | 7/26/2021 |
| 44,087 | 6709752 | 109 Newmarket Sq, Hampton, VA 23605 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/327795/e6f7f24c3c8749dcb0a48033c06a5180_716x444.jpg | 7/26/2021 |
| 44,088 | 67102730 | 4 River Rd, McKees Rocks, PA 15136 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/324338/249605794f01492f987984519a0200ae_716x444.jpg | 7/16/2021 |
| 44,089 | 67102743 | 4 River Rd, McKees Rocks, PA 15136 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/324338/5a6e57955da6449186ce252b8013a817_716x444.jpg | 7/16/2021 |
| 44,090 | 67103037 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 44,091 | 67103043 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 44,092 | 67103054 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |

**Exhibit A, Page 664**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,093 | 67103065 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 44,094 | 67103083 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 44,095 | 67103089 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 44,096 | 67103098 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 44,097 | 67103101 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 44,098 | 67103314 | 22820 State Road 54, Lutz, FL 33549 | VA 2-049-754 | Clint Bliss | Produced by CREXi | |
| 44,099 | 67103482 | 5835 E Sahara Ave, Las Vegas, NV 89142 | VA 2-053-110 | Jay Sanchez | https://images.crexi.com/lease-assets/110708/54b7741b48694d99a0d7424642a617bd_716x444.jpg | 5/9/2020 |
| 44,100 | 67103510 | 4345 N Sullinger Ave, Tucson, AZ 85705 | VA 2-025-468 | Kristen Rademacher | https://images.crexi.com/lease-assets/281622/037d386a89d247bbba2bfadfa8bdc73b_716x444.jpg | 3/12/2021 |
| 44,101 | 6712623 | 7075 Kingspointe Pky, Orlando, FL 32819 | VA 1-431-618 | Kevin Coleman | Produced by CREXi | |
| 44,102 | 6713372 | 2608 Mountain Rd, Pasadena, MD 21122 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,103 | 6713374 | 2608 Mountain Rd, Pasadena, MD 21122 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,104 | 6719281 | 1209 Macdade Blvd, Collingdale, PA 19023 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/231106/667109fcd6a7425f886d631dddb3938e_716x444.jpg | 4/28/2020 |
| 44,105 | 6722289 | 6902 Vesper Ave, Van Nuys, CA 91405 | VA 1-405-345 | Pitchapuk Jirawongsapan | https://images.crexi.com/lease-assets/453904/a0d5259282cf4f218cec88597ba9c6ed_716x444.jpg | 8/25/2020 |
| 44,106 | 6722540 | 14604 Gault St, Van Nuys, CA 91405 | VA 1-405-345 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 44,107 | 6722970 | 8436 Blackburn Ave, Los Angeles, CA 90048 | VA 1-636-770 | Richard Omura | Produced by CREXi | |
| 44,108 | 6724483 | 735 Almeria Ave, Coral Gables, FL 33134 | VA 1-429-138 | Ygor Vanderbiest | Produced by CREXi | |
| 44,109 | 6724498 | 915 Palermo Ave, Coral Gables, FL 33134 | VA 1-429-138 | Ygor Vanderbiest | Produced by CREXi | |
| 44,110 | 6724521 | 1991 NW 27th Ave, Miami, FL 33125 | VA 1-431-143 | Ygor Vanderbiest | Produced by CREXi | |
| 44,111 | 6724596 | 37 W 37th St, Hialeah, FL 33012 | VA 1-429-138 | Ygor Vanderbiest | Produced by CREXi | |
| 44,112 | 6724782 | 920 Sevilla Ave, Coral Gables, FL 33134 | VA 1-429-138 | Ygor Vanderbiest | Produced by CREXi | |
| 44,113 | 6725103 | 948-952 Meridian Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 44,114 | 6725466 | 1361 Meridian Ave, Miami Beach, FL 33139 | VA 1-429-122 | Jose Rosales | Produced by CREXi | |
| 44,115 | 6725510 | 1000 7th St, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 44,116 | 6725642 | 1409 Euclid Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 44,117 | 6725787 | 1606 West Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 44,118 | 6725863 | 960 Jefferson Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 44,119 | 6725869 | 612 15th St, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | Produced by CREXi | |
| 44,120 | 6726250 | 2755 E Oakland Park Blvd, Fort Lauderdale, FL 33306 | VA 1-636-540 | Carolyn Crisp | Produced by CREXi | |
| 44,121 | 6730076 | 14330 Midway Rd, Farmers Branch, TX 75244 | VA 1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/218298/9d48059b5e7641f18c8d389edb8e327b_716x444.jpg | 9/6/2020 |
| 44,122 | 6730518 | 1086 Main St, Sewell, NJ 08080 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/860833/128d7d6ca9744c8886df90a95d81ee8_716x444.jpg | 7/15/2022 |
| 44,123 | 6731127 | 28 Global Dr, Greenville, SC 29607 | VA 1-429-412 | Christopher Newman | https://images.crexi.com/lease-assets/298571/de463766 7c1046108042a81d324af7c_716x444.jpg | 5/6/2020 |
| 44,124 | 6731884 | 604 Courtland St, Orlando, FL 32804 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/334991/5245aef64c444d66b93076cd014b876e_716x444.jpg | 8/10/2021 |
| 44,125 | 6731988 | 800 Concourse Pky S, Maitland, FL 32751 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 44,126 | 6732451 | 5633 E Circle Dr, Cicero, NY 13039 | VA 1-431-596 | Edward Bullen | Produced by CREXi | |
| 44,127 | 6733115 | 380-396 Sierra St, Kingsburg, CA 93631 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/161550/df779facc4074265a7799805d0d5cc15_716x444.jpg | 5/9/2020 |
| 44,128 | 67331239 | 500 S Ridgeway Ave, Glenolden, PA 19036 | VA 2-049-916 | Mitchell Birnbaum | Produced by CREXi | |
| 44,129 | 67331256 | 500 S Ridgeway Ave, Glenolden, PA 19036 | VA 2-049-916 | Mitchell Birnbaum | Produced by CREXi | |
| 44,130 | 67331355 | 500 S Ridgeway Ave, Glenolden, PA 19036 | VA 2-049-916 | Mitchell Birnbaum | Produced by CREXi | |
| 44,131 | 67338078 | 614 S Broadway, Yonkers, NY 10705 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/213735/f1f5cc26ac90415a971ef672729a0e0e_716x444.jpg | 8/22/2020 |
| 44,132 | 67338160 | 614 S Broadway, Yonkers, NY 10705 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/213735/4ad1d674453f4b2a8982a68fa64d536f_716x444.jpg | 8/22/2020 |
| 44,133 | 67342092 | 4935 Oakton St, Skokie, IL 60077 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 44,134 | 67344276 | 3229 S Cherokee Ln, Woodstock, GA 30188 | VA 2-050-655 | Kris Kasabian | Produced by CREXi | |
| 44,135 | 67344706 | 5300-5320 Eisenhower Ave, Alexandria, VA 22304 | VA 2-050-490 | Pia Miai | https://images.crexi.com/lease-assets/320158/124be1c12fcc446ba2d6326d1eb2a6b5_716x444.jpg | 7/1/2021 |
| 44,136 | 67344771 | 5300-5320 Eisenhower Ave, Alexandria, VA 22304 | VA 2-050-490 | Pia Miai | https://images.crexi.com/lease-assets/320158/ac9a070d622946d2b4ed66c4da933304_716x444.jpg | 7/1/2021 |
| 44,137 | 6735029 | 1571 S Commerce St, Las Vegas, NV 89102 | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,138 | 6735036 | 523 E Oakey Blvd, Las Vegas, NV 89104 | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,139 | 6735041 | 523 E Oakey Blvd, Las Vegas, NV 89104 | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,140 | 67451160 | 1021-1041 Bonaventure Dr, Elk Grove Village, IL 60007 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 44,141 | 67454205 | 113 Edison Ave, Mount Vernon, NY 10550 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/317590/9a88255f5c274d97abd017aa68de33b1_716x444.jpg | 6/24/2021 |
| 44,142 | 67456369 | 17 Bertel Ave, Mount Vernon, NY 10550 | VA 2-025-972 | Deawell Adair | https://images.crexi.com/lease-assets/76176/ac9aedc4a6a445a1a63094c01f04b7b5_716x444.jpg | 7/20/2020 |
| 44,143 | 67457494 | 1435 Second Ave, New York, NY 10021 | VA 2-025-972 | Victoria Iniguez | Produced by CREXi | |
| 44,144 | 67459035 | 7340 Trade St, San Diego, CA 92121 | VA 2-047-578 | Joerg Boetel | Produced by CREXi | |
| 44,145 | 67459071 | 1100 N Tustin Ave, Anaheim, CA 92807 | VA 2-022-673 | Mike Bellsmith | Produced by CREXi | |
| 44,146 | 67460418 | 2620 90th St, Sturtevant, WI 53177 | VA 2-023-249 | Timothy Dabbs | Produced by CREXi | |
| 44,147 | 67461285 | 700 E Silverado Ranch Blvd, Las Vegas, NV 89183 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 44,148 | 67461291 | 700 E Silverado Ranch Blvd, Las Vegas, NV 89183 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 44,149 | 67461903 | 11415 W Markham St, Little Rock, AR 72211 | VA 2-023-175 | Joshua Suter | Produced by CREXi | |
| 44,150 | 67462049 | 803 Lancaster St, Leominster, MA 01453 | VA 2-054-644 | Jeremy Wescott | Produced by CREXi | |
| 44,151 | 6749559 | 3401 W Mercury Blvd, Hampton, VA 23666 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,152 | 6751625 | 3401 W Fletcher Ave, Tampa, FL 33618 | VA 1-431-092 | Martha Henry | Produced by CREXi | |
| 44,153 | 6751777 | 1620-1628 N Federal Hwy, Fort Lauderdale, FL 33305 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,154 | 6752271 | 15 Tech Pky, Stafford, VA 22556 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 44,155 | 6752578 | 5214 N Lombard St, Portland, OR 97203 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 44,156 | 6752258 | 130 N Park Ave, Winter Park, FL 32789 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 44,157 | 67581122 | 7792 Capital Blvd, Macedonia, OH 44056 | VA 2-023-197 | Pamela Lawrentz | https://images.crexi.com/lease-assets/505268/1b072e995d824fec8aac030f9d8865df_716x444.jpg | 11/7/2020 |
| 44,158 | 67583135 | 7792 Capital Blvd, Macedonia, OH 44056 | VA 2-023-197 | Pamela Lawrentz | https://images.crexi.com/lease-assets/371447/de2ca2a87ef74e4fa2db2165b2d042ee_716x444.jpg | 12/22/2021 |
| 44,159 | 67590935 | 41670 Ford Rd, Canton, MI 48187 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,160 | 67590947 | 41670 Ford Rd, Canton, MI 48187 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,161 | 67590954 | 41670 Ford Rd, Canton, MI 48187 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,162 | 67592501 | 44275-44285 Ford Rd, Canton, MI 48187 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,163 | 67592515 | 44275-44285 Ford Rd, Canton, MI 48187 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,164 | 67592523 | 44275-44285 Ford Rd, Canton, MI 48187 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,165 | 67592531 | 44275-44285 Ford Rd, Canton, MI 48187 | VA 2-022-656 | Trisha Everitt | Produced by CREXi | |
| 44,166 | 67594476 | 845-851 N Main St, Providence, RI 02904 | VA 2-022-726 | Jonathan Coon | https://images.crexi.com/lease-assets/190543/6a42ef86615d426eab79c461ec352eb0_716x444.jpg | 4/21/2020 |
| 44,167 | 67595069 | 600 New Waverly Pl, Cary, NC 27518 | VA 2-023-187 | Lawrence Hiatt | https://images.crexi.com/lease-assets/214345/c309a93f415848038f02f5e7d7d17e60_716x444.jpg | 9/1/2020 |
| 44,168 | 67595758 | 1604 N Main St, Anderson, SC 29621 | VA 2-050-482 | William Neary | Produced by CREXi | |

**Exhibit A, Page 665**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,169 | 67595768 | 1604 N Main St, Anderson, SC 29621 | VA 2-050-482 | William Neary | Produced by CREXi | |
| 44,170 | 67597785 | 4900-4902 Bergenline Ave, Union City, NJ 07087 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 44,171 | 67598265 | 4201 Tonnelle Ave, North Bergen, NJ 07047 | VA 2-022-721 | John Georgiadis | Produced by CREXi | |
| 44,172 | 67599424 | 704 S Marengo Ave, Pasadena, CA 91106 | VA 2-038-154 | John Ehart | Produced by CREXi | |
| 44,173 | 67601540 | 3758 Mica View Ct SE, Salem, OR 97302 | VA 2-025-885 | Christopher Weaver | Produced by CREXi | |
| 44,174 | 6763304 | 225 Butler St, Pittsburgh, PA 15223 | VA 1-431-078 | Theresa DeShantz | Produced by CREXi | |
| 44,175 | 6763310 | 225 Butler St, Pittsburgh, PA 15223 | VA 1-431-078 | Theresa DeShantz | Produced by CREXi | |
| 44,176 | 6764343 | 60 Susa Dr, Stafford, VA 22554 | VA 1-431-090 | Pia Miai | Produced by CREXi | |
| 44,177 | 6765602 | 30 W Watkins Mill Rd, Gaithersburg, MD 20878 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,178 | 6765661 | 800-840 Cooper St, Camden, NJ 08102 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 44,179 | 67662991 | 448 Spring St, Windsor Locks, CT 06096 | VA 2-025-937 | Ed Messenger | Produced by CREXi | |
| 44,180 | 6766953 | 67-69 Franklin St, Annapolis, MD 21401 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,181 | 6767104 | 2530 Riva Rd, Annapolis, MD 21401 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,182 | 67672276 | 9 Hartford Ave, Granby, CT 06035 | VA 2-025-937 | Ed Messenger | https://images.crexi.com/lease-assets/236343/a1805816642d49abb4cf5f3f9fecd2a5_716x444.jpg | 10/23/2020 |
| 44,183 | 67675994 | 215 E Dundee Rd, Wheeling, IL 60090 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 44,184 | 67676013 | 215 E Dundee Rd, Wheeling, IL 60090 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 44,185 | 67676030 | 215 E Dundee Rd, Wheeling, IL 60090 | VA 2-047-574 | Justin Schmidt | Produced by CREXi | |
| 44,186 | 67729455 | 2221 5th Ave, Ronkonkoma, NY 11779 | VA 2-023-172 | Joseph Furio | https://images.crexi.com/assets/747742/354eec97555f4fc8b55b653c2122d418_716x444.jpg | 2/1/2022 |
| 44,187 | 67729936 | 1201-1221 S Powerline Rd, Pompano Beach, FL 33069 | VA 2-048-113 | Carolyn Crisp | https://images.crexi.com/assets/291034/990e98edb4f14c0cb0307f010808c7356_716x444.jpg | 4/6/2021 |
| 44,188 | 67736979 | 4351-4371 Sellers St, Indianapolis, IN 46226 | VA 2-048-128 | Jason Koenig | https://images.crexi.com/assets/409649/9e7d4e8a40a047ae8d2774b3b9761d7d_716x444.jpg | 3/15/2022 |
| 44,189 | 67736988 | 4351-4371 Sellers St, Indianapolis, IN 46226 | VA 2-048-128 | Jason Koenig | https://images.crexi.com/lease-assets/409649/d3413d6f32744c64bb10ee844221a246_716x444.jpg | 3/15/2022 |
| 44,190 | 67737037 | 1051-1101 G St, Sacramento, CA 95814 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 44,191 | 67737342 | 2400 Ansys Dr, Canonsburg, PA 15317 | VA 2-048-209 | Alan Battles | https://images.crexi.com/lease-assets/204352/9460e910fdf445f3bc0c15de18a8711f_716x444.jpg | 6/16/2021 |
| 44,192 | 67737354 | 2400 Ansys Dr, Canonsburg, PA 15317 | VA 2-048-209 | Alan Battles | https://images.crexi.com/assets/204352/fb460308852a4c64b699c4ae59df3bbb_716x444.jpg | 6/16/2021 |
| 44,193 | 67737828 | 2651 Shop Rd, Columbia, SC 29209 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/assets/221687/b45fb2f359554f2da35a2a9187749958_716x444.jpg | 9/16/2020 |
| 44,194 | 67738072 | 9320 W Broad St, Richmond, VA 23294 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 44,195 | 67738084 | 9320 W Broad St, Richmond, VA 23294 | VA 2-022-681 | Matthew Cook | Produced by CREXi | |
| 44,196 | 67738735 | 4160 E Sahara Ave, Las Vegas, NV 89104 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 44,197 | 67738752 | 4995 S Eastern Ave, Las Vegas, NV 89119 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 44,198 | 67738755 | 4160 E Sahara Ave, Las Vegas, NV 89104 | VA 2-053-110 | Jay Sanchez | Produced by CREXi | |
| 44,199 | 6774867 | 7002-7014 Wellington Rd, Manassas, VA 20109 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/342136/abec24158c504cf19c6d2545542736d0_716x444.jpg | 8/30/2021 |
| 44,200 | 6776903 | 625 S US Highway One, Fort Pierce, FL 34950 | VA 1-430-052 | Arne Nielsen | Produced by CREXi | |
| 44,201 | 6777272 | 10247-10273 Tara Blvd, Jonesboro, GA 30236 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 44,202 | 67863022 | 29 Clinton St, Redwood City, CA 94062 | VA 2-023-192 | George Chao | Produced by CREXi | |
| 44,203 | 67863055 | 1315 Pacific Ave, Everett, WA 98201 | VA 2-023-192 | Robert Lawton | Produced by CREXi | |
| 44,204 | 67864890 | 998 A St, Hayward, CA 94541 | VA 2-050-647 | Anita Shin | Produced by CREXi | |
| 44,205 | 67864909 | 998 A St, Hayward, CA 94541 | VA 2-050-647 | Anita Shin | Produced by CREXi | |
| 44,206 | 67864923 | 998 A St, Hayward, CA 94541 | VA 2-050-647 | Anita Shin | Produced by CREXi | |
| 44,207 | 67869791 | 2138 N Damen Ave, Chicago, IL 60647 | VA 2-050-356 | Benjamin Gonzales | https://images.crexi.com/assets/451005/4def76ea07454555a0532a8ebbc92092_716x444.jpg | 8/22/2020 |
| 44,208 | 67872589 | 705 S Fry Rd, Katy, TX 77450 | VA 2-048-779 | Jarren Small | https://images.crexi.com/lease-assets/275724/0125a732cf9f44b1b8d2f63d9923cee0_716x444.jpg | 2/20/2021 |
| 44,209 | 67878511 | 13372 Newport Ave, Tustin, CA 92780 | VA 2-022-673 | Mike Bellsmith | https://images.crexi.com/assets/308783/3e8725961de94718b8437684fae9a2c75_716x444.jpg | 5/28/2021 |
| 44,210 | 67878521 | 2128-2142 E Orangethorpe Ave, Fullerton, CA 92831 | VA 2-022-673 | Mike Bellsmith | Produced by CREXi | |
| 44,211 | 67878676 | 3550-3552 Watt Ave, Sacramento, CA 95821 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 44,212 | 67878685 | 9332 Tech Center Dr, Sacramento, CA 95826 | VA 2-023-229 | Mark McNamara | https://images.crexi.com/assets/337225/3d89620010b44c8184a648dbd5adb4ba_716x444.jpg | 12/15/2021 |
| 44,213 | 67878752 | 3300 Regency Pky, Cary, NC 27518 | VA 2-023-187 | Lawrence Hiatt | Produced by CREXi | |
| 44,214 | 67879084 | 4537 Mill Stream Dr, Memphis, TN 38116 | VA 2-022-720 | Mary Drost | Produced by CREXi | |
| 44,215 | 67879534 | 4537 Mill Stream Dr, Memphis, TN 38116 | VA 2-022-720 | Mary Drost | Produced by CREXi | |
| 44,216 | 67879907 | 6104 N Main St, Columbia, SC 29203 | VA 2-022-708 | Ryan Devaney | Produced by CREXi | |
| 44,217 | 67881043 | 619-719 Brookside Dr, Little Rock, AR 72205 | VA 2-023-175 | Joshua Suter | Produced by CREXi | |
| 44,218 | 67884705 | 9300 NW 25th St, Miami, FL 33172 | VA 2-050-479 | Rigoberto Perdomo | Produced by CREXi | |
| 44,219 | 67884741 | 9300 NW 25th St, Miami, FL 33172 | VA 2-050-479 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/308838/df0b6085b06f4402901dfa418fa2f633_716x444.jpg | 7/27/2021 |
| 44,220 | 67885519 | 29 N 7th Ave, Cottage Grove, OR 97424 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/assets/752585/b3a1ea321fec40b7aeef795548336309_716x444.jpg | 2/14/2022 |
| 44,221 | 6797606 | 280 Main St, Westminster, MD 21157 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/450982/61bacdc8b9e554c02b60e72de3d830472_716x444.jpg | 7/14/2022 |
| 44,222 | 68029365 | 4120 El Camino Ave, Sacramento, CA 95821 | VA 2-023-229 | Mark McNamara | Produced by CREXi | |
| 44,223 | 68031940 | 4001 N Taggart Cay, Sarasota, FL 34233 | VA 2-050-489 | Richard Grant | Produced by CREXi | |
| 44,224 | 6803520 | 600 California Ave, Pittsburgh, PA 15202 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/219211/515a2c92b1f447b49712ae99d8448eba_716x444.jpg | 2/10/2021 |
| 44,225 | 6803521 | 600 California Ave, Pittsburgh, PA 15202 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/219211/ae6dfc912dcd4e0ca70c3109833f69c6_716x444.jpg | 2/10/2021 |
| 44,226 | 6804172 | 4242-4244 W Linebaugh Ave, Tampa, FL 33624 | VA 1-431-092 | Martha Henry | https://images.crexi.com/assets/261677/eb8a9245ec3b48a8aa8859ae0b0a29fd_716x444.jpg | 1/17/2021 |
| 44,227 | 6806639 | 1854 Mt Zion Rd, Morrow, GA 30260 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 44,228 | 6806643 | 1854 Mt Zion Rd, Morrow, GA 30260 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 44,229 | 68218591 | 250 Executive Park Blvd, Winston-Salem, NC 27103 | VA 2-025-997 | Charlotte Alvey | Produced by CREXi | |
| 44,230 | 68218714 | 1000 Fontaine Rd, Columbia, SC 29223 | VA 2-022-708 | Ryan Devaney | https://images.crexi.com/assets/550487/11ea616aeabe4afd9a2dbe94a088a70d_716x444.jpg | 1/25/2022 |
| 44,231 | 6823291 | 2601 W Broad St, Richmond, VA 23220 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,232 | 6823745 | 9675 SE 36th St, Mercer Island, WA 98040 | VA 1-432-721 | Eric Ericson | Produced by CREXi | |
| 44,233 | 6825301 | 5501 N Swan Rd, Tucson, AZ 85718 | VA 1-432-716 | Scott Davis | https://images.crexi.com/lease-assets/147750/9af052792d3f45db9091d1135699c45d_716x444.jpg | 5/12/2020 |
| 44,234 | 6830205 | 4323 Mangum Rd, Houston, TX 77092 | VA 1-432-716 | Fred Peavy | Produced by CREXi | |
| 44,235 | 6830216 | 4323 Mangum Rd, Houston, TX 77092 | VA 1-432-716 | Fred Peavy | Produced by CREXi | |
| 44,236 | 6830886 | 962 E Brighton Ave, Syracuse, NY 13205 | VA 1-431-596 | Edward Bulken | Produced by CREXi | |
| 44,237 | 6831903 | 7401 Read Blvd, New Orleans, LA 70127 | VA 1-431-084 | Darwyck Williams | Produced by CREXi | |
| 44,238 | 68356076 | 645 Farmington Ave, Hartford, CT 06105 | VA 2-024-072 | Ed Messenger | https://images.crexi.com/lease-assets/207521/9b0aa1f8fe614ca8ac540ae2c3dc3504_716x444.jpg | 8/11/2020 |
| 44,239 | 68357367 | 201 Egg Harbor Rd, Sewell, NJ 08080 | VA 2-024-972 | Steve Baist | https://images.crexi.com/lease-assets/166494/5b244c046fbf496ea7f6d7e817233467_716x444.jpg | 5/2/2020 |
| 44,240 | 68359018 | 317 Salina Rd, Sewell, NJ 08080 | VA 2-024-972 | Steve Baist | Produced by CREXi | |
| 44,241 | 68359035 | 317 Salina Rd, Sewell, NJ 08080 | VA 2-024-972 | Steve Baist | Produced by CREXi | |
| 44,242 | 68359989 | 491 Tompkins Ave, Brooklyn, NY 11216 | VA 2-026-589 | Jessica Ho | Produced by CREXi | |
| 44,243 | 68361471 | 2981 Falls Rd, Baltimore, MD 21211 | VA 2-023-350 | Heather Coburn | https://images.crexi.com/lease-assets/567584/5b9c179a04c44440b776a3b9d307d9fb_716x444.jpg | 5/7/2021 |
| 44,244 | 68361575 | 2981 Falls Rd, Baltimore, MD 21211 | VA 2-023-350 | Heather Coburn | https://images.crexi.com/lease-assets/567584/b1da3f20783847b79776af3c8f876697_716x444.jpg | 5/7/2021 |

**Exhibit A, Page 666**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,245 | 68361640 | 445 Sills Rd, Yaphank, NY 11980 | VA 2-023-398 | Joseph Furio | https://images.crexi.com/lease-assets/48865/2b91a516eab240d0a00bafd00d453755_716x444.jpg | 8/10/2021 |
| 44,246 | 68361654 | 445 Sills Rd, Yaphank, NY 11980 | VA 2-023-398 | Joseph Furio | https://images.crexi.com/lease-assets/48865/eefb93e4c3914fa59935d2aaea1323cf_716x444.jpg | 8/10/2021 |
| 44,247 | 68361667 | 445 Sills Rd, Yaphank, NY 11980 | VA 2-023-398 | Joseph Furio | https://images.crexi.com/lease-assets/48865/6ec3cf907c304072bdef95577c8e2cb9_716x444.jpg | 8/10/2021 |
| 44,248 | 68365371 | 6701 Rockside Rd, Independence, OH 44131 | VA 2-023-252 | Linda Cook | https://images.crexi.com/lease-assets/298421/a7b3cd80f7754b8794305def72f48196_716x444.jpg | 4/21/2021 |
| 44,249 | 68366204 | 30507 Woodward Ave, Royal Oak, MI 48073 | VA 2-025-233 | Douglas Wright | https://images.crexi.com/lease-assets/328437/18f64992109c4ae3848014472031a3a5_716x444.jpg | 7/31/2021 |
| 44,250 | 68366418 | 200 Hamakua Dr, Kailua, HI 96734 | VA 2-023-201 | Lima Maino | Produced by CREXi |  |
| 44,251 | 68367302 | 7335 Radio Rd, Naples, FL 34104 | VA 2-023-370 | Richard Grant | Produced by CREXi |  |
| 44,252 | 68484476 | 2329 E WT Harris Blvd, Charlotte, NC 28213 | VA 1-431-081 | Ray Dodds | https://images.crexi.com/assets/267079/919e5f079e6f45d88f6b695087b8d6cb_716x444.jpg | 4/24/2020 |
| 44,253 | 68486484 | 70 Court St, Westfield, MA 01085 | VA 2-023-349 | Ed Messenger | https://images.crexi.com/lease-assets/134909/13514de47537435999f42c4c48c518f42_716x444.jpg | 12/30/2020 |
| 44,254 | 68486497 | 70 Court St, Westfield, MA 01085 | VA 2-023-349 | Ed Messenger | https://images.crexi.com/lease-assets/134909/58e54e6f05db41668713103df5c6e9b2_716x444.jpg | 12/30/2020 |
| 44,255 | 68493167 | 60 Valley St, Providence, RI 02909 | VA 2-026-160 | Jonathan Coon | https://images.crexi.com/lease-assets/284147/26393352a3704cd3b2cf8f2a8db1a739_716x444.jpg | 6/26/2021 |
| 44,256 | 68493291 | 9885 Rockside Rd, Valley View, OH 44125 | VA 2-023-252 | Linda Cook | Produced by CREXi |  |
| 44,257 | 68495423 | 1640 E 15th St, Little Rock, AR 72202 | VA 2-023-384 | Joshua Suter | Produced by CREXi |  |
| 44,258 | 68500613 | 1220 W Avenue J, Lancaster, CA 93534 | VA 2-047-585 | John Ehart | Produced by CREXi |  |
| 44,259 | 68565222 | 45189 Research Pl, Ashburn, VA 20147 | VA 1-431-098 | Pia Miai | Produced by CREXi |  |
| 44,260 | 68565541 | 46179 Westlake Dr, Sterling, VA 20165 | VA 1-431-098 | Pia Miai | Produced by CREXi |  |
| 44,261 | 68565544 | 46179 Westlake Dr, Sterling, VA 20165 | VA 1-431-098 | Pia Miai | Produced by CREXi |  |
| 44,262 | 68591116 | 75 Bagby Dr, Birmingham, AL 35209 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/lease-assets/179046/fa5f34ee00bb4e2fac94afed0e9ef362_716x444.jpg | 5/15/2020 |
| 44,263 | 68591658 | 4840 E Cartier Ave, Las Vegas, NV 89115 | VA 1-431-080 | Michael Collison | Produced by CREXi |  |
| 44,264 | 68596034 | 2838 Marco St, Las Vegas, NV 89115 | VA 1-431-080 | Michael Collison | Produced by CREXi |  |
| 44,265 | 68611630 | 63 Kresson Rd, Cherry Hill, NJ 08034 | VA 2-024-972 | Steve Baist | Produced by CREXi |  |
| 44,266 | 68611662 | 63 Kresson Rd, Cherry Hill, NJ 08034 | VA 2-024-972 | Steve Baist | Produced by CREXi |  |
| 44,267 | 68628482 | 1100 W Lawrence Ave, Chicago, IL 60640 | VA 2-047-032 | Jonathan Fairfield | Produced by CREXi |  |
| 44,268 | 68629130 | 2500 Halsey St, Bronx, NY 10461 | VA 2-024-945 | Deawell Adair | https://images.crexi.com/lease-assets/392134/3d3fc31fbe0d4000a98c1f47b8293666_716x444.jpg | 1/28/2022 |
| 44,269 | 68633855 | 1870 Pelham Pky S, Bronx, NY 10461 | VA 2-024-945 | Deawell Adair | https://images.crexi.com/lease-assets/425303/9b7907a695cf442683e657be9c9f4ee1_716x444.jpg | 6/10/2022 |
| 44,270 | 68637134 | 11100 4th St, Rancho Cucamonga, CA 91730 | VA 2-025-102 | Daniel Marquez | Produced by CREXi |  |
| 44,271 | 68663913 | 9510 Paseo Padre Pky, Fremont, CA 94538 | VA 1-431-768 | Anita Shin | Produced by CREXi |  |
| 44,272 | 68667531 | 114 Old Route 22, Duncansville, PA 16635 | VA 1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/470492/b6b276d5bb71433cab803b96aa837bc8_716x444.jpg | 9/15/2020 |
| 44,273 | 68673521 | 1511 Key Rd, Columbia, SC 29201 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/411734/a48e90e5bdd0402e9b226b0cd61f9fb9_716x444.jpg | 3/19/2022 |
| 44,274 | 68673531 | 1511 Key Rd, Columbia, SC 29201 | VA 1-431-587 | Jason Benns | Produced by CREXi |  |
| 44,275 | 68682911 | 8411 Monroe Ave, Stanton, CA 90680 | VA 1-431-100 | Bill Helm | Produced by CREXi |  |
| 44,276 | 68688131 | 6065 S Goldenrod Rd, Orlando, FL 32822 | VA 1-432-718 | Robert Dallas | Produced by CREXi |  |
| 44,277 | 68688151 | 6065 S Goldenrod Rd, Orlando, FL 32822 | VA 1-432-718 | Robert Dallas | Produced by CREXi |  |
| 44,278 | 68756225 | 500 Washington St, Portsmouth, VA 23704 | VA 1-431-110 | Randy Rose | Produced by CREXi |  |
| 44,279 | 68756285 | 500 Washington St, Portsmouth, VA 23704 | VA 1-431-110 | Randy Rose | Produced by CREXi |  |
| 44,280 | 68757986 | 728-730 High St, Portsmouth, VA 23704 | VA 1-431-110 | Randy Rose | Produced by CREXi |  |
| 44,281 | 68781534 | 821-825 N Delsea Dr, Clayton, NJ 08312 | VA 2-024-972 | Steve Baist | https://images.crexi.com/lease-assets/406858/0b9552dbcaa94e65bd4145990a05f3f5_716x444.jpg | 6/29/2020 |
| 44,282 | 68786107 | 715 Jones St, Fort Worth, TX 76102 | VA 1-431-068 | Keith Howard | Produced by CREXi |  |
| 44,283 | 68789348 | 8072 Monroe Ave, Stanton, CA 90680 | VA 1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/507800/c108402413984d3a80c3c081bb25 db24f_716x444.jpg | 11/12/2020 |
| 44,284 | 68789458 | 8072 Monroe Ave, Stanton, CA 90680 | VA 1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/507800/d4847cdcc2314ed6be8f61a7ee77d752_716x444.jpg | 11/12/2020 |
| 44,285 | 68795819 | 690 Route 25A, Setauket, NY 11733 | VA 2-023-398 | Joseph Furio | https://images.crexi.com/lease-assets/269794/5992829620a4e7d8774ca3213cca2c0_716x444.jpg | 2/10/2021 |
| 44,286 | 68800413 | 401-477 Ratcliff Dr SE, Salem, OR 97302 | VA 2-024-970 | Christopher Weaver | Produced by CREXi |  |
| 44,287 | 68801251 | 176 Us-46, Parsippany, NJ 07054 | VA 2-026-168 | John Georgiadis | https://images.crexi.com/lease-assets/262025/e33c3945ab89456382cf6b164d206a18_716x444.jpg | 7/23/2021 |
| 44,288 | 68802060 | 301 SE D Ave, Lawton, OK 73501 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi |  |
| 44,289 | 68802062 | 301 SE D Ave, Lawton, OK 73501 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi |  |
| 44,290 | 68804352 | 3140 E Tremont Ave, Bronx, NY 10461 | VA 2-024-945 | Deawell Adair | https://images.crexi.com/lease-assets/537527/f57d2989d01d490fb4528fa69e08001f_716x444.jpg | 1/26/2021 |
| 44,291 | 68804373 | 3140 E Tremont Ave, Bronx, NY 10461 | VA 2-024-945 | Deawell Adair | https://images.crexi.com/lease-assets/537527/e350fb2dc5704f68b917a4fd5d2c8525_716x444.jpg | 1/26/2021 |
| 44,292 | 68804379 | 3140 E Tremont Ave, Bronx, NY 10461 | VA 2-024-945 | Deawell Adair | https://images.crexi.com/lease-assets/537527/925aa0a858dd428990b684dc7938aa3b_716x444.jpg | 1/26/2021 |
| 44,293 | 68806763 | 3275 N Nellis Blvd, Las Vegas, NV 89115 | VA 1-431-080 | Michael Collison | Produced by CREXi |  |
| 44,294 | 68816931 | 1045 N Santa Fe Ave, Vista, CA 92084 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/529182/b76268750561 4c57b554afe2ee1042cd_716x444.jpg | 12/24/2020 |
| 44,295 | 68836511 | 1777 Phoenix Pky, College Park, GA 30349 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/441557/b67a8392a534482bafddee3bf486837e_716x444.jpg | 6/20/2022 |
| 44,296 | 68837442 | 4935 Geist Ave, Las Vegas, NV 89115 | VA 1-431-080 | Michael Collison | Produced by CREXi |  |
| 44,297 | 68888188 | 11402 Dean Martin Dr, Las Vegas, NV 89141 | VA 2-047-580 | Jay Sanchez | https://images.crexi.com/assets/198839/a8372ddebfeb4bcba326f8adbdf7b20e_716x444.jpg | 4/30/2020 |
| 44,298 | 68989801 | 1 E Main St, Collegeville, PA 19426 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/146064/8718b0a50b7242428a265cba21d1e03d_716x444.jpg | 9/3/2020 |
| 44,299 | 68989851 | 1 E Main St, Collegeville, PA 19426 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi |  |
| 44,300 | 68999888 | 5025 Royalton Rd, Broadview Heights, OH 44147 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/479255/56fdac3c795a4fbfadd4f33b461e3e42_716x444.jpg | 9/26/2020 |
| 44,301 | 68999908 | 5025 Royalton Rd, Broadview Heights, OH 44147 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/323509/8afec556426b4d40bf6140d5da98a7e_716x444.jpg | 7/10/2021 |
| 44,302 | 69003600 | 200 E Mcnab Rd, Pompano Beach, FL 33060 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi |  |
| 44,303 | 69003630 | 200 E Mcnab Rd, Pompano Beach, FL 33060 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi |  |
| 44,304 | 69010920 | 3290 Ezell Pike, Antioch, TN 37013 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/279774/436d27e62be94b02b8c533d6508613c0_716x444.jpg | 3/7/2021 |
| 44,305 | 69010930 | 3290 Ezell Pike, Antioch, TN 37013 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/279774/8e15972a50cc4ec6b033807d8fc0587b_716x444.jpg | 3/7/2021 |
| 44,306 | 69012130 | 250 W Douglas Ave, Wichita, KS 67202 | VA 1-431-073 | Lawrence Ediger | https://images.crexi.com/lease-assets/319145/6de08bd1ff2547ef8cb6d6231325bc23_716x444.jpg | 6/30/2021 |
| 44,307 | 69027060 | 1031 SE 9th Pl, Cape Coral, FL 33990 | VA 1-636-413 | Michael Suter | Produced by CREXi |  |
| 44,308 | 69035130 | 5066 Charbett Dr, College Park, GA 30349 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi |  |
| 44,309 | 69094500 | 3531 S Logan St, Englewood, CO 80113 | VA 1-431-090 | Steve Saxton | https://images.crexi.com/lease-assets/464591/99ba5868532b4f768ce2a089561584e4_716x444.jpg | 9/9/2022 |
| 44,310 | 69097100 | 7380 W Olive Ave, Peoria, AZ 85345 | VA 1-431-072 | Craig Darragh | Produced by CREXi |  |
| 44,311 | 69103076 | 3505 E Royalton Rd, Broadview Heights, OH 44147 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/324812/2d4f8301826443d695ecc6b84c7e9ad5_716x444.jpg | 7/16/2021 |
| 44,312 | 69132648 | 465 N Roxbury Dr, Beverly Hills, CA 90210 | VA 2-047-585 | John Ehart | https://images.crexi.com/lease-assets/389733/e984e3a844e74ad585fbbb12928c8eec_716x444.jpg | 1/19/2022 |
| 44,313 | 69133556 | 4101 Franklin Blvd, Sacramento, CA 95820 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/310652/520022 1b4159439e995db5720c06dee99_716x444.jpg | 6/6/2021 |
| 44,314 | 69133559 | 4101 Franklin Blvd, Sacramento, CA 95820 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/310652/7abf123870004e3babc726e809f7583f_716x444.jpg | 6/6/2021 |
| 44,315 | 69137897 | 1230-1300 Mark St, Bensenville, IL 60106 | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/172638/e0811f3a34ac4e98bb040bda99784a5f_716x444.jpg | 5/2/2020 |
| 44,316 | 69152869 | 127 Main St, Chatham, NJ 07928 | VA 2-026-168 | John Georgiadis | https://images.crexi.com/lease-assets/335968/2ba50a7e70b24fc98da42917 4f1dd509_716x444.jpg | 8/15/2021 |
| 44,317 | 69155373 | 700-702 N 13th St, San Jose, CA 95112 | VA 2-024-971 | Christopher Lau | Produced by CREXi |  |
| 44,318 | 69155420 | 700-702 N 13th St, San Jose, CA 95112 | VA 2-024-971 | Christopher Lau | Produced by CREXi |  |
| 44,319 | 69155456 | 700-702 N 13th St, San Jose, CA 95112 | VA 2-024-971 | Christopher Lau | Produced by CREXi |  |
| 44,320 | 69157446 | 319 York Rd, Towson, MD 21204 | VA 2-023-350 | Heather Coburn | https://images.crexi.com/lease-assets/265844/eb44c3cbbcb34c0cad4c5dce7269b442_716x444.jpg | 9/14/2021 |

**Exhibit A, Page 667**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,321 | 6918810 4690 Judson Ave, Las Vegas, NV 89115 | | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,322 | 6918813 4690 Judson Ave, Las Vegas, NV 89115 | | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,323 | 69217507 9002 SW 40th St, Miami, FL 33165 | | VA 2-023-381 | Rigoberto Perdomo | Produced by CREXi | |
| 44,324 | 69217534 9002 SW 40th St, Miami, FL 33165 | | VA 2-023-381 | Rigoberto Perdomo | Produced by CREXi | |
| 44,325 | 6923684 4277 Exchange Ave, Naples, FL 34104 | | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 44,326 | 69245620 360 N Bedford Dr, Beverly Hills, CA 90210 | | VA 2-047-071 | John Ehart | Produced by CREXi | |
| 44,327 | 69261611 114 N Elizabeth St, Chicago, IL 60607 | | VA 2-047-032 | Jonathan Fairfield | Produced by CREXi | |
| 44,328 | 69262440 1313 W Randolph St, Chicago, IL 60607 | | VA 2-047-032 | Jonathan Fairfield | https://images.crexi.com/lease-assets/369456/89bd0803b38545c88b34d806036e261b_716x444.jpg | 11/12/2021 |
| 44,329 | 69262582 31231-31281 Wiegman Rd, Hayward, CA 94544 | | VA 2-025-930 | Anita Shin | https://images.crexi.com/lease-assets/345315/d3f3cf02268448e8bb0e451745442254_716x444.jpg | 9/10/2021 |
| 44,330 | 69263171 14138 Monterey Pines Dr, Tampa, FL 33613 | | VA 2-024-988 | James Petrylka | Produced by CREXi | |
| 44,331 | 6932304 5495 Sunset Blvd, Lexington, SC 29072 | | VA 1-430-044 | Jason Benns | Produced by CREXi | |
| 44,332 | 6935298 1820 N Nellis Blvd, Las Vegas, NV 89115 | | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,333 | 6935299 1820 N Nellis Blvd, Las Vegas, NV 89115 | | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,334 | 6936196 138-206 S 3rd Pl, Renton, WA 98057 | | VA 1-428-750 | Eric Ericson | https://images.crexi.com/lease-assets/498844/5d95ba41fd9f4d2b8e1f11690bad187e_716x444.jpg | 10/28/2020 |
| 44,335 | 6936851 1001 NE 10th St, Pompano Beach, FL 33060 | | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,336 | 6937121 510 E El Camino Real, Sunnyvale, CA 94087 | | VA 1-431-143 | Christopher Lau | https://images.crexi.com/lease-assets/223008/d5ba829d78fd4e249db09c5f58b2cceb_716x444.jpg | 9/18/2020 |
| 44,337 | 6937182 5945 Obata Way, Gilroy, CA 95020 | | VA 1-431-586 | Christopher Lau | Produced by CREXi | |
| 44,338 | 6937830 233 Wenonah Pl, West Palm Beach, FL 33405 | | VA 2-026-131 | David Dunn | Produced by CREXi | |
| 44,339 | 69388903 2654 Marconi Ave, Sacramento, CA 95821 | | VA 2-023-254 | Mark McNamara | https://images.crexi.com/lease-assets/314661/20dc21a204674b699adef7fcb9182891_716x444.jpg | 7/11/2021 |
| 44,340 | 69389220 6730 Lenox Center Ct, Memphis, TN 38115 | | VA 2-023-341 | Mary Drost | Produced by CREXi | |
| 44,341 | 69389661 2637 E Stone Dr, Kingsport, TN 37660 | | VA 2-025-043 | Terri Stanley | https://images.crexi.com/lease-assets/25453/6f774d35c2d2486f92a6960219 1a8bab_716x444.jpg | 5/3/2020 |
| 44,342 | 69389678 2637 E Stone Dr, Kingsport, TN 37660 | | VA 2-025-043 | Terri Stanley | https://images.crexi.com/lease-assets/25453/6120699d69d1497dbfa7626a9919ad28_716x444.jpg | 5/3/2020 |
| 44,343 | 69389996 855 S Main St, Royal Oak, MI 48067 | | VA 2-025-933 | Douglas Wright | https://images.crexi.com/lease-assets/208475/fdd74c9e4e65434b8a35f48e55fb336c_716x444.jpg | 8/10/2020 |
| 44,344 | 69393218 5957 Variel Ave, Woodland Hills, CA 91367 | | VA 2-023-393 | Adam Davis | Produced by CREXi | |
| 44,345 | 6947752 259 S Glynn St, Fayetteville, GA 30214 | | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/283997/e1f50f20622e4b7380289ce670a1a2b5_716x444.jpg | 3/17/2021 |
| 44,346 | 69487370 42000 6 Mile Rd, Northville, MI 48168 | | VA 2-026-590 | Trisha Everitt | https://images.crexi.com/lease-assets/334932/c5b00f8cae2a4816b300789b342fffa2_716x444.jpg | 8/10/2021 |
| 44,347 | 69487436 42000 6 Mile Rd, Northville, MI 48168 | | VA 2-026-590 | Trisha Everitt | Produced by CREXi | |
| 44,348 | 69487445 42000 6 Mile Rd, Northville, MI 48168 | | VA 2-026-590 | Trisha Everitt | Produced by CREXi | |
| 44,349 | 69495847 550 10th St, San Francisco, CA 94103 | | VA 2-025-938 | George Chao | Produced by CREXi | |
| 44,350 | 69495860 550 10th St, San Francisco, CA 94103 | | VA 2-025-938 | George Chao | Produced by CREXi | |
| 44,351 | 6954342 1250 Graves Ave, Oxnard, CA 93030 | | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/253800/efef6e510b954c0cbc603c11cc76aea9_716x444.jpg | 1/12/2021 |
| 44,352 | 6954628 1310 NW 22nd Ave, Miami, FL 33125 | | VA 1-431-143 | Ygor Vanderbiest | Produced by CREXi | |
| 44,353 | 6954689 4790 NW 7th St, Miami, FL 33126 | | VA 1-431-143 | Ygor Vanderbiest | Produced by CREXi | |
| 44,354 | 6956627 5540 Brittmoore Rd, Houston, TX 77041 | | VA 1-432-716 | Fred Peavy | Produced by CREXi | |
| 44,355 | 6956630 5540 Brittmoore Rd, Houston, TX 77041 | | VA 1-432-716 | Fred Peavy | Produced by CREXi | |
| 44,356 | 6958762 602 S Philadelphia Blvd, Aberdeen, MD 21001 | | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,357 | 6958763 602 S Philadelphia Blvd, Aberdeen, MD 21001 | | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,358 | 6959038 6705 E Lake Mead Blvd, Las Vegas, NV 89156 | | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,359 | 6959039 6705 E Lake Mead Blvd, Las Vegas, NV 89156 | | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 44,360 | 6959061 6520 E Lake Mead Blvd, Las Vegas, NV 89156 | | VA 1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/102785/adf6b93fc1f94061a2266649df747d60_716x444.jpg | 5/8/2020 |
| 44,361 | 69638360 5714-5724 Signal Hill Ct, Milford, OH 45150 | | VA 2-023-339 | Bob Benkert | Produced by CREXi | |
| 44,362 | 69638366 5714-5724 Signal Hill Ct, Milford, OH 45150 | | VA 2-023-339 | Bob Benkert | Produced by CREXi | |
| 44,363 | 69638396 7422-7426 Broadview Rd, Parma, OH 44134 | | VA 2-023-252 | Linda Cook | https://images.crexi.com/lease-assets/324943/d0847a59731046f584f2b86726289007_716x444.jpg | 7/26/2021 |
| 44,364 | 69638563 8755 Center Pky, Sacramento, CA 95823 | | VA 2-023-254 | Mark McNamara | Produced by CREXi | |
| 44,365 | 6974038 112 E Simplot Blvd, Caldwell, ID 83605 | | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,366 | 69754363 7100 Grand Montecito Pky, Las Vegas, NV 89149 | | VA 2-047-580 | Jay Sanchez | Produced by CREXi | |
| 44,367 | 69754767 4055 MacEachen Blvd, Sarasota, FL 34233 | | VA 2-023-370 | Richard Grant | Produced by CREXi | |
| 44,368 | 6977934 17824 Us-41, Lutz, FL 33549 | | VA 1-431-092 | Martha Henry | https://images.crexi.com/lease-assets/61133/6b47d61f24964e11a178e49f97a3dd5f_716x444.jpg | 5/4/2020 |
| 44,369 | 6977935 17824 Us-41, Lutz, FL 33549 | | VA 1-431-092 | Martha Henry | https://images.crexi.com/lease-assets/61133/318b6672b0d446c99a12c112614a13fc_716x444.jpg | 5/4/2020 |
| 44,370 | 6979742 7425-7495 E Peakview Ave, Centennial, CO 80111 | | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 44,371 | 6986768 9555 E Arapahoe Rd, Englewood, CO 80112 | | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 44,372 | 6989901 400 S Orlando Ave, Maitland, FL 32751 | | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 44,373 | 6989906 400 S Orlando Ave, Maitland, FL 32751 | | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 44,374 | 6991005 105 N 85 Pky N, Fayetteville, GA 30214 | | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/212998/1031208859d45039066d7e02e1853a3_716x444.jpg | 8/21/2020 |
| 44,375 | 6997988 65 Ryan Dr, Raynham, MA 02767 | | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/25496/854ba3ae12b546d382bd20fe6f55f989_716x444.jpg | 6/18/2021 |
| 44,376 | 6998042 9064 Forsstrom Dr, Lone Tree, CO 80124 | | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 44,377 | 7001521 634 Peachtree Pky, Cumming, GA 30041 | | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/248907/a2ed44251b304a3ca9473cf69cf0cd28_716x444.jpg | 9/30/2021 |
| 44,378 | 7002366 9109 Parkway E, Birmingham, AL 35206 | | VA 1-432-717 | Cathy Morris | https://images.crexi.com/lease-assets/176072/31c04e70a5a242a6a1b8025c0ca81f33_716x444.jpg | 4/30/2020 |
| 44,379 | 7003019 1550 Oak Industrial Ln, Cumming, GA 30041 | | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/448999/6797102b88c7454cb3be94eb27ef6990_716x444.jpg | 8/18/2020 |
| 44,380 | 7003022 1550 Oak Industrial Ln, Cumming, GA 30041 | | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/448999/947316fe895547 8a96451737ae6eee5d_716x444.jpg | 8/18/2020 |
| 44,381 | 70034167 7718-7744 Springdale Dr, Saint Louis, MO 63121 | | VA 2-051-380 | Barbara Rudolf | Produced by CREXi | |
| 44,382 | 7010480 200 E Mcnab Rd, Pompano Beach, FL 33060 | | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,383 | 7010481 200 E Mcnab Rd, Pompano Beach, FL 33060 | | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,384 | 7010779 508 E Market St, Leesburg, VA 20176 | | VA 1-431-240 | Pia Miai | Produced by CREXi | |
| 44,385 | 7010843 502 E Chicago St, Caldwell, ID 83605 | | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,386 | 70213023 10860 Blix St, North Hollywood, CA 91602 | | VA 2-023-393 | Adam Davis | Produced by CREXi | |
| 44,387 | 70217835 2734 12 Mile Rd, Berkley, MI 48072 | | VA 2-025-933 | Douglas Wright | Produced by CREXi | |
| 44,388 | 70224830 73660 Highway 111, Palm Desert, CA 92260 | | VA 2-023-347 | Nick Del Cioppo | https://images.crexi.com/lease-assets/217444/1c6d3b5e55be4e52aac8cb3ceed02a5fc_716x444.jpg | 9/2/2020 |
| 44,389 | 70243113 3443 Wilkinson Blvd, Charlotte, NC 28208 | | VA 1-431-081 | Ray Dodds | https://images.crexi.com/lease-assets/870823/cf46dd8e10ea4c598bb005d6a5ee69c9_716x444.jpg | 7/29/2022 |
| 44,390 | 7024389 9550-9570 S Genoa Ave, Chicago, IL 60643 | | VA 1-431-081 | Sonya Williams | Produced by CREXi | |
| 44,391 | 7024643 1902-1918 Boy Scout Dr, Fort Myers, FL 33907 | | VA 1-431-636 | Michael Suter | https://images.crexi.com/lease-assets/425701/f97e8ca8bc044ba4911181c048734 2b1_716x444.jpg | 8/2/2020 |
| 44,392 | 7024644 1902-1918 Boy Scout Dr, Fort Myers, FL 33907 | | VA 1-431-636 | Michael Suter | https://images.crexi.com/lease-assets/425701/a1b6db242a654d3090f371aa7b3d8f62_716x444.jpg | 8/2/2020 |
| 44,393 | 70363248 141 S Harrison St, East Orange, NJ 07018 | | VA 2-024-945 | Deawell Adair | Produced by CREXi | |
| 44,394 | 70377584 852-864 Lively Blvd, Wood Dale, IL 60191 | | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/172659/e60e94c71bb444b78c7016150b3a1c5e_716x444.jpg | 5/2/2020 |
| 44,395 | 7040492 1265 Interstate Pky, Augusta, GA 30909 | | VA 1-430-044 | Jason Benns | Produced by CREXi | |
| 44,396 | 7040746 11 Woodstone Plz, Hattiesburg, MS 39402 | | VA 1-431-589 | Sara McKercher | https://images.crexi.com/lease-assets/318549/9a792ec61f87453e9ef292b956e5d420_716x444.jpg | 6/27/2021 |

**Exhibit A, Page 668**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,397 | 7041465 | 5601 Avenue Q, Lubbock, TX 79404 | VA 1-431-585 | Julie Cate | Produced by CREXi | |
| 44,398 | 7043446 | 1515 Belair Rd, Fallston, MD 21047 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,399 | 7043684 | 701-723 N Nellis Blvd, Las Vegas, NV 89110 | VA 1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/263060/2bd83b7fd5804654be02ffcb94032a66_716x444.jpg | 1/21/2021 |
| 44,400 | 70487059 | 5813 Mayfield Rd, Mayfield Heights, OH 44124 | VA 2-023-252 | Linda Cook | Produced by CREXi | |
| 44,401 | 7050281 | 85 Tyler Pl, South Plainfield, NJ 07080 | VA 1-431-142 | Michael Johnson | https://images.crexi.com/lease-assets/510200/ccf17a316fa04f66b38b8cab5c8c0ef6_716x444.jpg | 11/20/2020 |
| 44,402 | 7051786 | 311 W Laurel St, San Antonio, TX 78212 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 44,403 | 7052046 | 10450 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/288426/f6d70650ded948fc94d57ffdc8cfcfac_716x444.jpg | 3/28/2021 |
| 44,404 | 7052047 | 10450 Park Meadows Dr, Lone Tree, CO 80124 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/288426/aaa54b0593604abdb7f38196aea276a8_716x444.jpg | 4/24/2022 |
| 44,405 | 7052465 | 8150 W Peoria Ave, Peoria, AZ 85345 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/assets/444714/b0489c841d141c2b2460b04ef7e4e35_716x444.jpg | 8/11/2020 |
| 44,406 | 7054374 | 2765 SW 36th St, Fort Lauderdale, FL 33312 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 44,407 | 7054507 | 19465 Deerfield Ave, Lansdowne, VA 20176 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/447630/36c623e6dc974aa4b2f917c20d48e295_716x444.jpg | 8/22/2020 |
| 44,408 | 7054530 | 4600 Pinecrest Office Park Dr, Alexandria, VA 22312 | VA 1-429-158 | Pia Miai | Produced by CREXi | |
| 44,409 | 7056362 | 1933 Montana Ave NE, Washington, DC 20002 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/323577/8d38077f576344ae399546aee087dc0bc_716x444.jpg | 7/16/2021 |
| 44,410 | 7056837 | 1815 S Federal Hwy, Boynton Beach, FL 33435 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/329963/d7c9600876249c837db1d6d041e79d_716x444.jpg | 7/31/2021 |
| 44,411 | 7056959 | 2820 US Hwy 441/27, Fruitland Park, FL 34731 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 44,412 | 7056898 | 4106 Rt-31, Clay, NY 13041 | VA 1-431-596 | Edward Bulken | https://images.crexi.com/lease-assets/179301/f1d8cbdad9814f37b5637631c6ab82b5_716x444.jpg | 5/15/2020 |
| 44,413 | 7056999 | 4106 Rt-31, Clay, NY 13041 | VA 1-431-596 | Edward Bulken | https://images.crexi.com/lease-assets/179301/f4e8e7ff3de84b968e61e7fd0332af2b_716x444.jpg | 5/15/2020 |
| 44,414 | 7058361 | 2487-2491 Broad Ave, Memphis, TN 38112 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 44,415 | 7065420 | 9150 W Indian School Rd, Phoenix, AZ 85037 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/assets/411490/f705678f6c0c4338ab8e881eca0f0126_716x444.jpg | 8/15/2020 |
| 44,416 | 7066505 | 3001 Griffin Rd, Fort Lauderdale, FL 33312 | VA 1-431-067 | Mark White | https://images.crexi.com/lease-assets/494259/4660de28753e4c64a4cc16242d8be739_716x444.jpg | 10/21/2020 |
| 44,417 | 7066507 | 3001 Griffin Rd, Fort Lauderdale, FL 33312 | VA 1-431-067 | Mark White | https://images.crexi.com/lease-assets/494258/203e1b41802442a381ef4f3fb44b7752_716x444.jpg | 10/21/2020 |
| 44,418 | 7073405 | 6906-6908 Vesper Ave, Van Nuys, CA 91405 | VA 2-023-552 | Adam Davis | Produced by CREXi | |
| 44,419 | 7074163 | 3017 W 7th St, Fort Worth, TX 76107 | VA 2-026-250 | Nancy Honeycutt | https://images.crexi.com/lease-assets/413985/42531015a2445798eb6a540ffd79e2_716x444.jpg | 9/28/2022 |
| 44,420 | 7078049 | 3559-3575 NW 53rd St, Fort Lauderdale, FL 33309 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/450968/0612d41f26614ab4bde8f31c61e365c4_716x444.jpg | 7/14/2022 |
| 44,421 | 7078633 | 504 N 10th Ave, Caldwell, ID 83605 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,422 | 7078636 | 504 N 10th Ave, Caldwell, ID 83605 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,423 | 7080412 | 3725 N 131st Ave, Clearwater, FL 33762 | VA 1-431-639 | James Petryka | https://images.crexi.com/lease-assets/187536/af74041b033745198b588c067eba0ef9_716x444.jpg | 6/28/2020 |
| 44,424 | 7081337 | 894 Oak Valley Pky, Beaumont, CA 92223 | VA 1-431-599 | Nick Del Cioppo | Produced by CREXi | |
| 44,425 | 70865254 | 3180 N Point Pky, Alpharetta, GA 30005 | VA 2-047-020 | Kris Kasabian | https://images.crexi.com/lease-assets/260665/e3bd30c3d5d644b8a5d3ddd897b2dd3c_716x444.jpg | 1/17/2021 |
| 44,426 | 7088559 | 368 Lincoln Blvd, Middlesex, NJ 08846 | VA 1-431-142 | Michael Johnson | https://images.crexi.com/lease-assets/231579/6e6c06a4f38f453cb8e1cc9e83489de2_716x444.jpg | 4/28/2020 |
| 44,427 | 7088612 | 300-306 Clay Ave, Dayton, KY 41074 | VA 1-431-087 | Bob Benkert | Produced by CREXi | |
| 44,428 | 7090419 | 4202 W Waters Ave, Tampa, FL 33614 | VA 1-431-092 | Martha Henry | https://images.crexi.com/lease-assets/318244/8ca895f077704ff2931a9f9c20e16391_716x444.jpg | 7/1/2021 |
| 44,429 | 7090496 | 1434 Collins Ave, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | https://images.crexi.com/lease-assets/494115/f786d0a2853a42fe9102fb04d4641e1a_716x444.jpg | 10/20/2020 |
| 44,430 | 7090622 | 4701 NW 33rd Ave, Fort Lauderdale, FL 33309 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,431 | 7094656 | 303 Atwood Rd, Bel Air, MD 21014 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,432 | 7095748 | 15455 Rockwood Rd, Escondido, CA 92027 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 44,433 | 7096588 | 1035 Franke Industrial Dr, Augusta, GA 30909 | VA 1-431-587 | Jason Berns | Produced by CREXi | |
| 44,434 | 70994913 | 1900 1st Ave, Seattle, WA 98101 | VA 2-025-017 | Michael Murphy | Produced by CREXi | |
| 44,435 | 7099578 | 344 Baltimore Pike, Bel Air, MD 21014 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,436 | 7099733 | 541 Marketplace Dr, Bel Air, MD 21014 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/313064/b8366efaef3444849d8bdea256a821a3_716x444.jpg | 8/22/2021 |
| 44,437 | 7099735 | 541 Marketplace Dr, Bel Air, MD 21014 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/886584a764994500a090271c250b62c0_716x444.jpg | 8/22/2021 |
| 44,438 | 71011972 | 360-370 Spartanburg Hwy, Lyman, SC 29365 | VA 2-023-322 | William Neary | https://images.crexi.com/lease-assets/176644/e23a1a45099155bde7b9a7797d_716x444.jpg | 2/25/2021 |
| 44,439 | 71013147 | 8610 Hidden River Pky, Tampa, FL 33637 | VA 2-023-385 | Clint Bliss | https://images.crexi.com/lease-assets/295163/7bf191d97a8b49caaff2fe2bb4f8d5ac_716x444.jpg | 4/9/2021 |
| 44,440 | 71013208 | 7320 E Fletcher Ave, Tampa, FL 33637 | VA 2-023-385 | Clint Bliss | Produced by CREXi | |
| 44,441 | 7106333 | 13800-13900 York Rd, North Royalton, OH 44133 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/324866/9560f90571c643169556a09b19b6cac6_716x444.jpg | 7/16/2021 |
| 44,442 | 7106336 | 13800-13900 York Rd, North Royalton, OH 44133 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/324866/8376f517b51d443a81b39cb98f05b109_716x444.jpg | 7/16/2021 |
| 44,443 | 71171229 | 3671 Roosevelt Blvd, Trussville, AL 35173 | VA 2-047-043 | Laurie Goodwin | Produced by CREXi | |
| 44,444 | 71171760 | 100 Clearfield Cir, Colonial Heights, VA 23834 | VA 2-026-170 | Matthew Cook | Produced by CREXi | |
| 44,445 | 7120841 | 85 W High St, Somerville, NJ 08876 | VA 1-431-142 | Michael Johnson | Produced by CREXi | |
| 44,446 | 7120846 | 85 W High St, Somerville, NJ 08876 | VA 1-431-627 | Michael Johnson | Produced by CREXi | |
| 44,447 | 7120884 | 39 Davenport St, Somerville, NJ 08876 | VA 1-431-627 | Michael Johnson | Produced by CREXi | |
| 44,448 | 7173709 | 10603 E 86th St, Owasso, OK 74055 | VA 1-431-627 | Tony Harris | https://images.crexi.com/assets/516897/daf719073bfb4e209513e3b2f09f994f_716x444.jpg | 12/2/2020 |
| 44,449 | 7187186 | 1669 SE South Niemeyer Cir, Port Saint Lucie, FL 34952 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,450 | 7187275 | 1669 SE South Niemeyer Cir, Port Saint Lucie, FL 34952 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,451 | 71898671 | 241-243 Wicker St, Sanford, NC 27330 | VA 2-047-042 | Lawrence Hiatt | Produced by CREXi | |
| 44,452 | 71905708 | 360-380 Industrial Rd, San Carlos, CA 94070 | VA 2-025-938 | George Chao | https://images.crexi.com/lease-assets/212055/abd4f5cfdfee48b381850fba928f80d4_716x444.jpg | 8/21/2020 |
| 44,453 | 71905739 | 360-380 Industrial Rd, San Carlos, CA 94070 | VA 2-025-938 | George Chao | https://images.crexi.com/lease-assets/212055/ee53f2790507454995781Se746103d85_716x444.jpg | 8/21/2020 |
| 44,454 | 71905763 | 360-380 Industrial Rd, San Carlos, CA 94070 | VA 2-025-938 | George Chao | https://images.crexi.com/lease-assets/212055/8e7963077f9124e15bab5ca62ea17dd6a_716x444.jpg | 8/21/2020 |
| 44,455 | 7193930 | 5271 BTC Pl, Kissimmee, FL 34758 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 44,456 | 7223390 | 92 Old Camplain Rd, Hillsborough, NJ 08844 | VA 1-431-142 | Michael Johnson | Produced by CREXi | |
| 44,457 | 7228397 | 1400 Talbot Rd S, Renton, WA 98055 | VA 1-432-721 | Eric Ericson | https://images.crexi.com/assets/212677/6be691fcef40451d913f70961897c266_716x444.jpg | 9/24/2020 |
| 44,458 | 7234573 | 4220 W Northern Ave, Phoenix, AZ 85051 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/241682/d9d0937b54ff4c7aaa2116128e4931c9_716x444.jpg | 11/4/2020 |
| 44,459 | 7237507 | 1529 State St, Ontario, CA 91762 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 44,460 | 7239909 | 5506 N Columbia Ct, Portland, OR 97203 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 44,461 | 7239912 | 5506 N Columbia Ct, Portland, OR 97203 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 44,462 | 7242523 | 21 Corporate Hill Dr, Little Rock, AR 72205 | VA 1-407-554 | Paul Heer | https://images.crexi.com/lease-assets/828444/513fc6a2949e461d8dfa1fc7f27b17f0_716x444.jpg | 5/20/2022 |
| 44,463 | 72434760 | 187 Main St, Andover, NJ 07821 | VA 2-026-168 | John Georgiadis | https://images.crexi.com/lease-assets/267988/e4db6a52ee094697aa591ccdf1b5f175_716x444.jpg | 2/5/2021 |
| 44,464 | 72435029 | 98-211 Pali Momi St, Aiea, HI 96701 | VA 2-026-127 | Lima Maino | https://images.crexi.com/lease-assets/223183/b59592c870bf42ceba3df357564fdde_716x444.jpg | 9/26/2020 |
| 44,465 | 7245427 | 1601 Laurens Rd, Greenville, SC 29607 | VA 1-431-592 | Christopher Newman | Produced by CREXi | |
| 44,466 | 7245396 | 4616 S Dixie Hwy, West Palm Beach, FL 33405 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,467 | 7246126 | 108 N H St, Fresno, CA 93701 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/657546/1d3e4b11cb1448539724215f222dcb3d_716x444.jpg | 1/27/2022 |
| 44,468 | 7246133 | 108 N H St, Fresno, CA 93701 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/657546/0475c20403854a87928be941e54d612e_716x444.jpg | 11/19/2021 |
| 44,469 | 7246256 | 2000 Albright Rd, Montgomery, IL 60538 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 44,470 | 7247522 | 1 Center Ln, Levittown, NY 11756 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 44,471 | 724894 | 2733-2793 S Crater Rd, Petersburg, VA 23805 | VA 1-374-866 | Randy Rose | Produced by CREXi | |
| 44,472 | 7255971 | 9040 W Glendale Ave, Glendale, AZ 85305 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |

**Exhibit A, Page 669**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,473 | 7255975 | 9040 W Glendale Ave, Glendale, AZ 85305 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 44,474 | 7255978 | 7425 W Peoria Ave, Peoria, AZ 85345 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 44,475 | 72560420 | 177 Anclote Rd, Tarpon Springs, FL 34689 | VA 2-024-988 | James Petrylka | https://images.crexi.com/assets/306649/4c6654282bcb46169a0c11df1bc521f2_716x444.jpg | 4/25/2020 |
| 44,476 | 7257105 | 7402 Lockwood St, Oakland, CA 94621 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 44,477 | 7261467 | 15380 N Florida Ave, Tampa, FL 33613 | VA 1-431-639 | James Petrylka | https://images.crexi.com/lease-assets/168036/cdf3557aab95427c9fe2b002d6869fde_716x444.jpg | 5/2/2020 |
| 44,478 | 7261665 | 40351 Us Highway 19 N, Tarpon Springs, FL 34689 | VA 1-431-639 | James Petrylka | https://images.crexi.com/lease-assets/342135/747046ba69e5459488813d6b7c31f7685_716x444.jpg | 8/30/2021 |
| 44,479 | 7261744 | 318 Tarpon Ave E, Tarpon Springs, FL 34689 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 44,480 | 7261801 | 11475 49th St N, Clearwater, FL 33762 | VA 1-431-639 | James Petrylka | https://images.crexi.com/assets/371846/f152f6c4fdea42529ab69aaf57ce347d_716x444.jpg | 5/15/2020 |
| 44,481 | 7262885 | 101 NE 6th Ave, Boynton Beach, FL 33435 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,482 | 7262889 | 101 NE 6th Ave, Boynton Beach, FL 33435 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,483 | 7262894 | 101 NE 6th Ave, Boynton Beach, FL 33435 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,484 | 7262922 | 6803 Lake Worth Rd, Greenacres, FL 33467 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,485 | 7263469 | 12550 New Brittany Blvd, Fort Myers, FL 33907 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 44,486 | 7263787 | 1390-1386 N Wishon Ave, Fresno, CA 93728 | VA 1-431-581 | Enrique Meza | Produced by CREXi | |
| 44,487 | 7265462 | 2232 Cahaba Valley Dr, Birmingham, AL 35242 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 44,488 | 7265687 | 800 Corporate Pky, Birmingham, AL 35242 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/assets/288272/65e786e549b14079a5fd64930028f782_716x444.jpg | 5/17/2021 |
| 44,489 | 72681493 | 2500 Davie Rd, Davie, FL 33317 | VA 2-025-096 | Carolyn Crisp | Produced by CREXi | |
| 44,490 | 72702883 | 4519 Hamilton Ave, Cleveland, OH 44114 | VA 2-023-252 | Linda Cook | Produced by CREXi | |
| 44,491 | 72703347 | 29 N 28th St, Las Vegas, NV 89101 | VA 2-047-580 | Jay Sanchez | Produced by CREXi | |
| 44,492 | 72708280 | 102-108 Green St, Bensenville, IL 60106 | VA 2-023-383 | Justin Schmidt | https://images.crexi.com/lease-assets/326090/b8dcd691f67b43f185b0b812d7b5ec2e_716x444.jpg | 7/21/2021 |
| 44,493 | 72712123 | 70 Route 23, Franklin, NJ 07416 | VA 2-026-168 | John Georgiadis | https://images.crexi.com/lease-assets/288548/1ecf7290426f4102aa4b7cef4d0e1d6e_716x444.jpg | 3/28/2021 |
| 44,494 | 7272518 | 265 Post Ave, Westbury, NY 11590 | VA 1-431-534 | Joseph Furio | Produced by CREXi | |
| 44,495 | 7273149 | 4014 Chouteau Ave, Saint Louis, MO 63110 | VA 1-431-639 | Courtney Wilson | https://images.crexi.com/lease-assets/37121/2b677117084145839e430c830e0d12c8_716x444.jpg | 5/6/2020 |
| 44,496 | 7273477 | 1212 Baltimore Pike, Chadds Ford, PA 19317 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/241864/f449cf0475a747ef8ce2ed1c079b0c0a_716x444.jpg | 11/6/2020 |
| 44,497 | 7273887 | 114 N Main St, Suffolk, VA 23434 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/306517/3a4d56e373484348b6a2655981a42e8d_716x444.jpg | 5/20/2021 |
| 44,498 | 7273920 | 100 N Main St, Suffolk, VA 23434 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,499 | 7273921 | 100 N Main St, Suffolk, VA 23434 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,500 | 7274722 | 2519 Broadway St, San Antonio, TX 78215 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 44,501 | 7278446 | 1035 NW 36th St, Miami, FL 33127 | VA 1-431-635 | Jose Rosales | Produced by CREXi | |
| 44,502 | 7279716 | 4232-4242 SW 64th Ave, Davie, FL 33314 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 44,503 | 7280066 | 1710 N Leg Ct, Augusta, GA 30909 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,504 | 7280114 | 2225 Wheeless Rd, Augusta, GA 30904 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,505 | 7280240 | 366 SW 5th Ave, Meridian, ID 83642 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,506 | 7280242 | 366 SW 5th Ave, Meridian, ID 83642 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,507 | 7280380 | 4270-4280 E Amity Ave, Nampa, ID 83687 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,508 | 7280437 | 5408-5422 N Montana Ave, Portland, OR 97217 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 44,509 | 7281578 | 1000 Florida Ave, Akron, OH 44314 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/384441/b2ed764dc46746adbb3a8c6e039dbd32_716x444.jpg | 9/21/2020 |
| 44,510 | 7281618 | 2919 W Market St, Akron, OH 44333 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 44,511 | 7281619 | 2919 W Market St, Akron, OH 44333 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 44,512 | 72833177 | 2643 W Division St, Chicago, IL 60622 | VA 2-047-032 | Jonathan Fairfield | Produced by CREXi | |
| 44,513 | 7291493 | 3204-3216 S Federal Hwy, Stuart, FL 34997 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,514 | 7292174 | 12499 Brantley Commons Rd, Fort Myers, FL 33907 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 44,515 | 7292569 | 2471 Elk Grove Blvd, Elk Grove, CA 95758 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 44,516 | 7292570 | 2471 Elk Grove Blvd, Elk Grove, CA 95758 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 44,517 | 7294079 | 605 Rogers St, Princeton, WV 24740 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/assets/252090/c3452f9ba0a74a2899987597efb37a33_716x444.jpg | 4/30/2020 |
| 44,518 | 7294596 | 1200 Providence Pent, Birmingham, AL 35242 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 44,519 | 7294617 | Spectrum Cv, Alabaster, AL 35007 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/lease-assets/659833/ca14844c237c4c28a60c60b555701a42_716x444.jpg | 8/28/2021 |
| 44,520 | 7294707 | 108 Cloverdale Dr, Alabaster, AL 35007 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/lease-assets/447710/8c54ab9e5f4d440294f455aa80b99d97_716x444.jpg | 7/6/2022 |
| 44,521 | 7308525 | 8904 N Ivanhoe St, Portland, OR 97203 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 44,522 | 7308787 | 3130 E Broadway Blvd, Tucson, AZ 85716 | VA 1-431-066 | Scott Davis | https://images.crexi.com/lease-assets/32783/d14f4cf910e142eba4280369347a7c1e_716x444.jpg | 5/3/2020 |
| 44,523 | 7311625 | 10 Centerpointe Dr, La Palma, CA 90623 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 44,524 | 7312641 | 1015 SW 5th Ave, Albany, OR 97321 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/assets/503430/1745749b929dbe40e9ba18032d40b0835d_716x444.jpg | 11/4/2020 |
| 44,525 | 7312644 | 1015 SW 5th Ave, Albany, OR 97321 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/assets/503430/ccefb85ef2fc48c3bd9d3ab46ae4776d_716x444.jpg | 11/4/2020 |
| 44,526 | 7314306 | 2038 2nd St, Norco, CA 92860 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/315627/c1a6c96035e34ddeb14c67834ceabc40_716x444.jpg | 6/19/2021 |
| 44,527 | 7314495 | 2222 Electric Rd, Roanoke, VA 24018 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/lease-assets/236606/06970cc8d7d44d69839df7d018d17694_716x444.jpg | 10/4/2021 |
| 44,528 | 7314496 | 2222 Electric Rd, Roanoke, VA 24018 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/lease-assets/236606/1e83ec73264044180960493c9a0d18e_716x444.jpg | 10/4/2021 |
| 44,529 | 7314995 | 1614 Kent Dairy Rd, Alabaster, AL 35007 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 44,530 | 7321456 | 134 Atlanta St, Marietta, GA 30060 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/216819/0ef79f3f67034457a1a0122d3a8a2bd0_716x444.jpg | 6/17/2021 |
| 44,531 | 7321457 | 134 Atlanta St, Marietta, GA 30060 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/451915/993e206d717844a4a776cb0da60f1c2b_716x444.jpg | 8/22/2020 |
| 44,532 | 7321630 | 3111 Emmorton Rd, Abingdon, MD 21009 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/231654/1516d458566b4982a8e34f502c7c61c1_716x444.jpg | 4/27/2020 |
| 44,533 | 7321631 | 3111 Emmorton Rd, Abingdon, MD 21009 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/231654/e8ec140959e34912aea6a76b8e862c90_716x444.jpg | 4/27/2020 |
| 44,534 | 7322181 | 5567 Commander Dr, Arlington, TN 38002 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 44,535 | 7323738 | 5501-5503 International Trade Dr, Richmond, VA 23231 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,536 | 7325776 | 1 Public Sq, Brecksville, OH 44141 | VA 1-431-582 | Linda Cook | Produced by CREXi | |
| 44,537 | 7325779 | 1 Public Sq, Brecksville, OH 44141 | VA 1-431-582 | Linda Cook | Produced by CREXi | |
| 44,538 | 7326624 | 9541 Pittsburgh Ave, Rancho Cucamonga, CA 91730 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 44,539 | 7326648 | 9491 Pittsburgh Ave, Rancho Cucamonga, CA 91730 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 44,540 | 7326649 | 9491 Pittsburgh Ave, Rancho Cucamonga, CA 91730 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 44,541 | 7327895 | 11940 SW Pacific Hwy, Tigard, OR 97223 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 44,542 | 7328132 | 1001-1019 N Blandena St, Portland, OR 97217 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 44,543 | 7329160 | 1900 E Douglas Ave, Wichita, KS 67214 | VA 1-431-073 | Lawrence Ediger | https://images.crexi.com/lease-assets/318975/7a5a3a2d56164ec2b71fe8c0ba69ba5d_716x444.jpg | 6/26/2021 |
| 44,544 | 7330112 | 5002-5044 N Academy Blvd, Colorado Springs, CO 80918 | VA 1-431-972 | Robbie Bottorff | https://images.crexi.com/lease-assets/258860/dd809fc43e414910b94e9e5800c3e172_716x444.jpg | 1/12/2021 |
| 44,545 | 7330561 | 3208 Latta Rd, Greece, NY 14612 | VA 1-431-534 | John Schilia | https://images.crexi.com/lease-assets/203775/1455dd75adc2400890996a48f2512fc7b_716x444.jpg | 7/27/2020 |
| 44,546 | 73311549 | 770 W 4th St, Williamsport, PA 17701 | VA 2-024-972 | Steve Baist | Produced by CREXi | |
| 44,547 | 73311622 | 1300 White Oaks Rd, Campbell, CA 95008 | VA 2-024-971 | Christopher Lau | https://images.crexi.com/lease-assets/382846/789dd7738a174c53bfaf4468ddd3049d_716x444.jpg | 1/6/2022 |
| 44,548 | 73311639 | 1300 White Oaks Rd, Campbell, CA 95008 | VA 2-024-971 | Christopher Lau | Produced by CREXi | |

**Exhibit A, Page 670**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,549 | 7331340 | Citation Dr, Clarkston, MI 48346 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 44,550 | 7333268 | 60 W 76th St, New York, NY 10023 | VA 1-431-595 | Brian Van Sise | https://images.crexi.com/lease-assets/402907/419be8311b29429db3416e49c26Sea3_716x444.jpg | 2/24/2022 |
| 44,551 | 7334300 | 3230 Maiden Ln, Manchester, MD 21102 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/368245/c9dbcde73e104eee4ac13df6762048b2c_716x444.jpg | 12/21/2020 |
| 44,552 | 7336163 | 729 Dekalb Pike, King of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,553 | 7336366 | 690 N West End Blvd, Quakertown, PA 18951 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,554 | 7336367 | 690 N West End Blvd, Quakertown, PA 18951 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,555 | 7338946 | 2002 N Saint Marys St, San Antonio, TX 78212 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 44,556 | 7339036 | 700 12th St, Golden, CO 80401 | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 44,557 | 7339494 | 16100 Table Mountain Pky, Golden, CO 80403 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/144234/8345a952b5cf48ba93a9094a195bd6e2_716x444.jpg | 5/8/2020 |
| 44,558 | 73425744 | 1500 Chase Arbor Cmn, Virginia Beach, VA 23462 | VA 2-037-267 | Isaiah Buchanan | Produced by CREXi | |
| 44,559 | 73432637 | 1806-1814 Montana St, Los Angeles, CA 90026 | VA 2-025-012 | J. Blomdahl | Produced by CREXi | |
| 44,560 | 73449327 | 7415 E Southern Ave, Mesa, AZ 85209 | VA 2-047-735 | Tim Nelson | https://images.crexi.com/lease-assets/332154/34fdbaf2b5d74bc6857ddd237b5e0848_716x444.jpg | 5/19/2021 |
| 44,561 | 73449335 | 7415 E Southern Ave, Mesa, AZ 85209 | VA 2-047-735 | Tim Nelson | https://images.crexi.com/lease-assets/332154/ff26aed9690146d6920cd6c0c99c5e23_716x444.jpg | 5/19/2021 |
| 44,562 | 7345483 | 3060 NW 7th St, Miami, FL 33125 | VA 1-431-143 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/333688/1722aac71cb3403c893a5f680298a095_716x444.jpg | 8/6/2021 |
| 44,563 | 7345488 | 3060 NW 7th St, Miami, FL 33125 | VA 1-431-143 | Ygor Vanderbiest | https://images.crexi.com/lease-assets/333688/274001437f4748838a4cb8f4ad4194a2_716x444.jpg | 8/6/2021 |
| 44,564 | 7345955 | 2745 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,565 | 7346025 | 4850 N Federal Hwy, Lighthouse Point, FL 33064 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,566 | 7346096 | 1515 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,567 | 7348924 | 2115-2121 Windsor Springs Rd, Augusta, GA 30906 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/290106/dc6490b1ff8b4f5890036e5ab36a3fd4_716x444.jpg | 4/1/2021 |
| 44,568 | 7349089 | 2809 E Cleveland Blvd, Caldwell, ID 83605 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,569 | 7350669 | 2048 S 6th Ave, Tucson, AZ 85713 | VA 1-431-066 | Scott Davis | Produced by CREXi | |
| 44,570 | 7350670 | 2048 S 6th Ave, Tucson, AZ 85713 | VA 1-431-066 | Scott Davis | Produced by CREXi | |
| 44,571 | 7353806 | 1500 Main St, San Elizario, TX 79849 | VA 1-431-106 | Linda Miner | https://images.crexi.com/lease-assets/483734/45f0283048af4f6ba2d239ab9b78652e_716x444.jpg | 12/24/2020 |
| 44,572 | 7358750 | 510 H St NE, Washington, DC 20002 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/320143/08eaaceeb93e4a55beba84437f816034_716x444.jpg | 6/30/2021 |
| 44,573 | 73589547 | 1000 Belmont Dr, Smyrna, GA 30080 | VA 2-047-020 | Kris Kasaban | Produced by CREXi | |
| 44,574 | 73590337 | 631 S 10th St, Las Vegas, NV 89101 | VA 2-047-580 | Jay Sanchez | Produced by CREXi | |
| 44,575 | 73590352 | 631 S 10th St, Las Vegas, NV 89101 | VA 2-047-580 | Jay Sanchez | Produced by CREXi | |
| 44,576 | 7359203 | 1051 W Sherman Ave, Vineland, NJ 08360 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/140470/618ebcfdd3e34b279dafad598cfb766b_716x444.jpg | 5/11/2020 |
| 44,577 | 7359278 | 2724-2738 E Highland Rd, Highland, MI 48356 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 44,578 | 7359802 | 42700 Garfield Rd, Clinton Township, MI 48038 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/16808/581d172c1dd44e6f86a8fa4572151886_716x444.jpg | 5/5/2020 |
| 44,579 | 7359846 | 780 N Milford Rd, Milford, MI 48381 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 44,580 | 7361590 | 1770 NE 4th St, Boynton Beach, FL 33435 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,581 | 7361591 | 1770 NE 4th St, Boynton Beach, FL 33435 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,582 | 7361592 | 1770 NE 4th St, Boynton Beach, FL 33435 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,583 | 7361594 | 1770 NE 4th St, Boynton Beach, FL 33435 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,584 | 7362198 | 7525 Aluminum Rd, North Fort Myers, FL 33903 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 44,585 | 7364979 | 3845 La Sierra Ave, Riverside, CA 92505 | VA 1-431-599 | Nick Del Cioppo | Produced by CREXi | |
| 44,586 | 7366753 | 5788 Fairburn Rd, Douglasville, GA 30134 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/538385/110bc975520f4fa89e1914f363b6b707_716x444.jpg | 1/26/2021 |
| 44,587 | 7366754 | 5788 Fairburn Rd, Douglasville, GA 30134 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/538385/4f140d24b6c74cdcb8e183b89b25404S_716x444.jpg | 1/26/2021 |
| 44,588 | 7368668 | 6412 Summer Gale Dr, Memphis, TN 38134 | VA 1-431-107 | Gerald Thomas | https://images.crexi.com/lease-assets/207737/dae36fdfe28c4faf8d5ffb0f89127340_716x444.jpg | 8/12/2020 |
| 44,589 | 7368789 | 7065 Airways, Southaven, MS 38671 | VA 1-431-107 | Gerald Thomas | https://images.crexi.com/lease-assets/269086/2e4999d138a74e66b367a8255436e3f9_716x444.jpg | 2/5/2021 |
| 44,590 | 73699671 | 1600 N Joe Ramsey Blvd, Greenville, TX 75401 | VA 2-025-102 | Daniel Marquez | Produced by CREXi | |
| 44,591 | 7369994 | 1121 N McCord Rd, Toledo, OH 43615 | VA 1-431-094 | Dwayne Walker | Produced by CREXi | |
| 44,592 | 7370452 | 3170 Crow Canyon Pl, San Ramon, CA 94583 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 44,593 | 7370456 | 2420-2480 San Ramon Blvd, San Ramon, CA 94583 | VA 1-431-768 | Anita Shin | https://images.crexi.com/lease-assets/279372/89eeb81c06ed4d7f939c0f3259cb87fb_716x444.jpg | 9/21/2022 |
| 44,594 | 73708374 | 11508 Culver Blvd, Los Angeles, CA 90066 | VA 2-025-012 | J. Blomdahl | Produced by CREXi | |
| 44,595 | 73711488 | 3043 Fountain Cir, Kettering, OH 45420 | VA 2-023-339 | Bob Benkert | Produced by CREXi | |
| 44,596 | 7377168 | 29 Music Square E, Nashville, TN 37203 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/105010/77cb4dcd8c804efe936f02d6f854397a_716x444.jpg | 5/10/2020 |
| 44,597 | 7377616 | 38 Pointe Cir, Greenville, SC 29615 | VA 1-431-752 | Christopher Newman | https://images.crexi.com/lease-assets/206756/9dd54231c54b4303ac439a174865 7ec4_716x444.jpg | 8/15/2020 |
| 44,598 | 7377617 | 38 Pointe Cir, Greenville, SC 29615 | VA 1-431-752 | Christopher Newman | https://images.crexi.com/lease-assets/206756/f9e13e3f75434ec2936fd72c55c01389_716x444.jpg | 8/15/2020 |
| 44,599 | 7379560 | 333 Main St, Gaithersburg, MD 20878 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,600 | 7379568 | 257 Market St W, Gaithersburg, MD 20878 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/209677/abeee986c4fe4492afd6c212a4a656c8_716x444.jpg | 8/10/2020 |
| 44,601 | 7379584 | 332 Main St, Gaithersburg, MD 20878 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,602 | 7379777 | 2191 5th St, Norco, CA 92860 | VA 1-431-599 | Nick Del Cioppo | Produced by CREXi | |
| 44,603 | 7379883 | 6590 Kirby Centre Cove, Memphis, TN 38115 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 44,604 | 7379886 | 6590 Kirby Centre Cove, Memphis, TN 38115 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 44,605 | 7380931 | 5075-5081 Kingston St, Denver, CO 80239 | VA 1-636-130 | Steve Saxton | https://images.crexi.com/lease-assets/116938/3ab2c718ddc04088b3ff77dd5e4049de_716x444.jpg | 5/11/2020 |
| 44,606 | 7382075 | 20431-20439 Bruce B Downs Blvd, Tampa, FL 33647 | VA 1-431-092 | Martha Henry | Produced by CREXi | |
| 44,607 | 7382076 | 20431-20439 Bruce B Downs Blvd, Tampa, FL 33647 | VA 1-431-092 | Martha Henry | Produced by CREXi | |
| 44,608 | 7383105 | 302 Maple Ave W, Vienna, VA 22180 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/373473/543b1baa03ce4879b5092dd1810bc9a2_716x444.jpg | 9/25/2022 |
| 44,609 | 7384204 | 2961-2981 E White Star Ave, Anaheim, CA 92806 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 44,610 | 7384326 | 1258 N 19th St, Saint Petersburg, FL 33713 | VA 1-635-757 | James Petrylka | https://images.crexi.com/lease-assets/502817/6e6ad55aa9474540b137409aa7afab0c_716x444.jpg | 11/7/2020 |
| 44,611 | 7384698 | 2400 SW College Rd, Ocala, FL 34471 | VA 1-430-059 | James Petrylka | https://images.crexi.com/lease-assets/324985/d63c2a1da15a4a07a90c9a0fa9afcc75_716x444.jpg | 7/16/2021 |
| 44,612 | 7385395 | 351 N Orlando Ave, Winter Park, FL 32789 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 44,613 | 7386283 | 1950 Market St, Riverside, CA 92501 | VA 1-431-599 | Nick Del Cioppo | Produced by CREXi | |
| 44,614 | 7387597 | 718 Perry Ave, Big Rapids, MI 49307 | VA 1-431-587 | Tiffany Compton | Produced by CREXi | |
| 44,615 | 7387601 | 718 Perry Ave, Big Rapids, MI 49307 | VA 1-431-580 | Tiffany Compton | Produced by CREXi | |
| 44,616 | 7396234 | 2931 Partridge Rd, Roseville, MN 55113 | VA 1-431-093 | Jeff Karels | Produced by CREXi | |
| 44,617 | 7396335 | 212 Bohemia Ct, Conway, SC 29526 | VA 1-431-105 | Nathan Alvey | Produced by CREXi | |
| 44,618 | 7396343 | 212 Bohemia Ct, Conway, SC 29526 | VA 1-431-105 | Nathan Alvey | Produced by CREXi | |
| 44,619 | 7396976 | 11 Farview Ter, Paramus, NJ 07652 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 44,620 | 7398299 | 407-413 S Broadway, Baltimore, MD 21231 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/206835/50e6fa68a1ed4ae09e616a419daec2b7_716x444.jpg | 8/6/2020 |
| 44,621 | 7403651 | 5770 Mexico Rd, Saint Peters, MO 63376 | VA 1-431-633 | Courtney Wilson | https://images.crexi.com/lease-assets/42545/96136b9c047b4cd090ee063a56bcffc6_716x444.jpg | 5/4/2020 |
| 44,622 | 7404371 | 3610 N 44th St, Phoenix, AZ 85018 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 44,623 | 7404890 | 1660 S Oxnard Blvd, Oxnard, CA 93030 | VA 1-431-083 | Ernst Mutchnick | Produced by CREXi | |
| 44,624 | 7406340 | 100 N Forest Park Blvd, Fort Worth, TX 76102 | VA 1-431-068 | Keith Howard | Produced by CREXi | |

**Exhibit A, Page 671**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,625 | 7406870 | 693 S Court St, Lapeer, MI 48446 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 44,626 | 7407289 | 910-928 E Belmont Ave, Fresno, CA 93701 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/assets/539483/531ba407e2a24fe5aaedbd66a465bf0d_716x444.jpg | 1/26/2021 |
| 44,627 | 7413640 | 190 W Germantown Pike, Norristown, PA 19401 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,628 | 7415910 | 4797 Barnes Rd, Colorado Springs, CO 80917 | VA 1-431-593 | Robbie Bottorff | https://images.crexi.com/assets/322454/a9b47229c3014ca3b98e8afd6825703d_716x444.jpg | 4/24/2020 |
| 44,629 | 7417165 | 631-637 S Broadway, Baltimore, MD 21231 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,630 | 7417246 | 3067 N Elston Ave, Chicago, IL 60618 | VA 2-047-597 | Jonathan Fairfield | Produced by CREXi | |
| 44,631 | 7417858 | 2266-2268 Senter Rd, San Jose, CA 95112 | VA 2-024-971 | Christopher Lau | Produced by CREXi | |
| 44,632 | 7418505 | 565 Millburn Ave, Short Hills, NJ 07078 | VA 2-026-168 | John Georgiadis | https://images.crexi.com/lease-assets/129578/f5af93f84b99498d9b95dd9a115a986e_716x444.jpg | 5/9/2020 |
| 44,633 | 7425169 | 12441 Parklawn Dr, Rockville, MD 20852 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,634 | 7425176 | 12441 Parklawn Dr, Rockville, MD 20852 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,635 | 7425709 | 1222 Market Place Dr, Yorkville, IL 60560 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 44,636 | 7439774 | 923 Country Club Blvd, Cape Coral, FL 33990 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 44,637 | 7444881 | 507 W Germantown Pike, Norristown, PA 19403 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,638 | 7447374 | 5002 W Saginaw Hwy, Lansing, MI 48917 | VA 1-431-083 | John Ehnis | Produced by CREXi | |
| 44,639 | 7447834 | 401 36th St, Lubbock, TX 79404 | VA 1-431-585 | Julie Cate | Produced by CREXi | |
| 44,640 | 7448606 | 566 S Main St, Lebanon, OR 97355 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 44,641 | 7449927 | 8989 N Deerwood Dr, Brown Deer, WI 53223 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 44,642 | 7458187 | 814 Taylor St, Fort Worth, TX 76102 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 44,643 | 7458927 | 878 S Main St, Lebanon, OR 97355 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 44,644 | 7460189 | 3520 Piedmont Rd NE, Atlanta, GA 30305 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 44,645 | 7460801 | 7 55 Morris Ave, Springfield, NJ 07081 | VA 2-047-597 | Michael Johnson | https://images.crexi.com/lease-assets/212736/cbfa788385bc400191a1a55e8b1c0eba_716x444.jpg | 8/20/2020 |
| 44,646 | 7464765 | 328 Person St, Fayetteville, NC 28301 | VA 2-047-042 | Lawrence Hiatt | https://images.crexi.com/lease-assets/410546/d4439c8b35cb44838b6f54408667ec91_716x444.jpg | 3/14/2022 |
| 44,647 | 7465116 | 2413-2415 Lee Hwy, Bristol, VA 24202 | VA 2-025-043 | Terri Stanley | Produced by CREXi | |
| 44,648 | 7467042 | 1490 NW 3rd Ave, Miami, FL 33136 | VA 1-431-635 | Jose Rosales | Produced by CREXi | |
| 44,649 | 7467062 | 4844 NW 24th Ct, Lauderdale Lakes, FL 33313 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,650 | 7467076 | 4711 NW 24th Ct, Lauderdale Lakes, FL 33313 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,651 | 7467556 | 2476 Wrightsboro Rd, Augusta, GA 30904 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,652 | 7467560 | 2476 Wrightsboro Rd, Augusta, GA 30904 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,653 | 7469561 | 9862 Kent St, Elk Grove, CA 95624 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 44,654 | 7469565 | 9858 Kent St, Elk Grove, CA 95624 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 44,655 | 7469601 | 245 Highway 55, Paynesville, MN 56362 | VA 2-023-252 | Linda Cook | Produced by CREXi | |
| 44,656 | 7470333 | 60 E Industry Ct, Deer Park, NY 11729 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 44,657 | 7471744 | 1200 Rossmoor Pkwy, Walnut Creek, CA 94595 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 44,658 | 7472200 | 1190-1198 SW 27th Ave, Fort Lauderdale, FL 33312 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 44,659 | 7472783 | 511 S Stanton St, El Paso, TX 79901 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 44,660 | 7474936 | 6401-6409 Dr Martin Luther King Jr St N, Saint Petersburg, FL 33702 | VA 1-431-639 | James Petrylka | https://images.crexi.com/lease-assets/104936/3bd7e2e4fe544866939dcd297711dfe4_716x444.jpg | 8/6/2020 |
| 44,661 | 7474940 | 6401-6409 Dr Martin Luther King Jr St N, Saint Petersburg, FL 33702 | VA 1-431-639 | James Petrylka | https://images.crexi.com/lease-assets/104936/6cd9ba0e28084e2b9928b4a1d8bb23ce_716x444.jpg | 8/6/2020 |
| 44,662 | 7475943 | 0 245 Highway 55, Paynesville, MN 56362 | VA 2-023-252 | Linda Cook | Produced by CREXi | |
| 44,663 | 7475944 | 0 245 Highway 55, Paynesville, MN 56362 | VA 2-023-252 | Linda Cook | Produced by CREXi | |
| 44,664 | 7475945 | 3 245 Highway 55, Paynesville, MN 56362 | VA 2-023-252 | Linda Cook | Produced by CREXi | |
| 44,665 | 7476344 | 0 1350 E Wellington Way, Decatur, IL 62526 | VA 2-038-403 | Benjamin Gonzales | Produced by CREXi | |
| 44,666 | 7477423 | 4 5735-5741 Veterans Pky, Columbus, GA 31904 | VA 2-035-442 | Isaiah Buchanan | Produced by CREXi | |
| 44,667 | 7477425 | 9 5735-5741 Veterans Pky, Columbus, GA 31904 | VA 2-035-442 | Isaiah Buchanan | Produced by CREXi | |
| 44,668 | 7477439 | 1 401 Southwind Dr, North Palm Beach, FL 33408 | VA 2-026-714 | David Dunn | Produced by CREXi | |
| 44,669 | 7477982 | 6 5691 Elmhurst Cir, Oviedo, FL 32765 | VA 1-431-073 | Robert Dallas | Produced by CREXi | |
| 44,670 | 7478127 | 2 5150 Touhy Ave, Skokie, IL 60077 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 44,671 | 7478418 | 5 1725-1731 W 16th St, Merced, CA 95348 | VA 2-038-531 | John Bolling | Produced by CREXi | |
| 44,672 | 7478418 | 9 1725-1731 W 16th St, Merced, CA 95348 | VA 2-038-531 | John Bolling | https://images.crexi.com/lease-assets/408229/2f067df993664f06ae1d626076b47cd5_716x444.jpg | 3/9/2022 |
| 44,673 | 7478451 | 6 2260 Cooper Ave, Merced, CA 95348 | VA 2-038-531 | John Bolling | Produced by CREXi | |
| 44,674 | 7478460 | 1 245 Highway 55, Paynesville, MN 56362 | VA 2-038-612 | Linda Cook | Produced by CREXi | |
| 44,675 | 7478463 | 8 245 Highway 55, Paynesville, MN 56362 | VA 2-038-612 | Linda Cook | Produced by CREXi | |
| 44,676 | 7478474 | 5 245 Highway 55, Paynesville, MN 56362 | VA 2-038-612 | Linda Cook | Produced by CREXi | |
| 44,677 | 7478478 | 1 245 Highway 55, Paynesville, MN 56362 | VA 2-038-612 | Linda Cook | Produced by CREXi | |
| 44,678 | 7478479 | 8 245 Highway 55, Paynesville, MN 56362 | VA 2-038-612 | Linda Cook | Produced by CREXi | |
| 44,679 | 7478535 | 6 2320 Cooper Ave, Merced, CA 95348 | VA 2-038-531 | John Bolling | Produced by CREXi | |
| 44,680 | 7478535 | 7 2320 Cooper Ave, Merced, CA 95348 | VA 2-038-531 | John Bolling | Produced by CREXi | |
| 44,681 | 7480139 | 805 N Main St, Suffolk, VA 23434 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,682 | 7480141 | 805 N Main St, Suffolk, VA 23434 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,683 | 7480707 | 1 White Horse Pike, Haddon Heights, NJ 08035 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 44,684 | 7480795 | 890 S 2nd St, Lebanon, OR 97355 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 44,685 | 7480848 | 225 Halton Rd, Greenville, SC 29607 | VA 1-431-752 | Christopher Newman | Produced by CREXi | |
| 44,686 | 7480849 | 225 Halton Rd, Greenville, SC 29607 | VA 1-431-752 | Christopher Newman | Produced by CREXi | |
| 44,687 | 7486421 | 1955 W Main St, Norristown, PA 19403 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,688 | 7487524 | 37 Alamo Sq, Alamo, CA 94507 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 44,689 | 7489752 | 8151 W 183rd St, Tinley Park, IL 60487 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 44,690 | 7497707 | 3380-3400 NW 30th St, Fort Lauderdale, FL 33311 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,691 | 7498135 | 1528 Monte Sano Ave, Augusta, GA 30904 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,692 | 7498137 | 1528 Monte Sano Ave, Augusta, GA 30904 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,693 | 7500700 | 3210 Paces Ferry Pl NW, Atlanta, GA 30305 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/617676/d60592e7c0df448ab80fd02ba5bb1cc4_716x444.jpg | 4/14/2022 |
| 44,694 | 7500703 | 3210 Paces Ferry Pl NW, Atlanta, GA 30305 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/assets/617676/60a9351f6a024bcaaeee12d07a578355_716x444.jpg | 4/14/2022 |
| 44,695 | 7502736 | 1 1511-1655 New York Ave, Arlington, TX 76010 | VA 2-035-445 | George Chao | Produced by CREXi | |
| 44,696 | 7506619 | 1435 W Main St, Norristown, PA 19403 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/243387/17b411261a474561b4989bd4da64928e_716x444.jpg | 11/11/2020 |
| 44,697 | 7506621 | 1435 W Main St, Norristown, PA 19403 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/243387/9231cbf7ff5b4f62b295fa200ff0c93e_716x444.jpg | 11/11/2020 |
| 44,698 | 7506625 | 1435 W Main St, Norristown, PA 19403 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/243387/b2a9962d45d84d80b09678f9bcfd76b6_716x444.jpg | 11/11/2020 |
| 44,699 | 7510168 | 775-785 Fairmount Ave, Jamestown, NY 14701 | VA 1-431-122 | John Schlia | Produced by CREXi | |
| 44,700 | 7510173 | 775-785 Fairmount Ave, Jamestown, NY 14701 | VA 1-431-122 | John Schlia | Produced by CREXi | |

**Exhibit A, Page 672**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,701 | 7510273 | 220 Newport Center Dr, Newport Beach, CA 92660 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 44,702 | 7510274 | 220 Newport Center Dr, Newport Beach, CA 92660 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 44,703 | 7510481 | 76 W Landis Ave, Vineland, NJ 08360 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/248218/f419a22818ae4222903a72e6cc6c6945_716x444.jpg | 4/26/2021 |
| 44,704 | 7510630 | 2651-2665 Elizabeth Lake Rd, Waterford, MI 48328 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 44,705 | 7510632 | 2651-2665 Elizabeth Lake Rd, Waterford, MI 48328 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 44,706 | 7510965 | 7 Commercial Dr, Greenville, SC 29607 | VA 1-431-752 | Christopher Newman | https://images.crexi.com/lease-assets/203585/fe7c2ec4bf5c42e58f513027b10a566c_716x444.jpg | 7/27/2020 |
| 44,707 | 7511147 | 1342 Colonial Blvd, Fort Myers, FL 33907 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 44,708 | 7517800 | 840 S Military Hwy, Virginia Beach, VA 23464 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,709 | 7517802 | 840 S Military Hwy, Virginia Beach, VA 23464 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,710 | 7517836 | 623 E Main St, Richmond, VA 23219 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,711 | 7519783 | 6510 COLE Rd, Ridgeland, MS 39157 | VA 1-431-589 | Sara McKercher | Produced by CREXi | |
| 44,712 | 7519789 | 6510 COLE Rd, Ridgeland, MS 39157 | VA 1-431-589 | Sara McKercher | Produced by CREXi | |
| 44,713 | 7520243 | 611 Houston St, Fort Worth, TX 76102 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 44,714 | 7521491 | 12A Broad St, Carthage, NY 13619 | VA 1-431-596 | Edward Bulken | Produced by CREXi | |
| 44,715 | 7521553 | 2400 Beverly Hills Dr, Atlanta, GA 30341 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 44,716 | 7522823 | 2345 W Mill Rd, Glendale, WI 53209 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 44,717 | 7524633 | 10366 W State St, Star, ID 83669 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,718 | 7525903 | 323 Almeria Rd, West Palm Beach, FL 33405 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,719 | 7527277 | 2225 S Main Rd, Lebanon, OR 97355 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 44,720 | 7528720A | 5360 Touhy Ave, Skokie, IL 60077 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 44,721 | 7529079A | 625 S Smith Rd, Tempe, AZ 85281 | VA 2-026-626 | Nicholas Cassano | Produced by CREXi | |
| 44,722 | 7529131A | 5440 Fargo Ave, Skokie, IL 60077 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 44,723 | 7529155A | 5454 W Fargo Ave, Skokie, IL 60077 | VA 2-041-397 | Justin Schmidt | https://images.crexi.com/lease-assets/284919/5a87d411007844c1bd220b64e252d9e4_716x444.jpg | 6/6/2021 |
| 44,724 | 7532779 | 9221 Corporate Blvd, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,725 | 7535383S | 2719 Belt Line Rd, Garland, TX 75044 | VA 2-038-522 | Stacey Callaway | Produced by CREXi | |
| 44,726 | 7535386 | 7250 Canal St, New York, NY 10013 | VA 2-040-446 | Victoria Iniguez | Produced by CREXi | |
| 44,727 | 7535406 | 3960 Broadway Blvd, Garland, TX 75043 | VA 2-038-522 | Stacey Callaway | Produced by CREXi | |
| 44,728 | 7535420 | 9206-212 Canal St, New York, NY 10013 | VA 2-040-446 | Victoria Iniguez | Produced by CREXi | |
| 44,729 | 7535456 | 8440 Murray Ave, Gilroy, CA 95020 | VA 2-026-592 | Christopher Lau | Produced by CREXi | |
| 44,730 | 7535458 | 8440 Murray Ave, Gilroy, CA 95020 | VA 2-026-592 | Christopher Lau | Produced by CREXi | |
| 44,731 | 7536203 | 1 9400 Fairway View Pl, Rancho Cucamonga, CA 91730 | VA 2-040-438 | Daniel Marquez | Produced by CREXi | |
| 44,732 | 7539460 | 10117 Bell Ave SE, Albuquerque, NM 87123 | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 44,733 | 7539489 | 9631 Hedden Rd, Evansville, IN 47725 | VA 1-431-101 | Dale Rushing | https://images.crexi.com/lease-assets/378726/d67bcac82a6e4730a48a8ce2409cefd5_716x444.jpg | 1/4/2022 |
| 44,734 | 7539554 | 6690-6700 Beta Dr, Mayfield, OH 44143 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/324914/3183ee91aba64216810632bb366b3929_716x444.jpg | 7/16/2021 |
| 44,735 | 7539557 | 6690-6700 Beta Dr, Mayfield, OH 44143 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/324914/ba54c27ca42245e0a20a4fd8d28e2f57_716x444.jpg | 7/16/2021 |
| 44,736 | 7541624 | 3310 S Sandhill Rd, Las Vegas, NV 89121 | VA 2-027-134 | Jay Sanchez | https://images.crexi.com/lease-assets/265132/e8b6681037f043c0a4ca2869790dd72c_716x444.jpg | 1/27/2021 |
| 44,737 | 7541628 | 3310 S Sandhill Rd, Las Vegas, NV 89121 | VA 2-027-134 | Jay Sanchez | https://images.crexi.com/lease-assets/265132/d014101ea6f74266b74dc4fe9491Saa9_716x444.jpg | 1/27/2021 |
| 44,738 | 7541742 | 1619 N Dysart Rd, Avondale, AZ 85392 | VA 2-026-626 | Nicholas Cassano | Produced by CREXi | |
| 44,739 | 7541477 | 1619 N Dysart Rd, Avondale, AZ 85392 | VA 2-026-626 | Nicholas Cassano | Produced by CREXi | |
| 44,740 | 7541493 | 1619 N Dysart Rd, Avondale, AZ 85392 | VA 2-026-626 | Nicholas Cassano | Produced by CREXi | |
| 44,741 | 7541577 | 13166 W McDowell Rd, Goodyear, AZ 85395 | VA 2-026-626 | Nicholas Cassano | Produced by CREXi | |
| 44,742 | 7543671B | 1134-1136 W Armitage Ave, Chicago, IL 60614 | VA 2-041-075 | Jonathan Fairfield | https://images.crexi.com/lease-assets/223038/4f6ea8cc52e04286a93f94ee96c2c6d3_716x444.jpg | 9/17/2020 |
| 44,743 | 7543685 | 1134-1136 W Armitage Ave, Chicago, IL 60614 | VA 2-041-075 | Jonathan Fairfield | https://images.crexi.com/lease-assets/223038/608ddadf7d374d7fa1d4c778f25bcf97_716x444.jpg | 9/17/2020 |
| 44,744 | 7543692D | 1134-1136 W Armitage Ave, Chicago, IL 60614 | VA 2-041-075 | Jonathan Fairfield | https://images.crexi.com/lease-assets/223038/ee3d7b3bb2014500998741740801e14d3_716x444.jpg | 9/17/2020 |
| 44,745 | 7543921B | 7868 Milliken Ave, Rancho Cucamonga, CA 91730 | VA 2-040-438 | Daniel Marquez | Produced by CREXi | |
| 44,746 | 7547943 | 841 Route 32, North Franklin, CT 06254 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/assets/430331/2162c4c160074dc1a809938ddb119da4_716x444.jpg | 7/27/2020 |
| 44,747 | 7549746 | 1 87 US Highway 46, Denville, NJ 07834 | VA 2-038-529 | John Georgiadis | https://images.crexi.com/assets/243416/9f8b8f0fcfe649b1bcab2ea04a90736a_716x444.jpg | 11/11/2020 |
| 44,748 | 7549887 | 6 4214 Central Ave SE, Albuquerque, NM 87108 | VA 2-026-683 | Chloe Miller | Produced by CREXi | |
| 44,749 | 7549940 | 2111-2113 Elliston Pl, Nashville, TN 37203 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/147314/024cfa89790a4f18b77ff6ffa5082ab3_716x444.jpg | 5/9/2020 |
| 44,750 | 7550239 | 6 181 Orchard St, New York, NY 10002 | VA 2-040-446 | Victoria Iniguez | Produced by CREXi | |
| 44,751 | 7550379 | 5 445 E Main St, Patchogue, NY 11772 | VA 2-041-386 | Joseph Furio | Produced by CREXi | |
| 44,752 | 7550657 | 0 918 Holcomb Bridge Rd, Roswell, GA 30076 | VA 2-035-612 | Kris Kasabian | Produced by CREXi | |
| 44,753 | 7550659 | 1 918 Holcomb Bridge Rd, Roswell, GA 30076 | VA 2-035-612 | Kris Kasabian | Produced by CREXi | |
| 44,754 | 7550818 | 3273 W Huron St, Waterford, MI 48328 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 44,755 | 7550919 | 2296-2298 NW Kings Blvd, Corvallis, OR 97330 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 44,756 | 7551137 | 533 N Nova Rd, Ormond Beach, FL 32174 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/assets/443305/587befa7e86b42319d3f2179897da09f_716x444.jpg | 8/11/2020 |
| 44,757 | 7551138 | 533 N Nova Rd, Ormond Beach, FL 32174 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/assets/443305/a092099f86b14b9592431f81243fa8d3_716x444.jpg | 8/11/2020 |
| 44,758 | 7551362 | 6339 Matheny Way, Citrus Heights, CA 95621 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 44,759 | 7552632 | 1 10730 Church St, Rancho Cucamonga, CA 91730 | VA 2-040-438 | Daniel Marquez | Produced by CREXi | |
| 44,760 | 7552641 | 7 11343 Mountain View Dr, Rancho Cucamonga, CA 91730 | VA 2-040-438 | Daniel Marquez | Produced by CREXi | |
| 44,761 | 7552646 | 1 11660 Church St, Rancho Cucamonga, CA 91730 | VA 2-040-438 | Daniel Marquez | Produced by CREXi | |
| 44,762 | 7558733 | 8 3214 Central Ave, Charlotte, NC 28205 | VA 2-041-388 | Roni-Leigh Burritt | Produced by CREXi | |
| 44,763 | 7559615 | 1 150-158 W 25th Ave, San Mateo, CA 94403 | VA 2-035-445 | George Chao | https://images.crexi.com/lease-assets/222533/73f8af34735e442d9ff55533e8b6b22d_716x444.jpg | 9/16/2020 |
| 44,764 | 7559616 | 1 150-158 W 25th Ave, San Mateo, CA 94403 | VA 2-035-445 | George Chao | https://images.crexi.com/lease-assets/222533/05972236b484475a4dbd4090afa1722_716x444.jpg | 9/16/2020 |
| 44,765 | 7561800 | 411 Yerkes Rd, King of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/274920/1e146c7053754999b55587f7269572Dc_716x444.jpg | 12/30/2021 |
| 44,766 | 7563347 | 3226 Old Lee Hwy, Fairfax, VA 22030 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/252058/f60ce511a4df4f87a06928432290b12_716x444.jpg | 2/15/2021 |
| 44,767 | 7564548 | 501 E 42nd St, Lubbock, TX 79404 | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/21513/cbe931990a1843c5813cb84047dbdfa8_716x444.jpg | 5/7/2020 |
| 44,768 | 7564550 | 501 E 42nd St, Lubbock, TX 79404 | VA 1-431-585 | Julie Cate | Produced by CREXi | |
| 44,769 | 7566646 | 2240 Dekalb Pike, East Norriton, PA 19401 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,770 | 7566653 | 2240 Dekalb Pike, East Norriton, PA 19401 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,771 | 7567169 | 906 N 96th St, Seattle, WA 98103 | VA 1-432-721 | Eric Ericson | Produced by CREXi | |
| 44,772 | 7567499 | 2715 Loker Ave W, Carlsbad, CA 92010 | VA 1-431-073 | Joerg Boetel | Produced by CREXi | |
| 44,773 | 7568070 | 1 26 S 27th St, Pittsburgh, PA 15203 | VA 2-038-416 | Alan Battles | https://images.crexi.com/lease-assets/212096/ed98a08aff69473f9f809b21fe41b357_716x444.jpg | 8/22/2020 |
| 44,774 | 7568326 | 4175 Davie Rd, Davie, FL 33314 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 44,775 | 7568358 | 4179 Davie Rd, Fort Lauderdale, FL 33314 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 44,776 | 7568480 | 211 Pitcarin Way, Augusta, GA 30909 | VA 1-431-587 | Jason Benns | Produced by CREXi | |

**Exhibit A, Page 673**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,777 | 7568525 | 3648 Walton Way Ext, Augusta, GA 30909 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,778 | 75688264 | 7910 Allen Rd, Allen Park, MI 48101 | VA 2-038-526 | Trisha Everitt | Produced by CREXi | |
| 44,779 | 75688269 | 7910 Allen Rd, Allen Park, MI 48101 | VA 2-038-526 | Trisha Everitt | Produced by CREXi | |
| 44,780 | 75690780 | 1200 Creekside Dr, Folsom, CA 95630 | VA 2-038-533 | Mark McNamara | Produced by CREXi | |
| 44,781 | 7569164 | 4310 Us-17 Byp S, Murrells Inlet, SC 29576 | VA 1-431-105 | Nathan Alvey | Produced by CREXi | |
| 44,782 | 7569173 | 4310 Us-17 Byp S, Murrells Inlet, SC 29576 | VA 1-431-105 | Nathan Alvey | Produced by CREXi | |
| 44,783 | 7570053 | 301 Halton Rd, Greenville, SC 29607 | VA 1-431-752 | Christopher Newman | Produced by CREXi | |
| 44,784 | 75700644 | 108-18 72nd Ave, Forest Hills, NY 11375 | VA 2-035-599 | Jessica Ho | Produced by CREXi | |
| 44,785 | 7570287 | 511 Ridge Rd, Lantana, FL 33462 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,786 | 7572947 | 1525 E 34th St, Lubbock, TX 79404 | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/245503/7542d083aecc40038e3055a55992af7c_716x444.jpg | 11/21/2020 |
| 44,787 | 7573577 | 1927 Victoria Ave, Fort Myers, FL 33901 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 44,788 | 7575069 | 475-487 White Horse Pike, Hammonton, NJ 08037 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 44,789 | 7575071 | 475-487 White Horse Pike, Hammonton, NJ 08037 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 44,790 | 7575345 | 2S S Division Ave, Grand Rapids, MI 49503 | VA 1-431-580 | Tiffany Compton | https://images.crexi.com/assets/432804/1aa30ac9624042db9a001d4e542c8ed7_716x444.jpg | 7/31/2020 |
| 44,791 | 7586104 | 851 E Main St, Santa Paula, CA 93060 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 44,792 | 7586106 | 851 E Main St, Santa Paula, CA 93060 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 44,793 | 7587054 | 1255 Tadlock Rd, Murrells Inlet, SC 29576 | VA 1-431-105 | Nathan Alvey | https://images.crexi.com/lease-assets/326854/36be63709dfc457b93e47f725d02ce18_716x444.jpg | 7/21/2021 |
| 44,794 | 7587055 | 1255 Tadlock Rd, Murrells Inlet, SC 29576 | VA 1-431-105 | Nathan Alvey | https://images.crexi.com/lease-assets/326854/89a4f50ca7cf4cfdaeb5892f58a4e3e3_716x444.jpg | 7/21/2021 |
| 44,795 | 7587610 | 740 Ridge Rd, Lyndhurst, NJ 07071 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 44,796 | 7587611 | 740 Ridge Rd, Lyndhurst, NJ 07071 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 44,797 | 7587958 | 100-142 Touhy Ct, Des Plaines, IL 60018 | VA 1-431-064 | Sonya Williams | Produced by CREXi | |
| 44,798 | 7594327 | 306 W Logan St, Norristown, PA 19401 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,799 | 7594333 | 306 W Logan St, Norristown, PA 19401 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 44,800 | 7594690 | 701 S Frio St, San Antonio, TX 78207 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 44,801 | 7596228 | 2717 W Bannock St, Boise, ID 83702 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,802 | 7596230 | 2717 W Bannock St, Boise, ID 83702 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,803 | 7596372 | 1293 S Main St, Akron, OH 44301 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 44,804 | 7597993 | 3098 Piedmont Rd NE, Atlanta, GA 30305 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 44,805 | 7598450 | 111 N 3RD St, Palmyra, WI 53156 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 44,806 | 7603964 | 10192 Warwick Blvd, Newport News, VA 23601 | VA 1-431-110 | Randy Rose | https://images.crexi.com/assets/151215/1017842c278a4cb18554630d1aaf12aa_716x444.jpg | 4/28/2020 |
| 44,807 | 7604391 | 3953-3967 Centre St, San Diego, CA 92103 | VA 1-431-134 | Chris Fennessey | Produced by CREXi | |
| 44,808 | 7605068 | 1864-1868 NW 29th St, Oakland Park, FL 33311 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 44,809 | 7605071 | 1864-1868 NW 29th St, Oakland Park, FL 33311 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/798630/e981b8e88bae45c69041c364585ee2b8_716x444.jpg | 4/8/2022 |
| 44,810 | 7605230 | 16505 Condit Rd, Morgan Hill, CA 95037 | VA 1-431-088 | Christopher Lau | https://images.crexi.com/assets/474133/c07b11acfa644a6d94939dc622231ca0_716x444.jpg | 9/18/2020 |
| 44,811 | 7605408 | 250 Bobby Jones Expy, Martinez, GA 30907 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,812 | 7606616 | 501-505 Kennedy Blvd, Somerdale, NJ 08083 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 44,813 | 7606931 | 100 Burke Ter, Atlanta, GA 30341 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 44,814 | 7607491 | 3840 Bank St, Baltimore, MD 21224 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,815 | 7607550 | 4001 E Baltimore St, Baltimore, MD 21224 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 44,816 | 76112473 | 83 Stults Rd, South Brunswick, NJ 08810 | VA 2-038-593 | Michael Johnson | Produced by CREXi | |
| 44,817 | 7613925 | 1205 S Dupont Ave, Ontario, CA 91761 | VA 1-431-583 | Daniel Marquez | https://images.crexi.com/lease-assets/135037/3112822455d440488a06f7cc148e59cb_716x444.jpg | 5/7/2020 |
| 44,818 | 7614137 | 9909 Main St, Fairfax, VA 22031 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 44,819 | 7614251 | 200 N 23rd St, Boise, ID 83702 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,820 | 7614254 | 200 N 23rd St, Boise, ID 83702 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,821 | 7614580 | 930 County Road E E, Vadnais Heights, MN 55127 | VA 1-431-093 | Jeff Karels | Produced by CREXi | |
| 44,822 | 7615397 | 4152-4230 Blue Heron Blvd W, Riviera Beach, FL 33404 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,823 | 7615467 | 944 S Topeka Ave, Fresno, CA 93721 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/269582/514b2c97ff3ee1f9b8cf840ca99b6524_716x444.jpg | 4/25/2020 |
| 44,824 | 7615470 | 944 S Topeka Ave, Fresno, CA 93721 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/269582/94e2cb8a9fff4fce9242667fd99561f6_716x444.jpg | 4/25/2020 |
| 44,825 | 7615489 | 944 S Topeka Ave, Fresno, CA 93721 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/269582/7b4723e375fd41248dcc4264ef0dea09_716x444.jpg | 4/25/2020 |
| 44,826 | 7615490 | 944 S Topeka Ave, Fresno, CA 93721 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/269582/29ca14627604425d99a9d4d5bd4765a0_716x444.jpg | 4/25/2020 |
| 44,827 | 7616380 | 1472 NW 14th St, Miami, FL 33125 | VA 1-431-635 | Jose Rosales | Produced by CREXi | |
| 44,828 | 7616499 | 2875 W Broward Blvd, Fort Lauderdale, FL 33312 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 44,829 | 76171310 | W Sunset Rd, Henderson, NV 89015 | VA 2-027-134 | Jay Sanchez | https://images.crexi.com/assets/267914/d325fe33d6d94a12b9d51e18edffa508_716x444.jpg | 4/22/2020 |
| 44,830 | 7617143 | 203 Brookes Ave, Gaithersburg, MD 20877 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,831 | 7617445 | 40675 Murrieta Hot Springs Rd, Murrieta, CA 92562 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/195596/8f5e63d8580e403097aae898a9d189f2_716x444.jpg | 9/10/2020 |
| 44,832 | 76239215 | 458 Blanding Blvd, Orange Park, FL 32073 | VA 2-026-702 | Carlos Monsalve | Produced by CREXi | |
| 44,833 | 76240300 | 529 E Basin Rd, New Castle, DE 19720 | VA 2-041-059 | Steve Baist | Produced by CREXi | |
| 44,834 | 76240319 | 529 E Basin Rd, New Castle, DE 19720 | VA 2-041-059 | Steve Baist | Produced by CREXi | |
| 44,835 | 76241895 | 306-E E Exchange St, Akron, OH 44304 | VA 2-026-694 | Pamela Lawrentz | https://images.crexi.com/lease-assets/142503/0698ce30efa43fdbab1f34b4458c694_716x444.jpg | 5/9/2020 |
| 44,836 | 76241904 | 306-E E Exchange St, Akron, OH 44304 | VA 2-026-694 | Pamela Lawrentz | https://images.crexi.com/lease-assets/142503/53861a53aac246f5be3aba64796bd4f3_716x444.jpg | 5/9/2020 |
| 44,837 | 76247423 | 489 Johnson Ave, Bohemia, NY 11716 | VA 2-035-599 | Jessica Ho | https://images.crexi.com/assets/369417/db19cfc3260a492b8237da9dd8598200_716x444.jpg | 9/19/2020 |
| 44,838 | 76253218 | 1414 Brandon Blvd W, Brandon, FL 33511 | VA 2-038-617 | James Petrylka | https://images.crexi.com/lease-assets/176462/893d4bee171d4a91b83b2f036b9c6ca5_716x444.jpg | 5/13/2020 |
| 44,839 | 7629675 | 2279 US Highway 33, Hamilton, NJ 08690 | VA 1-431-142 | Michael Johnson | Produced by CREXi | |
| 44,840 | 7629676 | 2279 US Highway 33, Hamilton, NJ 08690 | VA 1-431-142 | Michael Johnson | Produced by CREXi | |
| 44,841 | 7629910 | 10604 Warwick Blvd, Newport News, VA 23601 | VA 1-431-110 | Randy Rose | https://images.crexi.com/assets/697934/1e1dff04a8104389bcd7232f51cd71f6_716x444.jpg | 1/25/2022 |
| 44,842 | 7630216 | 1038 William Flynn Hwy, Glenshaw, PA 15116 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/129191/031c5dd93776433cb13d0cf4609f3109_716x444.jpg | 5/10/2020 |
| 44,843 | 7631764 | 201 BUSINESS CENTER Dr, Pawleys Island, SC 29585 | VA 1-431-105 | Nathan Alvey | Produced by CREXi | |
| 44,844 | 7632553 | 947 R St, Fresno, CA 93721 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/339321/ad953385ee384d96baa586351e33b745_716x444.jpg | 8/20/2021 |
| 44,845 | 7632576 | 849-853 R St, Fresno, CA 93721 | VA 1-431-581 | Enrique Meza | Produced by CREXi | |
| 44,846 | 7632873 | 903 Main St, Port Jefferson, NY 11777 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 44,847 | 7632877 | 903 Main St, Port Jefferson, NY 11777 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 44,848 | 7637916 | 9308 Warwick Blvd, Newport News, VA 23601 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,849 | 7637934 | 111 Virginia St, Richmond, VA 23219 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,850 | 7637935 | 111 Virginia St, Richmond, VA 23219 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,851 | 7638620 | Keene Rd, Nicholasville, KY 40356 | VA 1-431-101 | Dale Rushing | Produced by CREXi | |
| 44,852 | 7639414 | 957 Johnston St, Akron, OH 44306 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/assets/637476/28720da73b44454cabc2964d690d4687_716x444.jpg | 8/23/2021 |

**Exhibit A, Page 674**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,853 | 7640387 | 15850 New Ave, Lemont, IL 60439 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/248826/4844ebcee2724092b0045beb665d34d7_716x444.jpg | 2/15/2021 |
| 44,854 | 7640443 | 4709 N Lincoln Blvd, Oklahoma City, OK 73105 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi | |
| 44,855 | 7640446 | 4709 N Lincoln Blvd, Oklahoma City, OK 73105 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi | |
| 44,856 | 7646782 | 9955 Warwick Blvd, Newport News, VA 23601 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 44,857 | 76474918 | 32611-32655 Alvarado Blvd, Union City, CA 94587 | VA 2-038-389 | Anita Shin | Produced by CREXi | |
| 44,858 | 76489582 | 301 N White Horse Pike, Laurel Springs, NJ 08021 | VA 2-038-600 | Lisa Levonian | https://images.crexi.com/assets/106677/2b15904e40314a59a75b656df0c85635_716x444.jpg | 5/18/2021 |
| 44,859 | 76497542 | 730 N Gateway St, Visalia, CA 93291 | VA 2-038-531 | John Bolling | Produced by CREXi | |
| 44,860 | 76497571 | 730 N Gateway St, Visalia, CA 93291 | VA 2-038-531 | John Bolling | Produced by CREXi | |
| 44,861 | 76497577 | 730 N Gateway St, Visalia, CA 93291 | VA 2-038-531 | John Bolling | Produced by CREXi | |
| 44,862 | 7653369 | 1623 N 3rd St, Coeur d'Alene, ID 83814 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/assets/511792/4580db51ebd24990aee9e5165888dae1_716x444.jpg | 11/19/2020 |
| 44,863 | 7654552 | 3801 37th Pl, Brentwood, MD 20722 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/204268/5116025a7e94f42961115422d4d1ed6_716x444.jpg | 8/1/2020 |
| 44,864 | 7654758 | 9000 Burma Rd, Palm Beach Gardens, FL 33403 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/209513/b9eba463e954441c996f757059964cb8_716x444.jpg | 9/10/2020 |
| 44,865 | 7655127 | 200-232 Middle Country Rd, Middle Island, NY 11953 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 44,866 | 76565853 | 5225 S Durango Dr, Las Vegas, NV 89113 | VA 2-027-134 | Jay Sanchez | Produced by CREXi | |
| 44,867 | 76565915 | 5225 S Durango Dr, Las Vegas, NV 89113 | VA 2-027-134 | Jay Sanchez | Produced by CREXi | |
| 44,868 | 7661469 | 9500 Highway 5, Alexander, AR 72002 | VA 1-431-085 | Paul Heer | https://images.crexi.com/assets/199174/b9dca54f882d48b4b6018bcb9e522f99_716x444.jpg | 10/30/2021 |
| 44,869 | 7661471 | 9500 Highway 5, Alexander, AR 72002 | VA 1-431-085 | Paul Heer | https://images.crexi.com/assets/199174/6c674bb8f8354a1bb5f8fd1120e340d4_716x444.jpg | 10/30/2021 |
| 44,870 | 7664766S | 32815 Temecula Pky S, Temecula, CA 92592 | VA 2-026-699 | Nick Del Cioppo | Produced by CREXi | |
| 44,871 | 7668142 | 220-222 NE 20th St, Miami, FL 33137 | VA 1-431-635 | Jose Rosales | Produced by CREXi | |
| 44,872 | 7668413 | 1532 Crescent Dr, Augusta, GA 30909 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,873 | 7668911 | 1445-1455 NW Division Ave, Corvallis, OR 97330 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 44,874 | 7675125 | 4220 W Opportunity Way, Phoenix, AZ 85086 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/208413/05cd710a8e7e495fa7e22b5656596469_716x444.jpg | 4/9/2021 |
| 44,875 | 7675866 | 1067 Franke Industrial Dr, Augusta, GA 30909 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,876 | 7675881 | 1017 Franke Industrial Dr, Augusta, GA 30909 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,877 | 7675882 | 1017 Franke Industrial Dr, Augusta, GA 30909 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,878 | 7683196 | 4151-4165 Chain Bridge Rd, Fairfax, VA 22030 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 44,879 | 7683198 | 4151-4165 Chain Bridge Rd, Fairfax, VA 22030 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 44,880 | 7684523 | 410-412 E Sherman Ave, Coeur d'Alene, ID 83814 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/238549/9bea0ca8531742789fdd6d5896954c10_716x444.jpg | 10/31/2020 |
| 44,881 | 7684583 | 1445 E Main St, Santa Paula, CA 93060 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 44,882 | 7685310 | 110 Smiley Dr, Saint Albans, WV 25177 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/lease-assets/210103/4325f035d7814e718dd29c79b2c59ab7_716x444.jpg | 8/15/2020 |
| 44,883 | 7685311 | 110 Smiley Dr, Saint Albans, WV 25177 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/lease-assets/210103/9c11275ba7ff4ac984cb9a666cc2d3cf_716x444.jpg | 8/15/2020 |
| 44,884 | 7699006 | 950 Vista Village Dr, Vista, CA 92084 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 44,885 | 7699009 | 950 Vista Village Dr, Vista, CA 92084 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 44,886 | 7699278 | 916 W Ironwood Dr, Coeur d'Alene, ID 83814 | VA 1-431-145 | Jonathan Jantz | Produced by CREXi | |
| 44,887 | 7701162 | 3881 Highland Ave, White Bear Lake, MN 55110 | VA 1-431-093 | Jeff Karels | https://images.crexi.com/lease-assets/221854/20eccc023dad4994bbe27bcce31916bd_716x444.jpg | 9/16/2020 |
| 44,888 | 7701347 | 2311 N Mesa St, El Paso, TX 79902 | VA 1-431-103 | Linda Miner | https://images.crexi.com/lease-assets/263424/773f86c7ce7245e493e7b4cae8ba0fac_716x444.jpg | 1/27/2021 |
| 44,889 | 7701484 | 3616 W Vickery Blvd, Fort Worth, TX 76107 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 44,890 | 7701487 | 3616 W Vickery Blvd, Fort Worth, TX 76107 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 44,891 | 7702471 | 2010 E Tyler Ave, Fresno, CA 93701 | VA 1-431-142 | Enrique Meza | https://images.crexi.com/lease-assets/340695/c6a99f40b15a487b9ddd7a2de1c51e75_716x444.jpg | 8/25/2021 |
| 44,892 | 7702473 | 2010 E Tyler Ave, Fresno, CA 93701 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/340695/99171cc17ecc4cffa7a7acfeebbbd93f_716x444.jpg | 8/25/2021 |
| 44,893 | 7708623 | 224 Washington St, Perth Amboy, NJ 08861 | VA 1-431-142 | Michael Johnson | Produced by CREXi | |
| 44,894 | 77103198 | 1140 S Country Club Dr, Mesa, AZ 85210 | VA 2-041-400 | Tim Nelson | Produced by CREXi | |
| 44,895 | 7711246 | 4848 Fenton St, Garden City, ID 83714 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,896 | 7712169 | 390 Printers Pky, Colorado Springs, CO 80910 | VA 1-431-593 | Robbie Bottorff | Produced by CREXi | |
| 44,897 | 7712612 | 178 Firstfield Rd, Gaithersburg, MD 20878 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,898 | 7713171 | 2808 Enterprise Rd, Debary, FL 32713 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/214652/472adabe05cb4cc19af166bbc1e10d2b_716x444.jpg | 8/27/2020 |
| 44,899 | 7713490 | 2019 75th St, Darien, IL 60561 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 44,900 | 7714709 | 2012 Cornhusker Rd, Bellevue, NE 68123 | VA 1-431-637 | Chris Petersen | https://images.crexi.com/lease-assets/11133/b337015435894690b0bdfd53a76fed39_716x444.jpg | 5/6/2020 |
| 44,901 | 7714710 | 2012 Cornhusker Rd, Bellevue, NE 68123 | VA 1-431-637 | Chris Petersen | Produced by CREXi | |
| 44,902 | 77206835 | 2601 N Indian River Dr, Fort Pierce, FL 34946 | VA 2-026-714 | David Dunn | Produced by CREXi | |
| 44,903 | 77206853 | 2601 N Indian River Dr, Fort Pierce, FL 34946 | VA 2-026-714 | David Dunn | Produced by CREXi | |
| 44,904 | 77206888 | 2601 N Indian River Dr, Fort Pierce, FL 34946 | VA 2-026-714 | David Dunn | Produced by CREXi | |
| 44,905 | 77206900 | 2601 N Indian River Dr, Fort Pierce, FL 34946 | VA 2-026-714 | David Dunn | Produced by CREXi | |
| 44,906 | 77206922 | 2601 N Indian River Dr, Fort Pierce, FL 34946 | VA 2-026-714 | David Dunn | Produced by CREXi | |
| 44,907 | 7720865 | 220 W Exchange St, Providence, RI 02903 | VA 1-431-079 | Jonathan Coon | Produced by CREXi | |
| 44,908 | 7720913 | 5103 Randolph Blvd, San Antonio, TX 78233 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 44,909 | 7722810 | 3107 Deans Bridge Rd, Augusta, GA 30906 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,910 | 7722812 | 3107 Deans Bridge Rd, Augusta, GA 30906 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,911 | 7724708 | 757 NW Monroe Ave, Corvallis, OR 97330 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 44,912 | 7724710 | 757 NW Monroe Ave, Corvallis, OR 97330 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 44,913 | 7735162 | 220 I St NE, Washington, DC 20002 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,914 | 7735451 | 1893 Remount Rd, Gastonia, NC 28054 | VA 1-431-081 | Ray Dodds | https://images.crexi.com/assets/535102/36fb8d91cc214ec9ac5cbe871b9dd7e7_716x444.jpg | 1/17/2021 |
| 44,915 | 7736258 | 1928 Greenspring Dr, Timonium, MD 21093 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/287583/79735be3a2f84a26873f7442ea1aa239_716x444.jpg | 4/1/2021 |
| 44,916 | 7736261 | 1928 Greenspring Dr, Timonium, MD 21093 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/287583/50c9d98bf80c460cbada0e1fbc9f65ce_716x444.jpg | 4/1/2021 |
| 44,917 | 7736631 | 11 Fuller Ave, Grand Rapids, MI 49506 | VA 1-431-580 | Tiffany Compton | Produced by CREXi | |
| 44,918 | 7736692 | 1012 Wolcott St, Waterbury, CT 06705 | VA 2-035-435 | Ed Messenger | Produced by CREXi | |
| 44,919 | 7738083 | 2607 S Southeast Blvd, Spokane, WA 99223 | VA 1-431-145 | Jonathan Jantz | https://images.crexi.com/lease-assets/267667/480b5b3ce9ba4d25a8d50c59aced71c3_716x444.jpg | 2/5/2021 |
| 44,920 | 7738274 | 1306 E 55th St, Cleveland, OH 44103 | VA 1-431-582 | Linda Cook | https://images.crexi.com/assets/460956/67c52fd881ec4af18363b9fde30ef959_716x444.jpg | 9/3/2020 |
| 44,921 | 7738276 | 1306 E 55th St, Cleveland, OH 44103 | VA 1-431-582 | Linda Cook | https://images.crexi.com/assets/460956/6ff6eda18411aada01b39913da54f05_716x444.jpg | 9/3/2020 |
| 44,922 | 7738937 | 3539 Hudson Dr, Stow, OH 44224 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/518936/d49293db184b41aca1d54512b18553f4_716x444.jpg | 12/7/2020 |
| 44,923 | 7738938 | 3539 Hudson Dr, Stow, OH 44224 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/518936/338a99beffd04aeeb1d16b78e6c1f8db_716x444.jpg | 12/7/2020 |
| 44,924 | 7739415? | 643 Montauk Hwy, East Quogue, NY 11942 | VA 2-041-386 | Joseph Furio | Produced by CREXi | |
| 44,925 | 77405370 | 47 E Main St, Los Gatos, CA 95030 | VA 2-026-592 | Christopher Lau | Produced by CREXi | |
| 44,926 | 77406437 | 5702-5704 E Admiral Blvd, Tulsa, OK 74115 | VA 2-026-663 | Nick Branston | Produced by CREXi | |
| 44,927 | 77406454 | 5702-5704 E Admiral Blvd, Tulsa, OK 74115 | VA 2-026-663 | Nick Branston | Produced by CREXi | |
| 44,928 | 77406464 | 5702-5704 E Admiral Blvd, Tulsa, OK 74115 | VA 2-026-663 | Nick Branston | Produced by CREXi | |

**Exhibit A, Page 675**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 44,929 | 77408953 | 21612 Plano Trabuco Rd, Trabuco Canyon, CA 92679 | VA 2-026-641 | Mike Bellsmith | Produced by CREXi | |
| 44,930 | 77409337 | 1008 Goodlette Rd N, Naples, FL 34102 | VA 2-026-738 | Richard Grant | Produced by CREXi | |
| 44,931 | 77409908 | 802 N Carancahua St, Corpus Christi, TX 78401 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 44,932 | 77410039 | 615 N Upper Broadway St, Corpus Christi, TX 78401 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 44,933 | 77410055 | 615 N Upper Broadway St, Corpus Christi, TX 78401 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 44,934 | 77410099 | 615 N Upper Broadway St, Corpus Christi, TX 78401 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 44,935 | 7741291 | 1240 E 55th St, Cleveland, OH 44103 | VA 1-431-582 | Linda Cook | https://images.crexi.com/assets/470077/6af1c3c694b64ef39675487d395623a2_716x444.jpg | 9/15/2020 |
| 44,936 | 7741553 | 1041 Palacio Vw, Colorado Springs, CO 80910 | VA 1-431-593 | Robbie Bottorff | Produced by CREXi | |
| 44,937 | 77416397 | 5781 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-027-134 | Jay Sanchez | https://images.crexi.com/assets/318702/81324e1e9b2e4b4aa795a106a9ab8ac4_716x444.jpg | 8/22/2020 |
| 44,938 | 7741664 | 8005 Geyer Springs Rd, Little Rock, AR 72209 | VA 1-431-085 | Paul Heer | https://images.crexi.com/lease-assets/453689/743537e00a6043e1883a45ced28c9e2e_716x444.jpg | 7/24/2022 |
| 44,939 | 7741876 | 300-312 E Evesham Rd, Glendora, NJ 08029 | VA 1-431-594 | Valdur Kaselaan | Produced by CREXi | |
| 44,940 | 7742027 | 10058-10068 W Loomis Rd, Franklin, WI 53132 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 44,941 | 77470648 | 5735 S Fort Apache Rd, Las Vegas, NV 89148 | VA 2-027-134 | Jay Sanchez | https://images.crexi.com/lease-assets/118458/2e50e8d674b44ae394c7078a90658d0b_716x444.jpg | 5/7/2020 |
| 44,942 | 77572121 | 680 Broadway, Massapequa, NY 11758 | VA 2-041-386 | Joseph Furio | Produced by CREXi | |
| 44,943 | 77572126 | 680 Broadway, Massapequa, NY 11758 | VA 2-041-386 | Joseph Furio | Produced by CREXi | |
| 44,944 | 77572136 | 680 Broadway, Massapequa, NY 11758 | VA 2-041-386 | Joseph Furio | Produced by CREXi | |
| 44,945 | 77580788 | 93-95 Main St, Hackensack, NJ 07601 | VA 2-038-529 | John Georgiadis | Produced by CREXi | |
| 44,946 | 77580797 | 93-95 Main St, Hackensack, NJ 07601 | VA 2-038-529 | John Georgiadis | Produced by CREXi | |
| 44,947 | 77583181 | 501 Blairstone Rd, Tallahassee, FL 32301 | VA 2-035-413 | David McCord | Produced by CREXi | |
| 44,948 | 77585282 | 10810 E 11th St, Tulsa, OK 74128 | VA 2-026-663 | Nick Branston | https://images.crexi.com/assets/774778/735d380a9cfd47ddb79f28a2ebf4f175_716x444.jpg | 3/12/2022 |
| 44,949 | 77585300 | 10810 E 11th St, Tulsa, OK 74128 | VA 2-026-663 | Nick Branston | Produced by CREXi | |
| 44,950 | 77586203 | 704-708 Goodlette-Frank Rd N, Naples, FL 34102 | VA 2-026-738 | Richard Grant | Produced by CREXi | |
| 44,951 | 77593014 | 880 Central St, Leominster, MA 01453 | VA 2-035-707 | Jeremy Wescott | https://images.crexi.com/assets/319840/c64653a559db4e96821b459b07cdfe42_716x444.jpg | 4/23/2020 |
| 44,952 | 7763999 | 4717 Fletcher Ave, Fort Worth, TX 76107 | VA 1-431-068 | Keith Howard | https://images.crexi.com/lease-assets/229323/fc91e08e9c66484b8531eaf8705fa8d2_716x444.jpg | 10/8/2020 |
| 44,953 | 7764031 | 2282 Elmwood Ave, Kenmore, NY 14217 | VA 1-431-122 | John Schlia | https://images.crexi.com/lease-assets/321581/57e4d849371e4eb9928f89394d80eecd_716x444.jpg | 7/16/2021 |
| 44,954 | 7797194 | 9456-9486 Springboro Pike, Miamisburg, OH 45342 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/20401/7f5deab7df964bb7895b45722cc211f6_716x444.jpg | 5/5/2020 |
| 44,955 | 7810638 | 868 E Vista Way, Vista, CA 92084 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 44,956 | 7810640 | 868 E Vista Way, Vista, CA 92084 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 44,957 | 78111380 | 191 Bond St, Brooklyn, NY 11217 | VA 2-026-622 | Timothy Rousseau | Produced by CREXi | |
| 44,958 | 78111392 | 191 Bond St, Brooklyn, NY 11217 | VA 2-026-622 | Timothy Rousseau | Produced by CREXi | |
| 44,959 | 7811679 | 2625 Georgetown Dr, Augusta, GA 30906 | VA 1-431-587 | Jason Benns | https://images.crexi.com/assets/550281/750bd83793d44b95aba011f342735b34_716x444.jpg | 2/28/2021 |
| 44,960 | 7811710 | 3250 Deans Bridge Rd, Augusta, GA 30906 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,961 | 7811711 | 3250 Deans Bridge Rd, Augusta, GA 30906 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 44,962 | 78120847 | 12025 Waterfront Dr, Playa Vista, CA 90094 | VA 2-038-395 | Adam Davis | Produced by CREXi | |
| 44,963 | 78121060 | 114 E Lemon St, Lancaster, PA 17602 | VA 2-026-640 | Mitchell Birnbaum | Produced by CREXi | |
| 44,964 | 78122881 | 4217 Tidwell Rd, Houston, TX 77093 | VA 2-041-060 | Stephanie McCoy | Produced by CREXi | |
| 44,965 | 78125411 | 200-204 N 2nd Ave, Upland, CA 91786 | VA 2-040-438 | Daniel Marquez | Produced by CREXi | |
| 44,966 | 7812932 | 2207 Elmwood Ave, Buffalo, NY 14216 | VA 1-431-122 | John Schlia | Produced by CREXi | |
| 44,967 | 7813000 | 1351 Logan Ave, Costa Mesa, CA 92626 | VA 1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/306817/aae7631dd90481fb9ab8896223d9b46_716x444.jpg | 5/24/2021 |
| 44,968 | 7818261 | 16W273 83rd St, Burr Ridge, IL 60527 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/60607/fb8807ed493445f7b5ee113b19839f4f_716x444.jpg | 5/5/2020 |
| 44,969 | 7819644 | 1312-1328 S Southeast Blvd, Spokane, WA 99202 | VA 1-431-145 | Jonathan Jantz | Produced by CREXi | |
| 44,970 | 7819667 | 973 E 8th Ave, Spokane, WA 99202 | VA 1-431-145 | Jonathan Jantz | Produced by CREXi | |
| 44,971 | 7819791 | 47653-47693 Lakeview Blvd, Fremont, CA 94538 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 44,972 | 7819793 | 2742-2750 Bayview Dr, Fremont, CA 94538 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 44,973 | 7819796 | 2803-2811 Lakeview Ct, Fremont, CA 94538 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 44,974 | 7819800 | 2843-2857 Lakeview Ct, Fremont, CA 94538 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 44,975 | 7821433 | 1015 10th St, Lake Park, FL 33403 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 44,976 | 7822281 | 9211 Lee Hwy, Ooltewah, TN 37363 | VA 1-431-102 | Jason Hensley | Produced by CREXi | |
| 44,977 | 7824098 | 1601-1649 S Melrose Dr, Vista, CA 92081 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/242816/16c7f1553d7d4fadb7c7874dc8c7f81a_716x444.jpg | 7/3/2021 |
| 44,978 | 7825917 | 901 S State Road 7, Plantation, FL 33317 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 44,979 | 7826193 | 1218 NE 88TH St, Vancouver, WA 98665 | VA 1-431-595 | Ryan Gwilliam | Produced by CREXi | |
| 44,980 | 7826329 | 505 Graham Rd, Cuyahoga Falls, OH 44221 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 44,981 | 7826731 | 3235 Kitty Hawk Way, Wilmington, NC 28405 | VA 1-431-105 | Nathan Alvey | Produced by CREXi | |
| 44,982 | 7827762 | 353 Main St, Gaithersburg, MD 20878 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 44,983 | 7829732 | S 72nd St, Papillion, NE 68046 | VA 1-431-637 | Chris Petersen | https://images.crexi.com/lease-assets/314815/bc3929d1c9bc4d97a8b6ada605587229_716x444.jpg | 4/23/2020 |
| 44,984 | 7829736 | S 72nd St, Papillion, NE 68046 | VA 1-431-637 | Chris Petersen | https://images.crexi.com/lease-assets/314815/20267ce0a705428190c7d385178b3a6c_716x444.jpg | 4/23/2020 |
| 44,985 | 7833558 | 2361 A St, Santa Maria, CA 93455 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/assets/471288/de8f8a9c729b4fd5932d60d06954ebe97_716x444.jpg | 9/18/2020 |
| 44,986 | 7835214 | 4584 Calimesa St, Las Vegas, NV 89115 | VA 1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/229746/041fc91c775c43cbbcf833a150c6aa2a_716x444.jpg | 10/1/2020 |
| 44,987 | 7835641 | 3705 W 12th St, Greeley, CO 80634 | VA 1-431-593 | Steve Saxton | Produced by CREXi | |
| 44,988 | 7835777 | 209-211 N Limestone, Lexington, KY 40507 | VA 1-431-101 | Dale Rushing | https://images.crexi.com/lease-assets/326645/49cce09341fe4ce3afe66a6696124d8e_716x444.jpg | 8/25/2021 |
| 44,989 | 7836049 | 4105 Adams St, Garden City, ID 83714 | VA 1-431-592 | Jonathan Scobby | https://images.crexi.com/lease-assets/113820/be50ccac54c64b978d70cb2505c092eb_716x444.jpg | 5/8/2020 |
| 44,990 | 7836053 | 4105 Adams St, Garden City, ID 83714 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 44,991 | 7836461 | 408 Chris Gaupp Dr, Absecon, NJ 08205 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 44,992 | 7845153 | 2901 S Clinton Ave, South Plainfield, NJ 07080 | VA 1-429-115 | Michael Johnson | https://images.crexi.com/assets/29742/3a282d30a92c414d8dfd2780b9065dda_716x444.jpg | 1/20/2022 |
| 44,993 | 78476796 | 2949 N Federal Hwy, Fort Lauderdale, FL 33306 | VA 2-026-712 | Carolyn Crisp | Produced by CREXi | |
| 44,994 | 78478258 | 1101 Hoya Ave, Harrisburg, PA 17112 | VA 2-041-059 | Steve Baist | Produced by CREXi | |
| 44,995 | 7855205 | 12150 30 Mile Rd, Washington, MI 48095 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 44,996 | 7855422 | 4013 N Freeway Blvd, Sacramento, CA 95834 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 44,997 | 7855432 | 4011 N Freeway Blvd, Sacramento, CA 95834 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 44,998 | 78570980 | 2431 College Hills Blvd, San Angelo, TX 76904 | VA 2-043-722 | Michael Marx | Produced by CREXi | |
| 44,999 | 78589424 | 1037 S Holt Ave, Los Angeles, CA 90035 | VA 2-038-660 | J. Blomdahl | Produced by CREXi | |
| 45,000 | 78589464 | 1042 S Sherbourne Dr, Los Angeles, CA 90035 | VA 2-038-660 | J. Blomdahl | Produced by CREXi | |
| 45,001 | 78601207 | 570-590 Blossom Hill Rd, San Jose, CA 95123 | VA 2-026-592 | Christopher Lau | https://images.crexi.com/assets/796845/d6772035284e4af894a2b367b2cb3a2f_716x444.jpg | 4/4/2022 |
| 45,002 | 78601252 | 570-590 Blossom Hill Rd, San Jose, CA 95123 | VA 2-026-592 | Christopher Lau | https://images.crexi.com/assets/796845/72a4953ab75348d39b6e56d862034887_716x444.jpg | 4/4/2022 |
| 45,003 | 78601300 | 570-590 Blossom Hill Rd, San Jose, CA 95123 | VA 2-026-592 | Christopher Lau | https://images.crexi.com/assets/796845/94c113436e7a4e01bfc4a3eacebca908_716x444.jpg | 4/4/2022 |
| 45,004 | 78603093 | 612 Washington Blvd, Baltimore, MD 21230 | VA 2-035-411 | Heather Coburn | Produced by CREXi | |

**Exhibit A, Page 676**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,005 | 78603105 | 612 Washington Blvd, Baltimore, MD 21230 | VA 2-035-411 | Heather Coburn | Produced by CREXi | |
| 45,006 | 78603118 | 612 Washington Blvd, Baltimore, MD 21230 | VA 2-035-411 | Heather Coburn | Produced by CREXi | |
| 45,007 | 78603146 | 612 Washington Blvd, Baltimore, MD 21230 | VA 2-035-411 | Heather Coburn | Produced by CREXi | |
| 45,008 | 78603401 | 1058 8th Ave S, Naples, FL 34102 | VA 2-026-738 | Richard Grant | Produced by CREXi | |
| 45,009 | 78603417 | 1058 8th Ave S, Naples, FL 34102 | VA 2-026-738 | Richard Grant | Produced by CREXi | |
| 45,010 | 78603483 | 612 Washington Blvd, Baltimore, MD 21230 | VA 2-035-411 | Heather Coburn | Produced by CREXi | |
| 45,011 | 78605603 | 6150 W Touhy Ave, Niles, IL 60714 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,012 | 7861841 | 6911 Fairbanks N Houston Rd, Houston, TX 77040 | VA 1-431-638 | Thomas Richardson | Produced by CREXi | |
| 45,013 | 7862865 | 1550 SE 17th St, Fort Lauderdale, FL 33316 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/340994/d9926bc08a1f4b55862091a6e2b570cf_716x444.jpg | 8/25/2021 |
| 45,014 | 7862913 | 30-36 E Independence St, Shamokin, PA 17872 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 45,015 | 7864331 | 30 E Broadway, Salt Lake City, UT 84111 | VA 1-431-131 | Richard Schmid | https://images.crexi.com/lease-assets/199447/add64e97573c44d6b615b1a92fbaf873_716x444.jpg | 5/28/2021 |
| 45,016 | 7864965 | 2740-2760 SW Brigantine Pl, Port Saint Lucie, FL 34953 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,017 | 7864974 | 2740-2760 SW Brigantine Pl, Port Saint Lucie, FL 34953 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/516532/a71f110dde884bcfba66ef3e053ac7fd_716x444.jpg | 12/2/2020 |
| 45,018 | 7865160 | 4270 Buford Hwy, Atlanta, GA 30345 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 45,019 | 7865593 | 6610 McGinnis Ferry Rd, Duluth, GA 30097 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/287396/c00d0ca3706c4632aaa8ef7627a45095_716x444.jpg | 3/28/2021 |
| 45,020 | 7865973 | 792 Harrison Ave, Riverhead, NY 11901 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 45,021 | 7865976 | 792 Harrison Ave, Riverhead, NY 11901 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 45,022 | 7871791 | 1211 Boston Post Rd, Westbrook, CT 06498 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 45,023 | 7872631 | 2221 1st St, Cheney, WA 99004 | VA 1-431-105 | Jonathan Jantz | Produced by CREXi | |
| 45,024 | 7872756 | 1215 Valley Belt Rd, Brooklyn Heights, OH 44131 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/267748/466e3b6ca8e745e58ff921fdd6d7a541_716x444.jpg | 2/10/2021 |
| 45,025 | 7872791 | 1200-1240 Valley Belt Rd, Brooklyn Heights, OH 44131 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/114299/52deae53741f444d9850ac19b259ee04_716x444.jpg | 5/10/2020 |
| 45,026 | 7873284 | 1205 Via Roma, Colton, CA 92324 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 45,027 | 7873290 | 75-79 N Wyoming St, Hazleton, PA 18201 | VA 1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/460767/d74e282ba6a0481e94e216d793884590_716x444.jpg | 9/3/2020 |
| 45,028 | 7873292 | 75-79 N Wyoming St, Hazleton, PA 18201 | VA 1-431-104 | Rona Houser | https://images.crexi.com/lease-assets/460767/230e88c7cefc417d942b1f082af961f2_716x444.jpg | 9/30/2021 |
| 45,029 | 7873563 | 11343 Lee Hwy, Fairfax, VA 22030 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,030 | 7873565 | 11343 Lee Hwy, Fairfax, VA 22030 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,031 | 7874283 | 2919-2921 Pershing Dr, El Paso, TX 79903 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,032 | 7874284 | 2919-2921 Pershing Dr, El Paso, TX 79903 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,033 | 78745680 | 1375 E 800 N, Orem, UT 84097 | VA 2-038-527 | Todd Cook | Produced by CREXi | |
| 45,034 | 7875208 | 1669 SE South Niemeyer Cir, Port Saint Lucie, FL 34952 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/256445/1b3f560db1ff4d3f971c64bc41fe9fe9_716x444.jpg | 12/24/2020 |
| 45,035 | 78758401 | 105 Executive Dr, Lafayette, IN 47905 | VA 2-035-569 | Jason Koenig | Produced by CREXi | |
| 45,036 | 7875988 | 2000 Manchester St NE, Atlanta, GA 30324 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/469072/1f97e522abb14c69958d0a254db9d6a5_716x444.jpg | 9/15/2020 |
| 45,037 | 7881461 | 575 W Vista Way, Vista, CA 92083 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 45,038 | 7882127 | 240 Quail Ct, Santa Paula, CA 93060 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 45,039 | 7882135 | 245 Quail Ct, Santa Paula, CA 93060 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 45,040 | 7885292 | 478 Elm St, Ludlow, KY 41016 | VA 1-431-087 | Bob Benkert | Produced by CREXi | |
| 45,041 | 7886564 | 4309 S Grove Rd, Spokane, WA 99224 | VA 1-431-145 | Jonathan Jantz | Produced by CREXi | |
| 45,042 | 7886717 | 1610 W 10th St, Antioch, CA 94509 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 45,043 | 7889716 | 7500 France Ave S, Edina, MN 55435 | VA 1-431-144 | David Alexander | https://images.crexi.com/lease-assets/219594/027930da0549420d93de82c5435522f5_716x444.jpg | 9/10/2020 |
| 45,044 | 7895633 | 5749-5751 Northwest Pky, San Antonio, TX 78249 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,045 | 7895992 | 573 W Vista Way, Vista, CA 92083 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 45,046 | 7896432 | 4000 Jermantown Rd, Fairfax, VA 22030 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,047 | 7896606 | 26731 Us Highway 380 E, Aubrey, TX 76227 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,048 | 79018030 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-042-361 | Mary Drost | Produced by CREXi | |
| 45,049 | 79018207 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-042-361 | Mary Drost | Produced by CREXi | |
| 45,050 | 79018228 | 2110 W Elisa Ln, Edinburg, TX 78541 | VA 2-042-361 | Mary Drost | Produced by CREXi | |
| 45,051 | 79023984 | 802 N Sweetzer Ave, Los Angeles, CA 90069 | VA 2-038-660 | J. Blomdahl | Produced by CREXi | |
| 45,052 | 79024280 | 802 N Sweetzer Ave, Los Angeles, CA 90069 | VA 2-038-660 | J. Blomdahl | Produced by CREXi | |
| 45,053 | 79024337 | 27419-27425 Via Industria, Temecula, CA 92590 | VA 2-026-699 | Nick Del Cioppo | Produced by CREXi | |
| 45,054 | 7903011 | 340 N Craig St, Pittsburgh, PA 15213 | VA 1-431-078 | Theresa DeShantz | Produced by CREXi | |
| 45,055 | 7903336 | 5640 Wyoming Blvd NE, Albuquerque, NM 87109 | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 45,056 | 7903340 | 5640 Wyoming Blvd NE, Albuquerque, NM 87109 | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 45,057 | 79041006 | 814 S HOLT Ave, LOS ANGELES, CA 90035 | VA 2-038-660 | J. Blomdahl | Produced by CREXi | |
| 45,058 | 79042342 | 7555 N Caldwell Ave, Niles, IL 60714 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,059 | 79042363 | 7555 N Caldwell Ave, Niles, IL 60714 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,060 | 79042390 | 7555 N Caldwell Ave, Niles, IL 60714 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,061 | 79042428 | 7555 N Caldwell Ave, Niles, IL 60714 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,062 | 7905639 | 529 27th St, Union City, NJ 07087 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 45,063 | 7905877 | 796-804 10th St, Lake Park, FL 33403 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,064 | 7906231 | 13405 Folsom Blvd, Folsom, CA 95630 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 45,065 | 7906297 | 7615-7623 Plaza Ct, Willowbrook, IL 60527 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 45,066 | 7906868 | 7091 W Craig Rd, Las Vegas, NV 89129 | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 45,067 | 7913279 | 7413 Railhead Ln, Houston, TX 77086 | VA 1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/178837/0c60fdda7ee44892a7af4db0e3745238_716x444.jpg | 5/15/2020 |
| 45,068 | 7915064 | 407-411 NE 12th Ave, Portland, OR 97232 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,069 | 7917701 | 53-59 E Main St, Riverhead, NY 11901 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 45,070 | 7917743 | 2235 S 170th St, New Berlin, WI 53151 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 45,071 | 7917745 | 2235 S 170th St, New Berlin, WI 53151 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 45,072 | 7917791 | 2465 S 170th St, New Berlin, WI 53151 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 45,073 | 79212795 | 19 Main St, Yonkers, NY 10701 | VA 2-035-596 | Deawell Adair | Produced by CREXi | |
| 45,074 | 79212853 | 19 Main St, Yonkers, NY 10701 | VA 2-035-596 | Deawell Adair | Produced by CREXi | |
| 45,075 | 79214567 | 15195 National Ave, Los Gatos, CA 95032 | VA 2-026-592 | Christopher Lau | Produced by CREXi | |
| 45,076 | 79214608 | 15195 National Ave, Los Gatos, CA 95032 | VA 2-026-592 | Christopher Lau | Produced by CREXi | |
| 45,077 | 79216067 | 828 South Ave W, Westfield, NJ 07090 | VA 2-038-593 | Michael Johnson | Produced by CREXi | |
| 45,078 | 7923406 | 3301 E 42nd Ave, Denver, CO 80216 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/314106/366c3e6024ad436ba714599c830902d3_716x444.jpg | 6/16/2021 |
| 45,079 | 7923750 | 515 Olive Ave, Vista, CA 92083 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/247409/949069f1e35649c6b79162b0d6955a03_716x444.jpg | 4/21/2021 |
| 45,080 | 7927708 | 16520-16540 W Rogers Dr, New Berlin, WI 53151 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |

**Exhibit A, Page 677**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,081 | 7927709 | 16520-16540 W Rogers Dr, New Berlin, WI 53151 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 45,082 | 7927770 | 49 Blanchard St, Lawrence, MA 01843 | VA 1-431-065 | Jason Wilkins | Produced by CREXi | |
| 45,083 | 7933247 | 4141-4195 Colorado Blvd, Denver, CO 80216 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/233333/f5f1ce415f8ed405781b465a7ea595231_716x444.jpg | 4/30/2021 |
| 45,084 | 7936824 | 640 Northlake Blvd, North Palm Beach, FL 33408 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,085 | 7936825 | 529 Palm Beach Rd, Stuart, FL 34994 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,086 | 7939007 | 11050 N IH 35, San Antonio, TX 78233 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/assets/352048/514a1c2573054915994a10c8462ca678_716x444.jpg | 5/12/2020 |
| 45,087 | 7940286 | 1726 NE Hancock St, Portland, OR 97212 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,088 | 7940293 | 1943-1947 NE Tillamook St, Portland, OR 97212 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,089 | 7940630 | 420 Temple Ave, Painesville, OH 44077 | VA 2-038-622 | Linda Cook | Produced by CREXi | |
| 45,090 | 7941167 | 2408-2412 S Atlantic Ave, Daytona Beach, FL 32118 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 45,091 | 7941444 | 8200 N Classen Blvd, Oklahoma City, OK 73114 | VA 1-431-101 | Lacey Bridgmon | https://images.crexi.com/lease-assets/229891/a20f672d5ca14ba2a6bfb621192edc77_716x444.jpg | 10/1/2020 |
| 45,092 | 7942135 | 314 S Ashland Ave, Lexington, KY 40502 | VA 1-431-101 | Dale Rushing | Produced by CREXi | |
| 45,093 | 7942487 | 1605-1613 Southcross Dr, Burnsville, MN 55306 | VA 1-431-093 | Jeff Karels | Produced by CREXi | |
| 45,094 | 7956475 | 1140-1142 Broadway Ave NW, Grand Rapids, MI 49504 | VA 1-431-580 | Tiffany Compton | Produced by CREXi | |
| 45,095 | 79698220 | 41519 Cherry St, Murrieta, CA 92562 | VA 2-026-699 | Nick Del Cioppo | Produced by CREXi | |
| 45,096 | 79711727 | 586 E Main St, Batavia, NY 14020 | VA 2-035-417 | Frank Taddeo | Produced by CREXi | |
| 45,097 | 79711763 | 586 E Main St, Batavia, NY 14020 | VA 2-035-417 | Frank Taddeo | Produced by CREXi | |
| 45,098 | 79716919 | 1358 W Webster Ave, Chicago, IL 60614 | VA 2-041-075 | Jonathan Fairfield | Produced by CREXi | |
| 45,099 | 79716996 | 341-491 Tres Pinos Rd, Hollister, CA 95023 | VA 2-026-592 | Christopher Lau | https://images.crexi.com/assets/444516/3e6f0b8430a44ce78d1e96097319cddd_716x444.jpg | 9/18/2020 |
| 45,100 | 79718441 | 22602 Jamaica Ave, Floral Park, NY 11001 | VA 2-035-599 | Jessica Ho | Produced by CREXi | |
| 45,101 | 79718451 | 600 Warwick Ave, Norfolk, VA 23503 | VA 2-035-612 | Kris Kasabian | Produced by CREXi | |
| 45,102 | 79732600 | 375 N Stephanie St, Henderson, NV 89014 | VA 2-027-134 | Jay Sanchez | Produced by CREXi | |
| 45,103 | 79732603 | 375 N Stephanie St, Henderson, NV 89014 | VA 2-027-134 | Jay Sanchez | Produced by CREXi | |
| 45,104 | 79803235 | 800 Lincoln Hwy, North Versailles, PA 15137 | VA 2-038-416 | Alan Battles | Produced by CREXi | |
| 45,105 | 7984201 | 5575-5599 W 78th St, Edina, MN 55439 | VA 1-431-144 | David Alexander | https://images.crexi.com/lease-assets/41322/bc4f657a53eb4808bf8abad603fe42c8_716x444.jpg | 5/3/2020 |
| 45,106 | 7984301 | 11549 Old Perrin Beitel Rd, San Antonio, TX 78217 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,107 | 7984656 | 5410 Eastgate Mall, San Diego, CA 92121 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 45,108 | 7985105 | 1420-1438 E Los Angeles Ave, Simi Valley, CA 93065 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 45,109 | 79851875 | 2506 N Forty Cir, Arlington, TX 76006 | VA 2-026-628 | Nancy Honeycutt | Produced by CREXi | |
| 45,110 | 7985423 | 1427-1431 Alton Rd, Miami Beach, FL 33139 | VA 1-636-721 | Jose Rosales | https://images.crexi.com/lease-assets/104552/5c84820d63134f959b4a76f150aaad09_716x444.jpg | 4/17/2021 |
| 45,111 | 79854533 | 21438 Hillside Ave, Queens Village, NY 11427 | VA 2-035-599 | Jessica Ho | https://images.crexi.com/assets/826833/e59fe906c1ee4f63a10392598bb594ef_716x444.jpg | 5/18/2022 |
| 45,112 | 79855876 | 2400 W Sample Rd, Pompano Beach, FL 33073 | VA 2-026-712 | Carolyn Crisp | Produced by CREXi | |
| 45,113 | 79855939 | 2400 W Sample Rd, Pompano Beach, FL 33073 | VA 2-026-712 | Carolyn Crisp | Produced by CREXi | |
| 45,114 | 79856216 | 2400 W Sample Rd, Pompano Beach, FL 33073 | VA 2-026-712 | Carolyn Crisp | Produced by CREXi | |
| 45,115 | 7985829 | 6731-6765 Sunset Strip, Sunrise, FL 33313 | VA 1-431-067 | Mark White | https://images.crexi.com/lease-assets/150691/1920a39a230b43aea11d93ed2d4ef7f4_716x444.jpg | 5/1/2020 |
| 45,116 | 7985945 | 201 E 35th St, Garden City, ID 83714 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,117 | 7985953 | 201 E 35th St, Garden City, ID 83714 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,118 | 79860823 | 10607 NE Highway 99, Vancouver, WA 98686 | VA 2-026-683 | Chloe Miller | Produced by CREXi | |
| 45,119 | 7987548 | 1041 Silver Beach Rd, Riviera Beach, FL 33403 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,120 | 7987934 | 2402 Del Paso Dr, Sacramento, CA 95834 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/112281/d2f686fdb7c5451e81c27594024152ad_716x444.jpg | 5/11/2020 |
| 45,121 | 7988562 | 1753 Peachtree St NE, Atlanta, GA 30309 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/81535/6a61d49f7f224374be532f4738a6ff58_716x444.jpg | 5/7/2020 |
| 45,122 | 7988651 | 1626 York Rd, Lutherville Timonium, MD 21093 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,123 | 7994865 | 6142 Nancy Ridge Dr, San Diego, CA 92121 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/38846/d998af38aeb74312859321 4f31fb745f_716x444.jpg | 5/6/2020 |
| 45,124 | 8000506 | 108 E 32nd St, Garden City, ID 83714 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,125 | 8001370 | 562 S 600 E, Salt Lake City, UT 84102 | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,126 | 8001931 | 3514 Commercial St SE, Salem, OR 97302 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 45,127 | 8002491 | 32435 Temecula Pky, Temecula, CA 92592 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/147578/2b523d3950714f95b87c955b9b63c8b9_716x444.jpg | 7/2/2021 |
| 45,128 | 8003873 | 5715 W Old Shakopee Rd, Bloomington, MN 55437 | VA 1-431-144 | David Alexander | https://images.crexi.com/lease-assets/278975/d520ee2f7f58477 5afe8a45d3c29dc7e_716x444.jpg | 1/3/2022 |
| 45,129 | 8005603 | 104-108 W 31st St, Garden City, ID 83714 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,130 | 80058902 | 6305 Carolina Commons Dr, Fort Mill, SC 29707 | VA 2-035-550 | Paul Bentley | Produced by CREXi | |
| 45,131 | 8006208 | 5608 Malvey Ave, Fort Worth, TX 76107 | VA 1-431-068 | Keith Howard | https://images.crexi.com/lease-assets/229418/37da3111138b4478913fd27972902f86_716x444.jpg | 1/4/2022 |
| 45,132 | 8006408 | 537 S 600 E, Salt Lake City, UT 84102 | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,133 | 8006667 | 801 Grove St N, Saint Petersburg, FL 33701 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,134 | 8008309 | 656 W 1st Ave, Roselle, NJ 07203 | VA 1-431-142 | Michael Johnson | https://images.crexi.com/lease-assets/811281/89f64c91ca094fb795ef70e13d7b2458_716x444.jpg | 5/1/2022 |
| 45,135 | 8008670 | 2500 E Broad St, Richmond, VA 23223 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/377535/d6fa0cb620654099984a0825bbf04ae3_716x444.jpg | 1/4/2022 |
| 45,136 | 8008726 | 7400 W 109th St, Bloomington, MN 55438 | VA 1-431-144 | David Alexander | Produced by CREXi | |
| 45,137 | 8008728 | 7400 W 109th St, Bloomington, MN 55438 | VA 1-431-144 | David Alexander | Produced by CREXi | |
| 45,138 | 8008783 | 3400 Nacogdoches Rd, San Antonio, TX 78217 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,139 | 8010233 | 415 Humphreys St, Nashville, TN 37203 | VA 1-431-137 | Mark McNamara | Produced by CREXi | |
| 45,140 | 80104276 | 37600-37644 Ford Rd, Westland, MI 48185 | VA 2-038-526 | Trisha Everitt | https://images.crexi.com/lease-assets/270023/db8f0a58453b4edbbbd2af3eeef40f77_716x444.jpg | 2/10/2021 |
| 45,141 | 80104295 | 37600-37644 Ford Rd, Westland, MI 48185 | VA 2-038-526 | Trisha Everitt | https://images.crexi.com/lease-assets/270023/d09247cea27b42a78912328e44a3f8f2_716x444.jpg | 2/10/2021 |
| 45,142 | 80104335 | 37600-37644 Ford Rd, Westland, MI 48185 | VA 2-038-526 | Trisha Everitt | https://images.crexi.com/lease-assets/270023/95f7ba58752b47d08d8a912d243fe173_716x444.jpg | 2/10/2021 |
| 45,143 | 80107435 | 7760 N Merrimac Ave, Niles, IL 60714 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,144 | 8011107 | 9800 Joliet Rd, Countryside, IL 60525 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 45,145 | 80112138 | 440 Louisiana St, Houston, TX 77002 | VA 2-038-498 | Leeah Mayes | https://images.crexi.com/lease-assets/285265/c071d862a3a64cd981265c7378df2b3c_716x444.jpg | 3/22/2021 |
| 45,146 | 80112146 | 401 Louisiana, Houston, TX 77002 | VA 2-038-498 | Leeah Mayes | https://images.crexi.com/lease-assets/285265/cf9adaadd3cb4a0c81044bcdaea87638_716x444.jpg | 3/22/2021 |
| 45,147 | 80112184 | 440 Louisiana St, Houston, TX 77002 | VA 2-038-498 | Leeah Mayes | https://images.crexi.com/lease-assets/285265/8ebef3d8c11e429fae1ab4c88004f726_716x444.jpg | 3/22/2021 |
| 45,148 | 80114701 | 7325 N Middlebelt Rd, Westland, MI 48185 | VA 2-038-526 | Trisha Everitt | Produced by CREXi | |
| 45,149 | 80117491 | 5035 Harwich Ct, Kettering, OH 45440 | VA 2-040-447 | Bob Benkert | Produced by CREXi | |
| 45,150 | 80119702 | 7855 Gross Point Rd, Skokie, IL 60077 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,151 | 80134 | 8870 Business Park Dr, Austin, TX 78759 | VA 1-391-947 | Michael Marx | Produced by CREXi | |
| 45,152 | 8034915 | 300 Depot St, Bridgeport, PA 19405 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 45,153 | 8034917 | 300 Depot St, Bridgeport, PA 19405 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 45,154 | 8034918 | 300 Depot St, Bridgeport, PA 19405 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 45,155 | 8034996 | 6448 E Hwy 290, Austin, TX 78723 | VA 1-431-590 | Michael Marx | https://images.crexi.com/lease-assets/214984/182f792556e7447496b148f01f852002_716x444.jpg | 1/5/2022 |
| 45,156 | 8034999 | 7215 Cameron Rd, Austin, TX 78752 | VA 1-431-590 | Michael Marx | Produced by CREXi | |

**Exhibit A, Page 678**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,157 | 8035166 | 4351 Thousand Oaks Dr, San Antonio, TX 78217 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,158 | 80357225 | 1301 Old 63 S, Columbia, MO 65201 | VA 2-041-055 | Brooke Wasson | Produced by CREXi | |
| 45,159 | 8035776 | 4045 Lone Tree Way, Antioch, CA 94531 | VA 1-431-768 | Anita Shin | https://images.crexi.com/lease-assets/269883/e18d6802c5634c559cf560b009e29b07_716x444.jpg | 2/10/2021 |
| 45,160 | 80360808 | 41550 Reagan Ave, Murrieta, CA 92562 | VA 2-026-699 | Nick Del Cioppo | Produced by CREXi | |
| 45,161 | 80361223 | 41655 Date St, Murrieta, CA 92562 | VA 2-026-699 | Nick Del Cioppo | Produced by CREXi | |
| 45,162 | 8036579 | 166 W Larpenteur Ave, Saint Paul, MN 55113 | VA 1-431-093 | Jeff Karels | Produced by CREXi | |
| 45,163 | 8037517 | 3700 Broadway, Riviera Beach, FL 33404 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/260702/f02ad0e831024e19842bc7efa0652897_716x444.jpg | 1/17/2021 |
| 45,164 | 8037521 | 3700 Broadway, Riviera Beach, FL 33404 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/260702/95fe84bb939432c9b01732df4a5f741_716x444.jpg | 1/17/2021 |
| 45,165 | 8037524 | 3700 Broadway, Riviera Beach, FL 33404 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/260702/83e5900d0f0c4f06a24e237f4071b475_716x444.jpg | 1/17/2021 |
| 45,166 | 8043002 | 936 York Rd, Towson, MD 21204 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/143427/suites/284972/a35d3a564d6046c6bc5ff109cb39e8dc_716x444.jpg | 12/31/2020 |
| 45,167 | 8043015 | 30 E Susquehanna Ave, Towson, MD 21286 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/106885/9f0ef501212244c39cdf05254a244d4e_716x444.jpg | 1/16/2021 |
| 45,168 | 8043063 | 40 York Rd, Towson, MD 21204 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/178231/4d46c67c27dc4b0b9ccef6c59150Scae_716x444.jpg | 7/28/2020 |
| 45,169 | 8046298 | 5150 El Paso Dr, El Paso, TX 79905 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,170 | 8046300 | 5150 El Paso Dr, El Paso, TX 79905 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,171 | 8047812 | 1440 W Britton Rd, Oklahoma City, OK 73114 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi | |
| 45,172 | 80497736 | 13200-13260 W Broward Blvd, Plantation, FL 33325 | VA 2-026-712 | Carolyn Crisp | https://images.crexi.com/lease-assets/321034/a3ad5ebc8e274d45a05ed66f198cbdb1_716x444.jpg | 7/8/2021 |
| 45,173 | 80504988 | 2805-2855 Roosevelt St, Carlsbad, CA 92008 | VA 2-038-532 | Joerg Boetel | https://images.crexi.com/lease-assets/285943/9931317f932a4cb3a5a2ced7c9cc4c84_716x444.jpg | 3/22/2021 |
| 45,174 | 80520039 | 1208 W 9TH St, Upland, CA 91786 | VA 2-040-438 | Daniel Marquez | Produced by CREXi | |
| 45,175 | 8053937 | 301 Goode Way, Portsmouth, VA 23704 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 45,176 | 8053940 | 301 Goode Way, Portsmouth, VA 23704 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 45,177 | 8053955 | 329 North St, Portsmouth, VA 23704 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 45,178 | 8054077 | 866-870 Park St, Hartford, CT 06106 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/assets/570892/9ec99a5bf9544be2b7ca4cb937130829_716x444.jpg | 5/13/2021 |
| 45,179 | 8054079 | 866-870 Park St, Hartford, CT 06106 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/assets/570892/b7b829e6e41f4243b5ff4737f17b769f_716x444.jpg | 5/13/2021 |
| 45,180 | 8054195 | 12414 Nacogdoches Rd, San Antonio, TX 78217 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,181 | 8055157 | 1612 Overstreet St, Tallahassee, FL 32304 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,182 | 8055162 | 1612 Overstreet St, Tallahassee, FL 32304 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,183 | 8055550 | 600-602 William St, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/assets/216801/2ccea0003510467fb6a05f1ac173f03b_716x444.jpg | 9/1/2020 |
| 45,184 | 8055654 | 211 Veterans Rd, Columbia, SC 29209 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/221705/50173cd6375b48fb88df3fa1478b1b3_716x444.jpg | 9/13/2020 |
| 45,185 | 8055699 | 1677-1689 N Raymond St, Boise, ID 83704 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,186 | 8056003 | 1672 Rice St, Saint Paul, MN 55117 | VA 1-431-093 | Jeff Karels | Produced by CREXi | |
| 45,187 | 8056442 | 4319 Marina St, Bossier City, LA 71111 | VA 1-431-085 | Paul Heer | https://images.crexi.com/assets/454893/505f3b04905a4ce3bf283c2950ab603a_716x444.jpg | 8/25/2020 |
| 45,188 | 8057651 | 6995 Atlanta Hwy, Montgomery, AL 36117 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 45,189 | 8068864 | 854-862 Park St, Hartford, CT 06106 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 45,190 | 8069182 | 5301 Vasquez Blvd, Commerce City, CO 80022 | VA 1-431-109 | Steve Saxton | https://images.crexi.com/assets/349715/d621a78f32a041a09dfaa5f7e848a0e7_716x444.jpg | 4/22/2020 |
| 45,191 | 8069778 | 672 W Tennessee St, Tallahassee, FL 32304 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,192 | 8071450 | 661 US Highway 1, North Palm Beach, FL 33408 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,193 | 8071453 | 661 US Highway 1, North Palm Beach, FL 33408 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,194 | 8072527 | 182 River St, Troy, NY 12180 | VA 1-431-610 | Stephen Kissinger | Produced by CREXi | |
| 45,195 | 8073034 | 47 Putnam St, Hartford, CT 06106 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/assets/292433/a81b836b2b234c14b8a2b584af1f0cbe_716x444.jpg | 5/16/2021 |
| 45,196 | 8074080 | 402 W Broad St, Falls Church, VA 22046 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/232177/1653cfb997dd4d8cba33c1b9fb399731_716x444.jpg | 10/8/2020 |
| 45,197 | 8074739 | 29150 7 Mile Rd, Livonia, MI 48152 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,198 | 8075263 | 5810 NE Roswell Rd, Atlanta, GA 30328 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/585460/695a357241e6425299390b8730S053da_716x444.jpg | 5/19/2021 |
| 45,199 | 8087758 | 1700 Venable St, Richmond, VA 23223 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 45,200 | 8089074 | 710 Littlepage St, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/assets/330805/27fec96b69a24ba3b7bdffcefc82a2a7_716x444.jpg | 7/27/2021 |
| 45,201 | 8089211 | 2173 NE Broadway St, Portland, OR 97232 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,202 | 8089642 | 6737 Camp Bowie Blvd, Fort Worth, TX 76116 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,203 | 8090044 | 3347 Park Ave, Weehawken, NJ 07087 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 45,204 | 8090274 | 2920 Commercial St SE, Salem, OR 97302 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/assets/596696/cf3d0900241640cf82148f7da81b65d_716x444.jpg | 5/18/2021 |
| 45,205 | 8090327 | 1237-1267 NW 23rd St, Corvallis, OR 97330 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 45,206 | 8090329 | 1237-1267 NW 23rd St, Corvallis, OR 97330 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 45,207 | 8090930 | 580 3rd St, Lake Elsinore, CA 92530 | VA 1-431-599 | Nick Del Cioppo | Produced by CREXi | |
| 45,208 | 8091068 | 6300 Atlanta Hwy, Montgomery, AL 36117 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 45,209 | 8091069 | 6300 Atlanta Hwy, Montgomery, AL 36117 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/assets/56757/1352cf4a09ec47c084c8efd78b235c22_716x444.jpg | 12/6/2021 |
| 45,210 | 8092775 | 101 E Burnside Ave, Bronx, NY 10453 | VA 1-431-071 | Chuck Carpenter | Produced by CREXi | |
| 45,211 | 8098447 | 4615 8th Ave NW, Seattle, WA 98107 | VA 1-432-721 | Eric Ericson | https://images.crexi.com/assets/446144/e2d1b67de1154399bf5a74d097cf3629_716x444.jpg | 9/9/2020 |
| 45,212 | 81000382 | 420 Markham Mesa Pl, Little Rock, AR 72211 | VA 2-042-361 | Mary Drost | Produced by CREXi | |
| 45,213 | 81001597 | 500 Talon Dr, Jacksonville, NC 28546 | VA 2-035-525 | Lawrence Hiatt | Produced by CREXi | |
| 45,214 | 8100533 | 10221 Slater Ave, Fountain Valley, CA 92708 | VA 1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/326822/69dcd059e2cc448bb1e2edfb5e236ae3_716x444.jpg | 7/21/2021 |
| 45,215 | 8100542 | 10221 Slater Ave, Fountain Valley, CA 92708 | VA 1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/326822/9dbbc371fc3d4c148ca4047a4f018d6a_716x444.jpg | 7/21/2021 |
| 45,216 | 81007274 | 346-350 Walnut Street Ext, Agawam, MA 01001 | VA 2-035-435 | Ed Messenger | https://images.crexi.com/assets/90966/22740187ed784a23ab3d8562a78c8437_716x444.jpg | 7/14/2020 |
| 45,217 | 8101811 | 18451 Collier St, Lake Elsinore, CA 92530 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/220186/9a82c8704cc847feabc7ff04cf1e07f6_716x444.jpg | 7/18/2021 |
| 45,218 | 81019723 | 11545 W 183rd Pl, Orland Park, IL 60467 | VA 2-038-406 | Barbara Rudolf | https://images.crexi.com/lease-assets/33376/f620925af3304b6b9b92f7d133520544_716x444.jpg | 5/6/2020 |
| 45,219 | 81024038 | 1731 E Little Creek Rd, Norfolk, VA 23518 | VA 2-040-442 | Dan Kohler | Produced by CREXi | |
| 45,220 | 81027667 | 122 S Prospect, Park Ridge, IL 60068 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,221 | 81028525 | 26637 Pierce Cir, Murrieta, CA 92562 | VA 2-026-699 | Nick Del Cioppo | Produced by CREXi | |
| 45,222 | 81029552 | 23980 S Power Rd, Queen Creek, AZ 85142 | VA 2-041-400 | Tim Nelson | Produced by CREXi | |
| 45,223 | 81030085 | 18350 N 32nd St, Phoenix, AZ 85032 | VA 2-026-689 | Christiaan Cruz | Produced by CREXi | |
| 45,224 | 81030585 | 444 E Cross Ave, Tulare, CA 93274 | VA 2-038-531 | John Bolling | https://images.crexi.com/assets/541848/4fbddb6df2094737b4dfc4f8c23ac3f7_716x444.jpg | 1/26/2021 |
| 45,225 | 81030609 | 444 E Cross Ave, Tulare, CA 93274 | VA 2-038-531 | John Bolling | https://images.crexi.com/assets/541848/cffbfeb704a98488b1ae5e47257f54c8cf_716x444.jpg | 1/26/2021 |
| 45,226 | 8111119 | 7960 University Ave, La Mesa, CA 91942 | VA 1-636-882 | Chris Fennessey | https://images.crexi.com/lease-assets/239205/75f04a9901951449a8db8129c9124b3ad_716x444.jpg | 10/31/2020 |
| 45,227 | 8111125 | 7960 University Ave, La Mesa, CA 91942 | VA 1-636-882 | Chris Fennessey | https://images.crexi.com/lease-assets/239205/6af6cac21ff942baaa2ac13d574d4e44_716x444.jpg | 10/31/2020 |
| 45,228 | 8112345 | 5805 W Overland Rd, Boise, ID 83709 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,229 | 8112347 | 5805 W Overland Rd, Boise, ID 83709 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,230 | 8113109 | 6100 Western Pl, Fort Worth, TX 76107 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,231 | 8113536 | 489 Ellicott St, Buffalo, NY 14203 | VA 1-431-112 | John Schlia | Produced by CREXi | |
| 45,232 | 81135849 | 5843-5855 Tulane St, Taylor, MI 48180 | VA 2-038-526 | Trisha Everitt | Produced by CREXi | |

**Exhibit A, Page 679**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,233 | 81138931 15 Main St, East Rockaway, NY 11518 | VA 2-041-386 | Joseph Furio | https://images.crexi.com/assets/294274/c7676c19c4674400b0c25e1f5abf16c7_716x444.jpg | 4/24/2020 |
| 45,234 | 81139052 15 Main St, East Rockaway, NY 11518 | VA 2-041-386 | Joseph Furio | https://images.crexi.com/assets/294274/fa837fe357f64ddcac20c109a1712c77_716x444.jpg | 4/24/2020 |
| 45,235 | 81139679 9286-9292 W Barnes Dr, Boise, ID 83709 | VA 2-038-527 | Todd Cook | https://images.crexi.com/lease-assets/108497/7746fc73d14348ed91d6a49e20a5bffb_716x444.jpg | 5/10/2020 |
| 45,236 | 81141803 901 N Tamarind Ave, West Palm Beach, FL 33401 | VA 2-026-714 | David Dunn | Produced by CREXi | |
| 45,237 | 81144518 20318 Van Born Rd, Dearborn Heights, MI 48125 | VA 2-038-526 | Trisha Everitt | Produced by CREXi | |
| 45,238 | 81144543 20318 Van Born Rd, Dearborn Heights, MI 48125 | VA 2-038-526 | Trisha Everitt | Produced by CREXi | |
| 45,239 | 81144554 20318 Van Born Rd, Dearborn Heights, MI 48125 | VA 2-038-526 | Trisha Everitt | Produced by CREXi | |
| 45,240 | 81144727 20350 Van Born Rd, Dearborn Heights, MI 48125 | VA 2-038-526 | Trisha Everitt | Produced by CREXi | |
| 45,241 | 81146080 7 Bala Ave, Bala Cynwyd, PA 19004 | VA 1-431-068 | Alan Battles | https://images.crexi.com/lease-assets/149121/8c1dc9547f4f434eb157d8ec2f2c19d5_716x444.jpg | 7/1/2021 |
| 45,242 | 8117587 2381 Valentine Ave, Bronx, NY 10458 | VA 1-431-071 | Chuck Carpenter | https://images.crexi.com/assets/842611/e50ab385e1ea405Sa31f74213524975b_716x444.jpg | 7/15/2022 |
| 45,243 | 8121167 704 N Thompson St, Conroe, TX 77301 | VA 1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/484605/e161d69b968547e49654598a54cddc6_716x444.jpg | 10/6/2020 |
| 45,244 | 8121552 363 Bonner Mall Way, Ponderay, ID 83852 | VA 1-431-145 | Jonathan Jantz | Produced by CREXi | |
| 45,245 | 8122170 3250 N Morrison Rd, Muncie, IN 47304 | VA 1-431-084 | Jason Koenig | Produced by CREXi | |
| 45,246 | 8122173 3250 N Morrison Rd, Muncie, IN 47304 | VA 1-431-084 | Jason Koenig | Produced by CREXi | |
| 45,247 | 8122189 4105 W Bethel Ave, Muncie, IN 47304 | VA 1-431-084 | Jason Koenig | https://images.crexi.com/assets/451399/d5f13f83a40143cda97a99f4351e199a_716x444.jpg | 8/22/2020 |
| 45,248 | 8122458 10915 W State St, Star, ID 83669 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,249 | 8123422 2400 Mall Cir, Fort Worth, TX 76116 | VA 1-431-068 | Keith Howard | https://images.crexi.com/assets/7713/dc7b0aa8654947bc964b5a57ec91a4ba_716x444.jpg | 7/27/2021 |
| 45,250 | 8123846 420-426 53rd St, West New York, NJ 07093 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 45,251 | 8123847 420-426 53rd St, West New York, NJ 07093 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 45,252 | 8126095 47 W Main St, New Lebanon, OH 45345 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/assets/571797/714ddd59ef684968a6693bf9a5d63bfb_716x444.jpg | 7/21/2021 |
| 45,253 | 8126099 47 W Main St, New Lebanon, OH 45345 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/assets/571797/a582cf05604b4c54ac9a7e214e621a51_716x444.jpg | 7/21/2021 |
| 45,254 | 8129452 11540 183rd Pl, Orland Park, IL 60467 | VA 2-038-406 | Barbara Rudolf | https://images.crexi.com/assets/115125/af46cdce0ab14e0191e84638fa5d3875_716x444.jpg | 7/26/2020 |
| 45,255 | 8131454 3318-3326 Dr. Martin Luther King Jr St N, Saint Petersburg, FL 33704 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,256 | 8131457 3318-3326 Dr. Martin Luther King Jr St N, Saint Petersburg, FL 33704 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,257 | 81318962 230 W Chicago Ave, Chicago, IL 60654 | VA 2-038-403 | Benjamin Gonzales | Produced by CREXi | |
| 45,258 | 81319005 230 W Chicago Ave, Chicago, IL 60654 | VA 2-038-403 | Benjamin Gonzales | https://images.crexi.com/lease-assets/266930/091f7ca412d846f8937596858275da95_716x444.jpg | 2/15/2021 |
| 45,259 | 8137433 2060 S Kessler St, Wichita, KS 67213 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 45,260 | 8137589 3001-3027 Lackland Rd, Fort Worth, TX 76116 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,261 | 8138340 1621 N Tamiami Trl, North Fort Myers, FL 33903 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 45,262 | 8138341 1621 N Tamiami Trl, North Fort Myers, FL 33903 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 45,263 | 81523853 3420 NE 3rd St, Pompano Beach, FL 33062 | VA 2-026-712 | Carolyn Crisp | Produced by CREXi | |
| 45,264 | 81523865 3420 NE 3rd St, Pompano Beach, FL 33062 | VA 2-026-712 | Carolyn Crisp | Produced by CREXi | |
| 45,265 | 81524763 7870 El Cajon Blvd, La Mesa, CA 91942 | VA 2-038-532 | Joerg Boetel | Produced by CREXi | |
| 45,266 | 81533912 594 N Stephanie St, Henderson, NV 89014 | VA 2-027-134 | Jay Sanchez | https://images.crexi.com/lease-assets/228191/241f9eb9cfda4f0d89844e5c936e3706_716x444.jpg | 9/26/2020 |
| 45,267 | 8162422 1171 E Market St, Warren, OH 44483 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/assets/454644/2650dfc6c6e149bea8243dac2b5e6c1e_716x444.jpg | 8/27/2020 |
| 45,268 | 8163452 601 East St, Frederick, MD 21701 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/assets/480316/e8657782f51445369d21cb16540da195_716x444.jpg | 10/8/2020 |
| 45,269 | 8163626 409-419 Lancaster Dr NE, Salem, OR 97301 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/lease-assets/188900/b61ab3f3568a4c8bb51d55b896Seaeee_716x444.jpg | 9/16/2020 |
| 45,270 | 8163630 409-419 Lancaster Dr NE, Salem, OR 97301 | VA 1-431-640 | Jeremy Polzel | https://images.crexi.com/lease-assets/188900/11333021 6c8d4ed190bf320a54e4b05b_716x444.jpg | 9/16/2020 |
| 45,271 | 8170145 8751 W Charleston Blvd, Las Vegas, NV 89117 | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 45,272 | 81713097 2701 N Ogden Rd, Mesa, AZ 85215 | VA 2-041-400 | Tim Nelson | https://images.crexi.com/assets/41280/00c0f80f913a4b16948d22b80cacd6c4_716x444.jpg | 3/21/2022 |
| 45,273 | 81714331 1700 Forum Blvd, Columbia, MO 65203 | VA 2-041-055 | Brooke Wasson | Produced by CREXi | |
| 45,274 | 8172888 250 Executive Pky, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,275 | 8172890 250 Executive Pky, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,276 | 8172893 250 Executive Pky, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,277 | 8172944 211-321 Park Hill Dr, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/74353/989b7cd03acc4f41aa0251e3f58a0577_716x444.jpg | 5/6/2020 |
| 45,278 | 8172960 321 Park Hill Dr, Fredericksburg, VA 22401 | VA 1-431-098 | Pia Miai | https://images.crexi.com/lease-assets/11780/0690291c1de245e3a2de75fcd44420f0_716x444.jpg | 5/4/2020 |
| 45,279 | 8174472 4290 Professional Center Dr, Palm Beach Gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,280 | 8174473 4290 Professional Center Dr, Palm Beach Gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,281 | 8174916 800 W Hefner Rd, Oklahoma City, OK 73114 | VA 1-431-082 | Lacey Bridgman | https://images.crexi.com/lease-assets/272484/e6c66da9430a44e6974abe30a0924923_716x444.jpg | 2/15/2021 |
| 45,282 | 81752196 3705 Forum Blvd, Columbia, MO 65203 | VA 2-041-055 | Brooke Wasson | Produced by CREXi | |
| 45,283 | 8182412 260 South St, Warren, OH 44483 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 45,284 | 81825120 4700 State Highway 121, Plano, TX 75024 | VA 2-026-705 | Robert Beary | https://images.crexi.com/assets/263829/8c4505873693439486 7ff0dea914d3f7_716x444.jpg | 8/8/2021 |
| 45,285 | 81825130 4700 State Highway 121, Plano, TX 75024 | VA 2-026-705 | Robert Beary | https://images.crexi.com/assets/263829/832352766f2f4eb39d98ac4321241fee_716x444.jpg | 8/8/2021 |
| 45,286 | 81825707 42210 Roick Dr, Temecula, CA 92590 | VA 2-026-699 | Nick Del Cioppo | https://images.crexi.com/assets/531189/60172c05bf4777910b10364da076d6_716x444.jpg | 8/3/2021 |
| 45,287 | 81826126 26710 S Mooney Blvd, Visalia, CA 93277 | VA 2-038-531 | John Bolling | Produced by CREXi | |
| 45,288 | 8183682 21700 Novi Rd, Novi, MI 48375 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/629440/e6d67a554b104f9b85bc17c8421fdf60_716x444.jpg | 8/28/2021 |
| 45,289 | 8183703 21420 Novi Rd, Novi, MI 48375 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/652238/9472bd48660f4f19d882e47ec06aac7_716x444.jpg | 8/28/2021 |
| 45,290 | 8184120 4896 N Royal Atlanta Dr, Tucker, GA 30084 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/164278/127f151426484727bac02ed2345af3a5_716x444.jpg | 4/27/2021 |
| 45,291 | 8184265 5605 Watt Ave, North Highlands, CA 95660 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 45,292 | 8184315 11624 N Pennsylvania Ave, Oklahoma City, OK 73120 | VA 1-431-082 | Lacey Bridgman | Produced by CREXi | |
| 45,293 | 8184690 8989 W Flamingo Rd, Las Vegas, NV 89147 | VA 1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/339877/b29bf4787f17455dabb47a9385cf7993_716x444.jpg | 8/20/2021 |
| 45,294 | 8184883 23 Industrial Blvd, Medford, NY 11763 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/175902/9366e31a03614efea9600dc788714a9c_716x444.jpg | 9/16/2020 |
| 45,295 | 8184975 7900 Durand Ave, Sturtevant, WI 53177 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 45,296 | 8186295 2868-2892 Cochran St, Simi Valley, CA 93065 | VA 1-431-133 | Ernst Wachmnick | Produced by CREXi | |
| 45,297 | 8188031 2814 South St, Fort Myers, FL 33916 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 45,298 | 8188072 2615 Mountain Industrial Blvd, Tucker, GA 30084 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/214351/f553ebf02d0c4b6b8cbc7d1d6f17a78d_716x444.jpg | 9/1/2020 |
| 45,299 | 8188073 2615 Mountain Industrial Blvd, Tucker, GA 30084 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/214351/215bc9e2f8884489b3ddd1a9bd6b60db_716x444.jpg | 9/1/2020 |
| 45,300 | 8188117 4998 S Royal Atlanta Dr, Tucker, GA 30084 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/103736/6dee0b3ca12c4cb086ea24554191e2b6_716x444.jpg | 10/22/2020 |
| 45,301 | 8188522 1220 S 3rd St, Memphis, TN 38106 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 45,302 | 8201604 3961 Tennyson St, Denver, CO 80212 | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 45,303 | 8202633 12290-12300 Wiles Rd, Coral Springs, FL 33076 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/assets/186434/76ee5e8fec0640e1a6f08f684c7d553c_716x444.jpg | 4/29/2020 |
| 45,304 | 8204601 7932 Reichs Ford Rd, Frederick, MD 21704 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,305 | 8205446 750 Hammond Dr NE, Atlanta, GA 30328 | VA 1-431-639 | Isaiah Buchanan | https://images.crexi.com/lease-assets/339682/9b527ea005584b8494b62a08332e0c81_716x444.jpg | 8/19/2021 |
| 45,306 | 8205780 93 Sills Rd, Yaphank, NY 11980 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/assets/440841/7aff248acf6d4706995afacb9df54830_716x444.jpg | 8/6/2020 |
| 45,307 | 8210713 340 Cox St, Roselle, NJ 07203 | VA 1-431-142 | Michael Johnson | https://images.crexi.com/assets/430144/bc84809d475047acb46dd6efa3e8b2cb_716x444.jpg | 7/23/2020 |
| 45,308 | 8212175 15195 National Ave, Los Gatos, CA 95032 | VA 1-431-586 | Christopher Lau | Produced by CREXi | |

**Exhibit A, Page 680**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,309 | 8212177 | 15195 National Ave, Los Gatos, CA 95032 | VA 1-431-586 | Christopher Lau | Produced by CREXi | |
| 45,310 | 8212659 | 3910-3918 Youngstown Rd SE, Warren, OH 44484 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/214516/8c14ead454744f00ada9cbfd11ba4c16_716x444.jpg | 8/29/2020 |
| 45,311 | 8212660 | 3910-3918 Youngstown Rd SE, Warren, OH 44484 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/214516/be77ea85d09f4b4e8d4e694e8d0f6b72_716x444.jpg | 8/29/2020 |
| 45,312 | 8213818 | 5970 Frederick Crossing Ln, Frederick, MD 21704 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,313 | 8214121 | 11641 Kew Gardens Ave, Palm Beach Gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,314 | 8214140 | 2899 Pga Blvd, Palm Beach Gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/322545/3caf18c4b1144855bc60e3db0984ef79_716x444.jpg | 7/11/2021 |
| 45,315 | 8214143 | 2899 Pga Blvd, Palm Beach Gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/322545/89d5625696559460caf0fbbab3b9f0064_716x444.jpg | 7/11/2021 |
| 45,316 | 8214152 | 2801 Pga Blvd, Palm Beach Gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,317 | 8214187 | 3399 PGA Blvd, palm beach gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,318 | 8220905 | 13525 Wetmore Rd, San Antonio, TX 78247 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,319 | 8221703 | 500 7th Ave, Williamsport, PA 17701 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 45,320 | 8222044 | 1003 W Broad St, Falls Church, VA 22046 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,321 | 8222414 | 2517 Youngstown Rd SE, Warren, OH 44484 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 45,322 | 8222417 | 2517 Youngstown Rd SE, Warren, OH 44484 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 45,323 | 8223432 | 5848 Urbana Pike, Frederick, MD 21704 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,324 | 8223435 | 5848 Urbana Pike, Frederick, MD 21704 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,325 | 8223443 | 5816 Urbana Pike, Frederick, MD 21704 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/89981/a98188b849644aea844feb82fe8db106_716x444.jpg | 5/5/2020 |
| 45,326 | 8223614 | 2715 N Central Ave, Chicago, IL 60639 | VA 1-431-064 | Sonya Williams | Produced by CREXi | |
| 45,327 | 8223861 | 5175 S Royal Atlanta Dr, Tucker, GA 30084 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/103900/c5ec5245dfbf45eda9c65e18b83fc1ef_716x444.jpg | 5/28/2021 |
| 45,328 | 8223863 | 5175 S Royal Atlanta Dr, Tucker, GA 30084 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/103900/f57f7c86355640fd9eb3417c5155fa83_716x444.jpg | 7/17/2021 |
| 45,329 | 8223907 | 2517-2615 E Andrews Ave, Fresno, CA 93726 | VA 1-431-581 | Enrique Meza | Produced by CREXi | |
| 45,330 | 8224116 | 9100 W Plainfield Rd, Brookfield, IL 60513 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/248829/38bf7f2d5d1f4124acb05a5c45330ccf_716x444.jpg | 2/15/2021 |
| 45,331 | 8224847 | 505 Lovell Rd, Knoxville, TN 37932 | VA 1-431-102 | Jason Hensley | https://images.crexi.com/assets/313605/3cc46fbeb8fb4991ae18ac95ef8867a8_716x444.jpg | 5/10/2021 |
| 45,332 | 8230787 | 153 Cochran St, Simi Valley, CA 93065 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 45,333 | 8231466 | 1457 Bella Vista Dr, Columbia, SC 29223 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/405571/c055f98dc2564bcdaec516d1e6230781_716x444.jpg | 3/2/2022 |
| 45,334 | 8231484 | 6217 Two Notch Rd, Columbia, SC 29223 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/352415/641f6330a52a4c6c85373f8a06074c88_716x444.jpg | 5/12/2020 |
| 45,335 | 8231537 | 2042-2052 S Century Way, Boise, ID 83709 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/267505/01494d596301403290604054d94ec938a_716x444.jpg | 2/5/2021 |
| 45,336 | 8232974 | 11566 E 10 Mile Rd, Warren, MI 48089 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,337 | 8233304 | 2410-2460 PGA Blvd, Palm Beach Gardens, FL 33410 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/322152/c2d3c477a41e4aa3967c9db6eba16833_716x444.jpg | 7/11/2021 |
| 45,338 | 8235805 | 5800 Shakespeare Rd, Columbia, SC 29223 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/274128/a870a00edd834d968230b6272c2442c0_716x444.jpg | 2/20/2021 |
| 45,339 | 8235810 | 5800 Shakespeare Rd, Columbia, SC 29223 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/274128/a132e84675ef481fb30139ae50b548ee_716x444.jpg | 2/20/2021 |
| 45,340 | 8236665 | 5291 Corporate Dr, Frederick, MD 21703 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,341 | 8236776 | 28363 Hoover Rd, Warren, MI 48093 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,342 | 8236790 | 28479-28495 Hoover Rd, Warren, MI 48093 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,343 | 8237599 | 1101 S Green Bay Rd, Racine, WI 53406 | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 45,344 | 8237603 | 1101 S Green Bay Rd, Racine, WI 53406 | VA 1-431-579 | Daniel Makowski | https://images.crexi.com/assets/755074/04ea52899eda4705b29bbca3383a2bc3_716x444.jpg | 2/9/2022 |
| 45,345 | 8238034 | 2037 S Southwest Blvd, Wichita, KS 67213 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 45,346 | 8243324 | 12618 Warwick Blvd, Newport News, VA 23606 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 45,347 | 8243478 | 100 Vision Park Blvd, Spring, TX 77381 | VA 1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/864882/b08dd0395a814355af60c7684e67f950_716x444.jpg | 7/19/2022 |
| 45,348 | 8244702 | 612-638 Berkshire Blvd, East Alton, IL 62024 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 45,349 | 8250522 | 294-308 Farmington Ave, Hartford, CT 06105 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/138351/ea711a2ea5ac49c6a16395d0aae315bd_716x444.jpg | 5/11/2020 |
| 45,350 | 8250997 | 4910-4920 Lewis Ave, Toledo, OH 43612 | VA 1-431-094 | Dwayne Walker | https://images.crexi.com/lease-assets/649817/a05a608e5d024a62864ae52ac35369ac_716x444.jpg | 8/26/2021 |
| 45,351 | 8253388 | 27041 Schoenherr Rd, Warren, MI 48088 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/221080/9b882d9e37c54f3d9ce7499d0b2b60f6_716x444.jpg | 9/13/2020 |
| 45,352 | 8261138 | 445 Marine View Ave, Del Mar, CA 92014 | VA 2-038-532 | Joerg Boetel | https://images.crexi.com/lease-assets/321768/1c252d9620b745628636087edbec98c2_716x444.jpg | 7/11/2021 |
| 45,353 | 8261287 | 445 Marine View Ave, Del Mar, CA 92014 | VA 2-038-532 | Joerg Boetel | https://images.crexi.com/lease-assets/321768/e02011d1d3aa466fbfe43d9edacbf880_716x444.jpg | 7/11/2021 |
| 45,354 | 8261714 | 360 Laurel St, Hartford, CT 06105 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/488592/c803d7fc4d754736b6e51aac38863d6f_716x444.jpg | 10/13/2020 |
| 45,355 | 8261715 | 360 Laurel St, Hartford, CT 06105 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/488592/233e835ea59e40149b88018442e348a1_716x444.jpg | 10/13/2020 |
| 45,356 | 8262271 | 2 5440 N Cumberland Ave, Chicago, IL 60656 | VA 2-041-397 | Justin Schmidt | Produced by CREXi | |
| 45,357 | 8264206 | 27550 Schoenherr Rd, Warren, MI 48088 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,358 | 8264553 | 218-222 Magnolia Ave, Sanford, FL 32771 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/228635/bd2e1aeae2fc4f028ba65930131b4ac7_716x444.jpg | 10/11/2020 |
| 45,359 | 8264783 | 2234 W Dakota Ave, Fresno, CA 93705 | VA 1-431-581 | Enrique Meza | Produced by CREXi | |
| 45,360 | 8264819 | 433 N West Ave, Fresno, CA 93705 | VA 1-431-581 | Enrique Meza | Produced by CREXi | |
| 45,361 | 8264900 | 6210 S Archer Rd, Summit Argo, IL 60501 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 45,362 | 8271166 | 1401 Witherspoon St, Rahway, NJ 07065 | VA 1-431-142 | Michael Johnson | Produced by CREXi | |
| 45,363 | 8272657 | 4000 Alhambra Ave, Martinez, CA 94553 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 45,364 | 8273088 | 801-807 W 3rd St, Williamsport, PA 17701 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 45,365 | 8273595 | 10095 W Emerald St, Boise, ID 83704 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,366 | 8273681 | 2100 N Hayden Island Dr, Portland, OR 97217 | VA 1-431-597 | Ryan Gwilliam | https://images.crexi.com/lease-assets/242327/5da232bb69cd4b3880e009fe2358f153_716x444.jpg | 11/7/2020 |
| 45,367 | 8273687 | 2100 N Hayden Island Dr, Portland, OR 97217 | VA 1-431-597 | Ryan Gwilliam | https://images.crexi.com/lease-assets/242327/d05584b4c17a44849c6f9978c8f89884_716x444.jpg | 11/7/2020 |
| 45,368 | 8275736 | 1115 W Simpson Ave, Fresno, CA 93705 | VA 1-431-581 | Enrique Meza | Produced by CREXi | |
| 45,369 | 8276712 | 4416 Dodge St, Omaha, NE 68131 | VA 1-431-637 | Chris Petersen | https://images.crexi.com/assets/307751/4550f80d890a411dbc160f18922fc377_716x444.jpg | 4/22/2020 |
| 45,370 | 8282587 | 2529 Regency Rd, Lexington, KY 40503 | VA 1-431-101 | Dale Rushing | Produced by CREXi | |
| 45,371 | 8282812 | 1015 Commerce Blvd, Midway, FL 32343 | VA 1-431-109 | David McCord | https://images.crexi.com/lease-assets/378570/ccd6007bf2284dcda74d3e8945d98fa9_716x444.jpg | 1/6/2022 |
| 45,372 | 8285243 | 4507-4521 W Lawrence Ave, Chicago, IL 60630 | VA 1-431-064 | Sonya Williams | https://images.crexi.com/lease-assets/105420/0f685313b2f4476388a8dfe09b470e20_716x444.jpg | 8/18/2021 |
| 45,373 | 8285628 | 1556 Santa Ana Ave, Sacramento, CA 95838 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/611276/30b9fff1d67243e885c41c409e2acd4e_716x444.jpg | 8/21/2021 |
| 45,374 | 8288162 | 2922 Annandale Rd, Falls Church, VA 22042 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,375 | 8288166 | 2922 Annandale Rd, Falls Church, VA 22042 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,376 | 8288170 | 2922 Annandale Rd, Falls Church, VA 22042 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,377 | 8288522 | 1700 S Cherry Ln, Fort Worth, TX 76108 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,378 | 8289794 | 500 Sugar Mill Rd, Atlanta, GA 30350 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 45,379 | 8290642 | 10044 NW 31st St, Coral Springs, FL 33065 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 45,380 | 8291353 | 621 Southlawn Ln, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/235943/a5d33ca9463d4f7a81eeafaf35f7c64f_716x444.jpg | 10/21/2020 |
| 45,381 | 8293595 | 2 607-625 DeMers Ave, East Grand Forks, MN 56721 | VA 2-032-704 | David Alexander | https://images.crexi.com/lease-assets/452644/d97c0561669747bfb239d3067d323637_716x444.jpg | 8/22/2020 |
| 45,382 | 8293598 | 5 607-625 DeMers Ave, East Grand Forks, MN 56721 | VA 2-032-704 | David Alexander | https://images.crexi.com/lease-assets/452644/02e2d4b5a88c4af9863d2d567464e200_716x444.jpg | 8/22/2020 |
| 45,383 | 8293601 | 2 607-625 DeMers Ave, East Grand Forks, MN 56721 | VA 2-032-704 | David Alexander | https://images.crexi.com/lease-assets/452644/00e95b6acceca40f1a0f7ea17ae7899f5_716x444.jpg | 8/22/2020 |
| 45,384 | 8293711 | 13470 S Arapaho Dr, Olathe, KS 66062 | VA 2-023-736 | Brooke Wasson | Produced by CREXi | |

**Exhibit A, Page 681**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,385 | 82937415 8050 Marshall Dr, Lenexa, KS 66214 | | VA 2-023-736 | Brooke Wasson | Produced by CREXi | |
| 45,386 | 8302791 1431 E Dorothy Ln, Kettering, OH 45429 | | VA 1-431-146 | Zachary Robb | Produced by CREXi | 3/1/2021 |
| 45,387 | 8303892 15335 Waterloo Rd, Cleveland, OH 44110 | | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/324809/ccfe68d3ecb2482f8777979bd1233eb9_716x444.jpg | 7/16/2021 |
| 45,388 | 8303894 15335 Waterloo Rd, Cleveland, OH 44110 | | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/324809/0f8f60ccbfc64c259b76e2baab25f3ea_716x444.jpg | 7/16/2021 |
| 45,389 | 8307114 1165 Hightower Trl, Atlanta, GA 30350 | | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 45,390 | 83133804 2557 Mowry Ave, Fremont, CA 94538 | | VA 2-023-593 | Anita Shin | https://images.crexi.com/lease-assets/351098/f8404b36a39943828f51e9916914fb51_716x444.jpg | 1/4/2022 |
| 45,391 | 83136049 3719 W Armitage Ave, Chicago, IL 60647 | | VA 2-023-916 | Jonathan Fairfield | Produced by CREXi | |
| 45,392 | 83136069 3719 W Armitage Ave, Chicago, IL 60647 | | VA 2-023-916 | Jonathan Fairfield | Produced by CREXi | |
| 45,393 | 83136081 3719 W Armitage Ave, Chicago, IL 60647 | | VA 2-023-916 | Jonathan Fairfield | Produced by CREXi | |
| 45,394 | 83136736 5410-5472 Central Ave, Newark, CA 94560 | | VA 2-023-593 | Anita Shin | Produced by CREXi | |
| 45,395 | 83136781 5410-5472 Central Ave, Newark, CA 94560 | | VA 2-023-593 | Anita Shin | Produced by CREXi | |
| 45,396 | 8313777 1208-1212 E Dorothy Ln, Dayton, OH 45419 | | VA 1-431-146 | Zachary Robb | Produced by CREXi | |
| 45,397 | 8314549 9949 W Bell Rd, Sun City, AZ 85351 | | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 45,398 | 83147312 1810 Auger Dr, Tucker, GA 30084 | | VA 2-023-881 | Dan Kohler | https://images.crexi.com/lease-assets/282088/7bf0366f7d5343f898e6684a3085f766_716x444.jpg | 6/22/2021 |
| 45,399 | 8315409 992 N Milwaukee St, Boise, ID 83704 | | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/245066/21ab73e126ac4025ac4004f041b2db4_716x444.jpg | 11/17/2020 |
| 45,400 | 8315410 992 N Milwaukee St, Boise, ID 83704 | | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/245066/b945bbec5fba48d7bfb8b508ee58bf4b_716x444.jpg | 11/17/2020 |
| 45,401 | 8315598 1252 Youngstown Warren Rd, Niles, OH 44446 | | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/454759/4ad2c9cdd5c44e5d9960f1313654c64b_716x444.jpg | 8/29/2020 |
| 45,402 | 83156520 5605-5699 W Touhy Ave, Niles, IL 60714 | | VA 2-025-016 | Justin Schmidt | https://images.crexi.com/lease-assets/417723/2a4e500bf495409e9450e9a46c32d204_716x444.jpg | 4/11/2022 |
| 45,403 | 83161517 640 N Prospect St, Porterville, CA 93257 | | VA 2-025-051 | John Bolling | Produced by CREXi | |
| 45,404 | 8316967 3717 W Montrose Ave, Chicago, IL 60618 | | VA 1-431-064 | Sonya Williams | Produced by CREXi | |
| 45,405 | 8323905 9260 Golf Course Rd NW, Albuquerque, NM 87114 | | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 45,406 | 8323907 9260 Golf Course Rd NW, Albuquerque, NM 87114 | | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 45,407 | 8324302 614 Fortune Blvd, Midway, FL 32343 | | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,408 | 8324303 614 Fortune Blvd, Midway, FL 32343 | | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,409 | 8325110 5662 N Mesa St, El Paso, TX 79912 | | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,410 | 8325112 5662 N Mesa St, El Paso, TX 79912 | | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,411 | 8326365 6158 S Harlem Ave, Summit, IL 60501 | | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/assets/536572/95053da2ff3b4a169fb836ec3ccff7c3_716x444.jpg | 1/21/2021 |
| 45,412 | 8326867 4529 Harford Rd, Baltimore, MD 21214 | | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,413 | 8326868 4529 Harford Rd, Baltimore, MD 21214 | | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,414 | 8326922 3037-3041 Hamilton Ave, Baltimore, MD 21214 | | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,415 | 8327318 2375 28th St SW, Wyoming, MI 49519 | | VA 1-431-090 | Tiffany Compton | Produced by CREXi | |
| 45,416 | 8333632 6312 Montano Rd, Albuquerque, NM 87120 | | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 45,417 | 83347152 200 E Lakewood St, Nacogdoches, TX 75961 | | VA 2-025-068 | Stacey Callaway | Produced by CREXi | |
| 45,418 | 83347217 1767 Morris Ave, Union, NJ 07083 | | VA 2-024-743 | Michael Johnson | Produced by CREXi | |
| 45,419 | 83347472 125S Tadlock Rd, Murrells Inlet, SC 29576 | | VA 2-023-743 | Ryan Gwilliam | https://images.crexi.com/lease-assets/326854/5c653407c6664ee19fe34851e19c68fc_716x444.jpg | 7/21/2021 |
| 45,420 | 83347508 125S Tadlock Rd, Murrells Inlet, SC 29576 | | VA 2-023-743 | Ryan Gwilliam | https://images.crexi.com/lease-assets/326854/41dbb01b0d5f4a8aa3af22bf8288f01f_716x444.jpg | 7/21/2021 |
| 45,421 | 83347525 125S Tadlock Rd, Murrells Inlet, SC 29576 | | VA 2-023-743 | Ryan Gwilliam | https://images.crexi.com/lease-assets/326854/0b9647ec78a14ea68b10e2902f57c045_716x444.jpg | 7/21/2021 |
| 45,422 | 83347543 125S Tadlock Rd, Murrells Inlet, SC 29576 | | VA 2-023-743 | Ryan Gwilliam | https://images.crexi.com/lease-assets/326854/93bfa4a45ec641929153481 7a4a7ba67_716x444.jpg | 7/21/2021 |
| 45,423 | 8334942 3777 SE Milwaukie Ave, Portland, OR 97202 | | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,424 | 83352572 880-882 N Garfield Ave, Montebello, CA 90640 | | VA 2-023-552 | Adam Davis | Produced by CREXi | |
| 45,425 | 83352587 880-882 N Garfield Ave, Montebello, CA 90640 | | VA 2-023-552 | Adam Davis | Produced by CREXi | |
| 45,426 | 83352597 880-882 N Garfield Ave, Montebello, CA 90640 | | VA 2-023-552 | Adam Davis | Produced by CREXi | |
| 45,427 | 83352917 868-870 N Garfield Ave, Montebello, CA 90640 | | VA 2-023-552 | Adam Davis | Produced by CREXi | |
| 45,428 | 83353173 888 N Garfield Ave, Montebello, CA 90640 | | VA 2-023-552 | Adam Davis | Produced by CREXi | |
| 45,429 | 83353203 888 N Garfield Ave, Montebello, CA 90640 | | VA 2-023-552 | Adam Davis | https://images.crexi.com/lease-assets/53855/7dec96163440446 2ad6c90fe4550ae41_716x444.jpg | 5/5/2020 |
| 45,430 | 83359900 81719 Doctor Carreon Blvd, Indio, CA 92201 | | VA 2-023-909 | Daniel Marquez | https://images.crexi.com/lease-assets/331846/bc844f30d091410a922e24ea6fb381ad_716x444.jpg | 7/31/2021 |
| 45,431 | 8336596 8075 Watt Ave, Sacramento, CA 95843 | | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 45,432 | 8337428 5965 Wigwam Ave, Las Vegas, NV 89139 | | VA 1-431-080 | Michael Collison | https://images.crexi.com/lease-assets/661712/2ca38c1f7688414cb63ec73caa09543f_716x444.jpg | 1/18/2021 |
| 45,433 | 8337432 5955 W Wigwam Ave, Las Vegas, NV 89139 | | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 45,434 | 8337435 5955 W Wigwam Ave, Las Vegas, NV 89139 | | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 45,435 | 8337690 476 Expressway Dr S, Medford, NY 11763 | | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/90876/171632470 5f1446182fb496e3c304d8_716x444.jpg | 7/31/2021 |
| 45,436 | 8338499 3675 Plymouth Blvd, Plymouth, MN 55446 | | VA 1-431-144 | David Alexander | https://images.crexi.com/lease-assets/55183/028f62474b4f4834921e45ff53b3740e_716x444.jpg | 5/5/2020 |
| 45,437 | 8338542 3525 Plymouth Blvd, Plymouth, MN 55447 | | VA 1-431-144 | David Alexander | https://images.crexi.com/lease-assets/320511/7ebfec306ccd446983405626a1544de4_716x444.jpg | 7/6/2021 |
| 45,438 | 8339708 1431-1439 NW Silver Lake Rd, Saint Paul, MN 55112 | | VA 1-431-093 | Jeff Karels | Produced by CREXi | |
| 45,439 | 8339713 1431-1439 NW Silver Lake Rd, Saint Paul, MN 55112 | | VA 1-431-093 | Jeff Karels | Produced by CREXi | |
| 45,440 | 8340081 3585 Van Teylingen Dr, Colorado Springs, CO 80917 | | VA 1-431-593 | Robbie Bottorff | https://images.crexi.com/assets/240743/60cdd3b5f2f74326a0d1c823c482ee18_716x444.jpg | 1/27/2022 |
| 45,441 | 8340408 14900 Southlawn Ln, Rockville, MD 20850 | | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,442 | 8340987 2525 W Taron Ct, Elk Grove, CA 95757 | | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 45,443 | 8342142 231 E 400 S, Salt Lake City, UT 84111 | | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,444 | 8342144 231 E 400 S, Salt Lake City, UT 84111 | | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,445 | 834707 6916 S Broadway, Saint Louis, MO 63111 | | VA 1-374-865 | Brenda Ross | Produced by CREXi | |
| 45,446 | 83529678 3612 E Galley Rd, Colorado Springs, CO 80909 | | VA 2-023-739 | Stacey Rocero | Produced by CREXi | |
| 45,447 | 83530175 3470 Chelton Loop N, Colorado Springs, CO 80909 | | VA 2-131-243 | Stacey Rocero | Produced by CREXi | |
| 45,448 | 8353997 628 E Hector St, Conshohocken, PA 19428 | | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 45,449 | 83540640 5588 S Fort Apache Rd, Las Vegas, NV 89148 | | VA 2-023-607 | Jay Sanchez | Produced by CREXi | |
| 45,450 | 8354345 75 Charter Oak Ave, Hartford, CT 06106 | | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 45,451 | 8358425 700 Furrows Rd, Holtsville, NY 11742 | | VA 1-431-594 | Joseph Furio | https://images.crexi.com/assets/440868/ae8f9311c27249da8ea2cbe2128c7d9b_716x444.jpg | 8/6/2020 |
| 45,452 | 8358428 700 Furrows Rd, Holtsville, NY 11742 | | VA 1-431-594 | Joseph Furio | https://images.crexi.com/assets/440868/0391bd8ce634e30a330a91a7aa91e7c_716x444.jpg | 8/6/2020 |
| 45,453 | 8363000 2224-G Ketwood Pl, Kettering, OH 45420 | | VA 1-431-146 | Zachary Robb | Produced by CREXi | |
| 45,454 | 8363271 1504 Santa Rosa Rd, Richmond, VA 23229 | | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 45,455 | 8363426 1 Congress St, Hartford, CT 06114 | | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/239099/8eb117377dfd4d87bf21e9b7fbc5d6fe_716x444.jpg | 10/31/2020 |
| 45,456 | 8363627 9869 E Easter Ave, Englewood, CO 80112 | | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 45,457 | 8363912 20815 N 25th Pl, Phoenix, AZ 85050 | | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 45,458 | 8364562 766 Lakefield Rd, Westlake Village, CA 91361 | | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 45,459 | 8364763 890 San Pablo Ave, Pinole, CA 94564 | | VA 1-431-768 | Anita Shin | https://images.crexi.com/lease-assets/333239/77d23399b2b3477e9bd45d568fc530df_716x444.jpg | 8/6/2021 |
| 45,460 | 8364933 730-740 Alfred Nobel Dr, Hercules, CA 94547 | | VA 1-431-768 | Anita Shin | https://images.crexi.com/lease-assets/288712/1c3b037e288e439590cbf55c9b8b61e3_716x444.jpg | 3/28/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,461 | 8374052 | 101 Lewiston Rd, Dayton, OH 45429 | VA 1-431-146 | Zachary Robb | Produced by CREXi | |
| 45,462 | 8374566 | 170 Forbes Blvd, Mansfield, MA 02048 | VA 1-431-079 | Jonathan Coon | Produced by CREXi | |
| 45,463 | 8374908 | 5537 5th Ave, Pittsburgh, PA 15232 | VA 1-431-078 | Theresa DeShantz | Produced by CREXi | |
| 45,464 | 8375326 | 180 Promenade Way, Westlake Village, CA 91362 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 45,465 | 8375471 | 526-528 1st St, Rodeo, CA 94572 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 45,466 | 8375473 | 526-528 1st St, Rodeo, CA 94572 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 45,467 | 8375505 | 105 Duval St, Quincy, FL 32351 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,468 | 8375601 | 1203 Lycoming Mall Cir, Muncy, PA 17756 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 45,469 | 8375618 | 490 S Lycoming Mall Dr, Muncy, PA 17756 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 45,470 | 8376436 | 3405 SE 20th Ave, Portland, OR 97202 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,471 | 8376438 | 3405 SE 20th Ave, Portland, OR 97202 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,472 | 8384477 | 1565-1569 Tara Hills Dr, Pinole, CA 94564 | VA 1-431-768 | Anita Shin | https://images.crexi.com/lease-assets/407590/5996bc907ff14b39b87f13c3a7c3de0a_716x444.png | 3/9/2022 |
| 45,473 | 8384481 | 1565-1569 Tara Hills Dr, Pinole, CA 94564 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 45,474 | 8384934 | 3003 Two Notch Rd, Columbia, SC 29204 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 45,475 | 8385622 | 601 N Cherry Ln, Fort Worth, TX 76108 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,476 | 8388452 | 7629 Chesapeake Blvd, Norfolk, VA 23513 | VA 1-431-110 | Randy Rose | https://images.crexi.com/assets/508348/498e830715cf4ba08bc4640af42bc84d_716x444.png | 11/13/2020 |
| 45,477 | 8389187 | 17826-17836 N 41st Ave, Phoenix, AZ 85032 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 45,478 | 83892553 | 5145 E State St, Rockford, IL 61108 | VA 2-023-601 | Benjamin Gonzales | Produced by CREXi | |
| 45,479 | 8389480 | 12641-12647 Vanowen St, North Hollywood, CA 91605 | VA 1-636-774 | Pitchapuk Jirawongsapan | Produced by CREXi | |
| 45,480 | 8390063 | 1720 Manatee Ave E, Bradenton, FL 34208 | VA 1-410-704 | Kurt Shearer | Produced by CREXi | |
| 45,481 | 8390306 | 1459 E Tyrell Ln, Boise, ID 83706 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,482 | 8390307 | 301 W Parkcenter Blvd, Boise, ID 83706 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/assets/516967/56f77f05fad943728f1fb7b050875e4b_716x444.png | 12/2/2020 |
| 45,483 | 8390313 | 1459 E Tyrell Ln, Boise, ID 83706 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,484 | 8390314 | 301 W Parkcenter Blvd, Boise, ID 83706 | VA 1-431-121 | Jonathan Scobby | https://images.crexi.com/lease-assets/331749/d75503af472b4e118b152c7ef7398a5c_716x444.png | 7/28/2021 |
| 45,485 | 8392789 | 80 Mill St, Roswell, GA 30075 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/268082/9d40dc93d8934e7dac0e696fa103fa30_716x444.png | 2/5/2021 |
| 45,486 | 8393679 | 10000 W Commercial Blvd, Sunrise, FL 33351 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/assets/438407/2f81d9f73e3541ff9cbad59a3c34ad64_716x444.png | 8/3/2020 |
| 45,487 | 8394260 | 14 N 600 W, Salt Lake City, UT 84116 | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,488 | 8394269 | 14 N 600 W, Salt Lake City, UT 84116 | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,489 | 8399499 | 4022-4034 SE Cesar E Chavez Blvd, Portland, OR 97202 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,490 | 84038383 | 3901 Corporate Dr, Lancaster, TX 75134 | VA 2-023-885 | Darrell Shultz | Produced by CREXi | |
| 45,491 | 8406124 | 860 Hampshire Rd, Westlake Village, CA 91361 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 45,492 | 8407933 | 5203 Worth St, Dallas, TX 75214 | VA 1-431-147 | Darrell Shultz | Produced by CREXi | |
| 45,493 | 8408167 | 3851 62nd Ave N, Pinellas Park, FL 33781 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,494 | 8408192 | 1017-1021 N 8th St, Saint Petersburg, FL 33701 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,495 | 8408567 | 1025 Military Trl, Jupiter, FL 33458 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,496 | 8408569 | 1025 Military Trl, Jupiter, FL 33458 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,497 | 8413966 | 6808 N May Ave, Oklahoma City, OK 73116 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi | |
| 45,498 | 8414228 | 4444 Park Blvd, Montgomery, AL 36116 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 45,499 | 8414235 | 4444 Park Blvd, Montgomery, AL 36116 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 45,500 | 84149304 | 10305 NW 58th St, Miami, FL 33178 | VA 2-023-544 | Rigoberto Perdomo | Produced by CREXi | |
| 45,501 | 84149508 | 7900 NW 107th Ct, Doral, FL 33178 | VA 2-023-544 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/150717/89f050324d584604afe776ef6318f484_716x444.png | 5/10/2020 |
| 45,502 | 8415280 | 6881 S Yosemite St, Centennial, CO 80112 | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 45,503 | 8415297 | 6550-6560 Greenwood Plaza Blvd, Englewood, CO 80111 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/403012/e1705779e23b4eb488f6fd745883ad1e_716x444.png | 2/18/2022 |
| 45,504 | 84157270 | 300 Valley Heights Dr, Williamsport, PA 17701 | VA 2-023-880 | Steve Baist | Produced by CREXi | |
| 45,505 | 8416162 | 115 1st St, Jupiter, FL 33458 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,506 | 8416164 | 115 1st St, Jupiter, FL 33458 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,507 | 84165049 | 306 S 15th St, Omaha, NE 68102 | VA 2-023-726 | Drew Davis | Produced by CREXi | |
| 45,508 | 84165080 | 306 S 15th St, Omaha, NE 68102 | VA 2-023-726 | Drew Davis | https://images.crexi.com/lease-assets/199718/d4fdae91bb134f349136134935f6b6fd_716x444.png | 7/18/2020 |
| 45,509 | 84165160 | 306 S 15th St, Omaha, NE 68102 | VA 2-023-726 | Drew Davis | Produced by CREXi | |
| 45,510 | 84169541 | 909 Texas Ave, Houston, TX 77002 | VA 2-025-074 | Leeah Mayes | https://images.crexi.com/lease-assets/418569/8707e929f7424ce28ba1afc1143115c9_716x444.png | 4/15/2022 |
| 45,511 | 84170622 | 3021 NW 19th St, Fort Lauderdale, FL 33311 | VA 2-023-738 | Carolyn Crisp | Produced by CREXi | |
| 45,512 | 84171945 | 335 Barranca Dr, Castle Rock, CO 80104 | VA 2-023-739 | Stacey Rocero | Produced by CREXi | |
| 45,513 | 84171963 | 335 Barranca Dr, Castle Rock, CO 80104 | VA 2-023-739 | Stacey Rocero | Produced by CREXi | |
| 45,514 | 84172657 | 105 W 4th St, Cincinnati, OH 45202 | VA 2-029-072 | Bob Benkert | Produced by CREXi | |
| 45,515 | 84180522 | 415 US Highway 70 E, Selma, NC 27576 | VA 2-025-070 | Lawrence Hiatt | Produced by CREXi | |
| 45,516 | 8418178 | 4425-4835 NW 72nd Ave, Miami, FL 33166 | VA 1-407-543 | Ygor Vanderbiest | Produced by CREXi | |
| 45,517 | 8418327 | 4601 N Fairfax Dr, Arlington, VA 22203 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,518 | 8419247 | 468 Thomas Johnson Dr, Frederick, MD 21702 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,519 | 8419278 | 201 Thomas Johnson Dr, Frederick, MD 21702 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,520 | 8419525 | 27432 Groesbeck Hwy, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,521 | 8419557 | 27845 Groesbeck Hwy, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,522 | 8419559 | 27845 Groesbeck Hwy, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,523 | 8426095 | 103-107 W Jefferson St, Quincy, FL 32351 | VA 1-431-109 | David McCord | https://images.crexi.com/assets/776849/bb0403f4ac684efc8252d3cec1c79c75_716x444.png | 3/18/2022 |
| 45,524 | 8426304 | 2638 Two Notch Rd, Columbia, SC 29204 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/270582/56ac983cdd624ae188d0b0f281d75feb_716x444.png | 2/15/2021 |
| 45,525 | 8427257 | 1020-1040 Market St NE, Salem, OR 97301 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 45,526 | 8427259 | 1020-1040 Market St NE, Salem, OR 97301 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 45,527 | 8427317 | 3805 Covington Hwy, Decatur, GA 30032 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/211580/7b19e6a6917d41d781462475d81d1a0c_716x444.png | 8/21/2020 |
| 45,528 | 8428608 | 1050 Capitol Ave, Hartford, CT 06106 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/assets/436549/cfc5bb22c212420284b055930d725a9a_716x444.png | 8/2/2020 |
| 45,529 | 8429776 | 2819 Gallatin Pike, Nashville, TN 37216 | VA 1-431-147 | Mark McNamara | Produced by CREXi | |
| 45,530 | 84360385 | 1815-1823 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 2-023-738 | Carolyn Crisp | Produced by CREXi | |
| 45,531 | 84360400 | 1815-1823 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 2-023-738 | Carolyn Crisp | Produced by CREXi | |
| 45,532 | 84360455 | 1815-1823 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 2-023-738 | Carolyn Crisp | Produced by CREXi | |
| 45,533 | 84360484 | 1815-1823 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 2-023-738 | Carolyn Crisp | Produced by CREXi | |
| 45,534 | 84360493 | 1815-1823 E Commercial Blvd, Fort Lauderdale, FL 33308 | VA 2-023-738 | Carolyn Crisp | Produced by CREXi | |
| 45,535 | 84368923 | 50 Arlington Ave, Bloomfield, NJ 07003 | VA 2-029-067 | John Georgiadis | Produced by CREXi | |
| 45,536 | 84370065 | 44 W Freedom Way, Cincinnati, OH 45202 | VA 2-029-072 | Bob Benkert | Produced by CREXi | |

**Exhibit A, Page 683**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,537 | 84370960 | 8765 W Kelton Ln, Peoria, AZ 85382 | VA 2-024-825 | Nicholas Cassano | Produced by CREXi | |
| 45,538 | 84372076 | 4821 SW 9th St, Des Moines, IA 50315 | VA 2-037-269 | Jessica Ho | https://images.crexi.com/lease-assets/131570/f6f1255ce32d47acaa424c0cb3df9670_716x444.jpg | 5/8/2020 |
| 45,539 | 84373218 | 2830 FM 565, Mont Belvieu, TX 77580 | VA 2-023-669 | Jarren Small | https://images.crexi.com/lease-assets/321094/6a96b7a9b5e648feb6a185z6c2283226_716x444.jpg | 7/3/2021 |
| 45,540 | 84380083 | 707 E Ocean Blvd, Long Beach, CA 90802 | VA 2-024-834 | Christiaan Cruz | https://images.crexi.com/lease-assets/316928/739c62ccdbdd4fcd89c092d7b7dde4f76_716x444.jpg | 7/1/2021 |
| 45,541 | 84427719 | 187 Elmhurst Dr, Kyle, TX 78640 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,542 | 84428070 | 433 Perkins Ave, Sandusky, OH 44870 | VA 1-431-094 | Dwayne Walker | Produced by CREXi | |
| 45,543 | 84428075 | 433 Perkins Ave, Sandusky, OH 44870 | VA 1-431-094 | Dwayne Walker | Produced by CREXi | |
| 45,544 | 84514680 | 3403 Jersey Ridge Rd, Davenport, IA 52807 | VA 2-024-758 | Pamela Lawrentz | Produced by CREXi | |
| 45,545 | 84516681 | 801 W Marcy Dr, Big Spring, TX 79720 | VA 2-024-774 | Nancy Honeycutt | Produced by CREXi | |
| 45,546 | 84516803 | 801 W Marcy Dr, Big Spring, TX 79720 | VA 2-024-774 | Nancy Honeycutt | Produced by CREXi | |
| 45,547 | 84517362 | 44 Market Plz, Montgomery, AL 36104 | VA 2-025-053 | Laurie Goodwin | Produced by CREXi | |
| 45,548 | 84519B8 | 13541-13549 Waterford Pl, Midlothian, VA 23112 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 45,549 | 84524.75 | 3400 N Dysart Rd, Avondale, AZ 85392 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/251312/cb20a9c4ea33482890adcffe0207a9e4_716x444.jpg | 12/7/2020 |
| 45,550 | 84524931 | 4767 N Summit St, Toledo, OH 43611 | VA 2-023-727 | Dwayne Walker | https://images.crexi.com/lease-assets/723939/96afec2658994b31a23dfeb69e71bd20_716x444.jpg | 1/20/2022 |
| 45,551 | 84531112 | 2369 A St, Santa Maria, CA 93455 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222959/aa23488d51704bfbb739c3bf7ce3be0e_716x444.jpg | 9/18/2020 |
| 45,552 | 84531113 | 2369 A St, Santa Maria, CA 93455 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222959/4692d6b2883a47c9935bd6c9bf194486_716x444.jpg | 9/18/2020 |
| 45,553 | 84531150 | 2361 A St, Santa Maria, CA 93455 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/471288/6f815d4994724cfaa11ec596d700c379_716x444.jpg | 9/18/2020 |
| 45,554 | 84541117 | Darrington Rd, El Paso, TX 79928 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,555 | 84542177 | 4125 Briargate Pky, Colorado Springs, CO 80920 | VA 1-431-593 | Robbie Bottorff | Produced by CREXi | |
| 45,556 | 84552336 | 550 S Orlando Ave, Winter Park, FL 32789 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/647929/402a309c6d3f4eafb318cc2390f4ff4a_716x444.jpg | 8/30/2021 |
| 45,557 | 84552415 | 550 S Orlando Ave, Winter Park, FL 32789 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 45,558 | 84554342 | 1533 Hendry St, Fort Myers, FL 33901 | VA 1-431-636 | Michael Suter | https://images.crexi.com/lease-assets/307199/b9bab265081a4f5387ae7edc9a4be1a6_716x444.jpg | 5/24/2021 |
| 45,559 | 84554343 | 1533 Hendry St, Fort Myers, FL 33901 | VA 1-431-636 | Michael Suter | https://images.crexi.com/lease-assets/307199/018dc918b86e4efb904d7adef87496b1_716x444.jpg | 5/24/2021 |
| 45,560 | 84553344 | 1513 Broadway, Fort Myers, FL 33901 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 45,561 | 84578143 | 230 E Hunt St, McKinney, TX 75069 | VA 2-025-068 | Stacey Callaway | Produced by CREXi | |
| 45,562 | 84585421 | 13801 Riverport Dr, Maryland Heights, MO 63043 | VA 2-023-589 | Aurielle Weaver | https://images.crexi.com/lease-assets/192936/6b53960a931441a39f8e0ed8729280b7_716x444.jpg | 6/30/2020 |
| 45,563 | 84630B9 | 104-112 White Rock Rd, Billings, MO 65610 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 45,564 | 84632B7 | 490 Constitution Dr, Taunton, MA 02780 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/338865/72513e67635d44d385bd8c66581da32f_716x444.jpg | 8/20/2021 |
| 45,565 | 84637B6 | 5311 Oakland Ave NE, Albuquerque, NM 87113 | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 45,566 | 84637B2 | 5311 Oakland Ave NE, Albuquerque, NM 87113 | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 45,567 | 84640B7 | 316-326 Ausley Rd, Tallahassee, FL 32304 | VA 1-431-100 | David McCord | Produced by CREXi | |
| 45,568 | 84640B9 | 10392 State Road 84, Davie, FL 33324 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 45,555 | 84642B9 | 13525 Wellington Rd, Gainesville, VA 20155 | VA 1-431-088 | Pia Miai | Produced by CREXi | |
| 45,570 | 84643B1 | 3227 Sunset Blvd, West Columbia, SC 29169 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 45,571 | 84643B4 | 3227 Sunset Blvd, West Columbia, SC 29169 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/550692/2e26f84e414f42c9ac5bbd09234e7474_716x444.jpg | 6/30/2021 |
| 45,572 | 84643B8 | 3227-E Sunset Blvd, West Columbia, SC 29169 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/271171/54cfc3f29df64453b454e4df10b87f11_716x444.jpg | 3/19/2022 |
| 45,573 | 84646B1 | 1801 S Mead St, Wichita, KS 67211 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 45,574 | 84646B5 | 1801 S Mead St, Wichita, KS 67211 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 45,575 | 84647B8 | 1110 London St, Myrtle Beach, SC 29577 | VA 1-431-105 | Nathan Alvey | https://images.crexi.com/lease-assets/204017/2a17bf57a7d44233aa418aa9759fd4e8_716x444.jpg | 10/31/2021 |
| 45,576 | 84647B3 | 9828 Montana Ave, El Paso, TX 79925 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,577 | 84655B2 | 1255 Broadway St NE, Salem, OR 97301 | VA 1-431-640 | Jeremy Polzel | Produced by CREXi | |
| 45,578 | 84656B5 | 802 Old Dixie Hwy, West Palm Beach, FL 33403 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,579 | 84656B7 | 802 Old Dixie Hwy, West Palm Beach, FL 33403 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,580 | 84663B2 | 3100 New Frayser Blvd, Memphis, TN 38128 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 45,581 | 84720388 | 105 Friendly Dr, Raleigh, NC 27607 | VA 2-025-070 | Lawrence Hiatt | Produced by CREXi | |
| 45,582 | 84724B0 | 786 Enfield St, Enfield, CT 06082 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 45,583 | 84725B3 | 300 Oak St, Pembroke, MA 02359 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/216468/0b682a9efe5c4b3097f4906679ce8059_716x444.jpg | 8/28/2020 |
| 45,584 | 84725B6 | 300 Oak St, Pembroke, MA 02359 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/216468/01de84793fdf471394c71c794b66076f_716x444.jpg | 8/28/2020 |
| 45,585 | 84725B9 | 300 Oak St, Pembroke, MA 02359 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/216468/3ecc75ddc36e423087533da2394c57a8_716x444.jpg | 8/28/2020 |
| 45,586 | 84743B1 | 3939 San Pablo Dam Rd, El Sobrante, CA 94803 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 45,587 | 84744B0 | 902 W Jefferson St, Quincy, FL 32351 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,588 | 84750B2 | 4708 Okemos Rd, Okemos, MI 48864 | VA 1-431-083 | John Efnis | https://images.crexi.com/lease-assets/244941/12bb7266fa2e46d1b7c75eba0e8d0dc6_716x444.jpg | 11/16/2020 |
| 45,589 | 84762B9 | 201 Egg Harbor Rd, Sewell, NJ 08080 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/166494/a69e08b891a04f18b51e0613d0073792_716x444.jpg | 5/2/2020 |
| 45,590 | 84767B9 | 100 Gateway Dr, Lincoln, CA 95648 | VA 1-431-135 | Melissa Greulich | Produced by CREXi | |
| 45,591 | 84770B1 | 415-419 Smith St, Brooklyn, NY 11231 | VA 1-431-595 | Brian Van Sise | https://images.crexi.com/lease-assets/226935/b3dd55d3247b4f06b398f36bee81a969_716x444.jpg | 5/2/2020 |
| 45,592 | 84784B7 | 1053-1059 Wilmington Ave, Dayton, OH 45420 | VA 1-431-146 | Zachary Robb | Produced by CREXi | |
| 45,593 | 84785B5 | 7100 Oak Ridge Pky, Austell, GA 30168 | VA 1-431-749 | Michael Mixon | https://images.crexi.com/lease-assets/267750/4fe479e9ab0e477959fd0030badf6cf_716x444.jpg | 6/6/2021 |
| 45,594 | 84803B5 | 6421-6517 W Ustick Rd, Boise, ID 83704 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,595 | 84813B7 | 20461 S Tamiami Trl, Estero, FL 33928 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 45,596 | 84820B3 | 450 Waverly Ave, Patchogue, NY 11772 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 45,597 | 84820B8 | 440-450 Waverly Ave, Patchogue, NY 11772 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 45,598 | 84820B7 | 44 W Main St, Patchogue, NY 11772 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 45,599 | 84829B7 | 805-819 Wilmington Ave, Dayton, OH 45420 | VA 1-431-146 | Zachary Robb | Produced by CREXi | |
| 45,600 | 84953763 | 100 SW 19th St, Moore, OK 73160 | VA 2-023-648 | Jana Carson | https://images.crexi.com/assets/332426/75b7fa2f2ff14594b36bc70b9b7a8d1e_716x444.jpg | 4/23/2020 |
| 45,601 | 84953780 | 100 SW 19th St, Moore, OK 73160 | VA 2-023-648 | Jana Carson | https://images.crexi.com/lease-assets/539160/81eb19f692cb47d5b178488aaeda87aa_716x444.jpg | 4/19/2021 |
| 45,602 | 84970B3 | 4220 Carson St, Denver, CO 80239 | VA 1-431-106 | Steve Saxton | https://images.crexi.com/lease-assets/295126/2ccc520a6433481b98b655b1db569365_716x444.jpg | 4/9/2021 |
| 45,603 | 84971B2 | 17550 Northwest Fwy, Houston, TX 77065 | VA 1-431-621 | Richard Craig | Produced by CREXi | |
| 45,604 | 84971B6 | 17550 Northwest Fwy, Houston, TX 77065 | VA 1-431-621 | Richard Craig | Produced by CREXi | |
| 45,605 | 84978726 | 333 Clematis St, West Palm Beach, FL 33401 | VA 2-023-716 | David Dunn | https://images.crexi.com/lease-assets/211805/5ccc8cc6ce354f9d9adfa866380ec1d3_716x444.jpg | 8/21/2020 |
| 45,606 | 84978741 | 333 Clematis St, West Palm Beach, FL 33401 | VA 2-023-716 | David Dunn | https://images.crexi.com/lease-assets/211805/fe536a6ff5dd49ad6da349d6799587bc_716x444.jpg | 8/21/2020 |
| 45,607 | 84978777 | 333 Clematis St, West Palm Beach, FL 33401 | VA 2-023-716 | David Dunn | https://images.crexi.com/lease-assets/211805/b0cd3b89ae39431ab674731b07128e7f_716x444.jpg | 8/21/2020 |
| 45,608 | 84979485 | 29566 Northwestern Hwy, Southfield, MI 48034 | VA 2-023-464 | Douglas Wright | https://images.crexi.com/lease-assets/255221/2bd93f30803946debc877dfd5cef59eb_716x444.jpg | 3/11/2021 |
| 45,609 | 84983345 | 9878 Hibert St, San Diego, CA 92131 | VA 2-025-041 | Joerg Boetel | Produced by CREXi | |
| 45,610 | 84983358 | 9878 Hibert St, San Diego, CA 92131 | VA 2-025-041 | Joerg Boetel | Produced by CREXi | |
| 45,611 | 84983694 | 2415 Springs Rd NE, Hickory, NC 28601 | VA 2-023-598 | Roni-Leigh Burritt | Produced by CREXi | |
| 45,612 | 84992535 | 112-114 Main St, Pepperell, MA 01463 | VA 2-023-598 | Jeremy Wescott | https://images.crexi.com/lease-assets/216333/e6e74dbd4ce1493facf8a6d557825bb3_716x444.jpg | 8/29/2020 |

**Exhibit A, Page 684**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,613 | 84992551 112-114 Main St, Pepperell, MA 01463 | VA 2-023-598 | Jeremy Wescott | https://images.crexi.com/lease-assets/216333/3eeb2bd09f464897be60efc86b0c1915_716x444.jpg | 8/29/2020 |
| 45,614 | 84992557 112-114 Main St, Pepperell, MA 01463 | VA 2-023-598 | Jeremy Wescott | https://images.crexi.com/lease-assets/216333/9696642e034e485b81ff50d00c616f18_716x444.jpg | 8/29/2020 |
| 45,615 | 84993854 1670 Martin Luther King Jr Blvd, Chapel Hill, NC 27514 | VA 2-025-070 | Lawrence Hiatt | Produced by CREXi | |
| 45,616 | 84994868 105 Mariner Blvd, Spring Hill, FL 34609 | VA 2-023-884 | Clint Bliss | Produced by CREXi | |
| 45,617 | 84999311 1909 Beach Blvd, Jacksonville Beach, FL 32250 | VA 1-431-136 | Lori Smith | Produced by CREXi | |
| 45,618 | 8500560 3305 SE 31st Ave, Portland, OR 97202 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,619 | 8502848 365 Surryse Rd, Lake Zurich, IL 60047 | VA 1-431-064 | Sonya Williams | Produced by CREXi | |
| 45,620 | 8502879 3678 County Road 561, Tavares, FL 32778 | VA 1-431-138 | Robert Dallas | Produced by CREXi | |
| 45,621 | 8503684 7030 Hi Tech Dr, Hanover, MD 21076 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,622 | 8511103 18 Washington St, Foxboro, MA 02035 | VA 1-431-079 | Jonathan Coon | Produced by CREXi | |
| 45,623 | 8513602 3371 N Eagle Rd, Meridian, ID 83646 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,624 | 85138404 6233 E 36th St, White Cloud, MI 49349 | VA 2-023-922 | Tyler Bolduc | https://images.crexi.com/assets/524989/52f25610dd0f4b98b847aa8d39d154ca_716x444.jpg | 12/18/2020 |
| 45,625 | 85138477 6233 E 36th St, White Cloud, MI 49349 | VA 2-023-922 | Tyler Bolduc | https://images.crexi.com/assets/282996/b4e94287a1ff4b1299f1885d46dfab1e_716x444.jpg | 4/22/2020 |
| 45,626 | 85138711 7970 Winter Garden Vineland Rd, Windermere, FL 34786 | VA 2-023-875 | Robert Dallas | Produced by CREXi | |
| 45,627 | 85138730 7970 Winter Garden Vineland Rd, Windermere, FL 34786 | VA 2-023-875 | Robert Dallas | Produced by CREXi | |
| 45,628 | 85141754 17409 Wheeler Rd, Westfield, IN 46074 | VA 2-023-671 | Jason Koenig | Produced by CREXi | |
| 45,629 | 85142565 1515 Wilshire Blvd, Los Angeles, CA 90017 | VA 2-029-028 | John Ehart | Produced by CREXi | |
| 45,630 | 85145921 9800 Il-47, Huntley, IL 60142 | VA 2-025-016 | Justin Schmidt | https://images.crexi.com/lease-assets/167153/1b0c20d71e304045b51475892ec28c61_716x444.jpg | 5/2/2020 |
| 45,631 | 85148693 4430 Holt Blvd, Montclair, CA 91763 | VA 2-023-909 | Daniel Marquez | Produced by CREXi | |
| 45,632 | 85153522 119 Patriot Dr, Middletown, DE 19709 | VA 2-023-880 | Steve Bast | Produced by CREXi | |
| 45,633 | 85159314 4421 Glenwood Rd, Decatur, GA 30032 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 45,634 | 85159576 4605 Glenwood Rd, Decatur, GA 30032 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 45,635 | 8516930 80 Holton St, Woburn, MA 01801 | VA 1-431-065 | Jason Wilkins | https://images.crexi.com/lease-assets/264197/c1f745943084864a51d34b6529243b8_716x444.jpg | 1/27/2021 |
| 45,636 | 8516932 80 Holton St, Woburn, MA 01801 | VA 1-431-065 | Jason Wilkins | https://images.crexi.com/lease-assets/264197/4b650cb86f7436aa597d9ac258b8032_716x444.jpg | 1/27/2021 |
| 45,637 | 8516933 29 East St, Winchester, MA 01890 | VA 1-431-065 | Jason Wilkins | https://images.crexi.com/lease-assets/28531/d7d5240e6b8946578693a53363c4508c_716x444.jpg | 5/2/2020 |
| 45,638 | 8524574 34-38 Beacon St, Hartford, CT 06105 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 45,639 | 85249406 1865 Marlton Pike E, Cherry Hill, NJ 08003 | VA 2-023-880 | Steve Bast | Produced by CREXi | |
| 45,640 | 8525574 1712 Florida Ave, Quincy, FL 32351 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,641 | 8525608 1712 Florida Ave, Quincy, FL 32351 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 45,642 | 8525709 12250-12282 SW 117th Ct, Miami, FL 33186 | VA 1-431-143 | Ygor Vanderbiest | Produced by CREXi | |
| 45,643 | 8525828 245 Grandview Ave, Camp Hill, PA 17011 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 45,644 | 8526136 13014 W Persimmon Ln, Boise, ID 83713 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,645 | 8526137 13014 W Persimmon Ln, Boise, ID 83713 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,646 | 8526237 3814-3820 SE Francis St, Portland, OR 97202 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,647 | 8526238 3814-3820 SE Francis St, Portland, OR 97202 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,648 | 8526690 3111 Gateway Blvd W, El Paso, TX 79903 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,649 | 8526693 3111 Gateway Blvd W, El Paso, TX 79903 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 45,650 | 8527868 1634 W Orange Blossom Trl, Apopka, FL 32712 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 45,651 | 85280908 25806 Loop 494 Rd, Kingwood, TX 77339 | VA 2-023-877 | Stephanie McCoy | Produced by CREXi | |
| 45,652 | 85280919 25806 Loop 494 Rd, Kingwood, TX 77339 | VA 2-023-877 | Stephanie McCoy | Produced by CREXi | |
| 45,653 | 85283820 695 W Poplar Ave, Collierville, TN 38017 | VA 2-024-750 | Mary Drost | https://images.crexi.com/assets/759892/616a84e2736c4d259039b01e981f9087_716x444.jpg | 6/24/2022 |
| 45,654 | 8528408 34116 Date Palm Dr, Cathedral City, CA 92234 | VA 1-431-599 | Nick Del Cioppo | https://images.crexi.com/lease-assets/34291/938949e878c14634be197d1ebef72e_716x444.jpg | 9/1/2020 |
| 45,655 | 85301708 2893 Getwell Rd, Memphis, TN 38118 | VA 2-024-750 | Mary Drost | Produced by CREXi | |
| 45,656 | 85303210 2893 Getwell Rd, Memphis, TN 38118 | VA 2-024-750 | Mary Drost | Produced by CREXi | |
| 45,657 | 85311277 5 Nami Ln, Hamilton, NJ 08619 | VA 2-024-743 | Michael Johnson | https://images.crexi.com/lease-assets/122994/dcda9d7430d1441684cf1822fa390948_716x444.jpg | 6/23/2021 |
| 45,658 | 85320408 1542 Kuser Rd, Hamilton, NJ 08619 | VA 2-024-743 | Michael Johnson | Produced by CREXi | |
| 45,659 | 85320548 1374 Whitehorse Hamilton Square Rd, Hamilton, NJ 08690 | VA 2-024-743 | Michael Johnson | Produced by CREXi | |
| 45,660 | 85320563 1374 Whitehorse Hamilton Square Rd, Hamilton, NJ 08690 | VA 2-024-743 | Michael Johnson | Produced by CREXi | |
| 45,661 | 85325299 2587 Waukegan Rd, Bannockburn, IL 60015 | VA 2-023-916 | Jonathan Fairfield | https://images.crexi.com/assets/618115/b3b30c1114b14ae489a410bd2a45dee7_716x444.jpg | 8/12/2021 |
| 45,662 | 85326914 360-370 Spartanburg Hwy, Lyman, SC 29365 | VA 2-023-923 | William Neary | Produced by CREXi | |
| 45,663 | 85327828 24200 Kuykendahl Rd, Spring, TX 77389 | VA 2-023-877 | Stephanie McCoy | Produced by CREXi | |
| 45,664 | 85327848 24200 Kuykendahl Rd, Spring, TX 77389 | VA 2-023-877 | Stephanie McCoy | Produced by CREXi | |
| 45,665 | 8534161 1735 Mars Hill Dr, Dayton, OH 45449 | VA 1-431-146 | Zachary Robb | Produced by CREXi | |
| 45,666 | 8534301 1530-1538 W Florence Ave, Los Angeles, CA 90047 | VA 1-431-588 | Christiaan Cruz | Produced by CREXi | |
| 45,667 | 8534496 70 W Mercury Blvd, Hampton, VA 23669 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 45,668 | 8535764 401 Patchen Dr, Lexington, KY 40517 | VA 1-431-101 | Dale Rushing | Produced by CREXi | |
| 45,669 | 8536669 12601 W Explorer Dr, Boise, ID 83713 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,670 | 85381120 1871 SE Tiffany Ave, Port Saint Lucie, FL 34952 | VA 1-431-742 | Arne Nielsen | https://images.crexi.com/lease-assets/316037/91e6390eb369498da59890803fb3ed94_716x444.jpg | 6/22/2021 |
| 45,671 | 85381122 1871 SE Tiffany Ave, Port Saint Lucie, FL 34952 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,672 | 8538150 3555 Northlake Blvd, Palm Beach Gardens, FL 33403 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,673 | 8538398 4513 Covington Hwy, Decatur, GA 30035 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/160913/e19c0ae6d0344664ab75015cf94b154b_716x444.jpg | 10/9/2020 |
| 45,674 | 8538399 4513 Covington Hwy, Decatur, GA 30035 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/160913/77efff2e0fc844c59eb3de844131155e_716x444.jpg | 10/9/2020 |
| 45,675 | 8538967 7400 Belair Rd, Nottingham, MD 21236 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,676 | 85402237 2505 Penn Ave N, Minneapolis, MN 55411 | VA 2-044-564 | David Alexander | Produced by CREXi | |
| 45,677 | 85402286 2505 Penn Ave N, Minneapolis, MN 55411 | VA 2-044-564 | David Alexander | Produced by CREXi | |
| 45,678 | 8540689 1540 Cowpath Rd, Hatfield, PA 19440 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 45,679 | 8541017 6321 E 9th St, Tulsa, OK 74112 | VA 1-431-603 | Joseph Guertin | Produced by CREXi | |
| 45,680 | 85411715 532 Sutter St, San Francisco, CA 94102 | VA 2-023-667 | George Chao | Produced by CREXi | |
| 45,681 | 8543040 572-600 Richmond Ter, Staten Island, NY 10301 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 45,682 | 8543369 15950 Common Rd, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/563869/b83fc5e78c124b468a6109d18869e0ff_716x444.jpg | 5/18/2021 |
| 45,683 | 85450834 1268 N Sweetzer Ave, West Hollywood, CA 90069 | VA 2-062-103 | John Ehart | Produced by CREXi | |
| 45,684 | 85450918 1264 N Sweetzer Ave, West Hollywood, CA 90069 | VA 2-062-103 | John Ehart | Produced by CREXi | |
| 45,685 | 85452256 850 Northwest Hwy, Palatine, IL 60074 | VA 2-062-103 | Jonathan Fairfield | Produced by CREXi | |
| 45,686 | 85452926 2072 Eagle Dr, Woodstock, GA 30189 | VA 2-042-924 | Isaiah Buchanan | https://images.crexi.com/assets/313602/288f348ea6764638b7a78cd3292284b1_716x444.jpg | 4/24/2020 |
| 45,687 | 85453353 3900 Legacy Park Blvd, Kennesaw, GA 30144 | VA 2-042-924 | Isaiah Buchanan | Produced by CREXi | |
| 45,688 | 85454202 4314 Highway 66 S, Rogersville, TN 37857 | VA 2-061-844 | Terri Stanley | Produced by CREXi | |

**Exhibit A, Page 685**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,689 | 85458402 | 673 Mall Ring Cir, Henderson, NV 89014 | VA 2-044-583 | Jay Sanchez | https://images.crexi.com/assets/723444/e29242aef53048519a45c8369ac78f9c_716x444.jpg | 1/18/2022 |
| 45,690 | 85458409 | 673 Mall Ring Cir, Henderson, NV 89014 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,691 | 85458453 | 673 Mall Ring Cir, Henderson, NV 89014 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,692 | 85458465 | 673 Mall Ring Cir, Henderson, NV 89014 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,693 | 85459313 | 7625 E 21st St, Tulsa, OK 74129 | VA 2-049-096 | Nick Branston | Produced by CREXi | |
| 45,694 | 85459319 | 7625 E 21st St, Tulsa, OK 74129 | VA 2-049-096 | Nick Branston | Produced by CREXi | |
| 45,695 | 85460101 | 3020-3098 W Bullard Ave, Fresno, CA 93711 | VA 2-062-477 | John Bolling | Produced by CREXi | |
| 45,696 | 85460123 | 3020-3098 W Bullard Ave, Fresno, CA 93711 | VA 2-062-477 | John Bolling | Produced by CREXi | |
| 45,697 | 85478536 | 35801-36091 US Hwy 19 N, Palm Harbor, FL 34684 | VA 2-048-884 | Clint Bliss | https://images.crexi.com/lease-assets/281302/fc3ec5eb1bbb45e3b1cdcdd73f3b0287_716x444.jpg | 3/12/2021 |
| 45,698 | 8551365 | 1607 Motor Inn Dr, Girard, OH 44420 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/214439/5085a2bf99b248a7a7b6df43336ef615_716x444.jpg | 8/28/2020 |
| 45,699 | 8552279 | 3720 W Oquendo Rd, Las Vegas, NV 89118 | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 45,700 | 85541201 | 1654 Western Blvd, Jacksonville, NC 28546 | VA 2-062-226 | Lawrence Hiatt | Produced by CREXi | |
| 45,701 | 85555135 | 313 E Broadway, Glendale, CA 91205 | VA 2-062-103 | John Ehart | https://images.crexi.com/lease-assets/150186/e6731791e33240d1ade3322811d11b9b_716x444.jpg | 5/10/2020 |
| 45,702 | 85557149 | 2135-2149 Ashley Phosphate Rd, North Charleston, SC 29406 | VA 2-061-780 | Ryan Gwilliam | https://images.crexi.com/lease-assets/763038/c140f8ed15ea4ce1863ab0039ee0d83d_716x444.jpg | 2/19/2022 |
| 45,703 | 85557168 | 2135-2149 Ashley Phosphate Rd, North Charleston, SC 29406 | VA 2-061-780 | Ryan Gwilliam | Produced by CREXi | |
| 45,704 | 85558167 | 25 Kilmer Dr, Morganville, NJ 07751 | VA 2-064-713 | Michael Johnson | Produced by CREXi | |
| 45,705 | 85560884 | 7806 Ocean Hwy E, Leland, NC 28451 | VA 2-062-226 | Lawrence Hiatt | https://images.crexi.com/assets/351936/19fc02cd9c4f4c496c017639aa87605_716x444.jpg | 5/12/2020 |
| 45,706 | 85561121 | 140 Walker Pkwy, Fayetteville, GA 30214 | VA 2-042-924 | Isaiah Buchanan | Produced by CREXi | |
| 45,707 | 85562605 | 663 Palomar St, Chula Vista, CA 91911 | VA 2-062-480 | Joerg Boetel | Produced by CREXi | |
| 45,708 | 85562635 | 657 Palomar St, Chula Vista, CA 91911 | VA 2-062-480 | Joerg Boetel | https://images.crexi.com/lease-assets/272483/8d533983e3c747f6906437742038814_716x444.jpg | 2/15/2021 |
| 45,709 | 85564271 | 8224 White Settlement Rd, Fort Worth, TX 76108 | VA 2-067-290 | Robert Beary | Produced by CREXi | |
| 45,710 | 8557883 | 5960 Crenshaw Blvd, Los Angeles, CA 90043 | VA 1-431-088 | Christiaan Cruz | Produced by CREXi | |
| 45,711 | 8558602 | 8555 Loop 410 NE, San Antonio, TX 78219 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/211423/b82e60cc94ef436a87b2ff2e6bd84b6c_716x444.jpg | 8/15/2020 |
| 45,712 | 8559955 | 2440 SE Raymond St, Portland, OR 97202 | VA 1-431-597 | Ryan Gwilliam | https://images.crexi.com/lease-assets/29183/6bb231106d114895b20b2a70b20621a_716x444.jpg | 5/3/2020 |
| 45,713 | 8561360 | 1030 S A St, Lake Worth, FL 33460 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,714 | 8561727 | 7000 W 60th St, Chicago, IL 60638 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/206999/6b7ace99a4864e15bc10d109315d675_716x444.jpg | 8/6/2020 |
| 45,715 | 8562778 | 10520 Clara Dr, Roswell, GA 30075 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 45,716 | 85663691 | 10261 Sunset Dr, Miami, FL 33173 | VA 2-067-298 | Rigoberto Perdomo | https://images.crexi.com/lease-assets/227918/a8f37091564746f787fe136f8d7b828e_716x444.jpg | 9/27/2020 |
| 45,717 | 85669260 | 77 Falmouth St, San Francisco, CA 94107 | VA 2-042-930 | George Chao | Produced by CREXi | |
| 45,718 | 85671364 | 3407 Steamboat Way, Muscatine, IA 52761 | VA 2-042-941 | Drew Davis | Produced by CREXi | |
| 45,719 | 85686091 | 750 Bear Tavern Rd, Ewing, NJ 08628 | VA 2-064-713 | Michael Johnson | Produced by CREXi | |
| 45,720 | 85688196 | 20 Scotch Rd, Ewing, NJ 08628 | VA 2-064-713 | Michael Johnson | Produced by CREXi | |
| 45,721 | 85689903 | 1055 Laidlaw Ave, Cincinnati, OH 45237 | VA 2-050-301 | Bob Benkert | https://images.crexi.com/lease-assets/340515/6ad2c88d4e844a399b79f12873bf97d4_716x444.jpg | 11/26/2021 |
| 45,722 | 85689918 | 1055 Laidlaw Ave, Cincinnati, OH 45237 | VA 2-050-301 | Bob Benkert | https://images.crexi.com/lease-assets/340515/1d5772d3736c4cee8db0485795b6b9607_716x444.jpg | 11/26/2021 |
| 45,723 | 8569297 | 6386 N Eldridge Pky, Houston, TX 77041 | VA 1-431-638 | Thomas Richardson | Produced by CREXi | |
| 45,724 | 8569299 | 6386 N Eldridge Pky, Houston, TX 77041 | VA 1-431-638 | Thomas Richardson | Produced by CREXi | |
| 45,725 | 85694746 | 41669 Winchester Rd, Temecula, CA 92590 | VA 2-049-095 | Nick Del Cioppo | Produced by CREXi | |
| 45,726 | 85695623 | 820 W South Blvd, Montgomery, AL 36105 | VA 2-062-228 | Laurie Goodwin | Produced by CREXi | |
| 45,727 | 85695635 | 820 W South Blvd, Montgomery, AL 36105 | VA 2-062-228 | Laurie Goodwin | Produced by CREXi | |
| 45,728 | 85696129 | 41785 Enterprise Cir S, Temecula, CA 92590 | VA 2-049-095 | Nick Del Cioppo | https://images.crexi.com/lease-assets/136637/624d8c17b123472981dc6cfdba46134a_716x444.jpg | 8/6/2021 |
| 45,729 | 85698157 | 344 S Power Rd, Mesa, AZ 85206 | VA 2-061-827 | Tim Nelson | https://images.crexi.com/lease-assets/154905/69fd8f79cad149539ac8ebfaf93fedbc_716x444.jpg | 5/9/2020 |
| 45,730 | 85699826 | 33330-33342 US Highway 19 N, Palm Harbor, FL 34684 | VA 2-048-884 | Clint Bliss | Produced by CREXi | |
| 45,731 | 8571403 | 1524 W Cayuse Creek Dr, Meridian, ID 83646 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,732 | 85725100 | 10 State St, Reno, NV 89501 | VA 2-042-930 | George Chao | Produced by CREXi | |
| 45,733 | 85725510 | 10 State St, Reno, NV 89501 | VA 2-042-930 | George Chao | Produced by CREXi | |
| 45,734 | 85733118 | 15555-15651 E Twelve Mile Rd, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,735 | 85733319 | 15555-15651 E Twelve Mile Rd, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/36596/97913c7f43394227a37362e9b622d33f_716x444.jpg | 6/22/2021 |
| 45,736 | 85737275 | 570 Enterprise Pky, Fort Myers, FL 33905 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 45,737 | 85737795 | 844 Enterprise Pky, Fort Myers, FL 33905 | VA 1-431-636 | Michael Suter | Produced by CREXi | |
| 45,738 | 85738415 | 5365 Dividend Dr, Decatur, GA 30035 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/128976/ded0824471ea4570ae50a7b46d79abf0_716x444.jpg | 2/20/2021 |
| 45,739 | 85746801 | 1905-1925 Electric Rd, Salem, VA 24153 | VA 1-431-578 | Charlotte Alvey | https://images.crexi.com/assets/332403/96f447a8a4bf4818127deb8cb52fccbe_716x444.jpg | 7/31/2021 |
| 45,740 | 85749978 | 8622 Belair Rd, Baltimore, MD 21236 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/468952/c964fe1d850947cb8c96eab2ae08a112_716x444.jpg | 9/13/2020 |
| 45,741 | 85753333 | 2225 Union Ave, Memphis, TN 38104 | VA 1-431-107 | Gerald Thomas | https://images.crexi.com/assets/440825/74c7a47e713e44b7bc635c13320dc803_716x444.jpg | 8/6/2020 |
| 45,742 | 85757321 | 712-714 E Fayette St, Syracuse, NY 13210 | VA 2-042-934 | Frank Taddeo | Produced by CREXi | |
| 45,743 | 85757501 | 10 Commerce Way, Woburn, MA 01801 | VA 1-431-065 | Jason Wilkins | Produced by CREXi | |
| 45,744 | 85759011 | 2410 Center St, Omaha, NE 68105 | VA 1-431-637 | Chris Petersen | Produced by CREXi | |
| 45,745 | 85765618 | 8043 Airway Park Dr, Mobile, AL 36608 | VA 1-431-125 | Douglas Carleton | Produced by CREXi | |
| 45,746 | 85789392 | 1601 Neshota Dr, Mobile, AL 36605 | VA 2-048-889 | Brian Falacienski | https://images.crexi.com/assets/834710/b08339d46dc74dc9a6230d36f7e6dbac_716x444.jpg | 6/9/2022 |
| 45,747 | 85798892 | 2881 Main St, East Point, GA 30344 | VA 2-042-924 | Isaiah Buchanan | https://images.crexi.com/assets/520331/adee3dc9e10043428a20072808f356bd_716x444.jpg | 1/17/2021 |
| 45,748 | 85803995 | 300 Riverchase Pky E, Birmingham, AL 35244 | VA 2-062-228 | Laurie Goodwin | Produced by CREXi | |
| 45,749 | 85804003 | 300 Riverchase Pky E, Birmingham, AL 35244 | VA 2-062-228 | Laurie Goodwin | Produced by CREXi | |
| 45,750 | 85804856 | 944 S Topeka Ave, Fresno, CA 93721 | VA 2-062-477 | John Bolling | https://images.crexi.com/lease-assets/269582/94efa2247f13454c8a1ef0e992235286_716x444.jpg | 4/25/2020 |
| 45,751 | 85804858 | 944 S Topeka Ave, Fresno, CA 93721 | VA 2-062-477 | John Bolling | https://images.crexi.com/lease-assets/269582/0173c6b39d5d46299b600a241d3f3d3f_716x444.jpg | 4/25/2020 |
| 45,752 | 85804861 | 944 S Topeka Ave, Fresno, CA 93721 | VA 2-062-477 | John Bolling | https://images.crexi.com/lease-assets/269582/703449aaa5d441f0b282074a47729296_716x444.jpg | 4/25/2020 |
| 45,753 | 8581157 | 1900 Mt. Holly Rd, Burlington, NJ 08016 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/28372/aed6f69367ad487581d9f80c7def4e5f_716x444.jpg | 5/5/2020 |
| 45,754 | 85814202 | 4045 Summer Ave, Memphis, TN 38122 | VA 2-060-267 | Mary Drost | Produced by CREXi | |
| 45,755 | 8581779 | 17-20 Brunswick Woods Dr, East Brunswick, NJ 08816 | VA 1-431-142 | Michael Johnson | Produced by CREXi | |
| 45,756 | 8581817 | 31 N Locust St, Dayton, OH 45449 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/68799/9f1da8698f994467ae6287bb60f28c3c_716x444.jpg | 4/27/2021 |
| 45,757 | 8582984 | 5347 Dietrich Rd, San Antonio, TX 78219 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,758 | 85831250 | 331 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,759 | 85831431 | 331 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,760 | 85833801 | 6132 Innovation Way, Carlsbad, CA 92009 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 45,761 | 85833817 | 6138 Innovation Way, Carlsbad, CA 92009 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 45,762 | 85841740 | 341 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,763 | 85841793 | 341 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,764 | 85841824 | 341 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |

**Exhibit A, Page 686**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,765 | 85841858 | 341 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,766 | 85841919 | 341 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,767 | 85843971 | 321 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | https://images.crexi.com/lease-assets/320309/4a3e1e7ca8cf4d6fbf76ade57d7ae83e_716x444.jpg | 7/1/2021 |
| 45,768 | 85844343 | 321 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | https://images.crexi.com/lease-assets/320309/dfb081cf09ed4a0db123d8ff34da3b43_716x444.jpg | 7/1/2021 |
| 45,769 | 85844363 | 321 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,770 | 85846885 | 311 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,771 | 85846904 | 311 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,772 | 8584876 | 1786 N Riverside Ave, Rialto, CA 92376 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 45,773 | 85855368 | 620 N Kimball Ave, Southlake, TX 76092 | VA 1-431-583 | Darrell Shultz | Produced by CREXi | |
| 45,774 | 85857685 | 4710-4726 E Cactus Rd, Phoenix, AZ 85032 | VA 2-061-827 | Tim Nelson | Produced by CREXi | |
| 45,775 | 85857703 | 4710-4726 E Cactus Rd, Phoenix, AZ 85032 | VA 2-061-827 | Tim Nelson | Produced by CREXi | |
| 45,776 | 85863669 | 241 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,777 | 85863829 | 231 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,778 | 85863831 | 231 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,779 | 85863865 | 221 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,780 | 85863867 | 221 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,781 | 85863868 | 221 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,782 | 85863875 | 221 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,783 | 85863988 | 211 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,784 | 85863991 | 211 N Buffalo Dr, Las Vegas, NV 89145 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,785 | 8587576 | 2700 Gray Fox Rd, Monroe, NC 28110 | VA 1-431-081 | Ray Dodds | https://images.crexi.com/assets/665522/51b9b54b2a7243f4a319d35d7f618307_716x444.jpg | 2/1/2022 |
| 45,786 | 8587580 | 2700 Gray Fox Rd, Monroe, NC 28110 | VA 1-431-081 | Ray Dodds | Produced by CREXi | |
| 45,787 | 8587626 | 712-714 S F St, Lake Worth, FL 33460 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,788 | 8587640 | 701 S G St, Lake Worth, FL 33460 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,789 | 85946347 | 21671 Gateway Center Dr, Diamond Bar, CA 91765 | VA 2-048-886 | Christiaan Cruz | https://images.crexi.com/lease-assets/242659/e6a9ff40590d4541b4d10b578240902b_716x444.jpg | 11/10/2020 |
| 45,790 | 85951970 | 3571 W Rosecrans Ave, Hawthorne, CA 90250 | VA 2-048-886 | Christiaan Cruz | Produced by CREXi | |
| 45,791 | 8596036 | 1801 E Lancaster Ave, Fort Worth, TX 76103 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,792 | 8596037 | 1801 E Lancaster Ave, Fort Worth, TX 76103 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,793 | 85960451 | 1440 Southgate Ave, Daly City, CA 94015 | VA 2-042-930 | George Chao | Produced by CREXi | |
| 45,794 | 8596093 | 4801 W Peterson Ave, Chicago, IL 60646 | VA 1-431-064 | Sonya Williams | Produced by CREXi | |
| 45,795 | 85970559 | 7916 Drew Cir, Fort Myers, FL 33967 | VA 2-067-299 | Richard Grant | https://images.crexi.com/lease-assets/4536/90cf630047a2485eaa43ee8ca98cd25f_716x444.jpg | 8/10/2021 |
| 45,796 | 85970643 | 7916 Drew Cir, Fort Myers, FL 33967 | VA 2-067-299 | Richard Grant | https://images.crexi.com/lease-assets/4536/41f540065ee7432b80460b38bbc74b97_716x444.jpg | 8/10/2021 |
| 45,797 | 85973793 | 7863 Drew Cir, Fort Myers, FL 33967 | VA 2-067-299 | Richard Grant | Produced by CREXi | |
| 45,798 | 85975670 | 43171 Business Park Dr, Temecula, CA 92590 | VA 2-059-339 | Nick Del Cioppo | Produced by CREXi | |
| 45,799 | 85975780 | 43171 Business Park Dr, Temecula, CA 92590 | VA 2-049-095 | Nick Del Cioppo | Produced by CREXi | |
| 45,800 | 85975793 | 43171 Business Park Dr, Temecula, CA 92590 | VA 2-049-095 | Nick Del Cioppo | Produced by CREXi | |
| 45,801 | 8599670 | 977 Knox Abbott Dr, Cayce, SC 29033 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/221695/31512f6dcb5e4ce88e4371a6a8eb4568_716x444.jpg | 9/16/2020 |
| 45,802 | 8599753 | 4001 Ne Halsey St, Portland, OR 97232 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 45,803 | 8600063 | 7786 62nd St N, Pinellas Park, FL 33781 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,804 | 8600125 | 6020 Chicago Rd, Warren, MI 48092 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,805 | 8600127 | 6020 Chicago Rd, Warren, MI 48092 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,806 | 86014234 | 70 Richmond St, Painesville, OH 44077 | VA 2-062-193 | Linda Cook | Produced by CREXi | |
| 45,807 | 8601676 | 5701 6th Ave S, Seattle, WA 98108 | VA 2-064-694 | Michael Murphy | https://images.crexi.com/lease-assets/217960/982b184189dd466bab88fa8df3c15084_716x444.jpg | 9/7/2020 |
| 45,808 | 8607591 | 2107 Ackerman Rd, San Antonio, TX 78219 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 45,809 | 8607871 | 1220 W Patrick St, Frederick, MD 21703 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,810 | 8607878 | 16028-16080 Three Notch Rd, California, MD 20619 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/252061/317c40ac88a14e61969fc565a7eec142_716x444.jpg | 7/1/2021 |
| 45,811 | 86084151 | 251 Vinings Way Blvd, Destin, FL 32541 | VA 2-048-889 | Brian Falacienski | Produced by CREXi | |
| 45,812 | 86088666 | 1889 Route 9, Toms River, NJ 08755 | VA 2-064-713 | Michael Johnson | https://images.crexi.com/integrationsassets/359894/65c0b6b4e7e244d4b071bf9c8969245c_716x444.jpg | 10/25/2020 |
| 45,813 | 86093981 | 9225 Topanga Canyon Blvd, Chatsworth, CA 91311 | VA 2-062-103 | John Ehart | Produced by CREXi | |
| 45,814 | 86095777 | 18 Broad St, Charleston, SC 29401 | VA 2-061-780 | Ryan Gwilliam | https://images.crexi.com/assets/619465/c5006a00cc744f29bca9630ab7d3d364_716x444.jpg | 11/13/2021 |
| 45,815 | 86097583 | 18 Broad St, Charleston, SC 29401 | VA 2-061-780 | Ryan Gwilliam | https://images.crexi.com/assets/619465/b829e1c2436b4db1906eee3ec7dfa192_716x444.jpg | 11/13/2021 |
| 45,816 | 86103036 | 6244 Oakland Ave, Saint Louis, MO 63139 | VA 2-049-768 | Aurielle Weaver | Produced by CREXi | |
| 45,817 | 86107038 | 9432 Mt Holly-Huntersville Rd, Charlotte, NC 28216 | VA 2-065-606 | Roni-Leigh Burritt | Produced by CREXi | |
| 45,818 | 86109731 | 315 Commercial St SE, Salem, OR 97301 | VA 2-049-540 | Chloe Miller | Produced by CREXi | |
| 45,819 | 8618115 | 5 Portland Rd, West Conshohocken, PA 19428 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 45,820 | 8618117 | 5 Portland Rd, West Conshohocken, PA 19428 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 45,821 | 86190818 | 11890 Hialeah Gardens Blvd, Hialeah, FL 33018 | VA 2-067-298 | Rigoberto Perdomo | Produced by CREXi | |
| 45,822 | 86190848 | 11700-11870 Hialeah Gardens Blvd, Hialeah, FL 33018 | VA 2-067-298 | Rigoberto Perdomo | Produced by CREXi | |
| 45,823 | 86190849 | 11700-11870 Hialeah Gardens Blvd, Hialeah, FL 33018 | VA 2-067-298 | Rigoberto Perdomo | Produced by CREXi | |
| 45,824 | 86190858 | 12010 Hialeah Gardens Blvd, Hialeah Gardens, FL 33018 | VA 2-067-298 | Rigoberto Perdomo | Produced by CREXi | |
| 45,825 | 86190875 | 12010 Hialeah Gardens Blvd, Hialeah Gardens, FL 33018 | VA 2-067-298 | Rigoberto Perdomo | Produced by CREXi | |
| 45,826 | 86190880 | 12010 Hialeah Gardens Blvd, Hialeah Gardens, FL 33018 | VA 2-067-298 | Rigoberto Perdomo | Produced by CREXi | |
| 45,827 | 8619470 | 1598 DeKalb Ave, Sycamore, IL 60178 | VA 1-431-071 | Chuck Carpenter | Produced by CREXi | |
| 45,828 | 8619475 | 1598 DeKalb Ave, Sycamore, IL 60178 | VA 1-431-071 | Chuck Carpenter | Produced by CREXi | |
| 45,829 | 8619492 | 2450 Landmeier Rd, Elk Grove Village, IL 60007 | VA 1-431-071 | Chuck Carpenter | Produced by CREXi | |
| 45,830 | 8619534 | 5900 W Addison St, Chicago, IL 60634 | VA 1-431-071 | Chuck Carpenter | Produced by CREXi | |
| 45,831 | 8619535 | 5900 W Addison St, Chicago, IL 60634 | VA 1-431-071 | Chuck Carpenter | Produced by CREXi | |
| 45,832 | 8619538 | 5900 W Addison St, Chicago, IL 60634 | VA 1-431-071 | Chuck Carpenter | Produced by CREXi | |
| 45,833 | 8621607 | 2125 E Lancaster Ave, Fort Worth, TX 76103 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 45,834 | 8623146 | 68718 Perez Rd, Cathedral City, CA 92234 | VA 1-431-599 | Nick Del Cioppo | Produced by CREXi | |
| 45,835 | 8623150 | 68718 Perez Rd, Cathedral City, CA 92234 | VA 1-431-599 | Nick Del Cioppo | Produced by CREXi | |
| 45,836 | 8625312 | 11710 E 11th Pl, Tulsa, OK 74128 | VA 1-431-603 | Joseph Guertin | Produced by CREXi | |
| 45,837 | 8626775 | 2031-2033 Florida Ave NW, Washington, DC 20009 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 45,838 | 8627280 | 4001-4009 Hillsboro Pike, Nashville, TN 37215 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/213483/5e204d26342949fc9450928f382fa1a8_716x444.jpg | 8/24/2020 |
| 45,839 | 86279048 | 770 Skokie Blvd, Northbrook, IL 60062 | VA 2-061-201 | Jonathan Fairfield | Produced by CREXi | |
| 45,840 | 86279549 | 325 S Santa Fe Ave, Vista, CA 92083 | VA 2-062-480 | Joerg Boetel | Produced by CREXi | |

**Exhibit A, Page 687**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,841 | 8628365 | 27555 Mound Rd, Warren, MI 48092 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,842 | 8628369 | 27555 Mound Rd, Warren, MI 48092 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 45,843 | 8286512 | 5959 Central Ave, Saint Petersburg, FL 33710 | VA 2-042-383 | James Petrylka | https://images.crexi.com/lease-assets/244882/c485ae4b776848c298badee34fc8005b_716x444.jpg | 11/16/2020 |
| 45,844 | 8289317 | 2323 Del Prado Blvd S, Cape Coral, FL 33990 | VA 2-067-299 | Richard Grant | Produced by CREXi | |
| 45,845 | 8637358S | 2031 Dix Hwy, Lincoln Park, MI 48146 | VA 2-063-941 | Trisha Everitt | https://images.crexi.com/assets/481183/08b0648dd42f4900807e199d3dafdfc6_716x444.jpg | 9/29/2020 |
| 45,846 | 8639061 | 2912 Oak Lawn Ave, Dallas, TX 75219 | VA 1-431-147 | Darrell Shultz | https://images.crexi.com/assets/526937/5ca949ff4baa4cce9c394fa965e77743_716x444.jpg | 12/18/2020 |
| 45,847 | 8639996 | 821 S Dixie Hwy, Lake Worth, FL 33460 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,848 | 8639997 | 821 S Dixie Hwy, Lake Worth, FL 33460 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,849 | 8640068 | 750 W Lake Mary Blvd, Sanford, FL 32773 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 45,850 | 8640069 | 750 W Lake Mary Blvd, Sanford, FL 32773 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 45,851 | 8640070 | 750 W Lake Mary Blvd, Sanford, FL 32773 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 45,852 | 8640664 | 490 Sun Valley Dr, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 45,853 | 8641228 | 2 Lincoln Hwy, Edison, NJ 08820 | VA 2-064-713 | Michael Johnson | Produced by CREXi | |
| 45,854 | 8641364 | 786 E Vista Way, Vista, CA 92084 | VA 2-062-480 | Joerg Boetel | Produced by CREXi | |
| 45,855 | 8641966 | 617 W Washington St, Sandusky, OH 44870 | VA 1-431-582 | Linda Cook | Produced by CREXi | |
| 45,856 | 8421976 | 950 Vista Village Dr, Vista, CA 92084 | VA 2-062-480 | Joerg Boetel | Produced by CREXi | |
| 45,857 | 8422034 | 950 Vista Village Dr, Vista, CA 92084 | VA 2-062-480 | Joerg Boetel | Produced by CREXi | |
| 45,858 | 8422058 | 950 Vista Village Dr, Vista, CA 92084 | VA 2-062-480 | Joerg Boetel | Produced by CREXi | |
| 45,859 | 8427333 | 727 Commerce Dr, Venice, FL 34292 | VA 2-067-299 | Richard Grant | https://images.crexi.com/lease-assets/218951/94b774951ade485fbcca78b32686f8ee_716x444.jpg | 9/6/2020 |
| 45,860 | 8427580 | 16250 NW 57th Ave, Hialeah, FL 33014 | VA 2-067-299 | Rigoberto Perdomo | Produced by CREXi | |
| 45,861 | 8427587 | 27640 Commerce Center Dr, Temecula, CA 92590 | VA 2-049-095 | Nick Del Cioppo | Produced by CREXi | |
| 45,862 | 8430222 | 1501 S Pinellas Ave, Tarpon Springs, FL 34689 | VA 2-048-884 | Clint Bliss | Produced by CREXi | |
| 45,863 | 8430223 | 1501 S Pinellas Ave, Tarpon Springs, FL 34689 | VA 2-048-884 | Clint Bliss | Produced by CREXi | |
| 45,864 | 8430337 | 13845 Us Highway 19 N, Clearwater, FL 33764 | VA 2-048-884 | Clint Bliss | Produced by CREXi | |
| 45,865 | 8647180 | 10612-10614 S Prairie Ave, Inglewood, CA 90303 | VA 1-431-588 | Christiaan Cruz | Produced by CREXi | |
| 45,866 | 8649128 | 1700 Newbury Rd, Newbury Park, CA 91320 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/9053/920b54cf18334f25aed7eecbfd3e380a_716x444.jpg | 7/31/2021 |
| 45,867 | 8649131 | 1700 Newbury Rd, Newbury Park, CA 91320 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/9053/3e88b48d0bb34fc48959fce2eee9fedc_716x444.jpg | 7/31/2021 |
| 45,868 | 8649162 | 1930 Newbury Rd, Newbury Park, CA 91320 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/276013/47ad7183680d47dd9fb82306c6be3c08_716x444.jpg | 2/22/2021 |
| 45,869 | 8649165 | 1680-1724 N Olive St, Ventura, CA 93001 | VA 1-421-781 | Ernst Mutchnick | https://images.crexi.com/lease-assets/225732/fcaeb2b32e3f470fbfbf1a3359a98067_716x444.jpg | 9/22/2020 |
| 45,870 | 8649241 | 1940 Newbury Rd, Newbury Park, CA 91320 | VA 1-431-133 | Ernst Mutchnick | https://images.crexi.com/lease-assets/276013/f9ba2a129b88415d9ee2c51fbe7fd3dd_716x444.jpg | 2/22/2021 |
| 45,871 | 8650443 | 94 Stokes Ave, Ewing, NJ 08638 | VA 1-431-149 | Michael Johnson | Produced by CREXi | |
| 45,872 | 8650452 | 94 Stokes Ave, Ewing, NJ 08638 | VA 2-064-713 | Michael Johnson | https://images.crexi.com/assets/570163/67bae993373a4e1193119871c1cea0f_716x444.jpg | 5/15/2021 |
| 45,873 | 8650467 | 2106 E Industrial St, Wichita, KS 67216 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 45,874 | 8650469 | 2106 E Industrial St, Wichita, KS 67216 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 45,875 | 8651532 | 20-36 Solomons Island Rd S, Prince Frederick, MD 20678 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 45,876 | 8652047 | 4201 Rainbow Dr, Decatur, GA 30034 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/831119/69f1f16ab5164c32917c23dbb1a789ad_716x444.jpg | 5/30/2022 |
| 45,877 | 8652266 | 3242 E Desert Inn Rd, Las Vegas, NV 89121 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,878 | 8652762 | 3242 E Desert Inn Rd, Las Vegas, NV 89121 | VA 2-044-583 | Jay Sanchez | Produced by CREXi | |
| 45,879 | 8652409S | 14801 S Memorial St, Bixby, OK 74008 | VA 2-049-096 | Nick Branston | Produced by CREXi | |
| 45,880 | 8652928 | 2946-962 N Northwest Hwy, Park Ridge, IL 60068 | VA 2-062-093 | Justin Schmidt | Produced by CREXi | |
| 45,881 | 8655316 | 6118-6130 Medau Pl, Oakland, CA 94611 | VA 1-431-768 | Anita Shin | Produced by CREXi | |
| 45,882 | 8656093 | 7632 NE 3rd Pl, Miami, FL 33138 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 45,883 | 8656261 | 4045-4123 W Beltline Blvd, Columbia, SC 29204 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 45,884 | 8656673 | 240-242 5th Ave N, Nashville, TN 37219 | VA 1-431-137 | Mark McNamara | Produced by CREXi | |
| 45,885 | 8658390 | 91 W Wieuca Rd NE, Atlanta, GA 30342 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/62076/c7334ec1ef67410997bb2b1f1e899d9c_716x444.jpg | 5/4/2020 |
| 45,886 | 8658644 | 4517-4525 Harford Rd, Baltimore, MD 21214 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,887 | 8658646 | 4517-4525 Harford Rd, Baltimore, MD 21214 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,888 | 8661717 | 4520 76th Ave, Pinellas Park, FL 33781 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,889 | 8661769 | 4290 76th Ave N, Pinellas Park, FL 33781 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,890 | 8665897 | 67 Windsor Ave, Vernon, CT 06066 | VA 2-078-068 | Ed Messenger | Produced by CREXi | |
| 45,891 | 8665898 | 67 Windsor Ave, Vernon, CT 06066 | VA 2-078-068 | Ed Messenger | Produced by CREXi | |
| 45,892 | 8668995 | 67 Windsor Ave, Vernon, CT 06066 | VA 2-078-068 | Ed Messenger | Produced by CREXi | |
| 45,893 | 8666927 | 311 N Aberdeen St, Chicago, IL 60607 | VA 2-077-589 | Jonathan Fairfield | Produced by CREXi | |
| 45,894 | 8672931 | 2880 Inwood Rd, Dallas, TX 75235 | VA 2-078-464 | Darrell Shultz | https://images.crexi.com/lease-assets/161608/d8ea48708d774eaabf9634de99a6d9c6_716x444.jpg | 5/8/2020 |
| 45,895 | 8674960 | 1504 W University Dr, McKinney, TX 75069 | VA 2-077-874 | Robert Beary | https://images.crexi.com/lease-assets/289144/ab35ce2ba762469197f4e1e34591fb799_716x444.jpg | 3/28/2021 |
| 45,896 | 8675206 | 1502 W University Dr, McKinney, TX 75069 | VA 2-077-874 | Robert Beary | https://images.crexi.com/lease-assets/289144/9b9628bcaf704e5494596c5514bd5b09_716x444.jpg | 3/28/2021 |
| 45,897 | 8675231 | 1502 W University Dr, McKinney, TX 75069 | VA 2-077-874 | Robert Beary | https://images.crexi.com/lease-assets/289144/4b25842878a640f2b97109533dcc5d28_716x444.jpg | 3/28/2021 |
| 45,898 | 8679613 | 3300 N Interstate 35, Austin, TX 78705 | VA 2-058-318 | Michael Marx | https://images.crexi.com/lease-assets/299715/7ad170c7109348d4bc07ac27d50c8521_716x444.jpg | 8/25/2021 |
| 45,899 | 8680766 | 50 W 23rd St, New York, NY 10010 | VA 2-059-362 | Victoria Iniguez | Produced by CREXi | |
| 45,900 | 8680772 | 50 W 23rd St, New York, NY 10010 | VA 2-059-362 | Victoria Iniguez | Produced by CREXi | |
| 45,901 | 8669400 | 2120 NW 23rd St, Oklahoma City, OK 73107 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi | |
| 45,902 | 8669402 | 2120 NW 23rd St, Oklahoma City, OK 73107 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi | |
| 45,903 | 8675250 | 404 E Church Rd, King Of Prussia, PA 19406 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 45,904 | 8675572 | 5126 E 21st St, Tulsa, OK 74117 | VA 1-431-591 | Joseph Guertin | https://images.crexi.com/assets/447104/b8904c2bb26a416a9a0d0321090d6ca6_716x444.jpg | 8/14/2020 |
| 45,905 | 8675949 | 131 Interpark Blvd, San Antonio, TX 78216 | VA 1-431-593 | Cindy Kelleher | https://images.crexi.com/lease-assets/114263/3f8c124e94fa46e5824a7c0f24cde986_716x444.jpg | 5/8/2020 |
| 45,906 | 8675997 | 3701-3705 N Grant Ave, Loveland, CO 80538 | VA 1-431-106 | Steve Saxton | Produced by CREXi | |
| 45,907 | 8676752 | 7270 Trade St, San Diego, CA 92121 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 45,908 | 8676754 | 7270 Trade St, San Diego, CA 92121 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 45,909 | 8677094 | 1000 W Ormsby Ave, Louisville, KY 40210 | VA 1-431-101 | Dale Rushing | Produced by CREXi | |
| 45,910 | 8677570 | 4-12 SE 1st St, Miami, FL 33131 | VA 1-431-635 | Jose Rosales | Produced by CREXi | |
| 45,911 | 8679231 | 400 S Beach St, Fort Worth, TX 76105 | VA 1-431-068 | Keith Howard | https://images.crexi.com/assets/109602/b279ead4ec394e0d99e8d6c64824ef81_716x444.jpg | 4/30/2020 |
| 45,912 | 8679303 | 3900 Flat Shoals Pky, Decatur, GA 30034 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 45,913 | 8680380 | 5462 Memorial Dr, Stone Mountain, GA 30083 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/214658/9e022d1736d44caafe7bfc3ac490e54_716x444.jpg | 9/17/2020 |
| 45,914 | 8680563 | 7201 N Broadway Ext, Oklahoma City, OK 73116 | VA 1-431-082 | Lacey Bridgmon | https://images.crexi.com/lease-assets/282242/04bba88b9727455a902bf0191ccfa992_716x444.jpg | 3/17/2021 |
| 45,915 | 8680566 | 7201 N Broadway Ext, Oklahoma City, OK 73116 | VA 1-431-082 | Lacey Bridgmon | Produced by CREXi | |
| 45,916 | 8680792 | 127 12th St, Brooklyn, NY 11215 | VA 1-431-595 | Brian Van Sise | https://images.crexi.com/lease-assets/265899/bcc8feb5c5db415dbb2bc46a6c987289_716x444.jpg | 11/15/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,917 | 8681317 1632 E Joppa Rd, Towson, MD 21286 | | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,918 | 86878261 210 E Lancaster Ave, Ardmore, PA 19003 | | VA 2-059-349 | Mitchell Keingarsky | Produced by CREXi | |
| 45,919 | 86889660 925 Capital Of Texas S, Austin, TX 78746 | | VA 1-431-168 | Michael Marx | https://images.crexi.com/lease-assets/338991/ee22c8d4ae4a49e3bd2fc68cc84e0559_716x444.jpg | 12/20/2021 |
| 45,920 | 8688987 2024 US Hwy 2 E, Kalispell, MT 59901 | | VA 1-431-145 | Jonathan Jantz | Produced by CREXi | |
| 45,921 | 86895478 3355 Capital Cir NE, Tallahassee, FL 32308 | | VA 2-077-989 | David McCord | Produced by CREXi | |
| 45,922 | 86895597 3355 Capital Cir NE, Tallahassee, FL 32308 | | VA 2-077-989 | David McCord | Produced by CREXi | |
| 45,923 | 8689615 12603 W Sunrise Blvd, Sunrise, FL 33323 | | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/281692/ddd2d0ccdb524a4e800cd9c272f0488f_716x444.jpg | 4/1/2022 |
| 45,924 | 86897980 1824 28th Ave S, Birmingham, AL 35209 | | VA 2-077-721 | Laurie Goodwin | Produced by CREXi | |
| 45,925 | 8690575 1516 W Grove St, Boise, ID 83702 | | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 45,926 | 8691195 2206 8th Ave S, Nashville, TN 37204 | | VA 1-431-137 | Mark McNamara | Produced by CREXi | |
| 45,927 | 8691209 2206 8th Ave S, Nashville, TN 37204 | | VA 1-431-137 | Mark McNamara | Produced by CREXi | |
| 45,928 | 8691212 2206 8th Ave S, Nashville, TN 37204 | | VA 1-431-137 | Mark McNamara | Produced by CREXi | |
| 45,929 | 8691656 111 E Marcy Dr, Big Spring, TX 79720 | | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/14064/627f1dd8d4b04f0bab9710ef9412af9f_716x444.jpg | 8/23/2021 |
| 45,930 | 8692185 7533 S Center View Ct, West Jordan, UT 84084 | | VA 1-431-641 | Richard Schmid | Produced by CREXi | |
| 45,931 | 8692188 7533 S Center View Ct, West Jordan, UT 84084 | | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,932 | 8693286 1705 Mount Vernon Rd, Dunwoody, GA 30338 | | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/216442/8bed4ad5a98847d798eda02f34c5de78_716x444.jpg | 8/28/2020 |
| 45,933 | 8694050 6100 S New England Ave, Chicago, IL 60638 | | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 45,934 | 8694051 6100 S New England Ave, Chicago, IL 60638 | | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 45,935 | 86948822 114 N Brand Blvd, Glendale, CA 91203 | | VA 2-058-353 | John Ehart | https://images.crexi.com/lease-assets/299588/ad8fc020605e47acae5e43ef547306c4_716x444.jpg | 4/26/2021 |
| 45,936 | 86987497 942-954 S Santa Fe Ave, Vista, CA 92084 | | VA 2-058-706 | Joerg Boetel | Produced by CREXi | |
| 45,937 | 86987581 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,938 | 86987592 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,939 | 86987597 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,940 | 86987613 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | https://images.crexi.com/assets/583237/638b443425a14ad4bc8fcb804c5c84b1_716x444.jpg | 4/22/2021 |
| 45,941 | 86987617 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,942 | 86987637 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,943 | 86987667 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,944 | 86987751 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,945 | 86987768 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,946 | 86987913 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,947 | 86987948 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | https://images.crexi.com/assets/583237/58142ac6c0824e5db55973417dbb5d2b_716x444.jpg | 4/22/2021 |
| 45,948 | 86987972 103 Trojan Ln, Anderson, SC 29621 | | VA 2-059-356 | William Neary | Produced by CREXi | |
| 45,949 | 8700246 10515 York Rd, Cockeysville, MD 21030 | | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/251498/2379096de4ea41e4853155238193c68e_716x444.jpg | 5/1/2020 |
| 45,950 | 8700680 15 Andrea Rd, Holbrook, NY 11741 | | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 45,951 | 8700792 2015 Ole Davidson Rd, Racine, WI 53405 | | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 45,952 | 8700793 2015 Ole Davidson Rd, Racine, WI 53405 | | VA 1-431-579 | Daniel Makowski | Produced by CREXi | |
| 45,953 | 8701293 3440 US Highway 1 S, Saint Augustine, FL 32086 | | VA 1-431-136 | Lori Smith | Produced by CREXi | |
| 45,954 | 8702234 4101 76th Ave N, Pinellas Park, FL 33781 | | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,955 | 8702505 411 N Sam Houston Pky E, Houston, TX 77060 | | VA 1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/94222/8966377057a84e5e99f1eacdc68e25ad_716x444.jpg | 4/21/2020 |
| 45,956 | 8703131 4722 Memorial Dr, Decatur, GA 30032 | | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 45,957 | 8703572 289 21st St, Brooklyn, NY 11215 | | VA 1-431-595 | Brian Van Sise | Produced by CREXi | |
| 45,958 | 8704002 1232 Race Rd, Rosedale, MD 21237 | | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,959 | 8704129 1204 Pulaski Hwy, Joppa, MD 21085 | | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/177137/c12d8ed84f234851bd500defc49962ae_716x444.jpg | 5/13/2020 |
| 45,960 | 8704130 1204 Pulaski Hwy, Joppa, MD 21085 | | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/177137/8ec9863ed503400bc9a368bc9c19638d_716x444.jpg | 5/13/2020 |
| 45,961 | 8705446 19685 Highway 7, Shorewood, MN 55331 | | VA 1-431-144 | David Alexander | https://images.crexi.com/assets/452210/b6330a41da5f49d48301876c1a5f57b61_716x444.jpg | 8/22/2020 |
| 45,962 | 8706309 9270 Dowdy Dr, San Diego, CA 92126 | | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/116529/154e228f0d0c437eb094f305d83219d1_716x444.jpg | 5/8/2020 |
| 45,963 | 8706426 1040 Cross Keys Rd, Lexington, KY 40504 | | VA 1-431-101 | Dale Rushing | Produced by CREXi | |
| 45,964 | 87064963 5860 SW 21st St, West Park, FL 33023 | | VA 2-078-159 | Carolyn Crisp | Produced by CREXi | |
| 45,965 | 87065034 5860 SW 21st St, West Park, FL 33023 | | VA 2-078-159 | Carolyn Crisp | Produced by CREXi | |
| 45,966 | 87070064 92 E San Jose Ave, Fresno, CA 93710 | | VAu 1-282-042 | John Bolling | https://images.crexi.com/lease-assets/335077/6286a6a747d0429ab4672abd9872ad3b_716x444.jpg | 8/8/2021 |
| 45,967 | 87071977 317 S Brand Blvd, Glendale, CA 91204 | | VA 2-058-353 | John Ehart | Produced by CREXi | |
| 45,968 | 87072910 5702 50th St, Lubbock, TX 79414 | | VA 2-059-348 | Nancy Honeycutt | Produced by CREXi | |
| 45,969 | 87073152 1142-1146 W Valley Pky, Escondido, CA 92025 | | VA 2-058-706 | Joerg Boetel | Produced by CREXi | |
| 45,970 | 87074743 6151 Garfield Ave, Sacramento, CA 95841 | | VA 2-077-750 | George Chao | https://images.crexi.com/assets/516783/41fb7e59000044eb89b90da55b4008d6_716x444.jpg | 1/17/2021 |
| 45,971 | 87085517 8800 49th St N, Pinellas Park, FL 33782 | | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 45,972 | 87088822 1310-1402 S Federal Hwy, Lake Worth, FL 33460 | | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,973 | 87088834 730 S Federal Hwy, Lake Worth, FL 33460 | | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 45,974 | 87088837 730 S Federal Hwy, Lake Worth, FL 33460 | | VA 1-431-587 | Arne Nielsen | Produced by CREXi | |
| 45,975 | 8709161 3625 NW 56th St, Oklahoma City, OK 73112 | | VA 1-431-082 | Lacey Bridgmon | https://images.crexi.com/lease-assets/204809/e5ac8a1b4b1a43b190e400a0fbbbbfac_716x444.jpg | 8/2/2020 |
| 45,976 | 8709164 3625 NW 56th St, Oklahoma City, OK 73112 | | VA 1-431-082 | Lacey Bridgmon | https://images.crexi.com/lease-assets/204809/e1b2bd202eb0413ab7962e73223bf337_716x444.jpg | 8/2/2020 |
| 45,977 | 87146705 567-569 Springfield St, Feeding Hills, MA 01030 | | VA 2-078-068 | Ed Messenger | Produced by CREXi | |
| 45,978 | 8715183 505 W 500 S, Salt Lake City, UT 84101 | | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,979 | 8715185 505 W 500 S, Salt Lake City, UT 84101 | | VA 1-431-131 | Richard Schmid | Produced by CREXi | |
| 45,980 | 87157141 3080 N Fairfield Rd, Layton, UT 84041 | | VA 2-059-870 | Todd Cook | Produced by CREXi | |
| 45,981 | 87161125 3625 Arkansas Dr, Columbus, GA 31907 | | VA 2-078-471 | Isaiah Buchanan | Produced by CREXi | |
| 45,982 | 87165989 314 S Melrose Dr, Vista, CA 92081 | | VA 2-058-706 | Joerg Boetel | Produced by CREXi | |
| 45,983 | 87167880 43020 Black Deer Loop, Temecula, CA 92590 | | VA 2-059-339 | Nick Del Cioppo | Produced by CREXi | |
| 45,984 | 87168305 145 E Auto Center Dr, Fresno, CA 93710 | | VAu 1-282-042 | John Bolling | Produced by CREXi | |
| 45,985 | 87168308 145 E Auto Center Dr, Fresno, CA 93710 | | VAu 1-282-042 | John Bolling | Produced by CREXi | |
| 45,986 | 87168311 145 E Auto Center Dr, Fresno, CA 93710 | | VAu 1-282-042 | John Bolling | Produced by CREXi | |
| 45,987 | 87169062 5712-5722 Mayfield Rd, Lyndhurst, OH 44124 | | VA 2-078-234 | Linda Cook | Produced by CREXi | |
| 45,988 | 8720527 104 N 12th St, West Columbia, SC 29169 | | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 45,989 | 8720785 2530 S Southeast Dr, Wichita, KS 67216 | | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 45,990 | 8723800 1000 W Ormsby Ave, Louisville, KY 40210 | | VA 1-431-101 | Dale Rushing | https://images.crexi.com/lease-assets/374703/c0515fb13b4546b592762d184f04bbf6_716x444.jpg | 12/30/2021 |
| 45,991 | 8724707 601 S Broadway, Baltimore, MD 21231 | | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 45,992 | 87295418 1237 N Orange Grove Ave, West Hollywood, CA 90046 | | VA 2-058-353 | John Ehart | Produced by CREXi | |

Page 605

**Exhibit A, Page 689**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 45,993 | 87295907 | 2121 Dix Hwy, Lincoln Park, MI 48146 | VA 2-059-374 | Trisha Everitt | https://images.crexi.com/lease-assets/242190/ffc9ac18222d4674a472e73a59309703_716x444.jpg | 11/6/2020 |
| 45,994 | 87300324 | 49 W Cliff St, Somerville, NJ 08876 | VA 2-058-321 | Michael Johnson | Produced by CREXi | |
| 45,995 | 87308830 | 2477 Dix Hwy, Lincoln Park, MI 48146 | VA 2-059-374 | Trisha Everitt | Produced by CREXi | |
| 45,996 | 8731058 | 1013 Conshohocken Rd, Conshohocken, PA 19428 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/263171/3efb4c853d6c4de8aefb03dd11738573_716x444.jpg | 1/21/2021 |
| 45,997 | 8731060 | 1013 Conshohocken Rd, Conshohocken, PA 19428 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/263171/ac72a04108764ac89af77c3f28169252_716x444.jpg | 1/21/2021 |
| 45,998 | 87315311 | 6662 N Northwest Hwy, Chicago, IL 60631 | VA 2-077-616 | Justin Schmidt | Produced by CREXi | |
| 45,999 | 87317351 | 5700 N Blackstone Ave, Fresno, CA 93710 | VAu 1-282-042 | John Bolling | https://images.crexi.com/lease-assets/187196/20bf133506e24d4a9d9332b601f68bf8_716x444.jpg | 6/18/2020 |
| 46,000 | 8732585 | 1019 Market St, Williamsport, PA 17701 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 46,001 | 8733514 | 4426 Moonlight Ave, El Paso, TX 79904 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 46,002 | 8733518 | 4426 Moonlight Ave, El Paso, TX 79904 | VA 1-431-103 | Linda Miner | Produced by CREXi | |
| 46,003 | 8733750 | 800 Research Dr, Woodland Park, CO 80863 | VA 1-431-593 | Robbie Bottorff | Produced by CREXi | |
| 46,004 | 8733979 | 1624-1700 S Barry Ave, Dallas, TX 75223 | VA 1-431-147 | Darrell Shultz | https://images.crexi.com/lease-assets/462989/a49c9a5913754de38743c79a3d4161be_716x444.jpg | 9/5/2020 |
| 46,005 | 8734308 | 8515 Georgia Ave, Silver Spring, MD 20910 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 46,006 | 8734500 | 28838 Van Dyke Ave, Warren, MI 48093 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/339793/993614546ac4812ab7cf3fc91ba0798_716x444.jpg | 6/21/2021 |
| 46,007 | 8735056 | 6499 W 66th Pl, Bedford Park, IL 60638 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 46,008 | 8735058 | 6499 W 66th Pl, Bedford Park, IL 60638 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 46,009 | 8735074 | 6648 S Narragansett Ave, Bedford Park, IL 60638 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 46,010 | 8735910 | 1020 Batavia Farm Rd, Rosedale, MD 21237 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/578744/e8f96bba54284a2284a6afa18b12bfaf_716x444.jpg | 5/10/2021 |
| 46,011 | 8735912 | 1020 Batavia Farm Rd, Rosedale, MD 21237 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/578744/a0144af1a2094967891a3ddd27bee81d_716x444.jpg | 5/10/2021 |
| 46,012 | 8736734 | 2040 Universal City Blvd, Universal City, TX 78148 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,013 | 8743301 | 6331 Industrial Dr, Eden Prairie, MN 55346 | VA 1-431-144 | David Alexander | https://images.crexi.com/lease-assets/449362/67619208f78e4f6c9509aeb5b94ca8d9_716x444.jpg | 8/22/2020 |
| 46,014 | 8743427 | 1645 Columbia Tpke, Castleton on Hudson, NY 12033 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 46,015 | 8746376 | 210 New St E, Glassboro, NJ 08028 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/347832/5e5fb9be3d5a42cb9c7928a024c706cf_716x444.jpg | 9/19/2021 |
| 46,016 | 8746377 | 210 New St E, Glassboro, NJ 08028 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 46,017 | 8748043 | 2170 Main St, Mobile, AL 36617 | VA 1-431-125 | Douglas Carleton | Produced by CREXi | |
| 46,018 | 8748048 | 2170 Main St, Mobile, AL 36617 | VA 1-431-125 | Douglas Carleton | Produced by CREXi | |
| 46,019 | 87504530 | 2375 Sand Creek Rd, Brentwood, CA 94513 | VA 2-079-264 | Anita Shin | https://images.crexi.com/lease-assets/460388/53afd75e1b6d421ab5bea3eeeedb619a_716x444.jpg | 9/3/2020 |
| 46,020 | 87508742 | 692 Gordon Smith Blvd, Hamilton, OH 45013 | VA 2-078-140 | Bob Benkert | Produced by CREXi | |
| 46,021 | 87508788 | 692 Gordon Smith Blvd, Hamilton, OH 45013 | VA 2-078-140 | Bob Benkert | Produced by CREXi | |
| 46,022 | 87509985 | 824 Gordon Smith Blvd, Hamilton, OH 45013 | VA 2-078-140 | Bob Benkert | Produced by CREXi | |
| 46,023 | 87510008 | 824 Gordon Smith Blvd, Hamilton, OH 45013 | VA 2-078-140 | Bob Benkert | Produced by CREXi | |
| 46,024 | 87511316 | 2640 Hollywood Blvd, Hollywood, FL 33020 | VA 2-078-159 | Carolyn Crisp | https://images.crexi.com/lease-assets/224369/b382448514e14953b23c92ab2750cd84_716x444.jpg | 9/22/2020 |
| 46,025 | 87511354 | 2640 Hollywood Blvd, Hollywood, FL 33020 | VA 2-078-159 | Carolyn Crisp | https://images.crexi.com/lease-assets/224369/4a1c2e370a234c428cc824c7cfc848fb_716x444.jpg | 9/22/2020 |
| 46,026 | 87522716 | 1625 Pecan Park Dr, Arlington, TX 76012 | VA 2-078-464 | Darrell Shultz | https://images.crexi.com/lease-assets/451287/5c786fb874e241b796c13bbf18cd3ec8_716x444.jpg | 8/22/2020 |
| 46,027 | 87530598 | 7010 Cypress Ter, Fort Myers, FL 33907 | VA 2-077-872 | Richard Grant | Produced by CREXi | |
| 46,028 | 87530890 | 7010 Cypress Ter, Fort Myers, FL 33907 | VA 2-077-872 | Richard Grant | Produced by CREXi | |
| 46,029 | 87530914 | 7010 Cypress Ter, Fort Myers, FL 33907 | VA 2-077-872 | Richard Grant | Produced by CREXi | |
| 46,030 | 8756298 | 1177-1179 Sunset Blvd, West Columbia, SC 29169 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/270538/8e3c015785dc4186a291c63cd520a0b8_716x444.jpg | 2/15/2021 |
| 46,031 | 8757832 | 6610 Rockledge Dr, Bethesda, MD 20817 | VA 1-431-128 | Gary Burgess | Produced by CREXi | |
| 46,032 | 8757923 | 321 Fresno St, Fresno, CA 93706 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/309853/46b35277154a4d2180f7212cb1724c73_716x444.jpg | 6/1/2021 |
| 46,033 | 8757925 | 321 Fresno St, Fresno, CA 93706 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/274194/01feb7a2cebe4041ba186bf3a0339055_716x444.jpg | 4/25/2020 |
| 46,034 | 8758292 | 3001 McGehee Rd, Montgomery, AL 36111 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 46,035 | 8759287 | 1926 Pulaski Hwy, Edgewood, MD 21040 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 46,036 | 87610543 | 201 Center St, Kingsport, TN 37660 | VA 2-077-715 | Terri Stanley | https://images.crexi.com/lease-assets/539865/b7b136971c074ec4aeb1a900f7a61643_716x444.jpg | 1/26/2021 |
| 46,037 | 87624509 | 333 Seventh Ave, New York, NY 10001 | VA 2-059-362 | Victoria Iniguez | https://images.crexi.com/lease-assets/306738/e2ae493bc929470ca3d83095d1a6e3b9_716x444.jpg | 5/24/2021 |
| 46,038 | 8764656 | 2277-2297 Arbor Blvd, Dayton, OH 45439 | VA 1-431-146 | Zachary Robb | Produced by CREXi | |
| 46,039 | 87652446 | 782 S Auto Mall Dr, American Fork, UT 84003 | VA 2-059-870 | Todd Cook | Produced by CREXi | |
| 46,040 | 87652470 | 782 S Auto Mall Dr, American Fork, UT 84003 | VA 2-059-870 | Todd Cook | Produced by CREXi | |
| 46,041 | 87652499 | 782 S Auto Mall Dr, American Fork, UT 84003 | VA 2-059-870 | Todd Cook | Produced by CREXi | |
| 46,042 | 8765339 | 824 Hewitt Dr, Waco, TX 76712 | VA 1-391-663 | Michael Marx | https://images.crexi.com/lease-assets/5692/54a5154d51044ebfb1028d911ca30046_716x444.jpg | 5/4/2020 |
| 46,043 | 87655615 | 3600 Maclay Blvd S, Tallahassee, FL 32312 | VA 2-077-989 | David McCord | https://images.crexi.com/lease-assets/87744/197fa410d6fe4303b4c682549f2f9a9_716x444.jpg | 8/3/2021 |
| 46,044 | 87655648 | 3600 Maclay Blvd S, Tallahassee, FL 32312 | VA 2-077-989 | David McCord | https://images.crexi.com/lease-assets/87744/c09e1bffd8874d55a3d4ebe0e2dcaf01_716x444.jpg | 8/3/2021 |
| 46,045 | 8765596 | 1125 Cypress Station Dr, Houston, TX 77090 | VA 1-431-638 | Thomas Richardson | Produced by CREXi | |
| 46,046 | 8765599 | 1125 Cypress Station Dr, Houston, TX 77090 | VA 1-431-638 | Thomas Richardson | Produced by CREXi | |
| 46,047 | 8765758 | 10320 W McDowell Rd, Avondale, AZ 85392 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/49379/26378ca14e674dd6ad0dbbcc0e0e7ddb_716x444.jpg | 6/30/2022 |
| 46,048 | 87660452 | 14181 S Tamiami Trl, Fort Myers, FL 33912 | VA 2-077-872 | Richard Grant | Produced by CREXi | |
| 46,049 | 8769103 | 225 Ocean Breeze, Lake Worth, FL 33460 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 46,050 | 8770776 | 3171 Moffett Rd, Mobile, AL 36607 | VA 1-431-125 | Douglas Carleton | Produced by CREXi | |
| 46,051 | 8770782 | 3171 Moffett Rd, Mobile, AL 36607 | VA 1-431-125 | Douglas Carleton | Produced by CREXi | |
| 46,052 | 8776885 | 660-662 Farmington Ave, Hartford, CT 06105 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/573497/a36e82e2490d43ca94dc421ce0fbe727_716x444.jpg | 5/13/2021 |
| 46,053 | 8776893 | 207 Oakwood Ave, West Hartford, CT 06119 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 46,054 | 8776895 | 207 Oakwood Ave, West Hartford, CT 06119 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 46,055 | 87789166 | 2627 Capital Cir NE, Tallahassee, FL 32308 | VA 2-077-989 | David McCord | Produced by CREXi | |
| 46,056 | 87789220 | 2627 Capital Cir NE, Tallahassee, FL 32308 | VA 2-077-989 | David McCord | Produced by CREXi | |
| 46,057 | 87791860 | 12005 Ford Rd, Dallas, TX 75234 | VA 2-077-892 | Stacey Callaway | Produced by CREXi | |
| 46,058 | 8779754 | 3326 Siskey Pky, Matthews, NC 28105 | VA 1-431-081 | Ray Dodds | Produced by CREXi | |
| 46,059 | 8780904 | 7840 Roswell Rd, Sandy Springs, GA 30350 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,060 | 8782564 | 747 NE 83rd Ter, Miami, FL 33138 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 46,061 | 8784052 | 820 Farmington Ave, West Hartford, CT 06119 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/449990/d5d2e131e98f4fa39519eadb940c144d_716x444.jpg | 8/18/2020 |
| 46,062 | 8784053 | 820 Farmington Ave, West Hartford, CT 06119 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/449990/492de96540e341e61e9346ae312f316_716x444.jpg | 8/18/2020 |
| 46,063 | 8784083 | 805 Farmington Ave, West Hartford, CT 06119 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 46,064 | 8784084 | 805 Farmington Ave, West Hartford, CT 06119 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 46,065 | 8784473 | 7636 Miramar Rd, San Diego, CA 92126 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/334522/108f4edbc30b456ebc287033bfd5a4fb_716x444.jpg | 8/6/2021 |
| 46,066 | 8784479 | 7636 Miramar Rd, San Diego, CA 92126 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/334522/d0915bcc64ca43089f0617b4ef07532_716x444.jpg | 8/6/2021 |
| 46,067 | 8784506 | 8420 Juniper Creek Ln, San Diego, CA 92126 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 46,068 | 8784536 | 8500 Redwood Creek Ln, San Diego, CA 92126 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/745901/30fd0dc60da647b996c708d5cf7315bf_716x444.jpg | 1/21/2022 |

**Exhibit A, Page 690**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,069 | 8784540 | 8500 Redwood Creek Ln, San Diego, CA 92126 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 46,070 | 8785634 | 4912 E Lancaster Ave, Fort Worth, TX 76103 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 46,071 | 8786478 | 714 N 7th St, Lake Worth, FL 33462 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 46,072 | 8786480 | 714 N 7th St, Lake Worth, FL 33462 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 46,073 | 8786483 | 714 N 7th St, Lake Worth, FL 33462 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 46,074 | 8786485 | 714 N 7th St, Lake Worth, FL 33462 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 46,075 | 8787337 | 23rd Ave, Council Bluffs, IA 51501 | VA 1-431-637 | Chris Petersen | Produced by CREXi | |
| 46,076 | 8787339 | 23rd Ave, Council Bluffs, IA 51501 | VA 1-431-637 | Chris Petersen | Produced by CREXi | |
| 46,077 | 8788113 | 3998 S Danville Byp, Danville, KY 40422 | VA 1-431-101 | Dale Rushing | https://images.crexi.com/assets/310696/078d7f487f7449c6905f9a41c8ed841b_716x444.jpg | 4/25/2020 |
| 46,078 | 8788114 | 3998 S Danville Byp, Danville, KY 40422 | VA 1-431-101 | Dale Rushing | https://images.crexi.com/assets/310696/1368ba630b2a486fb1f37d32ac2ba59b_716x444.jpg | 4/25/2020 |
| 46,079 | 8788180 | 8530 Brucks Ln, San Antonio, TX 78244 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,080 | 8788198 | 3401 E Baltimore St, Baltimore, MD 21224 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 46,081 | 8788924 | 2075 Regency Rd, Lexington, KY 40503 | VA 2-078-424 | Dale Rushing | Produced by CREXi | |
| 46,082 | 8789882 | 2075 Regency Rd, Lexington, KY 40503 | VA 2-078-424 | Dale Rushing | Produced by CREXi | |
| 46,083 | 8789988 | 2075 Regency Rd, Lexington, KY 40503 | VA 2-078-424 | Dale Rushing | Produced by CREXi | |
| 46,084 | 8790875 | 125-165 Howard St, Phillipsburg, NJ 08865 | VA 2-058-326 | John Georgiadis | Produced by CREXi | |
| 46,085 | 8790978 | 0 611 Dog Track Rd, Casselberry, FL 32750 | VA 2-077-875 | Robert Dallas | https://images.crexi.com/lease-assets/225587/58c4814f50744802b5f24b918a90b756_716x444.jpg | 9/23/2020 |
| 46,086 | 8791392 | 1 6040 N Figarden Dr, Fresno, CA 93722 | VAu 1-282-042 | John Bolling | https://images.crexi.com/lease-assets/98559/bf7ce0fdacdd4a368a826bff4487baea_716x444.jpg | 5/4/2020 |
| 46,087 | 8791400 | 1 1299 Route 9, Wappingers Falls, NY 12590 | VA 2-077-991 | Deawell Adair | Produced by CREXi | |
| 46,088 | 8791403 | 6 6010 N Figarden Dr, Fresno, CA 93722 | VAu 1-282-042 | John Bolling | https://images.crexi.com/lease-assets/98559/2493d6647a454c5e84f2b3250f5fa6a9_716x444.jpg | 5/4/2020 |
| 46,089 | 8794533 | 8870 Business Park Dr, Austin, TX 78759 | VA 1-431-590 | Michael Marx | Produced by CREXi | |
| 46,090 | 8794534 | 8870 Business Park Dr, Austin, TX 78759 | VA 1-431-590 | Michael Marx | Produced by CREXi | |
| 46,091 | 8795111 | 306 W 1st St, Idalou, TX 79329 | VA 1-431-585 | Julie Cate | https://images.crexi.com/assets/267245/f0e9f98f5ebe47b8ad5b3cb578c3ea47_716x444.jpg | 4/22/2020 |
| 46,092 | 8795118 | 306 W 1st St, Idalou, TX 79329 | VA 1-431-585 | Julie Cate | https://images.crexi.com/assets/378112/c72554439ca04cbeab9b69a7be2a868d_716x444.jpg | 5/25/2020 |
| 46,093 | 8795298 | 6600 New Hampshire Ave, Takoma Park, MD 20912 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/247667/48fa4ef6531549c19037bc03c7dff416_716x444.jpg | 11/25/2020 |
| 46,094 | 8795454 | 6330 Erdman Ave, Baltimore, MD 21205 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/assets/411411/3942cbe32bb241129da2bcc31e5c94d4_716x444.jpg | 3/20/2022 |
| 46,095 | 8798624 | 1903-1921 W Concord Cir, Broken Arrow, OK 74012 | VA 2-059-343 | Nick Branston | https://images.crexi.com/lease-assets/445761/e8efb1c738b647a88ae538c83c75d2b5_716x444.jpg | 7/1/2022 |
| 46,096 | 8800854 | 6320 Techster Blvd, Fort Myers, FL 33966 | VA 2-077-872 | Richard Grant | https://images.crexi.com/lease-assets/2082/227c4b0890c4f54bd01f8429e6be7f2_716x444.jpg | 6/23/2021 |
| 46,097 | 8800857 | 5 6320 Techster Blvd, Fort Myers, FL 33966 | VA 2-077-872 | Richard Grant | https://images.crexi.com/lease-assets/2082/d6de4e25a27045db91b0b9f20886e5a5_716x444.jpg | 6/23/2021 |
| 46,098 | 8800952 | 4 311 N Allen Dr, Allen, TX 75013 | VA 2-077-874 | Robert Beary | https://images.crexi.com/lease-assets/50791/0c212c492274421a15c85119c67b58a_716x444.jpg | 5/6/2020 |
| 46,099 | 8801053 | 5 12155 Metro Pky, Fort Myers, FL 33966 | VA 2-077-872 | Richard Grant | https://images.crexi.com/assets/452744/6e2cad524600848fcbf82b845744d697ab_716x444.jpg | 8/22/2020 |
| 46,100 | 8801756 | 19260 Stone Oak Pky, San Antonio, TX 78258 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/239234/9d220bc0577a4690be0fa8ae732a7bb2_716x444.jpg | 10/31/2020 |
| 46,101 | 8801773 | 19133 Stone Oak Pky, San Antonio, TX 78258 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,102 | 8802144 | 7630 Carroll Rd, San Diego, CA 92121 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 46,103 | 8802150 | 7630 Carroll Rd, San Diego, CA 92121 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 46,104 | 8803263 | 4277 Okemos Rd, Okemos, MI 48864 | VA 1-431-083 | John Ehnis | Produced by CREXi | |
| 46,105 | 8803678 | 4128 E Lancaster Ave, Fort Worth, TX 76103 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 46,106 | 8804495 | 401 15th Ave S, Lake Worth, FL 33460 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 46,107 | 8805089 | 822 Flatbush Ave, Brooklyn, NY 11226 | VA 1-431-595 | Brian Van Sise | https://images.crexi.com/lease-assets/136880/d10b006a401f4ecdb675afebb238fc79_716x444.jpg | 5/10/2020 |
| 46,108 | 8805091 | 822 Flatbush Ave, Brooklyn, NY 11226 | VA 1-431-595 | Brian Van Sise | https://images.crexi.com/lease-assets/136880/dbeb2d42f7b0406187f0e765182f2c2b_716x444.jpg | 5/10/2020 |
| 46,109 | 8805365 | 3050 Royal Blvd S, Alpharetta, GA 30022 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,110 | 8806309 | 9653 W Harrison St, Tolleson, AZ 85353 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 46,111 | 8806310 | 9653 W Harrison St, Tolleson, AZ 85353 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 46,112 | 8812379 | 17333 San Pedro Ave, San Antonio, TX 78232 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,113 | 8813954 | 1900 16th St NW, Washington, DC 20009 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 46,114 | 8814159 | 3402 Market St, Youngstown, OH 44507 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/310403/c549fe3778b54ed1986cd1de894ab9e3_716x444.jpg | 8/8/2021 |
| 46,115 | 8815741 | 1321 International Pky, Lake Mary, FL 32746 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,116 | 8815744 | 1321 International Pky, Lake Mary, FL 32746 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,117 | 8815748 | 1321 International Pky, Lake Mary, FL 32746 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,118 | 8815776 | 590 Rinehart Rd, Lake Mary, FL 32746 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/293575/0830ab87124d4e748a008175e99fcf7c_716x444.jpg | 7/16/2021 |
| 46,119 | 8816504 | 8025 Westside Pky, Alpharetta, GA 30009 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,120 | 8816661 | 185 W McLemore Ave, Memphis, TN 38106 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 46,121 | 8821224 | 1 5400 Radford Ave, Valley Village, CA 91607 | VA 2-088-189 | John Ehart | Produced by CREXi | |
| 46,122 | 8821518 | 3 2530-2538 E Broadway Blvd, Tucson, AZ 85716 | VA 2-088-381 | Kristen Rademacher | https://images.crexi.com/lease-assets/125896/300435cd7b5741ec80f6842e561deeee_716x444.jpg | 6/6/2021 |
| 46,123 | 8821820 | 3 3975 W Post Rd, Las Vegas, NV 89118 | VA 2-088-347 | Jay Sanchez | Produced by CREXi | |
| 46,124 | 8821884 | 4 30775-30855 John R Rd, Madison Heights, MI 48071 | VA 2-059-599 | Douglas Wright | https://images.crexi.com/lease-assets/220780/5f1e0d615e8b4f3b9b4394697c5fc0c6_716x444.jpg | 9/13/2020 |
| 46,125 | 8825067 | 2600 Sawgrass Mills Cir, Sunrise, FL 33323 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/294356/9e6690cbb81840b98c39bf3ac23d3792_716x444.jpg | 4/9/2021 |
| 46,126 | 8826917 | 33785 van Dyke Ave, Sterling Heights, MI 48312 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 46,127 | 8826932 | 33879 Van Dyke Ave, Sterling Heights, MI 48312 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 46,128 | 8828181 | 2710 Taylor Rd, Montgomery, AL 36117 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/assets/702671/bdea0fa59b934b908c701655c51ae2e0_716x444.jpg | 1/18/2022 |
| 46,129 | 8830616 | 7 1379-1387 N Main St, Walnut Creek, CA 94596 | VA 2-059-472 | Anita Shin | Produced by CREXi | |
| 46,130 | 8830650 | 0 4570 W Post Rd, Las Vegas, NV 89118 | VA 2-088-347 | Jay Sanchez | https://images.crexi.com/assets/475306/c9205b48862b49a1ae7bfd91a8ba126b_716x444.jpg | 9/21/2020 |
| 46,131 | 8830654 | 3 4570 W Post Rd, Las Vegas, NV 89118 | VA 2-088-347 | Jay Sanchez | https://images.crexi.com/assets/475306/16b20bfaf7934af7b62912b3a5a67c51_716x444.jpg | 9/21/2020 |
| 46,132 | 8830656 | 2 4570 W Post Rd, Las Vegas, NV 89118 | VA 2-088-347 | Jay Sanchez | https://images.crexi.com/assets/475306/2a15fc2c4763443ca661768b3e19a62d_716x444.jpg | 9/21/2020 |
| 46,133 | 8830657 | 6 4570 W Post Rd, Las Vegas, NV 89118 | VA 2-088-347 | Jay Sanchez | https://images.crexi.com/assets/475306/98d5dbca0f6543f998481dec56316734_716x444.jpg | 9/21/2020 |
| 46,134 | 8837677 | 20 E Willow St, Millburn, NJ 07041 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 46,135 | 8837844 | 8220 Irving Rd, Sterling Heights, MI 48312 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/599578/096fdccc168c42df84116eb3446bfe78_716x444.jpg | 5/13/2021 |
| 46,136 | 8838091 | 2900 W Peterson Ave, Chicago, IL 60659 | VA 1-431-064 | Sonya Williams | Produced by CREXi | |
| 46,137 | 8838122 | 115 Timberlachen Cir, Lake Mary, FL 32746 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,138 | 8838843 | 414 E South Blvd, Montgomery, AL 36105 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 46,139 | 8838844 | 414 E South Blvd, Montgomery, AL 36105 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 46,140 | 8839439 | 9 12-14 S Market St, Frederick, MD 21701 | VA 2-088-384 | Gene Inserto | Produced by CREXi | |
| 46,141 | 8839441 | 5 12-14 S Market St, Frederick, MD 21701 | VA 2-087-884 | Gene Inserto | Produced by CREXi | |
| 46,142 | 8840160 | 0 2906 S Bagdad Rd, Leander, TX 78641 | VA 2-088-708 | Leigh Christian | https://images.crexi.com/lease-assets/238499/03fce400f26043d59e2f3c3fbe19862d_716x444.jpg | 11/2/2020 |
| 46,143 | 8840183 | 9 2906 S Bagdad Rd, Leander, TX 78641 | VA 2-088-708 | Leigh Christian | https://images.crexi.com/lease-assets/238499/b8ff7e824f1b471b8b312b02dc0ae_716x444.jpg | 11/2/2020 |
| 46,144 | 8840374 | 1423 4th Ave W, Seattle, WA 98119 | VA 1-432-721 | Eric Ericson | https://images.crexi.com/assets/600150/d79f7b7a886a476e89fc8ba9b456ac61_716x444.jpg | 5/11/2021 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,145 | 88405107 | 3355 Lawson Blvd, Oceanside, NY 11572 | VA 2-087-998 | Joseph Furio | https://images.crexi.com/lease-assets/337550/cf89ef182994487b82f148b9e49244e9_716x444.jpg | 8/14/2021 |
| 46,146 | 88422249 | 1111 Bonifant St, Silver Spring, MD 20910 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/610496/f1ad84d0ca2d4214bcadb8345bbc0ba8_716x444.jpg | 8/20/2021 |
| 46,147 | 88422601 | 2723-2725 Dawson, Albany, GA 31707 | VA 2-059-575 | David McCord | Produced by CREXi | |
| 46,148 | 88422938 | 4134-4136 W North Ave, Chicago, IL 60639 | VA 2-059-540 | Benjamin Gonzales | Produced by CREXi | |
| 46,149 | 88422944 | 4134-4136 W North Ave, Chicago, IL 60639 | VA 2-059-540 | Benjamin Gonzales | Produced by CREXi | |
| 46,150 | 88422946 | 4134-4136 W North Ave, Chicago, IL 60639 | VA 2-059-540 | Benjamin Gonzales | Produced by CREXi | |
| 46,151 | 88422947 | 4134-4136 W North Ave, Chicago, IL 60639 | VA 2-059-540 | Benjamin Gonzales | Produced by CREXi | |
| 46,152 | 88423155 | 819 E 12 Mile Rd, Madison Heights, MI 48071 | VA 2-059-599 | Douglas Wright | https://images.crexi.com/assets/452560/e01e1eaa96b34cb892a6367d4193e6c7_716x444.jpg | 8/23/2020 |
| 46,153 | 8843622 | 3741 E Technical Dr, Tucson, AZ 85713 | VA 1-431-111 | Barb Hildenbrand | Produced by CREXi | |
| 46,154 | 8843624 | 3741 E Technical Dr, Tucson, AZ 85713 | VA 1-431-111 | Barb Hildenbrand | Produced by CREXi | |
| 46,155 | 8843627 | 3741 E Technical Dr, Tucson, AZ 85713 | VA 1-431-111 | Barb Hildenbrand | Produced by CREXi | |
| 46,156 | 8844184 | 4555 Brittmoore Rd, Houston, TX 77041 | VA 1-431-638 | Thomas Richardson | Produced by CREXi | |
| 46,157 | 8844731 | 308 Maxwell Rd, Alpharetta, GA 30009 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,158 | 8844732 | 308 Maxwell Rd, Alpharetta, GA 30009 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,159 | 88502538 | 175 Cassia Way, Henderson, NV 89014 | VA 2-088-347 | Jay Sanchez | Produced by CREXi | |
| 46,160 | 88502575 | 175 Cassia Way, Henderson, NV 89014 | VA 2-088-347 | Jay Sanchez | Produced by CREXi | |
| 46,161 | 88502594 | 175 Cassia Way, Henderson, NV 89014 | VA 2-088-347 | Jay Sanchez | Produced by CREXi | |
| 46,162 | 88514833 | 3839-3845 W Chicago Ave, Chicago, IL 60651 | VA 2-059-540 | Benjamin Gonzales | Produced by CREXi | |
| 46,163 | 88601563 | 1211 N Slappey Blvd, Albany, GA 31701 | VA 2-059-575 | David McCord | Produced by CREXi | |
| 46,164 | 88601574 | 1211 N Slappey Blvd, Albany, GA 31701 | VA 2-059-575 | David McCord | Produced by CREXi | |
| 46,165 | 88601576 | 1211 N Slappey Blvd, Albany, GA 31701 | VA 2-059-575 | David McCord | Produced by CREXi | |
| 46,166 | 88603907 | 931-947 Russell Ave, Gaithersburg, MD 20879 | VA 2-087-884 | Gene Inserto | Produced by CREXi | |
| 46,167 | 88608567 | 1410 W Olympic Blvd, Los Angeles, CA 90015 | VA 2-088-189 | John Ehart | Produced by CREXi | |
| 46,168 | 88609167 | 2960 Meridian Way, Mechanicsburg, PA 17055 | VA 2-088-452 | Mitchell Birnbaum | Produced by CREXi | |
| 46,169 | 8861482 | 7006 George Washington Mem Hwy, Yorktown, VA 23692 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 46,170 | 88619666 | 44 S Fairground St SE, Marietta, GA 30060 | VA 2-087-888 | Isaiah Buchanan | Produced by CREXi | |
| 46,171 | 8862093 | 9750 Miramar Rd, San Diego, CA 92126 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/490961/b6b70a44e323497c9e0a76bed609101c_716x444.jpg | 10/18/2020 |
| 46,172 | 8865141 | 8350 S 88th Ave, Justice, IL 60458 | VA 1-431-641 | Kimberly Atwood | https://images.crexi.com/lease-assets/207191/db6aae92213e4933b49717b409090c7c_716x444.jpg | 8/6/2020 |
| 46,173 | 8865899 | 2340 Channel Ave, Memphis, TN 38106 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 46,174 | 8865903 | 2500 Channel Ave, Memphis, TN 38106 | VA 1-431-107 | Gerald Thomas | Produced by CREXi | |
| 46,175 | 8868630 | 500 Trolley Blvd, Rochester, NY 14606 | VA 1-431-117 | Frank Taddeo | https://images.crexi.com/lease-assets/218222/41a44758b8c3422aa34ed841bffb349_716x444.jpg | 9/6/2020 |
| 46,176 | 8869065 | 5214 SW 91st Ter, Gainesville, FL 32608 | VA 1-407-468 | Leslie Smith | https://images.crexi.com/assets/170368/1ab4cf8aa1324694bdd5b10f1de9ac2c_716x444.jpg | 4/30/2020 |
| 46,177 | 8869843 | 2716 Upper Afton Rd, Maplewood, MN 55119 | VA 1-431-093 | Jeff Karels | Produced by CREXi | |
| 46,178 | 8870385 | 2957 Randolph Ave, Costa Mesa, CA 92626 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 46,179 | 8870535 | 9323-9331 Fraser Ave, Silver Spring, MD 20910 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 46,180 | 8879502 | 6217 W Sam Houston Pky N, Houston, TX 77041 | VA 1-431-638 | Thomas Richardson | Produced by CREXi | |
| 46,181 | 8880958 | 3700 24th Ave, Forest Grove, OR 97116 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 46,182 | 8882191 | 2315-2319 Stewart Ave, Silver Spring, MD 20910 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/212873/fb1445d5b8e6a86a2dcceeff7fafa26_716x444.jpg | 8/21/2020 |
| 46,183 | 8882257 | 2217-2223 Kansas Ave, Silver Spring, MD 20910 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/212867/779f55df64eb490889a0e8a326f47547a_716x444.jpg | 8/21/2020 |
| 46,184 | 8882259 | 2217-2223 Kansas Ave, Silver Spring, MD 20910 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/212867/fee0602f5a734cb583451b843d2167da_716x444.jpg | 8/21/2020 |
| 46,185 | 8883292 | 30101 Hoover Rd, Warren, MI 48093 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/579642/b4c8790d40c542c0b89cada4cb975621_716x444.jpg | 5/18/2021 |
| 46,186 | 8883414 | 1823 Reggie White Blvd, Chattanooga, TN 37408 | VA 1-431-102 | Jason Hensley | Produced by CREXi | |
| 46,187 | 8883418 | 1823 Reggie White Blvd, Chattanooga, TN 37408 | VA 1-431-102 | Jason Hensley | Produced by CREXi | |
| 46,188 | 8884007 | 8 Park Place Blvd, Swansea, IL 62226 | VA 1-431-633 | Courtney Wilson | https://images.crexi.com/lease-assets/44125/285b1552695643539d70f20041c195e6_716x444.jpg | 5/3/2020 |
| 46,189 | 8842941 | 2619 Centennial Blvd, Tallahassee, FL 32308 | VA 2-059-575 | David McCord | https://images.crexi.com/lease-assets/214142/2405b5f928034f6ebff517e1be21fa4f_716x444.jpg | 8/25/2020 |
| 46,190 | 88864982 | 17-19 Sedgwick Rd, West Hartford, CT 06107 | VA 2-078-487 | Ed Messenger | Produced by CREXi | |
| 46,191 | 88669334 | 4850 W Henrietta Rd, Henrietta, NY 14467 | VA 2-088-002 | Frank Taddeo | https://images.crexi.com/lease-assets/218244/29ca234884994 7ce91ad7645a9cae9ff_716x444.jpg | 9/6/2020 |
| 46,192 | 8888694 | 5387 Burkhardt Rd, Dayton, OH 45431 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/538058/39dd89aa1b654c1ba7a9aa79a1d0e678_716x444.jpg | 1/21/2021 |
| 46,193 | 8888698 | 175 Woodman Dr, Dayton, OH 45431 | VA 1-431-146 | Zachary Robb | https://images.crexi.com/lease-assets/537167/f3c02057a7bd4a058b9b9cb2acc645146_716x444.jpg | 1/21/2021 |
| 46,194 | 8889605 | 2800 Smallman St, Pittsburgh, PA 15222 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/assets/198592/a46bd35371b44be1bd83844dbc409cce_716x444.jpg | 9/3/2020 |
| 46,195 | 8891947 | 2821 South Blvd, Dallas, TX 75215 | VA 1-431-147 | Darrell Shultz | Produced by CREXi | |
| 46,196 | 8892004 | 3200-3220 Grand Ave, Dallas, TX 75210 | VA 1-431-147 | Darrell Shultz | Produced by CREXi | |
| 46,197 | 8892017 | 3121 Red Hill Ave, Costa Mesa, CA 92626 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 46,198 | 8892053 | 3115 Red Hill Ave, Costa Mesa, CA 92626 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 46,199 | 8892628 | 5875 N Lincoln Ave, Chicago, IL 60659 | VA 1-431-064 | Sonya Williams | https://images.crexi.com/lease-assets/330971/bc8287a61c104e538601f464343f5673_716x444.jpg | 7/31/2021 |
| 46,200 | 8894373 | 520 Fullerton Rd, Swansea, IL 62226 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,201 | 8894402 | 7 Bronze Pointe, Swansea, IL 62226 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,202 | 88948562 | 15 Matthews St, Goshen, NY 10924 | VA 2-059-583 | Deawell Adair | Produced by CREXi | |
| 46,203 | 88948778 | 15 Matthews St, Goshen, NY 10924 | VA 2-059-583 | Deawell Adair | Produced by CREXi | |
| 46,204 | 8895878 | 265 Dwight St, Springfield, MA 01103 | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/lease-assets/447875/eaad31dee27b4b858d5363694842a577_716x444.jpg | 8/22/2020 |
| 46,205 | 8895881 | 265 Dwight St, Springfield, MA 01103 | VA 1-636-702 | Jonathan Coon | https://images.crexi.com/lease-assets/447875/6792bab2d9c64a37a2482236a4bb0de6_716x444.jpg | 8/22/2020 |
| 46,206 | 8896037 | 7126 Eckhert Rd, San Antonio, TX 78238 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,207 | 88971624 | 21 N Washington St, Oxford, MI 48371 | VA 2-059-599 | Douglas Wright | Produced by CREXi | |
| 46,208 | 8897949 | 2760 Parkman Rd, Warren, OH 44485 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324941/0d13df211e094293b0118e864f4f04f4_716x444.jpg | 7/23/2021 |
| 46,209 | 8897952 | 2760 Parkman Rd, Warren, OH 44485 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/324941/60e81812d4c84 75b842f07edccf0dd9a_716x444.jpg | 9/8/2021 |
| 46,210 | 8898516 | 7310 W Colfax Ave, Lakewood, CO 80214 | VA 1-431-629 | Jennifer Wych | Produced by CREXi | |
| 46,211 | 8898648 | 2915 Red Hill Ave, Costa Mesa, CA 92626 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 46,212 | 8899320 | 450 S Orlando Ave, Maitland, FL 32751 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/assets/222381/42c33cfad09a4ba59b097282ef242047_716x444.jpg | 12/27/2020 |
| 46,213 | 8899332 | 6920 Peachtree Industrial Blvd, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/103816/2e0a3764557143819cc287d90c2857bd_716x444.jpg | 5/11/2020 |
| 46,214 | 8899428 | 2337 Perimeter Park Dr, Atlanta, GA 30341 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/143940/be19e9018ea04 47f978fcc99415e6887_716x444.jpg | 5/24/2021 |
| 46,215 | 8899480 | 7001 Peachtree Industrial Blvd, Norcross, GA 30092 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,216 | 8900015 | 489 Johnson Ave, Bohemia, NY 11716 | VA 1-431-594 | Joseph Furio | https://images.crexi.com/lease-assets/369417/5b80c07496acf430e9eee5cf0e07c7785_716x444.jpg | 9/19/2020 |
| 46,217 | 8900024 | 493 Johnson Ave, Bohemia, NY 11716 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 46,218 | 8900178 | 3890 N Illinois St, Swansea, IL 62226 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,219 | 8901236 | 8001 Wallace Rd, Eden Prairie, MN 55344 | VA 1-431-093 | David Alexander | https://images.crexi.com/lease-assets/641458/7a288ab79aa748d4b2f2c285409414b2_716x444.jpg | 7/30/2021 |
| 46,220 | 8902940 | 4488 N Shallowford Rd, Dunwoody, GA 30338 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |

**Exhibit A, Page 692**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,221 | 8908897 | 7 Enterprise Ct, Sewell, NJ 08080 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/503659/ddee278fc6974b9e9bde684c34aed6e6_716x444.jpg | 11/7/2020 |
| 46,222 | 8908958 | 11 Enterprise Ct, Sewell, NJ 08080 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/28215/e76494190eaa432ba7452f985b5f0505_716x444.jpg | 5/6/2020 |
| 46,223 | 8908959 | 11 Enterprise Ct, Sewell, NJ 08080 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/28215/2f0ee09def5048148ad2b2ddfca4cab7_716x444.jpg | 6/18/2021 |
| 46,224 | 8909098 | 5778 N Elston Ave, Chicago, IL 60646 | VA 1-431-064 | Sonya Williams | https://images.crexi.com/assets/838471/1e4b7f3da00248f4bd4a28e9231df92f_716x444.jpg | 6/14/2022 |
| 46,225 | 8909342 | 7001 Peachtree Industrial Blvd, Norcross, GA 30092 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,226 | 8909371 | 6900 Peachtree Industrial Blvd, Doraville, GA 30071 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,227 | 8909413 | 4426 Tilly Mill Rd, Atlanta, GA 30360 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,228 | 8909428 | 2675 Peachtree Sq, Doraville, GA 30360 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,229 | 8909526 | 6582 Peachtree Industrial Blvd, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,230 | 8909601 | 7001 Peachtree Industrial Blvd, Norcross, GA 30092 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,231 | 8914807 | 2605 Durham Rd, Bristol, PA 19007 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 46,232 | 8914828 | 2605 Durham Rd, Bristol, PA 19007 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 46,233 | 8914823 | 2605 Durham Rd, Bristol, PA 19007 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/assets/262267/5733b380c83f489bba5b8e89d74bc887_716x444.jpg | 10/15/2021 |
| 46,234 | 8915159 | 7325 Reindeer Trl, San Antonio, TX 78238 | VA 1-431-591 | Cindy Kelleher | https://images.crexi.com/lease-assets/275635/44c17c5d9cf3418083bd49fc5b3ba27a_716x444.jpg | 2/20/2021 |
| 46,235 | 8915841 | 221 E Main St, Bellevue, OH 44811 | VA 1-431-094 | Dwayne Walker | Produced by CREXi | |
| 46,236 | 8917875 | 203-209 W Loveland Ave, Loveland, OH 45140 | VA 2-059-544 | Bob Benkert | Produced by CREXi | |
| 46,237 | 8917901 | 203-209 W Loveland Ave, Loveland, OH 45140 | VA 2-059-544 | Bob Benkert | https://images.crexi.com/lease-assets/280590/e947a19a214d40f1b596ecc13ac095c1_716x444.jpg | 3/7/2021 |
| 46,238 | 8918229 | 1999 N Congress Ave, Boynton Beach, FL 33426 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 46,239 | 8918262 | 1899-1901 N Congress Ave, Boynton Beach, FL 33426 | VA 1-431-742 | Arne Nielsen | Produced by CREXi | |
| 46,240 | 8918650 | 9452 S Roberts Rd, Hickory Hills, IL 60457 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 46,241 | 8919066 | 2260 Old Milton Pky, Alpharetta, GA 30009 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,242 | 8919090 | 178 S Main St, Alpharetta, GA 30009 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,243 | 8919409 | 8869 Maya Ln, Jennings, MO 63136 | VA 2-059-483 | Aurielle Weaver | Produced by CREXi | |
| 46,244 | 8919410 | 8869 Maya Ln, Jennings, MO 63136 | VA 2-059-483 | Aurielle Weaver | Produced by CREXi | |
| 46,245 | 8919411 | 8869 Maya Ln, Jennings, MO 63136 | VA 2-059-483 | Aurielle Weaver | Produced by CREXi | |
| 46,246 | 8919568 | 420 N 4th St, Chillicothe, IL 61523 | VA 2-059-536 | Barbara Rudolf | Produced by CREXi | |
| 46,247 | 8919570 | 420 N 4th St, Chillicothe, IL 61523 | VA 2-059-536 | Barbara Rudolf | https://images.crexi.com/lease-assets/418100/8515a2ecaaa542887ae7f8f1979f64c6f_716x444.jpg | 4/10/2022 |
| 46,248 | 8919573 | 420 N 4th St, Chillicothe, IL 61523 | VA 2-059-536 | Barbara Rudolf | Produced by CREXi | |
| 46,249 | 8919574 | 420 N 4th St, Chillicothe, IL 61523 | VA 2-059-536 | Barbara Rudolf | Produced by CREXi | |
| 46,250 | 8919574 | 420 N 4th St, Chillicothe, IL 61523 | VA 2-059-536 | Barbara Rudolf | Produced by CREXi | |
| 46,251 | 8927049 | 152 Iron St, Bloomsburg, PA 17815 | VA 1-431-104 | Rona Hosuer | https://images.crexi.com/lease-assets/502562/424685b0415d42d08b993b1221294f28_716x444.jpg | 11/3/2020 |
| 46,252 | 8927604 | 6123 Market St, Youngstown, OH 44512 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 46,253 | 8928909 | 3970-3990 Rickey St SE, Salem, OR 97317 | VA 1-431-140 | Jeremy Polzel | Produced by CREXi | |
| 46,254 | 8936519 | 2100 Maywill St, Richmond, VA 23230 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 46,255 | 8938142 | 12605 W Sunrise Blvd, Sunrise, FL 33323 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/255862/0742f12e21ba4e848b1e42bada16fadd_716x444.jpg | 12/18/2020 |
| 46,256 | 8938149 | 12605 W Sunrise Blvd, Sunrise, FL 33323 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 46,257 | 8939146 | 2322 Winford Ave, Nashville, TN 37211 | VA 1-431-137 | Mark McNamara | Produced by CREXi | |
| 46,258 | 8939218 | 7103 S Broadway St, Haysville, KS 67060 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 46,259 | 8939220 | 7103 S Broadway St, Haysville, KS 67060 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 46,260 | 8940362 | 1801-1813 SE Port St Lucie Blvd, Port Saint Lucie, FL 34952 | 1-636-695 | Arne Nielsen | https://images.crexi.com/lease-assets/297294/f892bf295877472e9f7ec62a88b80105_716x444.jpg | 4/16/2021 |
| 46,261 | 8940488 | 1371 Rinehart Rd, Sanford, FL 32771 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,262 | 8940753 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,263 | 8941321 | 1260 Upper Hembree Rd, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/550292/25bf56a8acf440919642e65e9fdf4da3_716x444.jpg | 4/6/2021 |
| 46,264 | 8941322 | 1260 Upper Hembree Rd, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/550292/bca285c56e18437ca7dceb0f1a69e154_716x444.jpg | 4/6/2021 |
| 46,265 | 8941327 | 11660 Alpharetta Hwy, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/391500/2bb03872fecd4bb2b0989b30c74b124a_716x444.jpg | 4/11/2022 |
| 46,266 | 8941406 | 11660 Alpharetta Hwy, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/287795/c8395755b474f97a7fff100decf523e_716x444.jpg | 4/16/2021 |
| 46,267 | 8941790 | 6800 Rolling Mill Rd, Baltimore, MD 21224 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/499004/d609640d813144b8bff10e87ddf452cb_716x444.jpg | 10/28/2020 |
| 46,268 | 8941791 | 6800 Rolling Mill Rd, Baltimore, MD 21224 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/499004/193336676ac242daa8492c2abbd2a510_716x444.jpg | 10/28/2020 |
| 46,269 | 8941810 | 8901 Herrmann Dr, Columbia, MD 21045 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 46,270 | 8942233 | 4110 Veterans Memorial Hwy, Bohemia, NY 11716 | VA 1-431-099 | Joseph Furio | https://images.crexi.com/lease-assets/546292/5b3cc0cf4fad449a8af179371bd2f928_716x444.jpg | 5/13/2021 |
| 46,271 | 8944052 | 9250 Alternate A1A, Palm Beach Gardens, FL 33403 | VA 2-060-801 | David Dunn | Produced by CREXi | |
| 46,272 | 8944409 | 6010 Attleboro Dr, Raleigh, NC 27606 | VA 2-061-215 | Lawrence Hiatt | Produced by CREXi | |
| 46,273 | 8946631 | 6102-6110 Gotfredson Rd, Plymouth, MI 48170 | VA 2-060-061 | Trisha Everitt | Produced by CREXi | |
| 46,274 | 8947183 | 233 Needham St, Newton, MA 02464 | VA 2-060-254 | Jeremy Wescott | https://images.crexi.com/lease-assets/315703/fb9eb80bae644dcba6862d9c8d6e3a79_716x444.jpg | 6/20/2021 |
| 46,275 | 8947575 | 4030 Henderson Blvd, Tampa, FL 33629 | VA 2-060-404 | James Petrylka | Produced by CREXi | |
| 46,276 | 8947911 | 18618 Tuscany Stone, San Antonio, TX 78258 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,277 | 8947918 | 18618 Tuscany Stone, San Antonio, TX 78258 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,278 | 8947876 | 17325 NW 27th Ave, Miami Gardens, FL 33056 | VA 2-060-781 | Rigoberto Perdomo | Produced by CREXi | |
| 46,279 | 8947888 | 17325 NW 27th Ave, Miami Gardens, FL 33056 | VA 2-060-781 | Rigoberto Perdomo | Produced by CREXi | |
| 46,280 | 8948507 | 324 N El Camino Real, Encinitas, CA 92024 | VA 1-432-719 | Joerg Boetel | https://images.crexi.com/lease-assets/148425/569a02ff8a3e41d8a3fc213e48464d60_716x444.jpg | 6/8/2021 |
| 46,281 | 8949772 | 317 Boardman Poland Rd, Boardman, OH 44512 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 46,282 | 8950726 | 217 Johnson Rd, Albany, GA 31705 | VA 2-060-805 | David McCord | Produced by CREXi | |
| 46,283 | 8950965 | 3113 Kendall Ave, Fraser, MI 48026 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 46,284 | 8952849 | 3018 Oakland Dr, Kalamazoo, MI 49008 | VA 2-060-062 | Tyler Bolduc | Produced by CREXi | |
| 46,285 | 8952850 | 6317 W Slauson Ave, Culver City, CA 90230 | VA 2-060-602 | Adam Davis | https://images.crexi.com/lease-assets/259379/d928fcc9d6764fe389188353a500badf_716x444.jpg | 1/12/2021 |
| 46,286 | 8934257 | 8090 S Durango Dr, Las Vegas, NV 89113 | VA 2-061-385 | Jay Sanchez | Produced by CREXi | |
| 46,287 | 8934270 | 8090 S Durango Dr, Las Vegas, NV 89113 | VA 2-061-385 | Jay Sanchez | Produced by CREXi | |
| 46,288 | 8934293 | 8090 S Durango Dr, Las Vegas, NV 89113 | VA 2-061-385 | Jay Sanchez | Produced by CREXi | |
| 46,289 | 8934301 | 8090 S Durango Dr, Las Vegas, NV 89113 | VA 2-061-385 | Jay Sanchez | Produced by CREXi | |
| 46,290 | 8953911 | 941 E Charleston Rd, Palo Alto, CA 94303 | VA 1-431-586 | Christopher Lau | https://images.crexi.com/lease-assets/212945/4452f32d31ab42868edb185526755c46_716x444.jpg | 8/21/2020 |
| 46,291 | 8954597 | 1246 Old State Route 74, Batavia, OH 45103 | VA 2-060-580 | Bob Benkert | https://images.crexi.com/lease-assets/212915/df030ca9e6aa441882a1a1cda7c254ad_716x444.jpg | 8/20/2020 |
| 46,292 | 8955913 | 350 S Broadway, Yonkers, NY 10705 | VA 2-063-971 | Deawell Adair | https://images.crexi.com/lease-assets/37979/b36677c15fc0491da02a0077c614a323_716x444.jpg | 5/5/2020 |
| 46,293 | 8956409 | 26-36 Lawrence St, Yonkers, NY 10705 | VA 2-063-971 | Deawell Adair | Produced by CREXi | |
| 46,294 | 8956482 | 26-36 Lawrence St, Yonkers, NY 10705 | VA 2-063-971 | Deawell Adair | Produced by CREXi | |
| 46,295 | 8956798 | 2301 University Dr, Muscatine, IA 52761 | VA 2-064-067 | Drew Davis | Produced by CREXi | |
| 46,296 | 8955705 | 2301 University Dr, Muscatine, IA 52761 | VA 2-064-067 | Drew Davis | Produced by CREXi | |

**Exhibit A, Page 693**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,297 | 89557512 | 15025 W McNichols Rd, Detroit, MI 48235 | VA 2-060-061 | Trisha Everitt | Produced by CREXi | |
| 46,298 | 89557870 | 1500 NE Main St, Ennis, TX 75119 | VA 2-060-037 | Stacey Callaway | Produced by CREXi | |
| 46,299 | 89559114 | 174-176 N York Rd, Elmhurst, IL 60126 | VA 2-060-890 | Justin Schmidt | Produced by CREXi | |
| 46,300 | 89561618 | 726 Washington Blvd, Williamsport, PA 17701 | VA 2-065-596 | Mitchell Birnbaum | Produced by CREXi | |
| 46,301 | 89561707 | 1411 N Highland Ave, Hollywood, CA 90028 | VA 2-060-763 | John Ehart | https://images.crexi.com/assets/840905/7ee998be9be54912af01f63ab46bf0cb_716x444.jpg | 6/16/2022 |
| 46,302 | 89562124 | 1411 N Highland Ave, Hollywood, CA 90028 | VA 2-060-763 | John Ehart | https://images.crexi.com/assets/840905/32a67e178e5a4651807778321c8701c7_716x444.jpg | 6/16/2022 |
| 46,303 | 89564452 | 3135 E Highland Rd, Highland, MI 48356 | VA 2-064-060 | Douglas Wright | Produced by CREXi | |
| 46,304 | 89613329 | 2708 Glenwood Ave, Youngstown, OH 44511 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 46,305 | 89613372 | 2708 Glenwood Ave, Youngstown, OH 44511 | VA 1-431-096 | Pamela Lawrentz | Produced by CREXi | |
| 46,306 | 89615432 | 215 Hembree Park Dr, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/145176/c405f9f99aa14ae7904da4e0b4532a41_716x444.jpg | 7/16/2021 |
| 46,307 | 89615452 | 215 Hembree Park Dr, Roswell, GA 30076 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/145176/63e55104ffc948ada469d55d94a608ba_716x444.jpg | 7/16/2021 |
| 46,308 | 89622441 | 1497 Alpharetta Hwy, Alpharetta, GA 30009 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/129796/fa281226a71e4b2f81db6482a5a9b201_716x444.jpg | 5/9/2020 |
| 46,309 | 89665893 | 2141-2145 W 21st St, Chicago, IL 60608 | VA 2-060-766 | Jonathan Fairfield | Produced by CREXi | |
| 46,310 | 89666787 | 2153 State Road 44, New Smyrna Beach, FL 32168 | VA 2-060-583 | Carlos Monsalve | https://images.crexi.com/assets/463240/b7d272fdb7284046b1431f10b2ad2f17_716x444.jpg | 9/6/2020 |
| 46,311 | 89671490 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-061-385 | Jay Sanchez | Produced by CREXi | |
| 46,312 | 89671505 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-061-385 | Jay Sanchez | Produced by CREXi | |
| 46,313 | 89671553 | 1771 E Flamingo Rd, Las Vegas, NV 89119 | VA 2-061-385 | Jay Sanchez | Produced by CREXi | |
| 46,314 | 89675617 | 4001 Clarks Ln, Baltimore, MD 21215 | VA 2-060-598 | Heather Coburn | Produced by CREXi | |
| 46,315 | 89675747 | 4001 Clarks Ln, Baltimore, MD 21215 | VA 2-060-598 | Heather Coburn | Produced by CREXi | |
| 46,316 | 89676474 | 4435 35th Ave SW, Seattle, WA 98126 | VA 2-060-768 | Robert Lawton | Produced by CREXi | |
| 46,317 | 89711936 | 629 E Wood St, Vineland, NJ 08360 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/206002/1941d4de067f4a63a4de889ee2d4f0ba_716x444.jpg | 8/1/2020 |
| 46,318 | 89713559 | 629 E Wood St, Vineland, NJ 08360 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/206002/da25cf0b18a94a17a31ace2f5cb96a8d_716x444.jpg | 8/1/2020 |
| 46,319 | 89773423 | 620 Johnson Ave, Bohemia, NY 11716 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 46,320 | 89774009 | 7001 Peachtree Industrial Blvd, Norcross, GA 30092 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,321 | 89817904 | 9970 Delaney Lake Dr, Tampa, FL 33619 | VA 2-061-404 | James Petrylka | Produced by CREXi | |
| 46,322 | 89825249 | 7704 Augusta Rd, Piedmont, SC 29673 | VA 2-060-066 | William Neary | Produced by CREXi | |
| 46,323 | 89830019 | 1350 Mike St, Dickinson, ND 58601 | VA 2-060-795 | David Alexander | Produced by CREXi | |
| 46,324 | 89830072 | 1350 Mike St, Dickinson, ND 58601 | VA 2-060-795 | David Alexander | Produced by CREXi | |
| 46,325 | 89830125 | 1350 Mike St, Dickinson, ND 58601 | VA 2-060-795 | David Alexander | Produced by CREXi | |
| 46,326 | 89830362 | 1350 Mike St, Dickinson, ND 58601 | VA 2-060-795 | David Alexander | Produced by CREXi | |
| 46,327 | 89830391 | 1350 Mike St, Dickinson, ND 58601 | VA 2-060-795 | David Alexander | Produced by CREXi | |
| 46,328 | 89830479 | 1350 Mike St, Dickinson, ND 58601 | VA 2-060-795 | David Alexander | Produced by CREXi | |
| 46,329 | 89831947 | 400 E Commonwealth Ave, Fullerton, CA 92832 | VA 2-065-595 | Mike Bellsmith | Produced by CREXi | |
| 46,330 | 89855047 | 705 Oakwood Ave, West Hartford, CT 06110 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/266982/668c9db984954dbf8245a0ba4cc2089d_716x444.jpg | 2/1/2021 |
| 46,331 | 89855067 | 705 Oakwood Ave, West Hartford, CT 06110 | VA 1-431-584 | Ed Messenger | https://images.crexi.com/lease-assets/266982/09cecad61f9546d3ad686f1ff5032b93_716x444.jpg | 2/1/2021 |
| 46,332 | 89869902 | 40824 Big Bear Blvd, Big Bear Lake, CA 92315 | VA 1-431-090 | Daniel Marquez | Produced by CREXi | |
| 46,333 | 89869990 | 355-380 Girto Ter, Williamsport, PA 17702 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 46,334 | 89888560 | 8401-8475 Helgerman Ct, Gaithersburg, MD 20877 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/205491/47ffa998cb364af79b63a2146bb88552_716x444.jpg | 8/1/2020 |
| 46,335 | 89889911 | 1301 Clements Bridge Rd, Barrington, NJ 08007 | VA 1-431-592 | Valdur Kaselaan | Produced by CREXi | |
| 46,336 | 89893384 | 3100 Pennington Rd, Orlando, FL 32804 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/334984/f2931d823b744e22b39c2c540cc53fa6_716x444.jpg | 8/10/2021 |
| 46,337 | 89920700 | 4201 N Roxboro St, Durham, NC 27704 | VA 2-061-215 | Lawrence Hiatt | Produced by CREXi | |
| 46,338 | 89929291 | 8660 College Pky, Fort Myers, FL 33919 | VA 2-060-774 | Richard Grant | Produced by CREXi | |
| 46,339 | 89929308 | 8660 College Pky, Fort Myers, FL 33919 | VA 2-060-774 | Richard Grant | Produced by CREXi | |
| 46,340 | 89929341 | 8660 College Pky, Fort Myers, FL 33919 | VA 2-060-774 | Richard Grant | Produced by CREXi | |
| 46,341 | 89931069 | 1010 N Old Us 23, Howell, MI 48843 | VA 2-060-061 | Trisha Everitt | https://images.crexi.com/assets/719285/afa67a230d484f73acb5f44618bbb495_716x444.jpg | 1/17/2022 |
| 46,342 | 89972961 | 515 S Olds Blvd, Fairless Hills, PA 19030 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 46,343 | 89972991 | 515 S Olds Blvd, Fairless Hills, PA 19030 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 46,344 | 89973051 | 515 S Olds Blvd, Fairless Hills, PA 19030 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 46,345 | 89973071 | 515 S Olds Blvd, Fairless Hills, PA 19030 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 46,346 | 89977561 | 2811 Fairview Ave E, Seattle, WA 98102 | VA 1-432-721 | Eric Ericson | Produced by CREXi | |
| 46,347 | 89980144 | 1445 Engineer St, Vista, CA 92081 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 46,348 | 89987807 | 7104 Laird St, Panama City, FL 32408 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 46,349 | 89987827 | 7104 Laird St, Panama City, FL 32408 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 46,350 | 90007980 | 811 E Cayuga St, Philadelphia, PA 19124 | VA 1-431-070 | Jerry Block | Produced by CREXi | |
| 46,351 | 90011790 | 31698 Groesbeck Hwy, Fraser, MI 48026 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/776963/416b1c9779284eae996ded27302d18e9_716x444.jpg | 3/17/2022 |
| 46,352 | 90036801 | 12 Brixton Rd, West Hartford, CT 06110 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 46,353 | 90036831 | 12 Brixton Rd, West Hartford, CT 06110 | VA 1-431-584 | Ed Messenger | Produced by CREXi | |
| 46,354 | 90101231 | 646 Pine Knot Ave, Big Bear Lake, CA 92315 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,355 | 90119211 | 601 E Dyer Rd, Santa Ana, CA 92705 | VA 1-431-583 | Bill Helm | Produced by CREXi | |
| 46,356 | 90143260 | 4009-4045 Owen Rd, Fenton, MI 48430 | VA 2-060-061 | Trisha Everitt | Produced by CREXi | |
| 46,357 | 90162263 | 521-527 E Ridge Rd, Rochester, NY 14621 | VA 2-060-577 | Frank Taddeo | Produced by CREXi | |
| 46,358 | 90162267 | 521-527 E Ridge Rd, Rochester, NY 14621 | VA 2-060-577 | Frank Taddeo | Produced by CREXi | |
| 46,359 | 90162829 | 220 W 98th St, New York, NY 10025 | VA 2-060-064 | Victoria Inguez | Produced by CREXi | |
| 46,360 | 90163196 | 2719-2763 Interstate St, Charlotte, NC 28208 | VA 2-060-770 | Paul Bentley | https://images.crexi.com/lease-assets/214165/4e87a245f4d94c3f970c7fcc0b7c80cb_716x444.jpg | 8/31/2020 |
| 46,361 | 90163219 | 2719-2763 Interstate St, Charlotte, NC 28208 | VA 2-060-770 | Paul Bentley | https://images.crexi.com/lease-assets/214165/422ca1df43924844b125791b5ff0afab_716x444.jpg | 8/31/2020 |
| 46,362 | 90165878 | 21500-21550 Drake Rd, Strongsville, OH 44149 | VA 2-061-209 | Linda Cook | Produced by CREXi | |
| 46,363 | 90166560 | 111 N Stadium Blvd, Columbia, MO 65203 | VA 2-061-026 | Aurielle Weaver | Produced by CREXi | |
| 46,364 | 90174419 | 199 Spotnap Rd, Charlottesville, VA 22911 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 46,365 | 90206684 | 410 Jersey Ave, Gloucester City, NJ 08030 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/assets/564873/bc1104ffcf07f4e68b2e98cad43eb8447_716x444.jpg | 5/13/2021 |
| 46,366 | 90206724 | 410 Jersey Ave, Gloucester City, NJ 08030 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/assets/564873/3fe098dcaa354c4088633bc6b48e2a9c_716x444.jpg | 5/13/2021 |
| 46,367 | 90206754 | 410 Jersey Ave, Gloucester City, NJ 08030 | VA 1-431-592 | Valdur Kaselaan | https://images.crexi.com/lease-assets/564873/cb3e8e2aba644eb1b50f3041a8fb4e67_716x444.jpg | 5/13/2021 |
| 46,368 | 90233659 | 440 S Alameda St, Los Angeles, CA 90013 | VA 2-060-936 | J. Blomdahl | Produced by CREXi | |
| 46,369 | 90234644 | 300 W Mound Rd, Decatur, IL 62526 | VA 2-060-793 | Barbara Rudolf | Produced by CREXi | |
| 46,370 | 90234694 | 300 W Mound Rd, Decatur, IL 62526 | VA 2-060-793 | Barbara Rudolf | Produced by CREXi | |
| 46,371 | 90255409 | 3091 SE Waaler St, Stuart, FL 34997 | VA 2-060-801 | David Dunn | https://images.crexi.com/lease-assets/238260/cb695b3bc831471cac8c599d76b4fc48_716x444.jpg | 10/27/2020 |
| 46,372 | 90255426 | 3091 SE Waaler St, Stuart, FL 34997 | VA 2-060-801 | David Dunn | https://images.crexi.com/lease-assets/238260/5660769dfaaf46cdac7d3221dd4cf9c4_716x444.jpg | 10/27/2020 |

**Exhibit A, Page 694**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,373 | 90255453 | 3091 SE Waaler St, Stuart, FL 34997 | VA 2-060-801 | David Dunn | https://images.crexi.com/lease-assets/238260/06fdcb414d544eca6e15188aff0e59e_716x444.jpg | 10/27/2020 |
| 46,374 | 90256624 | 2186 Cherry Rd, Rock Hill, SC 29732 | VA 2-060-770 | Paul Bentley | https://images.crexi.com/lease-assets/242414/ea1bc5bb33d34bf99b16ba2bc64b9117_716x444.jpg | 11/10/2020 |
| 46,375 | 90256700 | 2186 Cherry Rd, Rock Hill, SC 29732 | VA 2-060-770 | Paul Bentley | https://images.crexi.com/lease-assets/242414/c05c6f81b69b45e4886629a504e8297d_716x444.jpg | 11/10/2020 |
| 46,376 | 90257622 | 9320 Chesapeake Dr, San Diego, CA 92123 | VA 2-060-262 | Joerg Boetel | https://images.crexi.com/lease-assets/430518/532d79acc5f640e9bf063c0efd3eae7a_716x444.jpg | 9/29/2022 |
| 46,377 | 9026101 | 113 Bulifants Blvd, Williamsburg, VA 23188 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 46,378 | 9026102 | 109 Bulifants Blvd, Williamsburg, VA 23188 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/176181/e15bb682f8ff42c6b083f253ae578b41_716x444.jpg | 9/16/2020 |
| 46,379 | 9026106 | 109 Bulifants Blvd, Williamsburg, VA 23188 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/176181/965aa628a7cb45568ba0daf475718a13_716x444.jpg | 9/16/2020 |
| 46,380 | 90263047 | 4555 Renaissance Pky, Warrensville Heights, OH 44128 | VA 2-060-129 | Linda Cook | Produced by CREXi | |
| 46,381 | 9033498 | 7989 Bandera Rd, San Antonio, TX 78250 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,382 | 9033847 | 509 E Ohio St, Pittsburgh, PA 15212 | VA 1-431-078 | Theresa DeShantz | Produced by CREXi | |
| 46,383 | 90349551 | 2630 S Carrier Pky, Grand Prairie, TX 75052 | VA 2-060-037 | Stacey Callaway | Produced by CREXi | |
| 46,384 | 90349568 | 2630 S Carrier Pky, Grand Prairie, TX 75052 | VA 2-060-037 | Stacey Callaway | Produced by CREXi | |
| 46,385 | 90349583 | 2630 S Carrier Pky, Grand Prairie, TX 75052 | VA 2-060-037 | Stacey Callaway | Produced by CREXi | |
| 46,386 | 9035354 | 5 Rock Pointe Ln, Warrenton, VA 20186 | VA 1-431-098 | Pia Miai | Produced by CREXi | |
| 46,387 | 90355932 | 502 W 167th St, New York, NY 10032 | VA 2-060-064 | Victoria Iniguez | Produced by CREXi | |
| 46,388 | 90357796 | 502 W 167th St, New York, NY 10032 | VA 2-060-064 | Victoria Iniguez | Produced by CREXi | |
| 46,389 | 90367323 | 733-735 N La Brea Ave, Los Angeles, CA 90038 | VA 2-060-781 | J. Blomdahl | https://images.crexi.com/lease-assets/148923/271f052675e3413991f0f942825ee146e_716x444.jpg | 7/31/2021 |
| 46,390 | 90370139 | 3300-3321 NW 38th St, Miami, FL 33142 | VA 2-060-781 | Rigoberto Perdomo | Produced by CREXi | |
| 46,391 | 90370140 | 3300-3321 NW 38th St, Miami, FL 33142 | VA 2-060-781 | Rigoberto Perdomo | Produced by CREXi | |
| 46,392 | 90370207 | 1726-1736 NW 36th St, Miami, FL 33142 | VA 2-060-781 | Rigoberto Perdomo | Produced by CREXi | |
| 46,393 | 9038959 | 612 Pierce Blvd, O'Fallon, IL 62269 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,394 | 9046339 | 1731 Arlington Rd, Richmond, VA 23230 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 46,395 | 9046352 | 1727 Arlington Rd, Richmond, VA 23230 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 46,396 | 9047143 | 7211 N 54th Ave, Glendale, AZ 85301 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 46,397 | 9047584 | 5259 Devon Dr, Vermilion, OH 44089 | VA 1-431-582 | Linda Cook | Produced by CREXi | |
| 46,398 | 9047922 | 40728 Village Dr, Big Bear Lake, CA 92315 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,399 | 9049887 | 15150 E 14 Mile Rd, Warren, MI 48088 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 46,400 | 9049907 | 32981 Utica Rd, Fraser, MI 48026 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/assets/435475/9d29e3a12cbf437497590e8c76a4ad14_716x444.jpg | 8/4/2020 |
| 46,401 | 9050451 | 5980 Unity Dr, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/235193/0631a8493aa843c5af04a4f676ff969_716x444.jpg | 10/21/2020 |
| 46,402 | 9050452 | 5980 Unity Dr, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/235193/dcf0db4673d6436cbe794347dee597fe_716x444.jpg | 10/21/2020 |
| 46,403 | 9050471 | 5990 Unity Dr, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/235199/7841736d08d487daf206cb88b5aaaa3_716x444.jpg | 10/21/2020 |
| 46,404 | 9050473 | 5990 Unity Dr, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/235199/f8566072f1304afa9982af26a42a7389_716x444.jpg | 10/21/2020 |
| 46,405 | 9050483 | 6000 Unity Dr, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/235202/a5b86fe3e6b04c29b95db9070bd0159d_716x444.jpg | 10/21/2020 |
| 46,406 | 9050491 | 6040 Unity Dr, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/235208/7c511fe9c5204137a14bcc6af67cc4f5_716x444.jpg | 10/21/2020 |
| 46,407 | 9050495 | 6040 Unity Dr, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/235208/90f9592051cb4bec8fee81a9ecafe54d_716x444.jpg | 10/21/2020 |
| 46,408 | 9050508 | 10725 Double R Blvd, Reno, NV 89521 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/232756/f003d0608de149cb95ae9f5dbf0fe51e_716x444.jpg | 10/11/2020 |
| 46,409 | 9050551 | 8995 Terabyte Dr, Reno, NV 89521 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/307491/181d5077004649990b936e0b660a0b84d_716x444.jpg | 5/24/2021 |
| 46,410 | 90554727 | 215 I 35 Hwy NW, Hillsboro, TX 76645 | VA 2-060-806 | Darrell Shultz | Produced by CREXi | |
| 46,411 | 9058889 | 4705-4813 Liberty Ave, Vermilion, OH 44089 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/337647/641f8b90c4ea45f280803193e363dfa9_716x444.jpg | 8/15/2021 |
| 46,412 | 9059158 | 845 E 23rd St, Panama City, FL 32405 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 46,413 | 9059531 | 2225 Blanding Blvd, Jacksonville, FL 32210 | VA 1-431-136 | Lori Smith | Produced by CREXi | |
| 46,414 | 9059867 | 406 Malibu Dr, Orangeburg, SC 29115 | VA 1-431-587 | Jason Benns | Produced by CREXi | |
| 46,415 | 90599648 | 202 Market St, Cramerton, NC 28032 | VA 2-060-770 | Paul Bentley | https://images.crexi.com/assets/528697/16f50481141f47089005b591b3027cba_716x444.jpg | 12/24/2020 |
| 46,416 | 90603338 | 4205-4225 Miller Rd, Flint, MI 48507 | VA 2-060-061 | Trisha Everitt | Produced by CREXi | |
| 46,417 | 90603848 | 4205-4225 Miller Rd, Flint, MI 48507 | VA 2-060-061 | Trisha Everitt | Produced by CREXi | |
| 46,418 | 9060627 | 111 College Ave, Levelland, TX 79336 | VA 1-431-585 | Julie Cate | Produced by CREXi | |
| 46,419 | 90611415 | 1368 Lexington Ave, New York, NY 10128 | VA 2-060-064 | Victoria Iniguez | https://images.crexi.com/lease-assets/87872/92dc221014c347acaf0078284d29b81b_716x444.jpg | 5/7/2020 |
| 46,420 | 9062000 | 9120 Double Diamond Pky, Reno, NV 89521 | VA 1-431-135 | Melissa Greulich | https://images.crexi.com/lease-assets/395828/777fb070eb5c4593b74f898cc8409629_716x444.jpg | 6/18/2022 |
| 46,421 | 9062775 | 3121 N Illinois St, Belleville, IL 62226 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,422 | 9062950 | 2255 Ygnacio Valley Rd, Walnut Creek, CA 94598 | VA 1-431-600 | Brenda Lee-Lewis | Produced by CREXi | |
| 46,423 | 9070816 | 3155 S University Dr, Davie, FL 33328 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 46,424 | 9070911 | 40433 Lakeview Dr, Big Bear Lake, CA 92315 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,425 | 9070916 | 40433 Lakeview Dr, Big Bear Lake, CA 92315 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,426 | 9072529 | 301 Hoboken Rd, Carlstadt, NJ 07072 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 46,427 | 9072697 | 850 E Gude Dr, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/238351/8b65be1cd83a46819abffbd9fd70e78e_716x444.jpg | 10/27/2020 |
| 46,428 | 9079252 | 1020 W South Blvd, Montgomery, AL 36105 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 46,429 | 9079892 | 5926-6000 N Illinois St, Fairview Heights, IL 62208 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,430 | 9079896 | 5926-6000 N Illinois St, Fairview Heights, IL 62208 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,431 | 9081891 | 40568 Village Dr, Big Bear Lake, CA 92315 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,432 | 9082896 | 2350 Pullman St, Santa Ana, CA 92705 | VA 1-431-100 | Bill Helm | Produced by CREXi | |
| 46,433 | 9083750 | 4554 Stonegate Industrial Blvd, Stone Mountain, GA 30083 | VA 1-431-598 | Bonnie Heath | https://images.crexi.com/lease-assets/265652/a265afbc21f846c7bd0754552c89d4f7_716x444.jpg | 12/19/2021 |
| 46,434 | 9083912 | 714 E Fountain Way, Fresno, CA 93704 | VA 1-431-581 | Enrique Meza | Produced by CREXi | |
| 46,435 | 9084688 | 3271 E Valencia Rd, Tucson, AZ 85706 | VA 1-431-111 | Barb Hildenbrand | https://images.crexi.com/assets/6610/d9ebf9ff1d954b39923927bad4653e88_716x444.jpg | 11/7/2020 |
| 46,436 | 9086644 | 2435-39 N Western Ave, Chicago, IL 60647 | VA 1-431-064 | Sonya Williams | Produced by CREXi | |
| 46,437 | 9092654 | 1001 Rittiman Rd, San Antonio, TX 78218 | VA 1-431-591 | Cindy Kelleher | Produced by CREXi | |
| 46,438 | 9094006 | 3000-3080 S Calhoun Rd, New Berlin, WI 53151 | VA 1-431-071 | Chuck Carpenter | https://images.crexi.com/lease-assets/283197/efbcee61e8884c53aedc70a9f235ccd7_716x444.jpg | 3/17/2021 |
| 46,439 | 9094273 | 1000 W Ormsby Ave, Louisville, KY 40210 | VA 1-431-101 | Dale Rushing | Produced by CREXi | |
| 46,440 | 9095857 | 1800-1816 Hickory Dr, Haltom City, TX 76117 | VA 1-431-068 | Keith Howard | https://images.crexi.com/lease-assets/320334/82c3a0371d0f415f91383a154503e706_716x444.jpg | 8/10/2021 |
| 46,441 | 9096297 | 251 Rock Rd, Glen Rock, NJ 07452 | VA 1-431-097 | John Georgiadis | Produced by CREXi | |
| 46,442 | 9096862 | 2565 W Fullerton Ave, Chicago, IL 60647 | VA 1-431-064 | Sonya Williams | https://images.crexi.com/lease-assets/122458/f8782e6a91a94832ab8b075e179b9d09_716x444.jpg | 9/4/2021 |
| 46,443 | 9096870 | 2565 W Fullerton Ave, Chicago, IL 60647 | VA 1-431-064 | Sonya Williams | Produced by CREXi | |
| 46,444 | 9098300 | 201 E Cottonwood Ln, Casa Grande, AZ 85122 | VA 1-431-615 | Kevin Kaminski | https://images.crexi.com/lease-assets/56596/edc39aa4493b4238818c3d3f98b4db1c_716x444.jpg | 10/14/2020 |
| 46,445 | 9098437 | 123 Oak Hill Rd, Westford, MA 01886 | VA 1-431-114 | Jorge Salcedo | Produced by CREXi | |
| 46,446 | 9098439 | 123 Oak Hill Rd, Westford, MA 01886 | VA 1-431-114 | Jorge Salcedo | Produced by CREXi | |
| 46,447 | 9098444 | 123 Oak Hill Rd, Westford, MA 01886 | VA 1-431-114 | Jorge Salcedo | Produced by CREXi | |
| 46,448 | 9105081 | 1129 E 16th St, Indianapolis, IN 46202 | VA 1-431-084 | Jason Koenig | https://images.crexi.com/lease-assets/141512/f2d8e644c45641552b79465af1f7fa475_716x444.jpg | 1/2/2021 |

**Exhibit A, Page 695**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,449 | 9105504 | 328 State St, Weiser, ID 83672 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 46,450 | 9105835 | 4500 Matthew Dr, Flint, MI 48507 | VA 1-431-083 | John Ehnis | https://images.crexi.com/lease-assets/285622/ed1512922e664740a42e82fa9ef1c197_716x444.jpg | 8/31/2021 |
| 46,451 | 9108503 | 4980 Benchmark Centre Dr, Belleville, IL 62226 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,452 | 9108516 | 4941 Benchmark Centre, Swansea, IL 62226 | VA 1-431-633 | Courtney Wilson | https://images.crexi.com/lease-assets/44157/75d496516b6b4d6d8d12383ddf8eb04d_716x444.jpg | 5/5/2020 |
| 46,453 | 9109767 | 2160 Fletcher Pky, El Cajon, CA 92020 | VA 1-432-719 | Joerg Boetel | Produced by CREXi | |
| 46,454 | 9109853 | 111 Industrial Park Loop, Rio Rancho, NM 87124 | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 46,455 | 9109879 | 220 Enterprise Rd, Rio Rancho, NM 87124 | VA 1-431-086 | Richard Finkle | Produced by CREXi | |
| 46,456 | 9110996 | 1611 James P Cole Blvd, Flint, MI 48503 | VA 1-431-083 | John Ehnis | https://images.crexi.com/lease-assets/320477/adf1ae11e1134ab9f3914289b201e9b_716x444.jpg | 4/26/2020 |
| 46,457 | 9111507 | 99 S Washington St, Rockville, MD 20850 | VA 1-431-090 | Gene Inserto | https://images.crexi.com/lease-assets/272778/ddcf8f96df2e4e7d8e6b3b16f793f5f6_716x444.jpg | 2/15/2021 |
| 46,458 | 9112595 | 9724 D Kingston Pike, Knoxville, TN 37922 | VA 1-431-102 | Jason Hensley | https://images.crexi.com/lease-assets/192744/e201d4e515b54dc284f66d02cfbe199d_716x444.jpg | 6/30/2020 |
| 46,459 | 9113622 | 265 Driving Park Ave, Rochester, NY 14613 | VA 1-431-770 | Frank Taddeo | Produced by CREXi | |
| 46,460 | 9118583 | 1 7 N Washington St, Plainville, CT 06062 | VA 2-064-071 | Ed Messenger | https://images.crexi.com/lease-assets/51088/a8cf2d8443dc4184b5021b75b558cdb2_716x444.jpg | 12/2/2021 |
| 46,461 | 9119783 | 4640 Valais Ct, Johns Creek, GA 30022 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/334190/62007b67fae34ee8aa9c1a29d1edf81f_716x444.jpg | 9/14/2021 |
| 46,462 | 9120628 | 2 56-58 Saint Marks Rd, Taylors, SC 29687 | VA 2-060-066 | William Neary | Produced by CREXi | |
| 46,463 | 9120649 | 8 3853 Acline Rd, Punta Gorda, FL 33950 | VA 2-060-774 | Richard Grant | https://images.crexi.com/lease-assets/239505/d4b145730bf647c3b598139444e1e88f_716x444.jpg | 10/31/2020 |
| 46,464 | 9120650 | 4 3853 Acline Rd, Punta Gorda, FL 33950 | VA 2-060-774 | Richard Grant | https://images.crexi.com/lease-assets/239505/ae546d33074b469880c2c18e3f33ee79_716x444.jpg | 10/31/2020 |
| 46,465 | 9120650 | 7 3853 Acline Rd, Punta Gorda, FL 33950 | VA 2-060-774 | Richard Grant | https://images.crexi.com/lease-assets/239505/8db62e0933f5432584e71b2ab8fc0973_716x444.jpg | 10/31/2020 |
| 46,466 | 9121111 | 3 50 Station Rd, Water Mill, NY 11976 | VA 2-060-882 | Joseph Furio | Produced by CREXi | |
| 46,467 | 9121151 | 50 Station Rd, Water Mill, NY 11976 | VA 2-060-882 | Joseph Furio | Produced by CREXi | |
| 46,468 | 9121535 | 50 Station Rd, Water Mill, NY 11976 | VA 2-060-882 | Joseph Furio | Produced by CREXi | |
| 46,469 | 9121548 | 50 Station Rd, Water Mill, NY 11976 | VA 2-060-882 | Joseph Furio | Produced by CREXi | |
| 46,470 | 9121554 | 50 Station Rd, Water Mill, NY 11976 | VA 2-060-882 | Joseph Furio | Produced by CREXi | |
| 46,471 | 9121872 | 1 529 Palm Beach Rd, Stuart, FL 34994 | VA 2-060-801 | David Dunn | Produced by CREXi | |
| 46,472 | 9121872 | 8 529 Palm Beach Rd, Stuart, FL 34994 | VA 2-060-801 | David Dunn | Produced by CREXi | |
| 46,473 | 9121874 | 1 529 Palm Beach Rd, Stuart, FL 34994 | VA 2-060-801 | David Dunn | Produced by CREXi | |
| 46,474 | 9122188 | 4 715 SE 5th St, Stuart, FL 34994 | VA 2-060-801 | David Dunn | https://images.crexi.com/lease-assets/208676/17b01402a27b4d1a95ada0c0f7cf4ac0_716x444.jpg | 8/11/2020 |
| 46,475 | 9127583 | 4650 E 29th St, Tucson, AZ 85711 | VA 2-061-068 | Kristen Rademacher | Produced by CREXi | |
| 46,476 | 9129251 | 340-342 4th Ave, Chula Vista, CA 91910 | VA 2-060-262 | Joerg Boetel | Produced by CREXi | |
| 46,477 | 9128224 | 9432-9438 Waukegan Rd, Morton Grove, IL 60053 | VA 2-060-890 | Justin Schmidt | https://images.crexi.com/lease-assets/306958/8864d2bf2148440b94630f7d6f6e753_716x444.jpg | 5/7/2022 |
| 46,478 | 9139228 | 9344 Skokie Blvd, Skokie, IL 60077 | VA 2-060-890 | Justin Schmidt | Produced by CREXi | |
| 46,479 | 9125014 | 4 1756 North Rd, Warren, OH 44484 | VA 2-060-683 | Pamela Lawrentz | Produced by CREXi | |
| 46,480 | 9125358 | 2 29350 Harper Ave, Saint Clair Shores, MI 48081 | VA 2-064-060 | Douglas Wright | Produced by CREXi | |
| 46,481 | 9125358 | 6 29350 Harper Ave, Saint Clair Shores, MI 48081 | VA 2-064-060 | Douglas Wright | Produced by CREXi | |
| 46,482 | 9125359 | 4 29350 Harper Ave, Saint Clair Shores, MI 48081 | VA 2-064-060 | Douglas Wright | Produced by CREXi | |
| 46,483 | 9125369 | 437 Blackwood Ave, Dayton, OH 45403 | VA 1-431-146 | Zachary Robb | Produced by CREXi | |
| 46,484 | 9128046 | 750 NW 56th St, Miami, FL 33127 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 46,485 | 9128049 | 750 NW 56th St, Miami, FL 33127 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 46,486 | 9128387 | 800-844 N Baltimore Ave, Derby, KS 67037 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 46,487 | 9129253 | 3956 W Colonial Dr, Orlando, FL 32808 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,488 | 9129254 | 3956 W Colonial Dr, Orlando, FL 32808 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,489 | 9129255 | 3956 W Colonial Dr, Orlando, FL 32808 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,490 | 9130024 | 650 N 109th Ct, Omaha, NE 68154 | VA 1-431-637 | Chris Petersen | Produced by CREXi | |
| 46,491 | 9130027 | 650 N 109th Ct, Omaha, NE 68154 | VA 1-431-637 | Chris Petersen | Produced by CREXi | |
| 46,492 | 9136987 | 9 920 Elliott Ave W, Seattle, WA 98119 | VA 2-057-922 | Michael Murphy | Produced by CREXi | |
| 46,493 | 9137371 | 2733-2793 S Crater Rd, Petersburg, VA 23805 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 46,494 | 9137618 | 439 Bedford St, Fall River, MA 02720 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/322685/157c23869341482e8201c4ab2272cc51_716x444.jpg | 7/16/2021 |
| 46,495 | 9137859 | 925 Brighton Rd, Pittsburgh, PA 15233 | VA 1-431-078 | Theresa DeShantz | Produced by CREXi | |
| 46,496 | 9140271 | 2 1675 N Freedom, Provo, UT 84604 | VA 2-059-970 | Todd Cook | https://images.crexi.com/lease-assets/276906/e4aa91eaf03a4f4e8c64c6b5ad49379 2_716x444.jpg | 6/19/2021 |
| 46,497 | 9140273 | 1 1675 N Freedom, Provo, UT 84604 | VA 2-059-970 | Todd Cook | https://images.crexi.com/lease-assets/276908/d240e327252a47cc8b3d41245e7a278e_716x444.jpg | 2/25/2021 |
| 46,498 | 9140284 | 0 900 Grand Central Dr, Hamilton, NJ 08619 | VA 2-057-919 | Michael Johnson | Produced by CREXi | |
| 46,499 | 9140731 | 6 1071 Broadway, Chula Vista, CA 91911 | VA 2-059-163 | Joerg Boetel | Produced by CREXi | |
| 46,500 | 9141951 | 2 3400 NE 12th Ave, Fort Lauderdale, FL 33334 | VA 2-058-187 | Carolyn Crisp | https://images.crexi.com/lease-assets/218026/db6c585583744cae837eda490c2e3654_716x444.jpg | 9/3/2020 |
| 46,501 | 9141957 | 3 3400 NE 12th Ave, Fort Lauderdale, FL 33334 | VA 2-058-187 | Carolyn Crisp | https://images.crexi.com/lease-assets/218026/c4f74d260088451fa51132b7b12c454b_716x444.jpg | 9/3/2020 |
| 46,502 | 9141959 | 9 3400 NE 12th Ave, Fort Lauderdale, FL 33334 | VA 2-058-187 | Carolyn Crisp | https://images.crexi.com/lease-assets/218026/1b15e121f8de4292907fbeaa1dcb369b_716x444.jpg | 9/3/2020 |
| 46,503 | 9142050 | 9 1287 3rd Ave, Chula Vista, CA 91911 | VA 2-059-163 | Joerg Boetel | Produced by CREXi | |
| 46,504 | 9142469 | 4 519 Lake St, Maywood, IL 60153 | VA 2-059-166 | Jonathan Fairfield | https://images.crexi.com/lease-assets/539722/4c3693da2ae4459e8d556018a488f853_716x444.jpg | 1/26/2021 |
| 46,505 | 9142506 | 3 514 Lake St, Maywood, IL 60153 | VA 2-059-166 | Jonathan Fairfield | https://images.crexi.com/lease-assets/539723/3f424db84bcd4141a1084296e6a5ce72_716x444.jpg | 1/26/2021 |
| 46,506 | 9145607 | 15773 Gateway Cir, Tustin, CA 92780 | VA 1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/349281/92f880ee04674aa5ae420ed09c3258a_716x444.jpg | 9/24/2021 |
| 46,507 | 9145815 | 1946 3rd Ave N, Saint Petersburg, FL 33713 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 46,508 | 9145864 | 1300-1302 Morris Rd SE, Washington, DC 20020 | VA 1-431-090 | Gene Inserto | Produced by CREXi | |
| 46,509 | 9146366 | 2404 N Rio Grande Ave, Orlando, FL 32804 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/449617/6e91a4bff0aa41af9ccbed9036ce34af_716x444.jpg | 8/18/2020 |
| 46,510 | 9146559 | 4301 Veronica S. Shoemaker Blvd, Fort Myers, FL 33916 | VA 1-431-636 | Michael Suter | https://images.crexi.com/lease-assets/67348/4fe21414c5de4956a9378515b151d14_716x444.jpg | 8/20/2021 |
| 46,511 | 9147138 | 390 N Main St, Alpharetta, GA 30009 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,512 | 9147140 | 390 N Main St, Alpharetta, GA 30009 | VA 1-431-139 | Isaiah Buchanan | Produced by CREXi | |
| 46,513 | 9148458 | 7600 Osler Dr, Towson, MD 21204 | VA 2-059-190 | Mike Schisler | https://images.crexi.com/lease-assets/379074/36a160c4cd39444198495cd65f67c229_716x444.jpg | 1/5/2022 |
| 46,514 | 9148489 | 1401 Eastern Blvd, Essex, MD 21221 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 46,515 | 9148491 | 1401 Eastern Blvd, Essex, MD 21221 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 46,516 | 9149008 | 1421-1423 Colley Ave, Norfolk, VA 23517 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 46,517 | 9155105 | 6 37 Belmont St, Brockton, MA 02301 | VA 1-431-079 | Jonathan Coon | Produced by CREXi | |
| 46,518 | 9156196 | 7524 Market St, Youngstown, OH 44512 | VA 1-431-096 | Pamela Lawrentz | https://images.crexi.com/lease-assets/454718/61054f700f2443deb89091f8162c8847_716x444.jpg | 8/26/2020 |
| 46,519 | 9156507 | 1220 N Rock Rd, Derby, KS 67037 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 46,520 | 9156509 | 1821 E Madison, Derby, KS 67037 | VA 1-431-073 | Lawrence Ediger | Produced by CREXi | |
| 46,521 | 9156931 | 515-521 N 25 Mile Ave, Hereford, TX 79045 | VA 1-431-585 | Julie Cate | Produced by CREXi | |
| 46,522 | 9156932 | 515-521 N 25 Mile Ave, Hereford, TX 79045 | VA 1-431-585 | Julie Cate | Produced by CREXi | |
| 46,523 | 9156933 | 515-521 N 25 Mile Ave, Hereford, TX 79045 | VA 1-431-585 | Julie Cate | Produced by CREXi | |
| 46,524 | 9157330 | 6 111 E Court St, Flint, MI 48502 | VA 2-059-976 | Trisha Everitt | Produced by CREXi | |

**Exhibit A, Page 696**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,525 | 9157492 | 532 4th Ave S, Saint Petersburg, FL 33701 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 46,526 | 9158385 | 5405-5425 W 79th St, Burbank, IL 60459 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 46,527 | 9158713 | 808 S 6th St, Las Vegas, NV 89101 | VA 2-056-878 | Michael Collison | Produced by CREXi | |
| 46,528 | 9159468 | 3 226-228 E Lincoln Hwy, Coatesville, PA 19320 | VA 2-056-878 | Mitchell Birnbaum | Produced by CREXi | |
| 46,529 | 9160277 | 11317 Avalon Blvd, Los Angeles, CA 90061 | VA 1-431-588 | Christiaan Cruz | Produced by CREXi | |
| 46,530 | 9162102 | 18 Morris Ave, Springfield, NJ 07081 | VA 2-057-919 | Michael Johnson | Produced by CREXi | |
| 46,531 | 9162127 | 798 Airport Rd, Panama City, FL 32405 | VA 1-431-109 | David McCord | Produced by CREXi | |
| 46,532 | 9162842 | 681 Anita St, Chula Vista, CA 91911 | VA 2-059-163 | Joerg Boetel | Produced by CREXi | |
| 46,533 | 9162846 | 4 681 Anita St, Chula Vista, CA 91911 | VA 2-059-163 | Joerg Boetel | Produced by CREXi | |
| 46,534 | 9162940 | 5 6042 N Saginaw Rd, Mount Morris, MI 48458 | VA 2-059-976 | Trisha Everitt | https://images.crexi.com/lease-assets/521555/0d2dc00ba01041839c63c8883393fa68_716x444.jpg | 12/12/2020 |
| 46,535 | 9162941 | 5 6042 N Saginaw Rd, Mount Morris, MI 48458 | VA 2-059-976 | Trisha Everitt | https://images.crexi.com/lease-assets/521555/b4d72b8124854f9c96ba7ee982de59f4_716x444.jpg | 12/12/2020 |
| 46,536 | 9163189 | 6601 NE 78th Ct, Portland, OR 97218 | VA 1-431-597 | Ryan Gwilliam | Produced by CREXi | |
| 46,537 | 9163813 | 6100 Lindsey Rd, Little Rock, AR 72206 | VA 1-431-085 | Paul Heer | Produced by CREXi | |
| 46,538 | 9163814 | 6100 Lindsey Rd, Little Rock, AR 72206 | VA 1-431-085 | Paul Heer | Produced by CREXi | |
| 46,539 | 9165358 | E Manning Ave, Parlier, CA 93648 | VA 1-431-581 | Enrique Meza | https://images.crexi.com/lease-assets/102182/2e8fb4c8d5fa488c99e716e8af1e345a_716x444.jpg | 5/8/2020 |
| 46,540 | 9166215 | 2 1383 Gold Hill Rd, Fort Mill, SC 29708 | VA 2-058-380 | Paul Bentley | https://images.crexi.com/lease-assets/541779/c3bce553104b4a05962bf0d086853e73_716x444.jpg | 1/26/2021 |
| 46,541 | 9168123 | 5244 University Pky, San Bernardino, CA 92407 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,542 | 9168350 | 1 415 Brookside Ave, Redlands, CA 92373 | VA 2-057-731 | Daniel Marquez | Produced by CREXi | |
| 46,543 | 9169385 | 5020 Campus Dr, Newport Beach, CA 92660 | VA 1-431-100 | Bill Helm | https://images.crexi.com/lease-assets/268471/524c7eb166194a8ca9f853f88ccba9e1_716x444.jpg | 2/5/2021 |
| 46,544 | 9169940 | 3000 Business Park Dr, Norcross, GA 30071 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,545 | 9170523 | 1706 W Highway 50, O'Fallon, IL 62269 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,546 | 9170661 | 5650 Fair Ave, North Hollywood, CA 91601 | VA 1-431-123 | Sasha Tracy | Produced by CREXi | |
| 46,547 | 9170668 | 5611 Fulcher Ave, North Hollywood, CA 91601 | VA 1-431-123 | Sasha Tracy | Produced by CREXi | |
| 46,548 | 9171075 | 5255 University Way NE, Seattle, WA 98105 | VA 1-432-721 | Eric Ericson | Produced by CREXi | |
| 46,549 | 9177891 | 10113-10117 Reisterstown Rd, Owings Mills, MD 21117 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/247622/ce90cf81e31d4c948f3fd98d6455e887_716x444.jpg | 11/25/2020 |
| 46,550 | 9178011 | 20 Crossroads Dr, Owings Mills, MD 21117 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 46,551 | 9178591 | 5250 University Pky, San Bernardino, CA 92407 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,552 | 9179820 | 4 88 Rt-22, Pawling, NY 12564 | VA 2-057-961 | Deawell Adair | Produced by CREXi | |
| 46,553 | 9184521 | 207 Pocasset St, Fall River, MA 02721 | VA 1-431-079 | Jonathan Coon | Produced by CREXi | |
| 46,554 | 9184883 | 6 1048-1050 S Los Angeles St, Los Angeles, CA 90015 | VA 2-057-907 | J. Blomdahl | Produced by CREXi | |
| 46,555 | 9185317 | 4690 SW 83rd Ter, Davie, FL 33328 | VA 1-431-088 | Carolyn Crisp | Produced by CREXi | |
| 46,556 | 9185619 | 19904 NW 2nd Ave, Miami, FL 33169 | VA 1-431-067 | Mark White | Produced by CREXi | |
| 46,557 | 9185809 | 5 3926 Wesley St, Myrtle Beach, SC 29579 | VA 2-057-074 | Ryan Gwilliam | https://images.crexi.com/lease-assets/166368/e9df00ba65a041a6b45726d6756825aa_716x444.jpg | 5/2/2020 |
| 46,558 | 9186515 | 2810 Glenda Ave, Fort Worth, TX 76117 | VA 1-431-068 | Keith Howard | https://images.crexi.com/lease-assets/418972/7ceb7f8237bf4a06b9605cbf40021b79_716x444.jpg | 4/15/2022 |
| 46,559 | 9189128 | 2 1900 N Raymond Dr, Northbrook, IL 60062 | VA 2-058-841 | Justin Schmidt | Produced by CREXi | |
| 46,560 | 9193513 | 1350 W Highway 50, O'Fallon, IL 62269 | VA 1-431-633 | Courtney Wilson | Produced by CREXi | |
| 46,561 | 9194617 | 3690 S Estrella Pky, Goodyear, AZ 85338 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 46,562 | 9194634 | 3400 N Dysart Rd, Avondale, AZ 85392 | VA 1-431-072 | Craig Darragh | Produced by CREXi | |
| 46,563 | 9195564 | 45 Main St, Hastings On Hudson, NY 10706 | VA 1-431-138 | Paul Bentley | Produced by CREXi | |
| 46,564 | 9196312 | 3810 Central Pike, Hermitage, TN 37076 | VA 1-431-137 | Mark McNamara | https://images.crexi.com/lease-assets/154452/d19af94519f040ad945ced5f8c8fe560_716x444.jpg | 8/3/2021 |
| 46,565 | 9195845 | 1744-1758 Old Hudson Rd, Saint Paul, MN 55106 | VA 1-431-093 | Jeff Karels | https://images.crexi.com/lease-assets/282931/7b0f79558a5e409b9642e43ebb443032_716x444.jpg | 3/17/2021 |
| 46,566 | 9195852 | 4257 Legion Rd, Hope Mills, NC 28348 | VA 1-431-105 | Nathan Alvey | https://images.crexi.com/lease-assets/35519/5203d2dfd4ca448c90d3cd4180062550_716x444.jpg | 5/6/2020 |
| 46,567 | 9195857 | 5511 Carolina Beach Rd, Wilmington, NC 28412 | VA 1-431-105 | Nathan Alvey | Produced by CREXi | |
| 46,568 | 9195874 | 4251 Legion Rd, Hope Mills, NC 28348 | VA 1-431-105 | Nathan Alvey | Produced by CREXi | |
| 46,569 | 9196214 | 2301 May St, Dallas, TX 75208 | VA 1-431-147 | Darrell Shultz | Produced by CREXi | |
| 46,570 | 9196215 | 2301 May St, Dallas, TX 75208 | VA 1-431-147 | Darrell Shultz | Produced by CREXi | |
| 46,571 | 9201918 | 6 22525 Marine View Dr S, Des Moines, WA 98198 | VA 2-057-922 | Michael Murphy | Produced by CREXi | |
| 46,572 | 9203645 | 2120-2130 S Crater Rd, Petersburg, VA 23805 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/287466/f0fc5a917d5e4045a3de598723962dfb_716x444.jpg | 3/28/2021 |
| 46,573 | 9203705 | 1001 Scenic Pky, Chesapeake, VA 23323 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/449282/170cd45b94fa422f976a1734daf8e51a_716x444.jpg | 8/18/2020 |
| 46,574 | 9203870 | 702 N Thompson St, Conroe, TX 77301 | VA 1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/484605/b3b89f5eaf4a453cae75b70abc37b54f_716x444.jpg | 10/6/2020 |
| 46,575 | 9203874 | 702 N Thompson St, Conroe, TX 77301 | VA 1-431-638 | Thomas Richardson | https://images.crexi.com/lease-assets/484605/418f83b10e994ebf87ea7d83e01742a0_716x444.jpg | 10/6/2020 |
| 46,576 | 9205092 | 3510 Richland Ave W, Aiken, SC 29801 | VA 1-431-587 | Jason Benns | https://images.crexi.com/lease-assets/812783/2ec417a62315418d45d940030e0e17b0_716x444.jpg | 6/14/2022 |
| 46,577 | 9205505 | 5710 E Adamo Dr, Tampa, FL 33619 | VA 2-057-290 | James Petrylka | Produced by CREXi | |
| 46,578 | 9205720 | 7401 Industry Dr, North Little Rock, AR 72117 | VA 1-431-085 | Paul Heer | Produced by CREXi | |
| 46,579 | 9206188 | 775 N Us Hwy 27, Minneola, FL 34715 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/519417/82cbbbce44b64c5292b265fb0695f1cd_716x444.jpg | 12/7/2020 |
| 46,580 | 9206191 | 775 N Us Hwy 27, Minneola, FL 34715 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,581 | 9206194 | 27829 US Hwy 27, Leesburg, FL 34748 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/519415/66d4b7322fec4f7a8339916008f602fc_716x444.jpg | 12/7/2020 |
| 46,582 | 9206196 | 27829 US Hwy 27, Leesburg, FL 34748 | VA 1-432-718 | Robert Dallas | https://images.crexi.com/lease-assets/519415/4baddb9a4ddf44489b0605d0726b29a9_716x444.jpg | 12/7/2020 |
| 46,583 | 9206245 | 372 N Main St, Gloversville, NY 12078 | VA 1-431-596 | Edward Bulken | Produced by CREXi | |
| 46,584 | 9206703 | 0 124-128 N Main St, Webberville, MI 48892 | VA 2-059-976 | Trisha Everitt | https://images.crexi.com/lease-assets/334896/9d77fb6c928141bab4c2516cd1178095_716x444.jpg | 8/10/2021 |
| 46,585 | 9206705 | 5 124-128 N Main St, Webberville, MI 48892 | VA 2-059-976 | Trisha Everitt | https://images.crexi.com/lease-assets/334896/22aa09f9fa93487c8da9ddccd68b0542_716x444.jpg | 8/10/2021 |
| 46,586 | 9207245 | 7 2717 Osler Dr, Grand Prairie, TX 75051 | VA 2-057-079 | Stacey Callaway | Produced by CREXi | |
| 46,587 | 9207298 | 8 700 Rays Mill Rd, Aberdeen, NC 28315 | VA 2-057-623 | Lawrence Hiatt | Produced by CREXi | |
| 46,588 | 9208896 | 1 20010-20012 E 9 Mile Rd, Saint Clair Shores, MI 48080 | VA 2-058-316 | Douglas Wright | https://images.crexi.com/lease-assets/205168/a38123f1c1d14c0a8b21208010d8c01b_716x444.jpg | 8/6/2020 |
| 46,589 | 9214281 | 565 E 34th Ave, Apache Junction, AZ 85119 | VA 1-431-072 | Craig Darragh | https://images.crexi.com/lease-assets/247730/2e71946466714270906d9ebd0e4f6ba_716x444.jpg | 11/26/2020 |
| 46,590 | 9218039 | 2011 Bolton Rd, Atlanta, GA 30318 | VA 1-431-139 | Isaiah Buchanan | https://images.crexi.com/lease-assets/256060/34a6e3e1885e44b193cbb35edf73bffb_716x444.jpg | 9/4/2021 |
| 46,591 | 9218412 | 3510 Halls Mill Rd, Mobile, AL 36693 | VA 1-431-125 | Douglas Carleton | https://images.crexi.com/lease-assets/296603/b27a5c0d28374f60be997e6694f2d4b_716x444.jpg | 4/16/2021 |
| 46,592 | 9218830 | 1903 Hollywood Blvd, Hollywood, FL 33020 | VA 1-431-757 | Lesia Snider | Produced by CREXi | |
| 46,593 | 9219035 | 5635 Peachtree Pky, Norcross, GA 30092 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,594 | 9219098 | 5510 Spalding Dr, Norcross, GA 30092 | VA 1-431-598 | Bonnie Heath | Produced by CREXi | |
| 46,595 | 9219918 | 30 Robert W Boyden Rd, Taunton, MA 02780 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/216481/7bde8a4ae4c34bd784553bedda900684_716x444.jpg | 8/28/2020 |
| 46,596 | 9219919 | 30 Robert W Boyden Rd, Taunton, MA 02780 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/216481/28ce86d9cb7455ba4Seb90beab91e8_716x444.jpg | 8/28/2020 |
| 46,597 | 9219921 | 30 Robert W Boyden Rd, Taunton, MA 02780 | VA 1-431-079 | Jonathan Coon | https://images.crexi.com/lease-assets/216481/600b0301ae2c4096afe2d1efdb8d2d5c_716x444.jpg | 8/28/2020 |
| 46,598 | 9220540 | 1438 E Los Angeles Ave, Simi Valley, CA 93065 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 46,599 | 9221708 | 3828 Civic Center Dr, North Las Vegas, NV 89030 | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 46,600 | 9221709 | 3828 Civic Center Dr, North Las Vegas, NV 89030 | VA 1-431-080 | Michael Collison | Produced by CREXi | |

**Exhibit A, Page 697**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,601 | 9221858 | 3510 Halls Mill Rd, Mobile, AL 36693 | VA 1-431-125 | Douglas Carleton | https://images.crexi.com/lease-assets/296603/05bdf1260b244158ae162796de8a3300_716x444.jpg | 4/16/2021 |
| 46,602 | 9222188 | 4728 Illinois Rd, Fort Wayne, IN 46804 | VA 1-431-602 | Nicole Kramer | https://images.crexi.com/lease-assets/582616/f01b5b92f5234f4dd96263f3a30730c9e_716x444.jpg | 5/15/2021 |
| 46,603 | 9222218 | 6781 E Outlook Dr, Tucson, AZ 85756 | VA 1-431-111 | Barb Hildenbrand | https://images.crexi.com/lease-assets/394147/8efe0b6a96da43fdab2adcb1a2323c79_716x444.jpg | 1/30/2022 |
| 46,604 | 9222438 | 1162-1170 Cleveland Ave, Amherst, OH 44001 | VA 1-431-582 | Linda Cook | https://images.crexi.com/lease-assets/397573/fe7fe9618ba34793872cbc84bc71d384_716x444.jpg | 9/26/2022 |
| 46,605 | 9237995 | 10425 Reisterstown Rd, Owings Mills, MD 21117 | VA 1-431-099 | Mike Schisler | Produced by CREXi | |
| 46,606 | 9238003 | 510-520 Upper Chesapeake Dr, Bel Air, MD 21014 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/312811/dc37c4230dc04c3e8bc5eda4c0815d65_716x444.jpg | 7/11/2021 |
| 46,607 | 9243481 | 40026 10th St W, Palmdale, CA 93551 | VA 1-431-588 | Christiaan Cruz | Produced by CREXi | |
| 46,608 | 9243512 | 7497 Right Flank Rd, Mechanicsville, VA 23116 | VA 1-431-110 | Randy Rose | https://images.crexi.com/lease-assets/301054/7378c7fdd991483abbc6f657cecb16ff_716x444.jpg | 4/30/2021 |
| 46,609 | 9243630 | 1533 Holly Rd, Corpus Christi, TX 78417 | VA 1-431-590 | Michael Marx | Produced by CREXi | |
| 46,610 | 9243632 | 1533 Holly Rd, Corpus Christi, TX 78417 | VA 1-431-590 | Michael Marx | Produced by CREXi | |
| 46,611 | 9252663 | 1313 Jasmine Ave, McAllen, TX 78501 | VA 1-431-590 | Michael Marx | https://images.crexi.com/lease-assets/234994/361c7898770c4b709584efb5fade7a77_716x444.jpg | 10/17/2020 |
| 46,612 | 9252697 | 131 Pitman St, Providence, RI 02906 | VA 1-431-079 | Jonathan Coon | Produced by CREXi | |
| 46,613 | 9253121 | 2011 Chester Ave, Bakersfield, CA 93301 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 46,614 | 9253123 | 2011 Chester Ave, Bakersfield, CA 93301 | VA 1-431-133 | Ernst Mutchnick | Produced by CREXi | |
| 46,615 | 9253871 | 2 50 NE Jensen Beach Blvd, Jensen Beach, FL 34957 | VA 2-057-735 | David Dunn | Produced by CREXi | |
| 46,616 | 9253874 | 7 50 NE Jensen Beach Blvd, Jensen Beach, FL 34957 | VA 2-057-735 | David Dunn | Produced by CREXi | |
| 46,617 | 9253879 | 0 50 NE Jensen Beach Blvd, Jensen Beach, FL 34957 | VA 2-057-735 | David Dunn | Produced by CREXi | |
| 46,618 | 9254162 | 1 1301-1305 Germantown Ave, Philadelphia, PA 19122 | VA 2-057-087 | Steve Baist | https://images.crexi.com/lease-assets/282985/b3d428472cc143a6809cd856c77b7985_716x444.jpg | 7/16/2021 |
| 46,619 | 9254203 | 3 1301-1305 Germantown Ave, Philadelphia, PA 19122 | VA 2-057-087 | Steve Baist | https://images.crexi.com/lease-assets/282985/23e3a8bdf7a54024be9dc994b2e48057_716x444.jpg | 7/16/2021 |
| 46,620 | 9255270 | 4 6415-6427 W North Ave, Oak Park, IL 60302 | VA 2-058-000 | Benjamin Gonzales | https://images.crexi.com/lease-assets/63989/046cc4131f2944368be5b72c4dfe306d_716x444.jpg | 5/7/2020 |
| 46,621 | 9255421 | 550-570 W Pioneer Blvd, Mesquite, NV 89027 | VA 1-431-080 | Michael Collison | Produced by CREXi | |
| 46,622 | 9256433 | 8 220 Old Half Day Rd, Lincolnshire, IL 60069 | VA 2-058-841 | Justin Schmidt | https://images.crexi.com/lease-assets/435197/9e9294f3a64439ca6b3c5e3d7d0c406_716x444.jpg | 7/31/2020 |
| 46,623 | 9256483 | 3 1015-1035 N Milwaukee Ave, Libertyville, IL 60048 | VA 2-058-841 | Justin Schmidt | https://images.crexi.com/lease-assets/189518/c01059788?cc44b891d67c3b1e59e184_716x444.jpg | 7/11/2021 |
| 46,624 | 9256514 | 4 144 N Seymour, Mundelein, IL 60060 | VA 2-058-841 | Justin Schmidt | https://images.crexi.com/lease-assets/408691/7d7d2ec9c4c343288350b037ce7e5e3c_716x444.jpg | 3/14/2022 |
| 46,625 | 9256712 | 2 S California St, Yucaipa, CA 92399 | VA 2-057-731 | Daniel Marquez | Produced by CREXi | |
| 46,626 | 9261494 | 7102-7150 Seacrest Blvd, Lake Worth, FL 33462 | VA 1-431-088 | Carolyn Crisp | https://images.crexi.com/lease-assets/457764/e1e2250e731e4c0fa554475e490762fc_716x444.jpg | 8/29/2020 |
| 46,627 | 9262531 | 1220-1236 Grape St, Abilene, TX 79601 | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/452198/a2307fa1af474de3b3456c1eae538668_716x444.jpg | 8/22/2020 |
| 46,628 | 9262534 | 1220-1236 Grape St, Abilene, TX 79601 | VA 1-431-585 | Julie Cate | https://images.crexi.com/lease-assets/452198/5f414cb7c780485cb208d838122c3c9f_716x444.jpg | 8/22/2020 |
| 46,629 | 9263459 | 7315 Winter Garden/ Vineland Rd, Windermere, FL 34786 | VA 1-432-718 | Robert Dallas | Produced by CREXi | |
| 46,630 | 9264875 | 31709-31725 Castaic Rd, Castaic, CA 91384 | VA 1-431-123 | Sasha Tracy | Produced by CREXi | |
| 46,631 | 9266580 | 1582 Moffett St, Salinas, CA 93905 | VA 1-431-581 | Enrique Meza | Produced by CREXi | |
| 46,632 | 9267036 | 1910 Electric Rd, Roanoke, VA 24018 | VA 1-431-578 | Charlotte Alvey | Produced by CREXi | |
| 46,633 | 9269006 | 3 4153 N Broad St, Philadelphia, PA 19140 | VA 2-057-087 | Steve Baist | https://images.crexi.com/lease-assets/830225/d01a237104cd4741b5702a2d215b848e_716x444.jpg | 5/24/2022 |
| 46,634 | 9269014 | 2 4153 N Broad St, Philadelphia, PA 19140 | VA 2-057-087 | Steve Baist | https://images.crexi.com/lease-assets/830225/f5fcef14867a48528792a4c2549fd856_716x444.jpg | 5/24/2022 |
| 46,635 | 9277840 | 121 Park Ave, Quakertown, PA 18951 | VA 1-431-095 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/279104/7379b2eac13946d181f7c12fd6131f3_716x444.jpg | 3/7/2021 |
| 46,636 | 9278822 | 202 E 40th St, San Bernardino, CA 92404 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,637 | 9278824 | 202 E 40th St, San Bernardino, CA 92404 | VA 1-431-583 | Daniel Marquez | Produced by CREXi | |
| 46,638 | 9279471 | 4305 Windsor Centre Trl, Flower Mound, TX 75028 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 46,639 | 9280429 | 2640 Westgate St, Montgomery, AL 36108 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 46,640 | 9280434 | 2640 Westgate St, Montgomery, AL 36108 | VA 1-432-717 | Cathy Morris | Produced by CREXi | |
| 46,641 | 9280486 | 3321 Mobile Hwy, Montgomery, AL 36108 | VA 1-432-717 | Cathy Morris | https://images.crexi.com/lease-assets/469266/ce131b092713412880e8174a4110a78d_716x444.jpg | 9/8/2022 |
| 46,642 | 9283554 | 4786 E Malta St, Long Beach, CA 90815 | VA 1-431-588 | Christiaan Cruz | Produced by CREXi | |
| 46,643 | 9285462 | 4865 E Franklin Rd, Nampa, ID 83687 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 46,644 | 9285464 | 4865 E Franklin Rd, Nampa, ID 83687 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 46,645 | 9285820 | 3630 Swisher Rd, Corinth, TX 76208 | VA 1-431-068 | Keith Howard | Produced by CREXi | |
| 46,646 | 9286747 | 501 Hawkins Ave, Ronkonkoma, NY 11779 | VA 1-431-594 | Joseph Furio | Produced by CREXi | |
| 46,647 | 9286869 | 250 Floresta Blvd, San Leandro, CA 94578 | VA 1-431-124 | Brenda Lee-Lewis | https://images.crexi.com/lease-assets/455217/5f6c39065bad44a6a7fe6ca229c252c2_716x444.jpg | 11/19/2021 |
| 46,648 | 9290103 | 0 767 S Auto Mall Dr, American Fork, UT 84003 | VA 2-059-970 | Todd Cook | Produced by CREXi | |
| 46,649 | 9290106 | 3 767 S Auto Mall Dr, American Fork, UT 84003 | VA 2-059-970 | Todd Cook | Produced by CREXi | |
| 46,650 | 9291359 | 8487 N 4th St, Saint Petersburg, FL 33702 | VA 1-431-639 | James Petrylka | Produced by CREXi | |
| 46,651 | 9293412 | 9 2-15 Borden Ave, Long Island City, NY 11101 | VA 2-058-597 | Victoria Iniguez | https://images.crexi.com/lease-assets/266842/4a7e7000a20e41b18dd0a15d2cb3d38f_716x444.jpg | 5/13/2021 |
| 46,652 | 9293413 | 1 2-15 Borden Ave, Long Island City, NY 11101 | VA 2-058-597 | Victoria Iniguez | https://images.crexi.com/lease-assets/266842/35101dae772f47a2bf52075ddebe5938_716x444.jpg | 5/13/2021 |
| 46,653 | 9297143 | 95 N Main St, Sellersville, PA 18960 | VA 1-431-095 | Mitchell Birnbaum | Produced by CREXi | |
| 46,654 | 9300536 | 117 Tioga St, Wellsboro, PA 16901 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 46,655 | 9300810 | 402 W Court St, Flint, MI 48503 | VA 1-431-083 | John Ehnis | Produced by CREXi | |
| 46,656 | 9301714 | 30335 Gratiot Ave, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 46,657 | 9302306 | 10088 S 136th St, Omaha, NE 68138 | VA 1-431-637 | Chris Petersen | Produced by CREXi | |
| 46,658 | 9302328 | 8951 S 126th St, Omaha, NE 68138 | VA 1-431-637 | Chris Petersen | Produced by CREXi | |
| 46,659 | 9302601 | 11300 Magnolia Blvd, North Hollywood, CA 91601 | VA 1-431-123 | Sasha Tracy | https://images.crexi.com/lease-assets/227821/5aa06b6de65641bebd7bb98c2e2f7128_716x444.jpg | 3/30/2021 |
| 46,660 | 9304586 | 30325 Gratiot Ave, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | Produced by CREXi | |
| 46,661 | 9309716 | 1955 Sycamore St S, Petersburg, VA 23805 | VA 1-431-110 | Randy Rose | Produced by CREXi | |
| 46,662 | 9310457 | 1720 Sidney St, Pittsburgh, PA 15203 | VA 1-431-078 | Theresa DeShantz | https://images.crexi.com/lease-assets/214101/75e223de9cc9478eab96c22cd291ecb9_716x444.jpg | 8/24/2020 |
| 46,663 | 9310888 | 6 3125 N Broadway, Los Angeles, CA 90031 | VA 2-057-907 | J. Blomdahl | Produced by CREXi | |
| 46,664 | 9310942 | 1455 Lake Ave, Rochester, NY 14615 | VA 1-431-280 | Frank Taddeo | Produced by CREXi | |
| 46,665 | 9311156 | 406 N Locust St, North Little Rock, AR 72114 | VA 1-431-270 | Paul Heer | Produced by CREXi | |
| 46,666 | 9313174 | 10054 Prospect Ave, Santee, CA 92071 | VA 2-059-163 | Joerg Boetel | https://images.crexi.com/lease-assets/223747/78d8cef49bf34906a507de27aaae5304_716x444.jpg | 9/18/2020 |
| 46,667 | 9314043 | 996 Corporate Blvd, Linthicum Heights, MD 21090 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/313113/867963d59f9f47379a8045730db7a9b3_716x444.jpg | 6/14/2021 |
| 46,668 | 9314351 | 8 712 N Ridgewood Dr, Sebring, FL 33870 | VA 2-058-385 | Richard Grant | Produced by CREXi | |
| 46,669 | 9314715 | 1 10744 Rockville St, Santee, CA 92071 | VA 2-059-163 | Joerg Boetel | Produced by CREXi | |
| 46,670 | 9314874 | 9 6420-6422 Grovedale Dr, Alexandria, VA 22310 | VA 2-058-384 | Pia Miai | Produced by CREXi | |
| 46,671 | 9315057 | 7 6120 Brandon Ave, Springfield, VA 22150 | VA 2-058-384 | Pia Miai | Produced by CREXi | |
| 46,672 | 9316672 | 5 2208-2210 E Cesar E Chavez Ave, Los Angeles, CA 90033 | VA 2-057-907 | J. Blomdahl | Produced by CREXi | |
| 46,673 | 9316673 | 1 2208-2210 E Cesar E Chavez Ave, Los Angeles, CA 90033 | VA 2-057-907 | J. Blomdahl | Produced by CREXi | |
| 46,674 | 9316675 | 1 2208-2210 E Cesar E Chavez Ave, Los Angeles, CA 90033 | VA 2-057-907 | J. Blomdahl | Produced by CREXi | |
| 46,675 | 9317871 | 3 9505 19th Ave SE, Everett, WA 98205 | VA 2-059-661 | Robert Lawton | Produced by CREXi | |
| 46,676 | 9320234 | 510 S Sycamore St, Petersburg, VA 23803 | VA 1-431-286 | Randy Rose | Produced by CREXi | |

**Exhibit A, Page 698**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,677 | 9323020 | 1824-1838 W Airport Way, Boise, ID 83705 | VA 1-431-121 | Jonathan Scobby | Produced by CREXi | |
| 46,678 | 9323954 | 104 Pro Rodeo Dr, Colorado Springs, CO 80919 | VA 1-431-290 | Robbie Bottorff | Produced by CREXi | |
| 46,679 | 9324419 | 822-828 Production Pl, Newport Beach, CA 92663 | VA 1-431-254 | Bill Helm | Produced by CREXi | |
| 46,680 | 9325488 | 30901 Gratiot Ave, Roseville, MI 48066 | VA 1-431-089 | Lisa Borkus | https://images.crexi.com/lease-assets/242069/063c95d8f2144fef8b059012890a6c1b_716x444.jpg | 11/6/2020 |
| 46,681 | 9326244 | 2915 Courtyards Dr, Norcross, GA 30071 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/336904/dcd2f236cba840bd9269b5a673f99b19_716x444.jpg | 8/20/2021 |
| 46,682 | 9327052 | 989 Corporate Blvd, Linthicum Heights, MD 21090 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/287641/226def6a4b414fdba79703eea4f38ecd_716x444.jpg | 3/28/2021 |
| 46,683 | 9328380 | 877 S Alvernon Way, Tucson, AZ 85711 | VA 1-431-111 | Barb Hildenbrand | Produced by CREXi | |
| 46,684 | 9334403 | 6153 Montezuma Rd, San Diego, CA 92115 | VA 1-431-238 | Joerg Boetel | Produced by CREXi | |
| 46,685 | 9334921 | 1300 Buchta Rd, Angleton, TX 77515 | VA 2-057-293 | Jarren Small | Produced by CREXi | |
| 46,686 | 9340276 | 3720 E Sunset Rd, Las Vegas, NV 89120 | VA 2-057-301 | Jay Sanchez | Produced by CREXi | |
| 46,687 | 9340782 | 37530-37700 W 12 Mile Rd, Farmington Hills, MI 48331 | VA 2-058-316 | Douglas Wright | Produced by CREXi | |
| 46,688 | 9341702 | 9 8400 N Magnolia Ave, Santee, CA 92071 | VA 2-059-163 | Joerg Boetel | https://images.crexi.com/lease-assets/28838/18e88e817f9142bb807dd3a16dd5a08_716x444.jpg | 5/3/2020 |
| 46,689 | 9342236 | 5 1076 Main St, Newington, CT 06111 | VA 2-062-129 | Ed Messenger | Produced by CREXi | |
| 46,690 | 9342243 | 3 1076 Main St, Newington, CT 06111 | VA 2-062-129 | Ed Messenger | Produced by CREXi | |
| 46,691 | 9342495 | 332 Skokie Valley Rd, Highland Park, IL 60035 | VA 1-431-641 | Kimberly Atwood | Produced by CREXi | |
| 46,692 | 9345380 | 4022 Nolensville Pike, Nashville, TN 37211 | VA 1-431-313 | Mark McNamara | https://images.crexi.com/lease-assets/330447/71d63f62175f47c8ae0c926e79057ba7_716x444.jpg | 8/15/2021 |
| 46,693 | 9346941 | 991 Corporate Blvd, Linthicum Heights, MD 21090 | VA 1-431-099 | Mike Schisler | https://images.crexi.com/lease-assets/287641/1b2ab8b5fd80446dbba91aa753e42b56_716x444.jpg | 3/28/2021 |
| 46,694 | 9347099 | 213 N 9th St, Las Vegas, NV 89101 | VA 1-431-365 | Michael Collison | Produced by CREXi | |
| 46,695 | 9354617 | 4745 SW 148th Ave, Southwest Ranches, FL 33330 | VA 1-431-284 | Carolyn Crisp | https://images.crexi.com/assets/495932/f32ac66218014822bac2931a92be2090_716x444.jpg | 10/21/2020 |
| 46,696 | 9355773 | 4811 NE 28th St, Haltom City, TX 76117 | VA 1-431-224 | Keith Howard | Produced by CREXi | |
| 46,697 | 9356936 | 5705 Buford Hwy, Norcross, GA 30071 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 46,698 | 9357847 | 9845 S 142nd St, Omaha, NE 68138 | VA 1-431-285 | Chris Petersen | Produced by CREXi | |
| 46,699 | 9359910 | 110 Rattlesnake St, Mountain Home, ID 83647 | VA 1-431-264 | Jonathan Scobby | Produced by CREXi | |
| 46,700 | 9359911 | 110 Rattlesnake St, Mountain Home, ID 83647 | VA 1-431-264 | Jonathan Scobby | Produced by CREXi | |
| 46,701 | 9360237 | 295 Water St, Augusta, MI 04330 | VA 1-431-234 | Jeff Tippett | Produced by CREXi | |
| 46,702 | 9369411 | 444 Main St, Reisterstown, MD 21136 | VA 1-431-276 | Mike Schisler | Produced by CREXi | |
| 46,703 | 9369440 | 438 Main St, Reisterstown, MD 21136 | VA 1-431-276 | Mike Schisler | Produced by CREXi | |
| 46,704 | 9369660 | 1972-1976 S Old Highway 94, Saint Charles, MO 63303 | VA 1-431-329 | Courtney Wilson | Produced by CREXi | |
| 46,705 | 9372636 | 0 7960-8000 Plaza Blvd, Mentor, OH 44060 | VA 2-068-450 | Linda Cook | Produced by CREXi | |
| 46,706 | 9378974 | 450 S Cemetery St, Norcross, GA 30071 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 46,707 | 9385946 | 3000 Kerner Blvd, San Rafael, CA 94901 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 46,708 | 9386076 | 1210 Orizaba Ave, Long Beach, CA 90804 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,709 | 9386162 | 1212 Gladys Ave, Long Beach, CA 90804 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,710 | 9387575 | 3150 Danville Blvd, Alamo, CA 94507 | VA 1-431-283 | Anita Shin | Produced by CREXi | |
| 46,711 | 9388239 | 2914-2924 E Evergreen Blvd, Vancouver, WA 98661 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 46,712 | 9388361 | 4706 Nolensville Pike, Nashville, TN 37211 | VA 1-431-313 | Mark McNamara | Produced by CREXi | |
| 46,713 | 9388421 | 889 N Maize Rd, Wichita, KS 67212 | VA 1-431-296 | Lawrence Balagot | https://images.crexi.com/lease-assets/319002/ce1d735d08664032a4ff842d02e0094e_716x444.jpg | 6/28/2021 |
| 46,714 | 9390943 | 11040 Hesby St, North Hollywood, CA 91601 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,715 | 9396718 | 3341 E Wilton St, Long Beach, CA 90804 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,716 | 9398106 | 290-298 NW 172nd Ave, Pembroke Pines, FL 33029 | VA 1-431-284 | Carolyn Crisp | https://images.crexi.com/lease-assets/206761/e39168f0b6b34e319b6498d93369f25a_716x444.jpg | 8/11/2020 |
| 46,717 | 9398837 | 100 Central Ave, Goose Creek, SC 29445 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/690137/b98981b35b594459a15d8dba3396ddd5_716x444.jpg | 1/25/2022 |
| 46,718 | 9399273 | 5941 Eden Dr, Haltom City, TX 76117 | VA 1-431-224 | Keith Howard | Produced by CREXi | |
| 46,719 | 9399276 | 5941 Eden Dr, Haltom City, TX 76117 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/408567/de96dee1559b40f4a1c21dac3e4c5564_716x444.jpg | 3/9/2022 |
| 46,720 | 9401454 | 11101 Camarillo St, North Hollywood, CA 91602 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,721 | 9407051 | 1520 Freeman Ave, Long Beach, CA 90804 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,722 | 9408974 | 268 S Krome Ave, Homestead, FL 33030 | VA 1-431-337 | Mark White | Produced by CREXi | |
| 46,723 | 9409169 | 14201 NE 20th Ave, Vancouver, WA 98686 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 46,724 | 9409615 | 5450-5470 Landers Rd, North Little Rock, AR 72117 | VA 1-431-270 | Paul Heer | Produced by CREXi | |
| 46,725 | 9410437 | 32704 Grand River Ave, Farmington, MI 48336 | VA 1-431-236 | Lisa Borkus | Produced by CREXi | |
| 46,726 | 9410439 | 32704 Grand River Ave, Farmington, MI 48336 | VA 1-431-236 | Lisa Borkus | Produced by CREXi | |
| 46,727 | 9411377 | 1512 Coleman Rd, Knoxville, TN 37909 | VA 1-431-314 | Jason Hensley | https://images.crexi.com/lease-assets/58920/2d60db0cf0c845a89dbc1f0c96c5dc9b_716x444.jpg | 5/4/2020 |
| 46,728 | 9412235 | 10833-10835 Camarillo St, North Hollywood, CA 91602 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,729 | 9414488 | 2801 Moorpark Ave, San Jose, CA 95128 | VA 1-431-315 | Christopher Lau | Produced by CREXi | |
| 46,730 | 9431622 | 1010 E Arrow Hwy, Covina, CA 91724 | VA 1-431-315 | John Ehart | Produced by CREXi | |
| 46,731 | 9437096 | 2370 Skyway Dr, Santa Maria, CA 93455 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/223025/87786a6fb55f4425899fb53f44d7476_716x444.jpg | 9/18/2020 |
| 46,732 | 9437098 | 2370 Skyway Dr, Santa Maria, CA 93455 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/223025/6e0d5cecc930412480cd077f372a2984_716x444.jpg | 9/18/2020 |
| 46,733 | 9440063 | 800 Lillian Ave, Elkhart, IN 46516 | VA 1-431-268 | Nicole Kramer | https://images.crexi.com/lease-assets/277377/d844b58d350e4bf29103fd9df8da60e2_716x444.jpg | 2/25/2021 |
| 46,734 | 9440064 | 800 Lillian Ave, Elkhart, IN 46516 | VA 1-431-268 | Nicole Kramer | https://images.crexi.com/lease-assets/277377/17a85a2fae0849778ad38f5dfc7dbaa4_716x444.jpg | 2/25/2021 |
| 46,735 | 9442008 | 2520 Tx-123 Byp, Seguin, TX 78155 | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/427791/a67384e2087f446c9f42c09a9ea568a0_716x444.jpg | 7/20/2020 |
| 46,736 | 9442884 | 1740-1788 W Highland Ave, San Bernardino, CA 92411 | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 46,737 | 9443315 | 1120 Wolf Trl, Orangeburg, SC 29115 | VA 1-431-349 | Jason Benns | Produced by CREXi | |
| 46,738 | 9443397 | 11818 SE Mill Plain Blvd, Vancouver, WA 98684 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 46,739 | 9443429 | 11201 NE 9th St, Vancouver, WA 98684 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 46,740 | 9443432 | 11201 NE 9th St, Vancouver, WA 98684 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 46,741 | 9445922 | 687 Old Willets Path, Hauppauge, NY 11788 | VA 1-431-282 | Joseph Furio | https://images.crexi.com/lease-assets/90859/b467395b286e4f4fa2f154106cb0571f_716x444.jpg | 5/13/2020 |
| 46,742 | 9445924 | 687 Old Willets Path, Hauppauge, NY 11788 | VA 1-431-282 | Joseph Furio | https://images.crexi.com/lease-assets/90859/3e351e3b9f804e349b82f4a009c8fe34_716x444.jpg | 5/13/2020 |
| 46,743 | 9452487 | 5501 25th Ave, Seattle, WA 98105 | VA 1-431-323 | Eric Ericson | https://images.crexi.com/lease-assets/543442/597de06b7d6d4302b6015dbe20445d15_716x444.jpg | 5/10/2021 |
| 46,744 | 9453008 | 525 Cirby Way, Roseville, CA 95678 | VA 1-431-308 | Thomas Stuebe | Produced by CREXi | |
| 46,745 | 9453011 | 525 Cirby Way, Roseville, CA 95678 | VA 1-431-308 | Thomas Stuebe | Produced by CREXi | |
| 46,746 | 9455179 | 5540 Rufe Snow Dr, North Richland Hills, TX 76180 | VA 1-431-353 | Jim Qualia | Produced by CREXi | |
| 46,747 | 9455182 | 5540 Rufe Snow Dr, North Richland Hills, TX 76180 | VA 1-431-353 | Jim Qualia | Produced by CREXi | |
| 46,748 | 9455184 | 5540 Rufe Snow Dr, North Richland Hills, TX 76180 | VA 1-431-353 | Jim Qualia | Produced by CREXi | |
| 46,749 | 9455505 | 850-900 E Stowell Rd, Santa Maria, CA 93454 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222979/534457c3a8204c2ab888d757cd5e13cb_716x444.jpg | 9/18/2020 |
| 46,750 | 9455508 | 850-900 E Stowell Rd, Santa Maria, CA 93454 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222979/1fa2372610704f8c4a9d215379cfd24de_716x444.jpg | 9/18/2020 |
| 46,751 | 9456390 | 5837 Nolensville Pike, Nashville, TN 37211 | VA 1-431-313 | Mark McNamara | Produced by CREXi | |
| 46,752 | 9456392 | 5837 Nolensville Pike, Nashville, TN 37211 | VA 1-431-313 | Mark McNamara | Produced by CREXi | |

**Exhibit A, Page 699**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,753 | 9456877 | 7800 Industry Dr, North Little Rock, AR 72117 | VA 1-431-270 | Paul Heer | https://images.crexi.com/lease-assets/171386/suites/344157/096bda0a3b9d41e8a5003a2523c1b6c5_716x444.jpg | 2/19/2021 |
| 46,754 | 9458746 | 924 9th Ave, Columbus, GA 31901 | VA 1-431-223 | Isaiah Buchanan | Produced by CREXi | |
| 46,755 | 9458747 | 924 9th Ave, Columbus, GA 31901 | VA 1-431-223 | Isaiah Buchanan | Produced by CREXi | |
| 46,756 | 9461880 | 711 Pleasant St, Fall River, MA 02723 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/530739/bdd1bfecb81e4233834ff11007fc7295_716x444.jpg | 1/1/2021 |
| 46,757 | 9461882 | 711 Pleasant St, Fall River, MA 02723 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/530739/c76342d4c0014a12861205757 5d88857_716x444.jpg | 1/1/2021 |
| 46,758 | 9461884 | 711 Pleasant St, Fall River, MA 02723 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/530739/0b1ac66b5d0e44adb95d8284 0b885e3d_716x444.jpg | 1/1/2021 |
| 46,759 | 9461915 | 697 Pleasant St, Fall River, MA 02723 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/530742/666cb8537 6e84bdb80951 1d3239999fa_716x444.jpg | 1/1/2021 |
| 46,760 | 9461918 | 697 Pleasant St, Fall River, MA 02723 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/530742/e4a65d8a055944ac816844c9b13632a7_716x444.jpg | 1/1/2021 |
| 46,761 | 9461921 | 697 Pleasant St, Fall River, MA 02723 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/530742/6a760 7fe8c464275856 5e339b1673a01_716x444.jpg | 1/1/2021 |
| 46,762 | 9461923 | 697 Pleasant St, Fall River, MA 02723 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/530742/707abd524df24b368ca1fb3bcfdd3469_716x444.jpg | 1/1/2021 |
| 46,763 | 9462082 | 738-744 W Arrow Hwy, San Dimas, CA 91773 | VA 1-431-349 | John Ehart | Produced by CREXi | |
| 46,764 | 9462765 | 327 John C Calhoun Dr, Orangeburg, SC 29115 | VA 1-431-349 | Jason Benns | https://images.crexi.com/lease-assets/212996/fca2035995ef4a3b894531f94acf79a8_716x444.jpg | 8/22/2020 |
| 46,765 | 9464836 | 5737 Willowcrest Ave, North Hollywood, CA 91601 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,766 | 9465759 | 2280 Joe Battle Blvd, El Paso, TX 79938 | VA 1-431-247 | Linda Miner | Produced by CREXi | |
| 46,767 | 9468586 | 6 334 Carolina Forest Blvd, Jacksonville, NC 28546 | VA 2-057-623 | Lawrence Hiatt | Produced by CREXi | |
| 46,768 | 9472784 | 19847 Century Blvd, Germantown, MD 20874 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/lease-assets/204293/8e794cabd4194dff83db58dda182fa67_716x444.jpg | 8/1/2020 |
| 46,769 | 9472823 | 818 W Diamond Ave, Gaithersburg, MD 20878 | VA 1-431-302 | Gene Inserto | https://images.crexi.com/lease-assets/134448/f7042db1d30c4393af8def0a64f7e827_716x444.jpg | 5/7/2020 |
| 46,770 | 9474353 | 9 115 N Broadway, White Plains, NY 10603 | VA 2-057-961 | Deawell Adair | Produced by CREXi | |
| 46,771 | 9475946 | 7 7405 Lake Worth Rd, Lake Worth, FL 33467 | VA 2-057-735 | David Dunn | Produced by CREXi | |
| 46,772 | 9476440 | 9 27-47 S Oak St, Ventura, CA 93001 | VA 2-057-923 | Adam Davis | Produced by CREXi | |
| 46,773 | 9479172 | 1135 Raymond Ave, Long Beach, CA 90804 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,774 | 9479221 | 1128 Stanley Ave, Long Beach, CA 90804 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,775 | 9479762 | 655-677 W Arrow Hwy, San Dimas, CA 91773 | VA 1-431-239 | John Ehart | Produced by CREXi | |
| 46,776 | 9482221 | 4 200 Goodman Rd, Southaven, MS 38671 | VA 2-068-299 | Mary Drost | https://images.crexi.com/lease-assets/331213/202020c702b84f4c8133d1011384002 1_716x444.jpg | 7/28/2021 |
| 46,777 | 9482994 | 0 924 Cypress Pky, Kissimmee, FL 34759 | VA 2-057-531 | Robert Dallas | https://images.crexi.com/lease-assets/183645/b6dfb22af03743c98553c2d24ba4c38c_716x444.jpg | 6/18/2020 |
| 46,778 | 9483008 | 4 1108-1170 E Washington St, Grayslake, IL 60030 | VA 2-058-841 | Justin Schmidt | Produced by CREXi | |
| 46,779 | 9489851 | 1200 Entera Dr, Panama City, FL 32401 | VA 1-431-301 | David McCord | Produced by CREXi | |
| 46,780 | 9489860 | 1200 Entera Dr, Panama City, FL 32401 | VA 1-431-301 | David McCord | Produced by CREXi | |
| 46,781 | 9498587 | 1481-1485 E 840 N, Orem, UT 84097 | VA 2-059-970 | Todd Cook | Produced by CREXi | |
| 46,782 | 9495965 | 8-12 S 3rd St, Oxford, PA 19363 | VA 2-056-878 | Mitchell Birnbaum | Produced by CREXi | |
| 46,783 | 9495999 | 8-12 S 3rd St, Oxford, PA 19363 | VA 2-056-878 | Mitchell Birnbaum | Produced by CREXi | |
| 46,784 | 9498643 | 2380 W 25th St, Sanford, FL 32771 | VA 2-058-184 | Carlos Monsalve | Produced by CREXi | |
| 46,785 | 9500059 | 875 Wesley St, Arlington, WA 98223 | VA 1-431-343 | Eric Ericson | https://images.crexi.com/lease-assets/426984/af92432ade544f1b86f3a4bc6468f513_716x444.jpg | 5/11/2022 |
| 46,786 | 9501157 | 1213 Simi Town Center Way, Simi Valley, CA 93065 | VA 1-431-355 | Ernst Mutchnick | Produced by CREXi | |
| 46,787 | 9501158 | 1213 Simi Town Center Way, Simi Valley, CA 93065 | VA 1-431-355 | Ernst Mutchnick | Produced by CREXi | |
| 46,788 | 9502339 | 10498 Colonel Ct, Manassas, VA 20110 | VA 1-431-294 | Andre Rowe | https://images.crexi.com/lease-assets/271767/ad65fdd1c7bd4071acf53c5f9242c09a_716x444.jpg | 2/15/2021 |
| 46,789 | 9503432 | 5 12304 Kinsman Rd, Newbury, OH 44065 | VA 2-068-450 | Linda Cook | Produced by CREXi | |
| 46,790 | 9503432 | 7 12304 Kinsman Rd, Newbury, OH 44065 | VA 2-068-450 | Linda Cook | Produced by CREXi | |
| 46,791 | 9503433 | 2 12304 Kinsman Rd, Newbury, OH 44065 | VA 2-068-450 | Linda Cook | Produced by CREXi | |
| 46,792 | 9503434 | 0 12304 Kinsman Rd, Newbury, OH 44065 | VA 2-068-450 | Linda Cook | https://images.crexi.com/lease-assets/642601/91a6a1ea992424eb8140f3283bcebd2_716x444.jpg | 11/5/2021 |
| 46,793 | 9503451 | 7 12304 Kinsman Rd, Newbury, OH 44065 | VA 2-068-450 | Linda Cook | Produced by CREXi | |
| 46,794 | 9510751 | 700 A St, San Rafael, CA 94901 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 46,795 | 9510753 | 700 A St, San Rafael, CA 94901 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 46,796 | 9510756 | 703 3rd St, San Rafael, CA 94901 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 46,797 | 9512279 | 600 W Rio Rd, Charlottesville, VA 22901 | VA 1-431-363 | Pia Miai | https://images.crexi.com/assets/274482/94b9bc2ff4294257adbe8eb72cfa0142_716x444.jpg | 4/25/2020 |
| 46,798 | 9513201 | 511-515 N Lancaster Ave, Dallas, TX 75203 | VA 1-431-250 | Darrell Shultz | Produced by CREXi | |
| 46,799 | 9518082 | 3145 Avalon Ridge Pl, Peachtree Corners, GA 30071 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/1333/ab053eddf7f94ce9b283abfd69384790_716x444.jpg | 5/7/2020 |
| 46,800 | 9518085 | 3145 Avalon Ridge Pl, Peachtree Corners, GA 30071 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 46,801 | 9519494 | 8 309-403 40th Ave NE, Minot, ND 58703 | VA 2-062-156 | David Alexander | Produced by CREXi | |
| 46,802 | 9519505 | 9 309-403 40th Ave NE, Minot, ND 58703 | VA 2-062-156 | David Alexander | Produced by CREXi | |
| 46,803 | 9520500 | 5 7405 S 212th St, Kent, WA 98032 | VA 2-051-530 | Michael Murphy | https://images.crexi.com/lease-assets/217944/9f99bd390d694d669a77014032869667_716x444.jpg | 9/3/2020 |
| 46,804 | 9520525 | 5 4836 Bonita Beach Rd, Bonita Springs, FL 34134 | VA 2-049-126 | Richard Grant | Produced by CREXi | |
| 46,805 | 9523840 | 3 2370 Corporate Cir, Henderson, NV 89074 | VA 2-055-003 | Jay Sanchez | Produced by CREXi | |
| 46,806 | 9523858 | 8 24201-24211 Walden Center Dr, Bonita Springs, FL 34134 | VA 2-049-126 | Richard Grant | Produced by CREXi | |
| 46,807 | 9523860 | 7 24201-24211 Walden Center Dr, Bonita Springs, FL 34134 | VA 2-049-126 | Richard Grant | Produced by CREXi | |
| 46,808 | 9523862 | 2 24201-24211 Walden Center Dr, Bonita Springs, FL 34134 | VA 2-049-126 | Richard Grant | Produced by CREXi | |
| 46,809 | 9523863 | 5 2370 Corporate Cir, Henderson, NV 89074 | VA 2-055-003 | Jay Sanchez | Produced by CREXi | |
| 46,810 | 9523863 | 9 24201-24211 Walden Center Dr, Bonita Springs, FL 34134 | VA 2-049-126 | Richard Grant | Produced by CREXi | |
| 46,811 | 9525115 | 9 19150 Acorn Rd, Fort Myers, FL 33967 | VA 2-049-126 | Richard Grant | Produced by CREXi | |
| 46,812 | 9525125 | 6 19150 Acorn Rd, Fort Myers, FL 33967 | VA 2-049-126 | Richard Grant | Produced by CREXi | |
| 46,813 | 9525130 | 4 19150 Acorn Rd, Fort Myers, FL 33967 | VA 2-049-126 | Richard Grant | Produced by CREXi | |
| 46,814 | 9525425 | 6 12875 S Cleveland Ave, Fort Myers, FL 33907 | VA 2-049-126 | Richard Grant | https://images.crexi.com/lease-assets/90758/3b539f8a48347b4acb25373505fb173_716x444.jpg | 8/27/2021 |
| 46,815 | 9525428 | 5 12875 S Cleveland Ave, Fort Myers, FL 33907 | VA 2-049-126 | Richard Grant | https://images.crexi.com/lease-assets/90758/0b53fa38ce6d43a0926eb2013ed9b0cb_716x444.jpg | 8/27/2021 |
| 46,816 | 9525432 | 6 12875 S Cleveland Ave, Fort Myers, FL 33907 | VA 2-049-126 | Richard Grant | https://images.crexi.com/lease-assets/90758/75c09dce75304d5db37eb475608e857c_716x444.jpg | 8/27/2021 |
| 46,817 | 9526166 | 3 139 Interstate Park, Spartanburg, SC 29303 | VA 2-047-792 | William Neary | https://images.crexi.com/lease-assets/376652/c98f95ee3c484ea3a41bff2e68e81e1a_716x444.jpg | 1/5/2022 |
| 46,818 | 9526613 | 8 1179 Courthouse Rd, Stafford, VA 22554 | VA 2-049-127 | Pia Miai | Produced by CREXi | |
| 46,819 | 9526619 | 9 1179 Courthouse Rd, Stafford, VA 22554 | VA 2-049-127 | Pia Miai | Produced by CREXi | |
| 46,820 | 9526723 | 8 1580-1598 S Lakeside Dr, Waukegan, IL 60085 | VA 2-054-993 | Justin Schmidt | https://images.crexi.com/lease-assets/274405/3f19230a890c47f5b1387e9e31c8e077_716x444.jpg | 6/27/2021 |
| 46,821 | 9534003 | 1447-1459 Armory Dr, Franklin, VA 23851 | VA 1-431-286 | Randy Bose | https://images.crexi.com/lease-assets/233160/5377460e49ee44d0bd1c51e060bb9901_716x444.jpg | 10/13/2020 |
| 46,822 | 9534007 | 1447-1459 Armory Dr, Franklin, VA 23851 | VA 1-431-286 | Randy Bose | https://images.crexi.com/lease-assets/233160/86a55ed814fd4038374454 5d5e2b218d_716x444.jpg | 10/13/2020 |
| 46,823 | 9534077 | 313-315 Garden St, Hartford, CT 06112 | VA 1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/563250/282b556c26f14f7da07bef6665ff0bf8_716x444.jpg | 5/15/2021 |
| 46,824 | 9534079 | 313-315 Garden St, Hartford, CT 06112 | VA 1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/563250/58353a1bc8914586b00dfb3c20c02fc6_716x444.jpg | 5/15/2021 |
| 46,825 | 9534401 | 675-677 Cliffside Dr, San Dimas, CA 91773 | VA 1-431-239 | John Ehart | https://images.crexi.com/lease-assets/276763/15f04001b808483ebb7fe9fddb6deaa0_716x444.jpg | 3/16/2022 |
| 46,826 | 9535717 | 4704-4706 Gallatin Pike, Nashville, TN 37216 | VA 1-431-313 | Mark McNamara | Produced by CREXi | |
| 46,827 | 9535881 | 4020 Monroe Ave, El Paso, TX 79930 | VA 1-431-247 | Linda Miner | https://images.crexi.com/lease-assets/396256/faec26d15fd4720a1a9517f13a117ad_716x444.jpg | 2/2/2022 |
| 46,828 | 9535914 | 2563 NE 33rd St, Fort Worth, TX 76111 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/320368/de0d6b88549d405cb822de7b39924766_716x444.jpg | 7/1/2021 |

**Exhibit A, Page 700**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,829 | 9535939 | 2589 NE 33rd St, Fort Worth, TX 76111 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/358016/39f4bb518c3d4bfdb0baecdcd8dc2263_716x444.jpg | 11/19/2021 |
| 46,830 | 9540272? | 401 W Main St, Norwich, CT 06360 | VA 2-051-730 | Ed Messenger | https://images.crexi.com/lease-assets/206538/023537a960c3490cbc685f73bb9e18e3_716x444.jpg | 8/6/2020 |
| 46,831 | 9540274S | 401 W Main St, Norwich, CT 06360 | VA 2-051-730 | Ed Messenger | https://images.crexi.com/lease-assets/206538/f6ce44c72c084e4ba9278af7c0421d0a_716x444.jpg | 8/6/2020 |
| 46,832 | 9540346S | 175 Toney Penna Dr, Jupiter, FL 33458 | VA 2-062-160 | David Dunn | Produced by CREXi | |
| 46,833 | 9543523G | 1111 Broadway St, Vancouver, WA 98660 | VA 2-051-262 | Chloe Miller | Produced by CREXi | |
| 46,834 | 9545369 | 3750 Centerview Dr, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 46,835 | 9546174 | 3220 North Fwy, Fort Worth, TX 76111 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/358044/9207d46c83264dce827c1df99e368bda_716x444.jpg | 1/5/2022 |
| 46,836 | 9546176 | 3220 North Fwy, Fort Worth, TX 76111 | VA 1-431-224 | Keith Howard | Produced by CREXi | |
| 46,837 | 9553215 | 3245 N Berkeley Lake Rd NW, Duluth, GA 30096 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 46,838 | 9555122 | 8080 E Research Ct, Tucson, AZ 85710 | VA 1-431-346 | Barb Hildenbrand | Produced by CREXi | |
| 46,839 | 9555140 | 5242 Cahuenga Blvd, North Hollywood, CA 91601 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,840 | 9556981 | 1730 W 19th St, Lorain, OH 44052 | VA 1-431-273 | Linda Cook | https://images.crexi.com/assets/470404/801a786a2cc34d13808af4d3fab4b5ae_716x444.jpg | 9/15/2020 |
| 46,841 | 9556984 | 1730 W 19th St, Lorain, OH 44052 | VA 1-431-273 | Linda Cook | https://images.crexi.com/assets/470404/6a32fec7c3d44e4db7c43f29a86ace96_716x444.jpg | 9/15/2020 |
| 46,842 | 9556997 | 15239 Faa Blvd, Fort Worth, TX 76155 | VA 1-431-353 | Jim Qualia | Produced by CREXi | |
| 46,843 | 9556999 | 15239 Faa Blvd, Fort Worth, TX 76155 | VA 1-431-353 | Jim Qualia | https://images.crexi.com/assets/648049/5d54f1f2400941ca998568d5260eec26_716x444.jpg | 8/26/2021 |
| 46,844 | 9557442 | 501 W 11th St, Panama City, FL 32401 | VA 1-431-301 | David McCord | https://images.crexi.com/lease-assets/229919/84cb164aa934418ea5d27605ce3839f9_716x444.jpg | 10/2/2020 |
| 46,845 | 9557937 | 4394 Henninger Ct, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 46,846 | 9559043 | 217 Marine Ave, Newport Beach, CA 92662 | VA 1-431-254 | Bill Helm | Produced by CREXi | |
| 46,847 | 9565529 | 101-161 NE 2nd Ave, Deerfield Beach, FL 33441 | VA 2-054-579 | Carolyn Crisp | Produced by CREXi | |
| 46,848 | 9565549 | 101-161 NE 2nd Ave, Deerfield Beach, FL 33441 | VA 2-054-579 | Carolyn Crisp | Produced by CREXi | |
| 46,849 | 9565571 | 0 101-161 NE 2nd Ave, Deerfield Beach, FL 33441 | VA 2-054-579 | Carolyn Crisp | Produced by CREXi | |
| 46,850 | 9565593 | 6 101-161 NE 2nd Ave, Deerfield Beach, FL 33441 | VA 2-054-579 | Carolyn Crisp | Produced by CREXi | |
| 46,851 | 9565616 | 1 101-161 NE 2nd Ave, Deerfield Beach, FL 33441 | VA 2-054-579 | Carolyn Crisp | Produced by CREXi | |
| 46,852 | 9565639 | 5 101-161 NE 2nd Ave, Deerfield Beach, FL 33441 | VA 2-054-579 | Carolyn Crisp | Produced by CREXi | |
| 46,853 | 9565691 | 9 1320-1370 NW Mall St, Issaquah, WA 98027 | VA 2-051-530 | Michael Murphy | https://images.crexi.com/lease-assets/18184/f35ac035fbdf49c8bc7ee20592749688_716x444.jpg | 5/3/2020 |
| 46,854 | 9565944 | 1 691 SW Whitmore Dr, Port Saint Lucie, FL 34984 | VA 2-062-160 | David Dunn | Produced by CREXi | |
| 46,855 | 9565944 | 6 691 SW Whitmore Dr, Port Saint Lucie, FL 34984 | VA 2-062-160 | David Dunn | Produced by CREXi | |
| 46,856 | 9565945 | 5 691 SW Whitmore Dr, Port Saint Lucie, FL 34984 | VA 2-062-160 | David Dunn | Produced by CREXi | |
| 46,857 | 9566380 | 3920-3970 Delp St, Memphis, TN 38118 | VA 1-431-303 | Gerald Thomas | https://images.crexi.com/lease-assets/102494/e915967427154ca8a53989133435e77_716x444.jpg | 5/7/2020 |
| 46,858 | 9567109 | 0 3100 Green Valley Rd, Rescue, CA 95672 | VA 1-431-300 | Anita Shin | Produced by CREXi | |
| 46,859 | 9567665 | 3 10731 Treena St, San Diego, CA 92131 | VA 2-053-168 | Joerg Boetel | Produced by CREXi | |
| 46,860 | 9568224 | 1115-1117 3rd St, San Rafael, CA 94901 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 46,861 | 9568986 | 9 699 Lakehurst Rd, Waukegan, IL 60085 | VA 2-054-993 | Justin Schmidt | Produced by CREXi | |
| 46,862 | 9568987 | 1 699 Lakehurst Rd, Waukegan, IL 60085 | VA 2-054-993 | Justin Schmidt | Produced by CREXi | |
| 46,863 | 9568988 | 0 699 Lakehurst Rd, Waukegan, IL 60085 | VA 2-054-993 | Justin Schmidt | Produced by CREXi | |
| 46,864 | 9568991 | 6 699 Lakehurst Rd, Waukegan, IL 60085 | VA 2-054-993 | Justin Schmidt | Produced by CREXi | |
| 46,865 | 9570633 | 708 S Depot St, Santa Maria, CA 93458 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/471483/5d718353872d48b98e1a86aef7007bf6_716x444.jpg | 9/18/2020 |
| 46,866 | 9570634 | 708 S Depot St, Santa Maria, CA 93458 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/471483/52f9bcb5e5c8c4702ad4787971c92bf48_716x444.jpg | 9/18/2020 |
| 46,867 | 9571031 | 393-397 W Highland Ave, San Bernardino, CA 92405 | VA 1-431-250 | Daniel Marquez | Produced by CREXi | |
| 46,868 | 9571417 | 4451 Brookfield Corporate Dr, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 46,869 | 9572113 | 2135 NE Ridge Rd, Rockwall, TX 75087 | VA 1-431-250 | Darrell Shultz | Produced by CREXi | |
| 46,870 | 9573185 | 900 8th St, Columbus, GA 31901 | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/lease-assets/800803/0a4826e12a0f4837af39508b5929bd67_716x444.jpg | 4/14/2022 |
| 46,871 | 9587553 | 1105 E Foster Rd, Santa Maria, CA 93455 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222874/238b3bdf3f0f4b45a94b6de95bcc044c_716x444.jpg | 9/18/2020 |
| 46,872 | 9587559 | 1105 E Foster Rd, Santa Maria, CA 93455 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/222874/d06c0f3d56a948cbab395841a7a86e8d_716x444.jpg | 9/18/2020 |
| 46,873 | 9588092 | 12 Charleston St, Wellsboro, PA 16901 | VA 1-431-104 | Rona Houser | Produced by CREXi | |
| 46,874 | 9588695 | 693 E Wythe Creek Ct, Kuna, ID 83634 | VA 1-431-264 | Jonathan Scobby | Produced by CREXi | |
| 46,875 | 9589823 | 6027 Us-67 Hwy, Benton, AR 72015 | VA 1-431-270 | Paul Heer | Produced by CREXi | |
| 46,876 | 9591985 | 1001 Pine Heights Ave, Baltimore, MD 21229 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/202428/41699ed0e2754969a98bbe75c530a728_716x444.jpg | 7/28/2020 |
| 46,877 | 9592475 | 4087 Viscount, Memphis, TN 38118 | VA 1-431-303 | Gerald Thomas | Produced by CREXi | |
| 46,878 | 9592512 | 3751 Homewood Rd, Memphis, TN 38118 | VA 1-431-303 | Gerald Thomas | Produced by CREXi | |
| 46,879 | 9602089 | 510-518 Austin Ave, Waco, TX 76701 | VA 1-431-325 | Michael Marx | Produced by CREXi | |
| 46,880 | 9602654 | 1152 N Power Rd, Mesa, AZ 85205 | VA 1-431-316 | Craig Darragh | Produced by CREXi | |
| 46,881 | 9605183 | 2725 N Moore Ave, Oklahoma City, OK 73160 | VA 1-431-245 | Lacey Bridgmon | https://images.crexi.com/lease-assets/13622/a450b08adb38493380c81dc01689f338_716x444.jpg | 5/5/2020 |
| 46,882 | 9605554 | 2022-3401 Clifton Ave, Baltimore, MD 21217 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/442154/2382cb0cf62a4ddabb1a7b7c5f6e1f90_716x444.jpg | 8/9/2020 |
| 46,883 | 9605662 | 3961 Pilot Dr, Memphis, TN 38118 | VA 1-431-303 | Gerald Thomas | https://images.crexi.com/lease-assets/404802/0d27bcd304b14ec79149fe72b1877426_716x444.jpg | 2/25/2022 |
| 46,884 | 9609008 | 502 NE 3rd St, Mcminnville, OR 97128 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 46,885 | 9609257 | 1508 Gallatin Pike S, Madison, TN 37115 | VA 1-431-313 | Mark McNamara | Produced by CREXi | |
| 46,886 | 9609261 | 1508 Gallatin Pike S, Madison, TN 37115 | VA 1-431-313 | Mark McNamara | Produced by CREXi | |
| 46,887 | 9611121 | 4286-4362 Delp St, Memphis, TN 38118 | VA 1-431-303 | Gerald Thomas | https://images.crexi.com/lease-assets/414829/25e227ed66384877ac42faf7223c0910_716x444.jpg | 4/15/2022 |
| 46,888 | 9611398 | 619 Olson Dr, La Vista, NE 68128 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/334459/8557cac99bf74e8fb3ccd631a30dd96e_716x444.jpg | 8/6/2021 |
| 46,889 | 9617114 | 910 Irwin St, San Rafael, CA 94901 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 46,890 | 9617212 | 1627 E Anaheim St, Long Beach, CA 90813 | VA 1-431-345 | Christiaan Cruz | https://images.crexi.com/lease-assets/389888/66ed10c03dfd44d96b34d7ecb84213a72_716x444.jpg | 6/16/2020 |
| 46,891 | 9617218 | 1627 E Anaheim St, Long Beach, CA 90813 | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,892 | 9618146 | 7165 E University Dr, Mesa, AZ 85207 | VA 1-431-316 | Craig Darragh | https://images.crexi.com/lease-assets/54634/cfc17fc22ffc4ea1a237b4927b7665c9_716x444.jpg | 5/5/2020 |
| 46,893 | 9618642 | 927 Grace Ave, Panama City, FL 32401 | VA 1-431-301 | David McCord | Produced by CREXi | |
| 46,894 | 9618644 | 927 Grace Ave, Panama City, FL 32401 | VA 1-431-301 | David McCord | Produced by CREXi | |
| 46,895 | 9619090 | 4200 Technology Ct, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/409484/8cd9fda74498490da6546bd1314c6b6e_716x444.jpg | 4/1/2022 |
| 46,896 | 9619113 | 4229 Lafayette Center Dr, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/271833/adad7887a64c4329be3221a4c9cec745_716x444.jpg | 2/20/2021 |
| 46,897 | 9619130 | 14595 Avion Pky, Chantilly, VA 20151 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 46,898 | 9619810 | 8 350 Chappell Rd NW, Atlanta, GA 30318 | VA 2-054-924 | Kris Kasabian | Produced by CREXi | |
| 46,899 | 9619820 | 0 895 Marlborough, Riverside, CA 92507 | VA 2-050-799 | Nick Del Cioppo | Produced by CREXi | |
| 46,900 | 9619826 | 4 350 Chappell Rd NW, Atlanta, GA 30318 | VA 2-054-924 | Kris Kasabian | Produced by CREXi | |
| 46,901 | 9619836 | 0 350 Chappell Rd NW, Atlanta, GA 30318 | VA 2-054-924 | Kris Kasabian | Produced by CREXi | |
| 46,902 | 9619937 | 9 1400 Conway Pl NW, ATLANTA, GA 30318 | VA 2-054-924 | Kris Kasabian | Produced by CREXi | |
| 46,903 | 9620601 | 1144 W Harvard Ave, Roseburg, OR 97471 | VA 1-431-350 | Jeremy Polzel | https://images.crexi.com/lease-assets/149341/27e2003f82dc4e18948bc64415c45204_716x444.jpg | 5/10/2020 |
| 46,904 | 9623928 | 4 25001 SW 130th Ave, Princeton, FL 33032 | VA 2-049-128 | Rigoberto Perdomo | Produced by CREXi | |

**Exhibit A, Page 701**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,905 | 96249227 4040 Broadway St, San Antonio, TX 78209 | | VA 2-048-335 | Scott Langford | https://images.crexi.com/lease-assets/294855/201221ccca374f72b3b59a491a2fdac3_716x444.jpg | 4/9/2021 |
| 46,906 | 96249262 4040 Broadway St, San Antonio, TX 78209 | | VA 2-048-335 | Scott Langford | https://images.crexi.com/lease-assets/294855/216e9aa508d24de7882eeaff700a8d7d_716x444.jpg | 4/9/2021 |
| 46,907 | 9627941 1370 Gaviota Ave, Long Beach, CA 90813 | | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,908 | 9627972 1212 Hoffman Ave, Long Beach, CA 90813 | | VA 1-431-345 | Christiaan Cruz | Produced by CREXi | |
| 46,909 | 9629438 3515 N Pennsylvania St, Indianapolis, IN 46205 | | VA 1-431-368 | Jason Koenig | Produced by CREXi | |
| 46,910 | 9629498 3433 Central Ave, Indianapolis, IN 46205 | | VA 1-431-368 | Jason Koenig | https://images.crexi.com/assets/613766/c9ab329a035341ab97621b1a013ff974_716x444.jpg | 5/20/2022 |
| 46,911 | 9631990 3917 S 42nd St, Omaha, NE 68107 | | VA 1-431-285 | Chris Petersen | https://images.crexi.com/assets/301650/8dfbc59a2c19459d802806c44a1c18f3_716x444.jpg | 4/23/2020 |
| 46,912 | 96353262 7601 N Federal Hwy, Boca Raton, FL 33487 | | VA 2-062-160 | David Dunn | Produced by CREXi | |
| 46,913 | 96370251 1350 Buckingham Way, Stockton, CA 95207 | | VA 2-053-171 | John Bolling | Produced by CREXi | |
| 46,914 | 96378266 120 S LaSalle St, Chicago, IL 60603 | | VA 2-054-993 | Justin Schmidt | Produced by CREXi | |
| 46,915 | 9645685 111 Wheeler Ave, Baltimore, MD 21223 | | VA 1-431-276 | Mike Schisler | https://images.crexi.com/assets/210088/3f81196c8dfb45498f10c6c4c79c823c_716x444.jpg | 6/29/2020 |
| 46,916 | 9645722 110 Bentalou St, Baltimore, MD 21223 | | VA 1-431-276 | Mike Schisler | https://images.crexi.com/assets/210088/32ccd28393464bbeaf15742bd9cb3f31_716x444.jpg | 6/29/2020 |
| 46,917 | 9653817 2507 N Delaware St, Indianapolis, IN 46205 | | VA 1-431-368 | Jason Koenig | Produced by CREXi | |
| 46,918 | 9655015 17102-17104 Virginia Ave, Williamsport, MD 21795 | | VA 1-431-294 | Andre Rowe | Produced by CREXi | |
| 46,919 | 9655017 17102-17104 Virginia Ave, Williamsport, MD 21795 | | VA 1-431-294 | Andre Rowe | Produced by CREXi | |
| 46,920 | 9656581 1315 39th St, Columbus, GA 31904 | | VA 1-431-223 | Isaiah Buchanan | Produced by CREXi | |
| 46,921 | 9656683 2073 E Sahara Ave, Las Vegas, NV 89104 | | VA 1-431-365 | Michael Collison | Produced by CREXi | |
| 46,922 | 9658200 4916 Cahuenga Blvd, North Hollywood, CA 91601 | | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,923 | 9666412 3120 E Whitestone Blvd, Cedar Park, TX 78613 | | VA 1-431-325 | Michael Marx | Produced by CREXi | |
| 46,924 | 9666415 3120 E Whitestone Blvd, Cedar Park, TX 78613 | | VA 1-431-325 | Michael Marx | Produced by CREXi | |
| 46,925 | 9666784 13322 Highway 99, Everett, WA 98204 | | VA 1-431-323 | Eric Ericson | Produced by CREXi | |
| 46,926 | 966742 2094 Coast Hwy, Laguna Beach, CA 92651 | | VA 1-391-999 | David Kanooni | Produced by CREXi | |
| 46,927 | 9669167 2441 N Sierra Way, San Bernardino, CA 92405 | | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 46,928 | 9670010 2312 Decatur Ave, Fort Worth, TX 76106 | | VA 1-431-224 | Keith Howard | Produced by CREXi | |
| 46,929 | 9670221 9080 Irvine Center Dr, Irvine, CA 92618 | | VA 1-431-254 | Bill Helm | Produced by CREXi | |
| 46,930 | 9672906 1304-1308 E Main St, Easley, SC 29640 | | VA 1-431-232 | Kristy Eppolito | https://images.crexi.com/assets/265909/7ae620642a6f4e2186810d3fe63ece24_716x444.jpg | 2/1/2021 |
| 46,931 | 9672908 1304-1308 E Main St, Easley, SC 29640 | | VA 1-431-232 | Kristy Eppolito | https://images.crexi.com/assets/265909/fc8456785ef84223b40f74a45b674126_716x444.jpg | 2/1/2021 |
| 46,932 | 9673406 9130 W Northern Ave, Glendale, AZ 85305 | | VA 1-431-354 | Kevin Kaminski | Produced by CREXi | |
| 46,933 | 9679386 400 Ledyard St, Hartford, CT 06114 | | VA 1-431-226 | Ed Messenger | https://images.crexi.com/assets/512416/465e86f727cd4fcf9d013d9e7a51f032_716x444.jpg | 11/20/2020 |
| 46,934 | 9681916 1875 N D St, San Bernardino, CA 92405 | | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 46,935 | 9683050 1615 Medical Center Pt, Colorado Springs, CO 80907 | | VA 1-431-290 | Robbie Bottorff | https://images.crexi.com/assets/424860/4fc38bbab1fd45c6a067f8a94e60b18e_716x444.jpg | 8/12/2020 |
| 46,936 | 9684195 6523 Highway 85, Riverdale, GA 30274 | | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/assets/435881/14d513d15dfb4df8909b623790f9176_716x444.jpg | 8/5/2020 |
| 46,937 | 9684271 160 Mark Randy Pl, Modesto, CA 95350 | | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 46,938 | 9684277 140 Mark Randy Pl, Modesto, CA 95350 | | VA 1-431-364 | Enrique Meza | Produced by CREXi | |
| 46,939 | 9685607 7875 Glades Rd, Boca Raton, FL 33434 | | VA 1-431-262 | Lesia Snider | Produced by CREXi | |
| 46,940 | 9697637 200 Battlefield Blvd N, Chesapeake, VA 23320 | | VA 1-431-286 | Randy Rose | https://images.crexi.com/assets/326805/fa96bf30869b4a2aba113980fc58a352_716x444.jpg | 7/21/2021 |
| 46,941 | 9697641 200 Battlefield Blvd N, Chesapeake, VA 23320 | | VA 1-431-286 | Randy Rose | https://images.crexi.com/assets/326805/99a33b59a9004060a08b4fac42d1759b_716x444.jpg | 7/21/2021 |
| 46,942 | 9697643 200 Battlefield Blvd N, Chesapeake, VA 23320 | | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 46,943 | 9698110 2127 Logan Ave, San Diego, CA 92113 | | VA 1-431-258 | Joerg Boetel | Produced by CREXi | |
| 46,944 | 9698613 1315 N D St, San Bernardino, CA 92405 | | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 46,945 | 9698793 3818 N Illinois St, Indianapolis, IN 46208 | | VA 1-431-368 | Jason Koenig | Produced by CREXi | |
| 46,946 | 9699132 1 Business Ct, Aiken, SC 29801 | | VA 1-431-349 | Jason Benns | Produced by CREXi | |
| 46,947 | 9700551 6185 Jonesboro Rd, Morrow, GA 30260 | | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 46,948 | 9700836 110 Gateway Ct, Columbus, GA 31909 | | VA 1-431-223 | Isaiah Buchanan | https://images.crexi.com/assets/558929/8c42ceac6e604fb0a66623a130f714e2_716x444.jpg | 5/13/2021 |
| 46,949 | 9708670 4431 Summit Bridge Rd, Middletown, DE 19709 | | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/lease-assets/131016/e4caa6f9e75447a0908b144863397 1cce_716x444.jpg | 5/11/2020 |
| 46,950 | 9715293 200 Main Plz, San Antonio, TX 78205 | | VA 1-431-249 | Cindy Kelleher | https://images.crexi.com/lease-assets/299163/c3302a9e4a4343b6aca18b13b43c507f_716x444.jpg | 8/6/2021 |
| 46,951 | 9715961 2251 San Jose Ave, Alameda, CA 94501 | | VA 1-431-283 | Anita Shin | Produced by CREXi | |
| 46,952 | 9716601 441 Carlisle Dr, Herndon, VA 20170 | | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 46,953 | 9717505 12500 E Nine Mile Rd, Warren, MI 48089 | | VA 1-431-236 | Lisa Borkus | https://images.crexi.com/assets/617160/3a3dd922eb8e4793b5fa47920bcac342_716x444.jpg | 9/11/2021 |
| 46,954 | 9718615 1644 Mattern Ave, Des Moines, IA 50316 | | VA 1-431-285 | Chris Petersen | Produced by CREXi | |
| 46,955 | 9718948 6770 E 56th Ave, Commerce City, CO 80022 | | VA 1-431-251 | Jason Tuomey | Produced by CREXi | |
| 46,956 | 9725422 7449-7453 Hargett Blvd, Gloucester, VA 23061 | | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 46,957 | 9725426 7449-7453 Hargett Blvd, Gloucester, VA 23061 | | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 46,958 | 9725515 99 Ash St, East Hartford, CT 06108 | | VA 1-431-226 | Ed Messenger | Produced by CREXi | |
| 46,959 | 9726179 2633 Ridge Rd W, Greece, NY 14626 | | VA 1-431-230 | Frank Taddeo | Produced by CREXi | |
| 46,960 | 9726399 501 5th Ave, Oakland, CA 94606 | | VA 1-431-283 | Anita Shin | Produced by CREXi | |
| 46,961 | 9727960 29825-29835 W Nine Mile Rd, Farmington Hills, MI 48336 | | VA 1-431-236 | Lisa Borkus | https://images.crexi.com/assets/24710/61453e8a815a4e34a1891b9a2113b735_716x444.jpg | 10/29/2021 |
| 46,962 | 9728476 4900 S Monitor Ave, Chicago, IL 60638 | | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/lease-assets/33313/d6b7f60f63524127a3c74eca1e0bdfb6_716x444.jpg | 5/6/2020 |
| 46,963 | 9728477 4900 S Monitor Ave, Chicago, IL 60638 | | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/lease-assets/33313/13999e3ab28946668ff946a245314871_716x444.jpg | 5/6/2020 |
| 46,964 | 9735201 1622 2nd St, San Rafael, CA 94901 | | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 46,965 | 9742306 106 Ferris St, Brooklyn, NY 11231 | | VA 1-431-320 | Brian Van Sise | Produced by CREXi | |
| 46,966 | 9742901 3221 Commander Shepard Blvd, Hampton, VA 23666 | | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 46,967 | 97494910 5220 W University Dr, McKinney, TX 75071 | | VA 2-048-336 | Stacey Callaway | https://images.crexi.com/lease-assets/288432/4c161d7539114b0abea3c1615cadd234_716x444.jpg | 3/28/2021 |
| 46,968 | 97498103 2500 Chamberlayne Ave, Richmond, VA 23222 | | VA 2-051-732 | Emily Bealmear | Produced by CREXi | |
| 46,969 | 97498108 2500 Chamberlayne Ave, Richmond, VA 23222 | | VA 2-051-732 | Emily Bealmear | Produced by CREXi | |
| 46,970 | 9754389 1192 Garey Ave, Pomona, CA 91767 | | VA 1-431-239 | John Enart | Produced by CREXi | |
| 46,971 | 9755054 1938-1940 Ventura Blvd, Camarillo, CA 93010 | | VA 1-431-355 | Ernst Muchnick | https://images.crexi.com/lease-assets/73976/ccda175c0a124d2ba9b99bc840f3dc4e_716x444.jpg | 5/5/2020 |
| 46,972 | 9756152 5011-5033 Ulmerton Rd, Clearwater, FL 33760 | | VA 1-432-674 | James Petrylka | Produced by CREXi | |
| 46,973 | 9764322 7748 N Main St, Jonesboro, GA 30236 | | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/24010/7d5c1a41d9b94736a595c18e714b4fcc_716x444.jpg | 4/30/2020 |
| 46,974 | 9757030 5405-5409 Hermitage Ave, Valley Village, CA 91607 | | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,975 | 9757045 12255 Magnolia Blvd, Valley Village, CA 91607 | | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,976 | 9757053 12245 Chandler Blvd, Valley Village, CA 91607 | | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 46,977 | 975835 2080 Bascom Ave, Campbell, CA 95008 | | VA 1-375-640 | Kristen Thomas | https://images.crexi.com/lease-assets/58069/27f92c31fc264555889f58b5bccde3e0f_716x444.jpg | 5/6/2020 |
| 46,978 | 9763780 2409 Hennepin Ave, Minneapolis, MN 55405 | | VA 1-431-371 | David Alexander | https://images.crexi.com/lease-assets/221768/a5b25f3122104768821e192ed10adbdd_716x444.jpg | 9/18/2020 |
| 46,979 | 9763782 2409 Hennepin Ave, Minneapolis, MN 55405 | | VA 1-431-371 | David Alexander | https://images.crexi.com/lease-assets/221768/4cc4c79b6eeb4705a9e8a33ad4e7096f_716x444.jpg | 9/18/2020 |
| 46,980 | 97647956 7851 Hickory Flat Hwy, Woodstock, GA 30188 | | VA 2-054-924 | Kris Kasabian | Produced by CREXi | |

**Exhibit A, Page 702**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 46,981 | 97647960 | 7851 Hickory Flat Hwy, Woodstock, GA 30188 | VA 2-054-924 | Kris Kasabian | Produced by CREXi | |
| 46,982 | 97647968 | 7851 Hickory Flat Hwy, Woodstock, GA 30188 | VA 2-054-924 | Kris Kasabian | Produced by CREXi | |
| 46,983 | 9765649 | 3101 Clarksville Pike, Nashville, TN 37218 | VA 1-431-313 | Mark McNamara | https://images.crexi.com/lease-assets/330357/0137b925eb1343a0b5f35021875c4a9a_716x444.jpg | 7/31/2021 |
| 46,984 | 97659925 | 4208 South Main St, Acworth, GA 30101 | VA 2-054-924 | Kris Kasabian | https://images.crexi.com/assets/435974/dbc24b35388748929d550a1d15514ea2_716x444.jpg | 8/5/2020 |
| 46,985 | 9767151 | 49-29 Metropolitan Ave, Maspeth, NY 11385 | VA 1-431-320 | Brian Van Sise | Produced by CREXi | |
| 46,986 | 9768197 | 11288 Gratiot Ave, Detroit, MI 48213 | VA 2-057-457 | Dwayne Walker | https://images.crexi.com/assets/318713/061b81d5636d4fc4a36c89f0ad2bd987_716x444.jpg | 4/27/2020 |
| 46,987 | 97682956 | 2800 Keslinger Rd, Geneva, IL 60134 | VA 2-053-163 | Jonathan Fairfield | Produced by CREXi | |
| 46,988 | 97693559 | 6300 Pewter Ave, Richmond, VA 23224 | VA 2-051-732 | Emily Bealmear | Produced by CREXi | |
| 46,989 | 97704808 | 2101 Plum Grove Rd, Rolling Meadows, IL 60008 | VA 2-054-993 | Justin Schmidt | Produced by CREXi | |
| 46,990 | 97707575 | 9601 NE Alderwood Rd, Portland, OR 97220 | VA 2-051-262 | Chloe Miller | Produced by CREXi | |
| 46,991 | 9774691 | 537 W Main St, Xenia, OH 45385 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/468175/8ec8025adf7d459394207287b3fd649a_716x444.jpg | 9/15/2020 |
| 46,992 | 9774692 | 537 W Main St, Xenia, OH 45385 | VA 1-432-677 | Zachary Robb | https://images.crexi.com/assets/468175/ea6f5899fabb46389b8b9c795f6f2edb_716x444.jpg | 9/15/2020 |
| 46,993 | 9775047 | 12540 Bandera Rd, Helotes, TX 78023 | VA 1-431-249 | Cindy Kelleher | Produced by CREXi | |
| 46,994 | 9783177 | 2050 Route 27, North Brunswick, NJ 08902 | VA 1-431-358 | Michael Johnson | Produced by CREXi | |
| 46,995 | 9785453 | 1194 Hog Mountain Rd, Winder, GA 30680 | VA 1-431-310 | Bonnie Heath | https://images.crexi.com/lease-assets/211583/4c33df67b20d41b89d24fca531750310_716x444.jpg | 8/21/2020 |
| 46,996 | 9785984 | 7001 W Arby Ave, Las Vegas, NV 89113 | VA 1-431-365 | Michael Collison | https://images.crexi.com/lease-assets/213787/aea675eddf054337bb154c0998bee0a_716x444.jpg | 8/22/2020 |
| 46,997 | 9785987 | 7001 W Arby Ave, Las Vegas, NV 89113 | VA 1-431-365 | Michael Collison | https://images.crexi.com/lease-assets/213787/8880b75367604bf78b73bc5ea81a0ebc_716x444.jpg | 8/22/2020 |
| 46,998 | 9786092 | 12 Burt Dr, Deer Park, NY 11729 | VA 1-431-282 | Joseph Furio | https://images.crexi.com/lease-assets/219651/6ad551a7ba2547a2af1c5a6d20e4dcd1_716x444.jpg | 9/10/2020 |
| 46,999 | 9786715 | 5300 Vantage Ave, Valley Village, CA 91607 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 47,000 | 9786739 | 12207 Chandler Blvd, Valley Village, CA 91607 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 47,001 | 9787538 | 6925 Richmond Rd, Williamsburg, VA 23188 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/78898/1fd1211896254f35b47e51fd10ac5e4e_716x444.jpg | 5/7/2020 |
| 47,002 | 9790403 | 13855 E Eight Mile Rd, Warren, MI 48089 | VA 1-431-336 | Lisa Borkus | https://images.crexi.com/lease-assets/328393/3687d725bbe142fb806aa10cf32ffc7f_716x444.jpg | 7/26/2021 |
| 47,003 | 97946615 | 612 E Grassy Sprain Rd, Yonkers, NY 10710 | VA 2-068-191 | Deawell Adair | Produced by CREXi | |
| 47,004 | 97946664 | 307 Pine Ave, Anna Maria, FL 34216 | VA 2-058-752 | Richard Grant | Produced by CREXi | |
| 47,005 | 9796784 | 300 Oak St, Pembroke, MA 02359 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/216468/303340b41fb544ffb9b65f3f8ec592bb_716x444.jpg | 8/28/2020 |
| 47,006 | 9796786 | 300 Oak St, Pembroke, MA 02359 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/216468/5efa291f6c3f486a92f58d5db2bfb305_716x444.jpg | 8/28/2020 |
| 47,007 | 97975704 | 1735 Talley Box Rd, Leesburg, FL 34748 | VA 2-058-938 | James Petryka | Produced by CREXi | |
| 47,008 | 97981938 | 12901 Trinity Blvd, Euless, TX 76040 | VA 2-058-763 | Nancy Honeycutt | Produced by CREXi | |
| 47,009 | 97981940 | 12901 Trinity Blvd, Euless, TX 76040 | VA 2-058-763 | Nancy Honeycutt | Produced by CREXi | |
| 47,010 | 97982165 | 2141 E Kirkwood Blvd, Southlake, TX 76092 | VA 2-058-763 | Nancy Honeycutt | https://images.crexi.com/lease-assets/335281/598b18eabe58441b92feddcf04d885d_716x444.jpg | 8/10/2021 |
| 47,011 | 97982169 | 2141 E Kirkwood Blvd, Southlake, TX 76092 | VA 2-058-763 | Nancy Honeycutt | https://images.crexi.com/lease-assets/335281/1d7ce8b86ab242b8b98fad4a142db697_716x444.jpg | 8/10/2021 |
| 47,012 | 98039188 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,013 | 98039226 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,014 | 98039232 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,015 | 98039246 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,016 | 98039284 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,017 | 98039326 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,018 | 98039781 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,019 | 98039800 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,020 | 98039813 | 1085 Holiday Dr, Forrest City, AR 72335 | VA 2-059-764 | Mary Drost | Produced by CREXi | |
| 47,021 | 98049214 | 1560 High Rd, Tallahassee, FL 32304 | VA 2-068-195 | David McCord | Produced by CREXi | |
| 47,022 | 98049969 | 1560 High Rd, Tallahassee, FL 32304 | VA 2-068-195 | David McCord | Produced by CREXi | |
| 47,023 | 98050096 | 1560 High Rd, Tallahassee, FL 32304 | VA 2-068-195 | David McCord | Produced by CREXi | |
| 47,024 | 9805557 | 6565 Burt Rd, Irvine, CA 92618 | VA 2-059-817 | Gary Riedel | Produced by CREXi | |
| 47,025 | 98071542 | 11500 Midlothian Tpke, Richmond, VA 23235 | VA 2-059-770 | Steve Cuttler | https://images.crexi.com/assets/424527/3b5a5ef3b2df474dbe5a51f07e513982_716x444.jpg | 9/20/2020 |
| 47,026 | 9807563 | 725 Industrial Park Dr, Evans, GA 30809 | VA 1-431-349 | Jason Benns | Produced by CREXi | |
| 47,027 | 9807590 | 727 Industrial Park Dr, Evans, GA 30809 | VA 1-431-349 | Jason Benns | Produced by CREXi | |
| 47,028 | 9807594 | 727 Industrial Park Dr, Evans, GA 30809 | VA 1-431-349 | Jason Benns | Produced by CREXi | |
| 47,029 | 9807631 | 723 Industrial Park Dr, Evans, GA 30809 | VA 1-431-349 | Jason Benns | Produced by CREXi | |
| 47,030 | 9808266 | 6310 Jefferson Paige Rd, Shreveport, LA 71119 | VA 1-431-270 | Paul Heer | Produced by CREXi | |
| 47,031 | 9808268 | 6310 Jefferson Paige Rd, Shreveport, LA 71119 | VA 1-431-270 | Paul Heer | Produced by CREXi | |
| 47,032 | 9818084 | 4834-4838 Burr St, Bakersfield, CA 93308 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/206134/8b1238dc7da146ec88a6f3b665290c0c_716x444.jpg | 8/2/2020 |
| 47,033 | 9819769 | 3254 W Trinity Blvd, Grand Prairie, TX 75050 | VA 1-431-250 | Darrell Shultz | Produced by CREXi | |
| 47,034 | 9821201 | 431-435 4th St, Annapolis, MD 21403 | VA 1-431-276 | Mike Schisler | Produced by CREXi | |
| 47,035 | 9830256 | 1126 S Main St, Dayton, OH 45409 | VA 1-432-677 | Zachary Robb | Produced by CREXi | |
| 47,036 | 9830260 | 1126 S Main St, Dayton, OH 45409 | VA 1-432-677 | Zachary Robb | Produced by CREXi | |
| 47,037 | 98305869 | 6900 Dixie Hwy, Louisville, KY 40258 | VA 2-059-383 | Dale Rushing | Produced by CREXi | |
| 47,038 | 98305882 | 6900 Dixie Hwy, Louisville, KY 40258 | VA 2-059-383 | Dale Rushing | Produced by CREXi | |
| 47,039 | 98307306 | 12331 SW 3rd St, Plantation, FL 33325 | VA 2-058-770 | Carolyn Crisp | Produced by CREXi | |
| 47,040 | 98307340 | 12331 SW 3rd St, Plantation, FL 33325 | VA 2-058-770 | Carolyn Crisp | Produced by CREXi | |
| 47,041 | 98307352 | 12331 SW 3rd St, Plantation, FL 33325 | VA 2-058-770 | Carolyn Crisp | Produced by CREXi | |
| 47,042 | 98310000 | 1717 Crimson Cir, Memphis, TN 38116 | VA 2-134-713 | Mary Drost | Produced by CREXi | |
| 47,043 | 98311164 | 335 Double Creek Dr, Plainfield, IN 46168 | VA 2-059-769 | Jason Koenig | Produced by CREXi | |
| 47,044 | 9831243 | 717 E Erie Ave, Lorain, OH 44052 | VA 1-431-273 | Linda Cook | Produced by CREXi | |
| 47,045 | 9831244 | 717 E Erie Ave, Lorain, OH 44052 | VA 1-431-273 | Linda Cook | https://images.crexi.com/assets/720254/9abb8739364747ba9917eed2c7ccc286_716x444.jpg | 1/18/2022 |
| 47,046 | 9831883 | 1025 S Bridgeway Pl, Eagle, ID 83616 | VA 1-431-264 | Jonathan Scobby | https://images.crexi.com/assets/296345/d86558f60e284b44bcc9b21f3c4d7c31_716x444.jpg | 4/16/2021 |
| 47,047 | 9832179 | 1141 Tower Trail Ln, El Paso, TX 79907 | VA 1-431-247 | Linda Miner | https://images.crexi.com/assets/126333/f41258167cf43b181a9579d5f3e0a36_716x444.jpg | 4/29/2020 |
| 47,048 | 9833496 | 12131-12137 Magnolia Blvd, Valley Village, CA 91607 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 47,049 | 98356791 | 4011-D Wheeler Woods Rd, Augusta, GA 30909 | VA 2-059-363 | Ryan Devaney | https://images.crexi.com/assets/347406/6d9ef4a98e4e432db2fcc832564b1e16_716x444.jpg | 4/22/2020 |
| 47,050 | 98384412 | 1070 Poplar Ave, Memphis, TN 38105 | VA 2-059-664 | Mary Drost | Produced by CREXi | |
| 47,051 | 98385575 | 5968-5978 Lauretta St, San Diego, CA 92110 | VA 2-059-663 | Joerg Boetel | Produced by CREXi | |
| 47,052 | 98386743 | 4601 Washington Ave, Houston, TX 77007 | VA 2-059-762 | Stephanie McCoy | Produced by CREXi | |
| 47,053 | 98392890 | 112-114 Main St, Pepperell, MA 01463 | VA 2-059-702 | Jeremy Wescott | https://images.crexi.com/lease-assets/216333/2603ea557cb047e3aa98fada3a327caf_716x444.jpg | 8/29/2020 |
| 47,054 | 98393005 | 112-114 Main St, Pepperell, MA 01463 | VA 2-059-702 | Jeremy Wescott | https://images.crexi.com/lease-assets/216333/81ae716d9bfc486fb44457bbe46dc98f_716x444.jpg | 8/29/2020 |
| 47,055 | 98393035 | 112-114 Main St, Pepperell, MA 01463 | VA 2-059-702 | Jeremy Wescott | https://images.crexi.com/lease-assets/216333/b110758e26d742cb8ce8915738fcf7fc6_716x444.jpg | 8/29/2020 |
| 47,056 | 9841112 | 4200-4202 198th St SW, Lynnwood, WA 98036 | VA 1-431-323 | Eric Ericson | Produced by CREXi | |

**Exhibit A, Page 703**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,057 | 9842375 | 21980 E Country Vista Dr, Liberty Lake, WA 99019 | VA 1-432-671 | Jonathan Jantz | Produced by CREXi | |
| 47,058 | 9842377 | 21980 E Country Vista Dr, Liberty Lake, WA 99019 | VA 1-432-671 | Jonathan Jantz | Produced by CREXi | |
| 47,059 | 9844175 | 11382 N Ocean Hwy, Pawleys Island, SC 29585 | VA 1-431-235 | Nathan Alvey | Produced by CREXi | |
| 47,060 | 9845469 | 1240-1254 Highway 138 SW, Riverdale, GA 30296 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 47,061 | 9846061 | 1800 Tin Valley Cir, Birmingham, AL 35235 | VA 1-431-324 | Cathy Morris | Produced by CREXi | |
| 47,062 | 9847543 | 4790 Green Valley Rd, Union Bridge, MD 21791 | VA 1-431-295 | Bob Shannon | Produced by CREXi | |
| 47,063 | 9847559 | 6522 Meadowridge Rd, Elkridge, MD 21075 | VA 1-431-295 | Bob Shannon | https://images.crexi.com/lease-assets/221360/e44dc2bf91a2479d876d8a3a328462ee_716x444.jpg | 9/13/2020 |
| 47,064 | 9847876B | 201 Walnut St, Bowie, TX 76230 | VA 2-058-763 | Nancy Honeycutt | Produced by CREXi | |
| 47,065 | 9848747 | 2831-2841 E 38th St, Indianapolis, IN 46218 | VA 1-431-264 | Jason Koenig | https://images.crexi.com/lease-assets/594557/72ba5a3b14bd4299867a71b2a250e473_716x444.jpg | 7/6/2021 |
| 47,066 | 9848923 | 1545 E Iron Eagle Dr, Eagle, ID 83616 | VA 1-431-264 | Jonathan Scobey | Produced by CREXi | |
| 47,067 | 9848928 | 1545 E Iron Eagle Dr, Eagle, ID 83616 | VA 1-431-264 | Jonathan Scobey | Produced by CREXi | |
| 47,068 | 98490747 | 622 W Main St, Arlington, TX 76010 | VA 2-068-192 | Darrell Shultz | Produced by CREXi | |
| 47,069 | 98493287 | 120 NE 150th St, Edmond, OK 73013 | VA 2-058-939 | Jana Carson | Produced by CREXi | |
| 47,070 | 98493316 | 120 NE 150th St, Edmond, OK 73013 | VA 2-058-939 | Jana Carson | Produced by CREXi | |
| 47,071 | 9849510 | 876 W 16th St, Costa Mesa, CA 92627 | VA 2-058-754 | Bill Helm | Produced by CREXi | |
| 47,072 | 98496162 | 1115-1117 Good Hope Rd SE, Washington, DC 20020 | VA 2-058-934 | Gene Inserto | Produced by CREXi | |
| 47,073 | 9852690 | 6875-6885 E 48th Ave, Denver, CO 80216 | VA 1-431-251 | Jason Tuomey | https://images.crexi.com/lease-assets/280993/576416d67dc04352a9baf183d3f8bbc0_716x444.jpg | 3/12/2021 |
| 47,074 | 9854026 | 151 S High St, Cortland, OH 44410 | VA 1-431-258 | Pamela Lawrentz | Produced by CREXi | |
| 47,075 | 9854152 | 16401 E Nine Mile Rd, Eastpointe, MI 48021 | VA 1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/335574/eae680fee3f240dfb2356168ff88f292_716x444.jpg | 8/10/2021 |
| 47,076 | 9854155 | 16401 E Nine Mile Rd, Eastpointe, MI 48021 | VA 1-431-236 | Lisa Borkus | https://images.crexi.com/lease-assets/335574/85235590c1def48c481f3d4f306761456_716x444.jpg | 8/10/2021 |
| 47,077 | 98602339 | 1536 E Lancaster Ave, Paoli, PA 19301 | VA 2-058-754 | Mitchell Birnbaum | https://images.crexi.com/lease-assets/453584/0ec3b400229d420c98e0c5fc2d787f74_716x444.jpg | 7/27/2022 |
| 47,078 | 9861949 | 1304 E Erie Ave, Lorain, OH 44052 | VA 1-431-273 | Linda Cook | https://images.crexi.com/lease-assets/637580/293e0d68965e442485c54538b962f816_716x444.jpg | 10/22/2021 |
| 47,079 | 9861955 | 1304 E Erie Ave, Lorain, OH 44052 | VA 1-431-273 | Linda Cook | Produced by CREXi | |
| 47,080 | 9862684 | 60 Throckmorton Ave, Mill Valley, CA 94941 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 47,081 | 9862687 | 60 Throckmorton Ave, Mill Valley, CA 94941 | VA 1-432-672 | Kristen Thomas | Produced by CREXi | |
| 47,082 | 98629888 | 27 Broad Street Rd, Manakin Sabot, VA 23103 | VA 2-058-967 | Ethan Healy | https://images.crexi.com/lease-assets/343564/222eea0339f84985ae32e0572bb5a2f4_716x444.jpg | 4/22/2020 |
| 47,083 | 98630128 | 27 Broad Street Rd, Manakin Sabot, VA 23103 | VA 2-058-967 | Ethan Healy | https://images.crexi.com/lease-assets/343564/b67b60b422c94df9bc5f09534177a4dc_716x444.jpg | 4/22/2020 |
| 47,084 | 98630168 | 27 Broad Street Rd, Manakin Sabot, VA 23103 | VA 2-058-967 | Ethan Healy | https://images.crexi.com/lease-assets/343564/f95d39bfcbe24df3a500ddaa01951d7f_716x444.jpg | 4/22/2020 |
| 47,085 | 98653115 | 6651-6673 Smoke Ranch Rd, Las Vegas, NV 89108 | VA 2-059-723 | Jay Sanchez | Produced by CREXi | |
| 47,086 | 98653232 | 6651-6673 Smoke Ranch Rd, Las Vegas, NV 89108 | VA 2-059-723 | Jay Sanchez | Produced by CREXi | |
| 47,087 | 98674424 | 30 Shelburne Rd, Stamford, CT 06902 | VA 2-058-101 | Deawell Adair | Produced by CREXi | |
| 47,088 | 98733358 | 1593 New Britain Ave, West Hartford, CT 06110 | VA 2-058-952 | Ed Messenger | https://images.crexi.com/lease-assets/533908/f5c43fe661d043e486f2e53b01e68b85_716x444.jpg | 1/17/2021 |
| 47,089 | 98734919 | 3055 Black Gap Rd, Chambersburg, PA 17202 | VA 2-059-768 | Steve Baist | https://images.crexi.com/lease-assets/593288/0ea838c299b94e01874de7def6482760_716x444.jpg | 5/11/2021 |
| 47,090 | 98735866 | S Logistics Dr, Carlisle, PA 17013 | VA 2-059-768 | Steve Baist | Produced by CREXi | |
| 47,091 | 98738414 | 1495 Dennison Cir, Carlisle, PA 17015 | VA 2-059-768 | Steve Baist | Produced by CREXi | |
| 47,092 | 98742828 | 7005 Banbury Dr, Hanover, MD 21076 | VA 2-059-141 | Heather Coburn | Produced by CREXi | |
| 47,093 | 9874717 | 339 W Main St, Easley, SC 29640 | VA 1-431-232 | Kristy Eppolito | https://images.crexi.com/lease-assets/278266/8e8caba17a62443a9e036e187a5caaaa_716x444.jpg | 3/2/2021 |
| 47,094 | 9874718 | 339 W Main St, Easley, SC 29640 | VA 1-431-232 | Kristy Eppolito | https://images.crexi.com/lease-assets/278266/34ac87b5a8b44b3f87dc5fe84b04a7ff_716x444.jpg | 3/2/2021 |
| 47,095 | 98751786 | 19 S LaSalle St, Chicago, IL 60603 | VA 2-058-101 | Jonathan Fairfield | https://images.crexi.com/lease-assets/208266/610ee90fc438450e93243718bf49d106_716x444.jpg | 8/11/2020 |
| 47,096 | 98761771 | 325-329 Fox St, Lemoore, CA 93245 | VA 2-059-667 | John Bolling | https://images.crexi.com/lease-assets/90638/2700112c23ae4a1f8b74838a50b66949_716x444.jpg | 4/27/2020 |
| 47,097 | 98761782 | 325-329 Fox St, Lemoore, CA 93245 | VA 2-059-667 | John Bolling | https://images.crexi.com/lease-assets/90638/691f8f26822644e8c8bb637433f92bbcb6_716x444.jpg | 4/27/2020 |
| 47,098 | 98761861 | 32 Church Hill Rd, Newtown, CT 06470 | VA 2-068-191 | Deawell Adair | Produced by CREXi | |
| 47,099 | 98764303 | 7965 S Rainbow Blvd, Las Vegas, NV 89139 | VA 2-059-723 | Jay Sanchez | Produced by CREXi | |
| 47,100 | 98764304 | 7965 S Rainbow Blvd, Las Vegas, NV 89139 | VA 2-059-723 | Jay Sanchez | Produced by CREXi | |
| 47,101 | 98764306 | 7965 S Rainbow Blvd, Las Vegas, NV 89139 | VA 2-059-723 | Jay Sanchez | Produced by CREXi | |
| 47,102 | 9883477 | 6320-6322 N College Ave, Indianapolis, IN 46220 | VA 1-431-368 | Jason Koenig | Produced by CREXi | |
| 47,103 | 9883483 | 6320-6322 N College Ave, Indianapolis, IN 46220 | VA 1-431-368 | Jason Koenig | Produced by CREXi | |
| 47,104 | 9883822 | 10835 NE Sandy Blvd, Portland, OR 97220 | VA 1-432-678 | Ryan Gwilliam | https://images.crexi.com/lease-assets/457805/5a7c12407a2c4b43817ffe3b3dcd4756_716x444.jpg | 9/3/2020 |
| 47,105 | 9883828 | 10835 NE Sandy Blvd, Portland, OR 97220 | VA 1-432-678 | Ryan Gwilliam | https://images.crexi.com/lease-assets/457805/36dbc2ef44e444f59b7779746f234843_716x444.jpg | 9/3/2020 |
| 47,106 | 9883855 | 11257 NE Sandy Blvd, Portland, OR 97220 | VA 1-432-678 | Ryan Gwilliam | Produced by CREXi | |
| 47,107 | 9885894 | 15443 Summit Ave, Oakbrook Terrace, IL 60181 | VA 1-431-350 | Kimberly Atwood | Produced by CREXi | |
| 47,108 | 99080991 | 180 N Wacker Dr, Chicago, IL 60606 | VA 2-059-644 | Justin Schmidt | https://images.crexi.com/lease-assets/275423/f06f771831b14f22b6876fa910a8f845_716x444.jpg | 1/7/2022 |
| 47,109 | 99083132 | 1125 Bainbridge St, Richmond, VA 23224 | VA 2-058-963 | Emily Bealmear | Produced by CREXi | |
| 47,110 | 99117453 | 1355 Greenwood Cliff, Charlotte, NC 28204 | VA 2-058-946 | Paul Bentley | https://images.crexi.com/lease-assets/481242/def9d05473904119bd6f62764ae5adfc_716x444.jpg | 9/30/2020 |
| 47,111 | 99123997 | 442-510 S Hunt Club Blvd, Apopka, FL 32703 | VA 2-059-712 | Jay Welker | Produced by CREXi | |
| 47,112 | 99124077 | 442-510 S Hunt Club Blvd, Apopka, FL 32703 | VA 2-059-712 | Jay Welker | Produced by CREXi | |
| 47,113 | 99125544 | 5546 Longley Ln, Reno, NV 89511 | VA 2-059-761 | Marcos Hilbert | Produced by CREXi | |
| 47,114 | 99125578 | 5546 Longley Ln, Reno, NV 89511 | VA 2-059-761 | Marcos Hilbert | Produced by CREXi | |
| 47,115 | 99134625 | 15095 Amargosa Rd, Victorville, CA 92394 | VA 2-059-411 | Daniel Marquez | Produced by CREXi | |
| 47,116 | 9913503 | 900 Buena Vista St, San Antonio, TX 78207 | VA 1-431-249 | Cindy Kelleher | Produced by CREXi | |
| 47,117 | 99135775 | 15002 Amargosa Rd, Victorville, CA 92394 | VA 2-059-411 | Daniel Marquez | Produced by CREXi | |
| 47,118 | 99136085 | 5201-5247 NW 108th Ave, Sunrise, FL 33351 | VA 2-059-140 | Giovanny Lopez | Produced by CREXi | |
| 47,119 | 99137389 | 4300 Latham St, Riverside, CA 92501 | VA 2-058-845 | Nick Del Cioppo | Produced by CREXi | |
| 47,120 | 99137431 | 4300 Latham St, Riverside, CA 92501 | VA 2-058-845 | Nick Del Cioppo | Produced by CREXi | |
| 47,121 | 99138429 | 8240 GA Highway 21 N, Newington, GA 30446 | VA 2-062-121 | Ryan Gwilliam | Produced by CREXi | |
| 47,122 | 99138437 | 8240 GA Highway 21 N, Newington, GA 30446 | VA 2-062-121 | Ryan Gwilliam | Produced by CREXi | |
| 47,123 | 99138442 | 8240 GA Highway 21 N, Newington, GA 30446 | VA 2-062-121 | Ryan Gwilliam | Produced by CREXi | |
| 47,124 | 99138446 | 8240 GA Highway 21 N, Newington, GA 30446 | VA 2-062-121 | Ryan Gwilliam | Produced by CREXi | |
| 47,125 | 9914012 | 1780 Scenic Hwy N, Snellville, GA 30078 | VA 1-431-226 | Kris Kasabian | Produced by CREXi | |
| 47,126 | 99141876 | 8809-8817 Alondra Blvd, Paramount, CA 90723 | VA 2-059-670 | John Ehart | Produced by CREXi | |
| 47,127 | 9914204 | 2431-2445 S Santa Fe Ave, Los Angeles, CA 90058 | VA 1-431-239 | John Ehart | https://images.crexi.com/lease-assets/399005/901bdd2a7fed458e8ff727b716aba9d4_716x444.jpg | 2/18/2022 |
| 47,128 | 9914208 | 2431-2445 S Santa Fe Ave, Los Angeles, CA 90058 | VA 1-431-239 | John Ehart | Produced by CREXi | |
| 47,129 | 9914218 | 2431-2445 S Santa Fe Ave, Los Angeles, CA 90058 | VA 1-431-239 | John Ehart | Produced by CREXi | |
| 47,130 | 9914672 | 726-730 Market St, San Diego, CA 92101 | VA 1-431-238 | Joerg Boetel | https://images.crexi.com/lease-assets/533141/3f1a5ddd23f344c4a35250feaf20d7b6_716x444.jpg | 1/12/2021 |
| 47,131 | 9916099 | 1891 Dewey Ave, Rochester, NY 14615 | VA 1-431-280 | Frank Taddeo | Produced by CREXi | |
| 47,132 | 9916100 | 1891 Dewey Ave, Rochester, NY 14615 | VA 1-431-280 | Frank Taddeo | Produced by CREXi | |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,133 | 9916341 | 596 Mobil Ave, Camarillo, CA 93010 | VA 1-431-355 | Ernst Mutchnick | https://images.crexi.com/lease-assets/286071/ea27c0385d5e474ebf2360f0df53f22f_716x444.jpg | 3/22/2021 |
| 47,134 | 9916894 | 473 W Base Line St, San Bernardino, CA 92410 | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 47,135 | 9916939 | 928 N Arrowhead Ave, San Bernardino, CA 92401 | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 47,136 | 9917060 | 600-624 W Base Line St, San Bernardino, CA 92410 | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 47,137 | 9917102 | 864 N Arrowhead Ave, San Bernardino, CA 92401 | VA 1-431-362 | Daniel Marquez | Produced by CREXi | |
| 47,138 | 9918313 | 105 Executive Dr, Sterling, VA 20166 | VA 1-431-363 | Pia Mai | https://images.crexi.com/lease-assets/271770/cc4a0817eebd4e5ab3c35556154ae5ce_716x444.jpg | 2/15/2021 |
| 47,139 | 9918472 | 1213 3rd Ave N, Nampa, ID 83687 | VA 1-431-264 | Jonathan Scobby | https://images.crexi.com/lease-assets/475738/093f749f01454359b74fc0c29bcb7e71_716x444.jpg | 9/24/2020 |
| 47,140 | 9918598 | 11851-11879 NE Glenn Widing Dr, Portland, OR 97220 | VA 1-432-678 | Ryan Gwilliam | https://images.crexi.com/lease-assets/216635/9b8e43c482db49ac8e73b28add62a62d_716x444.jpg | 8/31/2020 |
| 47,141 | 9919725 | 8 5365-5377 N Hiatus Rd, Sunrise, FL 33351 | VA 2-059-140 | Giovanny Lopez | Produced by CREXi | |
| 47,142 | 9919728 | 1 5365-5377 N Hiatus Rd, Sunrise, FL 33351 | VA 2-059-140 | Giovanny Lopez | Produced by CREXi | |
| 47,143 | 9920180 | 8 841 Blossom Hill Rd, San Jose, CA 95123 | VA 2-058-128 | Christopher Lau | Produced by CREXi | |
| 47,144 | 9921468 | 101 Sam Walton Way, Terrell, TX 75160 | VA 1-431-250 | Darrell Shultz | https://images.crexi.com/lease-assets/200306/bc16d40d7b0743dfa65b0c97b695f519_716x444.jpg | 8/2/2020 |
| 47,145 | 9921469 | 101 Sam Walton Way, Terrell, TX 75160 | VA 1-431-250 | Darrell Shultz | https://images.crexi.com/lease-assets/200306/037eb5cbaf934ad8b3c31759c49b4d33_716x444.jpg | 8/2/2020 |
| 47,146 | 9921648 | 1602-1618 Placentia Ave, Costa Mesa, CA 92627 | VA 1-431-254 | Bill Helm | Produced by CREXi | |
| 47,147 | 9921950 | 5 919 Milam St, Houston, TX 77002 | VA 2-059-908 | Leeah Mayes | Produced by CREXi | |
| 47,148 | 9919514 | 919 Milam St, Houston, TX 77002 | VA 2-059-908 | Leeah Mayes | Produced by CREXi | |
| 47,149 | 9922323 | 5 136-138 N Steele St, Sanford, NC 27330 | VA 2-059-881 | Lawrence Hiatt | Produced by CREXi | |
| 47,150 | 9925411 | 355 S Eisenhower Ln, Lombard, IL 60148 | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/lease-assets/222520/b8586b2c2ec749eeaf79d690fcb5cb27_716x444.jpg | 9/16/2020 |
| 47,151 | 9926773 | 4 137 E Franklin St, Chapel Hill, NC 27514 | VA 2-058-096 | John Price | Produced by CREXi | |
| 47,152 | 9927125 | 8203 Fischer Rd, Dundalk, MD 21222 | VA 1-431-276 | Mike Schisler | https://images.crexi.com/lease-assets/208856/536e4e4a49e44498a7231195153ab4ff_716x444.jpg | 8/10/2020 |
| 47,153 | 9927245 | 5 11230 E Mo-350 Hwy, Kansas City, MO 64138 | VA 2-058-764 | Brooke Wasson | Produced by CREXi | |
| 47,154 | 9927246 | 1 11230 E Mo-350 Hwy, Kansas City, MO 64138 | VA 2-058-764 | Brooke Wasson | Produced by CREXi | |
| 47,155 | 9927426 | 1 212-216 Grandville Ave SW, Grand Rapids, MI 49503 | VA 2-059-167 | Tyler Bolduc | Produced by CREXi | |
| 47,156 | 9927429 | 1 212-216 Grandville Ave SW, Grand Rapids, MI 49503 | VA 2-059-167 | Tyler Bolduc | Produced by CREXi | |
| 47,157 | 9927508 | 6 212-216 Grandville Ave SW, Grand Rapids, MI 49503 | VA 2-059-167 | Tyler Bolduc | Produced by CREXi | |
| 47,158 | 9927569 | 4 212-216 Grandville Ave SW, Grand Rapids, MI 49503 | VA 2-059-167 | Tyler Bolduc | Produced by CREXi | |
| 47,159 | 9927571 | 0 212-216 Grandville Ave SW, Grand Rapids, MI 49503 | VA 2-059-167 | Tyler Bolduc | Produced by CREXi | |
| 47,160 | 9927578 | 8 212-216 Grandville Ave SW, Grand Rapids, MI 49503 | VA 2-059-167 | Tyler Bolduc | Produced by CREXi | |
| 47,161 | 9927780 | 1237 Marlin Rd, Memphis, TN 38116 | VA 1-431-303 | Gerald Thomas | https://images.crexi.com/lease-assets/375128/48bc27f3d10d4742b49cfedc961150d3_716x444.jpg | 9/19/2020 |
| 47,162 | 9928404 | 128-130 E 4th St, Los Angeles, CA 90013 | VA 2-059-670 | John Ehart | Produced by CREXi | |
| 47,163 | 9928756 | 5125 S 24th St, Omaha, NE 68107 | VA 1-431-285 | Chris Petersen | https://images.crexi.com/lease-assets/246169/145d82ba0fd24cfaa77c8f522d3315b3_716x444.jpg | 11/20/2020 |
| 47,164 | 9928959 | 1819 Clarkson Rd, Chesterfield, MO 63017 | VA 1-431-329 | Courtney Wilson | Produced by CREXi | |
| 47,165 | 9929323 | 6 604 W Mcmurray Rd, Canonsburg, PA 15317 | VA 2-058-114 | Alan Battles | Produced by CREXi | |
| 47,166 | 9929417 | 0 296 H St, Chula Vista, CA 91910 | VA 2-059-511 | Shaneisha Wofford | https://images.crexi.com/lease-assets/33386/8e1f9e2e89f248abb7808504b846b3c4_716x444.jpg | 5/3/2020 |
| 47,167 | 9929909 | 8115 N 19th Ave, Phoenix, AZ 85021 | VA 1-431-354 | Kevin Kaminski | Produced by CREXi | |
| 47,168 | 9929920 | 9 744 E Squantum St, Quincy, MA 02171 | VA 2-059-739 | Spencer Crispino | https://images.crexi.com/lease-assets/304957/eba4168d9be5473a9eef235e7f110031_716x444.jpg | 5/11/2021 |
| 47,169 | 9930095 | 337 E Coronado Rd, Phoenix, AZ 85004 | VA 1-431-354 | Kevin Kaminski | https://images.crexi.com/lease-assets/289831/3a560b3ef6b148e2b00465e64a9bf56d_716x444.jpg | 4/1/2021 |
| 47,170 | 9930231 | 319-335 Wilshire Blvd, Santa Monica, CA 90401 | VA 1-431-272 | Sasha Tracy | Produced by CREXi | |
| 47,171 | 9930351 | 5180 E Smith Rd, Denver, CO 80216 | VA 1-431-251 | Jason Tuomey | Produced by CREXi | |
| 47,172 | 9930364 | 3939 Kearney St, Denver, CO 80207 | VA 1-431-251 | Jason Tuomey | https://images.crexi.com/lease-assets/309508/f6c785dd896c43b387d208859d09b531_716x444.jpg | 5/28/2021 |
| 47,173 | 9930531 | 8 55 W Wacker Dr, Chicago, IL 60601 | VA 2-059-644 | Justin Schmidt | Produced by CREXi | |
| 47,174 | 9930535 | 6 3925 N Martin Luther King Blvd, North Las Vegas, NV 89032 | VA 2-059-720 | Jay Diaz | Produced by CREXi | |
| 47,175 | 9930541 | 2 55 W Wacker Dr, Chicago, IL 60601 | VA 2-059-644 | Justin Schmidt | Produced by CREXi | |
| 47,176 | 9930551 | 0 55 W Wacker Dr, Chicago, IL 60601 | VA 2-059-644 | Justin Schmidt | Produced by CREXi | |
| 47,177 | 9930635 | 5055 E 41st Ave, Denver, CO 80216 | VA 1-431-251 | Jason Tuomey | Produced by CREXi | |
| 47,178 | 9930639 | 5055 E 41st Ave, Denver, CO 80216 | VA 1-431-251 | Jason Tuomey | Produced by CREXi | |
| 47,179 | 9930791 | 1 615 Hope Rd, Eatontown, NJ 07724 | VA 2-059-357 | Michael Johnson | https://images.crexi.com/lease-assets/213910/55d0eb35edb146e284ecb46e37c98a96_716x444.jpg | 8/25/2020 |
| 47,180 | 9930959 | 3 6220 Arc Way, Fort Myers, FL 33966 | VA 2-058-752 | Richard Grant | Produced by CREXi | |
| 47,181 | 9931276 | 6 161 N E St, Exeter, CA 93221 | VA 2-059-667 | John Bolling | Produced by CREXi | |
| 47,182 | 9931282 | 6 161 N E St, Exeter, CA 93221 | VA 2-059-667 | John Bolling | Produced by CREXi | |
| 47,183 | 9931480 | 9 340-342 4th Ave, Chula Vista, CA 91910 | VA 2-059-511 | Shaneisha Wofford | Produced by CREXi | |
| 47,184 | 9935850 | 4 970 S Oneida St, Denver, CO 80224 | VA 2-059-771 | Jason Tuomey | https://images.crexi.com/lease-assets/322840/4ac791343800416a9d1b28bbf198a605_716x444.jpg | 1/13/2022 |
| 47,185 | 9935856 | 9 9530 E Colfax Ave, Aurora, CO 80010 | VA 2-059-771 | Jason Tuomey | https://images.crexi.com/lease-assets/185178/20995435af894469bdd75a7378a70ede_716x444.jpg | 5/30/2022 |
| 47,186 | 9938246 | 1363 S Main St, Fall River, MA 02724 | VA 1-431-319 | Jonathan Coon | Produced by CREXi | |
| 47,187 | 9938263 | 1363 S Main St, Fall River, MA 02724 | VA 1-431-319 | Jonathan Coon | Produced by CREXi | |
| 47,188 | 9938306 | 16504 9th Ave SE, Mill Creek, WA 98012 | VA 1-431-323 | Eric Ericson | Produced by CREXi | |
| 47,189 | 9940227 | 717 Yelm Ave E, Yelm, WA 98597 | VA 1-431-306 | Alex Mock | https://images.crexi.com/lease-assets/138520/5eb4a59f39b7466b81f03fcff00a7d7b_716x444.jpg | 4/28/2020 |
| 47,190 | 9940286 | 860 W 18th St, Costa Mesa, CA 92627 | VA 1-431-254 | Bill Helm | Produced by CREXi | |
| 47,191 | 9940997 | 6020-6038 S Cass Ave, Westmont, IL 60559 | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/lease-assets/217569/5e20ef4ef8054122a69bec930d8bfdbc_716x444.jpg | 6/22/2020 |
| 47,192 | 9941000 | 6020-6038 S Cass Ave, Westmont, IL 60559 | VA 1-431-350 | Kimberly Atwood | https://images.crexi.com/lease-assets/217569/c37d0a20a121433ba915268d8ddff570_716x444.jpg | 6/22/2020 |
| 47,193 | 9942098 | 5155 E 39th Ave, Denver, CO 80207 | VA 1-431-251 | Jason Tuomey | Produced by CREXi | |
| 47,194 | 9942102 | 5155 E 39th Ave, Denver, CO 80207 | VA 1-431-251 | Jason Tuomey | https://images.crexi.com/lease-assets/358639/3b5b73b1c0f444fb85febb79ff5ccf0f_716x444.jpg | 5/13/2020 |
| 47,195 | 9942474 | 2933 Eisenhower St, Carrollton, TX 75007 | VA 1-431-224 | Keith Howard | Produced by CREXi | |
| 47,196 | 9942487 | 1415 Halsey Way, Carrollton, TX 75007 | VA 1-431-224 | Keith Howard | Produced by CREXi | |
| 47,197 | 9946846 | 3730 Coconut Creek Pky, Coconut Creek, FL 33066 | VA 2-059-956 | Carolyn Crisp | Produced by CREXi | |
| 47,198 | 9946686 | 6 345 W Duval St, Lake City, FL 32055 | VA 2-056-816 | David McCord | https://images.crexi.com/lease-assets/539151/ef4805a54355483 7b282b8eb2f31fec6_716x444.jpg | 1/26/2021 |
| 47,199 | 9946880 | 0 345 W Duval St, Lake City, FL 32055 | VA 2-056-816 | David McCord | https://images.crexi.com/lease-assets/539151/e670ddcbf2404fb988e4442433eb1707_716x444.jpg | 1/26/2021 |
| 47,200 | 9947512 | 2 5042 Sherri Ann Rd, San Antonio, TX 78233 | VA 2-059-665 | Sara Hendrix | Produced by CREXi | |
| 47,201 | 9947947 | 4 27 Glen St, Stoughton, MA 02072 | VA 2-053-151 | Gary Wilcox | Produced by CREXi | |
| 47,202 | 9948083 | 5 600 SW Darwin Blvd, Port Saint Lucie, FL 34953 | VA 2-054-695 | David Dunn | Produced by CREXi | |
| 47,203 | 9948085 | 6 600 SW Darwin Blvd, Port Saint Lucie, FL 34953 | VA 2-054-695 | David Dunn | Produced by CREXi | |
| 47,204 | 9948089 | 600 SW Darwin Blvd, Port Saint Lucie, FL 34953 | VA 2-054-695 | David Dunn | Produced by CREXi | |
| 47,205 | 9948127 | 3 6801 Ridge Rd, Cleveland, OH 44129 | VA 2-052-806 | Kristin Locurto | https://images.crexi.com/lease-assets/324872/c18f79a50a35d42a9b4ec9db0b05ff5b_716x444.jpg | 7/16/2021 |
| 47,206 | 9948129 | 3 6801 Ridge Rd, Cleveland, OH 44129 | VA 2-052-806 | Kristin Locurto | https://images.crexi.com/lease-assets/324872/4c07988c8c2a48bcbf380142a3b6cb71_716x444.jpg | 8/23/2021 |
| 47,207 | 9948131 | 9 6801 Ridge Rd, Cleveland, OH 44129 | VA 2-052-806 | Kristin Locurto | https://images.crexi.com/lease-assets/324872/1f589bb3ce9645fe8493c31d41332f12_716x444.jpg | 7/16/2021 |
| 47,208 | 9948224 | 0 55 Realty Dr, Cheshire, CT 06410 | VA 2-054-514 | Ed Messenger | https://images.crexi.com/lease-assets/208652/e075e851feab4a13adf1d44830e466a0_716x444.jpg | 8/11/2020 |

**Exhibit A, Page 705**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,209 | 99482251 | 55 Realty Dr, Cheshire, CT 06410 | VA 2-054-514 | Ed Messenger | https://images.crexi.com/lease-assets/208652/bd2bbbda38cb46c199e46083c2dd7bf3_716x444.jpg | 8/11/2020 |
| 47,210 | 99484507 | 288 Highland Ave, Cheshire, CT 06410 | VA 2-054-514 | Ed Messenger | https://images.crexi.com/lease-assets/208482/fe5161694242426b910a1e93cca7f32_716x444.jpg | 8/11/2020 |
| 47,211 | 99484593 | 6875-6901 La Palma Ave, Buena Park, CA 90620 | VA 2-053-230 | Michael Rutt | https://images.crexi.com/lease-assets/316521/98403368c6064d0784a61c2fa24ae022_716x444.jpg | 1/3/2022 |
| 47,212 | 99484926 | 6125-6161 Executive Blvd, Rockville, MD 20852 | VA 2-055-201 | Gene Inserto | Produced by CREXi | |
| 47,213 | 99492826 | 811-813 N Main St, Canton, OH 44720 | VA 2-059-751 | Linda Cook | Produced by CREXi | |
| 47,214 | 99492827 | 811-813 N Main St, Canton, OH 44720 | VA 2-059-751 | Linda Cook | Produced by CREXi | |
| 47,215 | 99492828 | 811-813 N Main St, Canton, OH 44720 | VA 2-059-751 | Linda Cook | Produced by CREXi | |
| 47,216 | 99926330 | 2665-2675 Highway 42, Stockbridge, GA 30281 | VA 1-431-310 | Bonnie Heath | Produced by CREXi | |
| 47,217 | 9952036 | 3939 J St, Sacramento, CA 95819 | VA 1-432-670 | Melissa Greulich | Produced by CREXi | |
| 47,218 | 9952671 | 9000 Parkway E, Birmingham, AL 35206 | VA 1-431-324 | Cathy Morris | Produced by CREXi | |
| 47,219 | 9960741 | 202-214 S Midland Blvd, Nampa, ID 83686 | VA 1-431-264 | Jonathan Scobby | https://images.crexi.com/lease-assets/243531/9fac19bff051429783c8221f97afd82c_716x444.jpg | 11/12/2020 |
| 47,220 | 9960748 | 202-214 S Midland Blvd, Nampa, ID 83686 | VA 1-431-264 | Jonathan Scobby | https://images.crexi.com/lease-assets/243531/ac94cff83f5f4db9857d6e2c106b5575_716x444.jpg | 11/12/2020 |
| 47,221 | 9962272 | 19850 Mack Ave, Grosse Pointe Woods, MI 48236 | VA 1-431-236 | Lisa Borkus | Produced by CREXi | |
| 47,222 | 9962282 | 19850 Mack Ave, Grosse Pointe Woods, MI 48236 | VA 1-431-236 | Lisa Borkus | Produced by CREXi | |
| 47,223 | 9965343 | 951 Slade St, Fall River, MA 02724 | VA 1-431-319 | Jonathan Coon | https://images.crexi.com/lease-assets/322829/edc285e6c65044fa8da4ce542d6cb368_716x444.jpg | 7/9/2021 |
| 47,224 | 9965405 | 12910 Totem Lake Blvd NE, Kirkland, WA 98034 | VA 1-431-323 | Eric Ericson | https://images.crexi.com/lease-assets/228461/12d2a47009d144d782188c953f9aede0_716x444.jpg | 9/26/2020 |
| 47,225 | 9966095 | 11490 Commerce Park Dr, Reston, VA 20191 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 47,226 | 9966136 | 1875 Campus Commons Dr, Reston, VA 20191 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 47,227 | 9966634 | 2425 Parker Rd, Carrollton, TX 75010 | VA 1-431-224 | Keith Howard | https://images.crexi.com/lease-assets/325501/b060a24b1eff421f825e6c88266c6f5e_716x444.jpg | 8/17/2021 |
| 47,228 | 9966712 | 4100 Campus Dr, Newport Beach, CA 92660 | VA 1-431-254 | Bill Helm | Produced by CREXi | |
| 47,229 | 9966907 | 300-322 W 9th St, Wilmington, DE 19801 | VA 1-431-240 | Valdur Kaselaan | Produced by CREXi | |
| 47,230 | 9967505 | 525-535 E Twain, Las Vegas, NV 89169 | VA 1-431-365 | Michael Collison | https://images.crexi.com/lease-assets/110633/a583ed9700c54276b43d44cdf57c6dee_716x444.jpg | 5/9/2020 |
| 47,231 | 9968753 | 2 551 W Lancaster Ave, Haverford, PA 19041 | VA 2-054-433 | Mitchell Birnbaum | Produced by CREXi | |
| 47,232 | 9969373 | 8 3443 N Central Ave, Phoenix, AZ 85012 | VA 2-054-433 | Peter Sills | Produced by CREXi | |
| 47,233 | 9969401 | 7 3507 N Central Ave, Phoenix, AZ 85012 | VA 2-054-433 | Peter Sills | Produced by CREXi | |
| 47,234 | 9969987 | 3 5800-5952 Hubbard Dr, Rockville, MD 20852 | VA 2-055-201 | Gene Inserto | https://images.crexi.com/lease-assets/496308/654e511ce5ed4c8da76910bf7f965bf7_716x444.jpg | 10/23/2020 |
| 47,235 | 9970645 | 5 303 Commercial St, Malden, MA 02148 | VA 2-053-290 | Spencer Crispino | Produced by CREXi | |
| 47,236 | 9970959 | 0 2440 State Road 33, Port Washington, WI 53074 | VA 2-054-762 | Daniel Eichmeier | Produced by CREXi | |
| 47,237 | 9971386 | 0 8221 S Fort Apache Rd, Las Vegas, NV 89178 | VA 2-053-298 | Jay Sanchez | Produced by CREXi | |
| 47,238 | 9971386 | 5 8221 S Fort Apache Rd, Las Vegas, NV 89178 | VA 2-053-298 | Jay Sanchez | Produced by CREXi | |
| 47,239 | 9971386 | 9 8221 S Fort Apache Rd, Las Vegas, NV 89178 | VA 2-053-298 | Jay Sanchez | Produced by CREXi | |
| 47,240 | 9971387 | 3 8221 S Fort Apache Rd, Las Vegas, NV 89178 | VA 2-053-298 | Jay Sanchez | Produced by CREXi | |
| 47,241 | 9974619 | 4 5410 Indian Head Hwy, Oxon Hill, MD 20745 | VA 2-054-446 | Nikolai Roster | https://images.crexi.com/lease-assets/228126/a75dc8b130424e5dba3d3340aba86161_716x444.jpg | 9/26/2020 |
| 47,242 | 9974701 | 9 8710 Monroe Ct, Rancho Cucamonga, CA 91730 | VA 2-052-961 | Sean Duffy | Produced by CREXi | |
| 47,243 | 9975497 | 2 7034-7040 Castor Ave, Philadelphia, PA 19149 | VA 2-053-932 | Ian Barnes | https://images.crexi.com/lease-assets/262307/99a71eda3b2e49cc88ab124ac62017c9_716x444.jpg | 1/21/2021 |
| 47,244 | 9975507 | 6 7034-7040 Castor Ave, Philadelphia, PA 19149 | VA 2-053-932 | Ian Barnes | https://images.crexi.com/lease-assets/262307/24f3b29b3e1d40ef8d53e1ceccef6ca7_716x444.jpg | 1/21/2021 |
| 47,245 | 9976681 | 4 10901 Sheldon Rd, Tampa, FL 33626 | VA 2-056-814 | Donte Crooks | Produced by CREXi | |
| 47,246 | 9982675 | 8 840 E Pittsburgh McKeesport Blvd, North Versailles, PA 15137 | VA 2-055-603 | Alan Battles | Produced by CREXi | |
| 47,247 | 9983720 | 3 2685 Forest Hill Blvd, West Palm Beach, FL 33406 | VA 2-054-695 | David Dunn | Produced by CREXi | |
| 47,248 | 9983735 | 8 16501 Walnut St, Hesperia, CA 92345 | VA 2-054-717 | Daniel Marquez | Produced by CREXi | |
| 47,249 | 9983736 | 7 16501 Walnut St, Hesperia, CA 92345 | VA 2-054-717 | Daniel Marquez | Produced by CREXi | |
| 47,250 | 9984346 | 5 1605-167 SE Port St Lucie Blvd, Port Saint Lucie, FL 34952 | VA 2-054-695 | David Dunn | Produced by CREXi | |
| 47,251 | 9984439 | 1 441 20th St, Ogden, UT 84401 | VA 2-052-740 | Todd Cook | Produced by CREXi | |
| 47,252 | 9984764 | 9 351 W Hubbard St, Chicago, IL 60654 | VA 2-052-875 | Justin Schmidt | Produced by CREXi | |
| 47,253 | 9984976 | 7 100 Payne St, Dallas, TX 75207 | VA 2-054-426 | Ethan Healy | Produced by CREXi | |
| 47,254 | 9985141 | 6 4660 NE Belknap Ct, Hillsboro, OR 97124 | VA 2-056-866 | Jim Rider | Produced by CREXi | |
| 47,255 | 9985231 | 0 2975 Huron St, Denver, CO 80202 | VA 2-054-668 | Jason Tuomey | Produced by CREXi | |
| 47,256 | 9988950 | 1162 Professional Dr, Williamsburg, VA 23185 | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 47,257 | 9988977 | 4345 New Town Ave, Williamsburg, VA 23188 | VA 1-431-286 | Randy Rose | Produced by CREXi | |
| 47,258 | 9988982 | 1158 Professional Dr, Williamsburg, VA 23185 | VA 1-431-286 | Randy Rose | https://images.crexi.com/lease-assets/221120/ed4dbbed8b6b48f882ade1ba02cd8f74_716x444.jpg | 9/16/2020 |
| 47,259 | 9989089 | 241 Park Ave, East Hartford, CT 06108 | VA 1-431-226 | Ed Messenger | https://images.crexi.com/lease-assets/412030/6f0e62d27a40487cbbad4e847618e09e_716x444.jpg | 3/20/2022 |
| 47,260 | 9989128 | 215 Tolland St, East Hartford, CT 06108 | VA 1-431-226 | Ed Messenger | Produced by CREXi | |
| 47,261 | 9989136 | 215 Tolland St, East Hartford, CT 06108 | VA 1-431-226 | Ed Messenger | Produced by CREXi | |
| 47,262 | 9989404 | 6 2702 North St, Nacogdoches, TX 75965 | VA 2-054-550 | Robert Beary | https://images.crexi.com/assets/176067/57e8598d8ab348d8915db095bf00e3f8_716x444.jpg | 5/1/2020 |
| 47,263 | 9989406 | 8 2702 North St, Nacogdoches, TX 75965 | VA 2-054-550 | Robert Beary | https://images.crexi.com/assets/176067/eb37b24d5b084e58875bdb7b026cacc9_716x444.jpg | 5/1/2020 |
| 47,264 | 9989977 | 11495 Sunset Hills Rd, Reston, VA 20190 | VA 1-431-363 | Pia Miai | https://images.crexi.com/lease-assets/248488/b9bb313c398e4d7ab45cf2c16cbfadea_716x444.jpg | 12/2/2020 |
| 47,265 | 9990024 | 1900 Oracle Way, Reston, VA 20190 | VA 1-431-363 | Pia Miai | Produced by CREXi | |
| 47,266 | 9990850 | 39 Brookside Dr, Wilmington, DE 19804 | VA 1-431-240 | Valdur Kaselaan | https://images.crexi.com/lease-assets/213718/a0bd61607f064958bbfeb05fe01b428f_716x444.jpg | 8/21/2020 |
| 47,267 | 9992373 | 3326-3416 Wilkinson Blvd, Charlotte, NC 28208 | VA 1-431-338 | Jill Gilbert | https://images.crexi.com/lease-assets/57736/043e53ffba534e4bb7ecd3f5b54304fe_716x444.jpg | 6/10/2021 |
| 47,268 | 9997725 | 1 1797-1801 Shattuck Ave, Berkeley, CA 94709 | VA 2-054-136 | Anita Shin | Produced by CREXi | |
| 47,269 | 9998828 | 3414 14th St, Los Angeles, CA 90015 | VA 1-431-239 | John Ehart | Produced by CREXi | |
| 47,270 | 10594059 | 8820 W 116th Cir, Broomfield, CO 80021 | VA 2-059-793 | Jason Tuomey | https://files.crexi.com/lease-assets/639339/0fb2f67d3121440db272009ad32b4cc0.JPG | 5/4/2023 |
| 47,271 | 10834665 | 120 Hunter Village Dr, Irmo, SC 29063 | VA 2-059-775 | Jason Benns | https://files.crexi.com/assets/1128889/1d0fc29e380941129ad4352f46741527.JPG | 5/9/2023 |
| 47,272 | 11050666 | 805 Citadel Dr E, Colorado Springs, CO 80909 | VA 2-057-976 | Stacey Rocero | https://files.crexi.com/assets/636823/2bc3d159699f44f09b7a1dbd307c9db.JPG | 5/5/2023 |
| 47,273 | 11106873 | 56401 29 Palms Hwy, Yucca Valley, CA 92284 | VA 2-060-119 | Daniel Marquez | https://files.crexi.com/assets/647232/ac0159242cf14457b9a75f3d9a5eefc6.JPG | 5/15/2023 |
| 47,274 | 11873486 | 109 Hampton St, Rock Hill, SC 29730 | VA 2-078-449 | Nick Laurence | https://files.crexi.com/assets/643091/77666dd1f91a4becb7c729020352a7e.JPG | 5/12/2023 |
| 47,275 | 11873487 | 109 Hampton St, Rock Hill, SC 29730 | VA 2-078-449 | Nick Laurence | https://files.crexi.com/assets/643091/4321411b780b4534a8dd9fe33c3cbd06.JPG | 5/12/2023 |
| 47,276 | 14695051 | 813-817 Broadway, Bayonne, NJ 07002 | VA 2-088-608 | John Georgiadis | https://files.crexi.com/assets/1099629/00d3c973f9824705aadc3f00df446d26.JPG | 5/6/2023 |
| 47,277 | 14695058 | 813-817 Broadway, Bayonne, NJ 07002 | VA 2-088-608 | John Georgiadis | https://files.crexi.com/assets/1099629/9e821f4c17c70ab5fa73234925f9870467.JPG | 5/6/2023 |
| 47,278 | 15902686 | 20330 N Cave Creek Rd, Phoenix, AZ 85024 | VA 2-103-304 | Nicholas Cassano | https://files.crexi.com/assets/643521/3204f19b067404b9e2ae30a4feee8a3.PNG | 5/24/2023 |
| 47,279 | 15902690 | 20330 N Cave Creek Rd, Phoenix, AZ 85024 | VA 2-103-304 | Nicholas Cassano | https://files.crexi.com/assets/643521/44e262761d304714b1f208fb929b988e5.PNG | 5/24/2023 |
| 47,280 | 15902692 | 20330 N Cave Creek Rd, Phoenix, AZ 85024 | VA 2-103-304 | Nicholas Cassano | https://files.crexi.com/assets/643521/e63a42bb0ae6450dad8a0662c9ad40a2.PNG | 5/24/2023 |
| 47,281 | 15902697 | 20330 N Cave Creek Rd, Phoenix, AZ 85024 | VA 2-103-304 | Nicholas Cassano | https://files.crexi.com/assets/643521/8222c13628b241babcff6e0f5969dc73.PNG | 5/24/2023 |
| 47,282 | 16312890 | 2061 NW 112th Ave, Miami, FL 33172 | VA 2-101-470 | Al Paris | https://files.crexi.com/assets/1134486/ca03264c56df4d08bb6464d125241c2e1.PNG | 5/12/2023 |
| 47,283 | 16461204 | 155-173 Smithtown Blvd, Nesconset, NY 11767 | VA 2-107-789 | Dagny Gallo | https://files.crexi.com/assets/624099/7245ca7cb4c44f618eb957fafce220d2.JPG | 5/10/2023 |
| 47,284 | 17780768 | 3 1653 W 9000 S, West Jordan, UT 84088 | VA 2-120-800 | Todd Cook | https://files.crexi.com/assets/638047/200a7c535e634ba3ad70adc91b2e6233.PNG | 5/4/2023 |

**Exhibit A, Page 706**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,285 | 178044881 | 100 Sunset Dr, Cary, IL 60013 | VA 2-119-799 | Jonathan Fairfield | https://files.crexi.com/lease-assets/1121601/ae26ed28422a4e4dadd288735b2f4983.PNG | 5/6/2023 |
| 47,286 | 17948323 | 9179 W Flamingo Rd, Las Vegas, NV 89147 | VA 1-918-542 | Michael Collison | https://files.crexi.com/lease-assets/650766/ace5c5a5ac9f48be9f7132abf6714be4.JPG | 5/24/2023 |
| 47,287 | 17948331 | 9179 W Flamingo Rd, Las Vegas, NV 89147 | VA 1-918-542 | Michael Collison | https://files.crexi.com/lease-assets/650766/d807357d189a426a923dd94f1ca806b0.JPG | 5/24/2023 |
| 47,288 | 18548850 | 515 10th St, Oregon City, OR 97045 | VA 1-919-646 | Jeremy Polzel | https://files.crexi.com/lease-assets/1130698/7832ca391c154ae387559fbd468cd6a1.JPG | 5/10/2023 |
| 47,289 | 19510516 | 505 W Us-80 Hwy, Pooler, GA 31322 | VA 1-918-546 | Ryan Gwilliam | https://files.crexi.com/lease-assets/678366/2654ccf5227a4e4a90225fb6c11fa74a8e.JPG | 5/10/2023 |
| 47,290 | 20186247 | 1000 Emmett St, Kissimmee, FL 34741 | VA 1-918-633 | Robert Dallas | https://files.crexi.com/lease-assets/624366/27c3a9f5f5ce4a96951948fcfc0a31d3.JPG | 5/10/2023 |
| 47,291 | 205898172 | 2819 North Point Blvd, Baltimore, MD 21222 | VA 2-142-085 | Andrew Voxakis | https://files.crexi.com/lease-assets/630446/suites/1539429/34c93108a0844d418b545f75195e1ccf.JPG | 5/20/2023 |
| 47,292 | 205898435 | 2819 North Point Blvd, Dundalk, MD 21222 | VA 2-142-085 | Andrew Voxakis | https://files.crexi.com/lease-assets/630446/suites/1539427/528acb45439d4f60a3ae48b425572adf.JPG | 5/20/2023 |
| 47,293 | 206984752 | 500 N Caroline St, Baltimore, MD 21205 | VA 2-142-085 | Andrew Voxakis | https://files.crexi.com/lease-assets/1133653/773e393dae0e440cb53da299d1c1b067.JPG | 5/18/2023 |
| 47,294 | 210607191 | 300-336 Oyster Point Rd, Newport News, VA 23602 | VA 2-143-370 | Theresa Jackson | https://files.crexi.com/lease-assets/639353/e21f714f5a5a4174a059f01566a2a493.JPG | 5/4/2023 |
| 47,295 | 218380102 | 201 Highway 332 W, Lake Jackson, TX 77566 | VA 1-148-458 | Mitchell Hester | https://files.crexi.com/lease-assets/650740/0dc4723d98fb464b901114b76c2fcb45.JPG | 5/24/2023 |
| 47,296 | 268921269 | 768 Harrison St, San Francisco, CA 94107 | VA 2-177-990 | Christopher Lau | https://files.crexi.com/lease-assets/1132815/780449545945e4bc89ff7f914938b0c76.JPG | 5/11/2023 |
| 47,297 | 272093430 | 100 Bellis Ct, Bridgewater, NJ 08807 | VA 2-185-127 | Steve Cuttler | https://files.crexi.com/lease-assets/1130471/cac24377008848576cd03b40cf07fa2f6.JPG | 5/10/2023 |
| 47,298 | 272977130 | 12652 W Ken Caryl Ave, Littleton, CO 80127 | VA 2-186-005 | Linda Jáquez | https://files.crexi.com/lease-assets/648739/3f5532dddd87448b2b672a3d42659e1d1.JPG | 5/19/2023 |
| 47,299 | 272977326 | 12652 W Ken Caryl Ave, Littleton, CO 80127 | VA 2-186-005 | Linda Jáquez | https://files.crexi.com/lease-assets/648739/49ba7335052402ab076fe5a4f655c32.JPG | 5/19/2023 |
| 47,300 | 280168767 | 330 Rancheros Dr, San Marcos, CA 92069 | VA 2-196-466 | Joerg Boetel | https://files.crexi.com/lease-assets/646785/566c4a352346497b80f0230f02ed60a4.PNG | 5/15/2023 |
| 47,301 | 289155337 | 1245 E Colfax Ave, Denver, CO 80218 | VA 2-205-808 | Linda Jáquez | https://files.crexi.com/lease-assets/647929/fe0d740c43f64656af36ab0b3faca17c.JPG | 5/18/2023 |
| 47,302 | 292478884 | 894 E Semoran Blvd, Casselberry, FL 32707 | VA 2-208-081 | Marc Vaughn | https://files.crexi.com/lease-assets/427243/2304f8cdcdcd4b89ba2aeac494a2c979.JPG | 5/11/2023 |
| 47,303 | 295736811 | 575 E River Rd, Tucson, AZ 85704 | VA 2-208-570 | Kristen Rademacher | https://files.crexi.com/lease-assets/1125398/3a045e6940fe4313816e5bd030eaeb92.JPG | 5/9/2023 |
| 47,304 | 297260616 | 1660 17th St, Denver, CO 80202 | VA 2-213-672 | Alex Dickerson | https://files.crexi.com/lease-assets/1144931/52f8a2565e1b4a0981411c46e8faa312a.JPG | 5/23/2023 |
| 47,305 | 300046838 | 1632-1680 Memorial Blvd, Murfreesboro, TN 37129 | VA 2-213-840 | Andrew Nelson | https://files.crexi.com/lease-assets/640964/7c704507ac934350f2003cdb5511f5c2.JPG | 5/6/2023 |
| 47,306 | 304009675 | 926-944 Cypress Village Blvd, Ruskin, FL 33573 | VA 2-217-918 | James Petrylka | https://files.crexi.com/lease-assets/1142303/76fc27457d9f4c06a9e753f5d6f1ee4e.JPG | 5/19/2023 |
| 47,307 | 307642594 | 3133 W March Ln, Stockton, CA 95219 | VA 2-218-000 | John Bolling | https://files.crexi.com/lease-assets/1132772/c1ecc4ec2c7042109864f99634442a1dc.JPG | 5/11/2023 |
| 47,308 | 307642689 | 3133 W March Ln, Stockton, CA 95219 | VA 2-218-000 | John Bolling | https://files.crexi.com/lease-assets/1132772/eefd8245cd324c0a8c011c37c72420e5.JPG | 5/11/2023 |
| 47,309 | 309140118 | 2315-2319 Glenmary Ave, Louisville, KY 40204 | VA 2-221-742 | Dale Rushing | https://files.crexi.com/lease-assets/1144814/469a8a8abee340fab82e70de9a378266.JPG | 5/23/2023 |
| 47,310 | 310341404 | 550 S Palos Verdes St, San Pedro, CA 90731 | VA 2-223-902 | Michael Rutt | https://files.crexi.com/lease-assets/644326/40408bb686240afb3918915928a820d.JPG | 5/12/2023 |
| 47,311 | 312592366 | 249 E Ocean Blvd, Long Beach, CA 90802 | VA 2-221-529 | Chase Brock | https://files.crexi.com/lease-assets/1128379/7042d5d392ee4447ba69e474e3e3eda4.JPG | 5/18/2023 |
| 47,312 | 312594331 | 1830 Radius Dr, Hollywood, FL 33020 | VA 2-224-494 | Jack Cook | https://files.crexi.com/lease-assets/522969/61cc3f3d03274733b896a8acae3a3f98.JPG | 5/13/2023 |
| 47,313 | 315591330 | 600 Dotsy Ave, Odessa, TX 79763 | VA 2-230-309 | Janel Herrera | https://files.crexi.com/lease-assets/1132875/cea9b4c820504c1e9c11456127847fc.PNG | 5/11/2023 |
| 47,314 | 321637198 | 6590 Shiloh Rd E, Alpharetta, GA 30005 | VA 2-238-069 | Jason Buch | https://files.crexi.com/lease-assets/647763/suites/1573305/05a8af5313684435bbe99316545a2aca0.PNG | 5/18/2023 |
| 47,315 | 321795801 | 2389 Adam Clayton Powell Jr Blvd, New York, NY 10030 | VA 2-236-652 | Inessa Binenbaum | https://files.crexi.com/lease-assets/391343/ff5981c9bef4df281055500af65e270e.JPG | 5/9/2023 |
| 47,316 | 323160538 | 9501 Princess Palm Ave, Tampa, FL 33619 | VA 2-236-450 | Raif Fluker | https://files.crexi.com/lease-assets/634265/e4e769c5e4434bf2805480f8c3f6c763.JPG | 5/4/2023 |
| 47,317 | 323387832 | 9801 Belvedere Rd, West Palm Beach, FL 33411 | VA 2-243-863 | Jack Cook | https://files.crexi.com/lease-assets/645497/99a5912465a34c38903f7b3f67bf545.PNG | 5/14/2023 |
| 47,318 | 323388393 | 9801 N Belvedere Rd, West Palm Beach, FL 33411 | VA 2-243-863 | Jack Cook | https://files.crexi.com/lease-assets/645497/a60a2a1cf07a4f6aa7a0aed935d6ee6a.PNG | 5/14/2023 |
| 47,319 | 330267362 | 1517 12th Ave, Seattle, WA 98122 | VA 2-248-327 | Anthony Harle | https://files.crexi.com/lease-assets/554303/suites/1571279/17ba8165b00a4260aee6fa6bbd5d1b650.JPG | 5/15/2023 |
| 47,320 | 332434869 | 8101 Cameron Rd, Austin, TX 78754 | VA 2-249-894 | Lars Frazer | https://files.crexi.com/lease-assets/526142/3334667f7b5ec46ba9c45ff94cfed66e9.JPG | 5/9/2023 |
| 47,321 | 332434910 | 8101 Cameron Rd, Austin, TX 78754 | VA 2-249-894 | Lars Frazer | https://files.crexi.com/lease-assets/526142/54d66817e5344fe7a33125f3cc96ddb4.JPG | 5/9/2023 |
| 47,322 | 332434994 | 8101 Cameron Rd, Austin, TX 78754 | VA 2-249-894 | Lars Frazer | https://files.crexi.com/lease-assets/526142/9fb8f73a02384915888381d11d52cb05.JPG | 5/9/2023 |
| 47,323 | 334883483 | 1101 Commerce Pky, Findlay, OH 45840 | VA 2-256-974 | Dwayne Walker | https://files.crexi.com/lease-assets/640930/c3c3011996d3481c8dbe9f68565e3021.JPG | 5/6/2023 |
| 47,324 | 334883488 | 1101 Commerce Pky, Findlay, OH 45840 | VA 2-256-974 | Dwayne Walker | https://files.crexi.com/lease-assets/640930/1324ccb6b329249bc8fed3d03559170e56.JPG | 5/6/2023 |
| 47,325 | 334883493 | 1101 Commerce Pky, Findlay, OH 45840 | VA 2-256-974 | Dwayne Walker | https://files.crexi.com/lease-assets/640930/69166664a326487cad22b0d7f5f4dcfa.JPG | 5/6/2023 |
| 47,326 | 334883498 | 1101 Commerce Pky, Findlay, OH 45840 | VA 2-256-974 | Dwayne Walker | https://files.crexi.com/lease-assets/640930/36510a8ac8f34cf5a205e2465da146f3.JPG | 5/6/2023 |
| 47,327 | 334883507 | 1101 Commerce Pky, Findlay, OH 45840 | VA 2-256-974 | Dwayne Walker | https://files.crexi.com/lease-assets/640930/3c7299a054fc4d6984c92b20603b7f08.JPG | 5/6/2023 |
| 47,328 | 335446887 | 7210 Bristlewood Dr, Youngstown, OH 44512 | VA 2-256-382 | Anna Dukovich | https://files.crexi.com/lease-assets/1125359/5a52f784762a4a52a857ac4a7e24b3b7.PNG | 5/5/2023 |
| 47,329 | 335586682 | 2244 S Michigan Ave, Chicago, IL 60616 | VA 2-257-469 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/331744/708348724f224e5894a454e29cbd502c.JPG | 5/15/2023 |
| 47,330 | 336168879 | 8907 S Howell Ave, Oak Creek, WI 53154 | VA 2-257-746 | Richard Ebbers | https://files.crexi.com/lease-assets/645364/f7ff0874303b4749914e467559b4c90e.PNG | 5/13/2023 |
| 47,331 | 336607170 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/45b8a3e880846b808baabd7a200779f4.JPG | 5/10/2023 |
| 47,332 | 336607211 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/ee2ff5b335b547fda5e6e2495e8c2749.JPG | 5/10/2023 |
| 47,333 | 336607225 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/78255e33f3ee4e33bbe31da5f362f472.JPG | 5/10/2023 |
| 47,334 | 336607228 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/01dc680ce5944b1dcb0e9947a822be6cc.JPG | 5/10/2023 |
| 47,335 | 336607233 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/1603c4f84ef24a658354129b355f1cff.JPG | 5/10/2023 |
| 47,336 | 336607236 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/b0cb90803847078bd4ef50487e36c0.JPG | 5/10/2023 |
| 47,337 | 336607248 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/bf3edbf5da9a4c2dbd946716713636d8.JPG | 5/10/2023 |
| 47,338 | 336607255 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/ed030d65e08a44809ae320164ad4586e.JPG | 5/10/2023 |
| 47,339 | 336607284 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/d5ce94b50266a4fcb988b0a211737931ea.JPG | 5/10/2023 |
| 47,340 | 336607291 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/c0ecb808b6bc4fa08365a7e1e4a98653.JPG | 5/10/2023 |
| 47,341 | 336607300 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/fc6fdb4f4bf4d5399865a21ea9628c.JPG | 5/10/2023 |
| 47,342 | 336607337 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/d2545d115994231bbc0417924314a76.JPG | 5/10/2023 |
| 47,343 | 336607351 | 4537-4581 Weston Rd, Weston, FL 33331 | VA 2-257-810 | Jack Cook | https://files.crexi.com/lease-assets/81488/b9cdb5e038d24c20acec107c2a1399df.JPG | 5/10/2023 |
| 47,344 | 336612475 | 4804-4868 San Juan Ave, Fair Oaks, CA 95628 | VA 2-258-197 | Wesley Jimerson | https://files.crexi.com/lease-assets/512153/9bc81a23d8b542ec801a2fa821c6d800.JPG | 5/11/2023 |
| 47,345 | 336665836 | 3601-3655 N 129th St, Omaha, NE 68164 | VA 2-257-456 | Seth Johanson | https://files.crexi.com/lease-assets/376130/suites/1578811/a242dcc640fb49269deb5fd81fa5da0.JPG | 5/23/2023 |
| 47,346 | 336882726 | 34338 Highway 19 N, Palm Harbor, FL 34684 | VA 2-258-340 | Leila Sally | https://files.crexi.com/lease-assets/643402/suites/1564367/5aa492b5eab044a58fe03e0cceeacae5.JPG | 5/23/2023 |
| 47,347 | 336884258 | 1205 Monument Rd, Jacksonville, FL 32225 | VA 2-256-481 | Carlos Monsalve | https://files.crexi.com/lease-assets/633204/b43cc723c40f42ebbca7cab7332e840.JPG | 5/23/2023 |
| 47,348 | 336884371 | 1205 Monument Rd, Jacksonville, FL 32225 | VA 2-256-481 | Carlos Monsalve | https://files.crexi.com/lease-assets/633204/b1ae8617d9414da3b3db1a98a22cf880.JPG | 5/23/2023 |
| 47,349 | 337007420 | 3024 Covington Pike, Memphis, TN 38128 | VA 2-258-333 | Mary Drost | https://files.crexi.com/lease-assets/650111/6bd519df550f4a9485e7d45d5989595.JPG | 5/23/2023 |
| 47,350 | 337007457 | 3024 Covington Pike, Memphis, TN 38128 | VA 2-258-333 | Mary Drost | https://files.crexi.com/lease-assets/650111/a766890ee4f084a378ab659c43a08898f.JPG | 5/23/2023 |
| 47,351 | 338512887 | 703 W 171st St, New York, NY 10032 | VA 2-257-806 | Joseph DiBlasi | https://files.crexi.com/lease-assets/586383/481339ea8aee4c86a4d3637565257 bf43.JPG | 5/6/2023 |
| 47,352 | 340324514 | 1539-1541 W Burnside St, Portland, OR 97209 | VA 2-263-727 | Brian Lee | https://files.crexi.com/lease-assets/348748/suites/7729297/e187c13d69fa47b0a13b515231655fc1.jpeg | 5/9/2023 |
| 47,353 | 340802665 | 7501 Paragon Rd, Dayton, OH 45459 | VA 2-268-555 | Bob Benkert | https://files.crexi.com/lease-assets/1135977/18f9440b61e54a1fab0d8aaecb504c37b.JPG | 5/13/2023 |
| 47,354 | 340802692 | 7501 Paragon Rd, Dayton, OH 45459 | VA 2-268-555 | Bob Benkert | https://files.crexi.com/lease-assets/1135977/18f9440b61e54a1fab0d8aaecb504c37b.JPG | 5/13/2023 |
| 47,355 | 342363185 | 1123 Route 82, Hopewell Junction, NY 12533 | VA 2-267-433 | Collin Quinlivan | https://files.crexi.com/lease-assets/637624/0d545fb5cb89402f923232afa9deb594.JPG | 5/18/2023 |
| 47,356 | 343240547 | 3220 E Baseline Rd, Phoenix, AZ 85042 | VA 2-266-869 | Nicholas Cassano | https://files.crexi.com/lease-assets/643423/63ec592dc3f0b45dea0a5eb14d9153733.PNG | 5/24/2023 |
| 47,357 | 343240555 | 3220 E Baseline Rd, Phoenix, AZ 85042 | VA 2-266-869 | Nicholas Cassano | https://files.crexi.com/lease-assets/643423/f3e72ae1d3104ca9b78e3a3ba78f3c6f.PNG | 5/24/2023 |
| 47,358 | 343240558 | 3220 E Baseline Rd, Phoenix, AZ 85042 | VA 2-266-869 | Nicholas Cassano | https://files.crexi.com/lease-assets/643423/48c1d885570c849f891fa62b5316beead.PNG | 5/24/2023 |
| 47,359 | 345888960 | 7844 Madison Ave, Fair Oaks, CA 95628 | VA 2-270-118 | Wesley Jimerson | https://files.crexi.com/lease-assets/1079133/8c9e2f206921435891776b2d7710f5cd.PNG | 5/5/2023 |
| 47,360 | 347446324 | 9370 W Sam Houston Pky S, Houston, TX 77099 | VA 2-270-118 | Steve Lee | https://files.crexi.com/lease-assets/535728/06085ee565dc4fd84511a21ec0dde08e.JPG | 5/18/2023 |

**Exhibit A, Page 707**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,361 | 348810559 | 1515 N IH 35, DeSoto, TX 75115 | VA 2-267-270 | Anthony Frazier | https://files.crexi.com/assets/1125465/f5ebd6720f434468b49ba89a46c15a1b.JPG | 5/5/2023 |
| 47,362 | 348810593 | 1515 N IH 35, DeSoto, TX 75115 | VA 2-267-270 | Anthony Frazier | https://files.crexi.com/assets/1125465/9fba8a2578434f9284cbcd034fc4ebd9.JPG | 5/5/2023 |
| 47,363 | 348810616 | 1515 N IH 35, DeSoto, TX 75115 | VA 2-267-270 | Anthony Frazier | https://files.crexi.com/assets/1125465/804e8758902f403286763be9dd3e4701.JPG | 5/5/2023 |
| 47,364 | 349248713 | 4801 Main St, Kansas City, MO 64112 | VA 2-270-647 | Reese Vonderschmidt | https://files.crexi.com/lease-assets/226786/73a3d122f02b4334af82d214b728c226.JPG | 5/9/2023 |
| 47,365 | 349248725 | 4801 Main St, Kansas City, MO 64112 | VA 2-270-647 | Reese Vonderschmidt | https://files.crexi.com/lease-assets/226786/44ea3af66f61457d9d0ea6eef2b5454a.JPG | 5/9/2023 |
| 47,366 | 349248730 | 4801 Main St, Kansas City, MO 64112 | VA 2-270-647 | Reese Vonderschmidt | https://files.crexi.com/lease-assets/226786/e47e666f99cc4df781c8818fad2bc043.JPG | 5/9/2023 |
| 47,367 | 349248736 | 4801 Main St, Kansas City, MO 64112 | VA 2-270-647 | Reese Vonderschmidt | https://files.crexi.com/lease-assets/226786/a8cccbc59a7e468a8e30c68cf09fc9da.JPG | 5/9/2023 |
| 47,368 | 350274070 | 8536-8578 Palm Pky, Orlando, FL 32836 | VA 2-270-878 | Stephen Flint | https://files.crexi.com/lease-assets/642937/41971ad530994739b48a30a17df3993.JPG | 5/10/2023 |
| 47,369 | 350274088 | 8536-8578 Palm Pky, Orlando, FL 32836 | VA 2-270-878 | Stephen Flint | https://files.crexi.com/lease-assets/642937/05ca851a7c72495f8506eb4e535a031a.JPG | 5/10/2023 |
| 47,370 | 350274104 | 8536-8578 Palm Pky, Orlando, FL 32836 | VA 2-270-878 | Stephen Flint | https://files.crexi.com/lease-assets/642937/a647d55df3cd4dd585e0ef3fde6b4b07.JPG | 5/10/2023 |
| 47,371 | 350274148 | 8536-8578 Palm Pky, Orlando, FL 32836 | VA 2-270-878 | Stephen Flint | https://files.crexi.com/lease-assets/642937/b8d8f94485be4f76bdbe026d23f31959.JPG | 5/10/2023 |
| 47,372 | 350274163 | 8536-8578 Palm Pky, Orlando, FL 32836 | VA 2-270-878 | Stephen Flint | https://files.crexi.com/lease-assets/642937/62f4b1ccf32c42508f7e7dbeda4f06b6e.JPG | 5/10/2023 |
| 47,373 | 350274231 | 8536-8578 Palm Pky, Orlando, FL 32836 | VA 2-270-878 | Stephen Flint | https://files.crexi.com/lease-assets/642937/40a217af8f764349bfb2a101fb9fdc77.JPG | 5/10/2023 |
| 47,374 | 350274283 | 8536-8578 Palm Pky, Orlando, FL 32836 | VA 2-270-878 | Stephen Flint | https://files.crexi.com/lease-assets/642937/88db5cd45f5643c9b922bb3bd924fbb9.JPG | 5/10/2023 |
| 47,375 | 350274300 | 8536-8578 Palm Pky, Orlando, FL 32836 | VA 2-270-878 | Stephen Flint | https://files.crexi.com/lease-assets/642937/684334f2bc79d4df7937b4418c971435a.JPG | 5/10/2023 |
| 47,376 | 350296871 | 500 E Main St, Norfolk, VA 23510 | VA 2-269-675 | Theresa Jackson | https://files.crexi.com/lease-assets/650348/bd7a4f820d6a4b79bcd487f67f2893a3.JPG | 5/23/2023 |
| 47,377 | 352711019 | 8850 NW 62nd Ave, Johnston, IA 50131 | VA 2-276-769 | Drew Davis | https://files.crexi.com/assets/1120308/84f998e36d674e2280bbdc5439d8e0dc.PNG | 5/5/2023 |
| 47,378 | 353173013 | 13100 Seminole Blvd, Largo, FL 33778 | VA 2-280-061 | Leila Sally | https://files.crexi.com/lease-assets/645676/de98422accbb4925bbf4c6bf08c0eff3.JPG | 5/13/2023 |
| 47,379 | 356605284 | 19638 Leitersburg Pike, Hagerstown, MD 21742 | VA 2-274-873 | Tyler Priola | https://files.crexi.com/lease-assets/756378/cf4b35123ed04e3f96f253221 0cf03c1.JPG | 5/11/2023 |
| 47,380 | 356605289 | 19638 Leitersburg Pike, Hagerstown, MD 21742 | VA 2-285-349 | Tyler Priola | https://files.crexi.com/lease-assets/756378/c012374374584 4cd97130155 4d46625f.JPG | 5/11/2023 |
| 47,381 | 357081373 | 3601 W Sahara Ave, Las Vegas, NV 89102 | VA 2-312-483 | Zachary Mirer | https://files.crexi.com/lease-assets/306193/5716e0f3d8b9440 4b9dd2dbf7bd64b6f.JPG | 5/5/2023 |
| 47,382 | 357081381 | 3601 W Sahara Ave, Las Vegas, NV 89102 | VA 2-312-483 | Zachary Mirer | https://files.crexi.com/lease-assets/306193/2356f0af0c1541e59e56995d7c0c73a6.JPG | 5/5/2023 |
| 47,383 | 357081416 | 3601 W Sahara Ave, Las Vegas, NV 89102 | VA 2-312-483 | Zachary Mirer | https://files.crexi.com/lease-assets/306193/18a950a65ecb429ea20af541407a3e3f.JPG | 5/5/2023 |
| 47,384 | 357081450 | 3601 W Sahara Ave, Las Vegas, NV 89102 | VA 2-312-483 | Zachary Mirer | https://files.crexi.com/lease-assets/306193/ff7834b0a06d4ff38ae6ea33114b46cc.JPG | 5/5/2023 |
| 47,385 | 358305620 | 2082 Otay Lakes Rd, Chula Vista, CA 91915 | VA 2-284-002 | Michael Hirsch | https://files.crexi.com/assets/1119578/1dee022aa0314d59bdd1739a60 4842b9.PNG | 5/6/2023 |
| 47,386 | 358305771 | 2082 Otay Lakes Rd, Chula Vista, CA 91915 | VA 2-284-002 | Michael Hirsch | https://files.crexi.com/assets/1119578/d0beba35125 4821bdf16d2f94f09b76.PNG | 5/6/2023 |
| 47,387 | 358305818 | 2082 Otay Lakes Rd, Chula Vista, CA 91915 | VA 2-284-002 | Michael Hirsch | https://files.crexi.com/assets/1119578/4d95c828ebf6451ab1b30d596a23ff24.PNG | 5/6/2023 |
| 47,388 | 360352109 | 600 W Sunset Rd, Henderson, NV 89011 | VA 2-281-350 | Jay Sanchez | https://files.crexi.com/lease-assets/474269/f10c19a3cc0145388f79e0ce5b7686e2.JPG | 5/5/2023 |
| 47,389 | 360352113 | 600 W Sunset Rd, Henderson, NV 89011 | VA 2-281-350 | Jay Sanchez | https://files.crexi.com/lease-assets/474269/74012d76223d40c0bdd5d3980e9a04f3.JPG | 5/5/2023 |
| 47,390 | 360661757 | 3060 Kimball Bridge Rd, Alpharetta, GA 30022 | VA 2-279-527 | Dan Kohler | https://files.crexi.com/lease-assets/650192/363941 0eca784c6c991bc9fb60d5493c.JPG | 5/5/2023 |
| 47,391 | 360661775 | 3060 Kimball Bridge Rd, Alpharetta, GA 30022 | VA 2-279-527 | Dan Kohler | https://files.crexi.com/lease-assets/650192/f1df2c9eecd14f76bc89a0e461fc51c8.JPG | 5/23/2023 |
| 47,392 | 360661794 | 3060 Kimball Bridge Rd, Alpharetta, GA 30022 | VA 2-279-527 | Dan Kohler | https://files.crexi.com/lease-assets/650192/843d5580209a4abdad23265ec8e19983.JPG | 5/23/2023 |
| 47,393 | 360749383 | 701 Kenmore Ave, Fredericksburg, VA 22401 | VA 2-291-840 | Jesse Snyder | https://files.crexi.com/assets/12161/cd1b011c3bf843e3909b4b39029dc716.JPG | 5/5/2023 |
| 47,394 | 360749628 | 701 Kenmore Ave, Fredericksburg, VA 22401 | VA 2-291-840 | Jesse Snyder | https://files.crexi.com/assets/12161/81166442d58845789315 21bb3b9823d9.JPG | 5/5/2023 |
| 47,395 | 361890362 | 1695 NW 110th Ave, Miami, FL 33172 | VA 2-290-950 | Ricardo Cornejo | https://files.crexi.com/assets/1088869/2e01789be186466fa8b50ab05b083028.JPG | 5/5/2023 |
| 47,396 | 362086388 | 27211-27231 Ortega Hwy, San Juan Capistrano, CA 92675 | VA 2-291-072 | Samuel Evans | https://files.crexi.com/assets/639536/ab702ae52ffe468b8a6f00f575636e36.JPG | 5/4/2023 |
| 47,397 | 362593019 | 1520 Airport Blvd, Pensacola, FL 32504 | VA 2-290-902 | Greg Riegler | https://files.crexi.com/lease-assets/568150/979b34e68bdd48cbbcac2f9c4c4212ae.PNG | 5/18/2023 |
| 47,398 | 362843321 | 4695 N Oracle Rd, Tucson, AZ 85705 | VA 2-291-557 | Kristen Rademacher | https://files.crexi.com/assets/111443/f7d9413879144 4c29167c72b784d4adf.JPG | 5/15/2023 |
| 47,399 | 364806609 | 8200 NW 41st St, Doral, FL 33166 | VA 2-290-951 | Ricardo Cornejo | https://files.crexi.com/lease-assets/619243/suites/1504743/39a12574df7a4aa09299a6d534a6e8c3.PNG | 5/12/2023 |
| 47,400 | 368038816 | 10289 Ulmerton Rd, Largo, FL 33771 | VA 2-295-005 | David Hall | https://files.crexi.com/assets/1121548/75f17d5f1a6d4ede9c9ad12e6105e4f3.JPG | 5/9/2023 |
| 47,401 | 371395743 | 3500 Cheney Hwy, Titusville, FL 32780 | VA 2-303-146 | Rodrigo Betancor | https://files.crexi.com/assets/1143620/90f723c8d90b466f89dce977cabe9a39.JPG | 5/20/2023 |
| 47,402 | 371524842 | 7821 SH 146, Baytown, TX 77523 | VA 2-303-286 | Mitchell Hester | https://files.crexi.com/lease-assets/629047/6e2a4408525345939 6d9acff12a75384.PNG | 5/24/2023 |
| 47,403 | 372351515 | 1140 Ashland St, Detroit, MI 48215 | VA 2-303-275 | Owen Kaufman | https://files.crexi.com/assets/1125341/8b418812602043 8f833958453cce51a9.JPG | 5/5/2023 |
| 47,404 | 372351547 | 1140 Ashland St, Detroit, MI 48215 | VA 2-303-275 | Owen Kaufman | https://files.crexi.com/assets/1125341/c4d8c68ea4c043bda5251f29eed75ff6.JPG | 5/5/2023 |
| 47,405 | 372351571 | 1140 Ashland St, Detroit, MI 48215 | VA 2-303-275 | Owen Kaufman | https://files.crexi.com/assets/1125341/4f8fbad64d1e47f48b26ba1 42df94380.JPG | 5/5/2023 |
| 47,406 | 374532995 | 7881 W Charleston Blvd, Las Vegas, NV 89117 | VA 2-301-213 | Jay Sanchez | https://files.crexi.com/assets/646565/e56b91425b45487cb6e565fc84077603.JPG | 5/15/2023 |
| 47,407 | 374533015 | 7881 W Charleston Blvd, Las Vegas, NV 89117 | VA 2-301-213 | Jay Sanchez | https://files.crexi.com/assets/646565/9d6d8491cbd94ed0894856f96ad42296.JPG | 5/15/2023 |
| 47,408 | 381366387 | 449 William Floyd Pky, Shirley, NY 11967 | VA 2-309-819 | Anthony Costa | https://files.crexi.com/assets/1004145/38b4c4e851054db4a1476bbf4170363d.JPG | 5/10/2023 |
| 47,409 | 382093732 | 2280 Grand Ave, Baldwin, NY 11510 | VA 2-316-641 | Anthony Costa | https://files.crexi.com/assets/645549/suites/1568804/bf104b1e965a4c288cb26f1ea700bd86.JPG | 5/13/2023 |
| 47,410 | 382093787 | 2280 Grand Ave, Baldwin, NY 11510 | VA 2-316-641 | Anthony Costa | https://files.crexi.com/assets/645549/c1ef0546383440b29a8dea3f673a79e6.JPG | 5/13/2023 |
| 47,411 | 385490032 | 3751 Maguire Blvd, Orlando, FL 32803 | VA 2-319-422 | Rodrigo Betancor | https://files.crexi.com/assets/648021/b2ba6aef0f4341d1a3667db46d291304.JPG | 5/19/2023 |
| 47,412 | 385646628 | 2610 W Horizon Ridge Pky, Henderson, NV 89052 | VA 2-317-242 | Jay Sanchez | https://files.crexi.com/assets/647274/fd904cdf69004d52828504768 84a378b.JPG | 5/15/2023 |
| 47,413 | 387451870 | 3842 W Newberry Rd, Gainesville, FL 32607 | VA 2-317-118 | Gian Lorenzo Ferretti | https://files.crexi.com/assets/649700/56b076bfce7940bdb8dc6612251ff4000.JPG | 5/21/2023 |
| 47,414 | 102570255 | 1818 W Jefferson St, Joliet, IL 60435 | VA 2-062-150 | Melanie Shaw | https://files.crexi.com/assets/643056/fa2e74c0017a47a8b27752bbbb153d05.JPG | 5/10/2023 |
| 47,415 | 106501533 | 325-329 Pierpont Ave, Salt Lake City, UT 84101 | VA 2-060-095 | Cynthia Woerner | https://files.crexi.com/assets/647741/2f1e972e14c942e0ab921375fbec4b44.JPG | 5/18/2023 |
| 47,416 | 106501605 | 325-329 Pierpont Ave, Salt Lake City, UT 84101 | VA 2-060-095 | Cynthia Woerner | https://files.crexi.com/assets/647741/b300ae8b8bf04ab0b85c139bfe533b30.JPG | 5/18/2023 |
| 47,417 | 108849446 | 90 Erie Canal Dr, Rochester, NY 14626 | VA 2-060-040 | Frank Taddeo | https://files.crexi.com/assets/640488/d71ff6dc964a434e90671e98d6cefc48.JPG | 5/7/2023 |
| 47,418 | 110445768 | 118-120 Beacon St, Somerville, MA 02143 | VA 2-075-117 | Spencer Crispino | https://files.crexi.com/assets/650618/66d054451 0a6416cbe4ecf1ce7ac0080.JPG | 5/24/2023 |
| 47,419 | 110506667 | 805 Citadel Dr E, Colorado Springs, CO 80909 | VA 2-057-976 | Stacey Rocero | https://files.crexi.com/assets/636823/a5dd4a82c093469593c8 6decdcd43ec.JPG | 5/5/2023 |
| 47,420 | 110850712 | 1586-1598 Sumneytown Pike, Kulpsville, PA 19443 | VA 2-063-428 | Mitchell Birnbaum | https://files.crexi.com/assets/616199/738cf54aecf44a3da6a1105e24be4680.JPG | 5/6/2023 |
| 47,421 | 115312140 | 870 Green St, Iselin, NJ 08830 | VA 2-078-426 | Michael Johnson | https://files.crexi.com/assets/650946/8cdcb3abea68405092d0792aebe0360.JPG | 5/24/2023 |
| 47,422 | 115312141 | 870 Green St, Iselin, NJ 08830 | VA 2-078-426 | Michael Johnson | https://files.crexi.com/assets/650946/764beaae938e4af0972c6400d2dd5ed9.JPG | 5/24/2023 |
| 47,423 | 116891713 | 81 Western Industrial Dr, Cranston, RI 02921 | VA 2-059-653 | Jonathan Coon | https://files.crexi.com/assets/1099957/7f4c60fae2df47c7a954d59369cd6d37.JPG | 5/5/2023 |
| 47,424 | 118091156 | 17226 Fm-1485 Rd, New Caney, TX 77357 | VA 2-076-578 | Stephanie McCoy | https://files.crexi.com/assets/650045/suites/1578704/6f55d3feaf1f43f7ad8d2cc98390f806.JPG | 5/23/2023 |
| 47,425 | 118169883 | 1613 W Paris Ave, Port Royal, SC 29935 | VA 2-077-508 | Ryan Gwilliam | https://files.crexi.com/assets/611909/899aaea5c4e149f0b21f0 0d3b16bd48.JPG | 5/18/2023 |
| 47,426 | 120160621 | 1660 Whitehead Ct, Baltimore, MD 21207 | VA 2-075-949 | Phyllis Langley | https://files.crexi.com/assets/616712/b30328fb8814424da805d784512 0f04d.JPG | 5/12/2023 |
| 47,427 | 120160631 | 1660 Whitehead Ct, Baltimore, MD 21207 | VA 2-075-949 | Phyllis Langley | https://files.crexi.com/assets/616712/ce54b1d8be06422f880f711c31a55e76.JPG | 5/12/2023 |
| 47,428 | 120160649 | 1660 Whitehead Ct, Baltimore, MD 21207 | VA 2-075-949 | Phyllis Langley | https://files.crexi.com/assets/616712/947f9a4693ba48fea9a696ef74b3c99f.JPG | 5/12/2023 |
| 47,429 | 122134439 | 1773 W San Bernardino Rd, West Covina, CA 91790 | VA 2-076-091 | Christiaan Cruz | https://files.crexi.com/assets/611848/d82f337e92a4471086245bc8f6ade5.JPG | 5/6/2023 |
| 47,430 | 122134451 | 1773 W San Bernardino Rd, West Covina, CA 91790 | VA 2-076-091 | Christiaan Cruz | https://files.crexi.com/assets/611848/2cd7eae8b28743f6b23d6503712195c4.JPG | 5/6/2023 |
| 47,431 | 122135332 | 1773 W San Bernardino Rd, West Covina, CA 91790 | VA 2-076-091 | Christiaan Cruz | https://files.crexi.com/assets/611848/4eb7d2ac74504a58a1b06316c75d00e1.JPG | 5/6/2023 |
| 47,432 | 125480388 | 3380 Town Point Dr, Kennesaw, GA 30144 | VA 2-076-510 | Kris Kasabian | https://files.crexi.com/lease-assets/639984/a5db1 0555a54af2922f50f3787d71b0.JPG | 5/5/2023 |
| 47,433 | 125823990 | 10310 W Belfort St, Houston, TX 77031 | VA 1-434-737 | Alexis Belk | https://files.crexi.com/assets/1146197/519cf692103e4c7adac04ec0f73b7ce2.JPG | 5/24/2023 |
| 47,434 | 128554520 | 1000 S 2nd St, Plainfield, NJ 07063 | VA 1-434-915 | Michael Johnson | https://files.crexi.com/assets/647194/c592e5199402446acab038a63bd44ddd5.PNG | 5/15/2023 |
| 47,435 | 128818392 | 2713 North Point Blvd, Baltimore, MD 21222 | VA 1-434-711 | Patrick O'Conor | https://files.crexi.com/assets/634441/eeaa9023590541 4b5dbc3454c3cebd65.JPG | 5/20/2023 |
| 47,436 | 130317297 | 19638 Leitersburg Pike, Hagerstown, MD 21742 | VA 2-074-641 | Anna Northrup | https://files.crexi.com/assets/756378/08d7ad bd82548525 4b0835b4d37fde55e57.JPG | 5/11/2023 |

**Exhibit A, Page 708**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,437 | 13191351 | 2014 Sandy Dr, State College, PA 16803 | VA 1-434-638 | Rona Houser | https://files.crexi.com/lease-assets/643323/9780585d0895c4fa4386daf12c62865.JPG | 5/18/2023 |
| 47,438 | 13377812 | 5207 Peck Rd, El Monte, CA 91732 | VA 1-435-219 | John Ehart | https://files.crexi.com/assets/1016523/67f1725182734948fc694f3adbe8c14.JPG | 5/9/2023 |
| 47,439 | 13377824 | 5207 Peck Rd, El Monte, CA 91732 | VA 1-435-219 | John Ehart | https://files.crexi.com/assets/1016523/08bf16b34fd4c7692211fb7fd7eaeba.JPG | 5/9/2023 |
| 47,440 | 13445400 | 933 E Main St, Fremont, MI 49412 | VA 1-434-616 | Tiffany Compton | https://files.crexi.com/assets/1146111/808c4c8a936d4924b5873816f6d3be95.JPG | 5/24/2023 |
| 47,441 | 13979028 | 1875 Lockeway Dr, Alpharetta, GA 30004 | VA 1-434-739 | Bonnie Heath | https://files.crexi.com/lease-assets/602772/a9987cbf2b6744868a791970486d2d16d.JPG | 5/6/2023 |
| 47,442 | 14043292 | 870 Green St, Iselin, NJ 08830 | VA 1-435-230 | John Georgiadis | https://files.crexi.com/lease-assets/650946/5fdf4678a76549b9b76a5f67f6c36a50.JPG | 5/24/2023 |
| 47,443 | 14043299 | 870 Green St, Iselin, NJ 08830 | VA 1-435-230 | John Georgiadis | https://files.crexi.com/lease-assets/650946/fe92fb9d8f3d41ca9aa3df6522b39a0c.JPG | 5/24/2023 |
| 47,444 | 14431078 | 1484 Lake City Industrial Ct, Morrow, GA 30260 | VA 1-434-739 | Bonnie Heath | https://files.crexi.com/lease-assets/647259/9a3d0d4e400f4e6a97b0be4338471374.JPG | 5/15/2023 |
| 47,445 | 14800331 | 108 Harding Pl, Nashville, TN 37205 | VA 1-434-706 | Mark McNamara | https://files.crexi.com/lease-assets/647890/a329be21279b4078af1ba829120eb44b.JPG | 5/18/2023 |
| 47,446 | 15332904 | 23 S Osceola Ave, Orlando, FL 32801 | VA 1-435-220 | Robert Dallas | https://files.crexi.com/assets/1145780/481ae096f821460494fcf66e6283ae67.JPG | 5/24/2023 |
| 47,447 | 15505140 | 17614-17624 15th Ave SE, Bothell, WA 98012 | VA 2-097-549 | John Othic | https://files.crexi.com/lease-assets/639316/suites/1556859/c9bb363348c54e6abfb8902875da5954.JPG | 5/5/2023 |
| 47,448 | 15642113 | 6316 Mission Blvd, Jurupa Valley, CA 92509 | VA 1-435-529 | Nick Del Cioppo | https://files.crexi.com/assets/646863/cf205045f8ec740de8303c66e4b20df0.JPG | 5/18/2023 |
| 47,449 | 16047635 | 6316 Mission Blvd, Jurupa Valley, CA 92509 | VA 1-435-529 | Nick Del Cioppo | https://files.crexi.com/assets/646863/7465129938048168fe8452d50b525e1.JPG | 5/18/2023 |
| 47,450 | 163918639 | 10400 NW 33rd St, Miami, FL 33172 | VA 2-107-501 | Al Paris | https://files.crexi.com/lease-assets/639906/suites/1558266/83005e851f2a4707b067dc76c1555dbf.JPG | 5/15/2023 |
| 47,451 | 16392906 | 4421 N Henry Blvd, Stockbridge, GA 30281 | VA 1-434-783 | Bonnie Heath | https://files.crexi.com/assets/1126052/5d5a545dc4d5455ab76c1ec3253a9c28.JPG | 5/6/2023 |
| 47,452 | 16902914 | 2130-2158 Columbus Pky, Benicia, CA 94510 | VA 1-434-776 | Anita Shin | https://files.crexi.com/lease-assets/642638/dbaec605a6074837844ef5c645d77aaa0.JPG | 5/11/2023 |
| 47,453 | 17350790 | 805 W La Veta Ave, Orange, CA 92868 | VA 1-434-785 | Bill Helm | https://files.crexi.com/assets/631835/825afb01d7b54fdd96285d89bc499c99.JPG | 5/24/2023 |
| 47,454 | 175004155 | 2130-2158 Columbus Pky, Benicia, CA 94510 | VA 2-119-782 | George Chao | https://files.crexi.com/lease-assets/642638/339c2b41fb424e60bf683243c680c348.JPG | 5/11/2023 |
| 47,455 | 17632077 | 8947-8949 Antares Ave, Columbus, OH 43240 | VA 1-435-215 | Sam Blythe | https://files.crexi.com/assets/1130710/b9706cb9a7284a08a74de9fb564c30be.JPG | 5/5/2023 |
| 47,456 | 17847438 | 1855 Lockeway Dr, Alpharetta, GA 30004 | VA 1-919-079 | Bonnie Heath | https://files.crexi.com/assets/602772/71eba0302cb48f0a03345294320d5c.JPG | 5/6/2023 |
| 47,457 | 178912229 | 2205-2215 E Pioneer Dr, Irving, TX 75061 | VA 2-119-795 | Joan Sheahan | https://files.crexi.com/assets/320268/c02383f0493042f392d249c86052e645.JPG | 5/15/2023 |
| 47,458 | 18361988 | 200 3rd St S, Cold Spring, MN 56320 | VA 1-918-519 | Jeff Karels | https://files.crexi.com/assets/1127059/8c40d3cf71c54fa9be7ff917e215bbc3.JPG | 5/6/2023 |
| 47,459 | 18744561 | 5207 Peck Rd, El Monte, CA 91732 | VA 1-918-518 | Mike Bellsmith | https://files.crexi.com/assets/1016523/2746cb99744941568b868a296b7de014.JPG | 5/9/2023 |
| 47,460 | 18744570 | 5207 Peck Rd, El Monte, CA 91732 | VA 1-918-518 | Mike Bellsmith | https://files.crexi.com/assets/1016523/887fba91dbc9494191a6f213dce6c99b.JPG | 5/9/2023 |
| 47,461 | 18744573 | 5207 Peck Rd, El Monte, CA 91732 | VA 1-918-518 | Mike Bellsmith | https://files.crexi.com/assets/1016523/9d14cbddd2f441eba65af9e874b09eac.JPG | 5/9/2023 |
| 47,462 | 188027430 | 632-634 N Cicero Ave, Chicago, IL 60644 | VA 2-131-161 | Jonathan Fairfield | https://files.crexi.com/assets/649761/3a9507dbc38a40ca946036591a472c51.JPG | 5/21/2023 |
| 47,463 | 19905741 | 1831 121st St E, Burnsville, MN 55337 | VA 1-919-200 | Jeff Karels | https://files.crexi.com/assets/1142661/c4d0a6878e2c4c32be513a4ddd82fde42.JPG | 5/19/2023 |
| 47,464 | 204303730 | 4249 Elverta Rd, Antelope, CA 95843 | VA 2-134-020 | Anita Shin | https://files.crexi.com/lease-assets/608400/d02c181582164d879ddcdc8592cdcc2a.JPG | 5/18/2023 |
| 47,465 | 205897443 | 2819 North Point Blvd, Baltimore, MD 21222 | VA 2-142-085 | Andrew Voxakis | https://files.crexi.com/assets/630446/suites/1539436/938efb9995e647989903b407344782eb.JPG | 5/20/2023 |
| 47,466 | 205897930 | 2819 North Point Blvd, Baltimore, MD 21222 | VA 2-142-085 | Andrew Voxakis | https://files.crexi.com/assets/630446/suites/1539433/d92e8fbedc9c438e8c59d0d195a1e00.JPG | 5/20/2023 |
| 47,467 | 205898283 | 2819 North Point Blvd, Baltimore, MD 21222 | VA 2-142-085 | Andrew Voxakis | https://files.crexi.com/assets/630461/dcceb843c1ea4374abed5e8805416208.JPG | 5/20/2023 |
| 47,468 | 21055223 | 233 Auburn St, Pittsburgh, PA 15206 | VA 1-918-589 | Alan Battles | https://files.crexi.com/assets/1142346/538ff9af0d744e19bc88b0da4a5ebef0.JPG | 5/19/2023 |
| 47,469 | 21532183 | 11160 Sun Center Dr, Rancho Cordova, CA 95670 | VA 1-919-544 | Mark McNamara | https://files.crexi.com/assets/1142467/b50d86c5f97c4146946103e5e57d38fee.JPG | 5/19/2023 |
| 47,470 | 22214002 | 1437 W Passyunk Ave, Philadelphia, PA 19145 | VA 1-434-293 | Mitchell Birnbaum | https://files.crexi.com/lease-assets/584070/suites/1429391/28729fb3d37f40e785d85d8dea41859d.JPG | 5/18/2023 |
| 47,471 | 224372424 | 1000 Brickell Ave, Miami, FL 33131 | VA 2-148-358 | Rigoberto Perdomo | https://files.crexi.com/assets/650433/6608833c84e14a98887959e1dea4eccb.JPG | 5/24/2023 |
| 47,472 | 22461171 | 1623 Gears Rd, Houston, TX 77067 | VA 1-434-381 | Stephanie McCoy | https://files.crexi.com/assets/1144353/93eee2e32ae144b5bc14adae2d06032e.JPG | 5/21/2023 |
| 47,473 | 22461172 | 1623 Gears Rd, Houston, TX 77067 | VA 1-434-381 | Stephanie McCoy | https://files.crexi.com/assets/1144353/32a4b281cef04666b07cfbbcde8083a9.JPG | 5/21/2023 |
| 47,474 | 22658768 | 121 Hunter Village Dr, Irmo, SC 29063 | VA 1-434-395 | Ryan Devaney | https://files.crexi.com/assets/642934/9f0a45e19f8c4382ab73215cf768b1e0.JPG | 5/10/2023 |
| 47,475 | 22729127 | 801 E 25th St, Norfolk, VA 23504 | VA 1-434-393 | Randy Rose | https://files.crexi.com/assets/645480/0d7625cb99ba47119e0ee240a5250cf5.JPG | 5/13/2023 |
| 47,476 | 23081952 | 100 N Maryland Ave, Wilmington, DE 19804 | VA 1-434-275 | Mitchell Keingarsky | https://files.crexi.com/assets/1086736/0dc0e6f30a1d4e0196276d3c273a467f.PNG | 5/5/2023 |
| 47,477 | 23081997 | 106 N Maryland Ave, Wilmington, DE 19804 | VA 1-434-275 | Mitchell Keingarsky | https://files.crexi.com/assets/1086736/c5d113c6bb56430eaedb6f85c00e0937.JPG | 5/5/2023 |
| 47,478 | 23130065 | 501-515 Carpenter St, Akron, OH 44310 | VA 1-434-299 | Pamela Lawrentz | https://files.crexi.com/assets/1136702/c5df4f4b1b99488b880067469d60918f.JPG | 5/13/2023 |
| 47,479 | 23130066 | 501-515 Carpenter St, Akron, OH 44310 | VA 1-434-299 | Pamela Lawrentz | https://files.crexi.com/assets/1136702/ff8bc5ba97e54e6eba5db5d5eda49a48.JPG | 5/13/2023 |
| 47,480 | 23553840 | 167-183 Heritage Dr, Pataskala, OH 43062 | VA 1-434-422 | Sam Blythe | https://files.crexi.com/assets/646414/c75a52aba77e487bb314409b645e0b77.JPG | 5/15/2023 |
| 47,481 | 23610097 | 12401 S 450 E, Draper, UT 84020 | VA 1-434-397 | Todd Cook | https://files.crexi.com/assets/646638/7ae237ec79f1463e9e2ed21dacc00cf0.JPG | 5/15/2023 |
| 47,482 | 23883859 | 3901 Gantz Rd, Grove City, OH 43123 | VA 1-434-422 | Sam Blythe | https://files.crexi.com/assets/646409/c3b4c65d24e640f191e5b5796200622c.JPG | 5/15/2023 |
| 47,483 | 24807066 | 2703 Marshall St, Fort Worth, TX 76111 | VA 1-434-813 | Keith Howard | https://files.crexi.com/assets/646603/suites/1571014/b5f0ee66694e431eb1606d75bc551fd5.JPG | 5/15/2023 |
| 47,484 | 25032858 | 3651 Lawnwood St, Fort Worth, TX 76111 | VA 1-434-813 | Keith Howard | https://files.crexi.com/assets/1074576/0e1a21156240c47e79c552beb88c29ab3.JPG | 5/10/2023 |
| 47,485 | 25095119 | 6970 Transit Rd, Amherst, NY 14221 | VA 1-435-820 | Frank Taddeo | https://files.crexi.com/assets/534715/0d8c66d0d5ff4261816f0f2c20fca61b8.JPG | 5/15/2023 |
| 47,486 | 25117121 | 430 Lawrence Bell Dr, Amherst, NY 14221 | VA 1-435-820 | Frank Taddeo | https://files.crexi.com/assets/647504/8f4153fcddd948a98136c8fc743c0718.JPG | 5/18/2023 |
| 47,487 | 25117130 | 430 Lawrence Bell Dr, Amherst, NY 14221 | VA 1-435-820 | Frank Taddeo | https://files.crexi.com/assets/647504/0a33327988464995832a45c33dd9a2218.JPG | 5/18/2023 |
| 47,488 | 25525317 | 2224 J St, Sacramento, CA 95816 | VA 1-998-121 | Mark McNamara | https://files.crexi.com/assets/1135034/825b96f39f944268acbfebd16fcf100b6.JPG | 5/12/2023 |
| 47,489 | 25525319 | 2224 J St, Sacramento, CA 95816 | VA 1-998-121 | Mark McNamara | https://files.crexi.com/assets/1135034/3f2c2c6a280b40f6b7691d00d5a3b318.JPG | 5/12/2023 |
| 47,490 | 263824899 | 8258-8290 Janes Ave, Woodridge, IL 60517 | VA 2-177-790 | Dulce Rodriguez | https://files.crexi.com/assets/1131935/72576566a2935471fb07df4d262fda9cd.JPG | 5/15/2023 |
| 47,491 | 263824956 | 8258-8290 Janes Ave, Woodridge, IL 60517 | VA 2-177-790 | Dulce Rodriguez | https://files.crexi.com/assets/1131935/c6835417e6c3c45e812ade450c462006.JPG | 5/15/2023 |
| 47,492 | 263824968 | 8258-8290 Janes Ave, Woodridge, IL 60517 | VA 2-177-790 | Dulce Rodriguez | https://files.crexi.com/assets/1131935/af395f568012479796dcd09e99c08bb0.JPG | 5/15/2023 |
| 47,493 | 263824988 | 8258-8290 Janes Ave, Woodridge, IL 60517 | VA 2-177-790 | Dulce Rodriguez | https://files.crexi.com/assets/1131935/df903694650246dc9a712efde26a7af8.JPG | 5/15/2023 |
| 47,494 | 263825027 | 8258-8290 Janes Ave, Woodridge, IL 60517 | VA 2-177-790 | Dulce Rodriguez | https://files.crexi.com/assets/1131935/e2e8efe0ce284041199ca1c2dcbd9976c.JPG | 5/15/2023 |
| 47,495 | 263825035 | 8258-8290 Janes Ave, Woodridge, IL 60517 | VA 2-177-790 | Dulce Rodriguez | https://files.crexi.com/assets/1131935/594d01bfe81f45a38d10d33728ed8ce6.JPG | 5/15/2023 |
| 47,496 | 263825044 | 8258-8290 Janes Ave, Woodridge, IL 60517 | VA 2-177-790 | Dulce Rodriguez | https://files.crexi.com/assets/1131935/2905d27fefb44a449a42fc52786d7ffe.JPG | 5/15/2023 |
| 47,497 | 272220586 | 3765 US 70 Hwy SW, Hickory, NC 28602 | VA 2-185-275 | Scott Brotherton | https://files.crexi.com/lease-assets/649198/bc9b3bf0b4024b728cdf9e5a1a2886e05.JPG | 5/20/2023 |
| 47,498 | 273285964 | 144 Caribou Rd, Asheville, NC 28803 | VA 2-185-275 | Scott Brotherton | https://files.crexi.com/lease-assets/643117/f97fbc08d3fb47cf931cd1991e345ed0.JPG | 5/10/2023 |
| 47,499 | 274988776 | 925 North Point Pky, Alpharetta, GA 30005 | VA 2-184-968 | Thaddeus Rombauer | https://files.crexi.com/assets/1119566/19eebea5099948d7ea5de9f1dadc646f9.JPG | 5/11/2023 |
| 47,500 | 285800253 | 23460 N 19th Ave, Phoenix, AZ 85027 | VA 2-206-291 | John Williams | https://files.crexi.com/lease-assets/488563/743d7508a8b345038efe2d75b4dca8c9.JPG | 5/11/2023 |
| 47,501 | 28736320 | 151 Stip Ave, Jersey City, NJ 07306 | VA 1-435-042 | John Georgiadis | https://files.crexi.com/assets/1138932/ffd27c77fe304a61bf9f9464f6bbae3.JPG | 5/15/2023 |
| 47,502 | 28736321 | 151 Stip Ave, Jersey City, NJ 07306 | VA 1-435-042 | John Georgiadis | https://files.crexi.com/assets/1138932/dbc9cfeda49546ab9ea46f7324a43625.JPG | 5/15/2023 |
| 47,503 | 289512184 | 1090 N Orlando Ave, Winter Park, FL 32789 | VA 2-205-871 | Marc Vaughn | https://files.crexi.com/assets/646612/d6906b79c3384ad087c830120c7a875d.JPG | 5/15/2023 |
| 47,504 | 289512279 | 1090 N Orlando Ave, Winter Park, FL 32789 | VA 2-205-871 | Marc Vaughn | https://files.crexi.com/assets/646612/b77efa36d22e471da20b1933b954113d.JPG | 5/15/2023 |
| 47,505 | 322425236 | 2301-2329 NW 30th Pl, Pompano Beach, FL 33069 | VA 2-237-961 | Jack Cook | https://files.crexi.com/lease-assets/480668/09e390c77d414c3c8b12efd8e1824d.JPG | 5/15/2023 |
| 47,506 | 327016249 | 835 Georgia Ave, Chattanooga, TN 37402 | VA 2-241-707 | Andrew Byrum | https://files.crexi.com/assets/491163/fd312d5f18d4bd992d06aff7d63e883.JPG | 5/24/2023 |
| 47,507 | 327016256 | 835 Georgia Ave, Chattanooga, TN 37402 | VA 2-241-707 | Andrew Byrum | https://files.crexi.com/assets/491163/fd11c7abf7ca4927a83d74a7edc416c4.JPG | 5/24/2023 |
| 47,508 | 327016264 | 835 Georgia Ave, Chattanooga, TN 37402 | VA 2-241-707 | Andrew Byrum | https://files.crexi.com/assets/491163/accd9321dcaf44aba499fec22fb7a9a32.JPG | 5/24/2023 |
| 47,509 | 327016280 | 835 Georgia Ave, Chattanooga, TN 37402 | VA 2-241-707 | Andrew Byrum | https://files.crexi.com/assets/491163/60cdff1aef844633ae46d341e9f7a5789e.JPG | 5/24/2023 |
| 47,510 | 327498360 | 9900 Maumelle Blvd, Maumelle, AR 72113 | VA 2-245-537 | Mary Drost | https://files.crexi.com/assets/1129227/4c5e3bb2bd04a7a9b55b1af03b19fc4.PNG | 5/9/2023 |
| 47,511 | 327766990 | 1300 E Woodfield Rd, Schaumburg, IL 60173 | VA 2-241-444 | Emilia Czader | https://files.crexi.com/assets/1124719/2456f069f37c4fd7af06a8fc741c2337.JPG | 5/5/2023 |
| 47,512 | 327767006 | 1300 E Woodfield Rd, Schaumburg, IL 60173 | VA 2-241-444 | Emilia Czader | https://files.crexi.com/assets/1124719/f7218e18c7f54bb69dd65614a7effe9d.JPG | 5/5/2023 |

**Exhibit A, Page 709**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,513 | 327767014 | 1300 E Woodfield Rd, Schaumburg, IL 60173 | VA-2-241-444 | Emilia Czader | https://files.crexi.com/lease-assets/1124719/ccfa1849e0b24f36afd0b21b5b435faa.JPG | 5/5/2023 |
| 47,514 | 336021870 | 5538 Walzem Rd, San Antonio, TX 78218 | VA-2-256-586 | Blake Bowden | https://files.crexi.com/lease-assets/636276/bae1d26355a04cbb87084cdae2e18424.JPG | 5/5/2023 |
| 47,515 | 338525417 | 850 Warrenville Rd, Lisle, IL 60532 | VA-2-256-878 | Emilia Czader | https://files.crexi.com/assets/1082987/68fad082277743d4a50e53154bf2d506.JPG | 5/11/2023 |
| 47,516 | 341492110 | 1000 Copperfield Blvd, Concord, NC 28025 | VA-2-267-079 | Scott Brotherton | https://files.crexi.com/lease-assets/647007/9c7d807b63174f339bbfef3771e96b31.JPG | 5/15/2023 |
| 47,517 | 341492112 | 1000 Copperfield Blvd, Concord, NC 28025 | VA-2-267-079 | Scott Brotherton | https://files.crexi.com/lease-assets/647007/0ac652515eea47ca8bcdb7eb42c5dc93.JPG | 5/15/2023 |
| 47,518 | 341636011 | 1539-1541 W Burnside St, Portland, OR 97209 | VA-2-263-727 | Brian Lee | https://files.crexi.com/lease-assets/348748/fd2d114a0354bcd94c56a418a7aaaec.JPG | 5/15/2023 |
| 47,519 | 347446352 | 9370 W Sam Houston Pky S, Houston, TX 77099 | VA-2-270-118 | Steve Lee | https://files.crexi.com/lease-assets/535728/0f6e7198d0ab4c3ba3c60d75821493b7.JPG | 5/18/2023 |
| 47,520 | 347446356 | 9370 W Sam Houston Pky S, Houston, TX 77099 | VA-2-270-118 | Steve Lee | https://files.crexi.com/lease-assets/535728/cdb72cfb213d40398c8ecc78fd3e2ce.JPG | 5/18/2023 |
| 47,521 | 347821876 | 1004 Allena Dr, San Antonio, TX 78213 | VA-2-267-701 | Burk Frey | https://files.crexi.com/assets/1134326/8766447300943426a04bf181fa2a156c.PNG | 5/12/2023 |
| 47,522 | 347821878 | 1004 Allena Dr, San Antonio, TX 78213 | VA-2-267-701 | Burk Frey | https://files.crexi.com/assets/1134326/f33cbe124aee457db740b06e322b0569.PNG | 5/12/2023 |
| 47,523 | 347821884 | 1004 Allena Dr, San Antonio, TX 78213 | VA-2-267-701 | Burk Frey | https://files.crexi.com/assets/1134326/e6e618f1a6c646bd8e83c674ce3f31fb.PNG | 5/12/2023 |
| 47,524 | 351772918 | 777 W Central Blvd, Orlando, FL 32805 | VA-2-278-777 | Stephen Flint | https://files.crexi.com/lease-assets/644198/8c1cb3b869bd474880f0fbc0dec024512.JPG | 5/12/2023 |
| 47,525 | 351772961 | 777 W Central Blvd, Orlando, FL 32805 | VA-2-278-777 | Stephen Flint | https://files.crexi.com/lease-assets/644198/1d6c160547c14284a146bb6181bb7fd9.JPG | 5/12/2023 |
| 47,526 | 353173022 | 13100 Seminole Blvd, Largo, FL 33778 | VA-2-280-061 | Leila Sally | https://files.crexi.com/lease-assets/645676/29edc2f6ba7845f7a12e29f8b2bf6ea8.JPG | 5/13/2023 |
| 47,527 | 354807301 | 319 W Peden, San Antonio, TX 78204 | VA-2-274-592 | Blake Bowden | https://files.crexi.com/lease-assets/650097/2c1445ba2c304e6d8dfa87d3207a74e7.JPG | 5/23/2023 |
| 47,528 | 354807309 | 319 W Peden, San Antonio, TX 78204 | VA-2-274-592 | Blake Bowden | https://files.crexi.com/lease-assets/650097/a3a16d99f13b47926e0d3d1fb5ad43e.JPG | 5/23/2023 |
| 47,529 | 354807319 | 319 W Peden, San Antonio, TX 78204 | VA-2-274-592 | Blake Bowden | https://files.crexi.com/lease-assets/650097/29dfd6d93eb149a782b6dac7920ea614.JPG | 5/23/2023 |
| 47,530 | 355315789 | 415 Broad St, Manchester, CT 06040 | VA-2-276-778 | Ed Messenger | https://files.crexi.com/lease-assets/8730/3fa5c1c12b84456691d977a91561dff7.JPG | 5/5/2023 |
| 47,531 | 356216934 | 975 Florida Central Pky, Longwood, FL 32750 | VA-2-284-028 | Marc Vaughn | https://files.crexi.com/lease-assets/218095/290e99301d9f4fc2967cf7cdbdd1c87d.JPG | 5/15/2023 |
| 47,532 | 356216952 | 975 Florida Central Pky, Longwood, FL 32750 | VA-2-284-028 | Marc Vaughn | https://files.crexi.com/lease-assets/218095/87f340df362b4d119eda2b78ef142d19.JPG | 5/15/2023 |
| 47,533 | 358117987 | 4280 Main St, Frisco, TX 75033 | VA-2-285-679 | Robert Beary | https://files.crexi.com/lease-assets/647289/af0ef24cad0a4be89111087207548a2a5.JPG | 5/15/2023 |
| 47,534 | 358130315 | 4280 Main St, Frisco, TX 75033 | VA-2-285-679 | Robert Beary | https://files.crexi.com/lease-assets/647289/be407f2cc08c40fa8221ac2976e4a910.JPG | 5/15/2023 |
| 47,535 | 358349459 | 9339 Legacy Dr, Frisco, TX 75033 | VA-2-285-679 | Robert Beary | https://files.crexi.com/lease-assets/647289/aeba48ed46ff487da62651f88cfbec578.JPG | 5/15/2023 |
| 47,536 | 361897656 | 102 Wonder World Dr, San Marcos, TX 78666 | VA-2-290-970 | Josh Putman | https://files.crexi.com/lease-assets/526119/089d78bd04fe497297126e71ec5a7b3.JPG | 5/5/2023 |
| 47,537 | 361897683 | 102 Wonder World Dr, San Marcos, TX 78666 | VA-2-290-970 | Josh Putman | https://files.crexi.com/lease-assets/526119/6818c772ec0f49bc8fa0433f78d5c525.JPG | 5/5/2023 |
| 47,538 | 361897696 | 102 Wonder World Dr, San Marcos, TX 78666 | VA-2-290-970 | Josh Putman | https://files.crexi.com/lease-assets/526119/dcd1e5df12ac4688acd8e9794d178e2b.JPG | 5/5/2023 |
| 47,539 | 361897721 | 102 Wonder World Dr, San Marcos, TX 78666 | VA-2-290-970 | Josh Putman | https://files.crexi.com/lease-assets/526119/151cb35c816412b7f2deaa22885ef6.JPG | 5/5/2023 |
| 47,540 | 361897733 | 102 Wonder World Dr, San Marcos, TX 78666 | VA-2-290-970 | Josh Putman | https://files.crexi.com/lease-assets/526119/d3ae8d6c068d4a3289fda9f269640d06.JPG | 5/5/2023 |
| 47,541 | 362325414 | 100 E Vine St, Murfreesboro, TN 37130 | VA-2-287-494 | Andrew Nelson | https://files.crexi.com/assets/607985/1f3be2e034664c3f86711c3d838c3895.JPG | 5/9/2023 |
| 47,542 | 363050832 | 739 Reading Ave, West Reading, PA 19611 | VA-2-291-405 | Jay Ratchford | https://files.crexi.com/assets/384749/7a7472c49d24436085380e331124411c.JPG | 5/20/2023 |
| 47,543 | 369400585 | 1400 Cavalier Blvd, Chesapeake, VA 23323 | VA-2-297-421 | Theresa Jackson | https://files.crexi.com/lease-assets/645330/suites/1568408/78fcf5251ad941a6a6b87fc58ef67b05.JPG | 5/13/2023 |
| 47,544 | 372055680 | 61172 Southgate Rd, Cambridge, OH 43725 | VA-2-303-934 | Sam Blythe | https://files.crexi.com/lease-assets/1007030/fca68b70f71a4428967d501ff2e043de.JPG | 5/13/2023 |
| 47,545 | 372055710 | 61172 Southgate Rd, Cambridge, OH 43725 | VA-2-303-934 | Sam Blythe | https://files.crexi.com/lease-assets/1007030/404e98e0cf14206970d1d3db10b41294d.JPG | 5/13/2023 |
| 47,546 | 372055738 | 61172 Southgate Rd, Cambridge, OH 43725 | VA-2-303-934 | Sam Blythe | https://files.crexi.com/lease-assets/1007030/b7e656e249674131b8835598a1634b33.JPG | 5/13/2023 |
| 47,547 | 372055863 | 61172 Southgate Rd, Cambridge, OH 43725 | VA-2-303-934 | Sam Blythe | https://files.crexi.com/lease-assets/1007030/0163facd020b433ea55a286edf25ab59.JPG | 5/13/2023 |
| 47,548 | 372056271 | 61172 Southgate Rd, Cambridge, OH 43725 | VA-2-303-934 | Sam Blythe | https://files.crexi.com/lease-assets/1007030/34ccd06a13e540a88233311cab9305fb.JPG | 5/13/2023 |
| 47,549 | 378643502 | 410 New Salem Hwy, Murfreesboro, TN 37129 | VA-2-309-835 | Andrew Nelson | https://files.crexi.com/lease-assets/645353/3df958b16c3c4695aabdbfc9949b3a28.JPG | 5/13/2023 |
| 47,550 | 384547338 | 1100 G St NW, Washington, DC 20005 | VA-2-318-013 | Kate Wichlinski | https://files.crexi.com/lease-assets/497420/0eeb64257644f5b2707cafed0ee322.JPG | 5/24/2023 |
| 47,551 | 386655779 | 4880-4894 San Juan Ave, Fair Oaks, CA 95628 | VA-2-319-566 | Wesley Jimerson | https://files.crexi.com/lease-assets/512153/ddab5ff1bfc4013bd611fb845c59b05.JPG | 5/11/2023 |
| 47,552 | 386655795 | 4880-4894 San Juan Ave, Fair Oaks, CA 95628 | VA-2-319-566 | Wesley Jimerson | https://files.crexi.com/lease-assets/512153/25ca2e78463804bcb01ac211df0b478c.JPG | 5/11/2023 |
| 47,553 | 386655820 | 4880-4894 San Juan Ave, Fair Oaks, CA 95628 | VA-2-319-566 | Wesley Jimerson | https://files.crexi.com/lease-assets/512153/4421ce1b3dbd4e969b84c99773e0a4b07.JPG | 5/11/2023 |
| 47,554 | 386655854 | 4880-4894 San Juan Ave, Fair Oaks, CA 95628 | VA-2-319-566 | Wesley Jimerson | https://files.crexi.com/lease-assets/512153/3577fc526ced443eb539c231b9f490ed.JPG | 5/11/2023 |
| 47,555 | 388423500 | 54 Maui Lani Pky, Wailuku, HI 96793 | VA-2-327-003 | Paul Peck | https://files.crexi.com/lease-assets/442636/662d1b1c17044a11bb30f87223797606.JPG | 5/13/2023 |
| 47,556 | 388759262 | 3680 Grandview Pky, Birmingham, AL 35243 | VA-2-328-086 | Tommy Daspit | https://files.crexi.com/lease-assets/646892/6bc2960f2461477d85b77afbd4b33df7.JPG | 5/23/2023 |
| 47,557 | 46882015 | 325 W Capitol Ave, Little Rock, AR 72201 | VA-1-436-225 | Joshua Suter | https://files.crexi.com/lease-assets/650257/d70152fb428e48569b7eba7ff0b8dd38.JPG | 5/23/2023 |
| 47,558 | 53877158 | 190 Longfield Rd, Lake City, TN 37769 | VA-1-436-170 | Terri Stanley | https://files.crexi.com/lease-assets/646962/716711e9a304836ad8374eed9751a9f.JPG | 5/15/2023 |
| 47,559 | 53877165 | 190 Longfield Rd, Lake City, TN 37769 | VA-1-436-170 | Terri Stanley | https://files.crexi.com/lease-assets/646962/6bfb201a857e495a8741f8459113e4c66.JPG | 5/15/2023 |
| 47,560 | 57649522 | 13550 Jog Rd, Delray Beach, FL 33446 | VA-1-436-840 | David Dunn | https://files.crexi.com/assets/1099650/c4f1591599d341e588cbf4853309e68.JPG | 5/5/2023 |
| 47,561 | 63932898 | 120 Kaminer Way Pky, Columbia, SC 29210 | VA-2-022-708 | Ryan Devaney | https://files.crexi.com/lease-assets/1116681/5d1d590e339d46548d6ba0b963b2a486d.JPG | 5/9/2023 |
| 47,562 | 63932906 | 120 Kaminer Way Pky, Columbia, SC 29210 | VA-2-022-708 | Ryan Devaney | https://files.crexi.com/lease-assets/1116681/f0f16906e0554f52b5d5fa7dd35b2c54.JPG | 5/9/2023 |
| 47,563 | 82621310 | 1237 Camino Del Mar, Del Mar, CA 92014 | VA-2-038-532 | Joerg Boetel | https://files.crexi.com/lease-assets/1140338/d4ffecde72994405f9e1579f980d8cf62a.JPG | 5/15/2023 |
| 47,564 | 82621324 | 1237 Camino Del Mar, Del Mar, CA 92014 | VA-2-038-532 | Joerg Boetel | https://files.crexi.com/lease-assets/1140338/1c5b66c410824b2ea6c0725339337b226.JPG | 5/15/2023 |
| 47,565 | 82621336 | 1237 Camino Del Mar, Del Mar, CA 92014 | VA-2-038-532 | Joerg Boetel | https://files.crexi.com/lease-assets/1140338/d6068e25de074692a8b6448dae2c6928.JPG | 5/15/2023 |
| 47,566 | 82621371 | 1237 Camino Del Mar, Del Mar, CA 92014 | VA-2-038-532 | Joerg Boetel | https://files.crexi.com/lease-assets/1140338/e6de5111bc914b668219614553398eb8.JPG | 5/15/2023 |
| 47,567 | 82621387 | 1237 Camino Del Mar, Del Mar, CA 92014 | VA-2-038-532 | Joerg Boetel | https://files.crexi.com/lease-assets/1140338/2fd9348ae96742e8a9b57e723863cf32.JPG | 5/15/2023 |
| 47,568 | 82621430 | 1237 Camino Del Mar, Del Mar, CA 92014 | VA-2-038-532 | Joerg Boetel | https://files.crexi.com/lease-assets/1140338/c620dd5f414a43078dc34c8ff76c95af.JPG | 5/15/2023 |
| 47,569 | 91410414 | 101 Capital Square Dr, Brunswick, GA 31525 | VA-2-058-184 | Carlos Monsalve | https://files.crexi.com/lease-assets/1140622/f5edd38b8f6c46cfae5ca5d20d47381d.JPG | 5/18/2023 |
| 47,570 | 101002073 | 4240-4252 Bandy Blvd, Fort Pierce, FL 34981 | VA-2-064-878 | David Dunn | https://files.crexi.com/lease-assets/1163365/ebc05ef5ed3dc4b4dcfb4f8e8e65de489312.JPG | 6/29/2023 |
| 47,571 | 101002697 | 4101-4119 Bandy Blvd, Fort Pierce, FL 34981 | VA-2-064-878 | David Dunn | https://files.crexi.com/assets/1028861/6bac79ee48cf42b39465758565eb61b0.JPG | 6/29/2023 |
| 47,572 | 101477592 | 3550-3552 Gage Ave, Bell, CA 90201 | VA-2-063-771 | J. Blomdahl | https://files.crexi.com/lease-assets/664966/e6ce000647dd4e13a4cdae317e3bd842.JPG | 6/22/2023 |
| 47,573 | 101635458 | 20805-20817 Hague Rd, Noblesville, IN 46062 | VA-2-063-491 | Jennifer White | https://files.crexi.com/lease-assets/651058/suites/1580580/b2e53f19003c4043944d37bf69a2f4b4.JPG | 5/25/2023 |
| 47,574 | 101635467 | 20805-20817 Hague Rd, Noblesville, IN 46062 | VA-2-063-491 | Jennifer White | https://files.crexi.com/lease-assets/651058/suites/1580580/add7c64350e8486ba1d42e44b1791714.JPG | 5/25/2023 |
| 47,575 | 101635471 | 20805-20817 Hague Rd, Noblesville, IN 46062 | VA-2-063-491 | Jennifer White | https://files.crexi.com/lease-assets/651058/suites/1580580/88893544f5104023907156137f31ba7.JPG | 5/25/2023 |
| 47,576 | 105554079 | 7101-7125 Girls School Ave, Indianapolis, IN 46241 | VA-2-063-491 | Jennifer White | https://files.crexi.com/assets/1165957/05fd33afa25342b8e881005d78830fd.JPG | 6/18/2023 |
| 47,577 | 106634442 | 2350 Executive Dr, Indianapolis, IN 46241 | VA-2-059-792 | Jason Koenig | https://files.crexi.com/lease-assets/659673/ae593916b76b44c62a46df124c8c69479.JPG | 6/11/2023 |
| 47,578 | 106575518 | 55 River St, Santa Cruz, CA 95060 | VA-2-060-507 | Christopher Lau | https://files.crexi.com/assets/1027234/b476be4b6525e4ff289c0fc8f2a287226f085.JPG | 7/1/2023 |
| 47,579 | 107457801 | 4455 Pines Rd, Shreveport, LA 71119 | VA-2-063-427 | Myreon Coleman | https://files.crexi.com/assets/1158571/2f906e1421a141069e24bd1e7c29bb73.PNG | 6/7/2023 |
| 47,580 | 10905130 | 3600 State Route 15, Hazlet, NJ 07730 | VA-2-078-426 | Michael Johnson | https://files.crexi.com/lease-assets/1152687/20d5250d854c4e6794452f002663e5062.JPG | 6/2/2023 |
| 47,581 | 11048282 | 3408 S 23rd St, Tacoma, WA 98405 | VA-2-059-943 | Alex Mock | https://files.crexi.com/assets/1153365/a6002fdd01042431ba94205388573883.PNG | 6/3/2023 |
| 47,582 | 11422578 | 4450 S Rural Rd, Tempe, AZ 85282 | VA-2-060-103 | Craig Darragh | https://files.crexi.com/lease-assets/1159304/31cb84393be14cc0a8aa7a9e31e75297.JPG | 6/7/2023 |
| 47,583 | 11526759 | 1228 Todds Ln, Hampton, VA 23666 | VA-2-057-942 | Randy Rose | https://files.crexi.com/lease-assets/1179021/9dfde7671ca24acc9ac1e0f1420e810.PNG | 7/7/2023 |
| 47,584 | 11634751 | 702-704 N Tejon St, Colorado Springs, CO 80903 | VA-2-057-976 | Stacey Rocero | https://files.crexi.com/lease-assets/1150537/1bc509f470b441ee9fbcfb49b3dfbecd.JPG | 5/31/2023 |
| 47,585 | 11708308 | 3415 Canfield Rd, Youngstown, OH 44511 | VA-2-057-933 | Pamela Lawrentz | https://files.crexi.com/assets/1038830/87579d5a83ad6451a9a181278eb4b996.JPG | 6/30/2023 |
| 47,586 | 117210871 | 259 US Highway 301, Baldwin, FL 32234 | VA-2-079-277 | Carlos Monsalve | https://files.crexi.com/lease-assets/652561/d3568a047b2d4a381f30eb46d7b03a.JPG | 5/27/2023 |
| 47,587 | 117210896 | 259 US Highway 301, Baldwin, FL 32234 | VA-2-079-277 | Carlos Monsalve | https://files.crexi.com/lease-assets/652561/d47500eee31a43638cce3b45fc35213.JPG | 5/27/2023 |
| 47,588 | 117606878 | 1640 2nd St, Norco, CA 92860 | VA-2-077-463 | Nick Del Cioppo | https://files.crexi.com/assets/1156324/023f06814f46634a5b0c64607599bbb8e7.JPG | 6/7/2023 |

**Exhibit A, Page 710**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,589 | 118090417 | 3868-3876 Crenshaw Blvd, Los Angeles, CA 90008 | VA-2-077-039 | Kevin Reece | https://files.crexi.com/lease-assets/665005/d6ccc6fbe078447d8c3fcd4944d8c290.JPG | 6/22/2023 |
| 47,590 | 118090434 | 3868-3876 Crenshaw Blvd, Los Angeles, CA 90008 | VA-2-077-039 | Kevin Reece | https://files.crexi.com/lease-assets/665005/a787120677e24f50b5346860fa843373.JPG | 6/22/2023 |
| 47,591 | 118090491 | 3868-3876 Crenshaw Blvd, Los Angeles, CA 90008 | VA-2-077-039 | Kevin Reece | https://files.crexi.com/lease-assets/665005/b9117dfe00b6403f8969cdff07b0f6a3.JPG | 6/22/2023 |
| 47,592 | 118090544 | 3868-3876 Crenshaw Blvd, Los Angeles, CA 90008 | VA-2-077-039 | Kevin Reece | https://files.crexi.com/lease-assets/665005/2e55440b5306445a41b747ee3765fa8.JPG | 6/22/2023 |
| 47,593 | 118115309 | 3558 S Mendenhall Rd, Memphis, TN 38115 | VA-2-078-455 | Mary Drost | https://files.crexi.com/lease-assets/1158808/4d4953c953704adbbe9c4800950b0a80.JPG | 6/28/2023 |
| 47,594 | 118115510 | 3558 S Mendenhall Rd, Memphis, TN 38115 | VA-2-078-455 | Mary Drost | https://files.crexi.com/lease-assets/1158808/4de1c4e9000d410a8b5af0a33e1b9857.JPG | 6/28/2023 |
| 47,595 | 118995185 | 1149 Sibley Blvd, Dolton, IL 60419 | VA-2-078-139 | Barbara Rudolf | https://files.crexi.com/lease-assets/657718/4d0f824d11ee4d5a83901baa5e1a809a.JPG | 6/8/2023 |
| 47,596 | 119064770 | 10430-10434 Northfield Rd, Northfield, OH 44067 | VA-2-057-933 | Pamela Lawrentz | https://files.crexi.com/lease-assets/1150663/7d4eef3bec4942cd837a9e3397c4a175.JPG | 6/28/2023 |
| 47,597 | 121175366 | 276 Crogan St, Lawrenceville, GA 30046 | VA-1-434-739 | Bonnie Heath | https://files.crexi.com/lease-assets/671443/1f23ebee3d4e94a0c2c18613e7f6b.JPG | 7/6/2023 |
| 47,598 | 122143714 | 6800-6846 Antoine Dr, Houston, TX 77091 | VA-1-434-741 | Anthony Chapman | https://files.crexi.com/lease-assets/665214/87fcb0e7a24d4b52bda8e50bf15236a3.JPG | 6/23/2023 |
| 47,599 | 124132777 | 104 Bonny Knoll Rd, Roseville, CA 95678 | VA-1-434-899 | Melissa Greulich | https://files.crexi.com/lease-assets/664966/96bf7c3015ab4a77a3195f7d639c2ab0.JPG | 6/22/2023 |
| 47,600 | 125078943 | 1095 Old Roswell Rd, Roswell, GA 30076 | VA-2-076-001 | Dan Kohler | https://files.crexi.com/lease-assets/665204/d512604d35a549bf9173dc7dc5619bf5.JPG | 6/2/2023 |
| 47,601 | 126986352 | 3860 Crenshaw Blvd, Los Angeles, CA 90008 | VA-2-083-780 | John Allen | https://files.crexi.com/lease-assets/665005/6464a39d2e9e4388a441c786382b4a3b.JPG | 6/22/2023 |
| 47,602 | 130364461 | 202-210 N Genesee St, Waukegan, IL 60085 | VA-1-434-614 | Sonya Williams | https://files.crexi.com/lease-assets/657267/65fb285c098540beb81edf38a6415ada.JPG | 6/7/2023 |
| 47,603 | 130364463 | 202-210 N Genesee St, Waukegan, IL 60085 | VA-1-434-614 | Sonya Williams | https://files.crexi.com/lease-assets/657267/315a0fe57e134354ac04b0c232f1d7b5.JPG | 6/7/2023 |
| 47,604 | 130364464 | 202-210 N Genesee St, Waukegan, IL 60085 | VA-1-434-614 | Sonya Williams | https://files.crexi.com/lease-assets/657267/7101755808ae461b8d3d7ce232b65526.JPG | 6/7/2023 |
| 47,605 | 130055689 | 1305-1317 White St, Lexington, NC 27295 | VA-1-434-736 | Andrea Erickson | https://files.crexi.com/lease-assets/1175585/cb8fadf8a57f4c4aa0edf79d9162249a.JPG | 7/1/2023 |
| 47,606 | 130055690 | 1305-1317 White St, Lexington, NC 27295 | VA-1-434-736 | Andrea Erickson | https://files.crexi.com/lease-assets/1175585/d34e60859913ded8d3f58129993b6fb.JPG | 7/1/2023 |
| 47,607 | 131731135 | 201 Hay St, Fayetteville, NC 28301 | VA-1-434-912 | Nathan Alvey | https://files.crexi.com/lease-assets/1150663/7d4eef3bec4942cc837a9e3397c4a175.JPG | 5/31/2023 |
| 47,608 | 132561875 | 4120 S McCall Rd, Englewood, FL 34224 | VA-2-074-551 | Richard Grant | https://files.crexi.com/lease-assets/1148445/dc0a46b471fc4f03b75d28c47be7e2ff.JPG | 5/27/2023 |
| 47,609 | 132561890 | 4120 S McCall Rd, Englewood, FL 34224 | VA-2-074-551 | Richard Grant | https://files.crexi.com/lease-assets/1148445/c818b4a7d63f4cf393e55c94a639f74e.JPG | 5/27/2023 |
| 47,610 | 133771232 | 111 W Washington St, Chicago, IL 60602 | VA-2-088-339 | Dulce Rodriguez | https://files.crexi.com/lease-assets/664661/1d29fbe842c64f7dbf1ce879bec568bb.JPG | 6/29/2023 |
| 47,611 | 134817301 | 19943-19959 La Grange Rd, Frankfort, IL 60423 | VA-1-434-750 | Benjamin Gonzales | https://files.crexi.com/lease-assets/653154/a41adedfc65045f9a29f73ed5167312.JPG | 5/29/2023 |
| 47,612 | 134817491 | 19943-19959 La Grange Rd, Frankfort, IL 60423 | VA-1-434-750 | Benjamin Gonzales | https://files.crexi.com/lease-assets/653154/0b63bba89cb24aa382159f5ee77b88de6.JPG | 5/29/2023 |
| 47,613 | 134817026 | 408-410 Martin Luther King Jr Blvd, Savannah, GA 31401 | VA-1-434-608 | Ryan Gwilliam | https://files.crexi.com/lease-assets/1169122/27682dcfaad4677af15f2f29fadde05.JPG | 6/23/2023 |
| 47,614 | 134817033 | 408-410 Martin Luther King Jr Blvd, Savannah, GA 31401 | VA-1-434-608 | Ryan Gwilliam | https://files.crexi.com/lease-assets/1169122/27f9c4ebbf28423ba567820d29c604b.JPG | 6/23/2023 |
| 47,615 | 14395761 | 30 Ross Cmn, Ross, CA 94957 | VA-1-434-625 | Tim Brink | https://files.crexi.com/lease-assets/1168562/39034e42a5ab41018958dae0fed46522.JPG | 6/22/2023 |
| 47,616 | 144953092 | 4651 N State Road 7, Coral Springs, FL 33073 | VA-2-088-220 | Carolyn Crisp | https://files.crexi.com/lease-assets/660898/1dae1595d0643ebb687d57f9bfcce95.JPG | 6/14/2023 |
| 47,617 | 145492832 | 200 1st Ave, Pittsburgh, PA 15222 | VA-2-093-664 | Alan Battles | https://files.crexi.com/lease-assets/1159212/5e8ff88ece5e44b39f50f5ced61b0ea7.JPG | 6/10/2023 |
| 47,618 | 145492897 | 200 1st Ave, Pittsburgh, PA 15222 | VA-2-093-664 | Alan Battles | https://files.crexi.com/lease-assets/1159212/f3fac452f6d6482e8caf84dc3f0eb747.JPG | 6/10/2023 |
| 47,619 | 14688520 | 402-442 Northview Dr, Lexington, NC 27295 | VA-1-434-736 | Andrea Erickson | https://files.crexi.com/lease-assets/1175585/3beef2621aa741849b63b4b6aaedf335.JPG | 7/1/2023 |
| 47,620 | 14688524 | 402-442 Northview Dr, Lexington, NC 27295 | VA-1-434-736 | Andrea Erickson | https://files.crexi.com/lease-assets/1175585/0bfb72d02c554200bfab240775acaba3.JPG | 7/1/2023 |
| 47,621 | 14841307 | 525 N Thomas St, Ottawa, OH 45875 | VA-1-434-768 | Dwayne Walker | https://files.crexi.com/lease-assets/67057/9/6970374f93a7e4c14b087579ce47380a.JPG | 7/4/2023 |
| 47,622 | 15075582 | 317 Stiles Ave, Savannah, GA 31415 | VA-1-434-697 | Ryan Gwilliam | https://files.crexi.com/lease-assets/1147632/f3a07caf4e64beb88b198fa4c34400b.JPG | 5/26/2023 |
| 47,623 | 15442241 | 5501 Winchester Rd, Memphis, TN 38115 | VA-1-437-111 | Mary Drost | https://files.crexi.com/lease-assets/653684/7977196d2e704f4aaba7328aaad79d31.JPG | 6/18/2023 |
| 47,624 | 15501996 | 4107-4111 Gage Ave, Bell, CA 90201 | VA-1-435-207 | Christiaan Cruz | https://files.crexi.com/lease-assets/665021/suites/1608535/612ee7f564364f829ff55c200aa67000.JPG | 6/22/2023 |
| 47,625 | 15502001 | 4107-4111 Gage Ave, Bell, CA 90201 | VA-1-435-207 | Christiaan Cruz | https://files.crexi.com/lease-assets/665021/suites/1608535/6c501b768cf847ef817603c27de384bb.JPG | 6/22/2023 |
| 47,626 | 156856340 | 20401-20413 John R St, Detroit, MI 48203 | VA-2-099-512 | Trisha Everitt | https://files.crexi.com/lease-assets/1180737/9b55df60ee984a9598ec8654593066c.JPG | 7/9/2023 |
| 47,627 | 156856398 | 20401-20413 John R St, Detroit, MI 48203 | VA-2-099-512 | Trisha Everitt | https://files.crexi.com/lease-assets/1180737/da7b6394b8a4a90b272d0c5d1682f97.JPG | 7/9/2023 |
| 47,628 | 15722629 | 410 W 33rd St, Kansas City, MO 64111 | VA-1-435-516 | Brooke Wasson | https://files.crexi.com/lease-assets/1146940/7d6b1f0fa2f9485b836dd8b7a4ad4af1.JPG | 5/25/2023 |
| 47,629 | 15958607 | 6620 Sky Pointe Dr, Las Vegas, NV 89131 | VA-1-435-223 | Michael Collison | https://files.crexi.com/lease-assets/1168711/b54dc97063914321a40354647e7fd7.JPG | 6/22/2023 |
| 47,630 | 16045024 | 48581-48625 Hayes Rd, Shelby Township, MI 48315 | VA-1-434-350 | Lisa Borkus | https://files.crexi.com/lease-assets/662993/dce0661e6ef54789b9c314a4c5b37c93.JPG | 6/20/2023 |
| 47,631 | 160732624 | W229N1433 Westwood Dr, Waukesha, WI 53186 | VA-2-101-315 | Adam Santoni | https://files.crexi.com/lease-assets/665021/suites/1608535/c651a1a3077f44170ba0614488874afb4.JPG | 6/22/2023 |
| 47,632 | 16126589 | 3720 E Tropicana Ave, Las Vegas, NV 89121 | VA-1-435-223 | Michael Collison | https://files.crexi.com/lease-assets/1608535/996a6973f3374004b91a171e60ad130b.JPG | 6/22/2023 |
| 47,633 | 162664307 | 8970 Fontana Del Sol Way, Naples, FL 34109 | VA-2-102-116 | Richard Grant | https://files.crexi.com/lease-assets/1163417/8d049f9bea4ef5926eea1f313d2332.JPG | 6/15/2023 |
| 47,634 | 16590904 | 2074-2092 Fruitville Pike, Lancaster, PA 17601 | VA-1-435-521 | Simon Berg | https://files.crexi.com/lease-assets/655415/5a2c22e8d92b4f1fb4ff4b3499fd7399.JPG | 6/3/2023 |
| 47,635 | 16689524 | 5025 W 25th St, Cicero, IL 60804 | VA-2-107-284 | Dulce Rodriguez | https://files.crexi.com/lease-assets/1171812/70b28296b8384fa99d362f2ca0c5f36b.JPG | 6/27/2023 |
| 47,636 | 16940580 | 4 5706 Mead Ave, Sarasota, FL 34233 | VA-2-110-937 | James Petrylka | https://files.crexi.com/lease-assets/1157973/5b3de0787bd4486a0264645fb0e426d.JPG | 6/22/2023 |
| 47,637 | 16940584 | 9 5706 Mead Ave, Sarasota, FL 34233 | VA-2-110-937 | James Petrylka | https://files.crexi.com/lease-assets/1157973/c2f52a05d396a66db9569ec0425eb824.JPG | 6/22/2023 |
| 47,638 | 16982124 | 4900 Jackson St, Denver, CO 80216 | VA-1-435-204 | Jason Tuomey | https://files.crexi.com/lease-assets/1168357/83fcb38a1c284edf9daee3762ce30bdc.JPG | 6/22/2023 |
| 47,639 | 170160716 | 450-510 Dundee Ave, East Dundee, IL 60118 | VA-2-112-492 | Justin Schmidt | https://files.crexi.com/lease-assets/656396/b46122453604d2af893de85a392ea7.JPG | 6/6/2023 |
| 47,640 | 170687834 | 1534 Dwight St, Holyoke, MA 01040 | VA-2-110-767 | Ed Messenger | https://files.crexi.com/lease-assets/653987/e17036035514d409a44d8f21e21b6310.JPG | 5/31/2023 |
| 47,641 | 17290538 | 2842 Gray Fox Rd, Monroe, NC 28110 | VA-1-437-135 | Jill Gilbert | https://files.crexi.com/lease-assets/1153169/77366db785854f5b8a08d7183ede4b3e.JPG | 6/3/2023 |
| 47,642 | 17347180 | 2020-2036 Montrose Ave, Chicago, IL 60618 | VA-1-434-341 | Kimberly Atwood | https://files.crexi.com/lease-assets/612767/suites/1491569/4e03c96cf445473e817757fe84daae06.JPG | 6/17/2023 |
| 47,643 | 17347181 | 2020-2036 Montrose Ave, Chicago, IL 60618 | VA-1-434-341 | Kimberly Atwood | https://files.crexi.com/lease-assets/612767/suites/1491563/ee6d6ee782c74b0880eae9ca9f6c913.JPG | 6/17/2023 |
| 47,644 | 174752897 | 505 Main St, Chula Vista, CA 91911 | VA-2-118-927 | Dustin Pacheco | https://files.crexi.com/lease-assets/651295/88d3292c20b64c9fbaadab2619594f36.JPG | 5/25/2023 |
| 47,645 | 17753564 | 20885 Mission Blvd, Hayward, CA 94541 | VA-1-918-851 | Anita Shin | https://files.crexi.com/lease-assets/662391/suites/1602891/e7e5dee127ec42818060ada0ba7519a4.PNG | 6/16/2023 |
| 47,646 | 179181089 | 840-854 Townsite Dr, Vista, CA 92084 | VA-2-119-796 | Joerg Boetel | https://files.crexi.com/lease-assets/108285/0d57951c023348f9ab6d7185444a16f4.JPG | 6/14/2023 |
| 47,647 | 180375356 | 2711 Sound Ave, Calverton, NY 11933 | VA-2-122-146 | Dagny Gallo | https://files.crexi.com/lease-assets/1147035/102255d9a48c67f7b0d10dd5762065d.JPG | 5/25/2023 |
| 47,648 | 180929291 | 6930 Atrium Boardwalk S, Indianapolis, IN 46250 | VA-2-123-281 | Jennifer White | https://files.crexi.com/lease-assets/1179889/c22bfcd900b748d587167635591480.PNG | 7/8/2023 |
| 47,649 | 182518054 | 7251-7309 NW 12th St, Miami, FL 33126 | VA-2-122-027 | Al Paris | https://files.crexi.com/lease-assets/669682/e7d485cd3c804dfab358eb33aeeb409c.JPG | 7/1/2023 |
| 47,650 | 182518072 | 7251-7309 NW 12th St, Miami, FL 33126 | VA-2-122-027 | Al Paris | https://files.crexi.com/lease-assets/669682/15e2cfa9b5d14bc8843ef59510152eea.JPG | 7/1/2023 |
| 47,651 | 18262702 | 4001 N Oracle Rd, Tucson, AZ 85705 | VA-1-919-853 | Carrie Williams | https://files.crexi.com/lease-assets/1177167/846b952688fc41308e5db801a5f8b2f1.JPG | 7/4/2023 |
| 47,652 | 18432693 | 902 S Cooper St, Memphis, TN 38104 | VA-1-918-582 | Mary Drost | https://files.crexi.com/lease-assets/668479/bd549999503d34b368be2b65eee8d5a5b.JPG | 6/29/2023 |
| 47,653 | 18569286 | 3 13 Danbury Rd, Wilton, CT 06897 | VA-2-122-157 | Deawell Adair | https://files.crexi.com/lease-assets/638714/4ed190c7db484e27b34bf6c1d3b6407a.JPG | 6/2/2023 |
| 47,654 | 18742074 | 21300-21384 Hall Rd, Clinton Township, MI 48038 | VA-1-918-554 | Lisa Borkus | https://files.crexi.com/lease-assets/639330/9143b55c08c3de448bb33fb3fbd5f56.JPG | 6/1/2023 |
| 47,655 | 18808408 | 5405 E Truman Rd, Kansas City, MO 64127 | VA-1-918-556 | Brooke Wasson | https://files.crexi.com/lease-assets/671249/56fc766c54b0c4a908b2573bfa4a296f.JPG | 7/7/2023 |
| 47,656 | 189253453 | 4651 N State Road 7, Coral Springs, FL 33073 | VA-2-129-876 | Carolyn Crisp | https://files.crexi.com/lease-assets/660898/7224de1e91564214b7ec02c97534680d4.JPG | 6/14/2023 |
| 47,657 | 189253455 | 4651 N State Road 7, Coral Springs, FL 33073 | VA-2-129-876 | Carolyn Crisp | https://files.crexi.com/lease-assets/660898/aa0e9ce7545c4eeb8799b1e8c359cc0fa.JPG | 6/14/2023 |
| 47,658 | 189253460 | 4651 N State Road 7, Coral Springs, FL 33073 | VA-2-129-876 | Carolyn Crisp | https://files.crexi.com/lease-assets/660898/e20c0d31efa247acf9fb36ceeed99d6d.JPG | 6/14/2023 |
| 47,659 | 189263687 | Hallie Hts, Schertz, TX 78154 | VA-2-131-331 | Jeffrey Seaman | https://files.crexi.com/lease-assets/1174831/0c0ef0c7a070409abf7e778b8376a84d.JPG | 6/30/2023 |
| 47,660 | 189263718 | Hallie Hts, Schertz, TX 78154 | VA-2-131-331 | Jeffrey Seaman | https://files.crexi.com/lease-assets/1174831/5b38cf648a548869b9860dc24dbd522.JPG | 6/30/2023 |
| 47,661 | 19007256 | 3550-3552 Gage Ave, Bell, CA 90201 | VA-1-919-015 | Christiaan Cruz | https://files.crexi.com/lease-assets/664966/144b730c930d41529a96009f0480457.JPG | 6/22/2023 |
| 47,662 | 19007257 | 3550-3552 Gage Ave, Bell, CA 90201 | VA-1-919-015 | Christiaan Cruz | https://files.crexi.com/lease-assets/664966/1bcd97107b644f41b93018a5d43c5ce0.JPG | 6/22/2023 |
| 47,663 | 19125739 | 4730 Friendship Ave, Pittsburgh, PA 15224 | VA-1-919-455 | Alan Battles | https://files.crexi.com/lease-assets/1151830/6803ca7054c442bb0c995bc7ef293465.JPG | 6/2/2023 |
| 47,664 | 19148790 | 24281 Postal Ave, Moreno Valley, CA 92553 | VA-1-920-040 | Nick Del Cioppo | https://files.crexi.com/lease-assets/658589/46e3cdc8eed4949bb86e7e3f646ffc49.JPG | 6/9/2023 |

**Exhibit A, Page 711**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,665 | 19148797 | 24281 Postal Ave, Moreno Valley, CA 92553 | VA 1-920-040 | Nick Del Cioppo | https://files.crexi.com/assets/658589/suites/1595629/eb808036bb1c4f948f1ecf5e2bb50b62.jpg | 6/9/2023 |
| 47,666 | 19383882 | 19101 Oil Center Blvd, Houston, TX 77073 | VA 1-922-516 | Stephanie McCoy | https://files.crexi.com/assets/1170751/36fd75e19263421daaf73e066a69e9ee.JPG | 6/24/2023 |
| 47,667 | 196905083 | 4335 Wilder Rd, Bay City, MI 48706 | VA 2-134-484 | Kimberly Wooster | https://files.crexi.com/assets/1168257/80e1169699e6449cb2e4cac6ad4de404.JPG | 6/22/2023 |
| 47,668 | 196905087 | 4335 Wilder Rd, Bay City, MI 48706 | VA 2-134-484 | Kimberly Wooster | https://files.crexi.com/assets/1168257/eed6d60a71f24c3fbc209e7495c1b108.JPG | 6/22/2023 |
| 47,669 | 196905093 | 4335 Wilder Rd, Bay City, MI 48706 | VA 2-134-484 | Kimberly Wooster | https://files.crexi.com/assets/1168257/8bcb032c7991422339ba7cb6bf173506b.JPG | 6/22/2023 |
| 47,670 | 199454353 | 8607 Roberts Dr, Atlanta, GA 30350 | VA 2-135-652 | Samuel Amaning | https://files.crexi.com/lease-assets/639014/ae0a36a4e7b34c8da98ec87952f1314f.JPG | 6/15/2023 |
| 47,671 | 201360335 | 5025 Adams Ave, Ogden, UT 84403 | VA 2-134-011 | Brenden Brunnette | https://files.crexi.com/lease-assets/648696/dd3209b4a03149fe841a2f2f97734a77.JPG | 5/25/2023 |
| 47,672 | 204300202 | 5576 Ontario Mills Pky, Ontario, CA 91764 | VA 2-134-005 | Daniel Marquez | https://files.crexi.com/assets/672193/7a0a9c47d60b4cc48d0c91db7d6b33b0.JPG | 7/8/2023 |
| 47,673 | 20624193 | 3312 Park Lake Dr, Fort Worth, TX 76133 | VA 1-918-883 | Keith Howard | https://files.crexi.com/assets/1169533/fff3b8a0cd5548579ae1c9ef830252e2.JPG | 6/23/2023 |
| 47,674 | 20928406 | 3010 Denmark Ave, Saint Paul, MN 55121 | VA 1-918-747 | Jeff Karels | https://files.crexi.com/assets/1164435/84b200302bb54e668cf412f431f96c72.JPG | 6/16/2023 |
| 47,675 | 20928410 | 3010 Denmark Ave, Saint Paul, MN 55121 | VA 1-918-747 | Jeff Karels | https://files.crexi.com/assets/1164435/a5abf3a0a73b4d4fa21e203b39de870a.JPG | 6/16/2023 |
| 47,676 | 21451627 | 133 W San Antonio St, San Marcos, TX 78666 | VA 1-918-805 | Cindy Kelleher | https://files.crexi.com/lease-assets/651231/suites/1580908/bc7d0f300a324d7c94a9dc732418bccd.JPG | 5/26/2023 |
| 47,677 | 21451632 | 133 W San Antonio St, San Marcos, TX 78666 | VA 1-918-805 | Cindy Kelleher | https://files.crexi.com/lease-assets/651231/suites/1580908/80f1371a73a0429ca93c94e6d236dbad.JPG | 5/26/2023 |
| 47,678 | 216150199 | 2700 Post Oak Blvd, Houston, TX 77056 | VA 2-143-566 | Mitchell Hester | https://files.crexi.com/lease-assets/655669/333c4e85c7e649e1bf037888dd1a5a8f.JPG | 6/3/2023 |
| 47,679 | 217206107 | 701-703 N 8th St, Sheboygan, WI 53081 | VA 2-148-931 | Adam Santoni | https://files.crexi.com/lease-assets/608107/ddefe03113204d79866b617405950dd4.JPG | 5/26/2023 |
| 47,680 | 22106266 | 416 E 15th Ave, Seattle, WA 98112 | VA 1-434-791 | Michael Murphy | https://files.crexi.com/lease-assets/623203/0166f1dc683341d983677dcf0ad7259a.JPG | 5/26/2023 |
| 47,681 | 22134727 | 2535 16th St, Bakersfield, CA 93301 | VA 1-434-279 | Mike Bellsmith | https://files.crexi.com/lease-assets/1090818/7f4ed1257a7449f9af3191bed12e1b01.JPG | 6/24/2023 |
| 47,682 | 224639850 | 5075 Us-31 Hwy, Calera, AL 35040 | VA 2-147-541 | Austin Lucas | https://files.crexi.com/assets/658548/95ec15033d884bf0aa86c04ee1f0c068.PNG | 6/9/2023 |
| 47,683 | 22713705 | 20 Mincey Blvd, Savannah, GA 31408 | VA 1-434-421 | Ryan Gwilliam | https://files.crexi.com/lease-assets/653544/658ac721b16b40d2911ebc90a3f97821.JPG | 5/31/2023 |
| 47,684 | 23124392 | 22550 Euclid Ave, Euclid, OH 44117 | VA 1-434-257 | Linda Cook | https://files.crexi.com/lease-assets/1150290/bee703345d5240afb97603c75f0b3836.JPG | 5/31/2023 |
| 47,685 | 23128964 | 15530 S Telegraph Rd, Monroe, MI 48161 | VA 1-434-325 | Dwayne Walker | https://files.crexi.com/assets/1166512/f74c8f71800c4bc4aa98455917d792aa.JPG | 6/20/2023 |
| 47,686 | 23128967 | 15530 S Telegraph Rd, Monroe, MI 48161 | VA 1-434-325 | Dwayne Walker | https://files.crexi.com/assets/1166512/9f978d2a2d1a4fbf8ba4ca5fd5c586d0.JPG | 6/20/2023 |
| 47,687 | 23169115 | 21660 Kingsland Blvd, Katy, TX 77450 | VA 1-434-280 | Nancy Honeycutt | https://files.crexi.com/assets/651407/3db940f6052849c1ac6337d793f90174.JPG | 5/25/2023 |
| 47,688 | 23320474 | 1601 E Racine Ave, Waukesha, WI 53186 | VA 1-434-382 | Timothy Dabbs | https://files.crexi.com/lease-assets/555722/9ddc49a002894a6c9f7acad02835b1b6.JPG | 6/7/2023 |
| 47,689 | 23379033 | 1778 Smith Ave, San Jose, CA 95112 | VA 1-434-309 | Christopher Lau | https://files.crexi.com/assets/1161884/7653052a74c241ceb093a704fe4f83f7.JPG | 6/14/2023 |
| 47,690 | 23653389 | 2620 W Tennessee St, Tallahassee, FL 32304 | VA 1-434-328 | David McCord | https://files.crexi.com/lease-assets/671670/eb240c0ad6af40df8e7dc3a2a4415ef8.JPG | 7/7/2023 |
| 47,691 | 23722631 | 3104 W Thomas Rd, Phoenix, AZ 85017 | VA 1-434-243 | Ken Wood | https://files.crexi.com/lease-assets/586351/suites/1600893/015a24a85dd044794f2a150ac1071a.JPG | 6/15/2023 |
| 47,692 | 23722634 | 3104 W Thomas Rd, Phoenix, AZ 85017 | VA 1-434-243 | Ken Wood | https://files.crexi.com/lease-assets/586351/suites/1600893/405e4ad947834e419a254a319d946fb9.JPG | 6/15/2023 |
| 47,693 | 23757712 | 1503 E Houston St, Cleveland, TX 77327 | VA 1-434-381 | Stephanie McCoy | https://files.crexi.com/assets/671670/f0b184c702d443b48ed362891ead0fe2.JPG | 7/7/2023 |
| 47,694 | 23891534 | 3904 S Selvitz Rd, Fort Pierce, FL 34981 | VA 1-434-327 | David Dunn | https://files.crexi.com/assets/1173022/0061ec2f7a434ff58a43a570fe1e0180.JPG | 6/30/2023 |
| 47,695 | 23908868 | 49 Hosiery Mill Rd, Dallas, GA 30157 | VA 1-434-417 | Isaiah Buchanan | https://files.crexi.com/assets/654236/0830885efe4547009a438179353dd33.JPG | 6/1/2023 |
| 47,696 | 23908870 | 49 Hosiery Mill Rd, Dallas, GA 30157 | VA 1-434-417 | Isaiah Buchanan | https://files.crexi.com/assets/654236/3d8e2f13df3049f394feae9c38d80d42.JPG | 6/1/2023 |
| 47,697 | 23908874 | 49 Hosiery Mill Rd, Dallas, GA 30157 | VA 1-434-417 | Isaiah Buchanan | https://files.crexi.com/assets/654236/c8bb1d88a07542249e39c0f5d6182a63.JPG | 6/1/2023 |
| 47,698 | 24043556 | 300 Long Pointe Ln, Columbia, SC 29229 | VA 1-434-395 | Ryan Devaney | https://files.crexi.com/assets/1169099/008b5b044b8174e24ae95330ac6dec7c8.JPG | 6/23/2023 |
| 47,699 | 24161323 | 3857 Schaefer Ave, Chino, CA 91710 | VA 1-434-336 | Daniel Marquez | https://files.crexi.com/assets/657917/908f3b48843446e1b114c22ce0269eee.JPG | 6/8/2023 |
| 47,700 | 24330701 | 1623 S Nevada Ave, Colorado Springs, CO 80905 | VA 1-434-829 | Stacey Rocero | https://files.crexi.com/assets/1026347/e24547377a184ceaa6972515fd9bf63d.JPG | 6/16/2023 |
| 47,701 | 24514807 | 12410-12414 Washington Ave, Rockville, MD 20852 | VA 1-434-862 | Gene Inserto | https://files.crexi.com/assets/1152429/96d0505b436f4d75aa5b426d0a860f5c.JPG | 6/16/2023 |
| 47,702 | 24903296 | 300 Vanderbilt Motor Pky, Hauppauge, NY 11788 | VA 1-434-848 | Joseph Furio | https://files.crexi.com/lease-assets/85547/suites/162988/c15dcd47d58c473baabeccc64eca662b8.JPG | 6/15/2023 |
| 47,703 | 25005114 | 200 1st Ave, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | https://files.crexi.com/assets/1159212/48443f05bb194f49b9fa08d9f37bfcbd.JPG | 6/10/2023 |
| 47,704 | 25005120 | 200 1st Ave, Pittsburgh, PA 15222 | VA 1-435-147 | Alan Battles | https://files.crexi.com/assets/1159212/e5bdd76794c2e4d30975f74760bce5cf.JPG | 6/10/2023 |
| 47,705 | 25320784 | 8-14 Park Ave, Baltimore, MD 21201 | VA 1-435-851 | Heather Coburn | https://files.crexi.com/assets/1053851/e090fe4c199b42b6a623daa6c31b5bd.JPG | 6/12/2023 |
| 47,706 | 25320795 | 8-14 Park Ave, Baltimore, MD 21201 | VA 1-435-851 | Heather Coburn | https://files.crexi.com/assets/1053851/82f6fb8faa024b87a0907260fbaf51c4.JPG | 6/12/2023 |
| 47,707 | 25397856 | 6125 W Sam Houston Pky N, Houston, TX 77041 | VA 1-436-729 | Stephanie McCoy | https://files.crexi.com/lease-assets/664608/suites/1607685/ee778c8271494fc8b20ba4400aa9ded9.PNG | 6/21/2023 |
| 47,708 | 254492460 | 1922 NE 149th St, North Miami, FL 33181 | VA 2-162-660 | Al Paris | https://files.crexi.com/lease-assets/462587/dc2cfe3c8a654257bc919649f14773b9b24.JPG | 5/26/2023 |
| 47,709 | 25547111 | 1500 10th Ave S, Minneapolis, MN 55404 | VA 1-435-838 | David Alexander | https://files.crexi.com/assets/1157943/f98f0beb5f44a60a0ca7ff1a9a38ef5.JPG | 6/9/2023 |
| 47,710 | 25547123 | 1500 10th Ave S, Minneapolis, MN 55404 | VA 1-435-838 | David Alexander | https://files.crexi.com/assets/1157943/fa0b3537db484f0faf077df266f19d50.JPG | 6/9/2023 |
| 47,711 | 258148332 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/d1bdda88ebd340b7bd242514994d0e7e.JPG | 6/6/2023 |
| 47,712 | 258148349 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/6661afa0097d4709933f2219ee474c3a.JPG | 6/6/2023 |
| 47,713 | 258148374 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/df72b69aefce43aaabd27bcd6027a1b.JPG | 6/6/2023 |
| 47,714 | 258148393 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/2423e3a6e183409b85087f0f98b1b503d.JPG | 6/6/2023 |
| 47,715 | 258148410 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/25e01d763ab04470a35f1a8b180b6b73.JPG | 6/6/2023 |
| 47,716 | 258148425 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/7c07da3eec464133fde1e3ba343b7534.JPG | 6/6/2023 |
| 47,717 | 258148501 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/c4b401e503e44dcca4dea94ca258d17c.JPG | 6/6/2023 |
| 47,718 | 258148531 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/45d7cf0054b44994dca1944c9ae428f.JPG | 6/6/2023 |
| 47,719 | 258148545 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/bb2ce9806Sab4ed4a4999b0aba2838d0.JPG | 6/6/2023 |
| 47,720 | 258148639 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Toenaeh | https://files.crexi.com/lease-assets/656558/d07ad16e037f430c8093f89837f0241bc.JPG | 6/6/2023 |
| 47,721 | 262059649 | 2802-2810 N Alvernon Way, Tucson, AZ 85712 | VA 2-172-162 | Kristen Rademacher | https://files.crexi.com/lease-assets/653479/suites/1585283/d559f0ad4a104d56905c6207c3bb501e.JPG | 5/31/2023 |
| 47,722 | 266543776 | 41810 N Venture Dr, Phoenix, AZ 85086 | VA 2-178-888 | Nicholas Cassano | https://files.crexi.com/assets/656663/b429ac356510494f87aa1b71ccc45959.JPG | 6/6/2023 |
| 47,723 | 270083723 | 125 E 13800 S, Draper, UT 84020 | VA 2-179-183 | Jessica Broom | https://files.crexi.com/assets/668218/10fd93276ba64be589738b1f324e736d.JPG | 6/8/2023 |
| 47,724 | 270465618 | 1665 John Tipton Blvd, Pennsauken, NJ 08110 | VA 2-182-472 | Carmen Gerace | https://files.crexi.com/assets/665581/113e72c2414e4683a42446264460e2de.JPG | 6/23/2023 |
| 47,725 | 270773914 | 5745 N Scottsdale, Scottsdale, AZ 85250 | VA 2-184-965 | Tim Nelson | https://files.crexi.com/assets/1093250/14296ff4f76a42e691932778edf778458.JPG | 6/9/2023 |
| 47,726 | 270773922 | 5745 N Scottsdale, Scottsdale, AZ 85250 | VA 2-184-965 | Tim Nelson | https://files.crexi.com/assets/1093250/a8b5dcd6a8e4bbaeaaf5a543a8e6d81ef2.JPG | 6/9/2023 |
| 47,727 | 273051257 | 20414 N 27th Ave, Phoenix, AZ 85027 | VA 2-185-325 | John Williams | https://files.crexi.com/assets/667761/6600ea0b7e2c484aa7f6f6c40112bd23.JPG | 7/6/2023 |
| 47,728 | 273051277 | 20414 N 27th Ave, Phoenix, AZ 85027 | VA 2-185-325 | John Williams | https://files.crexi.com/assets/667761/7ba026279b2c48c69126a6db9b63b41d.JPG | 7/6/2023 |
| 47,729 | 273051293 | 20414 N 27th Ave, Phoenix, AZ 85027 | VA 2-185-325 | John Williams | https://files.crexi.com/assets/667761/c2c2597a3b94729bba63ce9c2d8061b.JPG | 7/6/2023 |
| 47,730 | 273051303 | 20414 N 27th Ave, Phoenix, AZ 85027 | VA 2-185-325 | John Williams | https://files.crexi.com/assets/667761/bc568782e93b4221f8b6b7f7d050a32861.JPG | 7/6/2023 |
| 47,731 | 273051312 | 20414 N 27th Ave, Phoenix, AZ 85027 | VA 2-185-325 | John Williams | https://files.crexi.com/assets/667761/9556921fed61e47ee92fa9c9ed9726305.JPG | 7/6/2023 |
| 47,732 | 274951562 | 3145 W Clark Rd, Ypsilanti, MI 48197 | VA 2-185-319 | Trisha Everitt | https://files.crexi.com/assets/657192/1cf40bcdf18f4079ada5e8d2d8f0865c.JPG | 6/7/2023 |
| 47,733 | 274951577 | 3145 W Clark Rd, Ypsilanti, MI 48197 | VA 2-185-319 | Trisha Everitt | https://files.crexi.com/assets/657177/41724e2d1ddf648caa4b0b9ed1e6258ba.JPG | 6/7/2023 |
| 47,734 | 283205218 | 5353 E Slauson Ave, Commerce, CA 90040 | VA 2-200-369 | Jeremy Unruh | https://files.crexi.com/assets/659146/b3f0a7c9ad7fad3a4ed549129caa688f290e6cc.JPG | 6/9/2023 |
| 47,735 | 284041618 | 21A Middleton Blvd, Williamston, SC 29697 | VA 2-196-076 | William Neary | https://files.crexi.com/assets/1152496/cf0b55ea6d21404c960783fd809a329e.JPG | 6/2/2023 |
| 47,736 | 286221730 | 3125 N Davidson St, Charlotte, NC 28205 | VA 2-205-561 | Ryan Gwilliam | https://files.crexi.com/assets/242482/c3a1db845be64c51843c9df0b70bb3cb.JPG | 6/8/2023 |
| 47,737 | 286221743 | 3125 N Davidson St, Charlotte, NC 28205 | VA 2-205-561 | Ryan Gwilliam | https://files.crexi.com/assets/242482/0a31c5ea4c4109eb4ed28cd82b1a9b1.JPG | 6/8/2023 |
| 47,738 | 286221747 | 3125 N Davidson St, Charlotte, NC 28205 | VA 2-205-561 | Ryan Gwilliam | https://files.crexi.com/assets/242482/b52facc5793d47c39d4db8891882369.JPG | 6/8/2023 |
| 47,739 | 289423424 | 111-217 E Dunlap Ave, Phoenix, AZ 85020 | VA 2-206-231 | Bill Marrs | https://files.crexi.com/assets/329279/a1519aee3e2849a281bb4932bd921377.JPG | 5/27/2023 |
| 47,740 | 290969214 | 19441 Limestone Rd, Stanton, DE 19808 | VA 2-206-231 | Bill Marrs | https://files.crexi.com/assets/476598/2dff938694204b8e8bbab835cbbc50.JPG | 6/2/2023 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,741 | 290971570 5765-5785 N Academy Blvd, Colorado Springs, CO 80918 | | VA-2-207-627 | Stacey Rocero | https://files.crexi.com/lease-assets/594713/7b5b46c5701c4f3a8d36ea39c6ba1525.JPG | 5/27/2023 |
| 47,742 | 295702142 17319 San Pedro Ave, San Antonio, TX 78232 | | VA-2-206-230 | Blake Bowden | https://files.crexi.com/lease-assets/477277/29a354a5774b457ebf6af4084e7c7100.JPG | 6/29/2023 |
| 47,743 | 29603980 3076 Marlow Rd, Santa Rosa, CA 95403 | | VA-1-435-077 | George Chao | https://files.crexi.com/assets/1157719/e4ab5a7c813e4503900b67fa79b716ee.PNG | 6/9/2023 |
| 47,744 | 296136661 2240 Belleair Rd, Clearwater, FL 33764 | | VA-2-213-573 | Leila Sally | https://files.crexi.com/lease-assets/569484/44698694a8b24605a6a0a7341f088fb9.JPG | 6/1/2023 |
| 47,745 | 297235720 195 S Union Blvd, Lakewood, CO 80228 | | VA-2-213-672 | Alex Dickerson | https://files.crexi.com/lease-assets/632614/e9d8a368f4d94d5180544909131fa8e5.JPG | 6/24/2023 |
| 47,746 | 297235752 195 S Union Blvd, Lakewood, CO 80228 | | VA-2-213-672 | Alex Dickerson | https://files.crexi.com/lease-assets/632614/f3b3359afa164ce783be4fd2a8e3a71c.JPG | 6/24/2023 |
| 47,747 | 298369245 1150 Silverado St, La Jolla, CA 92037 | | VA-2-213-565 | Michael Hirsch | https://files.crexi.com/lease-assets/454790/suites/1081701/715f67dd2a0f432b9f609079b5cc80c5.JPG | 6/1/2023 |
| 47,748 | 298369415 1150 Silverado St, La Jolla, CA 92037 | | VA-2-213-565 | Michael Hirsch | https://files.crexi.com/lease-assets/454790/suites/1081701/66e64c5ae68c4b239eb8a8cd18c4f786.JPG | 6/1/2023 |
| 47,749 | 298369602 1150 Silverado St, La Jolla, CA 92037 | | VA-2-213-565 | Michael Hirsch | https://files.crexi.com/lease-assets/454790/96129d4fa4394ef49e62a4d320d99b6c.JPG | 6/1/2023 |
| 47,750 | 298370323 1150 Silverado St, La Jolla, CA 92037 | | VA-2-213-565 | Michael Hirsch | https://files.crexi.com/lease-assets/454790/suites/1081701/68f99b643a7d4646b38feff941ae4f9e.JPG | 6/1/2023 |
| 47,751 | 299920444 10633 NW 2nd St, Oklahoma City, OK 73099 | | VA-2-213-276 | Richard Waltemath | https://files.crexi.com/lease-assets/661105/6751318efccb4b1695f85a02f061f2c4.JPG | 6/14/2023 |
| 47,752 | 300173308 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/67be26b426484795fe261d5c9f3a9712.JPG | 6/22/2023 |
| 47,753 | 300173334 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/4cb4d41b28f443c8b571b3fcb48fe98.JPG | 6/22/2023 |
| 47,754 | 300173354 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/f6de764d908b42aab2916acba27c7664.JPG | 6/22/2023 |
| 47,755 | 300173385 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/17436e6b0a544e45a70b15d9b635d57a.JPG | 6/22/2023 |
| 47,756 | 300173469 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/d56a97acf3bb41f48833b0581bd7a284.JPG | 6/22/2023 |
| 47,757 | 300173499 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/92c2a7ab46a244819531264248644f064.JPG | 6/22/2023 |
| 47,758 | 300173526 1404 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/5d3f166544194803988580f55a5491d.JPG | 6/22/2023 |
| 47,759 | 300173566 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/e711d9c134184250987ec6abd28ab5c.JPG | 6/22/2023 |
| 47,760 | 300173589 1404 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/fc32ffb2f61e40cb9903df06baccbd57.JPG | 6/22/2023 |
| 47,761 | 300173615 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/50862e78726246778fb061c578d9d0af.JPG | 6/22/2023 |
| 47,762 | 300173674 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/a2116847563409bad9344da8b59fe22b6.JPG | 6/22/2023 |
| 47,763 | 300173696 1400 S Fretz Ave, Edmond, OK 73003 | | VA-2-213-194 | Justin Prokop | https://files.crexi.com/lease-assets/1168672/fa0e5d944d2349ad82a03b54a57a0894.JPG | 6/22/2023 |
| 47,764 | 301145426 6047 National Pike, Grindstone, PA 15442 | | VA-2-213-827 | Anna Dukovich | https://files.crexi.com/assets/1151844/87ee02937d5448109153f3d196aff9771.JPG | 6/3/2023 |
| 47,765 | 301146090 6047 National Pike, Grindstone, PA 15442 | | VA-2-213-827 | Anna Dukovich | https://files.crexi.com/assets/1151844/d5da25378efa48b6a4fbcded2d2b9459.JPG | 6/3/2023 |
| 47,766 | 306173532 6280 S Valley View Blvd, Las Vegas, NV 89118 | | VA-2-219-738 | Jay Sanchez | https://files.crexi.com/lease-assets/671302/ccdb82973644442c1977feed8a4242f30.JPG | 7/6/2023 |
| 47,767 | 309842863 9600-9652 N May Ave, Oklahoma City, OK 73120 | | VA-2-222-828 | Justin Prokop | https://files.crexi.com/assets/1147675/fa4178b09884f04939b272831dfb2af.JPG | 5/26/2023 |
| 47,768 | 310784841 5750 Edgewater Dr, Orlando, FL 32810 | | VA-2-224-269 | Marc Vaughn | https://files.crexi.com/assets/1155139/e16bb7cac4bd4f8092ad0dd87b3eecd0.JPG | 6/6/2023 |
| 47,769 | 310784907 5750 Edgewater Dr, Orlando, FL 32810 | | VA-2-224-269 | Marc Vaughn | https://files.crexi.com/assets/1155139/39d0cf2c9e684786b80d9cc031e8c59e.JPG | 6/6/2023 |
| 47,770 | 312427647 5402 Beaumont Center Blvd, Tampa, FL 33634 | | VA-2-224-500 | James Petrylka | https://files.crexi.com/lease-assets/578145/61e0a0f80229437290102bd3d70d06ce.JPG | 6/12/2023 |
| 47,771 | 313334034 28348 Roadside Dr, Agoura Hills, CA 91301 | | VA-2-221-529 | Chase Brock | https://files.crexi.com/assets/1093041/db47ae68e4394fdd8c363a340dd79402.JPG | 6/21/2023 |
| 47,772 | 313334089 28348 Roadside Dr, Agoura Hills, CA 91301 | | VA-2-221-529 | Chase Brock | https://files.crexi.com/assets/1093041/818dd16f0aae47f19935e5fbb4ffbfb7d.JPG | 6/21/2023 |
| 47,773 | 313334103 28348 Roadside Dr, Agoura Hills, CA 91301 | | VA-2-221-529 | Chase Brock | https://files.crexi.com/assets/1093041/12998c27bd943e887a9909d332e4bed.JPG | 6/21/2023 |
| 47,774 | 313334111 28348 Roadside Dr, Agoura Hills, CA 91301 | | VA-2-221-529 | Chase Brock | https://files.crexi.com/assets/1093041/2c856409c2c4c8ba5934830ea6a7a5bf.JPG | 6/21/2023 |
| 47,775 | 313334138 28348 Roadside Dr, Agoura Hills, CA 91301 | | VA-2-221-529 | Chase Brock | https://files.crexi.com/assets/1093041/c06bf1d2f08d4934ad22297dcc5cfb34.JPG | 6/21/2023 |
| 47,776 | 313958495 8940 Fourwinds Dr, San Antonio, TX 78239 | | VA-2-228-773 | Blake Bowden | https://files.crexi.com/lease-assets/477429/2151b607e0a4461c934c352477fabfac.JPG | 6/29/2023 |
| 47,777 | 313958637 8940 Fourwinds Dr, San Antonio, TX 78239 | | VA-2-228-773 | Blake Bowden | https://files.crexi.com/lease-assets/477429/c1a68f1e60574207b7bb375475d9fd42.JPG | 6/29/2023 |
| 47,778 | 314402226 1827 N Bendix Dr, South Bend, IN 46628 | | VA-2-230-038 | Mohammad Tomaleh | https://files.crexi.com/lease-assets/20586/d103bfbba3d244408732Sceb75e6ced9.JPG | 6/24/2023 |
| 47,779 | 316063961 8950 SW 74th Ct, Miami, FL 33156 | | VA-2-230-471 | Brian Sokolowski | https://files.crexi.com/lease-assets/1176630/0a58419a8b164319ba609ede2449efad.JPG | 7/4/2023 |
| 47,780 | 318965022 2143 Bay St, Los Angeles, CA 90021 | | VA-2-238-038 | Jeremiah Unruh | https://files.crexi.com/lease-assets/651490/fb47b02c8e1542c888e1a395c6ddd616.JPG | 5/25/2023 |
| 47,781 | 318965048 2143 Bay St, Los Angeles, CA 90021 | | VA-2-238-038 | Jeremiah Unruh | https://files.crexi.com/lease-assets/651490/bcebb0827e59410483e3c01920a851f6.JPG | 5/25/2023 |
| 47,782 | 318965062 2143 Bay St, Los Angeles, CA 90021 | | VA-2-238-038 | Jeremiah Unruh | https://files.crexi.com/lease-assets/651490/9035401290a24af2a99d10a765add888.JPG | 5/25/2023 |
| 47,783 | 319240975 3555 Mercer University Dr, Macon, GA 31204 | | VA-2-238-142 | Katie Bricker Tessaro | https://files.crexi.com/lease-assets/1174482/4b23919678244dc6a23d496cda6b9099.JPG | 6/30/2023 |
| 47,784 | 320096291 7249 Bandera Rd, San Antonio, TX 78238 | | VA-2-237-965 | Burk Frey | https://files.crexi.com/lease-assets/670734/6f8f0279b91b422a8bac8702f1d7f98c.JPG | 7/4/2023 |
| 47,785 | 320096296 7249 Bandera Rd, San Antonio, TX 78238 | | VA-2-237-965 | Burk Frey | https://files.crexi.com/lease-assets/670734/ca250818aeabd478fa4d4b4a6eb47716.JPG | 7/4/2023 |
| 47,786 | 320963438 425 1st St, Solvang, CA 93463 | | VA-2-241-267 | John Ehart | https://files.crexi.com/lease-assets/1155211/e7999ac048e3485881533f05aebeace7.JPG | 6/6/2023 |
| 47,787 | 322529487 1703 S Nevada Ave, Colorado Springs, CO 80905 | | VA-2-236-861 | Stacey Rocero | https://files.crexi.com/lease-assets/1026347/c6d819ce7e1743b398c5571d1ac52S197.JPG | 6/16/2023 |
| 47,788 | 322702203 7013 W Colfax Ave, Lakewood, CO 80214 | | VA-2-236-570 | Alex Dickerson | https://files.crexi.com/lease-assets/1173885/82858b9e290b47f19569e94104d0cf28.JPG | 6/29/2023 |
| 47,789 | 322702204 7013 W Colfax Ave, Lakewood, CO 80214 | | VA-2-236-570 | Alex Dickerson | https://files.crexi.com/lease-assets/1173885/7ca04474896346e5a612a6a0423e2a63.JPG | 6/29/2023 |
| 47,790 | 322702212 7013 W Colfax Ave, Lakewood, CO 80214 | | VA-2-236-570 | Alex Dickerson | https://files.crexi.com/lease-assets/1173885/f4e85103cef9427186139caedfe35af1.JPG | 6/29/2023 |
| 47,791 | 323652324 2682 Windy Hill Rd, Marietta, GA 30067 | | VA-2-241-741 | Adrienne Tann | https://files.crexi.com/assets/1100995/cc44545fe0e304b7c89b30137f1e7cce3.PNG | 7/5/2023 |
| 47,792 | 328046450 1401 Ridgewood Ave, Daytona Beach, FL 32117 | | VA-2-241-611 | Carlos Monsalve | https://files.crexi.com/assets/1165370/66a82b8b278345afb0ad6e5b877eba5a.JPG | 6/17/2023 |
| 47,793 | 329504984 330 Golden Shore, Long Beach, CA 90802 | | VA-2-249-408 | Cameron Nehrer | https://files.crexi.com/lease-assets/654968/7a23a8c8182841e5ac5b7531f4582d0a.JPG | 6/2/2023 |
| 47,794 | 330053698 8903 W Glades Rd, Boca Raton, FL 33434 | | VA-2-249-906 | Jack Cook | https://files.crexi.com/lease-assets/473355/1bab0a65ed174149911ed296e0910fc3.JPG | 6/6/2023 |
| 47,795 | 330053703 8903 W Glades Rd, Boca Raton, FL 33434 | | VA-2-249-906 | Jack Cook | https://files.crexi.com/lease-assets/473355/6d27a14939d0a424f883b41d54aef8316.JPG | 6/6/2023 |
| 47,796 | 330396445 431 Dual Hwy, Hagerstown, MD 21740 | | VA-2-252-483 | Tyler Friola | https://files.crexi.com/lease-assets/657166/75ebc5731e1a4bd6a03502108d8b1ff3c.JPG | 6/7/2023 |
| 47,797 | 331429430 1440 Renaissance Dr, Park Ridge, IL 60068 | | VA-2-249-536 | Justin Schmidt | https://files.crexi.com/lease-assets/656509/3340ca00c9c74bf18d91f2dec5aef892.JPG | 6/6/2023 |
| 47,798 | 331429442 1440 Renaissance Dr, Park Ridge, IL 60068 | | VA-2-249-536 | Justin Schmidt | https://files.crexi.com/lease-assets/656509/31344da7abae4cd6a091d17ac4a34d3ea.JPG | 6/6/2023 |
| 47,799 | 331429459 1440 Renaissance Dr, Park Ridge, IL 60068 | | VA-2-249-536 | Justin Schmidt | https://files.crexi.com/lease-assets/656509/61113c00b388e4a1a90e77974f8a144ea.JPG | 6/6/2023 |
| 47,800 | 331429475 1440 Renaissance Dr, Park Ridge, IL 60068 | | VA-2-249-536 | Justin Schmidt | https://files.crexi.com/lease-assets/656509/beee91abd52c4ca9a7ec8e4bf726380f.JPG | 6/6/2023 |
| 47,801 | 331429485 1440 Renaissance Dr, Park Ridge, IL 60068 | | VA-2-249-536 | Justin Schmidt | https://files.crexi.com/lease-assets/656509/1cbd22ba9b294069913e8fd38e20bec6.JPG | 6/6/2023 |
| 47,802 | 331430682 1440 Renaissance Dr, Park Ridge, IL 60068 | | VA-2-249-536 | Justin Schmidt | https://files.crexi.com/lease-assets/656509/b8e27c41c69a46145a2710bb292c1d.JPG | 6/6/2023 |
| 47,803 | 332501195 17220 N 19th Ave, Phoenix, AZ 85023 | | VA-2-249-287 | John Williams | https://files.crexi.com/lease-assets/472626/4b6464f55214fe39dbd706dd72aa3ff.JPG | 5/25/2023 |
| 47,804 | 332501201 17220 N 19th Ave, Phoenix, AZ 85023 | | VA-2-249-287 | John Williams | https://files.crexi.com/lease-assets/472626/85932006436804b6b9b987a34971fa152.JPG | 5/25/2023 |
| 47,805 | 332796258 720 Osterman Ave, Deerfield, IL 60015 | | VA-2-249-536 | Justin Schmidt | https://files.crexi.com/lease-assets/669871/suites/1617582/b10e10e80e56491f9e6277760aadee282f.JPG | 7/2/2023 |
| 47,806 | 334692557 1202-1292 Sarno Rd, Melbourne, FL 32935 | | VA-2-258-012 | Robert Dallas | https://files.crexi.com/lease-assets/590072/bbfa1b3bc4474b407b34d05f089c41c5e9.JPG | 6/22/2023 |
| 47,807 | 335484696 1600 Argentine St, Georgetown, CO 80444 | | VA-2-258-338 | Linda Jaquez | https://files.crexi.com/lease-assets/669225/21d83f2f767842054ac38e71291ec36d7.JPG | 6/30/2023 |
| 47,808 | 335761521 18333 E Admiral Pl, Catoosa, OK 74015 | | VA-2-257-622 | Justin Prokop | https://files.crexi.com/lease-assets/657110/4ac690e97ff149cb940404825f6c8419.JPG | 6/7/2023 |
| 47,809 | 335968236 736 Market St, Chattanooga, TN 37402 | | VA-2-256-590 | Andrew Byrum | https://files.crexi.com/lease-assets/614982/4f383a4073bc4294b707219e8838cb7.JPG | 6/8/2023 |
| 47,810 | 335968238 736 Market St, Chattanooga, TN 37402 | | VA-2-256-590 | Andrew Byrum | https://files.crexi.com/lease-assets/614982/62f012ee1e5d486f8b5a0052cbb2bd69.JPG | 6/8/2023 |
| 47,811 | 335968240 736 Market St, Chattanooga, TN 37402 | | VA-2-256-590 | Andrew Byrum | https://files.crexi.com/lease-assets/614982/ac3affe2568442cbb2bd60385bb2832ea.JPG | 6/8/2023 |
| 47,812 | 338866983 2300 Tall Pines Dr, Largo, FL 33771 | | VA-2-258-340 | Leila Sally | https://files.crexi.com/lease-assets/671632/9051fea3789843214809fa5358bac58d8.JPG | 7/7/2023 |
| 47,813 | 33927246 80 Laurel St, Keene, NH 03431 | | VA-1-435-662 | Jeff Tippett | https://files.crexi.com/lease-assets/1154492/8eb77d8c3f78a8cacda5ec4bde6522a3.JPG | 6/4/2023 |
| 47,814 | 33927252 80 Laurel St, Keene, NH 03431 | | VA-1-435-662 | Jeff Tippett | https://files.crexi.com/lease-assets/1154492/f82d9a764bad45d098ee6560ca5ae3102.JPG | 6/4/2023 |
| 47,815 | 33927254 80 Laurel St, Keene, NH 03431 | | VA-1-435-662 | Jeff Tippett | https://files.crexi.com/lease-assets/1154492/57b377b52ea846490b40160e9ebdea0.JPG | 6/4/2023 |
| 47,816 | 33927261 80 Laurel St, Keene, NH 03431 | | VA-1-435-662 | Jeff Tippett | https://files.crexi.com/lease-assets/1154492/474b174195674618533fd0d185bd7c.JPG | 6/4/2023 |

**Exhibit A, Page 713**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,817 | 33927303 | 80 Laurel St, Keene, NH 03431 | VA 1-435-662 | Jeff Tippett | https://files.crexi.com/lease-assets/1154492/b0a7d0d64a0a406bb1449669be7eb639.JPG | 6/4/2023 |
| 47,818 | 339514304 | 355-359 N Fairfax Ave, Los Angeles, CA 90036 | VA 2-257-781 | Jeremiah Unruh | https://files.crexi.com/assets/1170954/03ef80c2c440480ca2e479622b85bcb5.JPG | 6/24/2023 |
| 47,819 | 339514957 | 355-359 N Fairfax Ave, Los Angeles, CA 90036 | VA 2-257-781 | Jeremiah Unruh | https://files.crexi.com/assets/1170954/ba56029b80324115a1d94d55a97ce8a.JPG | 6/24/2023 |
| 47,820 | 339515026 | 355-359 N Fairfax Ave, Los Angeles, CA 90036 | VA 2-257-781 | Jeremiah Unruh | https://files.crexi.com/assets/1170954/14695a81a1f8401ea61dd8dced4a4e8b.JPG | 6/24/2023 |
| 47,821 | 340768395 | 2-4 State St, Rochester, NY 14614 | VA 2-263-567 | Ian Fraser | https://files.crexi.com/lease-assets/657312/bead2931674246fea9f4258a738c7635.JPG | 6/7/2023 |
| 47,822 | 341096112 | 430 Sumner St, Honolulu, HI 96817 | VA 2-266-344 | Paul Peck | https://files.crexi.com/lease-assets/595779/8ace73858bd84dc0ba2f28abdb008e41.JPG | 7/3/2023 |
| 47,823 | 341213912 | 400 W Morse Blvd, Winter Park, FL 32789 | VA 2-275-531 | Robert Dallas | https://files.crexi.com/lease-assets/658570/458622f7dc61472ebadb57502453cd9f.JPG | 6/9/2023 |
| 47,824 | 341249330 | 20 Liberty Ship Way, Sausalito, CA 94965 | VA 2-267-104 | Steven Bollman | https://files.crexi.com/lease-assets/607998/suites/1481596/9b5da6908a74a44c4cbcc1f843f8eff74c.jpg | 6/23/2023 |
| 47,825 | 341249384 | 20 Liberty Ship Way, Sausalito, CA 94965 | VA 2-267-104 | Steven Bollman | https://files.crexi.com/lease-assets/607998/suites/1481596/10b78228ec494ae89144c61911750914.jpg | 6/23/2023 |
| 47,826 | 341249483 | 20 Liberty Ship Way, Sausalito, CA 94965 | VA 2-267-104 | Steven Bollman | https://files.crexi.com/lease-assets/607998/suites/1481601/c3e17cb4cdaf4c5c833e2af1129fbfbc.jpg | 6/23/2023 |
| 47,827 | 342116734 | 1401 N Central Expy, Richardson, TX 75080 | VA 2-267-100 | Stacey Callaway | https://files.crexi.com/lease-assets/657497/6186a8fb2a8e4b779d8c5b4cf5af2279.JPG | 6/14/2023 |
| 47,828 | 342116954 | 3343 Perimeter Hill Dr, Nashville, TN 37211 | VA 2-266-604 | Chase Brock | https://files.crexi.com/lease-assets/655508/cba0e28b20a84fd083f7f0888749adc.JPG | 6/21/2023 |
| 47,829 | 342116970 | 3343 Perimeter Hill Dr, Nashville, TN 37211 | VA 2-266-604 | Chase Brock | https://files.crexi.com/lease-assets/655508/0831b07c439d4d2494096de82ffee59ac.JPG | 6/22/2023 |
| 47,830 | 342116990 | 3343 Perimeter Hill Dr, Nashville, TN 37211 | VA 2-266-604 | Chase Brock | https://files.crexi.com/lease-assets/655508/f9f225b54aee449ea3a0e7e490810aca.JPG | 6/22/2023 |
| 47,831 | 342117009 | 3343 Perimeter Hill Dr, Nashville, TN 37211 | VA 2-266-604 | Chase Brock | https://files.crexi.com/lease-assets/655508/b8a225dae86a4dcc8be69fc5f8ce24cf.JPG | 6/22/2023 |
| 47,832 | 342117084 | 3343 Perimeter Hill Dr, Nashville, TN 37211 | VA 2-266-604 | Chase Brock | https://files.crexi.com/lease-assets/655508/1c6a96f5224e41ac9112ab4b634bab0f.JPG | 6/22/2023 |
| 47,833 | 342735031 | 850 S Valley Forge Rd, Lansdale, PA 19446 | VA 2-274-673 | Jay Ratchford | https://files.crexi.com/lease-assets/53507/suites/1587117/6e1746f99d4049248ad635aeda9e4d73.JPG | 6/1/2023 |
| 47,834 | 342745613 | 9419 Mason Ave, Chatsworth, CA 91311 | VA 2-266-592 | Jeremiah Unruh | https://files.crexi.com/lease-assets/651804/67bbbdf8924c4aec8fe3858a7e27dfe6.JPG | 5/27/2023 |
| 47,835 | 342756224 | 809-843 N 48th St, Philadelphia, PA 19139 | VA 2-266-531 | Bill Marrs | https://files.crexi.com/assets/1173955/0ef618d17db24e0687a0920a4287fc3y.JPG | 7/1/2023 |
| 47,836 | 342776863 | 15003 Highway 6, Rosharon, TX 77583 | VA 2-263-578 | Fred Farhad Ranjbaran | https://files.crexi.com/lease-assets/596963/95449383be9a418a9d7a0873d58daae8.JPG | 6/29/2023 |
| 47,837 | 343715884 | 310-340 W Valley Pky, Escondido, CA 92025 | VA 2-264-250 | Michael Hirsch | https://files.crexi.com/lease-assets/667389/suites/1612628/a8861255ae1949da85adc53902b32cdb.JPG | 6/27/2023 |
| 47,838 | 343716053 | 310-340 W Valley Pky, Escondido, CA 92025 | VA 2-264-250 | Michael Hirsch | https://files.crexi.com/lease-assets/667389/suites/1612637/1b5693a42f0c4a28ae8fd817fe4a506a.JPG | 6/27/2023 |
| 47,839 | 343881126 | 8472 Allentown Pike, Blandon, PA 19510 | VA 2-266-531 | Bill Marrs | https://files.crexi.com/lease-assets/666271/suites/1610912/6f1eed6fb6f04aa3861d2f174a02f677.JPG | 6/24/2023 |
| 47,840 | 343895036 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/af34ebf200649ecb700426e961e1b2f.JPG | 6/1/2023 |
| 47,841 | 343895054 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/adaf8e537da54f0ba91f1973982276911.JPG | 6/1/2023 |
| 47,842 | 343895065 | 2340 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/4e84d76efcbe470694134178c28ba559.JPG | 6/1/2023 |
| 47,843 | 343895155 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/cd4d02668f4403f29c89cadb7d50bc73.JPG | 6/1/2023 |
| 47,844 | 343895161 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/ff2b49ad65a743bfb21cd2176adeadb7.JPG | 6/1/2023 |
| 47,845 | 343895171 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/2bbe4e363025404289a0c22c240b4d1e.JPG | 6/1/2023 |
| 47,846 | 343895185 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/fe4bd09d02d14339d227df592c5e0d4.JPG | 6/1/2023 |
| 47,847 | 343895203 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/ecb34c0e973b4b3a9e7cda8bfd9571b3.JPG | 6/1/2023 |
| 47,848 | 343895206 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/1d2334db702046cc8bea73cb5bdb1e55.JPG | 6/1/2023 |
| 47,849 | 343895242 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/8623e14f134d460f8324d2091f80c06c.JPG | 6/1/2023 |
| 47,850 | 343895244 | 2210 Dean St, St Charles, IL 60175 | VA 2-266-443 | Emilia Czader | https://files.crexi.com/lease-assets/635053/eb257f391c8547e59381b485f07d5e96.JPG | 6/1/2023 |
| 47,851 | 344651166 | 3544 W Glendale Ave, Phoenix, AZ 85051 | VA 2-264-280 | John Williams | https://files.crexi.com/lease-assets/657380/001d5ad2d7d34634a471ce09e9716737.JPG | 6/7/2023 |
| 47,852 | 344651186 | 3544 W Glendale Ave, Phoenix, AZ 85051 | VA 2-264-280 | John Williams | https://files.crexi.com/lease-assets/657380/bd0798547a2048b689882d6be7ab91be.JPG | 6/7/2023 |
| 47,853 | 344651404 | 3636 W Glendale Ave, Phoenix, AZ 85051 | VA 2-264-280 | John Williams | https://files.crexi.com/lease-assets/657380/a824c9860c7cb4430ba90df1a3ef9473.4.JPG | 6/7/2023 |
| 47,854 | 344651740 | 3500-3636 W Glendale Ave, Phoenix, AZ 85051 | VA 2-264-280 | John Williams | https://files.crexi.com/lease-assets/657380/c887ae106fa243cbabf7cc3224e2e3f8e.JPG | 6/7/2023 |
| 47,855 | 344652115 | 3500-3636 W Glendale Ave, Phoenix, AZ 85051 | VA 2-264-280 | John Williams | https://files.crexi.com/lease-assets/657380/b276d2c0a9bf4472a6264b5bf0e2f933.JPG | 6/7/2023 |
| 47,856 | 345522762 | 960 Pleasantville Dr, Houston, TX 77029 | VA 2-263-549 | Jacob Shelby | https://files.crexi.com/lease-assets/655144/f33c43faada8419d9bdf90722862e23b6.JPG | 6/2/2023 |
| 47,857 | 345522783 | 960 Pleasantville Dr, Houston, TX 77029 | VA 2-263-549 | Jacob Shelby | https://files.crexi.com/lease-assets/655144/6332c1becc1e4e51962b370be780e72c.JPG | 6/2/2023 |
| 47,858 | 345664322 | 239 Brannan St, San Francisco, CA 94107 | VA 2-267-424 | Clinton Perry | https://files.crexi.com/assets/1173970/5b116c404590407fa6b812cf11b4846c.JPG | 6/29/2023 |
| 47,859 | 345797970 | 850 N Dorothy Dr, Richardson, TX 75081 | VA 2-270-875 | Stacey Callaway | https://files.crexi.com/lease-assets/665012/7e9aac060d214361a90c1b797dc27e.JPG | 6/22/2023 |
| 47,860 | 346396002 | 8902-8948 Saint Peter St, Indianapolis, IN 46227 | VA 2-268-082 | Jason Koenig | https://files.crexi.com/assets/471785/5da9aea2e12b4a2ab48927fbf6cacc.JPG | 6/20/2023 |
| 47,861 | 346657715 | 27-33 Middle Neck Rd, Great Neck, NY 11021 | VA 1-435-706 | Joseph Furio | https://files.crexi.com/lease-assets/660210/4e54546e1b1a42a58af821e9fae70681.JPG | 6/13/2023 |
| 47,862 | 348134305 | 2310 Tall Pines Dr, Largo, FL 33771 | VA 2-269-775 | Leila Sally | https://files.crexi.com/lease-assets/671632/171d81b014db4cb987f1add2381e3039.JPG | 7/7/2023 |
| 47,863 | 348318006 | 3401 Village Dr, Lincoln, NE 68516 | VA 2-270-266 | Seth Johanson | https://files.crexi.com/lease-assets/666168/ba9a9b5fbfa64b28b2f91ede16322fb4.PNG | 6/24/2023 |
| 47,864 | 348919991 | 2455 E Highway 121, Lewisville, TX 75056 | VA 2-271-821 | Stacey Callaway | https://files.crexi.com/lease-assets/469681/9bcdcde3b0ba46b5bc7941f241bbe0f4.JPG | 6/14/2023 |
| 47,865 | 348920046 | 2455 E Highway 121, Lewisville, TX 75056 | VA 2-271-821 | Stacey Callaway | https://files.crexi.com/lease-assets/469681/031341411od64ff0b0f2c23b61aba24c.JPG | 6/14/2023 |
| 47,866 | 348920127 | 2455 E Highway 121, Lewisville, TX 75056 | VA 2-271-821 | Stacey Callaway | https://files.crexi.com/lease-assets/469681/6128dd2d54194c33a743ea0b47c4dbe0.JPG | 6/14/2023 |
| 47,867 | 349022342 | 464 Hillside Ave, Needham, MA 02494 | VA 2-269-160 | Josh Kuchinsky | https://files.crexi.com/lease-assets/638089/59dd7e214ac1495a9316624471146c8.JPG | 5/31/2023 |
| 47,868 | 349101760 | 4580 Weaver Pky, Warrenville, IL 60555 | VA 2-269-033 | Justin Schmidt | https://files.crexi.com/lease-assets/436324/53ff299a143d4bde856ccd1417c0f430c.JPG | 6/27/2023 |
| 47,869 | 349101789 | 4580 Weaver Pky, Warrenville, IL 60555 | VA 2-269-033 | Justin Schmidt | https://files.crexi.com/lease-assets/436324/19cf960f4c514b9c8712dee37fc1e5b0.JPG | 6/27/2023 |
| 47,870 | 349101808 | 4580 Weaver Pky, Warrenville, IL 60555 | VA 2-269-033 | Justin Schmidt | https://files.crexi.com/lease-assets/436324/55ace11be2fe43908d7c74ab4684001c.JPG | 6/27/2023 |
| 47,871 | 349285535 | 145 Brinton Lake Rd, Glen Mills, PA 19342 | VA 2-267-068 | Bill Marrs | https://files.crexi.com/lease-assets/657302/1dd07b65b65445fa8eca6341e8fbbd.JPG | 6/7/2023 |
| 47,872 | 349807856 | 1200-1288 N Broad St, Fairborn, OH 45324 | VA 2-268-083 | Holly Haarmeyer | https://files.crexi.com/lease-assets/671249/a7a0b523bd5040d69c84d1aa441e6735.JPG | 7/7/2023 |
| 47,873 | 349807860 | 1200-1288 N Broad St, Fairborn, OH 45324 | VA 2-268-083 | Holly Haarmeyer | https://files.crexi.com/lease-assets/671249/b2d844be2d344988a3b8c0d0f3a18a86.JPG | 7/7/2023 |
| 47,874 | 349807866 | 1200-1288 N Broad St, Fairborn, OH 45324 | VA 2-268-083 | Holly Haarmeyer | https://files.crexi.com/lease-assets/671249/7e137e55a2244efeb7828eb0f4dc6c01.JPG | 7/7/2023 |
| 47,875 | 349807882 | 1200-1288 N Broad St, Fairborn, OH 45324 | VA 2-268-083 | Holly Haarmeyer | https://files.crexi.com/lease-assets/671249/0b2c0e9a0ef64a84b64b81e9a9623b7.JPG | 7/7/2023 |
| 47,876 | 349807898 | 1200-1288 N Broad St, Fairborn, OH 45324 | VA 2-268-083 | Holly Haarmeyer | https://files.crexi.com/lease-assets/671249/d9c051ff0a7a4052a8b9ef0e35231fdf.JPG | 7/7/2023 |
| 47,877 | 350045622 | 1912 Boothe Cir, Longwood, FL 32750 | VA 2-268-074 | Jay Welker | https://files.crexi.com/lease-assets/657437/5f9ea0ec93e24ed594cb2a55fe36f037.JPG | 6/8/2023 |
| 47,878 | 350461761 | 1569 NW 17th Ave, Miami, FL 33125 | VA 2-268-066 | Brian Sokolowski | https://files.crexi.com/lease-assets/840659/37c643c4b4ee4c5086e02ab4a858b9d9.JPG | 6/15/2023 |
| 47,879 | 350843048 | 18253 Colima Rd, Rowland Heights, CA 91748 | VA 2-271-330 | Michael Rutt | https://files.crexi.com/assets/660220/373879aa49a84e8f9b9cbfa704a080b.JPG | 6/4/2023 |
| 47,880 | 351381147 | 101 Hudson St, Jersey City, NJ 07302 | VA 2-276-429 | James Leynse | https://files.crexi.com/lease-assets/657845/92ba8ad4aac74050bdd704ad500f583a.JPG | 6/8/2023 |
| 47,881 | 352295311 | 19811 Colima Rd, Walnut, CA 91789 | VA 2-275-634 | Christiaan Cruz | https://files.crexi.com/lease-assets/652135/1ff9b404bcee47c9bba6ea919b1d2a38.JPG | 5/26/2023 |
| 47,882 | 352844996 | 4512 Kirkwood Hwy, Wilmington, DE 19808 | VA 2-274-593 | Bill Marrs | https://files.crexi.com/lease-assets/476608/76df1b07a2006db54d0d6921b9d56311.JPG | 6/5/2023 |
| 47,883 | 353292083 | 2565 SE Encompass Dr, Waukee, IA 50263 | VA 2-276-769 | Drew Davis | https://files.crexi.com/lease-assets/263394/c61f9ea23f6242e40fb506a2f5ccce5.JPG | 7/8/2023 |
| 47,884 | 353292107 | 2565 SE Encompass Dr, Waukee, IA 50263 | VA 2-276-769 | Drew Davis | https://files.crexi.com/lease-assets/263394/eb8bc937cd7a450a817bfe0b28d23856.JPG | 7/8/2023 |
| 47,885 | 353292148 | 2565 SE Encompass Dr, Waukee, IA 50263 | VA 2-276-769 | Drew Davis | https://files.crexi.com/lease-assets/263394/54650f008ca34a0ca7244e5a2e8a8abe.JPG | 7/8/2023 |
| 47,886 | 353292163 | 2565 SE Encompass Dr, Waukee, IA 50263 | VA 2-276-769 | Drew Davis | https://files.crexi.com/lease-assets/263394/f5fd8fb2493c9c4600fd8c2c8de0ba05.JPG | 7/8/2023 |
| 47,887 | 353564575 | 7827 Gunn Hwy, Tampa, FL 33626 | VA 2-276-641 | David Hall | https://files.crexi.com/assets/1146876/7c531cce887741959ffead6b30d96ef.JPG | 5/26/2023 |
| 47,888 | 353564644 | 7827 Gunn Hwy, Tampa, FL 33626 | VA 2-276-641 | David Hall | https://files.crexi.com/assets/1146876/ed11ee16126980baae40b7d2d3421d9ca.JPG | 5/25/2023 |
| 47,889 | 353767853 | 2830 W State Road 84, Fort Lauderdale, FL 33312 | VA 2-276-774 | Eileen Escarda | https://files.crexi.com/lease-assets/1168338/c5130aae30ec5a4687a11873757384d5.JPG | 6/22/2023 |
| 47,890 | 354494990 | 259 US Highway 301, Baldwin, FL 32234 | VA 2-275-788 | Carlos Monsalve | https://files.crexi.com/lease-assets/652561/83db3651af534f3c9a7fa06b99639b1.JPG | 5/27/2023 |
| 47,891 | 354495041 | 259 US Highway 301, Baldwin, FL 32234 | VA 2-275-788 | Carlos Monsalve | https://files.crexi.com/lease-assets/652561/6258d8eff47547ca7bd77c4251af3.JPG | 5/27/2023 |
| 47,892 | 354495068 | 259 US Highway 301, Baldwin, FL 32234 | VA 2-275-788 | Carlos Monsalve | https://files.crexi.com/lease-assets/652561/0db41b8347454a6e3b4c29eea78aedc19.JPG | 5/27/2023 |

**Exhibit A, Page 714**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,893 | 354495105 | 259 US Highway 301, Baldwin, FL 32234 | VA 2-275-788 | Carlos Monsalve | https://files.crexi.com/lease-assets/652561/ffcf894c82b54f798ec098efb5af71db.JPG | 5/27/2023 |
| 47,894 | 354647580 | 8525 W 183rd St, Tinley Park, IL 60487 | VA 2-276-702 | Robert Gigliotti | https://files.crexi.com/assets/1150870/99f60618d5f44b5dbcba3de3e03a07d5.JPG | 5/31/2023 |
| 47,895 | 354808153 | 5701-5733 State Highway 121, The Colony, TX 75056 | VA 2-273-885 | Adnan Jebbeh | https://files.crexi.com/lease-assets/337696/323077d2bd2147c39291cffd450a417a.JPG | 6/13/2023 |
| 47,896 | 355661449 | 28802 Marguerite Pky, San Juan Capistrano, CA 92692 | VA 2-280-027 | Ling Ge | https://files.crexi.com/lease-assets/652604/suites/1583591/f9b5ef797248474883d3e188c03ad4b.JPG | 5/31/2023 |
| 47,897 | 355661471 | 28752 Marguerite Pky, Mission Viejo, CA 92692 | VA 2-280-027 | Ling Ge | https://files.crexi.com/lease-assets/652604/suites/1583591/c89f61c3d4a94dac986ca0763c9ca177.JPG | 5/31/2023 |
| 47,898 | 355661475 | 28752 Marguerite Pky, Mission Viejo, CA 92692 | VA 2-280-027 | Ling Ge | https://files.crexi.com/lease-assets/652604/suites/1583591/963bab081d8c4055b062ea5cd2eba844.JPG | 5/31/2023 |
| 47,899 | 356136801 | 1948 E Santa Fe St, Olathe, KS 66062 | VA 2-279-623 | Anya Ivantseva | https://files.crexi.com/assets/1165071/fe5c47a407e24ca3af093525f4402dbe.JPG | 6/17/2023 |
| 47,900 | 357320568 | 280 W Canton Ave, Winter Park, FL 32789 | VA 2-284-030 | Marc Vaughn | https://files.crexi.com/assets/1153519/28f3b0865f5549bacc1e2be83b9bc9c.JPG | 6/3/2023 |
| 47,901 | 357320585 | 280 W Canton Ave, Winter Park, FL 32789 | VA 2-284-030 | Marc Vaughn | https://files.crexi.com/assets/1153519/4400db2e42054caaa5fc108c09832c07.JPG | 6/3/2023 |
| 47,902 | 357320602 | 280 W Canton Ave, Winter Park, FL 32789 | VA 2-284-030 | Marc Vaughn | https://files.crexi.com/assets/1153519/7622f297904d45c09bd42f0a0c2fa820.JPG | 6/3/2023 |
| 47,903 | 357320615 | 280 W Canton Ave, Winter Park, FL 32789 | VA 2-284-030 | Marc Vaughn | https://files.crexi.com/assets/1153519/10551829a3547aeac9c002831efd81d.JPG | 6/3/2023 |
| 47,904 | 357320638 | 280 W Canton Ave, Winter Park, FL 32789 | VA 2-284-030 | Marc Vaughn | https://files.crexi.com/assets/1153519/35ea49fa62744e07b0a46f46c2d22b48.JPG | 6/3/2023 |
| 47,905 | 358577978 | 3501 Del Prado Blvd S, Cape Coral, FL 33904 | VA 2-284-975 | Richard Grant | https://files.crexi.com/lease-assets/478127/64525d58dba046b22d88741a83a838daf.JPG | 6/23/2023 |
| 47,906 | 358737413 | 2377 Gold Meadow Way, Gold River, CA 95670 | VA 2-285-672 | Steven Bollman | https://files.crexi.com/lease-assets/658564/9b63ce91e9634799a6f4f3899df6fe4.JPG | 6/9/2023 |
| 47,907 | 358832594 | 900 Karen Ave, Las Vegas, NV 89109 | VA 2-312-483 | Zachary Mirer | https://files.crexi.com/assets/584200/b144df409333433c8bc48b55f765d250.JPG | 6/22/2023 |
| 47,908 | 359932068 | 7871 Cherry Ave, Fontana, CA 92336 | VA 2-279-528 | Darren Asay | https://files.crexi.com/lease-assets/653828/0b56d17b52b443c6a9a3698be4b7850f4.JPG | 5/31/2023 |
| 47,909 | 360289730 | 10565 Red Bluff Rd, Pasadena, TX 77507 | VA 2-281-354 | Jacob Shelby | https://files.crexi.com/lease-assets/655008/ac34c5c2835d4325a7440cd26e444da4.JPG | 6/2/2023 |
| 47,910 | 360610442 | 18915-19005 Telegraph Rd, Detroit, MI 48219 | VA 2-284-922 | Trisha Everitt | https://files.crexi.com/lease-assets/425121/f4e97149e3214a31b4df6a999c878447.PNG | 7/9/2023 |
| 47,911 | 360924610 | 8161 Fm 423, Frisco, TX 75036 | VA 2-291-243 | Robert Beary | https://files.crexi.com/lease-assets/447521/5cf9f77d738245fe9fc51d2dfb046f4d.JPG | 6/14/2023 |
| 47,912 | 360925197 | 8425 FM 423, Frisco, TX 75036 | VA 2-291-243 | Robert Beary | https://files.crexi.com/lease-assets/447521/9fdfe757ce14488b5aaa62744fda0a17c.JPG | 6/14/2023 |
| 47,913 | 361004103 | 26 Parkridge Rd, Haverhill, MA 01835 | VA 2-291-684 | Jeff Tippett | https://files.crexi.com/lease-assets/661447/9c10666329d8435f9fc2aefecde0a9dd.JPG | 6/15/2023 |
| 47,914 | 361860073 | 820 N Thompson Ln, Murfreesboro, TN 37129 | VA 2-290-856 | Chase Brock | https://files.crexi.com/lease-assets/435218/42283397589349ddaaf5ebb43dc0561e.JPG | 6/8/2023 |
| 47,915 | 361860076 | 820 N Thompson Ln, Murfreesboro, TN 37129 | VA 2-290-856 | Chase Brock | https://files.crexi.com/lease-assets/435218/9406964af1a4da08fba6d177883efb6.JPG | 6/8/2023 |
| 47,916 | 361860087 | 820 N Thompson Ln, Murfreesboro, TN 37129 | VA 2-290-856 | Chase Brock | https://files.crexi.com/lease-assets/435218/fee5f4199cba45389ee793021546125 4.JPG | 6/8/2023 |
| 47,917 | 361861214 | 804 N Thompson Ln, Murfreesboro, TN 37129 | VA 2-290-856 | Chase Brock | https://files.crexi.com/lease-assets/435218/4c632e81d5054af1a4c9c9df39f9c144.JPG | 6/8/2023 |
| 47,918 | 361861296 | 836 N Thompson Ln, Murfreesboro, TN 37129 | VA 2-290-856 | Chase Brock | https://files.crexi.com/lease-assets/451851/636d57792ca749df853b1eefdac787f0.JPG | 6/8/2023 |
| 47,919 | 362239119 | 420-426 53rd St, West New York, NJ 07093 | VA 2-290-901 | James Leynse | https://files.crexi.com/lease-assets/650943/c94e270d60464ec6a48627fe4b0f2ac9.JPG | 5/25/2023 |
| 47,920 | 362239120 | 420-426 53rd St, West New York, NJ 07093 | VA 2-290-901 | James Leynse | https://files.crexi.com/lease-assets/650943/e40faf860ad04072b83bb834b3f90747.JPG | 5/25/2023 |
| 47,921 | 363650782 | 3825-3945 NW 32nd Ave, Miami, FL 33142 | VA 2-290-951 | Ricardo Cornejo | https://files.crexi.com/assets/1131164/9732b52b992f47d6a6b5c89451f6684b4.JPG | 6/10/2023 |
| 47,922 | 364585691 | 2228-2356 Winter Woods Blvd, Winter Park, FL 32792 | VA 2-291-021 | Stephen Flint | https://files.crexi.com/assets/1331181/suites/1364063/57d6f624564c46d2a87f88e09d9bc703.JPG | 6/22/2023 |
| 47,923 | 364772173 | 600 Heritage Dr, Jupiter, FL 33458 | VA 2-291-395 | Marc Vaughn | https://files.crexi.com/lease-assets/670581/1c44863d7ee47939acd9446aa88691b.JPG | 7/4/2023 |
| 47,924 | 364772216 | 600 Heritage Dr, Jupiter, FL 33458 | VA 2-291-395 | Marc Vaughn | https://files.crexi.com/lease-assets/670581/1ba2b500a21d4427bfc0f3502482d211.JPG | 7/4/2023 |
| 47,925 | 364773274 | 1827 N Bendix Dr, South Bend, IN 46628 | VA 2-291-600 | Kris Walker | https://files.crexi.com/lease-assets/20586/ed8dce9108c8410483799369005a77 0bf.JPG | 6/24/2023 |
| 47,926 | 364773279 | 1827 N Bendix Dr, South Bend, IN 46628 | VA 2-291-600 | Kris Walker | https://files.crexi.com/lease-assets/20586/e97a3cd94a8645e0bf8ebca8882f430 8.JPG | 6/24/2023 |
| 47,927 | 364773292 | 1827 N Bendix Dr, South Bend, IN 46628 | VA 2-291-600 | Kris Walker | https://files.crexi.com/lease-assets/20586/7bf61a59c13c44d593f11c111da0ac6a.JPG | 6/24/2023 |
| 47,928 | 364773298 | 1827 N Bendix Dr, South Bend, IN 46628 | VA 2-291-600 | Kris Walker | https://files.crexi.com/lease-assets/20586/2397ecce66384bcd92eb307f115b0284.JPG | 6/24/2023 |
| 47,929 | 364773305 | 1827 N Bendix Dr, South Bend, IN 46628 | VA 2-291-600 | Kris Walker | https://files.crexi.com/lease-assets/20586/c5be3562d61b4b25ae5450343e920719.JPG | 6/24/2023 |
| 47,930 | 364773316 | 1827 N Bendix Dr, South Bend, IN 46628 | VA 2-291-600 | Kris Walker | https://files.crexi.com/lease-assets/20586/5a16df7ed71647de84683b6a733447dc.JPG | 6/24/2023 |
| 47,931 | 364773318 | 1827 N Bendix Dr, South Bend, IN 46628 | VA 2-291-600 | Kris Walker | https://files.crexi.com/lease-assets/20586/5ff12366afb44257bceeb5d6ed4ad267.JPG | 6/24/2023 |
| 47,932 | 365476156 | 6800 Heritage Pky, Rockwall, TX 75087 | VA 2-294-955 | Erik Carlson | https://files.crexi.com/lease-assets/660383/7a0ede6bdb4d48e0a3bd413b039c1ca6.JPG | 6/13/2023 |
| 47,933 | 365476170 | 6800 Heritage Pky, Rockwall, TX 75087 | VA 2-294-955 | Erik Carlson | https://files.crexi.com/lease-assets/660383/7c086d20452740108fc1cbab32cc062.JPG | 6/13/2023 |
| 47,934 | 365510958 | 2615 W Renaissance Pky, Rialto, CA 92376 | VA 2-294-093 | Christiaan Cruz | https://files.crexi.com/lease-assets/659370/7a500992c2b2407c90b6e2bd48965453.JPG | 6/10/2023 |
| 47,935 | 365605319 | 13207 Bradley Ave, Sylmar, CA 91342 | VA 2-295-094 | Jeremiah Unruh | https://files.crexi.com/lease-assets/660034/c5c4f8ec902c477daf9e6fe095768c74.JPG | 6/13/2023 |
| 47,936 | 365934288 | 1301 E Collins Blvd, Richardson, TX 75081 | VA 2-296-114 | Mike Healey | https://files.crexi.com/assets/1153383/a0073c6b66054df2be180459c22d8240.JPG | 6/3/2023 |
| 47,937 | 366422243 | 361 W Chestnut St, Chicago, IL 60610 | VA 2-295-443 | Justin Schmidt | https://files.crexi.com/lease-assets/660811/a35e7bb0e27b43aaa41787b59ab9c3a7.JPG | 6/21/2023 |
| 47,938 | 366422245 | 361 W Chestnut St, Chicago, IL 60610 | VA 2-295-443 | Justin Schmidt | https://files.crexi.com/lease-assets/660811/0be25d3fab0a47ba8281bc7289522823.JPG | 6/21/2023 |
| 47,939 | 366422246 | 361 W Chestnut St, Chicago, IL 60610 | VA 2-295-443 | Justin Schmidt | https://files.crexi.com/lease-assets/660811/300f9c6da5efd041d79daf599b9be510d6.JPG | 6/21/2023 |
| 47,940 | 366996811 | 509 Main St, Nashville, TN 37206 | VA 2-294-104 | Chase Brock | https://files.crexi.com/lease-assets/657238/1d1f0d25a648434ba0bbba7749943e.JPG | 6/8/2023 |
| 47,941 | 366996822 | 509 Main St, Nashville, TN 37206 | VA 2-294-104 | Chase Brock | https://files.crexi.com/lease-assets/657238/617bcb5d859c45e5a5cb6cf21557c240.JPG | 6/8/2023 |
| 47,942 | 367087975 | 24851 Canyon Golf Rd, San Antonio, TX 78260 | VA 2-295-088 | Jeffrey Seaman | https://files.crexi.com/assets/1113006/f9bc6877f3654df696ad633c5053d12d.JPG | 6/16/2023 |
| 47,943 | 367775492 | 350-358 W Valley Pky, Escondido, CA 92025 | VA 2-296-135 | Michael Hirsch | https://files.crexi.com/assets/667389/suites/1612637/7a36327340d94dd091cfb01597a3c771.JPG | 6/27/2023 |
| 47,944 | 367824157 | 875 Prospect St, La Jolla, CA 92037 | VA 2-295-102 | Joerg Boetel | https://files.crexi.com/assets/317727/6e5387aab7cd4097b393162d3c5e1b37.JPG | 6/1/2023 |
| 47,945 | 367824271 | 875 Prospect St, La Jolla, CA 92037 | VA 2-295-102 | Joerg Boetel | https://files.crexi.com/assets/317727/1acccffa21f9497ab37f528fa8d20330.JPG | 6/1/2023 |
| 47,946 | 367824362 | 875 Prospect St, La Jolla, CA 92037 | VA 2-295-102 | Joerg Boetel | https://files.crexi.com/assets/317727/653fda25039245b28d43072ac14ee6d3.JPG | 6/1/2023 |
| 47,947 | 367824386 | 875 Prospect St, La Jolla, CA 92037 | VA 2-295-102 | Joerg Boetel | https://files.crexi.com/assets/317727/9f8a69b281814784220a82785cd428.JPG | 6/1/2023 |
| 47,948 | 369024409 | 3131 N 13th Ave, Saint Petersburg, FL 33713 | VA 2-295-382 | Leila Sally | https://files.crexi.com/assets/660940/suites/1599977/2bb0156f7e424d61b6f621a10290975f.JPG | 6/14/2023 |
| 47,949 | 370591059 | 570 Joe Frank Harris Pky SE, Cartersville, GA 30120 | VA 2-300-963 | Greg Riegler | https://files.crexi.com/lease-assets/657907/79d89d31810c46ebf87908b0e6986cb8.JPG | 6/8/2023 |
| 47,950 | 370591063 | 570 Joe Frank Harris Pky SE, Cartersville, GA 30120 | VA 2-300-963 | Greg Riegler | https://files.crexi.com/lease-assets/657907/suites/1594455/f8345eb7ccea416a8248c8e38b93e82b.JPG | 6/8/2023 |
| 47,951 | 370591067 | 570 Joe Frank Harris Pky SE, Cartersville, GA 30120 | VA 2-300-963 | Greg Riegler | https://files.crexi.com/lease-assets/657907/0436471277044857904a79457b7db5.JPG | 6/8/2023 |
| 47,952 | 370591068 | 570 Joe Frank Harris Pky SE, Cartersville, GA 30120 | VA 2-300-963 | Greg Riegler | https://files.crexi.com/lease-assets/657907/4a0c5766f1e0455faab78f8f09911b67.JPG | 6/8/2023 |
| 47,953 | 370591083 | 570 Joe Frank Harris Pky SE, Cartersville, GA 30120 | VA 2-300-963 | Greg Riegler | https://files.crexi.com/lease-assets/657907/a967f0027950496fa97b3483bf9d75b5.JPG | 6/8/2023 |
| 47,954 | 371919423 | 1612 N Frazier St, Conroe, TX 77301 | VA 2-300-954 | Homero Gonzalez | https://files.crexi.com/assets/1172145/99364c4b51af4275937357754c7ff7959.JPG | 6/27/2023 |
| 47,955 | 37415973 | 6200 W Higgins Ave, Chicago, IL 60630 | VA 1-435-736 | Justin Schmidt | https://files.crexi.com/assets/649350/4feee0e1b4147b6bb4fb618cc673ac8.JPG | 6/1/2023 |
| 47,956 | 37482018 | 2265 Clements Ferry Rd, Charleston, SC 29492 | VA 1-435-781 | Ryan Gwilliam | https://files.crexi.com/lease-assets/76306/fe520c338df94f75ade1152b5d2bd836.JPG | 6/27/2023 |
| 47,957 | 37482031 | 2265 Clements Ferry Rd, Charleston, SC 29492 | VA 1-435-781 | Ryan Gwilliam | https://files.crexi.com/lease-assets/76306/8f5abb5ae79d4e84b8caca4b220f5ee45.JPG | 6/27/2023 |
| 47,958 | 37482041 | 2265 Clements Ferry Rd, Charleston, SC 29492 | VA 1-435-781 | Ryan Gwilliam | https://files.crexi.com/lease-assets/76306/1118d7d6db8641cd93e3b8a3f598d875.JPG | 6/27/2023 |
| 47,959 | 37482043 | 2265 Clements Ferry Rd, Charleston, SC 29492 | VA 1-435-781 | Ryan Gwilliam | https://files.crexi.com/lease-assets/76306/05434e97ad294e11852cbd4dfb5db95b.JPG | 6/27/2023 |
| 47,960 | 376230230 | 133 W 14th St, New York, NY 10011 | VA 2-312-814 | James Hooker | https://files.crexi.com/assets/1146744/b344b12a77e74203afa54e751603e6c0.JPG | 5/25/2023 |
| 47,961 | 376365007 | 3130 W Maple Loop Dr, Lehi, UT 84043 | VA 2-312-664 | Kyle Aiken | https://files.crexi.com/lease-assets/670647/5d70e779ce8f4401b22deec57cf2e1a5.JPG | 7/4/2023 |
| 47,962 | 376365043 | 3130 W Maple Loop Dr, Lehi, UT 84043 | VA 2-312-664 | Kyle Aiken | https://files.crexi.com/lease-assets/670647/fe093f3157654e2f9d7c4b3fcd44696b.JPG | 7/4/2023 |
| 47,963 | 376365122 | 3130 W Maple Loop Dr, Lehi, UT 84043 | VA 2-312-664 | Kyle Aiken | https://files.crexi.com/lease-assets/670647/8fdb0879ea434fc7b497a9b759ecd82d.JPG | 7/4/2023 |
| 47,964 | 378063358 | 18253 Colima Rd, Rowland Heights, CA 91748 | VA 2-311-685 | Darren Asay | https://files.crexi.com/lease-assets/660220/15e41f1d9a85d44aeaa35fb4a37aa8f6.JPG | 6/4/2023 |
| 47,965 | 378063363 | 18253 Colima Rd, Rowland Heights, CA 91748 | VA 2-311-685 | Darren Asay | https://files.crexi.com/lease-assets/660220/c0b0f16a606d4180d87f1b7bcd6f53498.JPG | 6/4/2023 |
| 47,966 | 378063373 | 18253 Colima Rd, Rowland Heights, CA 91748 | VA 2-311-685 | Darren Asay | https://files.crexi.com/lease-assets/660220/56fe0c490235f42889afd11e2f66ac94.JPG | 6/4/2023 |
| 47,967 | 378063381 | 18253 Colima Rd, Rowland Heights, CA 91748 | VA 2-311-685 | Darren Asay | https://files.crexi.com/lease-assets/660220/bbc7c49073ab4d13ad1f834e1e91e76a.JPG | 6/4/2023 |
| 47,968 | 378063428 | 18253 Colima Rd, Rowland Heights, CA 91748 | VA 2-311-685 | Darren Asay | https://files.crexi.com/lease-assets/660220/94c97ad621234bd79421f850a578648.JPG | 6/4/2023 |

**Exhibit A, Page 715**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 47,969 | 378063460 | 18253 Colima Rd, Rowland Heights, CA 91748 | VA 2-311-685 | Darren Asay | https://files.crexi.com/assets/660220/6e60364c66fc4a0885092174797d248b.JPG | 6/4/2023 |
| 47,970 | 378762226 | 1511 Old Brandon Rd, Hillsboro, TX 76645 | VA 2-312-134 | Burk Frey | https://files.crexi.com/assets/1162293/381a2119490342eb9ab5590ae7e73878.JPG | 6/22/2023 |
| 47,971 | 378762337 | 1511 Old Brandon Rd, Hillsboro, TX 76645 | VA 2-312-134 | Burk Frey | https://files.crexi.com/assets/1162293/1d0b37440ef74eec88fe097735482b5.JPG | 6/22/2023 |
| 47,972 | 378762359 | 1511 Old Brandon Rd, Hillsboro, TX 76645 | VA 2-312-134 | Burk Frey | https://files.crexi.com/assets/1162293/fd24ea77cea749a8bd10db90fbbbd0ac.JPG | 6/22/2023 |
| 47,973 | 379261856 | 9480 S Dixie Hwy, Miami, FL 33156 | VA 2-314-672 | Ricardo Cornejo | https://files.crexi.com/lease-assets/664443/faf8d4c9e5a442d2984f73fb6ecf49a48.JPG | 6/21/2023 |
| 47,974 | 381788702 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/37d87d08faf74246bd51f456626b5fd67.JPG | 6/29/2023 |
| 47,975 | 381788710 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/8e893ee74f664fac922f806d6a7ebc7d.JPG | 6/29/2023 |
| 47,976 | 381788728 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/8b429ed344f9471f9a4c8e988f194a0ba.JPG | 6/29/2023 |
| 47,977 | 381788779 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/969119e20144bf8ae1250ee2e0a38dc.JPG | 6/29/2023 |
| 47,978 | 381788784 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/03cdaf7a8f3f4d18a1dac01edf1f4d9a.JPG | 6/29/2023 |
| 47,979 | 381788799 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/beea20d653d7434f846fcfcec05540d2.JPG | 6/29/2023 |
| 47,980 | 381788822 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/f482a22bb83b42cc891149dcd8ed8728.JPG | 6/29/2023 |
| 47,981 | 381788835 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/6dbf8b296a834fa6a3551f2f26d6c29d.JPG | 6/29/2023 |
| 47,982 | 381788844 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/1d667f98c11994dddb58d8517b6a4a809.JPG | 6/29/2023 |
| 47,983 | 381788854 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/43f439ffbee46c885a5d318277Aa0e0.JPG | 6/29/2023 |
| 47,984 | 381788881 | 1900 American Dr, Lago Vista, TX 78645 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/assets/1173919/42891169099d408f95c1b7a4a492f43.JPG | 6/29/2023 |
| 47,985 | 381892538 | 1035 N Miami Ave, Miami, FL 33132 | VA 2-319-407 | Ricardo Cornejo | https://files.crexi.com/lease-assets/651813/suites/1581951/04de60cd1cbe4abbb00c74e99ac5c552.JPG | 5/26/2023 |
| 47,986 | 383002710 | 4416-4422 N High St, Columbus, OH 43214 | VA 2-319-592 | Sam Blythe | https://files.crexi.com/assets/643196/ceaea1e2bd694d1abca8f49ac5ab9703.JPG | 6/28/2023 |
| 47,987 | 383002735 | 4416-4422 N High St, Columbus, OH 43214 | VA 2-319-592 | Sam Blythe | https://files.crexi.com/assets/643196/275a437bc9d341fea0e38065bf050f03.JPG | 6/28/2023 |
| 47,988 | 383002751 | 4416-4422 N High St, Columbus, OH 43214 | VA 2-319-592 | Sam Blythe | https://files.crexi.com/assets/643196/d654b4a263ed44eb9e446d6a0427aa15.JPG | 6/28/2023 |
| 47,989 | 383002762 | 4416-4422 N High St, Columbus, OH 43214 | VA 2-319-592 | Sam Blythe | https://files.crexi.com/assets/643196/5fd46eba87414bf69980a30f7952ca94.JPG | 6/28/2023 |
| 47,990 | 383002810 | 4416-4422 N High St, Columbus, OH 43214 | VA 2-319-592 | Sam Blythe | https://files.crexi.com/assets/643196/b822e0a0871d45108be93464490a8cc0.JPG | 6/28/2023 |
| 47,991 | 383002822 | 4416-4422 N High St, Columbus, OH 43214 | VA 2-319-592 | Sam Blythe | https://files.crexi.com/assets/643196/40ebe2114967d1a6a503427f6377aa15.JPG | 6/28/2023 |
| 47,992 | 383002910 | 4400 N High St, Columbus, OH 43214 | VA 2-319-592 | Sam Blythe | https://files.crexi.com/assets/643196/154d68ca192d4c8293760357321088b.JPG | 6/28/2023 |
| 47,993 | 383680507 | 3555 Mercer University Dr, Macon, GA 31204 | VA 2-318-963 | Scott Harris | https://files.crexi.com/assets/1174482/7ee4b19bebce48cb817c88d260e1daa7.JPG | 6/30/2023 |
| 47,994 | 383680659 | 3555 Mercer University Dr, Macon, GA 31204 | VA 2-318-963 | Scott Harris | https://files.crexi.com/assets/1174482/91d32b5fe4d443c28886313171dddc801.JPG | 6/30/2023 |
| 47,995 | 383879745 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/79a76e7dedda46a497dae76b0dd247d7.JPG | 5/26/2023 |
| 47,996 | 383879751 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/7af7d18dd4fd493aa355e5077504bd21.JPG | 5/26/2023 |
| 47,997 | 383879756 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/3c9c0410307641f8e97ed21191751aaa0.JPG | 5/26/2023 |
| 47,998 | 383879761 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/da1360e0ed48470 7bf39a5f8622c0cb4.JPG | 5/26/2023 |
| 47,999 | 383879785 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/8af3ff595d8c44c6e80 7447b4b34e8f5.JPG | 5/26/2023 |
| 48,000 | 383879789 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/8bba972dca874146ab73a9d634180b64.JPG | 5/26/2023 |
| 48,001 | 383879809 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/d4e4f7026566471eb0dcfabe957afca7.JPG | 5/26/2023 |
| 48,002 | 383879996 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/08f1f9cf92ed45de8010a2ab2a60a9bc.JPG | 5/26/2023 |
| 48,003 | 383880022 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/263d031df7c440f68a45cfe3b4f5e127.JPG | 5/26/2023 |
| 48,004 | 383880162 | 425 Pine St, Green Bay, WI 54301 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/1000768/3e2023e11c7e4ccb566f37a0cc5224a.JPG | 5/26/2023 |
| 48,005 | 384418762 | 414-420 Lesser St, Oakland, CA 94601 | VA 2-316-637 | Anita Shin | https://files.crexi.com/assets/1148269/625d478177514 0c89f3f245fc52bca52.JPG | 6/9/2023 |
| 48,006 | 385130541 | 800 S 57th St, Temple, TX 76504 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/lease-assets/627281/suites/1524730/952200262c8a4076b3dd9916a37c54db.JPG | 5/26/2023 |
| 48,007 | 385130557 | 800 S 57th St, Temple, TX 76504 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/lease-assets/627281/suites/1524730/6d8e32c432bf42acafb09055858e64f5.JPG | 5/26/2023 |
| 48,008 | 385130559 | 800 S 57th St, Temple, TX 76504 | VA 2-318-605 | Kyle Girgus | https://files.crexi.com/lease-assets/627281/suites/1524730/36c2a583d96d414eb1b75f108c1795e5.JPG | 5/26/2023 |
| 48,009 | 387547476 | 11919 W I-70 N, Wheat Ridge, CO 80033 | VA 2-316-632 | Alex Dickerson | https://files.crexi.com/assets/1169405/f29711994a14496ea6f408242c78a314.JPG | 6/23/2023 |
| 48,010 | 387547630 | 11919 W I-70 N, Wheat Ridge, CO 80033 | VA 2-316-632 | Alex Dickerson | https://files.crexi.com/assets/1169405/7262d8dbb6284cccbe035beb1ecb13d5.JPG | 6/23/2023 |
| 48,011 | 387547676 | 11919 W I-70 N, Wheat Ridge, CO 80033 | VA 2-316-632 | Alex Dickerson | https://files.crexi.com/assets/1169405/f798a543fd414c19a3591a782fa50a6c.JPG | 6/23/2023 |
| 48,012 | 387673921 | 1345 W Mason St, Green Bay, WI 54303 | VA 2-319-593 | Richard Ebbers | https://files.crexi.com/assets/575384/da498b9d5b53484c8e69569b20bb06ef.JPG | 6/15/2023 |
| 48,013 | 454760832 | 1426-1428 Hartford Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://files.crexi.com/assets/181719/4f70f3a0fd344061fcb041ab7627ad10.JPG | 6/29/2023 |
| 48,014 | 454760862 | 1498-1500 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://files.crexi.com/assets/662850/eac6d75339f64cf5be8e925432878d80.JPG | 6/17/2023 |
| 48,015 | 454760895 | 1498-1500 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://files.crexi.com/assets/662850/suites/1604062/e67a1e10c0024be98433a4e3a1e7988.JPG | 6/17/2023 |
| 48,016 | 454828681 | 11-27 31st Dr, Astoria, NY 11106 | VA 1-436-282 | Jessica Ho | https://files.crexi.com/assets/1164186/a09b72ac9a8448d7aef3ffb6e46a83c5.JPG | 6/16/2023 |
| 48,017 | 459609561 | 1524 Atwood Ave, Johnston, RI 02919 | VA 1-436-072 | Jonathan Coon | https://files.crexi.com/assets/1164113/e2e1f66e9264455b2b54ab9f08d8a247d.JPG | 6/16/2023 |
| 48,018 | 473074421 | 710 Morgan Mill Rd, Monroe, NC 28110 | VA 1-435-874 | Jill Gilbert | https://files.crexi.com/assets/1172195/d6a1f29c1ab042a49c9b2f5deba12057.JPG | 6/27/2023 |
| 48,019 | 473074521 | 710 Morgan Mill Rd, Monroe, NC 28110 | VA 1-435-874 | Jill Gilbert | https://files.crexi.com/assets/1172195/8008d95c6eb244e19f0cdc431c9f8a15.JPG | 6/27/2023 |
| 48,020 | 473074601 | 710 Morgan Mill Rd, Monroe, NC 28110 | VA 1-435-874 | Jill Gilbert | https://files.crexi.com/assets/1172195/8ba94994d6e1455196cc4cc95cf43749.JPG | 6/27/2023 |
| 48,021 | 52366193 | 774 Olson Dr, Papillion, NE 68046 | VA 1-436-086 | Drew Davis | https://files.crexi.com/assets/1163253/e7bfa5a40fd14f6a926992848b2bc468.JPG | 6/15/2023 |
| 48,022 | 526331559 | 15101-15111 S Cicero Ave, Oak Forest, IL 60452 | VA 1-435-967 | Jonathan Fairfield | https://files.crexi.com/assets/1153933/fcce6f0bb3e9432593d9d59206f6ac9.JPG | 6/3/2023 |
| 48,023 | 526331565 | 15101-15111 S Cicero Ave, Oak Forest, IL 60452 | VA 1-435-967 | Jonathan Fairfield | https://files.crexi.com/assets/1153993/184c3967bc2c45ac8609986445a71b0.JPG | 6/3/2023 |
| 48,024 | 85400482 | 915 SW 107th Ave, Miami, FL 33174 | VA 2-023-544 | Rigoberto Perdomo | https://files.crexi.com/assets/672474/65e47b935418428b5bf4635a00ae8fd.JPG | 7/10/2023 |
| 48,025 | 86429552 | 1371 W Warm Springs Rd, Henderson, NV 89014 | VA 2-044-583 | Jay Sanchez | https://files.crexi.com/assets/334640/199535b52d4dc6a045f94ccbda6899.JPG | 7/7/2023 |
| 48,026 | 89560164 | 110 W Park Ave, Elmhurst, IL 60126 | VA 2-060-890 | Justin Schmidt | https://files.crexi.com/assets/656317/9c702f6582c444dd86923 0fdf00d3bc0.JPG | 6/5/2023 |
| 48,027 | 89663887 | 800 E 70th St, Savannah, GA 31405 | VA 2-060-786 | Ryan Gwilliam | https://files.crexi.com/assets/657278/0677730d2ef547848b72b39bd7e735e59.JPG | 6/7/2023 |
| 48,028 | 100888502 | 832 W Superior St, Chicago, IL 60642 | VA 2-056-906 | Justin Schmidt | https://files.crexi.com/assets/1186505/854741de02dc481c8a13ad1381035127.JPG | 7/18/2023 |
| 48,029 | 102735076 | 1355-1359 W Chicago Ave, Chicago, IL 60642 | VA 2-062-306 | Jonathan Fairfield | https://files.crexi.com/assets/676556/d9639172a8bf428dada2521eb6992552.JPG | 7/21/2023 |
| 48,030 | 102735100 | 1355-1359 W Chicago Ave, Chicago, IL 60642 | VA 2-062-306 | Jonathan Fairfield | https://files.crexi.com/assets/676556/6a250cfbb69342487612a8e8964 3dc9.JPG | 7/21/2023 |
| 48,031 | 102735112 | 1355-1359 W Chicago Ave, Chicago, IL 60642 | VA 2-062-306 | Jonathan Fairfield | https://files.crexi.com/assets/676556/a1bbdbfc59d649c2a08caccaa484bcec2.JPG | 7/21/2023 |
| 48,032 | 10984309 | 760 Whalers Way, Fort Collins, CO 80525 | VA 2-059-793 | Jason Tuomey | https://files.crexi.com/assets/677602/fa9d0a9b2d0c4f35806763e1d32f2653.JPG | 7/25/2023 |
| 48,033 | 111666828 | 2020 S Clinton Ave, Rochester, NY 14618 | VA 2-060-040 | Frank Taddeo | https://files.crexi.com/assets/3189450/5eea4163b2a348455b3a52dd08c5eacdc.JPG | 7/21/2023 |
| 48,034 | 113028439 | 19953 Conant St, Detroit, MI 48234 | VA 2-076-793 | Trisha Everitt | https://files.crexi.com/assets/675265/aed601549a9bb5077dbd0dd080f.JPG | 7/11/2023 |
| 48,035 | 115355461 | 1394 Courtright Rd, Columbus, OH 43227 | VA 2-059-951 | Aleksandar Bulajic Mose | https://files.crexi.com/assets/1189241/f527153c387e48e3918de726c28c97c9.JPG | 7/21/2023 |
| 48,036 | 115355511 | 1394 Courtright Rd, Columbus, OH 43227 | VA 2-059-951 | Aleksandar Bulajic Mose | https://files.crexi.com/assets/1189241/0c821ec7eaac479f88428fdaff38577a.JPG | 7/21/2023 |
| 48,037 | 116343120 | 502 Commercial St, Emporia, KS 66801 | VA 2-078-445 | Anya Ivanteeva | https://files.crexi.com/assets/1187528/c546c66e010a4130ac11a35fb2825692.JPG | 7/19/2023 |
| 48,038 | 11825997 | 4901 O St, Lincoln, NE 68510 | VA 2-059-685 | Chris Petersen | https://files.crexi.com/assets/676083/cd11566325a483dce3a959e73c82193b3d.JPG | 7/20/2023 |
| 48,039 | 118998126 | 1603 Route 38, Mount Holly, NJ 08060 | VA 2-078-266 | Ian Barnes | https://files.crexi.com/assets/678216/c04485097 9ad48c9c52d5153854fcab.JPG | 7/26/2023 |
| 48,040 | 11973742 | 603 Old Norcross Rd, Lawrenceville, GA 30046 | VA 2-060-068 | Bonnie Heath | https://files.crexi.com/assets/673955/07aa90dcd01041 3ebe39f18e0a8badb0.JPG | 7/14/2023 |
| 48,041 | 120480432 | 15195 Foothill Blvd, Fontana, CA 92335 | VA 2-075-445 | Daniel Marquez | https://files.crexi.com/assets/1189311/c2534f580864352b61d9699c1794b2.JPG | 7/21/2023 |
| 48,042 | 12160392 | 40-44 N French Broad Ave, Asheville, NC 28801 | VA 1-434-898 | Nick Laurence | https://files.crexi.com/assets/462500/ebd56207e6ba43d79c1ebdafeea71c14.JPG | 7/11/2023 |
| 48,043 | 121918642 | 700 N Pacific Coast Hwy, Redondo Beach, CA 90277 | VA 2-074-823 | Luis Cano | https://files.crexi.com/assets/677596/suites/1634354/86f5a47302094b75a843ef04a72e2bdf.JPG | 7/25/2023 |
| 48,044 | 122912722 | 365 S Rancho Santa Fe Rd, San Marcos, CA 92078 | VA 2-075-838 | Joerg Boetel | https://files.crexi.com/assets/675623/696aaf1c06d94fb8dd8849a58dbbb73a.JPG | 7/19/2023 |

**Exhibit A, Page 716**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,045 | 12615060 | 226 Brand Ln, Stafford, TX 77477 | VA-1-434-737 | Alexis Belk | https://files.crexi.com/lease-assets/674002/75cfdb4d39924732a7a0e03746a3db67.JPG | 7/14/2023 |
| 48,046 | 127887508 | 10300 Sunset Dr, Miami, FL 33173 | VA-2-074-632 | Al Paris | https://files.crexi.com/lease-assets/86201/suites/1633572/0aaa0350798e49b8a7f70f4fd71daea2.JPG | 7/28/2023 |
| 48,047 | 13099601 | 11919-11959 Bissonnet St, Houston, TX 77099 | VA-1-434-737 | Alexis Belk | https://files.crexi.com/assets/1190951/35ec6d5eb2da4d73b908d7cd53b89d35.JPG | 7/23/2023 |
| 48,048 | 14171052 | 2161-2167 Merrick Ave, Merrick, NY 11566 | VA-1-435-226 | Joseph Furio | https://files.crexi.com/lease-assets/676973/suites/1632994/f24753888337414 2b073a3f531e9960d.PNG | 7/22/2023 |
| 48,049 | 14369373 | 7000-7002 Doniphan Dr, Canutillo, TX 79835 | VA-1-434-710 | Linda Miner | https://files.crexi.com/lease-assets/1182164/4ebcea2c8ee44130a9adcbd06eef9b3b.JPG | 7/12/2023 |
| 48,050 | 14369379 | 7000-7002 Doniphan Dr, Canutillo, TX 79835 | VA-1-434-710 | Linda Miner | https://files.crexi.com/lease-assets/1182164/c3d2d69517344 8a3b4e186e3426d3ce1.JPG | 7/12/2023 |
| 48,051 | 14596564 | 637 Newark Ave, Jersey City, NJ 07306 | VA-1-435-230 | John Georgiadis | https://files.crexi.com/lease-assets/672987/037165916221406937bd5a998fb6ba8.JPG | 7/11/2023 |
| 48,052 | 14596566 | 637 Newark Ave, Jersey City, NJ 07306 | VA-1-435-230 | John Georgiadis | https://files.crexi.com/lease-assets/672987/41d73b202cff412ab1fecb426c7f84a3.JPG | 7/11/2023 |
| 48,053 | 146225233 | 8337 Telegraph Rd, Pico Rivera, CA 90660 | VA-2-088-580 | Kevin Reece | https://files.crexi.com/lease-assets/673433/c9f8962c36f44e1993d8f5d9bec7fdbf.JPG | 7/12/2023 |
| 48,054 | 146225313 | 8337 Telegraph Rd, Pico Rivera, CA 90660 | VA-2-088-580 | Kevin Reece | https://files.crexi.com/lease-assets/673433/c52afc36e30440f59dcfa28d5a17816.JPG | 7/12/2023 |
| 48,055 | 14939440 | 1106 N State Highway 360, Grand Prairie, TX 75050 | VA-1-435-231 | Keith Howard | https://files.crexi.com/lease-assets/676449/6be715a5514d4e5ab38c0e7905a9b55e.JPG | 7/21/2023 |
| 48,056 | 152644153 | 315 Church St, New York, NY 10013 | VA-2-099-068 | Victoria Iniguez | https://files.crexi.com/lease-assets/574109/ba9573e350484a3a957c5ee2aad0d2c6.JPG | 7/12/2023 |
| 48,057 | 15332921 | 17 S Osceola Ave, Orlando, FL 32801 | VA-1-435-220 | Robert Dallas | https://files.crexi.com/assets/900244/d224e5e417b442a599e02ec88d4e984e.JPG | 7/18/2023 |
| 48,058 | 158168850 | 14327 Amargosa Rd, Victorville, CA 92392 | VA-2-097-890 | Daniel Marquez | https://files.crexi.com/lease-assets/677300/suites/1633645/a15d09fa8ba343d5b3d4e2d5a70e25da.JPG | 7/31/2023 |
| 48,059 | 15946286 | 7588 N Hwy 178, Oliver Branch, MS 38654 | VA-1-437-111 | Mary Drost | https://files.crexi.com/lease-assets/1097595/3fc264d901504be593ef9710ea95104c.JPG | 7/26/2023 |
| 48,060 | 16300948 | 8681 Louetta Rd, Spring, TX 77379 | VA-1-435-224 | Stephanie McCoy | https://files.crexi.com/lease-assets/66546/02ad082e1bc8942eaa9ba211df0a5ac26.JPG | 7/14/2023 |
| 48,061 | 16401913 | 1525 Riverside Ave, Fort Collins, CO 80524 | VA-1-435-204 | Jason Tuomey | https://files.crexi.com/lease-assets/674282/0ab62b07ea8a4fe5b0454038d6449441.JPG | 7/14/2023 |
| 48,062 | 166609541 | 248-290 N State Road 7, Margate, FL 33063 | VA-2-107-715 | Carolyn Crisp | https://files.crexi.com/lease-assets/678276/696dac32d52b4642a76ad7d7df9aea95.JPG | 7/26/2023 |
| 48,063 | 168839188 | 1427 Melon St, Philadelphia, PA 19130 | VA-2-108-165 | Mitchell Birnbaum | https://files.crexi.com/lease-assets/1194181/aee0bea873f84cb8ae3876f900d33b70.JPG | 7/28/2023 |
| 48,064 | 168839240 | 1427 Melon St, Philadelphia, PA 19130 | VA-2-108-165 | Mitchell Birnbaum | https://files.crexi.com/lease-assets/1194181/f069feec094b4f900a29993a455983cd9.JPG | 7/28/2023 |
| 48,065 | 168839264 | 1427 Melon St, Philadelphia, PA 19130 | VA-2-108-165 | Mitchell Birnbaum | https://files.crexi.com/lease-assets/1194181/825732211 06e4bdea17452e38b068190.JPG | 7/28/2023 |
| 48,066 | 168839309 | 1427 Melon St, Philadelphia, PA 19130 | VA-2-108-165 | Mitchell Birnbaum | https://files.crexi.com/lease-assets/1194181/c11517e4df154b52a665aefc24ae07e8.JPG | 7/28/2023 |
| 48,067 | 168839447 | 1427 Melon St, Philadelphia, PA 19130 | VA-2-108-165 | Mitchell Birnbaum | https://files.crexi.com/lease-assets/1194181/4c4610a94a8e452f9d0a921f73ea605d.JPG | 7/28/2023 |
| 48,068 | 171779532 | 812 E National Rd, Vandalia, OH 45377 | VA-2-110-969 | Holly Haarmeyer | https://files.crexi.com/lease-assets/774264/94a865c9cb8e4fcf8e64b08e660ba664.JPG | 7/20/2023 |
| 48,069 | 17315038 | 3947 Gulf Shores Pky, Gulf Shores, AL 36542 | VA-1-435-755 | Brian Falacienski | https://files.crexi.com/lease-assets/676331/c053f5233a1d492689d508555955b5d06.PNG | 7/20/2023 |
| 48,070 | 17434832 | 14230 Jetport Loop W, Fort Myers, FL 33913 | VA-1-434-345 | Michael Suter | https://files.crexi.com/lease-assets/676039/843d7d8721014 7ed93d279ca0a9bbe71.JPG | 7/20/2023 |
| 48,071 | 174519441 | 1555 N Semoran Blvd, Winter Park, FL 32792 | VA-2-119-985 | Jay Welker | https://files.crexi.com/lease-assets/677361/f94e7d2ba802463487a48dd8712110b0.JPG | 7/25/2023 |
| 48,072 | 174519526 | 1555 N Semoran Blvd, Winter Park, FL 32792 | VA-2-119-985 | Jay Welker | https://files.crexi.com/lease-assets/677361/0621b503285544 0cae620467627d9044.JPG | 7/25/2023 |
| 48,073 | 17946003 | 163 Craemer Dr, Alpharetta, GA 30004 | VA-1-919-079 | Bonnie Heath | https://files.crexi.com/lease-assets/1181051/d28e0dd6f0624807ba821387a3ca9a0.JPG | 7/11/2023 |
| 48,074 | 18630105 | 444 Keller Pky, Keller, TX 76248 | VA-1-919-039 | Keith Howard | https://files.crexi.com/lease-assets/1193243/46a3979fc23a429d9f90808 1a4f7e418.JPG | 7/27/2023 |
| 48,075 | 19115591 | 385 N Us Highway 41 Byp, Venice, FL 34285 | VA-1-919-467 | Michael Suter | https://files.crexi.com/lease-assets/676313/7596011f7e36453989 65cd2c7d333cb9.JPG | 7/21/2023 |
| 48,076 | 20223202 | 400 College Dr, Henderson, NV 89015 | VA-1-919-165 | Jennifer Carpenter | https://files.crexi.com/lease-assets/677444/51944a34c1d243ce85d80880bfa9c8da.JPG | 7/25/2023 |
| 48,077 | 20223210 | 400 College Dr, Henderson, NV 89015 | VA-1-919-165 | Jennifer Carpenter | https://files.crexi.com/lease-assets/677444/suites/1634018/5cda262e09644714 8bad313c7895a41b.JPG | 7/25/2023 |
| 48,078 | 205237125 | 3030 Lexington Ave S, Eagan, MN 55121 | VA-2-143-400 | Ryan Sule | https://files.crexi.com/lease-assets/673268/27a5eea5f2404dd7a77cf8ce9066324a.JPG | 7/12/2023 |
| 48,079 | 205237165 | 3030 Lexington Ave S, Eagan, MN 55121 | VA-2-143-400 | Ryan Sule | https://files.crexi.com/lease-assets/673268/75c483483a6640c8b500d65e0a598b14.JPG | 7/12/2023 |
| 48,080 | 20625488 | 1630 Robin Cir, Forest Hill, MD 21050 | VA-1-918-623 | Patrick O'Conor | https://files.crexi.com/lease-assets/1188849/b806f56d959f4cf6b9f8906f7e450c4d.JPG | 7/21/2023 |
| 48,081 | 20715422 | 1451 State Route 34, Wall Township, NJ 07727 | VA-1-918-530 | Michael Johnson | https://files.crexi.com/lease-assets/678607/d93f21bd59954c0eba5bf9c8 87f0f49f.JPG | 7/27/2023 |
| 48,082 | 210598178 | 900 Freedom Dr, Raleigh, NC 27610 | VA-2-144-374 | Lawrence Hiatt | https://files.crexi.com/lease-assets/1189615/1ab44a5b0a824da4a15150a7be9b d464.JPG | 7/21/2023 |
| 48,083 | 210598274 | 900 Freedom Dr, Raleigh, NC 27610 | VA-2-144-374 | Lawrence Hiatt | https://files.crexi.com/lease-assets/1189615/2ba878addf90441ab5d0135f62e5fba4.JPG | 7/21/2023 |
| 48,084 | 21074549 | 7525-7527 W 20th Ave, Hialeah, FL 33014 | VA-1-918-755 | Carolyn Crisp | https://files.crexi.com/lease-assets/1195186/c95d10bd7d47407d920fd5354c6b66df.JPG | 7/29/2023 |
| 48,085 | 21237713 | 489 Taft Ave, Glen Ellyn, IL 60137 | VA-1-919-798 | Samantha Wickham | https://files.crexi.com/lease-assets/674133/3443a6814c6440368d986a3c7bf9f76c.JPG | 7/14/2023 |
| 48,086 | 215824857 | 4119 Ponce De Leon, Coral Gables, FL 33146 | VA-2-142-282 | Al Paris | https://files.crexi.com/lease-assets/675548/7b0495a871ee4cbfa97afac7a12396f3.JPG | 7/19/2023 |
| 48,087 | 217777481 | 1820 Ridge Rd, Homewood, IL 60430 | VA-2-148-877 | Mohammad Tomaleh | https://files.crexi.com/lease-assets/258886/suites/1302455/ad5847d7e8fa4245819a3254da7c3219.JPG | 7/14/2023 |
| 48,088 | 22253052 | 3030 Lexington Ave S, Eagan, MN 55121 | VA-1-434-359 | Jeff Karels | https://files.crexi.com/lease-assets/673268/9b67f1dcc04640 8d91c36644 73a0da15.JPG | 7/12/2023 |
| 48,089 | 223056154 | 2349-2363 Stirling Rd, Fort Lauderdale, FL 33312 | VA-2-148-677 | Carolyn Crisp | https://files.crexi.com/lease-assets/676635/f3f1491a78f74a6888b55d56f7a9d674.JPG | 7/21/2023 |
| 48,090 | 223056162 | 2349-2363 Stirling Rd, Fort Lauderdale, FL 33312 | VA-2-148-677 | Carolyn Crisp | https://files.crexi.com/lease-assets/676635/97023afac1bd46eca4938fb9aed30a69.JPG | 7/21/2023 |
| 48,091 | 23042782 | 6144-6156 E Main St, Columbus, OH 43213 | VA-1-434-422 | Sam Blythe | https://files.crexi.com/lease-assets/677148/3702a721fd7c48208f0035088a107c59.JPG | 7/22/2023 |
| 48,092 | 23042785 | 6144-6156 E Main St, Columbus, OH 43213 | VA-1-434-422 | Sam Blythe | https://files.crexi.com/lease-assets/677148/c9ad2eb540ff4227b161ffef8c741d1e.JPG | 7/22/2023 |
| 48,093 | 24651769 | 3104-3106 Broad River Rd, Columbia, SC 29210 | VA-1-434-827 | Ryan Devaney | https://files.crexi.com/assets/1191306/9ca68e470ba34e429552fafa592f8bdd.JPG | 7/25/2023 |
| 48,094 | 24724423 | 201-255 Wyandot St, Denver, CO 80223 | VA-1-434-881 | Jason Tuomey | https://files.crexi.com/lease-assets/673212/bf49f33a2c3243118757 9a752963a42b.JPG | 7/12/2023 |
| 48,095 | 24960412 | 11340 W Burleigh St, Wauwatosa, WI 53222 | VA-2-159-992 | Adam Santoni | https://files.crexi.com/lease-assets/676743b/50b778cd310645c6867becfccae4cea7.JPG | 7/27/2023 |
| 48,096 | 26024516 | 300 Main St, Stamford, CT 06901 | VA-1-435-812 | Deawell Adair | https://files.crexi.com/assets/1186713/a43a15be27a64c81a2bb657e2f70aa4e.JPG | 7/19/2023 |
| 48,097 | 269955141 | 1643 Route 82, Lagrangeville, NY 12540 | VA-2-179-352 | Collin Quinlivan | https://files.crexi.com/lease-assets/1185065/58d149df6d074d8b9cdf249f9be06b7e.JPG | 7/15/2023 |
| 48,098 | 272569707 | 1515 E Woodfield Rd, Schaumburg, IL 60173 | VA-2-182-293 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/677552/c075790ef53b41f5bdbd859914894d.JPG | 7/25/2023 |
| 48,099 | 272920746 | 80-160 Old Village Rd, Columbus, OH 43228 | VA-2-185-277 | Sam Blythe | https://files.crexi.com/lease-assets/1182328/b04ad3859421410ba26f0c299ece1375.JPG | 7/12/2023 |
| 48,100 | 272961454 | 5900 Mosteller Dr, Oklahoma City, OK 73112 | VA-2-185-740 | Justin Prokop | https://files.crexi.com/lease-assets/672581/d1ef611de5ec46cba5dd4a843209cba.JPG | 7/11/2023 |
| 48,101 | 275310685 | 4700 Millenia Lakes Blvd, Orlando, FL 32839 | VA-2-186-009 | Marc Vaughn | https://files.crexi.com/lease-assets/123531/33f6a3e0042d4bdcaee470692d848dc4.JPG | 7/13/2023 |
| 48,102 | 28320173 | 40 Brunswick Ave, Edison, NJ 08817 | VA-2-196-162 | Joseph DiBlasi | https://files.crexi.com/lease-assets/148941/suites/1627550/3fe4b970e7674fb19b07cc6e4fae1cb9.PNG | 7/15/2023 |
| 48,103 | 28667780 | 1040-1085 Hancock Creek South Blvd, Cape Coral, FL 33909 | VA-1-435-111 | James Petrylka | https://files.crexi.com/lease-assets/118171/7fb36072cdc74a2ab49e118ee9721c56.JPG | 7/11/2023 |
| 48,104 | 289413312 | 851 Irwin St, San Rafael, CA 94901 | VA-2-205-794 | Steven Bollman | https://files.crexi.com/lease-assets/631094/77d4bfda5c3143fda18bf1fe194d6f77.JPG | 7/26/2023 |
| 48,105 | 289413589 | 851 Irwin St, San Rafael, CA 94901 | VA-2-205-794 | Steven Bollman | https://files.crexi.com/lease-assets/631094/84cb07fb141746bd878a3ec97a23c760.JPG | 7/26/2023 |
| 48,106 | 292209876 | 8509 Sunstate St, Tampa, FL 33634 | VA-2-207-545 | James Petrylka | https://files.crexi.com/lease-assets/593338/175a08dfa67b49a2ac475757 44b5ab28.JPG | 7/25/2023 |
| 48,107 | 292494493 | 6800 W 107th St, Overland Park, KS 66212 | VA-2-206-244 | Anya Ivantseva | https://files.crexi.com/lease-assets/461606/87a1f8344d8f47dd9a9e1d8704838e1f.JPG | 7/11/2023 |
| 48,108 | 293259511 | 605 Parfet St, Lakewood, CO 80215 | VA-2-206-276 | Alex Dickerson | https://files.crexi.com/lease-assets/1186672/06cac46fded4585b7c3be538de36387.JPG | 7/18/2023 |
| 48,109 | 293259528 | 605 Parfet St, Lakewood, CO 80215 | VA-2-206-276 | Alex Dickerson | https://files.crexi.com/lease-assets/1186672/cf74c2f8a0064c049186 7b2dd2981174.JPG | 7/18/2023 |
| 48,110 | 293259542 | 605 Parfet St, Lakewood, CO 80215 | VA-2-206-276 | Alex Dickerson | https://files.crexi.com/lease-assets/1186672/ef0ca447f8c4427fa436fe3a 722ae19.JPG | 7/18/2023 |
| 48,111 | 293259543 | 605 Parfet St, Lakewood, CO 80215 | VA-2-206-276 | Alex Dickerson | https://files.crexi.com/lease-assets/1186672/aeec3e3bdbdb4c47a22dea265b20ffec.JPG | 7/18/2023 |
| 48,112 | 293259566 | 605 Parfet St, Lakewood, CO 80215 | VA-2-206-276 | Alex Dickerson | https://files.crexi.com/lease-assets/1186672/7e5af4debb15415 7bf00cdbe2853a98b.JPG | 7/18/2023 |
| 48,113 | 293531995 | 800 Gessner Rd, Houston, TX 77024 | VA-2-207-620 | Steve Lee | https://files.crexi.com/lease-assets/679732/b74cbdbdc3d0488cb959454cbb829e4f.JPG | 7/30/2023 |
| 48,114 | 294670159 | 813 W 36th St, Baltimore, MD 21211 | VA-2-207-924 | Pia Miai | https://files.crexi.com/lease-assets/678535/b782ed46bb5474788 7a13779b609a7.PNG | 7/27/2023 |
| 48,115 | 294670160 | 813 W 36th St, Baltimore, MD 21211 | VA-2-207-924 | Pia Miai | https://files.crexi.com/lease-assets/678535/75739a2bcdd24c708eb398aaf87a92c1.JPG | 7/27/2023 |
| 48,116 | 297788725 | 1585 Beverly Ct, Aurora, IL 60502 | VA-2-213-657 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/677616/1407f5c28d354 0e98d35a3c0d0c4bf3a.JPG | 7/19/2023 |
| 48,117 | 297789121 | 1585 Beverly Ct, Aurora, IL 60502 | VA-2-213-657 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/677616/ec5e63c52d09 4e057ca834bd3be79f9.JPG | 7/19/2023 |
| 48,118 | 299371980 | 1919 Watkins St, Augusta, GA 30904 | VA-2-213-253 | William Neary | https://files.crexi.com/lease-assets/1187459/9aced4810 cb4c5eae323a75e90fdf81.JPG | 7/19/2023 |
| 48,119 | 299371988 | 1919 Watkins St, Augusta, GA 30904 | VA-2-213-253 | William Neary | https://files.crexi.com/lease-assets/1187459/da623322746842 1b8f749e5df7d9ef09.JPG | 7/19/2023 |
| 48,120 | 299372002 | 1919 Watkins St, Augusta, GA 30904 | VA-2-213-253 | William Neary | https://files.crexi.com/lease-assets/1187459/e2de1625ddbb4c639ce3ad1e9137e1a.JPG | 7/19/2023 |

**Exhibit A, Page 717**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,121 | 300162807 | 112 NE 41st St, Miami, FL 33137 | VA-2-213-733 | Brian Sokolowski | https://files.crexi.com/lease-assets/674104/30e0fa6dc06347ca9eb9b92b470e156c.JPG | 7/14/2023 |
| 48,122 | 300581948 | 3119-3129 N Rainbow Blvd, Las Vegas, NV 89108 | VA-2-213-734 | Jay Sanchez | https://files.crexi.com/lease-assets/1181290/8204106c522a47bd8c5baf3cd6aa51e5.JPG | 7/11/2023 |
| 48,123 | 300581949 | 3119-3129 N Rainbow Blvd, Las Vegas, NV 89108 | VA-2-213-734 | Jay Sanchez | https://files.crexi.com/lease-assets/1181290/79c9d9a9bd384fadbc5a072ed4229c02.JPG | 7/11/2023 |
| 48,124 | 301249484 | 13615 Kluge Rd, Cypress, TX 77429 | VA-2-213-839 | Steve Lee | https://files.crexi.com/lease-assets/679537/suites1638579/42f9f0eb52074a73945c60927f7efbe0.JPG | 7/29/2023 |
| 48,125 | 301249488 | 13615 Kluge Rd, Cypress, TX 77429 | VA-2-213-839 | Steve Lee | https://files.crexi.com/lease-assets/679537/suites1638579/c2766d9c2a444b03ae720651b71d58a7.JPG | 7/29/2023 |
| 48,126 | 301249707 | 13615 Kluge Rd, Cypress, TX 77429 | VA-2-213-839 | Steve Lee | https://files.crexi.com/lease-assets/679537/suites1638579/6f8a22aa7e6246d5b7e20c29de536110.JPG | 7/29/2023 |
| 48,127 | 308474553 | 18801 E Mainstreet, Parker, CO 80134 | VA-2-222-845 | Stacey Rocero | https://files.crexi.com/lease-assets/674508/9675c61e4fbb40c482022515e1a8335e.JPG | 7/15/2023 |
| 48,128 | 312685032 | 1502 Dekalb Ave, Brooklyn, NY 11237 | VA-2-224-497 | James Hooker | https://files.crexi.com/lease-assets/1186476/a16ddffdec154bbabb397f1604a2cc46.JPG | 7/19/2023 |
| 48,129 | 312685069 | 1502 Dekalb Ave, Brooklyn, NY 11237 | VA-2-224-497 | James Hooker | https://files.crexi.com/lease-assets/1186476/d10390f44a0c47ae92afa20d5652dbda.JPG | 7/19/2023 |
| 48,130 | 313429566 | 2605-2613 S Oneida St, Green Bay, WI 54304 | VA-2-224-264 | Richard Ebbers | https://files.crexi.com/lease-assets/447210/f21cc85f1e374ca394a4809ae70106b7.JPG | 7/21/2023 |
| 48,131 | 313973602 | 7650 W Courtney Campbell Cswy, Tampa, FL 33607 | VA-2-229-814 | Stephen Flint | https://files.crexi.com/lease-assets/675282/789238f1fb284a19b293b8c62d6abfc2.JPG | 7/18/2023 |
| 48,132 | 313973613 | 7650 W Courtney Campbell Cswy, Tampa, FL 33607 | VA-2-229-814 | Stephen Flint | https://files.crexi.com/lease-assets/675282/c1931ec44d7440cca65eaca97261880e.JPG | 7/18/2023 |
| 48,133 | 316182530 | 4885 Hoffman Blvd, Hoffman Estates, IL 60192 | VA-2-230-358 | Emilia Czader | https://files.crexi.com/lease-assets/1193268/5909e2118396d93092072015aecbbf5b.JPG | 7/27/2023 |
| 48,134 | 318210880 | 1721 Moon Lake Blvd, Hoffman Estates, IL 60169 | VA-2-230-365 | Dulce Rodriguez | https://files.crexi.com/lease-assets/521774/70193e0551ff40adb3f6f45df7965e21.JPG | 7/12/2023 |
| 48,135 | 322545635 | 1710-1784 W Golf Rd, Mount Prospect, IL 60056 | VA-2-238-139 | Justin Schmidt | https://files.crexi.com/lease-assets/353855/fb8c26c314b8494db6f8737834b2279.JPG | 7/13/2023 |
| 48,136 | 324761754 | 3154 Godfrey Ridge Dr, Stroudsburg, PA 18360 | VA-2-243-860 | Mitchell Keingarsky | https://files.crexi.com/lease-assets/1181996/c74c80438dda45fea795697bfaaaeb9f.JPG | 7/12/2023 |
| 48,137 | 327913939 | 2120 16th Ave S, Birmingham, AL 35205 | VA-2-243-179 | Tommy Daspit | https://files.crexi.com/lease-assets/673150/23bdd56694cc4d7e8b2671f5e19ef73.JPG | 7/12/2023 |
| 48,138 | 329320399 | 360 Town Plaza Ave, Ponte Vedra, FL 32081 | VA-2-249-419 | Carlos Monsalve | https://files.crexi.com/lease-assets/672871/suites1623504/404fb2ede1784e50b58a02836528d048.JPG | 7/11/2023 |
| 48,139 | 329320429 | 360 Town Plaza Ave, Ponte Vedra, FL 32081 | VA-2-249-419 | Carlos Monsalve | https://files.crexi.com/lease-assets/672871/suites1623502/fd133dea12f74458bcce0efad6643d59.JPG | 7/11/2023 |
| 48,140 | 329320440 | 360 Town Plaza Ave, Ponte Vedra, FL 32081 | VA-2-249-419 | Carlos Monsalve | https://files.crexi.com/lease-assets/672871/suites1623502/f27babca3f824e029d1dd1f51c4fbd87.JPG | 7/11/2023 |
| 48,141 | 331989539 | 1721 Moon Lake Blvd, Hoffman Estates, IL 60169 | VA-2-249-536 | Justin Schmidt | https://files.crexi.com/lease-assets/521774/36cb3f83bb9b45408df300dc302d1a31.JPG | 7/12/2023 |
| 48,142 | 333088880 | 1106 S McCord Rd, Holland, OH 43528 | VA-2-249-099 | Dwayne Walker | https://files.crexi.com/lease-assets/1192582/775d910112fe4dc5b159f3995c841297.JPG | 7/27/2023 |
| 48,143 | 336860439 | 1723 Wisconsin Ave NW, Washington, DC 20007 | VA-2-258-364 | Jessica Livoni | https://files.crexi.com/lease-assets/673117/0086a2437a7a456c94c61929ef85fceb.JPG | 7/12/2023 |
| 48,144 | 336860467 | 1723 Wisconsin Ave NW, Washington, DC 20007 | VA-2-258-364 | Jessica Livoni | https://files.crexi.com/lease-assets/673117/0ea2e655f021415383dd24e7aa6e0af6.JPG | 7/12/2023 |
| 48,145 | 336860470 | 1723 Wisconsin Ave NW, Washington, DC 20007 | VA-2-258-364 | Jessica Livoni | https://files.crexi.com/lease-assets/673117/dfb2435cc8484ae1b3ba0635b15cc678.JPG | 7/12/2023 |
| 48,146 | 336865522 | 455 Delta Ave, Cincinnati, OH 45226 | VA-2-256-587 | Bob Benkert | https://files.crexi.com/lease-assets/679449/f6c0afcb366d4f8fa8bce3a02037eea4.JPG | 7/29/2023 |
| 48,147 | 341391345 | 9503 N Interstate 35, San Antonio, TX 78233 | VA-2-266-500 | Blake Bowden | https://files.crexi.com/lease-assets/1188247/25353abbdcbc45f5913197661d1510e5f.JPG | 7/20/2023 |
| 48,148 | 341547054 | 6450 Spalding Dr, Norcross, GA 30092 | VA-2-262-321 | John Cooley | https://files.crexi.com/lease-assets/626955/c8e25602842146f7a9ddca6c24ddad502.JPG | 7/27/2023 |
| 48,149 | 343719146 | 3510 Village Commercial Dr, Oceanside, CA 92056 | VA-2-262-309 | Joerg Boetel | https://files.crexi.com/lease-assets/612021/a29ceecadbd34197b3ecc2e70b4747d1.JPG | 7/30/2023 |
| 48,150 | 343719157 | 3510 Village Commercial Dr, Oceanside, CA 92056 | VA-2-262-309 | Joerg Boetel | https://files.crexi.com/lease-assets/612021/79ef1d38e4284a93832e64e7df687edd.JPG | 7/30/2023 |
| 48,151 | 343719168 | 3510 Village Commercial Dr, Oceanside, CA 92056 | VA-2-262-309 | Joerg Boetel | https://files.crexi.com/lease-assets/612021/c04f56363fdd4e0b8f43c61272c116e2.JPG | 7/30/2023 |
| 48,152 | 343719180 | 3510 Village Commercial Dr, Oceanside, CA 92056 | VA-2-262-309 | Joerg Boetel | https://files.crexi.com/lease-assets/612021/2e943d6a45f9482380fcc184d7dc7e37.JPG | 7/30/2023 |
| 48,153 | 345134813 | 12005 Steele St S, Tacoma, WA 98444 | VA-2-267-000 | Perry Cucinotta | https://files.crexi.com/lease-assets/650122/125f4522d91b4b8587aeee8158b5ebf.JPG | 7/12/2023 |
| 48,154 | 345134886 | 12005 Steele St S, Tacoma, WA 98444 | VA-2-267-000 | Perry Cucinotta | https://files.crexi.com/lease-assets/650122/b7d8dab88ea74814b221b222de64039.JPG | 7/12/2023 |
| 48,155 | 345665971 | 3985 Gateway Centre Blvd, Pinellas Park, FL 33782 | VA-2-265-350 | Leila Sally | https://files.crexi.com/lease-assets/589854/e8a7aca1b8014bd79effa5315c05621f.JPG | 7/12/2023 |
| 48,156 | 346864321 | 555 Edgar Waldo Way, Columbus, OH 43215 | VA-2-270-614 | Sam Blythe | https://files.crexi.com/lease-assets/642799/9dcab5196b9849bbaa5afea0dbd2785a.JPG | 7/26/2023 |
| 48,157 | 346864323 | 555 Edgar Waldo Way, Columbus, OH 43215 | VA-2-270-614 | Sam Blythe | https://files.crexi.com/lease-assets/642799/6f13e7a9a628484b9b005ed04492882c1.JPG | 7/26/2023 |
| 48,158 | 349267477 | 4850 W Bloomingdale Ave, Chicago, IL 60639 | VA-2-269-033 | Justin Schmidt | https://files.crexi.com/lease-assets/1181204/5e0a1d991159464daaca47b49a63129d.JPG | 7/11/2023 |
| 48,159 | 350073068 | 622 George Washington Hwy, Lincoln, RI 02865 | VA-2-269-170 | Jonathan Coon | https://files.crexi.com/lease-assets/24960/c46e16a02310433bbe379ab9170e2ff.JPG | 7/12/2023 |
| 48,160 | 350336795 | 1515 E Woodfield Rd, Schaumburg, IL 60173 | VA-2-270-629 | Robert Gigliotti | https://files.crexi.com/lease-assets/677552/3850ec8ae0604815beb16b6e866091e3e1.JPG | 7/25/2023 |
| 48,161 | 352574339 | 7201-7275 NE 4th Ave, Miami, FL 33138 | VA-2-275-812 | Brian Sokolowski | https://files.crexi.com/lease-assets/672614/db67c3d6349b402c832d97b76525908e.JPG | 7/11/2023 |
| 48,162 | 352845136 | 1099 E Butler Rd, Greenville, SC 29607 | VA-2-283-124 | William Neary | https://files.crexi.com/lease-assets/409272/0529b281d88543db9c55f07912b4b984.JPG | 7/25/2023 |
| 48,163 | 353330072 | 5480 Valmont Rd, Boulder, CO 80301 | VA-2-273-881 | Alex Dickerson | https://files.crexi.com/lease-assets/604475/3c8a982bf3a044daaed67ed29ee590ed.JPG | 7/28/2023 |
| 48,164 | 354489761 | 5581-5599 Commonwealth Ave, Jacksonville, FL 32254 | VA-2-276-622 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/679175/909baff8ddd74c7dae8f45dd425df70d.JPG | 7/28/2023 |
| 48,165 | 354489811 | 5581-5599 Commonwealth Ave, Jacksonville, FL 32254 | VA-2-276-622 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/679175/ad268ce02825402b8bece25ebe672872.JPG | 7/28/2023 |
| 48,166 | 354852852 | 3340 Jaeckle Dr, Wilmington, NC 28403 | VA-2-280-064 | Lawrence Hiatt | https://files.crexi.com/lease-assets/674063/802f8f6ae1f146a88bf1267bff03e5a0.JPG | 7/14/2023 |
| 48,167 | 355041715 | 7055 E Evans Ave, Denver, CO 80224 | VA-2-282-736 | Linda Jaquez | https://files.crexi.com/lease-assets/675097/0db420c79fd742318a204756b0cfb7a62.JPG | 7/18/2023 |
| 48,168 | 355131148 | 11505 NE Fourth Plain Rd, Vancouver, WA 98662 | VA-2-279-040 | Michael Zaugg | https://files.crexi.com/lease-assets/1194402/d864e8bc74e74868b8c41acd26945b46.JPG | 7/28/2023 |
| 48,169 | 355276663 | 11505 NE Fourth Plain Rd, Vancouver, WA 98662 | VA-2-279-040 | Michael Zaugg | https://files.crexi.com/lease-assets/1194402/a4fc5b8ee0794129a7b51df96755d04f.JPG | 7/28/2023 |
| 48,170 | 357210933 | 714-742 West St, Southington, CT 06489 | VA-2-279-833 | Ed Messenger | https://files.crexi.com/lease-assets/1191356/bac526df8a3f49ee8c29096e44db4276.JPG | 7/25/2023 |
| 48,171 | 357210939 | 714-742 West St, Southington, CT 06489 | VA-2-279-833 | Ed Messenger | https://files.crexi.com/lease-assets/1191356/7c310d302ce340f68e9f6ef6876276fb.JPG | 7/25/2023 |
| 48,172 | 357210953 | 714-742 West St, Southington, CT 06489 | VA-2-279-833 | Ed Messenger | https://files.crexi.com/lease-assets/1191356/e260a9de7c99497898aebc840ffb3760.JPG | 7/25/2023 |
| 48,173 | 357210965 | 714-742 West St, Southington, CT 06489 | VA-2-279-833 | Ed Messenger | https://files.crexi.com/lease-assets/1191356/4e109e6ea23c47a98eb4df84372ce840.JPG | 7/25/2023 |
| 48,174 | 357210971 | 714-742 West St, Southington, CT 06489 | VA-2-279-833 | Ed Messenger | https://files.crexi.com/lease-assets/1191356/dc4a4dc918c64a7ea51fb9552de03b5b.JPG | 7/25/2023 |
| 48,175 | 358177152 | 2397-2401 Enterprise Rd, Orange City, FL 32763 | VA-2-284-030 | Marc Vaughn | https://files.crexi.com/lease-assets/650744/suites1579974/e78b29e64753493b1a66e0770583cbc.JPG | 7/31/2023 |
| 48,176 | 358177159 | 2397-2401 Enterprise Rd, Orange City, FL 32763 | VA-2-284-030 | Marc Vaughn | https://files.crexi.com/lease-assets/650744/suites1579974/da33dac07edc4f908eed439c418905f3a.JPG | 7/31/2023 |
| 48,177 | 358177167 | 2397-2401 Enterprise Rd, Orange City, FL 32763 | VA-2-284-030 | Marc Vaughn | https://files.crexi.com/lease-assets/650744/suites1579974/6b4e2826e7884bb1a34061535303c7a.JPG | 7/31/2023 |
| 48,178 | 358177172 | 2397-2401 Enterprise Rd, Orange City, FL 32763 | VA-2-284-030 | Marc Vaughn | https://files.crexi.com/lease-assets/650744/suites1579974/3a96143967ea424ca80e5e5232ad9af7.JPG | 7/31/2023 |
| 48,179 | 358178547 | 2401-2437 Enterprise Rd, Orange City, FL 32763 | VA-2-284-030 | Marc Vaughn | https://files.crexi.com/lease-assets/650744/21ca30bcb98148a3b2b4aae6d12187f7.JPG | 7/31/2023 |
| 48,180 | 358178559 | 2401-2437 Enterprise Rd, Orange City, FL 32763 | VA-2-284-030 | Marc Vaughn | https://files.crexi.com/lease-assets/650744/suites1579974/4ee1b878e3d442f496deddc7dc536553.JPG | 7/31/2023 |
| 48,181 | 358178565 | 2401-2437 Enterprise Rd, Orange City, FL 32763 | VA-2-284-030 | Marc Vaughn | https://files.crexi.com/lease-assets/650744/suites1579974/af539fe8263640609f08b6620b74bc7.JPG | 7/31/2023 |
| 48,182 | 358324426 | 215 Gothic Ct, Franklin, TN 37067 | VA-2-279-644 | Chase Brock | https://files.crexi.com/lease-assets/674645/3309121745704455a6d621795bbbb46e3.JPG | 7/14/2023 |
| 48,183 | 358668997 | 1575 E 19th St, Brooklyn, NY 11230 | VA-2-285-315 | Perez Folds | https://files.crexi.com/lease-assets/1182417/50ce610d722c471faf13e6801b590de9.JPG | 7/12/2023 |
| 48,184 | 358669002 | 1575 E 19th St, Brooklyn, NY 11230 | VA-2-285-315 | Perez Folds | https://files.crexi.com/lease-assets/1182417/c771ac5f658640048d2155c302b54dfb.JPG | 7/12/2023 |
| 48,185 | 358882949 | 522-530 13th St W, Bradenton, FL 34205 | VA-2-284-048 | Leila Sally | https://files.crexi.com/lease-assets/1143494/5d71737eff4179834e1e041a86d045.PNG | 7/21/2023 |
| 48,186 | 359146770 | 3634 Turfway Rd, Erlanger, KY 41018 | VA-2-279-727 | Bob Benkert | https://files.crexi.com/lease-assets/675630/2e402202979b7540e8200a47c60977ea.JPG | 7/19/2023 |
| 48,187 | 360654645 | 409 Canton St, Stoughton, MA 02072 | VA-2-281-340 | Jeremy Wescott | https://files.crexi.com/lease-assets/669059/suites1616135/27fb2888920643c2c967c101d8a7a6c65.JPG | 7/11/2023 |
| 48,188 | 361818941 | 1140 Morse Blvd, San Carlos, CA 94070 | VA-2-291-228 | Clinton Perry | https://files.crexi.com/lease-assets/1194559/3731eba722104fb5a4c96402e3e15f5.JPG | 7/28/2023 |
| 48,189 | 361819610 | 1140 Morse Blvd, San Carlos, CA 94070 | VA-2-291-228 | Clinton Perry | https://files.crexi.com/lease-assets/1194559/f24fdb876b4f433aac171c971d9ef3e.JPG | 7/28/2023 |
| 48,190 | 361920857 | 1205 Hawthorne Ave, Minneapolis, MN 55403 | VA-2-291-300 | David Alexander | https://files.crexi.com/lease-assets/1191665/9f45dcdec0b840839c5772caf7dff72a.JPG | 7/27/2023 |
| 48,191 | 362342589 | 2101 E El Segundo Blvd, El Segundo, CA 90245 | VA-2-287-415 | Anthony Frazier | https://files.crexi.com/lease-assets/679061/d0bb22cbb70b246b2adc0e1c9ab8736a3.JPG | 7/28/2023 |
| 48,192 | 362600243 | 395 Us Highway 41 Byp, Venice, FL 34285 | VA-2-291-553 | Leila Sally | https://files.crexi.com/lease-assets/676313/85959fd5750b1477398d74e305226693fd.JPG | 7/21/2023 |
| 48,193 | 363562587 | 38169 Dupont Blvd, Selbyville, DE 19975 | VA-2-287-406 | Bill Marrs | https://files.crexi.com/lease-assets/1191386/f3f85e867c4cd5a11c0a10c4fd3695.JPG | 7/25/2023 |
| 48,194 | 363562648 | 38169 Dupont Blvd, Selbyville, DE 19975 | VA-2-287-406 | Bill Marrs | https://files.crexi.com/lease-assets/1191386/59b0016ea7ea4e53accfb184577fbee.JPG | 7/25/2023 |
| 48,195 | 363562683 | 38169 Dupont Blvd, Selbyville, DE 19975 | VA-2-287-406 | Bill Marrs | https://files.crexi.com/lease-assets/1191386/cbfc9af9d344415ba50e4330540b066e.JPG | 7/25/2023 |
| 48,196 | 369901696 | 3424 E Genesee Ave, Saginaw, MI 48601 | VA-2-296-016 | Owen Kaufman | https://files.crexi.com/lease-assets/442364/830995001e450bd5389fbc21319655736.JPG | 7/19/2023 |

**Exhibit A, Page 718**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,197 | 368523561 | 112 College Ave, Greensburg, PA 15601 | VA 2-294-373 | Alan Battles | https://files.crexi.com/assets/919738/3e75f63d18064c2eb0d7b47580da65de.JPG | 7/26/2023 |
| 48,198 | 370048278 | 10950 Cross Creek Blvd, Tampa, FL 33647 | VA 2-301-322 | David Hall | https://files.crexi.com/lease-assets/676198/d4782d4d149842d6b67900fe5a8c8b6c.JPG | 7/20/2023 |
| 48,199 | 374958120 | 721-781 Kimberly Ave, Placentia, CA 92870 | VA 2-313-160 | Ling Ge | https://files.crexi.com/lease-assets/304215/suites/658797/bef88c9ecca54177bdad7e0d3d85390e.PNG | 7/12/2023 |
| 48,200 | 378217034 | 200-240 O'Connor Ridge Blvd, Irving, TX 75062 | VA 2-315-712 | Stacey Callaway | https://files.crexi.com/assets/1188420/8014c49f4c4d4754926d4573e7be0fff.JPG | 7/20/2023 |
| 48,201 | 381269872 | 232 Goodman Rd W, Southaven, MS 38671 | VA 2-313-261 | Mary Drost | https://files.crexi.com/lease-assets/358921/3229401855f465cbf44648507f61ca0.JPG | 7/26/2023 |
| 48,202 | 381269883 | 232 Goodman Rd W, Southaven, MS 38671 | VA 2-313-261 | Mary Drost | https://files.crexi.com/lease-assets/358921/9027104c2b3a41f6af490131da1123ea.JPG | 7/26/2023 |
| 48,203 | 382104638 | 1601 Arapahoe Rd, Denver, CO 80202 | VA 2-316-632 | Alex Dickerson | https://files.crexi.com/assets/1190495/75653f6ceca04cb09eb79d05a3cb935d.JPG | 7/22/2023 |
| 48,204 | 382104644 | 1601 Arapahoe St, Denver, CO 80202 | VA 2-316-632 | Alex Dickerson | https://files.crexi.com/assets/1190495/645c7b20b1294231833dd5c59785cd99f.JPG | 7/22/2023 |
| 48,205 | 382104686 | 1601 Arapahoe St, Denver, CO 80202 | VA 2-316-632 | Alex Dickerson | https://files.crexi.com/assets/1190495/a9faf27e76984aa3a2513ddc8a977b2d.JPG | 7/22/2023 |
| 48,206 | 382104693 | 1601 Arapahoe St, Denver, CO 80202 | VA 2-316-632 | Alex Dickerson | https://files.crexi.com/assets/1190495/a8bdc38f1c47446ead5c302148d2cc17.JPG | 7/22/2023 |
| 48,207 | 382312644 | 95 Highland Ave, Bethlehem, PA 18017 | VA 2-317-219 | Jay Ratchford | https://files.crexi.com/assets/674504/928b8689782c4308bcf21862b45eb5fc.JPG | 7/15/2023 |
| 48,208 | 382312648 | 95 Highland Ave, Bethlehem, PA 18017 | VA 2-317-219 | Jay Ratchford | https://files.crexi.com/assets/674504/bb778d5e37ed4edd878135d5930399e6.JPG | 7/15/2023 |
| 48,209 | 382312655 | 95 Highland Ave, Bethlehem, PA 18017 | VA 2-317-219 | Jay Ratchford | https://files.crexi.com/assets/674504/8c97dc91918e4ee2992a29185zf9ebb1.JPG | 7/15/2023 |
| 48,210 | 387284310 | 137 S Pebble Beach Blvd, Sun City Center, FL 33573 | VA 2-317-452 | David Hall | https://files.crexi.com/assets/1189647/d37a16b0e2b14f259788ddabe3868418.JPG | 7/21/2023 |
| 48,211 | 387284321 | 137 S Pebble Beach Blvd, Sun City Center, FL 33573 | VA 2-317-452 | David Hall | https://files.crexi.com/assets/1189647/d6b48898dbb624f8f8a75125f3959a4fe.JPG | 7/21/2023 |
| 48,212 | 387284329 | 137 S Pebble Beach Blvd, Sun City Center, FL 33573 | VA 2-317-452 | David Hall | https://files.crexi.com/assets/1189647/94eac60ca59b4c0fb5babb877b5de839.JPG | 7/21/2023 |
| 48,213 | 387825073 | 415 W Huron St, Chicago, IL 60654 | VA 2-318-008 | Justin Schmidt | https://files.crexi.com/assets/1184006/cb850e0e821040a1b3a1d4518229fda7.JPG | 7/18/2023 |
| 48,214 | 387977916 | 415 W Huron St, Chicago, IL 60654 | VA 2-326-082 | Justin Schmidt | https://files.crexi.com/assets/1184006/64d62412f8a545189d806cc50831c270.JPG | 7/18/2023 |
| 48,215 | 387977935 | 415 W Huron St, Chicago, IL 60654 | VA 2-326-082 | Justin Schmidt | https://files.crexi.com/assets/1184006/49ac24b072e1429fb5941c973ffa44a8.JPG | 7/18/2023 |
| 48,216 | 389501358 | 410 Padre Blvd, South Padre Island, TX 78597 | VA 2-324-552 | Blake Bowden | https://files.crexi.com/assets/678994/f66647220fcdd4a5c9247ff2beacb8831f.JPG | 7/28/2023 |
| 48,217 | 389501370 | 410 Padre Blvd, South Padre Island, TX 78597 | VA 2-324-552 | Blake Bowden | https://files.crexi.com/assets/678994/f8860393b5ed4de7ad19672ac7534fce.JPG | 7/28/2023 |
| 48,218 | 390426286 | 7292 4th St N, Saint Petersburg, FL 33702 | VA 2-326-860 | Leila Sally | https://files.crexi.com/assets/669806/5fdc4d1aa71c47a09e5fe4403e3ddf0d.JPG | 7/13/2023 |
| 48,219 | 390426346 | 7292 4th St N, Saint Petersburg, FL 33702 | VA 2-326-860 | Leila Sally | https://files.crexi.com/assets/669806/2d01d44dd40d4fed8761b18f91a3f11e.JPG | 7/13/2023 |
| 48,220 | 390426368 | 7292 4th St N, Saint Petersburg, FL 33702 | VA 2-326-860 | Leila Sally | https://files.crexi.com/assets/669806/c952121dc0db44b38858fd57fb7f15a7.JPG | 7/13/2023 |
| 48,221 | 390426414 | 7292 4th St N, Saint Petersburg, FL 33702 | VA 2-326-860 | Leila Sally | https://files.crexi.com/assets/669806/6660c7825a945af801ce26df3b4d59e.JPG | 7/13/2023 |
| 48,222 | 390426474 | 7292 4th St N, Saint Petersburg, FL 33702 | VA 2-326-860 | Leila Sally | https://files.crexi.com/assets/669806/ad6f6dc5de174ae1a4142105674367f3.JPG | 7/13/2023 |
| 48,223 | 42929065 | 4901 Tamiami Trl N, Naples, FL 34103 | VA 1-436-688 | Richard Grant | https://files.crexi.com/assets/571180/e2e029dd90d4b16b0b06452663260178.JPG | 7/13/2023 |
| 48,224 | 47751027 | 6576-6594 N Ridge Rd, Madison, OH 44057 | VA 1-436-248 | Linda Cook | https://files.crexi.com/assets/677476/a37cc5f514dd4864af783625884ebe91.JPG | 7/25/2023 |
| 48,225 | 47751034 | 6576-6594 N Ridge Rd, Madison, OH 44057 | VA 1-436-248 | Linda Cook | https://files.crexi.com/assets/677476/fab30cf33ca04132987f6a9f4c5694ad5.JPG | 7/25/2023 |
| 48,226 | 61659890 | 2227 Norwich New London Tpke, Uncasville, CT 06382 | VA 2-046-545 | Ed Messenger | https://files.crexi.com/assets/1190494/5cbb91c396b74092e1f21a673072f6ed0.PNG | 7/22/2023 |
| 48,227 | 61659892 | 2227 Norwich New London Tpke, Uncasville, CT 06382 | VA 2-046-545 | Ed Messenger | https://files.crexi.com/assets/1190494/5a91ae112faa46919d4396c89b808807.PNG | 7/22/2023 |
| 48,228 | 65357328 | 3068-3160 Connahbrook Dr, Memphis, TN 38116 | VA 2-022-720 | Mary Drost | https://files.crexi.com/assets/676069/ebfe1eb8a1c945bf9c2dc535fc7344e3.JPG | 7/20/2023 |
| 48,229 | 67595115 | 3205 Randall Pky, Wilmington, NC 28403 | VA 2-023-187 | Lawrence Hiatt | https://files.crexi.com/assets/674640/b76294f8b848c4bf3aa85e250cc1bd2d4.JPG | 7/14/2023 |
| 48,230 | 98079902 | 906-924 N High St, Columbus, OH 43201 | VA 2-062-125 | Sam Blythe | https://files.crexi.com/assets/664200/370d741a1149427a89a43483d941bfb6.JPG | 7/22/2023 |
| 48,231 | 103620902 | 15959 S 108th Ave, Orland Park, IL 60467 | VA 2-063-307 | Barbara Rudolf | https://files.crexi.com/assets/1207411/b46c616f8a5a411c8ded55594d6b0c48.JPG | 8/16/2023 |
| 48,232 | 105890710 | 4810 Belmar Blvd, Wall Township, NJ 07753 | VA 2-064-627 | Michael Johnson | https://files.crexi.com/assets/1204305/fac7c807466349719f6f5f9dca9834d76.JPG | 8/11/2023 |
| 48,233 | 10803785 | 1731 S San Gabriel Blvd, San Gabriel, CA 91776 | VA 2-059-659 | John Ehart | https://files.crexi.com/assets/683825/suites/1649011/64ed92d6cdff4a6c88b7ef922f3bb0a0.JPG | 8/10/2023 |
| 48,234 | 10803789 | 1731 S San Gabriel Blvd, San Gabriel, CA 91776 | VA 2-059-659 | John Ehart | https://files.crexi.com/assets/683825/3ff3c4e0b8a24c989419680874854337.JPG | 8/10/2023 |
| 48,235 | 10931453 | 6425 Hillcrest Park Ct, Mobile, AL 36695 | VA 2-065-591 | Douglas Carleton | https://files.crexi.com/assets/686283/571d588e57424fb8bc3c6583d033da8f.JPG | 8/24/2023 |
| 48,236 | 110483117 | 5630-5660 W Roosevelt Rd, Chicago, IL 60644 | VA 2-076-600 | Benjamin Gonzales | https://files.crexi.com/assets/682154/suites/1652690/686f7d997d174d549396d63f0c731471.PNG | 8/16/2023 |
| 48,237 | 110671289 | 313 E Martin St, Raleigh, NC 27601 | VA 2-078-682 | John Price | https://files.crexi.com/assets/680779/cb3254be8b954be9ad6742d29f66b212.JPG | 8/4/2023 |
| 48,238 | 111563965 | 798 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | VA 2-065-749 | Roslyn Williams | https://files.crexi.com/assets/681539/fdacccc807a74469a8d1ed42c9bf436a.JPG | 8/4/2023 |
| 48,239 | 113745439 | 279 New Britain Rd, Berlin, CT 06037 | VA 2-065-106 | Ed Messenger | https://files.crexi.com/assets/1208910/901fc3ed260c41cea400211abb7cd7cd.JPG | 8/18/2023 |
| 48,240 | 115451446 | 453 N Kirkman Rd, Orlando, FL 32811 | VA 2-077-364 | Robert Dallas | https://files.crexi.com/assets/1201513/d1cc523d9ef74fc89834f62b242eec004.JPG | 8/15/2023 |
| 48,241 | 116204930 | 2547 W McFadden Ave, Santa Ana, CA 92704 | VA 2-079-435 | Luis Cano | https://files.crexi.com/assets/682091/63f49ec32a194f7ebc95656cc5f95358.JPG | 8/5/2023 |
| 48,242 | 117235393 | 618 1st St E, Humble, TX 77338 | VA 2-076-578 | Stephanie McCoy | https://files.crexi.com/assets/1202124/b7d69e75ef3a4db3bedb6f3af34d3b3a.JPG | 8/9/2023 |
| 48,243 | 117235475 | 618 1st St E, Humble, TX 77338 | VA 2-076-578 | Stephanie McCoy | https://files.crexi.com/assets/1202124/75ca326cf1184d9eb3d1e4d417376d4a.JPG | 8/9/2023 |
| 48,244 | 11898384 | 4812 Clinton Hwy, Knoxville, TN 37912 | VA 2-059-774 | Jason Hensley | https://files.crexi.com/assets/664644/fc9426c73ab34c76b51ab6deab809fea.JPG | 8/18/2023 |
| 48,245 | 11938411 | 180 Holabird Ave, Winsted, CT 06098 | VA 2-065-106 | Ed Messenger | https://files.crexi.com/assets/682927/fcd3b85899304aca959235c09fab9a44.JPG | 8/8/2023 |
| 48,246 | 11938414 | 180 Holabird Ave, Winsted, CT 06098 | VA 2-065-106 | Ed Messenger | https://files.crexi.com/assets/682927/ca511d467c1643e5bd72057244996d9b.JPG | 8/8/2023 |
| 48,247 | 119661433 | 679 Danbury Rd, Ridgefield, CT 06877 | VA 2-076-318 | Alex Mongilio | https://files.crexi.com/assets/683899/5927633d5d6c459bb2af7f4ea30d08f7.JPG | 8/12/2023 |
| 48,248 | 12175418 | 450-480 E 2nd St, Reno, NV 89502 | VA 1-434-899 | Melissa Greulich | https://files.crexi.com/assets/1163873/efb6c92d8148480eaab70a22912a5a37c.JPG | 8/17/2023 |
| 48,249 | 12175420 | 450-480 E 2nd St, Reno, NV 89502 | VA 1-434-899 | Melissa Greulich | https://files.crexi.com/assets/1163873/c64984c481774c2c8a3fccaae5b279e6.JPG | 8/17/2023 |
| 48,250 | 123938549 | 223 N Milwaukee Ave, Gurnee, IL 60031 | VA 2-076-003 | Benjamin Gonzales | https://files.crexi.com/assets/1210958/813c7cebe0d6480b8cde363237aaf7ed.JPG | 8/22/2023 |
| 48,251 | 124053714 | 865 Vann Dr, Jackson, TN 38305 | VA 2-074-836 | Mary Drost | https://files.crexi.com/assets/511862/336f05686b8f4338834434794784957f6.JPG | 8/9/2023 |
| 48,252 | 125064844 | 398 W Lancaster Ave, Wayne, PA 19087 | VA 2-076-518 | Ian Barnes | https://files.crexi.com/assets/1198753/2ffa312858e249fea5650a5aec1c80b5f.JPG | 8/7/2023 |
| 48,253 | 13079477 | 100 Cesar E Chavez Ave SW, Grand Rapids, MI 49503 | VA 1-434-616 | Tiffany Compton | https://files.crexi.com/assets/589080/3b8834a25c454b5da6428068cca7806b.JPG | 8/10/2023 |
| 48,254 | 13162936 | 1600 W College St, Grapevine, TX 76051 | VA 1-435-231 | Keith Howard | https://files.crexi.com/assets/688639/8aa40e7a9b9d4d62a1b2eb8ffcc26655.JPG | 8/28/2023 |
| 48,255 | 133911915 | 900 Terminal Rd, Fort Worth, TX 76106 | VA 2-088-373 | Ethan Healy | https://files.crexi.com/assets/369645/suites/851041/f18777aa326f4c7481010d4d55c83abbf.JPG | 8/18/2023 |
| 48,256 | 134312414 | 190 Camden Hill Rd, Lawrenceville, GA 30046 | VA 2-088-178 | Dan Kohler | https://files.crexi.com/assets/687505/4c7e1e0804444e5a9a9523f1aa272033.JPG | 8/20/2023 |
| 48,257 | 13983833 | 2201 Catalina Dr, Pasadena, TX 77503 | VA 1-434-737 | Alexis Belk | https://files.crexi.com/assets/679807/29b742cbd04b47298189e00f0b213d2.JPG | 8/1/2023 |
| 48,258 | 13983837 | 2201 Catalina Dr, Pasadena, TX 77503 | VA 1-434-737 | Alexis Belk | https://files.crexi.com/assets/679807/c92ce3fb724443bd8ced2f83bc8d0540.JPG | 8/1/2023 |
| 48,259 | 146037101 | 618 1st St E, Humble, TX 77338 | VA 2-093-784 | Clark Underwood | https://files.crexi.com/assets/1202124/b8f15802b8f424bf9b47955a9508fce5f8.JPG | 8/9/2023 |
| 48,260 | 146037162 | 618 1st St E, Humble, TX 77338 | VA 2-093-784 | Clark Underwood | https://files.crexi.com/assets/1202124/45953929133a4Se2bcdcba772b532e5b.JPG | 8/9/2023 |
| 48,261 | 146771304 | 2101 Tarboro St SW, Wilson, NC 27893 | VA 2-088-607 | Marshall Main | https://files.crexi.com/assets/1202250/061a8db8d533440406f6f5868de6a2e9.JPG | 8/9/2023 |
| 48,262 | 146771356 | 2101 Tarboro St SW, Wilson, NC 27893 | VA 2-088-607 | Marshall Main | https://files.crexi.com/assets/1202250/cb9ff97d88f344c0192c5598df244a815.JPG | 8/9/2023 |
| 48,263 | 146779885 | 2520 Tamiami Trl N, Nokomis, FL 34275 | VA 2-116-739 | Jeffery Palmer | https://files.crexi.com/assets/679824/suites/1639314/76efc5725544d6d91d0d914769700d7.JPG | 8/28/2023 |
| 48,264 | 15354499 | 3613-3623 Broadway St, Kansas City, MO 64111 | VA 1-435-516 | Brooke Wasson | https://files.crexi.com/assets/668508/fda24e0de2e74d2ca0a3cfabe3187c00.JPG | 8/10/2023 |
| 48,265 | 15354503 | 3613-3623 Broadway St, Kansas City, MO 64111 | VA 1-435-516 | Brooke Wasson | https://files.crexi.com/assets/668508/657ed69b8284545b8be1a7470fdd3be.JPG | 8/10/2023 |
| 48,266 | 15760369 | 155 W El Portal Dr, Merced, CA 95348 | VA 1-434-930 | Enrique Meza | https://files.crexi.com/assets/120267/4fedc6a6dee79e6b7724a30a7b.JPG | 8/9/2023 |
| 48,267 | 15823582 | 4017 S 3rd St, Memphis, TN 38109 | VA 1-437-111 | Mary Drost | https://files.crexi.com/assets/403914/6f2e3f1adac44a8289c3420214a44c599.JPG | 8/23/2023 |
| 48,268 | 15823589 | 4017 S 3rd St, Memphis, TN 38109 | VA 1-437-111 | Mary Drost | https://files.crexi.com/assets/403914/e0eef2f615752455891033f3052f4a.JPG | 8/23/2023 |
| 48,269 | 159488019 | 2655 E Bay Dr, Largo, FL 33771 | VA 2-101-974 | Leila Sally | https://files.crexi.com/assets/688035/2c43b0e4054994592963e2c3adaca21e.JPG | 8/23/2023 |
| 48,270 | 159488035 | 2575 East Bay Dr, Largo, FL 33771 | VA 2-101-974 | Leila Sally | https://files.crexi.com/assets/688035/079125ba04ad4e8bb30c25256b6a0637.JPG | 8/23/2023 |
| 48,271 | 16571737 | 3460 S Nova Rd, Port Orange, FL 32129 | VA 2-005-240 | Robert Dallas | https://files.crexi.com/assets/1198889/73805b594a9049d3b56e0a93e0ce000b.JPG | 8/3/2023 |
| 48,272 | 16815710 | 1773 W Lincoln Ave, Anaheim, CA 92801 | VA 1-434-785 | Bill Helm | https://files.crexi.com/assets/1197105/6680f5362e82418886acaac76b48eb6b.JPG | 8/1/2023 |

**Exhibit A, Page 719**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,273 | 16815712 | 1773 W Lincoln Ave, Anaheim, CA 92801 | VA 1-434-785 | Bill Helm | https://files.crexi.com/lease-assets/1197105/6d2abfb52aba4c189233870cf458d82b.JPG | 8/1/2023 |
| 48,274 | 172272842 | 3155 Chambers Rd, Aurora, CO 80011 | VA 2-110-921 | Jason Tuomey | https://files.crexi.com/lease-assets/680593/4dbb8f94ddf34eacb08b5b1395396cf5.JPG | 8/2/2023 |
| 48,275 | 17492858 | 1911 Aldine Bender Rd, Houston, TX 77032 | VA 1-435-224 | Stephanie McCoy | https://files.crexi.com/assets/1203893/5b1a9d177c16448cada3ee7b52f96638.JPG | 8/11/2023 |
| 48,276 | 17492866 | 1911 Aldine Bender Rd, Houston, TX 77032 | VA 1-435-224 | Stephanie McCoy | https://files.crexi.com/assets/1203893/0d929d06323c4e708fe76a5087b56201.JPG | 8/11/2023 |
| 48,277 | 176465021 | 2925 Meeting Street Rd, North Charleston, SC 29405 | VA 2-119-561 | Ryan Gwilliam | https://files.crexi.com/lease-assets/684953/fc9e07c72e8749518a530be5be42fd8b.JPG | 8/15/2023 |
| 48,278 | 17711801 | 901 Oakgrove Dr, Houston, TX 77598 | VA 1-922-208 | Alexis Belk | https://files.crexi.com/lease-assets/680717/f4aeb203a293477fae17f54d070f3687.JPG | 8/3/2023 |
| 48,279 | 17746845 | 180 S Stephanie St, Henderson, NV 89012 | VA 1-918-542 | Michael Collison | https://files.crexi.com/assets/284148/9eb908ec698546c4b8ea93b4c2bb62c1.JPG | 8/22/2023 |
| 48,280 | 17867420 | 2370 Justin Trl, Alpharetta, GA 30004 | VA 1-919-079 | Bonnie Heath | https://files.crexi.com/lease-assets/688148/f68ce9b5c34b4de4be20783a312f1aa2.JPG | 8/23/2023 |
| 48,281 | 18168978 | 908 11th Ave, Greeley, CO 80631 | VA 1-918-574 | Jason Tuomey | https://files.crexi.com/lease-assets/681626/a15357ca098344bca95ee2060364ccb5.JPG | 8/4/2023 |
| 48,282 | 18168980 | 908 11th Ave, Greeley, CO 80631 | VA 1-918-574 | Jason Tuomey | https://files.crexi.com/lease-assets/681626/088f42a5e60e49cf806a9b600876b30.JPG | 8/4/2023 |
| 48,283 | 18233805 | 8101 SW Nyberg Rd, Tualatin, OR 97062 | VA 1-919-646 | Jeremy Polzel | https://files.crexi.com/lease-assets/627652/3c9e1e1ef38544f5b45c0aa544eec624.JPG | 8/8/2023 |
| 48,284 | 18281065 | 94 Eighth Ave, New York, NY 10011 | VA 1-918-522 | Victor Rivera | https://files.crexi.com/lease-assets/703/5bbff0064048411b20d40f925fc4b3103.JPG | 8/22/2023 |
| 48,285 | 18281070 | 94 Eighth Ave, New York, NY 10011 | VA 1-918-522 | Victor Rivera | https://files.crexi.com/lease-assets/703/7033/ef4d6598c2c149f595d54386bcf13d23.JPG | 8/22/2023 |
| 48,286 | 18479986 | 3466 Brickway Blvd, Santa Rosa, CA 95403 | VA 1-918-744 | Benjamin Garcia | https://files.crexi.com/lease-assets/1205244/2873aa03f64c4038a7b468e03a55f585.PNG | 8/12/2023 |
| 48,287 | 18872878 | 6 8485 Gulf Fwy, Houston, TX 77017 | VA 2-130-989 | Mitchell Hester | https://files.crexi.com/assets/679806/c9f59c9495634c61ad99a29b9c198539.JPG | 8/1/2023 |
| 48,288 | 18872880 | 6 8485 Gulf Fwy, Houston, TX 77017 | VA 2-130-989 | Mitchell Hester | https://files.crexi.com/assets/679806/ce1305771b554ee8acdb48084e1cd0b9.JPG | 8/1/2023 |
| 48,289 | 19213953 | 3155 Chambers Rd, Aurora, CO 80011 | VA 1-918-574 | Jason Tuomey | https://files.crexi.com/lease-assets/680593/f322a1abdde34dacae7c8aea36498217.JPG | 8/2/2023 |
| 48,290 | 19213956 | 3155 Chambers Rd, Aurora, CO 80011 | VA 1-918-574 | Jason Tuomey | https://files.crexi.com/lease-assets/680593/d06eb53f539646f19a730875718d1682.JPG | 8/2/2023 |
| 48,291 | 193861861 | 2701 Highway 157, Mansfield, TX 76063 | VA 2-131-176 | Joan Sheahan | https://files.crexi.com/lease-assets/681746/suites/16438177dda6eab0728493a003a4e34afd6baf.JPG | 8/5/2023 |
| 48,292 | 197401955 | 3305-3359 NW Main Ave, Jensen Beach, FL 34957 | VA 2-134-787 | Giovanny Lopez | https://files.crexi.com/assets/1199525/16d1721b41d345e2a2172a4f09d577df.JPG | 8/4/2023 |
| 48,293 | 19877789 | 1836 Joe B Jackson Pky, Murfreesboro, TN 37127 | VA 1-922-230 | Andrew Nelson | https://files.crexi.com/assets/1212974/0919ba5af2bb4e599645fb10fa957ff.JPG | 8/24/2023 |
| 48,294 | 20041286 | 2509 W McFadden Ave, Santa Ana, CA 92704 | VA 1-918-685 | Bill Helm | https://files.crexi.com/lease-assets/682091/9a8b218ed0264bebaee663bbef8dcc94.JPG | 8/5/2023 |
| 48,295 | 20041293 | 2509 W McFadden Ave, Santa Ana, CA 92704 | VA 1-918-685 | Bill Helm | https://files.crexi.com/lease-assets/682091/56e9a5f29b6d4118a1facb5c6fdd0b10.JPG | 8/5/2023 |
| 48,296 | 20178050 | 6265 Emerald Pky, Dublin, OH 43016 | VA 1-922-391 | Sam Blythe | https://files.crexi.com/lease-assets/681624/fbc31df16d614cc68c25adc06c7713e3.JPG | 8/4/2023 |
| 48,297 | 20567110 | 1000 Cobb International Dr, Kennesaw, GA 30152 | VA 1-919-020 | Isaiah Buchanan | https://files.crexi.com/lease-assets/688193/1076458595d4d3bf8b5302f72a8bba41.JPG | 8/23/2023 |
| 48,298 | 205757668 | 1000 Terminal Rd, Fort Worth, TX 76106 | VA 2-142-958 | Emily Whitman | https://files.crexi.com/lease-assets/369645/suites/85104178fa06d0e71b2459abc6760c1c0485fc7.JPG | 8/18/2023 |
| 48,299 | 20626880 | 157-165 Compass Point Dr, Saint Charles, MO 63301 | VA 1-918-706 | Carol Burnis | https://files.crexi.com/lease-assets/623881/suites/15136220276311183b414 1a79823e34c7f660aa9.JPG | 8/9/2023 |
| 48,300 | 206417003 | 3155 Chambers Rd, Aurora, CO 80011 | VA 2-142-238 | Alex Dickerson | https://files.crexi.com/lease-assets/680593/cbfe6b70fbaee4cb7a44d1e27e5893b22.JPG | 8/2/2023 |
| 48,301 | 20710845 | 70 Spruce St, Paterson, NJ 07501 | VA 1-918-859 | John Georgiadis | https://files.crexi.com/lease-assets/1197415/90ebde040160484ebf4b52ae0968db42.JPG | 8/2/2023 |
| 48,302 | 20880896 | 540-542 Emerson St, Palo Alto, CA 94301 | VA 1-918-723 | Christopher Lau | https://files.crexi.com/assets/183/c1d5120854e968f546c68f5d36dc78059a2c.JPG | 8/3/2022 |
| 48,303 | 210617995 | 1667 Ooltewah Ringgold Rd, Ooltewah, TN 37363 | VA 2-143-557 | Molly Mullin | https://files.crexi.com/lease-assets/673178/a340b65b530d4c43bdadaecc1188 6e7b.JPG | 8/23/2023 |
| 48,304 | 21198547 | 5401 Mitchelldale St, Houston, TX 77092 | VA 1-918-973 | Stephanie McCoy | https://files.crexi.com/lease-assets/682265/de3fb39d84bf4feb8b39ad0573e7271.JPG | 8/5/2023 |
| 48,305 | 21467334 | 900 W 23rd St, Austin, TX 78705 | VA 1-924-378 | Michael Marx | https://files.crexi.com/lease-assets/1212255/fe471 1e5b83444fbb249ed08e2c8b8c3.JPG | 8/23/2023 |
| 48,306 | 21962379 | 962-972 87th Ave, Oakland, CA 94621 | VA 1-434-456 | Anita Shin | https://files.crexi.com/lease-assets/1207489/3064789924214550ba7a77b6520020356.JPG | 8/16/2023 |
| 48,307 | 22546720 | 192 Ballard Ct, Virginia Beach, VA 23462 | VA 1-434-393 | Randy Rose | https://files.crexi.com/lease-assets/679942/suites/1639573/01e987749235 4f39b46774bf02494876.JPG | 8/1/2023 |
| 48,308 | 225581182 | 2990 W Valley Blvd, Alhambra, CA 91803 | VA 2-148-645 | John Ehart | https://files.crexi.com/lease-assets/1202396/5caca6807624da8b968b0a2bdee44d7.JPG | 8/9/2023 |
| 48,309 | 225581220 | 2990 W Valley Blvd, Alhambra, CA 91803 | VA 2-148-645 | John Ehart | https://files.crexi.com/lease-assets/1202396/6a5e0cf8e3d64dd78a7881 6a45a6b14.JPG | 8/9/2023 |
| 48,310 | 226132383 | 3815-3829 E Loop 820 S, Fort Worth, TX 76119 | VA 2-149-153 | Emily Whitman | https://files.crexi.com/lease-assets/282241/1e3656 1ec62141e98bb283a0262cf65d.JPG | 8/4/2023 |
| 48,311 | 22895874 | 201 Southside Dr, Charlotte, NC 28217 | VA 1-434-271 | Jill Gilbert | https://files.crexi.com/lease-assets/412767/92a9bbd701344711a31344a9577dc4e5.JPG | 8/18/2023 |
| 48,312 | 23024759 | 2010-2044 N State Highway 360, Grand Prairie, TX 75050 | VA 1-434-371 | Keith Howard | https://files.crexi.com/lease-assets/685443/ded4b3f699324baab8194c0b5571509.JPG | 8/16/2023 |
| 48,313 | 23361389 | 117 N Jefferson Ave, Eatonton, GA 31024 | VA 1-434-454 | Bonnie Heath | https://files.crexi.com/lease-assets/1207026/6501704203d04e2adcdcafd5dfa79876.JPG | 8/16/2023 |
| 48,314 | 240999550 | 1250 Simms St, Lakewood, CO 80401 | VA 2-157-986 | Alex Dickerson | https://files.crexi.com/lease-assets/683651/831ae342fac3481d993256 0e6272a877.JPG | 8/10/2023 |
| 48,315 | 240999563 | 1250 Simms St, Lakewood, CO 80401 | VA 2-157-986 | Alex Dickerson | https://files.crexi.com/lease-assets/683651/suites/1648685/d38c3f47ffe94a628c9ae3bcd8ed8457.JPG | 8/10/2023 |
| 48,316 | 240999572 | 1250 Simms St, Lakewood, CO 80401 | VA 2-157-986 | Alex Dickerson | https://files.crexi.com/lease-assets/683651/af44c64a1901 4faf6b323dbbb45f441b.JPG | 8/10/2023 |
| 48,317 | 24150107 | 700 Beville Rd, Daytona Beach, FL 32114 | VA 1-434-378 | Robert Dallas | https://files.crexi.com/lease-assets/685630/142bcb8e677c4e8b8b7b81ab2471f8eb.JPG | 8/16/2023 |
| 48,318 | 24150836 | 246-248 S Broadway, Denver, CO 80209 | VA 1-434-420 | Stacey Rocero | https://files.crexi.com/assets/1212141/3c6f250c5d3b4a2a9f10811a743693dc.JPG | 8/23/2023 |
| 48,319 | 24150838 | 246-248 S Broadway, Denver, CO 80209 | VA 1-434-420 | Stacey Rocero | https://files.crexi.com/assets/1212141/6a1ca4d044c94a6195ea4f8cb0f2fad7.JPG | 8/23/2023 |
| 48,320 | 24527325 | 8662 N 78th Ave, Peoria, AZ 85345 | VA 1-434-809 | Ken Wood | https://files.crexi.com/lease-assets/1213683/cdeab6daeb574e268f6aeef7840aab0d.JPG | 8/25/2023 |
| 48,321 | 24928420 | 20432 James Bay Cir, Lake Forest, CA 92630 | VA 1-435-142 | Brenton Sablan | https://files.crexi.com/lease-assets/680112/ca503648e62d4f22a525bfcafbe6ba6f.JPG | 8/1/2023 |
| 48,322 | 24928427 | 20432 James Bay Cir, Lake Forest, CA 92630 | VA 1-435-142 | Brenton Sablan | https://files.crexi.com/lease-assets/680112/041c06bdd6864339b89c28d1b3c66f04.JPG | 8/1/2023 |
| 48,323 | 24928428 | 20432 James Bay Cir, Lake Forest, CA 92630 | VA 1-435-142 | Brenton Sablan | https://files.crexi.com/lease-assets/680461/2a659e38cd85430fb81f605331a5201b.JPG | 8/1/2023 |
| 48,324 | 24928433 | 20432 James Bay Cir, Lake Forest, CA 92630 | VA 1-435-142 | Brenton Sablan | https://files.crexi.com/lease-assets/680461/e9a75b40defe4088b9f09fd4d0b649886.JPG | 8/2/2023 |
| 48,325 | 25005780 | 1316 New Warrington Rd, Pensacola, FL 32506 | VA 1-435-143 | Brian Falacienski | https://files.crexi.com/lease-assets/678886/f1d0d2d6a91941c69132d255fe004307.JPG | 8/1/2023 |
| 48,326 | 254941556 | 650 Ramsey Ave, Hillside, NJ 07205 | VA 2-165-295 | Steve Cuttler | https://files.crexi.com/lease-assets/682421/03efa1a6c8124ba0b8807b6462e0585b.JPG | 8/6/2023 |
| 48,327 | 254941559 | 650 Ramsey Ave, Hillside, NJ 07205 | VA 2-165-295 | Steve Cuttler | https://files.crexi.com/lease-assets/682421/fd71f0e63fc64770b0f3854caa4958af.JPG | 8/6/2023 |
| 48,328 | 260385314 | 1501 SW 37th Ave, Miami, FL 33145 | VA 2-172-133 | Rigoberto Perdomo | https://files.crexi.com/lease-assets/558806/3011e88657db459f8c750c821edf1425.JPG | 8/22/2023 |
| 48,329 | 267766644 | 2777 University Blvd W, Jacksonville, FL 32217 | VA 2-183-826 | Carlos Monsalve | https://files.crexi.com/lease-assets/682065/d8fc15b61d04669b9519abc5b608337.JPG | 8/5/2023 |
| 48,330 | 272575911 | 2840-2890 E Skyline Dr, Tucson, AZ 85718 | VA 2-186-125 | Kristen Rademacher | https://files.crexi.com/lease-assets/684145/fd6a8af7c9b74e54b142dc8e1ec2fad5.JPG | 8/11/2023 |
| 48,331 | 27280359 | 6 2840 Library Rd, Pittsburgh, PA 15234 | VA 2-182-534 | Alan Battles | https://files.crexi.com/lease-assets/901049/a3bddb93de064f2aa9ffafbc476 626392.JPG | 8/10/2023 |
| 48,332 | 273316510 | 325 Madison St, Lansdale, PA 19446 | VA 2-182-420 | Jim Rider | https://files.crexi.com/lease-assets/475892/553706701c7242a0989449ce52abacec.JPG | 8/15/2023 |
| 48,333 | 273316647 | 325 Madison St, Lansdale, PA 19446 | VA 2-182-420 | Jim Rider | https://files.crexi.com/lease-assets/475892/4e22da82d6ed4632adc90cdc8c29eb65.JPG | 8/15/2023 |
| 48,334 | 273316663 | 325 Madison St, Lansdale, PA 19446 | VA 2-182-420 | Jim Rider | https://files.crexi.com/lease-assets/475892/77fea94ccb2c49a39d5ce0c7870425af.JPG | 8/15/2023 |
| 48,335 | 273316683 | 325 Madison St, Lansdale, PA 19446 | VA 2-182-420 | Jim Rider | https://files.crexi.com/lease-assets/475892/407e1d1b02b04f70a3e033269e3aaace.JPG | 8/15/2023 |
| 48,336 | 273541079 | 115 E 5th Ave, Columbus, OH 43201 | VA 2-285-277 | Sam Blythe | https://files.crexi.com/lease-assets/681478/89934513871a40679be9f185bbf9a51.JPG | 8/4/2023 |
| 48,337 | 273541092 | 115 E 5th Ave, Columbus, OH 43201 | VA 2-285-277 | Sam Blythe | https://files.crexi.com/lease-assets/681478/3f1672c8aac64baeb9d360c4ec2927ec.JPG | 8/4/2023 |
| 48,338 | 27991480 | 2 1900 Empire Blvd, Webster, NY 14580 | VA 2-196-452 | Frank Taddeo | https://files.crexi.com/lease-assets/677815/0348c0a83b94aab8d89dc75aca4283.JPG | 8/2/2023 |
| 48,339 | 27991482 | 8 1854 Empire Blvd, Webster, NY 14580 | VA 2-196-452 | Frank Taddeo | https://files.crexi.com/lease-assets/677815/41288556eb71e4d1fad76944cf0d65721.JPG | 8/2/2023 |
| 48,340 | 28278936 | 8 5601 S Orange Ave, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://files.crexi.com/lease-assets/683622/09b7e02f4daa465aa203811b6d1ae588.JPG | 8/10/2023 |
| 48,341 | 28279044 | 8 5601 S Orange Ave, Orlando, FL 32809 | VA 2-196-422 | Marc Vaughn | https://files.crexi.com/lease-assets/683622/suites/1648607/48d2195b34b4439a82f9683aa6db49e1.JPG | 8/10/2023 |
| 48,342 | 290935496 | 1655 Crofton Blvd, Crofton, MD 21114 | VA 2-208-233 | Jessica Livoni | https://files.crexi.com/lease-assets/282669/07f25a6ac364474aa951c3df5bc5e8aa.JPG | 8/4/2023 |
| 48,343 | 292102065 | 159-165 N Broadway, Milwaukee, WI 53202 | VA 2-207-890 | Richard Ebbers | https://files.crexi.com/lease-assets/1209011/3880b6f030524eb084fe8c74e0d7dab7.JPG | 8/18/2023 |
| 48,344 | 294203982 | 24426 State Rd 54, Lutz, FL 33559 | VA 2-207-707 | Clint Bliss | https://files.crexi.com/lease-assets/683085/92687b0271474 76bb92d5edc22a4ca9a.PNG | 8/9/2023 |
| 48,345 | 294171138 | 569 E Constance Rd, Suffolk, VA 23434 | VA 2-207-612 | Theresa Jackson | https://files.crexi.com/lease-assets/1204335/b1d1c23580c3492d87cc2e0e5eb89920.PNG | 8/25/2023 |
| 48,346 | 294171213 | 569 E Constance Rd, Suffolk, VA 23434 | VA 2-207-612 | Theresa Jackson | https://files.crexi.com/lease-assets/1204335/107bb8552c05445eb840db1c9c5f46cc.PNG | 8/25/2023 |
| 48,347 | 294187165 | 4800 W 135th St, Leawood, KS 66224 | VA 2-206-244 | Anya Ivantseva | https://files.crexi.com/lease-assets/682593/suites/1646423/f3c184a04c13421fadbe148c3dde1941.JPG | 8/8/2023 |
| 48,348 | 294187165 | 4800 W 135th St, Leawood, KS 66224 | VA 2-206-244 | Anya Ivantseva | https://files.crexi.com/lease-assets/682593/9a6435c2ee014dcbafd499150e14d71b.JPG | 8/10/2023 |

**Exhibit A, Page 720**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,349 | 294728550 | 16521 W Bellfort St, Sugar Land, TX 77498 | VA 2-207-590 | Fred Farhad Ranjbaran | https://files.crexi.com/lease-assets/679353/b921388f247647aa9a3b3a00775975ef.JPG | 8/4/2023 |
| 48,350 | 294728580 | 16521 W Bellfort St, Sugar Land, TX 77498 | VA 2-207-590 | Fred Farhad Ranjbaran | https://files.crexi.com/lease-assets/679353/6f0b3b00a8dc4089b0450e2ecb61e9b5.JPG | 8/4/2023 |
| 48,351 | 294728588 | 16521 W Bellfort St, Sugar Land, TX 77498 | VA 2-207-590 | Fred Farhad Ranjbaran | https://files.crexi.com/lease-assets/679353/dea10cd5560a42a998654a7bd12e22d5.JPG | 8/4/2023 |
| 48,352 | 295980179 | 830 Julie Rivers Dr, Sugar Land, TX 77478 | VA 2-213-247 | Fred Farhad Ranjbaran | https://files.crexi.com/lease-assets/683120/e300613aaaef48328daaab4f98216eef.JPG | 8/9/2023 |
| 48,353 | 297298280 | 222 W 6th St, San Pedro, CA 90731 | VA 2-213-172 | Jeremiah Unruh | https://files.crexi.com/lease-assets/688034/b564952788d7427abff524c6e8696f48.JPG | 8/23/2023 |
| 48,354 | 298022585 | 1800 E Lambert Rd, Brea, CA 92821 | VA 2-213-166 | Eric Norton | https://files.crexi.com/lease-assets/683727/suites/1648814/36311f0c22ccf4c90a5bc9fc2b9ae33a4.JPG | 8/10/2023 |
| 48,355 | 298022586 | 1800 E Lambert Rd, Brea, CA 92821 | VA 2-213-166 | Eric Norton | https://files.crexi.com/lease-assets/683727/suites/1648814/f875042ebfa54eb38676b995dd76d4c4.JPG | 8/10/2023 |
| 48,356 | 298022587 | 1800 E Lambert Rd, Brea, CA 92821 | VA 2-213-166 | Eric Norton | https://files.crexi.com/lease-assets/683727/suites/1648814/144aa130605a40c5af994f899cdc78f3.JPG | 8/10/2023 |
| 48,357 | 298022589 | 1800 E Lambert Rd, Brea, CA 92821 | VA 2-213-166 | Eric Norton | https://files.crexi.com/lease-assets/683727/suites/1648814/57b82f65e1d14616b327efe8f0ae0e8.JPG | 8/10/2023 |
| 48,358 | 298031621 | 1355 Lynnfield Rd, Memphis, TN 38119 | VA 2-213-569 | Mary Drost | https://files.crexi.com/lease-assets/440550/9070fd8c38514cb197b47b7e0284fc9a.JPG | 8/15/2023 |
| 48,359 | 299990132 | 10630-10648 S Cicero Ave, Oak Lawn, IL 60453 | VA 2-213-551 | Mohammad Tomaleh | https://files.crexi.com/lease-assets/391870/cb7a91bd7d4648989080b934c5c3f2707.JPG | 8/9/2023 |
| 48,360 | 300935933 | 12835 NE Bel Red Rd, Bellevue, WA 98005 | VA 2-213-177 | John Othic | https://files.crexi.com/lease-assets/547594/suites/1648621/a332bd399db540a1a70b1ac2959426ba.JPG | 8/10/2023 |
| 48,361 | 303327585 | 11 Crescent St, Pittsburgh, PA 15223 | VA 2-218-253 | Anna Dukovich | https://files.crexi.com/assets/1038620/d8d89817b6e943fb94165c71692f562c.JPG | 8/12/2023 |
| 48,362 | 303327888 | 11 Crescent St, Pittsburgh, PA 15223 | VA 2-218-253 | Anna Dukovich | https://files.crexi.com/assets/1038620/17a6805f5ac74fe182fbf23a52ccd6a0.JPG | 8/12/2023 |
| 48,363 | 303328480 | 11 Crescent St, Pittsburgh, PA 15223 | VA 2-218-253 | Anna Dukovich | https://files.crexi.com/assets/1038620/5b204dcebeb7421d868eb8234e5eb886.JPG | 8/12/2023 |
| 48,364 | 305106115 | 6100-6126 Macon Rd, Memphis, TN 38134 | VA 2-217-839 | Mary Drost | https://files.crexi.com/lease-assets/686971/ef9eeb1f44c3407b8859b0dc4c4ba1d6.JPG | 8/18/2023 |
| 48,365 | 305106117 | 6100-6126 Macon Rd, Memphis, TN 38134 | VA 2-217-839 | Mary Drost | https://files.crexi.com/lease-assets/686971/eecd2eebbfd547d5a160614e249a4ec7.JPG | 8/18/2023 |
| 48,366 | 312589275 | 6420 N Congress Ave, Boca Raton, FL 33487 | VA 2-224-494 | Jack Cook | https://files.crexi.com/lease-assets/683707/e6e534502ea04b7fb2a72a7d3b21869c.JPG | 8/10/2023 |
| 48,367 | 315228631 | 7387 Route 96, Victor, NY 14564 | VA 2-228-784 | Anna Dukovich | https://files.crexi.com/lease-assets/677744/9a5fd64ee99e41698321d467010735c7.JPG | 8/3/2023 |
| 48,368 | 315228651 | 7387 Route 96, Victor, NY 14564 | VA 2-228-784 | Anna Dukovich | https://files.crexi.com/lease-assets/677744/357116286c5c4866865ed6839f67790d.JPG | 8/3/2023 |
| 48,369 | 315228712 | 7387 Route 96, Victor, NY 14564 | VA 2-228-784 | Anna Dukovich | https://files.crexi.com/lease-assets/677744/433e0b9b7f6a4b498f99da63ee0bcaf7.JPG | 8/3/2023 |
| 48,370 | 315228715 | 7387 Route 96, Victor, NY 14564 | VA 2-228-784 | Anna Dukovich | https://files.crexi.com/lease-assets/677744/096a580b7f744981bd3d5ce627dba56b.JPG | 8/3/2023 |
| 48,371 | 315232228 | 1900 Empire Blvd, Webster, NY 14580 | VA 2-228-784 | Anna Dukovich | https://files.crexi.com/lease-assets/677815/7918200344e34c1f9dc1f67 32c349b14.JPG | 8/2/2023 |
| 48,372 | 315232230 | 1900 Empire Blvd, Webster, NY 14580 | VA 2-228-784 | Anna Dukovich | https://files.crexi.com/lease-assets/677815/f36fce01b9ae43a193cbdca066c2020b.JPG | 8/2/2023 |
| 48,373 | 315232232 | 1900 Empire Blvd, Webster, NY 14580 | VA 2-228-784 | Anna Dukovich | https://files.crexi.com/lease-assets/677815/db5ce58e36f847aa9a992de298597b3a.JPG | 8/2/2023 |
| 48,374 | 315232242 | 1900 Empire Blvd, Webster, NY 14580 | VA 2-228-784 | Anna Dukovich | https://files.crexi.com/lease-assets/677815/f19c39a010aa49e1b7ae9d6d3557158c.JPG | 8/2/2023 |
| 48,375 | 317657428 | 1 Journal Sq, Jersey City, NJ 07306 | VA 2-230-321 | James Hooker | https://files.crexi.com/assets/b79884/a3603ec6834347f89d437aa021c36432.JPG | 8/1/2023 |
| 48,376 | 318794210 | 6401 Veterans Memorial Blvd, Metairie, LA 70003 | VA 2-237-559 | Andrew Williams | https://files.crexi.com/assets/1201501/bb92b60ab69c4bca8e7fe954f09b4ea3.JPG | 8/8/2023 |
| 48,377 | 318794219 | 6401 Veterans Memorial Blvd, Metairie, LA 70003 | VA 2-237-559 | Andrew Williams | https://files.crexi.com/assets/1201501/ed2998734 2be468391b7f87a45d98640.JPG | 8/8/2023 |
| 48,378 | 318794257 | 6401 Veterans Memorial Blvd, Metairie, LA 70003 | VA 2-237-559 | Andrew Williams | https://files.crexi.com/assets/1201501/f35fb739a10a47b6ae266c1498863 21b.JPG | 8/8/2023 |
| 48,379 | 322870754 | 92 Choo Choo Ave, Chattanooga, TN 37408 | VA 2-236-539 | Andrew Byrum | https://files.crexi.com/lease-assets/686832/cb40cf2f6c264b85920560 6eb26ab08d.JPG | 8/18/2023 |
| 48,380 | 322870761 | 92 Choo Choo Ave, Chattanooga, TN 37408 | VA 2-236-539 | Andrew Byrum | https://files.crexi.com/lease-assets/686832/b0e0bde0dc0c47f1b2c70c41314ee75b.JPG | 8/18/2023 |
| 48,381 | 322870783 | 92 Choo Choo Ave, Chattanooga, TN 37408 | VA 2-236-539 | Andrew Byrum | https://files.crexi.com/lease-assets/686832/f7a40faee6254 08b851d60d25d632980.JPG | 8/18/2023 |
| 48,382 | 323823276 | 3569-3885 NE 163rd St, North Miami Beach, FL 33160 | VA 2-243-863 | Jack Cook | https://files.crexi.com/lease-assets/67745 8/suites/1634058/05a463fdc5fa4f7a86775bea02abcf85.JPG | 8/9/2023 |
| 48,383 | 323823406 | 3569-3885 NE 163rd St, North Miami Beach, FL 33160 | VA 2-243-863 | Jack Cook | https://files.crexi.com/lease-assets/67745 8/3722513786ab44ac8099e47112a14137.JPG | 8/9/2023 |
| 48,384 | 325633677 | 3055 Tanglewood Trl, Palm Harbor, FL 34685 | VA 2-243-366 | Stephen Flint | https://files.crexi.com/assets/373924/a9b2974b0e5142edaa1be12583b445b3.JPG | 8/11/2023 |
| 48,385 | 325633712 | 3055 Tanglewood Trl, Palm Harbor, FL 34685 | VA 2-243-366 | Stephen Flint | https://files.crexi.com/assets/373924/36dd50fcd0d44b9ca18c9f150ce80b20.JPG | 8/11/2023 |
| 48,386 | 325665092 | 2285 Executive Dr, Lexington, KY 40505 | VA 2-243-194 | Tim Arvin | https://files.crexi.com/assets/134952/a468f6401268445 0b3baa30c0462 7be6.JPG | 8/15/2023 |
| 48,387 | 328975058 | 1506 Las Vegas Blvd S, Las Vegas, NV 89104 | VA 2-252-486 | Jay Sanchez | https://files.crexi.com/assets/1212376/caa468fbc9314 3678a3799067e657aa0.JPG | 8/23/2023 |
| 48,388 | 331201301 | 5900-5940 Broadway St, Galveston, TX 77551 | VA 2-250-093 | Mitchell Hester | https://files.crexi.com/assets/636734/6f7fc756651a4430a74c00dcea512948.JPG | 8/11/2023 |
| 48,389 | 331866995 | 1526 Atwood Ave, Johnston, RI 02919 | VA 2-250-328 | Jonathan Coon | https://files.crexi.com/assets/687430/31f453ef0def40c0b718f00d61143727.JPG | 8/25/2023 |
| 48,390 | 333980121 | 6370 I-35 Fwy, San Antonio, TX 78218 | VA 2-256-586 | Blake Bowden | https://files.crexi.com/assets/1200375/a725d0c921104709a994f48ec236d63e.JPG | 8/8/2023 |
| 48,391 | 333980131 | 6370 I-35 Fwy, San Antonio, TX 78218 | VA 2-256-586 | Blake Bowden | https://files.crexi.com/assets/1200375/f7704aab510c405fa0bfd255ffdaeda9.JPG | 8/8/2023 |
| 48,392 | 333980203 | 6370 I-35 Fwy, San Antonio, TX 78218 | VA 2-256-586 | Blake Bowden | https://files.crexi.com/assets/1200375/dd966c2994ed4fe781d4dd9d52a75933.JPG | 8/8/2023 |
| 48,393 | 333980247 | 6370 I-35 Fwy, San Antonio, TX 78218 | VA 2-256-586 | Blake Bowden | https://files.crexi.com/assets/1200375/b60e69a069ac4fbf9157e7884 15f6415.JPG | 8/8/2023 |
| 48,394 | 335671746 | 5700 N Portland Ave, Oklahoma City, OK 73112 | VA 2-258-007 | Richard Waltemath | https://files.crexi.com/lease-assets/201939/965005d346b7433bb6778c4088d7c77b.JPG | 8/12/2023 |
| 48,395 | 335671768 | 5700 N Portland Ave, Oklahoma City, OK 73112 | VA 2-258-007 | Richard Waltemath | https://files.crexi.com/lease-assets/201939/bebed1b91d0044b891c4ca7c06f2904c.JPG | 8/12/2023 |
| 48,396 | 335671790 | 5700 N Portland Ave, Oklahoma City, OK 73112 | VA 2-258-007 | Richard Waltemath | https://files.crexi.com/lease-assets/201939/da3b1a09259b48699999886f85cd6c8f.JPG | 8/12/2023 |
| 48,397 | 338840282 | 3301-3347 Vollmer Rd, Flossmoor, IL 60422 | VA 2-257-471 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/682397/suites/1645936/0aa9ef73a4454686bca1a5aa59b91098.JPG | 8/6/2023 |
| 48,398 | 338840304 | 3301-3347 Vollmer Rd, Flossmoor, IL 60422 | VA 2-257-471 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/682397/suites/1645936/478ea3e597bb417ca4838217dd9ae329.JPG | 8/6/2023 |
| 48,399 | 338840551 | 3301-3347 Vollmer Rd, Flossmoor, IL 60422 | VA 2-257-471 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/682397/suites/1645936/def4fd64ff894b2cb943e725d86a9d6a.JPG | 8/6/2023 |
| 48,400 | 338840566 | 3301-3347 Vollmer Rd, Flossmoor, IL 60422 | VA 2-257-471 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/682397/suites/1645936/680df8b9fb42384d22be5cd4f8c5316b2c.JPG | 8/6/2023 |
| 48,401 | 340291703 | 1385 S Washington St, North Attleboro, MA 02760 | VA 2-264-276 | Jonathan Coon | https://files.crexi.com/assets/324462/6caeda76aca641cb858238d60c2398cb.JPG | 8/11/2023 |
| 48,402 | 341183449 | 11031 Sun Center Dr, Rancho Cordova, CA 95670 | VA 2-266-922 | Wesley Jimerson | https://files.crexi.com/assets/1105054/20ad19207ba4449aa6857917 4be29953.JPG | 8/3/2023 |
| 48,403 | 342786229 | 274 Union Blvd, Lakewood, CO 80228 | VA 2-266-401 | Alex Dickerson | https://files.crexi.com/assets/682672/602e7c683026 4b58bc0526 8f8bb5c1ee.JPG | 8/10/2023 |
| 48,404 | 347347841 | 1900 10th Ave, Columbus, GA 31901 | VA 2-268-126 | Isaiah Buchanan | https://files.crexi.com/assets/64137/c6d5848 1b3864c8f89a501e766bf41f7.JPG | 8/10/2023 |
| 48,405 | 347347847 | 1900 10th Ave, Columbus, GA 31901 | VA 2-268-126 | Isaiah Buchanan | https://files.crexi.com/assets/64137/91682ef0a6d64386912 5b67deccc5d295.JPG | 8/10/2023 |
| 48,406 | 347347851 | 1900 10th Ave, Columbus, GA 31901 | VA 2-268-126 | Isaiah Buchanan | https://files.crexi.com/assets/64137/0e91261028514038a55a9acb37b2e56.JPG | 8/10/2023 |
| 48,407 | 347347857 | 1900 10th Ave, Columbus, GA 31901 | VA 2-268-126 | Isaiah Buchanan | https://files.crexi.com/assets/64137/1af37be25997 4eb48 37e37a35cf70e66.JPG | 8/10/2023 |
| 48,408 | 348855953 | 404 McFarlan Rd, Kennett Square, PA 19348 | VA 2-268-078 | Jay Ratchford | https://files.crexi.com/assets/305425/e3689bfb828e4372 99aba2114b07f718.JPG | 8/5/2023 |
| 48,409 | 348855960 | 404 McFarlan Rd, Kennett Square, PA 19348 | VA 2-268-078 | Jay Ratchford | https://files.crexi.com/assets/305425/d2be098023d448 edbbed71979bddb2ef.JPG | 8/5/2023 |
| 48,410 | 348855970 | 404 McFarlan Rd, Kennett Square, PA 19348 | VA 2-268-078 | Jay Ratchford | https://files.crexi.com/assets/305425/4bbd07cf399d4aa79d4649a78af07a70.JPG | 8/5/2023 |
| 48,411 | 348915118 | 456 Johnson Ave, Brooklyn, NY 11237 | VA 2-270-660 | Perez Folds | https://files.crexi.com/assets/683149/1a536781e39b456fa53c318da926b906.JPG | 8/9/2023 |
| 48,412 | 348915125 | 456 Johnson Ave, Brooklyn, NY 11237 | VA 2-270-660 | Perez Folds | https://files.crexi.com/assets/683149/b031d1070f5407a33db11af91fa6bd.JPG | 8/9/2023 |
| 48,413 | 348915133 | 456 Johnson Ave, Brooklyn, NY 11237 | VA 2-270-660 | Perez Folds | https://files.crexi.com/assets/683149/7a28f8f10eb4a559a3d3aa692deb5340.JPG | 8/9/2023 |
| 48,414 | 348915152 | 456 Johnson Ave, Brooklyn, NY 11237 | VA 2-270-660 | Perez Folds | https://files.crexi.com/assets/683149/b7d1dccd185ae456904 fd18908866 08ad.JPG | 8/9/2023 |
| 48,415 | 349045230 | 117 Boston Post Rd, Waterford, CT 06385 | VA 2-267-715 | Ed Messenger | https://files.crexi.com/assets/686762/58b25fcfd1f6406ab4a1d264a7ffb74a.JPG | 8/18/2023 |
| 48,416 | 349910511 | 103 SW Winsted Ln, Bentonville, AR 72712 | VA 2-271-377 | Michael Denison | https://files.crexi.com/assets/27982/d33f12fb5cb7489c9805399571 2eec67.JPG | 8/1/2023 |
| 48,417 | 349910526 | 103 SW Winsted Ln, Bentonville, AR 72712 | VA 2-271-377 | Michael Denison | https://files.crexi.com/assets/27982/09db50e5d29645f092c09824aa34caba.JPG | 8/1/2023 |
| 48,418 | 349910538 | 103 SW Winsted Ln, Bentonville, AR 72712 | VA 2-271-377 | Michael Denison | https://files.crexi.com/assets/27982/8b551ae0d38b4520fe7ee4f832f26e.JPG | 8/1/2023 |
| 48,419 | 349947236 | 3007 Texas Pky, Missouri City, TX 77489 | VA 2-268-143 | Jacob Shelby | https://files.crexi.com/assets/320737/50bc525f90ab46be8f56ab0515cbcaec.JPG | 8/8/2023 |
| 48,420 | 349947280 | 3007 Texas Pky, Missouri City, TX 77489 | VA 2-268-143 | Jacob Shelby | https://files.crexi.com/assets/320737/a16deb167 47f493791814117b7618ad1.JPG | 8/8/2023 |
| 48,421 | 349947299 | 3007 Texas Pky, Missouri City, TX 77489 | VA 2-268-143 | Jacob Shelby | https://files.crexi.com/assets/320737/3a93bfcc79e4cafb73f265e63241c9c.JPG | 8/8/2023 |
| 48,422 | 35066358 | 595 N Pinecrest Rd, Bolingbrook, IL 60440 | VA 1-435-635 | Jonathan Fairfield | https://files.crexi.com/assets/688794/fe12ba531245476 0b8d8d22d2eaa74cbf.JPG | 8/24/2023 |
| 48,423 | 350838673 | 1171-1181 S Hairston Rd, Stone Mountain, GA 30088 | VA 2-268-136 | Jason Buch | https://files.crexi.com/assets/1206284/fe0efee9f9e845cd999645d315eae2b3.JPG | 8/15/2023 |
| 48,424 | 351293367 | 7475 Mineral Point Rd, Madison, WI 53717 | VA 2-280-040 | Scott Mason Bittinger | https://files.crexi.com/assets/1196706/268477a6d4724e0608bb421c145b43d0.JPG | 8/1/2023 |

**Exhibit A, Page 721**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,425 | 353667550 | 7475 Dakin St, Denver, CO 80221 | VA 2-276-646 | David Rieck | https://files.crexi.com/lease-assets/545476/7c9de6996b6b4d12888792be63260 8f.JPG | 8/8/2023 |
| 48,426 | 354302011 | 3675 Satellite Blvd, Duluth, GA 30096 | VA 2-276-444 | Jason Buch | https://files.crexi.com/assets/295700/04cfcc51b71341a1bd89c0542bdb7111.PNG | 8/15/2023 |
| 48,427 | 354634016 | 112 S Sangamon St, Chicago, IL 60607 | VA 2-280-092 | Justin Schmidt | https://files.crexi.com/assets/1205153/2b3c707cf8c047ea9d3c67cebdb6048a.JPG | 8/12/2023 |
| 48,428 | 354634030 | 112 S Sangamon St, Chicago, IL 60607 | VA 2-280-092 | Justin Schmidt | https://files.crexi.com/assets/1205153/5f679ed192f94ee78e16fac666b11a4c.JPG | 8/12/2023 |
| 48,429 | 354634042 | 112 S Sangamon St, Chicago, IL 60607 | VA 2-280-092 | Justin Schmidt | https://files.crexi.com/assets/1205153/696739be13894121bc7e3aff33b13f5d.JPG | 8/12/2023 |
| 48,430 | 355443807 | 116 W Lime Ave, Monrovia, CA 91016 | VA 2-278-954 | Jeremiah Unruh | https://files.crexi.com/assets/1212110/ae28c9b27358f48493d9a491177943b1.JPG | 8/23/2023 |
| 48,431 | 355577271 | 4123 W Hillsborough Ave, Tampa, FL 33614 | VA 2-276-641 | David Hall | https://files.crexi.com/assets/1201828/d9556079b79f4a0b972e9a1d150d1f9d.PNG | 8/8/2023 |
| 48,432 | 356553120 | 1372 Main St, Coventry, RI 02816 | VA 2-281-193 | Jonathan Coon | https://files.crexi.com/lease-assets/684259/suites/1649950/59746cf76bf846158c284ebfa96f7701.JPG | 8/11/2023 |
| 48,433 | 356553308 | 1372 Main St, Coventry, RI 02816 | VA 2-281-193 | Jonathan Coon | https://files.crexi.com/lease-assets/684259/2d352197dcb7483195eaf2af5428846b.JPG | 8/11/2023 |
| 48,434 | 356553470 | 1372 Main St, Coventry, RI 02816 | VA 2-281-193 | Jonathan Coon | https://files.crexi.com/lease-assets/684259/suites/1649950/dc44486c754a477a8ca08497d46ecb89.JPG | 8/11/2023 |
| 48,435 | 356553600 | 1372 Main St, Coventry, RI 02816 | VA 2-281-193 | Jonathan Coon | https://files.crexi.com/lease-assets/684259/8f10fb9ce5c04edba1739b2c86522119.JPG | 8/11/2023 |
| 48,436 | 356553786 | 1372 Main St, Coventry, RI 02816 | VA 2-281-193 | Jonathan Coon | https://files.crexi.com/lease-assets/684259/551523882a7zc480d959f9118238b6b724.JPG | 8/11/2023 |
| 48,437 | 356951272 | 31500 W 13 Mile Rd, Farmington, MI 48334 | VA 2-285-296 | Trisha Everitt | https://files.crexi.com/lease-assets/680358/abfccfde9eb146de89cf8b105647c6efa.JPG | 8/2/2023 |
| 48,438 | 357676536 | 106 Adams St, Auburndale, FL 33823 | VA 2-284-948 | David Hall | https://files.crexi.com/assets/805356/65e264e1142249e4a7a92fd594122095.JPG | 8/9/2023 |
| 48,439 | 358295173 | 2390 Boswell Rd, Chula Vista, CA 91914 | VA 2-284-002 | Michael Hirsch | https://files.crexi.com/lease-assets/618043/e35f4c4c6ffe43f5a858b0b6b113cb1d.JPG | 8/1/2023 |
| 48,440 | 358433469 | 3303 W Saginaw St, Lansing, MI 48917 | VA 2-285-300 | Tyler Bolduc | https://files.crexi.com/assets/1198622/4652de73581c64ce9388ce1451b894f38.JPG | 8/3/2023 |
| 48,441 | 358642545 | 909-1015 S Ww White Rd, San Antonio, TX 78220 | VA 2-279-676 | Blake Bowden | https://files.crexi.com/assets/1195123/7f12b1c5d4cb4beb96d705796de15f3f.JPG | 8/2/2023 |
| 48,442 | 358642578 | 909-1015 S Ww White Rd, San Antonio, TX 78220 | VA 2-279-676 | Blake Bowden | https://files.crexi.com/assets/1195123/9a5f0dbfaf19405cb7136095a381bb62.JPG | 8/2/2023 |
| 48,443 | 358642672 | 909-1015 S Ww White Rd, San Antonio, TX 78220 | VA 2-279-676 | Blake Bowden | https://files.crexi.com/assets/1195123/7c06f266ca6848e29ce801e1b480b7df.JPG | 8/2/2023 |
| 48,444 | 358671992 | 596 Hoffman Rd, Independence, OR 97351 | VA 2-279-716 | Brian Lee | https://files.crexi.com/assets/1202516/b87a5c6c3e9e4fadb57dcdaaa2072587.JPG | 8/9/2023 |
| 48,445 | 358672172 | 596 Hoffman Rd, Independence, OR 97351 | VA 2-279-716 | Brian Lee | https://files.crexi.com/assets/1202516/fccb2cac6ce04700bf72bf46ddf44d89.JPG | 8/9/2023 |
| 48,446 | 358672210 | 596 Hoffman Rd, Independence, OR 97351 | VA 2-279-716 | Brian Lee | https://files.crexi.com/assets/1202516/381a3bd045f8482095e06ecb1f2e745f.JPG | 8/9/2023 |
| 48,447 | 358717033 | 15443 Summit Ave, Oakbrook Terrace, IL 60181 | VA 2-284-967 | Robert Gigliotti | https://files.crexi.com/lease-assets/682236/f24bde337a7c453cb9373666d1fb75a3.JPG | 8/5/2023 |
| 48,448 | 358717038 | 15443 Summit Ave, Oakbrook Terrace, IL 60181 | VA 2-284-967 | Robert Gigliotti | https://files.crexi.com/lease-assets/682236/8cc2562ed9ef4031b1b5701f07b5250d.JPG | 8/5/2023 |
| 48,449 | 358717039 | 15443 Summit Ave, Oakbrook Terrace, IL 60181 | VA 2-284-967 | Robert Gigliotti | https://files.crexi.com/lease-assets/682236/13ee2e52a02441f98299dcf2b991f0bb.JPG | 8/5/2023 |
| 48,450 | 358717041 | 15443 Summit Ave, Oakbrook Terrace, IL 60181 | VA 2-284-967 | Robert Gigliotti | https://files.crexi.com/lease-assets/682236/e035e1497f6ca4d6f93da7bb0aa85405b.JPG | 8/5/2023 |
| 48,451 | 360424543 | 313 W Liberty St, Lancaster, PA 17603 | VA 2-284-958 | Rodrigo Betancor | https://files.crexi.com/assets/206449/330b1709d344b15aec612b1076426f2f.JPG | 8/23/2023 |
| 48,452 | 360424551 | 313 W Liberty St, Lancaster, PA 17603 | VA 2-284-958 | Rodrigo Betancor | https://files.crexi.com/assets/206449/493c995b76fff4253807624a773a35580.JPG | 8/23/2023 |
| 48,453 | 361972934 | 375 N Stephanie St, Henderson, NV 89014 | VA 2-290-910 | Jay Sanchez | https://files.crexi.com/assets/688256/d7553c662a6d44b8ab086ee19e30c175.JPG | 8/23/2023 |
| 48,454 | 363315102 | 2601 S Vermont Ave, Oklahoma City, OK 73108 | VA 2-291-313 | Richard Waltemath | https://files.crexi.com/assets/678590/40f52ce59404b878f7cca311d6fe029.JPG | 8/1/2023 |
| 48,455 | 363315153 | 2601 S Vermont Ave, Oklahoma City, OK 73108 | VA 2-291-313 | Richard Waltemath | https://files.crexi.com/assets/678590/f8c81aa2b0d24c1c815ce2b76d5b49e5.JPG | 8/1/2023 |
| 48,456 | 364104414 | 31500 W 13 Mile Rd, Farmington, MI 48334 | VA 2-290-968 | Owen Kaufman | https://files.crexi.com/lease-assets/680358/939ac847cad1441f8f9af9b2e9a70c6a.JPG | 8/2/2023 |
| 48,457 | 364104470 | 31500 W 13 Mile Rd, Farmington, MI 48334 | VA 2-290-968 | Owen Kaufman | https://files.crexi.com/lease-assets/680358/7f4574e3c97444af805a77ebffb5102b.JPG | 8/2/2023 |
| 48,458 | 364104535 | 31500 W 13 Mile Rd, Farmington, MI 48334 | VA 2-290-968 | Owen Kaufman | https://files.crexi.com/lease-assets/680358/b8defb79c5d6494884626b69abaca027.JPG | 8/2/2023 |
| 48,459 | 364104575 | 31500 W 13 Mile Rd, Farmington, MI 48334 | VA 2-290-968 | Owen Kaufman | https://files.crexi.com/lease-assets/680358/c86462abb9a445df897360249d93e30.JPG | 8/2/2023 |
| 48,460 | 364104646 | 31500 W 13 Mile Rd, Farmington, MI 48334 | VA 2-290-968 | Owen Kaufman | https://files.crexi.com/lease-assets/680358/a1fd23a387d14f8cb652e3670c397e75.JPG | 8/2/2023 |
| 48,461 | 364772189 | 600 Heritage Dr, Jupiter, FL 33458 | VA 2-291-395 | Marc Vaughn | https://files.crexi.com/assets/682525/suites/1646235/efca4a2b7123496a8442bf9791d9647f.JPG | 8/8/2023 |
| 48,462 | 365081305 | 4200 George J Bean Pky, Tampa, FL 33607 | VA 2-295-004 | David Hall | https://files.crexi.com/assets/679620/e90c8b48fa524b9faebb051200b149df.JPG | 8/1/2023 |
| 48,463 | 365081327 | 4200 George J Bean Pky, Tampa, FL 33607 | VA 2-295-004 | David Hall | https://files.crexi.com/assets/679620/657c4aad9aab4d80b0a7cd6a5c37c9c4.JPG | 8/1/2023 |
| 48,464 | 365081337 | 4200 George J Bean Pky, Tampa, FL 33607 | VA 2-295-004 | David Hall | https://files.crexi.com/assets/679620/38c717caed5d4fe7b26793338e4a6ea0.JPG | 8/1/2023 |
| 48,465 | 367718283 | 200 Mamaroneck Ave, White Plains, NY 10601 | VA 2-293-841 | Collin Quinlivan | https://files.crexi.com/assets/688183/2f2e1215a4da49ffa74273765b5771bd.JPG | 8/23/2023 |
| 48,466 | 368014051 | 5270 Longley Ln, Reno, NV 89511 | VA 2-296-746 | Wesley Jimerson | https://files.crexi.com/assets/689173/eb3e6d283b604aa5b14631958bec2221.JPG | 8/25/2023 |
| 48,467 | 369112354 | 2767 Cultra Rd, Conway, SC 29526 | VA 2-295-146 | Jon Puckett | https://files.crexi.com/assets/1204176/c1790020c1ed44c38e1f18a7890ccc1a.JPG | 8/11/2023 |
| 48,468 | 369838169 | 5300 Ironhorse Pky, Dublin, CA 94568 | VA 2-294-319 | Anita Shin | https://files.crexi.com/assets/682602/f58e9d4c57a04fe8bc31b9631650d8c37.JPG | 8/8/2023 |
| 48,469 | 372885957 | 16385 Biscayne Blvd, North Miami Beach, FL 33160 | VA 2-303-250 | Ricardo Cornejo | https://files.crexi.com/assets/1098310/48ca75fba3d14f31adf0ec96ae2ac682.JPG | 8/18/2023 |
| 48,470 | 373144993 | 1032 Turnpike St, Canton, MA 02021 | VA 2-301-579 | Jonathan Coon | https://files.crexi.com/assets/1197007/ab63f136bb9b4d76beff0f23e43eecd6.JPG | 8/3/2023 |
| 48,471 | 374089874 | 5000 Laguna Blvd, Elk Grove, CA 95758 | VA 2-303-611 | Wesley Jimerson | https://files.crexi.com/assets/1209699/78cae07adec0c4b0e9194a3a4688e1311.JPG | 8/19/2023 |
| 48,472 | 374100035 | 30 Ed Preate Dr, Moosic, PA 18507 | VA 2-301-276 | Jay Ratchford | https://files.crexi.com/assets/681746/e20bb0d67c424e5487d9c06333530 7ea.JPG | 8/4/2023 |
| 48,473 | 374100041 | 30 Ed Preate Dr, Moosic, PA 18507 | VA 2-301-276 | Jay Ratchford | https://files.crexi.com/assets/681746/suites/1643818/926312a30e59434a9a9940e43d55b403.JPG | 8/5/2023 |
| 48,474 | 374100048 | 30 Ed Preate Dr, Moosic, PA 18507 | VA 2-301-276 | Jay Ratchford | https://files.crexi.com/assets/681746/suites/1643817/23ffbe3f2e3942c68cacb975d5f27e1d.JPG | 8/5/2023 |
| 48,475 | 374605123 | 2208-2292 S Nellis Blvd, Las Vegas, NV 89104 | VA 2-303-611 | Zachary Mirer | https://files.crexi.com/lease-assets/662925/5923663d052b4b7cbcbb8828572107 73.JPG | 8/10/2023 |
| 48,476 | 376079151 | 4864 Sparks Blvd, Sparks, NV 89436 | VA 2-315-796 | Wesley Jimerson | https://files.crexi.com/assets/1197788/33178c4a84df412cb8a3f02cf0f9d3d9.JPG | 8/2/2023 |
| 48,477 | 376079172 | 4864 Sparks Blvd, Sparks, NV 89436 | VA 2-315-796 | Wesley Jimerson | https://files.crexi.com/assets/1197788/56c89a341cfe48f9af6e346d2b0641a0.JPG | 8/2/2023 |
| 48,478 | 376079217 | 4864 Sparks Blvd, Sparks, NV 89436 | VA 2-315-796 | Wesley Jimerson | https://files.crexi.com/assets/1197788/81063f9afd14147bb938d8b7059c4c0f.JPG | 8/2/2023 |
| 48,479 | 379110972 | 5000 Ritter Rd, Mechanicsburg, PA 17055 | VA 2-309-799 | Bill Marrs | https://files.crexi.com/assets/683111/50baeffa7a0d48c09cd841ec126c41fc.JPG | 8/10/2023 |
| 48,480 | 379110994 | 5000 Ritter Rd, Mechanicsburg, PA 17055 | VA 2-309-799 | Bill Marrs | https://files.crexi.com/assets/683111/ff27906af8d4b5a8c9703dfe4cf70d5.JPG | 8/10/2023 |
| 48,481 | 379111028 | 5000 Ritter Rd, Mechanicsburg, PA 17055 | VA 2-309-799 | Bill Marrs | https://files.crexi.com/assets/683111/64e7159bd760467a9b743f85b14bbbe8.JPG | 8/10/2023 |
| 48,482 | 379111075 | 5000 Ritter Rd, Mechanicsburg, PA 17055 | VA 2-309-799 | Bill Marrs | https://files.crexi.com/assets/683111/e1ff5314695443c2bac5a18f7bfb36fe.JPG | 8/10/2023 |
| 48,483 | 383144513 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/8605fb876f2d4fe8a5af353ddecce6d4.JPG | 8/18/2023 |
| 48,484 | 383144521 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/041ac80fe93d4cd08c42ca98789f97ab.JPG | 8/18/2023 |
| 48,485 | 383144533 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/aeee1d79b46a44a1ad48c56ad5459868.JPG | 8/18/2023 |
| 48,486 | 383144536 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/2bed41e90e544e0295430bd37f7bc599.JPG | 8/18/2023 |
| 48,487 | 383144540 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/74b61ca511b747eba4f059a99d892dd1.JPG | 8/18/2023 |
| 48,488 | 383144560 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/19e530c460fe4bf8840ab7e3cf87ca2e.JPG | 8/18/2023 |
| 48,489 | 383144566 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/5a9a0a94d9164efba1d3d2de700a6977.JPG | 8/18/2023 |
| 48,490 | 383144571 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/3e0c13d4f3644131938de275c0c43d03.JPG | 8/18/2023 |
| 48,491 | 383144599 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/8315d29830a449d295ebfb12c11b3c51.JPG | 8/18/2023 |
| 48,492 | 383144613 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/8c9fb744c3a540a1baa3fbb8d5da5218.JPG | 8/18/2023 |
| 48,493 | 383144637 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/1a89b3256ac14eada01daf3e5894f6f9.JPG | 8/18/2023 |
| 48,494 | 383144637 | 146 Industrial Park, Jackson, MN 56143 | VA 2-319-590 | Seth Johanson | https://files.crexi.com/assets/686622/a329177533534b86894d3427c141f34a.JPG | 8/18/2023 |
| 48,495 | 385716222 | 50-190 S Houghton Rd, Tucson, AZ 85748 | VA 2-318-622 | Kristen Rademacher | https://files.crexi.com/assets/682185/9e9a9f7ddf7407188a3de84d86b44a7.JPG | 8/5/2023 |
| 48,496 | 385716349 | 50-190 S Houghton Rd, Tucson, AZ 85748 | VA 2-318-622 | Kristen Rademacher | https://files.crexi.com/assets/682185/f5affb744306d4fe8cde1f04085d7d36.JPG | 8/5/2023 |
| 48,497 | 385716860 | 50-190 S Houghton Rd, Tucson, AZ 85748 | VA 2-318-622 | Kristen Rademacher | https://files.crexi.com/assets/682185/d6093d80e274468927d93670379c3a3.JPG | 8/5/2023 |
| 48,498 | 385717466 | 50-190 S Houghton Rd, Tucson, AZ 85748 | VA 2-318-622 | Kristen Rademacher | https://files.crexi.com/assets/682185/fdbdf092a80345eb9b7b670cee12f7c4.JPG | 8/5/2023 |
| 48,499 | 388053860 | 4308 Grant Blvd, Yukon, OK 73099 | VA 2-326-081 | Justin Prokop | https://files.crexi.com/assets/462530/368697176151444288c8429dab523450.JPG | 8/15/2023 |
| 48,500 | 388053864 | 4308 Grant Blvd, Yukon, OK 73099 | VA 2-326-081 | Justin Prokop | https://files.crexi.com/assets/462530/7a96d758fcfe4d98972e85f5470e37ee.JPG | 8/15/2023 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,501 | 388402392 | 4-6 Parklane Blvd, Dearborn, MI 48126 | VA 2-327-002 | Owen Kaufman | https://files.crexi.com/lease-assets/657764/1075e79de6ad4579b3b57e9be6136eb8.JPG | 8/16/2023 |
| 48,502 | 388757320 | 1767 Morris Ave, Union, NJ 07083 | VA 2-326-044 | James Hooker | https://files.crexi.com/lease-assets/684828/465c046f5b85471e913bb678ec662f45.JPG | 8/14/2023 |
| 48,503 | 390588196 | 44125 Jefferson St, La Quinta, CA 92253 | VA 2-328-002 | Samuel Evans | https://files.crexi.com/assets/1207502/428ea4f79a004fcbbaa91ff7599f2b2c.JPG | 8/16/2023 |
| 48,504 | 39740271 | 2048-2102 E Prospect Rd, Ashtabula, OH 44004 | VA 1-436-760 | Linda Cook | https://files.crexi.com/lease-assets/1202462/22bcc32b59a5413cb362b2bad17d0854.JPG | 8/9/2023 |
| 48,505 | 39740655 | 2048-2102 E Prospect Rd, Ashtabula, OH 44004 | VA 1-436-760 | Linda Cook | https://files.crexi.com/lease-assets/1202462/139c7ee1b48143c7917e4539d400c925.JPG | 8/9/2023 |
| 48,506 | 39740669 | 2048-2102 E Prospect Rd, Ashtabula, OH 44004 | VA 1-436-760 | Linda Cook | https://files.crexi.com/lease-assets/1202462/382d441a03da4d22a58825999836Scb.JPG | 8/9/2023 |
| 48,507 | 42809602 | 3617 Alexandria Pike, Cold Spring, KY 41076 | VA 1-436-280 | Bob Benkert | https://files.crexi.com/lease-assets/682583/17910602b7804f6581e321952d187803.JPG | 8/8/2023 |
| 48,508 | 43683102 | 18816 Preston Rd, Dallas, TX 75252 | VA 1-435-932 | Robert Beary | https://files.crexi.com/lease-assets/689364/0681b7cca0564cb6b7de95a46f527359.JPG | 8/25/2023 |
| 48,509 | 43683111 | 18816 Preston Rd, Dallas, TX 75252 | VA 1-435-932 | Robert Beary | https://files.crexi.com/lease-assets/689364/4611457463b941edbb6ab9ae12552f30.JPG | 8/25/2023 |
| 48,510 | 47907890 | 205 Waleska Rd, Canton, GA 30114 | VA 1-436-252 | Kris Kasabian | https://files.crexi.com/lease-assets/683116/d80c01c55ec44083b98fe53ba16ba22b.JPG | 8/9/2023 |
| 48,511 | 48596451 | 44-02 11th St, Long Island City, NY 11101 | VA 1-435-869 | Jessica Ho | https://files.crexi.com/lease-assets/679878/9055f08249774db21630774747bc3919.JPG | 8/1/2023 |
| 48,512 | 48596460 | 44-02 11th St, Long Island City, NY 11101 | VA 1-435-869 | Jessica Ho | https://files.crexi.com/lease-assets/679878/7ecd1acceb9d47818f4b0f1841cfaaa3.JPG | 8/1/2023 |
| 48,513 | 55226374 | 2138 Route 37 E, Toms River, NJ 08753 | VA 1-436-146 | Michael Johnson | https://files.crexi.com/assets/1207442/81f9a03c4c5c4105805601d15ac1e94.JPG | 8/16/2023 |
| 48,514 | 55226382 | 2138 Route 37 E, Toms River, NJ 08753 | VA 1-436-146 | Michael Johnson | https://files.crexi.com/assets/1207442/71e2690cf4f3467490a4380a8991345e.JPG | 8/16/2023 |
| 48,515 | 65122432 | 398 W Lancaster Ave, Wayne, PA 19087 | VA 2-050-316 | Mitchell Keingarsky | https://files.crexi.com/assets/1198753/2aaefdfe4b3344bfbe96eed8ea189d2c.JPG | 8/8/2023 |
| 48,623 | 103500604 | 280 N Central Ave, Hartsdale, NY 10530 | VA 2-064-862 | Christopher Adair | https://files.crexi.com/lease-assets/672017/6a5eec5d7d544310800732f504a3d81.JPG | 7/8/2023 |
| 48,624 | 103985447 | 8947-8949 Antares Ave, Columbus, OH 43240 | VA 2-062-608 | Sam Blythe | https://files.crexi.com/assets/1104710/112ce0ec01af4bb5a6d8528324e878ad.JPG | 5/5/2023 |
| 48,625 | 113994076 | 4400 MacArthur Blvd NW, Washington, DC 20007 | VA 2-078-432 | Anna Northrup | https://files.crexi.com/assets/998294/96edb64e4127482291edaea5b30c747.JPG | 5/26/2023 |
| 48,626 | 11422577 | 4450 S Rural Rd, Tempe, AZ 85282 | VA 2-060-103 | Craig Darragh | https://files.crexi.com/lease-assets/657224/dd07030ff3644e868ff4fa98cb0a0556.JPG | 6/7/2023 |
| 48,627 | 120160611 | 1660 Whitehead Ct, Baltimore, MD 21207 | VA 2-075-949 | Phyllis Langley | https://files.crexi.com/lease-assets/616712/1fbae32f0f794414a843c36c0ca48291.JPG | 5/12/2023 |
| 48,628 | 124077740 | 710 Livingston St, Bay City, MI 48708 | VA 2-074-718 | Trisha Everitt | https://files.crexi.com/lease-assets/1188556/498274846fbf47cd8479d5095c2c9dc6.JPG | 7/25/2023 |
| 48,629 | 127893582 | 10507 Valley Blvd, El Monte, CA 91731 | VA 2-074-667 | Kevin Reece | https://files.crexi.com/lease-assets/614443/00df6f8215d641df8fd1bf721be6bda.JPG | 7/6/2023 |
| 48,630 | 14528870 | 2506 Barnard St, Savannah, GA 31401 | VA 1-434-608 | Ryan Gwilliam | https://files.crexi.com/assets/1081053/befba883714b4d0ab3350b3259c02f33.JPG | 6/23/2023 |
| 48,631 | 146632355 | 7662 El Camino Real, Carlsbad, CA 92009 | VA 2-088-621 | Joerg Boetel | https://files.crexi.com/lease-assets/686659/0a63e6eacd6424b748ca8653b5eeceb8f.JPG | 8/18/2023 |
| 48,632 | 15392485 | 1500-1510 S Hamilton Rd, Columbus, OH 43227 | VA 1-434-777 | Aleksandar Bulajic Mose | https://files.crexi.com/lease-assets/659348/69559bed0c7942a7aa54ce5f2ca3c347.JPG | 6/10/2023 |
| 48,633 | 15717414 | 1337 S 4th St, Louisville, KY 40208 | VA 1-435-244 | Dale Rushing | https://files.crexi.com/assets/1142238/72f1f02f7c774cd09f3c2132225a9a0a0.JPG | 5/19/2023 |
| 48,634 | 17566015 | 907 Vann Dr, Jackson, TN 38305 | VA 1-437-111 | Mary Drost | https://files.crexi.com/lease-assets/223536/83587a0e3876148af8fc29d19be8c85ce.JPG | 5/9/2023 |
| 48,635 | 180029142 | 5055 Glendale Ave, Toledo, OH 43614 | VA 2-122-158 | Dwayne Walker | https://files.crexi.com/assets/1163137/e77aa3a1f953470da06564877e89e5f5.JPG | 6/15/2023 |
| 48,636 | 18169858 | 9039 Antares Ave, Columbus, OH 43240 | VA 1-919-025 | Sam Blythe | https://files.crexi.com/assets/1168204/ad8ab899157c42189309b462696d114b.JPG | 6/22/2023 |
| 48,637 | 18262722 | 4001 N Oracle Rd, Tucson, AZ 85705 | VA 1-919-853 | Carrie Williams | https://files.crexi.com/assets/1177167/559e259bb0854c238fff7b3391a21bd2.JPG | 7/4/2023 |
| 48,638 | 189036224 | 103-109 Gibbs Sprawl Rd, Converse, TX 78109 | VA 2-131-331 | Jeffrey Seaman | https://files.crexi.com/lease-assets/1176856/08f5e9af71a546dc8cbabda938597f00.JPG | 7/4/2023 |
| 48,639 | 19011678 | 4444 W Bristol Rd, Flint, MI 48507 | VA 1-919-348 | Trisha Everitt | https://files.crexi.com/lease-assets/436043/3db465a51e944c759e287c80bb9281d3.JPG | 8/1/2023 |
| 48,640 | 196905081 | 4335 Wilder Rd, Bay City, MI 48706 | VA 2-134-484 | Kimberly Wooster | https://files.crexi.com/assets/1168257/f5d53da19ed44650866219b41279c0aa8.JPG | 6/22/2023 |
| 48,641 | 198331897 | 139 S Pine St, Lima, OH 45801 | VA 2-134-168 | Dwayne Walker | https://files.crexi.com/assets/1161821/c88e8d16488e472783c4dd71f96f75c4.JPG | 6/14/2023 |
| 48,642 | 201222436 | 938-954 Montgomery Ave, Narberth, PA 19072 | VA 2-134-433 | Mitchell Keingarsky | https://files.crexi.com/lease-assets/671634/d9f6742db00248b4a4a9aa39436adef6.JPG | 7/7/2023 |
| 48,643 | 20624199 | 3312 Park Lake Dr, Fort Worth, TX 76133 | VA 1-918-883 | Keith Howard | https://files.crexi.com/assets/1169533/55f99eebc8c340038266e2f4f959852O.JPG | 8/11/2023 |
| 48,644 | 21864219 | 57 Easton Rd, Warrington, PA 18976 | VA 1-918-671 | Mitchell Birnbaum | https://files.crexi.com/assets/1199120/061f3db34dd54b869267a04728bfb326.JPG | 8/3/2023 |
| 48,645 | 22645653 | 120 Hunter Village Dr, Irmo, SC 29063 | VA 1-434-395 | Ryan Devaney | https://files.crexi.com/assets/1128889/3cb5bcf2db5c4040b218cfddd06aaab7.JPG | 5/9/2023 |
| 48,646 | 25273467 | 161 Buckingham St, Hartford, CT 06106 | VA 1-435-841 | Ed Messenger | https://files.crexi.com/assets/1163630/ab95158bcf0d420f8bed17ed9bde701e.JPG | 6/16/2023 |
| 48,647 | 25547120 | 1500 10th Ave S, Minneapolis, MN 55404 | VA 1-435-838 | David Alexander | https://files.crexi.com/assets/1157943/cac1ec5ca6548dca76802d3f427fc0f.JPG | 6/9/2023 |
| 48,648 | 258148445 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Tomaleh | https://files.crexi.com/lease-assets/656558/c2e234ae7cde4a9ca5aa2c9e3d46b3fd.JPG | 6/6/2023 |
| 48,649 | 258148656 | 8100-8180 N McCormick Blvd, Skokie, IL 60076 | VA 2-172-317 | Mohammad Tomaleh | https://files.crexi.com/lease-assets/656558/6b51a449bdac49f7aa7b1b91f4163eb8.JPG | 6/6/2023 |
| 48,650 | 286221737 | 3125 N Davidson St, Charlotte, NC 28205 | VA 2-205-561 | Ryan Gwilliam | https://files.crexi.com/lease-assets/242482/28717bafb54e4a9b8199a0c781a44633.JPG | 6/8/2023 |
| 48,651 | 286221754 | 3125 N Davidson St, Charlotte, NC 28205 | VA 2-205-561 | Ryan Gwilliam | https://files.crexi.com/lease-assets/242482/f6009c4b61494e2caf4b03b7972a60bd.JPG | 6/8/2023 |
| 48,652 | 289155452 | 1245 E Colfax Ave, Denver, CO 80218 | VA 2-205-808 | Linda Jáquez | https://files.crexi.com/assets/647929/174c94a90bfb413882a988846d1fcabb.JPG | 5/18/2023 |
| 48,653 | 291069391 | 1035 Collier Center Way, Naples, FL 34110 | VA 2-207-889 | Richard Grant | https://files.crexi.com/lease-assets/327898/db6b79e5c4f24234a88722abf435c9f6.JPG | 5/27/2023 |
| 48,654 | 306234090 | 800 Silverado St, La Jolla, CA 92037 | VA 2-217-837 | Michael Hirsch | https://files.crexi.com/assets/420003/a7a1469a77434ec598540935ef43e69d.JPG | 8/4/2023 |
| 48,655 | 323030310 | 151 N Eagle Creek Dr, Lexington, KY 40509 | VA 2-236-654 | Tim Arvin | https://files.crexi.com/lease-assets/1169168/cdb76348ba53d0798403c284e76e9147.JPG | 6/23/2023 |
| 48,656 | 323030393 | 151 N Eagle Creek Dr, Lexington, KY 40509 | VA 2-236-654 | Tim Arvin | https://files.crexi.com/lease-assets/1169168/a9e8dcf32aca40829fec4be498ee6791.JPG | 6/23/2023 |
| 48,657 | 329492829 | 11666 Avena Pl, San Diego, CA 92128 | VA 2-250-265 | Michael Hirsch | https://files.crexi.com/assets/1133421/e945d951008540f0bfccf3f7ff6c3fb.JPG | 5/11/2023 |
| 48,658 | 332501166 | 17238 N 19th Ave, Phoenix, AZ 85023 | VA 2-249-287 | John Williams | https://files.crexi.com/assets/472626/15350139f70aa46c2a04acdc8e7a952c3.JPG | 5/25/2023 |
| 48,659 | 335594300 | 1227 S Harlem Ave, Berwyn, IL 60402 | VA 2-256-979 | Dulce Rodriguez | https://files.crexi.com/assets/655627/a27b02b00533404d8a05b7fa80cc9bae7.JPG | 6/3/2023 |
| 48,660 | 336467102 | 7807 Convoy Ct, San Diego, CA 92111 | VA 2-256-594 | Michael Hirsch | https://files.crexi.com/lease-assets/651999/0c0acc6c08a947508b91b6d2203d37cc.JPG | 5/26/2023 |
| 48,661 | 338399705 | 2819 Fire Rd, Egg Harbor Township, NJ 08234 | VA 2-258-196 | Jay Rachford | https://files.crexi.com/assets/22343/1ffe8c81f59044a492633a84c03dbc8d.JPG | 7/29/2023 |
| 48,662 | 338399714 | 2819 Fire Rd, Egg Harbor Township, NJ 08234 | VA 2-258-196 | Jay Rachford | https://files.crexi.com/assets/22343/ceb62487a3773f4fb4f7429b6f764b755.JPG | 7/29/2023 |
| 48,663 | 338525627 | 950 Warrenville Rd, Lisle, IL 60532 | VA 2-258-878 | Emilia Czader | https://files.crexi.com/assets/1082987/a99882f319f241c91a1b798b57e965c.JPG | 5/11/2023 |
| 48,664 | 349807875 | 1200-1288 N Broad St, Fairborn, OH 45324 | VA 2-268-083 | Holly Haarmeyer | https://files.crexi.com/assets/671249/80662c263b4a46f2921f6932337a43f8.JPG | 7/7/2023 |
| 48,665 | 349807895 | 1200-1288 N Broad St, Fairborn, OH 45324 | VA 2-268-083 | Holly Haarmeyer | https://files.crexi.com/assets/671249/0fd1c6db59c34d4ab979664dbfa2ccbd.JPG | 7/7/2023 |
| 48,666 | 349807978 | 1200-1288 N Broad St, Fairborn, OH 45324 | VA 2-268-083 | Holly Haarmeyer | https://files.crexi.com/assets/671249/suites/16200S1/48492aa6c9e47a7880b919789f1ca47.JPG | 7/7/2023 |
| 48,667 | 356458487 | 1518 S Alamo St, San Antonio, TX 78204 | VA 2-279-734 | Blake Bowden | https://files.crexi.com/assets/625006/c1ae2724318844ca4822781ba71facd.JPG | 8/15/2023 |
| 48,668 | 356459646 | 333-341 W Commerce St, San Antonio, TX 78205 | VA 2-279-734 | Blake Bowden | https://files.crexi.com/assets/624999/da904e5dc51004396bee8cf384fc6ae6c.JPG | 8/15/2023 |
| 48,669 | 357201212 | 305 2nd Ave, Collegeville, PA 19426 | VA 2-281-351 | Jay Ratchford | https://files.crexi.com/assets/673355/e712597b49e84e739a26a5873f9fee1e9.JPG | 7/12/2023 |
| 48,670 | 357201224 | 305 2nd Ave, Collegeville, PA 19426 | VA 2-281-351 | Jay Ratchford | https://files.crexi.com/assets/673355/8f800de64a764818840ca53bea7ced6c.JPG | 7/12/2023 |
| 48,671 | 358020906 | 4122 Lake Boone Trl, Raleigh, NC 27607 | VA 2-284-050 | Lawrence Hiatt | https://files.crexi.com/assets/1157363/e81042c5bf486eb0b3d1dda8c844d1.JPG | 6/8/2023 |
| 48,672 | 358020909 | 4122 Lake Boone Trl, Raleigh, NC 27607 | VA 2-284-050 | Lawrence Hiatt | https://files.crexi.com/assets/1157363/e60d4a76828deb4b19b10f37dac844933d.JPG | 6/8/2023 |
| 48,673 | 358882940 | 522-530 13th St W, Bradenton, FL 34205 | VA 2-287-406 | Leila Sally | https://files.crexi.com/assets/1143494/ce39d36a9d074bbba94c29f539d0f6366.JPG | 7/26/2023 |
| 48,674 | 363562668 | 38169 Dupont Blvd, Selbyville, DE 19975 | VA 2-287-406 | Bill Marrs | https://files.crexi.com/assets/1191386/ca160db7cc1341748deb3fc0b7871803.JPG | 7/25/2023 |
| 48,675 | 363788255 | 5439-5445 Auburn Blvd, Sacramento, CA 95841 | VA 2-291-041 | Wesley Jimerson | https://files.crexi.com/lease-assets/668393/b6c6fb40f04a4a9e80cb1c80ae89b5e.JPG | 6/29/2023 |
| 48,676 | 364585758 | 2228-2356 Winter Woods Blvd, Winter Park, FL 32792 | VA 2-291-021 | Stephen Flint | https://files.crexi.com/assets/331181/suites/160836e05fc7b577894a492a84f9ee598a38560.JPG | 6/22/2023 |
| 48,677 | 368072394 | 900 W Magnolia Ave, Fort Worth, TX 76104 | VA 2-295-883 | Saeid Zare | https://files.crexi.com/lease-assets/689293/7a94a1ed7709043adba6f82903367fff.JPG | 7/25/2023 |
| 48,678 | 368524873 | 1305 Kildaire Farm Rd, Cary, NC 27511 | VA 2-293-830 | Cris Gebhardt | https://files.crexi.com/lease-assets/1160752/5de9d2369594df329e6d32f4c552100a.JPG | 6/14/2023 |
| 48,679 | 372912009 | 2755 Commercial St SE, Salem, OR 97302 | VA 2-300-542 | Brian Lee | https://files.crexi.com/lease-assets/678728/ef66883247f0d4d6f82bc2b1cdd83efa.JPG | 7/7/2023 |
| 48,680 | 373941141 | 3115 N Wilke Rd, Arlington Heights, IL 60004 | VA 2-301-486 | Justin Schmidt | https://files.crexi.com/assets/483530/34de24483774e2b0132302ef53e4c046.JPG | 7/22/2023 |
| 48,681 | 373941190 | 3115 N Wilke Rd, Arlington Heights, IL 60004 | VA 2-301-486 | Justin Schmidt | https://files.crexi.com/assets/483530/87124c28012d4c5b081b21360a7512a.JPG | 7/22/2023 |
| 48,682 | 376078443 | 4894 Sparks Blvd, Sparks, NV 89436 | VA 2-315-796 | Wesley Jimerson | https://files.crexi.com/lease-assets/680525/suites/164097/79d4b725d77f4ba785d564baa267846.JPG | 8/2/2023 |
| 48,683 | 376364911 | 3130 W Maple Loop Dr, Lehi, UT 84043 | VA 2-312-664 | Kyle Aiken | https://files.crexi.com/lease-assets/670647/d1b060251b69453bb09759d4110987b6.JPG | 7/4/2023 |

**Exhibit A, Page 723**

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,684 | 381788749 | 1900 American Dr, Lago Vista, TX 78645 | VA-2-318-605 | Kyle Girgus | https://files.crexi.com/lease-assets/1173919/2c7b6fd3fb204cff8ed850ff4f319ee4.JPG | 6/29/2023 |
| 48,685 | 381892549 | 1035 N Miami Ave, Miami, FL 33132 | VA-2-319-407 | Ricardo Cornejo | https://files.crexi.com/lease-assets/651813/6ead456aadb345cd8f58711ccd59dbd5.JPG | 5/26/2023 |
| 48,686 | 382312652 | 95 Highland Ave, Bethlehem, PA 18017 | VA-2-317-219 | Jay Ratchford | https://files.crexi.com/lease-assets/674504/cf72989a097d4401bdd5d25ce751bf01.JPG | 7/15/2023 |
| 48,687 | 383144573 | 146 Industrial Park, Jackson, MN 56143 | VA-2-319-590 | Seth Johanson | https://files.crexi.com/lease-assets/686622/c39f7bedd6aa41cfb96d48bff77f6348.JPG | 8/18/2023 |
| 48,688 | 383879770 | 425 Pine St, Green Bay, WI 54301 | VA-2-319-592 | Richard Ebbers | https://files.crexi.com/lease-assets/1000768/33c94c449045434eb31803cc6bbda0d.JPG | 5/26/2023 |
| 48,689 | 389633622 | 126 E Dickerson St, Dover, NJ 07801 | VA-2-326-038 | Jesse Meikle | https://files.crexi.com/lease-assets/656512/23c9af362741dffb87e9340ceafd6f58.JPG | 6/6/2023 |
| 48,690 | 46263906 | 920 S Spring St, Little Rock, AR 72201 | VA-1-436-681 | Joshua Suter | https://files.crexi.com/assets/1147460/3854a70e1320402283beaf127e127aa2.JPG | 5/26/2023 |
| 48,691 | 58684460 | 12926 Highway 92, Woodstock, GA 30188 | VA-1-436-637 | Kris Kasabian | https://files.crexi.com/lease-assets/622466/f18ef34df4314778c98b66f71c4893d.JPG | 6/2/2023 |
| 48,692 | 58867336 | 4107-4111 Gage Ave, Bell, CA 90201 | VA-1-437-175 | John Ehart | https://files.crexi.com/lease-assets/665021/sutes/1608535/75128feb718244e48d167df34ae932b6.JPG | 6/22/2023 |
| 48,693 | 58867342 | 4107-4111 Gage Ave, Bell, CA 90201 | VA-1-437-175 | John Ehart | https://files.crexi.com/lease-assets/665021/48c44429f9fd420d8813cdde37329016.JPG | 6/22/2023 |
| 48,694 | 63785426 | 3085 Walkent Ct NW, Grand Rapids, MI 49544 | VA-2-038-163 | Tyler Bolduc | https://files.crexi.com/lease-assets/637846/ee138ab2d7e14e2884f182fda381f91d.JPG | 6/8/2023 |
| 48,695 | 63986019 | 5893 Trussville Crossings Blvd, Birmingham, AL 35235 | VA-2-023-190 | Laurie Goodwin | https://files.crexi.com/lease-assets/834361/66b06fce25b343118fc832e126ef16f.JPG | 6/1/2023 |
| 48,696 | 64659774 | 991 Montague Expy, Milpitas, CA 95035 | VA-2-025-900 | Christopher Lau | https://files.crexi.com/lease-assets/644816/d1114a4cc9a3459b32f598b6ae9f9cec.JPG | 6/17/2023 |
| 48,697 | 64915116 | 76-78 Arlington Ave, Warren, RI 02885 | VA-2-022-726 | Jonathan Coon | https://files.crexi.com/lease-assets/1164407/a3717b2b353449318ec1a180d35e15f6.JPG | 6/16/2023 |
| 48,698 | 64915121 | 76-78 Arlington Ave, Warren, RI 02885 | VA-2-022-726 | Jonathan Coon | https://files.crexi.com/lease-assets/1164407/d37a4178daee4e6ab4929c45330dfa4d.JPG | 6/16/2023 |
| 48,699 | 64915125 | 76-78 Arlington Ave, Warren, RI 02885 | VA-2-022-726 | Jonathan Coon | https://files.crexi.com/lease-assets/1164407/5b62d5e47b6e40e785577906b399efa.JPG | 6/16/2023 |
| 48,700 | 64915130 | 76-78 Arlington Ave, Warren, RI 02885 | VA-2-022-726 | Jonathan Coon | https://files.crexi.com/lease-assets/1164407/c39cba6dbf6c4b30a2e914e536033074.JPG | 6/16/2023 |
| 48,701 | 64915139 | 76-78 Arlington Ave, Warren, RI 02885 | VA-2-022-726 | Jonathan Coon | https://files.crexi.com/lease-assets/1164407/819d63a4d31c4de9ab6f21a4fc83182f.JPG | 6/16/2023 |
| 48,702 | 65947106 | 10105 Veterans Memorial Dr, Hamburg, MI 48139 | VA-2-022-656 | Trisha Everitt | https://files.crexi.com/lease-assets/654477/suites/1587359/ac8d90bf4ed3043a4b482f7d21bfaa57b.JPG | 6/15/2023 |
| 48,703 | 66579859 | 118 W 14th St, New York, NY 10011 | VA-2-050-488 | Victoria Iniguez | https://files.crexi.com/lease-assets/655107/f8f95447ad704b8d9ed8574133f9eccf.JPG | 6/2/2023 |
| 48,704 | 86424666 | 901 Rainier Ave N, Renton, WA 98057 | VA-2-064-694 | Michael Murphy | https://files.crexi.com/lease-assets/637206/6d377c6e8fe546379bac396c9d44742b.JPG | 8/8/2023 |
| 48,705 | 92679982 | 505 W Us-80 Hwy, Pooler, GA 31322 | VA-2-058-184 | Carlos Monsalve | https://files.crexi.com/lease-assets/637846/ee138ab2d7e14e2884f182fda381f91d.JPG | 5/10/2023 |
| 48,706 | 99314312 | 256-260 W Pine St, Exeter, CA 93221 | VA-2-059-667 | John Bolling | https://files.crexi.com/lease-assets/1151797/b99e7ae7e8934cddbefc512be3a74c8f.JPG | 6/1/2023 |
| 48,707 | 135454210 | 1603 W 6th St, Austin, TX 78703 | VA-2-088-312 | Ashton Bray | https://files.crexi.com/lease-assets/728966/550ec5fefd89477ebd84d5190899bca5.JPG | 11/29/2023 |
| 48,708 | 18109311 | 1155 Thomaston Ave, Waterbury, CT 06704 | VA-1-918-844 | Ed Messenger | https://files.crexi.com/lease-assets/1165908/960222945d3d641a0b6426378a3d80689.JPG | 1/14/2024 |
| 48,709 | 18528741 | 53 Marway Cir, Rochester, NY 14624 | VA-1-919-647 | Frank Taddeo | https://files.crexi.com/assets/70136f/b88961c9dcca4329bca34a66397300b45.JPG | 9/22/2023 |
| 48,710 | 273717853 | 2401 W Whitestone Blvd, Cedar Park, TX 78613 | VA-2-185-732 | Josh Putman | https://files.crexi.com/assets/813656/47fd93319a254eee92bcaa196bf28183.JPG | 1/26/2024 |
| 48,711 | 273718183 | 2401 W Whitestone Blvd, Cedar Park, TX 78613 | VA-2-185-732 | Josh Putman | https://files.crexi.com/assets/813656/6385e55b1318477eb9d49b9c3ea84889.PNG | 1/26/2024 |
| 48,712 | 282313365 | 927 W Hatcher Rd, Phoenix, AZ 85021 | VA-2-196-095 | Peter Sills | https://files.crexi.com/assets/1103013/491cafa046c249f49b169f63eafabcfd.PNG | 2/10/2024 |
| 48,713 | 284214034 | 635 4th Ave, Brooklyn, NY 11232 | VA-2-195-983 | Perez Folds | https://files.crexi.com/assets/755444/cc5180cf23f44bd388b124ada40bdc57.JPG | 2/1/2024 |
| 48,714 | 284214047 | 635 4th Ave, Brooklyn, NY 11232 | VA-2-195-983 | Perez Folds | https://files.crexi.com/assets/755444/0e44a50e6c0b44299da4cb880de3562.JPG | 2/1/2024 |
| 48,715 | 284214060 | 635 4th Ave, Brooklyn, NY 11232 | VA-2-195-983 | Perez Folds | https://files.crexi.com/assets/755444/549e60f36b7d442a8720b972bbdd4674.JPG | 2/1/2024 |
| 48,716 | 284214064 | 635 4th Ave, Brooklyn, NY 11232 | VA-2-195-983 | Perez Folds | https://files.crexi.com/assets/755444/e53affebf7f94f7191aa61a1f3e14947.JPG | 2/1/2024 |
| 48,717 | 289552413 | 1000 Biscayne Blvd, Miami, FL 33132 | VA-2-204-972 | Brian Sokolowski | https://files.crexi.com/assets/737701/846a95f82411e25a3a877f2099f41ad.PNG | 12/21/2023 |
| 48,718 | 291462688 | 2750 N Elston Ave, Chicago, IL 60647 | VA-2-208-193 | Jonathan Fairfield | https://files.crexi.com/assets/593835/e38d235af5f340cbbfc8dc0e6c852df6.JPG | 11/15/2023 |
| 48,719 | 295425397 | 1730 Kingsley Ave, Orange Park, FL 32073 | VA-2-206-224 | Carlos Monsalve | https://files.crexi.com/lease-assets/575844/84dfebd8adb84250aec64857b5feae12.JPG | 11/10/2023 |
| 48,720 | 295425425 | 1730 Kingsley Ave, Orange Park, FL 32073 | VA-2-206-224 | Carlos Monsalve | https://files.crexi.com/lease-assets/575844/feffb8aa25074f059ac159bc413e0571.JPG | 11/10/2023 |
| 48,721 | 303339073 | 1110 SE Alder St, Portland, OR 97214 | VA-2-217-808 | Perry Cucinotta | https://files.crexi.com/lease-assets/408876/89b2e5cf4c54429d9e5f74d7d8bdeb84.JPG | 2/3/2024 |
| 48,722 | 303339117 | 1110 SE Alder St, Portland, OR 97214 | VA-2-217-808 | Perry Cucinotta | https://files.crexi.com/lease-assets/408876/a837f2bcad71460cb3adeda6738c5a34.JPG | 2/3/2024 |
| 48,723 | 304956835 | 4443 Lyons Rd, Coconut Creek, FL 33073 | VA-2-218-339 | Jack Cook | https://files.crexi.com/assets/677601/7e5eb3ff33084b908c4327a59ab916bd.JPG | 10/16/2023 |
| 48,724 | 306233892 | 800 Silverado St, La Jolla, CA 92037 | VA-2-217-837 | Michael Hirsch | https://files.crexi.com/lease-assets/420003/c9a2d938af974c0d8d885baf8dd51424.PNG | 2/16/2024 |
| 48,725 | 306234207 | 800 Silverado St, La Jolla, CA 92037 | VA-2-217-837 | Michael Hirsch | https://files.crexi.com/lease-assets/420003/bbd074f8527f41649a74f1ea4b260dd1.PNG | 2/16/2024 |
| 48,726 | 316917297 | 2975 Scott Blvd, Santa Clara, CA 95054 | VA-2-228-124 | Clinton Perry | https://files.crexi.com/lease-assets/571153/1c55b2a4eebb4bf5b392c877b14871c2.JPG | 2/17/2024 |
| 48,727 | 317174964 | 15350 N 29th St, Phoenix, AZ 85032 | VA-2-233-037 | Nicholas Cassano | https://files.crexi.com/assets/1341844/87fc78547e54fde38ad119e3f78f100f.PNG | 12/12/2023 |
| 48,728 | 320035717 | 1792 Alysheba Way, Lexington, KY 40509 | VA-2-236-654 | Tim Arvin | https://files.crexi.com/assets/1449793/0x98ee40e77040f83aff1947985502184ad.JPG | 2/19/2024 |
| 48,729 | 320035736 | 1792 Alysheba Way, Lexington, KY 40509 | VA-2-236-654 | Tim Arvin | https://files.crexi.com/assets/1449793/08ecca2f9c9f48d7b5a3477530d6a7ae.JPG | 2/19/2024 |
| 48,730 | 320035745 | 1792 Alysheba Way, Lexington, KY 40509 | VA-2-236-654 | Tim Arvin | https://files.crexi.com/assets/1449793/9f1d65b74c864f50958420e8b989414b.JPG | 2/19/2024 |
| 48,731 | 320035818 | 1792 Alysheba Way, Lexington, KY 40509 | VA-2-236-654 | Tim Arvin | https://files.crexi.com/assets/1449793/c6a52e328125df23be8e815110bf00ad.JPG | 2/19/2024 |
| 48,732 | 322173201 | 1 Garret Mountain Plz, Woodland Park, NJ 07424 | VA-2-237-989 | Joseph DiBlasi | https://files.crexi.com/lease-assets/471660/8cb71530b7454e29ab4b65240aeb7748.JPG | 12/21/2023 |
| 48,733 | 322638718 | 321 N Mustang Rd, Yukon, OK 73099 | VA-2-238-138 | Justin Prokop | https://files.crexi.com/assets/1091510/34c58935fd34c48585890f5d971c23.PNG | 11/30/2023 |
| 48,734 | 326876759 | 9415 Burnet Rd, Austin, TX 78758 | VA-2-243-458 | Lars Frazer | https://files.crexi.com/lease-assets/619040/dd078cf1b6794f569ea6235e1c3d3f46.JPG | 1/19/2024 |
| 48,735 | 332726204 | 217 Executive Dr, Cranberry Township, PA 16066 | VA-2-249-116 | Anna Dukovich | https://files.crexi.com/assets/1408043/dbfb8cf962414f39964a45b2516da2ca.JPG | 1/18/2024 |
| 48,736 | 333702262 | 3101 Beaumont Centre Circle, Lexington, KY 40513 | VA-2-254-962 | Tim Arvin | https://files.crexi.com/assets/1449787/f219d4a10214488a91b757e17bb2df71.JPG | 2/19/2024 |
| 48,737 | 333702368 | 3101 Beaumont Centre Circle, Lexington, KY 40513 | VA-2-254-962 | Tim Arvin | https://files.crexi.com/assets/1449787/2f91c5ccfeae411d91eb62a192ddd8c9c.JPG | 2/19/2024 |
| 48,738 | 338521343 | 1156 Bowman Rd, Mount Pleasant, SC 29464 | VA-2-258-100 | Vance Lessard | https://files.crexi.com/assets/572193/74bc471836a3d24659cb09270d299767.JPG | 2/10/2024 |
| 48,739 | 338521722 | 1156 Bowman Rd, Mount Pleasant, SC 29464 | VA-2-258-100 | Vance Lessard | https://files.crexi.com/assets/572193/03ee688d2cdb479e83c4e1e3132f1983.JPG | 2/10/2024 |
| 48,740 | 339080014 | 8912 Northwest Dr, Southaven, MS 38671 | VA-2-258-333 | Mary Drost | https://files.crexi.com/lease-assets/573355/e2fd40927aa04755a0286f8eb42a7ded.PNG | 10/10/2023 |
| 48,741 | 341398453 | 6705 Heritage Pky, Rockwall, TX 75087 | VA-2-267-109 | Stacey Callaway | https://files.crexi.com/assets/383944/085a057e782547f8b9d9c5e90dd65f9c2.PNG | 11/22/2023 |
| 48,742 | 348854956 | 240 Middletown Blvd, Langhorne, PA 19047 | VA-2-268-078 | Jay Ratchford | https://files.crexi.com/lease-assets/735351/819c6127d0cc4c998522091296debf0a.JPG | 12/14/2023 |
| 48,743 | 348855391 | 2300 E Lincoln Hwy, Langhorne, PA 19047 | VA-2-268-078 | Jay Ratchford | https://files.crexi.com/lease-assets/471909/6b0d613fb67d48f9b77326209f9abc11.JPG | 12/22/2023 |
| 48,744 | 348855401 | 2300 E Lincoln Hwy, Langhorne, PA 19047 | VA-2-268-078 | Jay Ratchford | https://files.crexi.com/lease-assets/471909/e0208e663ff846d4bca7fb7b922a08c8.JPG | 12/22/2023 |
| 48,745 | 351141679 | 112 S Tryon St, Charlotte, NC 28202 | VA-2-276-696 | Ryan Gwilliam | https://files.crexi.com/assets/675079/03b81c26c7bd44ecafe8d4321941698f7.PNG | 9/29/2023 |
| 48,746 | 352815968 | 2300 Pennsylvania Ave, Wilmington, DE 19806 | VA-2-274-593 | Bill Marrs | https://files.crexi.com/lease-assets/752641/733be06dff345759f7eb71de05a01717.JPG | 1/25/2024 |
| 48,747 | 353600300 | 11161 Shadowcreek Pl, Pearland, TX 77584 | VA-2-276-809 | Jacob Shelby | https://files.crexi.com/lease-assets/589056/3e9fcc9be062434e98ebf799f651474.JPG | 9/26/2023 |
| 48,748 | 354782128 | 1105 Spruce St, Boulder, CO 80302 | VA-2-273-881 | Alex Dickerson | https://files.crexi.com/assets/610227/ab8da943b936e8991c5963e8b96982266.JPG | 10/21/2023 |
| 48,749 | 359437138 | 201 N Washington Sq, Lansing, MI 48933 | VA-2-284-062 | Kris Walker | https://files.crexi.com/assets/631735/0bab9d2206b349b48ddd4fa1746a68df.PNG | 12/14/2023 |
| 48,750 | 359437235 | 201 N Washington Sq, Lansing, MI 48933 | VA-2-284-062 | Kris Walker | https://files.crexi.com/assets/631735/12b72736b5474b36be0987b7c7e91c4e.PNG | 12/14/2023 |
| 48,751 | 367246925 | 201 N Washington Sq, Lansing, MI 48933 | VA-2-295-404 | Kris Walker | https://files.crexi.com/assets/631735/f0b073c0c1504b6eb893db307c2aad55.PNG | 12/14/2023 |
| 48,752 | 369064952 | 1800 S Novell Pl, Provo, UT 84606 | VA-2-295-395 | Kyle Aiken | https://files.crexi.com/lease-assets/668054/186db2f325ac4e4392e4b21cceb4e5a7.PNG | 12/14/2023 |
| 48,753 | 369064964 | 1800 S Novell Pl, Provo, UT 84606 | VA-2-295-395 | Kyle Aiken | https://files.crexi.com/lease-assets/668054/07f611ce063d492a81c8b54b4d0238b5.PNG | 12/14/2023 |
| 48,754 | 369064983 | 1800 S Novell Pl, Provo, UT 84606 | VA-2-295-395 | Kyle Aiken | https://files.crexi.com/lease-assets/668054/fe0dc3d96fab4cf7af0c01ac1393adf9.PNG | 12/14/2023 |
| 48,755 | 369770372 | 8420 W Dodge Rd, Omaha, NE 68114 | VA-2-296-410 | Seth Johanson | https://files.crexi.com/lease-assets/708168/22bdc4be09554ab29e6acbe2fd89245f.JPG | 10/7/2023 |
| 48,756 | 378733799 | Unionville—Indian Trail Road, Indian Trail, NC 28079 | VA-2-315-523 | Ryan Gwilliam | https://files.crexi.com/lease-assets/953261/47a04818f9e74669c0a8f99f6c3497ef.JPG | 9/29/2023 |
| 48,757 | 378733809 | Unionville—Indian Trail Road, Indian Trail, NC 28079 | VA-2-315-523 | Ryan Gwilliam | https://files.crexi.com/lease-assets/953261/4590f7a534ce45ce89b6697257b899e5.JPG | 9/29/2023 |
| 48,758 | 378733816 | Unionville—Indian Trail Road, Indian Trail, NC 28079 | VA-2-315-523 | Ryan Gwilliam | https://files.crexi.com/lease-assets/953261/597be209f847844aee43685a6b3071f7.JPG | 9/29/2023 |
| 48,759 | 378733827 | Unionville—Indian Trail Road, Indian Trail, NC 28079 | VA-2-315-523 | Ryan Gwilliam | https://files.crexi.com/lease-assets/953261/9a7906a40ba4284bd5bd9f5420ea2c9.JPG | 9/29/2023 |

| # | AttachmentMasterID | Address | Registration Number | Photographer | CREXi Infringing Image URL | Access Date |
|---|---|---|---|---|---|---|
| 48,760 | 382990972 | 1584 Governors Square Blvd, Tallahassee, FL 32301 | VA 2-317-118 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/618897/27e7cc4a639a4a9f9a04bf145e0005ce.JPG | 12/18/2023 |
| 48,761 | 384318400 | 1624-1644 Governors Square Blvd, Tallahassee, FL 32301 | VA 2-317-118 | Gian Lorenzo Ferretti | https://files.crexi.com/lease-assets/618897/2cd8d7bc295340d4acb2a78da1f46b05.JPG | 12/18/2023 |
| 48,762 | 385809777 | 160 Main St, Sayville, NY 11782 | VA 2-316-640 | Anthony Costa | https://files.crexi.com/assets/1412868/9c4616eb77574704acce555ba1654f70.PNG | 1/25/2024 |
| 48,763 | 3242223 | 1575 20th St NW, Faribault, MN 55021 | VA 1-407-461 | Jeff Karels | https://images.crexi.com/lease-assets/156852/aa11ea7ee1804e718eea683abc1ba699_3000x2000_resize.jpg | 3/5/2024 |
| 48,764 | 347227858 | 6622 S Southpoint Dr, Jacksonville, FL 32216 | VA 2-267-943 | Gian Lorenzo Ferretti | https://images.crexi.com/lease-assets/186284/6b687cf5a0534b3dbc1412360516ef4f_3000x2000_resize.jpg | 4/1/2024 |
| 48,765 | 358672065 | 596 Hoffman Rd, Independence, OR 97351 | VA 2-279-716 | Brian Lee | https://images.crexi.com/lease-assets/683267/2a996355eaa04c4ebf72c61ec8f7ed84_3000x2000_resize.jpg | 3/12/2024 |
| 48,766 | 358672198 | 596 Hoffman Rd, Independence, OR 97351 | VA 2-279-716 | Brian Lee | https://images.crexi.com/lease-assets/683267/c6041e9a93184433ad58f8e190c0b50d_3000x2000_resize.jpg | 3/12/2024 |
| 48,767 | 432758582 | 31500 W 13 Mile Rd, Farmington, MI 48334 | VA 2-357-043 | Owen Kaufman | https://images.crexi.com/lease-assets/680358/c10bd0fb653741ca8b060e99cd4b6558_3000x2000_resize.jpg | 4/17/2024 |
| 48,768 | 432758823 | 31500 W 13 Mile Rd, Farmington, MI 48334 | VA 2-357-043 | Owen Kaufman | https://images.crexi.com/lease-assets/680358/4620432b20c346f59b262757b6e41940_3000x2000_resize.jpg | 4/17/2024 |

**Exhibit A, Page 725**